**Information to identify the case:**

| | |
|---|---|
| Debtor | **Former BL Stores, Inc.** |
| | Name |

EIN:  06–1119097

United States Bankruptcy Court    District of Delaware

Date case filed in chapter:    11    9/9/24

Case number:  **24–11967–JKS**

Date case converted to chapter:    7    11/10/25

## Official Form 309D (For Corporations or Partnerships)

# Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set     10/20

For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.

This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.** Valid picture ID is required for access to the J. Caleb Boggs Federal Building. Additionally, Debtor(s) must also present photo ID plus original verification of his/her social security number to the Bankruptcy Trustee. If you do not have a photo ID and/or original verification of your social security number, please contact the Office of the United States Trustee's (302–573–6491).

| | | |
|---|---|---|
| 1. **Debtor's full name** | Former BL Stores, Inc. | |
| 2. **All other names used in the last 8 years** | fka Big Lots, Inc. | |
| 3. **Address** | 4900 E. Dublin–Granville Road Columbus, OH 43081 | |
| 4. **Debtor's attorney** Name and address | Robert J. Dehney Morris, Nichols, Arsht & Tunnell 1201 N. Market Street P O. Box 1347 Wilmington, DE 19899–1347 | Contact phone (302) 658–9200 Email:  rdehney@morrisnichols.com |
| 5. **Bankruptcy trustee** Name and address | Alfred T. Giuliano Giuliano Miller & Co., LLC 2301 E. Evesham Road Pavillion 800, Suite 210 Voorhees, NJ 08043 | Contact phone 856–767–3000 Email:  atgiuliano@giulianomiller.com |
| 6. **Bankruptcy clerk's office** Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | 824 Market Street, 3rd Floor Wilmington, DE 19801 | Hours open: Monday – Friday 8:00 AM – 4:00 PM Contact phone 302–252–2900 Date: 12/1/25 |
| 7. **Meeting of creditors** The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **January 8, 2026 at 02:00 PM** The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. All times listed are in EST. | Location: **Zoom video meeting. Go to www.Zoom.us/join, Enter Meeting ID: 785 696 6934, Passcode: 0128776228, OR Call 1(856) 329–7752** For additional information go to https://www.deb.uscourts.gov/virtual-§-341-meetings-creditors |

For more information, see page 2 >

| 8. | **Deadlines**<br>The bankruptcy clerk's office must receive proofs of claim by the following deadlines. | **Deadline for all creditors to file a proof of claim Filing deadline: 1/20/26 (except governmental units):** |
| | | **Deadline for governmental units to file a proof   Filing deadline: 5/11/26 of claim:** |
| | | A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be filed either electronically or as a paper document. For more information on how to file a Proof of Claim, visit the Delaware Bankruptcy Court's website at www.deb.uscourts.gov/claims–information or any bankruptcy clerk's office. If you do not file a proof of claim by the deadline, you might not be paid on your claim. To be paid, you must file a proof of claim even if your claim is listed in the schedules that the debtor filed. |
| | | Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. |
| 9. | **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
| 10. | **Liquidation of the debtor's property and payment of creditors' claims** | The bankruptcy trustee listed on the front of this notice will collect and sell the debtor's property. If the trustee can collect enough money, creditors may be paid some or all of the debts owed to them, in the order specified by the Bankruptcy Code. To ensure you receive any share of that money, you must file a proof of claim, as described above. |

United States Bankruptcy Court
District of Delaware

In re:
Former BL Stores, Inc.
Debtor

Case No. 24-11967-JKS
Chapter 7

# CERTIFICATE OF NOTICE

District/off: 0311-1
Date Rcvd: Dec 01, 2025

User: admin
Form ID: 309D

Page 1 of 960
Total Noticed: 32617

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Dec 03, 2025:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Former BL Stores, Inc., 4900 E. Dublin-Granville Road, Columbus, OH 43081-7651 |
| aty | + | A.J. Webb, Frost Brown Todd LLC, 3300 Great American Tower, 301 East Fourth Street, Cincinnati, OH 45202-4257 |
| aty | + | Aaron A. Garber, Wadsworth Garber Warner Conrardy PC, 2580 West Main Street, Suite 200, Littleton, CO 80120-4631 |
| aty | + | Aaron H. Stulman, Potter Anderson & Corroon LLP, 1313 N. Market Street, 6th Floor, Wilmington, DE 19801-6108 |
| aty | + | Adam Hiller, Hiller Law, LLC, 300 Delaware Avenue, Suite 210, #227, Wilmington, DE 19801-6601 |
| aty | + | Adam Smith, Kayne Law Group, 612 Park St. Ste 200, Columbus, OH 43215-1681 |
| aty | + | Alan Michael Root, Chipman Brown Cicero & Cole, LLP, 1313 N. Market Street, Suite 5400, Wilmington, DE 19801-6114 |
| aty | + | Alberto F. Gomez, Jr, Johnson Pope Bokor Ruppel & Burns, LLP, 400 North Ashley Drive, Suite 3100, Tampa, FL 33602-4337 |
| aty | + | Alexandra Dixon Rogin, Eckert Seamans Cherin & Mellot, LLC, 222 Delaware Avenue, 7th Floor, Wilmington, DE 19801-1663 |
| aty | + | Alexis R. Gambale, Pashman Stein Walder Hayden, P.C., 824 North Market Street, Suite 800, Wilmington, DE 19801-4939 |
| aty | + | Alexis Zobeideh, LOEB & LOEB LLP, 345 Park Avenue, New York, NY 10154-0023 |
| aty | + | Allison Selick, Kelley Drye & Warren LLP, 3 World Trade Center, 175 Greenwich Street, New York, NY 10007-2759 |
| aty | | Amir Gamliel, Perkins Coie LLP, 1888 Century Park East, Suite 1700, Los Angeles, CA 90067-1721 |
| aty | + | Amish R. Doshi, Doshi Legal Group, P.C., 1979 Marcus Avenue, Suite 210E, Lake Success, NY 11042-1076 |
| aty | + | Amy D. Brown, Gellert Seitz Busenkell & Brown, LLC, 1201 N Orange Street, Suite 300, Wilmington, DE 19801-1167 |
| aty | + | Amy Tryon, Barnes & Thornburg LLP, 222 Delaware Avenue, Suite 1200, Wilmington, DE 19801-1611 |
| aty | + | Andrew B. Kratenstein, McDermott Will & Emery LLP, One Vanderbilt Avenue, New York, NY 10017-3978 |
| aty | + | Andrew Ehrman, Potter Anderson & Corroon LLP, 1313 N Market Street, Wilmington, DE 19801-6108 |
| aty | + | Andrew Lennox, Lennox Law, P.A., P.O. Box 20505, Tampa, FL 33622-0505 |
| aty | | Andrew R. Remming, Morris, Nichols, Arsht & Tunnell LLP, 1201 North Market Street, P.O. Box 1347, Wilmington, DE 19899-1347 |
| aty | + | Angela Z. Miller, Phillips Lytle LLP, One Canalside, 125 Main Street, Buffalo, NY 14203-2887 |
| aty | + | Ariane Erfani Jazi, VINSON & ELKINS PLLC, Trammell Crow Center, 2001 Ross Avenue, Suite 3900, Dallas, TX 75201-8074 |
| aty | + | Audrey L. Hornisher, Clark Hill PLC, 901 Main Street, Suite 6000, Dallas, TX 75202-3748 |
| aty | + | Avrom R Vann, Avrom R. Vann, P.C., 2 University Plaza, Ste 600, Hackensack, NJ 07601-6224 |
| aty | + | Barbara Spiegel, Office of The Attorney General, 455 Golden Gate Ave., Ste. 11000, San Francisco, CA 94102-7020 |
| aty | + | Bartley P Bourgeois, The Cohn Law Firm, 10754 Linkwood Court, Baton Rouge, LA 70810-2901 |
| aty | + | Benjamin Finestone, Quinn Emanuel Urquhart & Sullivan, LLP, 295 5th Avenue, New York, NY 10016-7103 |
| aty | + | Benjamin Fischer, Klehr Harrison Harvey Branzburg LLP, 919 N. Market Street, Ste 1000, Wilmington, DE 19801-3030 |
| aty | + | Benjamin Joseph Steele, Kroll Restructuring Administration LLC, (F/K/A Prime Clerk LLC), 850 Third Avenue, Suite 412 Brooklyn, NY 11232-1523 |
| aty | + | Benjamin Rachelson, The Magnozzi Law Firm PC, 23 Green St, Suite 302, Huntington, NY 11743-3336 |
| aty | + | Benny Goodman, III, ROBBINS GELLER RUDMAN & DOWD LLP, 655 West Broadway, Suite 1900, San Diego, CA 92101-8498 |
| aty | + | Beth E Rogers, Rogers Law Offices, 9040 Roswell Road, Suite 205, Atlanta, GA 30350-1892 |
| aty | + | Bradford J. Sandler, Pachulski Stang Ziehl & Jones LLP, 919 N Market Street, 17th Floor, Wilmington, DE 19801-3034 |
| aty | + | Bradley Shraiberg, Shraiberg Page P.A., 2385 NW Executive Center Dr., Suite 300, Boca Raton, FL 33431-8530 |
| aty | + | Bradshaw Rost, Tenenbaum & Saas P.C., 4504 Walsh Street, Suite 200, Chevy Chase, MD 20815-6003 |
| aty | + | Brandon R. Freud, Chuhak Tecson, 120 S. Riverside Plaza, Suite 1700, Chicago, IL 60606-3911 |

| aty | + | Brendan Gregg Best, Varnum LLP, 480 Pierce Street, Suite 300, Birmingham, MI 48009-6019 |
|---|---|---|
| aty | + | Brett D. Fallon, Faegre Drinker Biddle & Reath LLP, 222 Delaware Avenue, Suite 1410, Wilmington, DE 19801-1633 |
| aty | + | Brett Michael Haywood, Potter Anderson & Corroon, 1313 N. Market Street, 6th Floor, Wilmington, DE 19801-6108 |
| aty | + | Brian A. Sullivan, Werb & Sullivan, 1225 North King Street, Suite 600, Wilmington, DE 19801-3241 |
| aty | + | Brian C Crawford, The Williams Law Firm, P.A., One Commerce Center, Suite 600, 1201 N. Orange Street Wilmington, DE 19801-1171 |
| aty | + | Brian C. Free, Hillis Clark Martin & Peterson, 999 Third Avenue, Suite 4600, Seattle, WA 98104-4084 |
| aty | + | Brian J. McLaughlin, Offit Kurman, PA, 222 Delaware Avenue, Suite 1105, Wilmington, DE 19801-1633 |
| aty | + | Brian M. Resnick, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY 10017-3982 |
| aty | + | Brian Thomas FitzGerald, Hillsborough County Attorney's Office, 601 East Kennedy Blvd., Ste 27th Floor, Tampa, FL 33602-4932 |
| aty | + | Brianna Turner, Morris Nichols Arsht and Tunnell, 1201 North Market Street, Ste 1600, Wilmington, DE 19801-1146 |
| | | Brya Michele Keilson, Morris James LLP, 3205 Avenue North Blvd., Suite 100, Wilmington, DE 19803 |
| aty | + | C. Ellis Brazeal, III, Jones Walker LLP, 420 20th Street N., Suite 1100, Birmingham, AL 35203-5209 |
| aty | + | Candace C Carlyon, Carlyon Cica Chtd, 295 E. Warm Springs Road Suite 107, Las Vegas, NV 89119-4212 |
| | | Carl N. Kunz, III, Morris James LLP, 3205 Avenue North Blvd., Suite 100, Wilmington, DE 19803 |
| aty | + | Casey Sawyer, Morris Nichols Arsht and Tunnell, 1201 North Market Street, Ste 1600, Wilmington, DE 19801-1146 |
| aty | + | Charles S. Stahl, Jr., Swanson, Martin & Bell, LLP, 2525 Cabot Drive, Suite 204, Lisle, IL 60532-3628 |
| aty | + | Chase Nathaniel Miller, 1415 Foulk Road, Suite 100, Foulkstone Plaza, Wilmington, DE 19803-2748 |
| aty | + | Cheryl Ann Santaniello, Porzio, Bromberg & Newman, P.C., 300 Delaware Ave, Suite 1220, Wilmington, DE 19801-1607 |
| aty | + | Chris Combs, McDermott Will & Emery LLP, One Vanderbilt Avenue, New York, NY 10017-3978 |
| aty | + | Christopher A. Ward, Polsinelli PC, 222 Delaware avenue, Suite 1101, Wilmington, DE 19801-1824 |
| aty | + | Christopher A. Ward, Polsinelli Shughart PC, 222 Delaware Avenue, Suite 1101, Wilmington, DE 19801-1824 |
| aty | + | Christopher D. Loizides, 1225 King Street, Suite 800, Wilmington, DE 19801-3246 |
| aty | + | Christopher Dean Loizides, Loizides, P.A., 1225 King Street, Suite 800, Wilmington, DE 19801-3246 |
| aty | + | Christopher J. Marcus, Kirkland & Ellis, LLP, 601 Lexington Avenue, New York, NY 10022-4643 |
| | | Christopher M. Donnelly, Morris James LLP, 3205 Avenue North Blvd., Suite 100, Wilmington, DE 19803 |
| aty | + | Christopher Page Simon, Cross & Simon, LLC, 1105 North Market Street, Suite 901, Wilmington, DE 19801-1216 |
| aty | + | Clyde Ellis Brazeal, III, Jones Walker LLP, 420 20th Street North, Suite 1100, Birmingham, AL 35203-5209 |
| aty | + | Colin R. Robinson, Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, DE 19801-3034 |
| aty | + | Connor K. Casas, Kirkland & Ellis LLP, 333 West Wolf Point Plaza, Chicago, IL 60654-8878 |
| | | Craig Solomon Ganz, BALLARD SPAHR LLP, 1 East Washington Street, Suite 2300, Phoenix, AZ 85004-2555 |
| aty | + | Dale K. Cathell, DLA Piper LLP (US), 650 South Exeter Street, Suite 1100, Baltimore, MD 21202-4576 |
| aty | + | Damien Nicholas Tancredi, Flaster/Greenberg P.C., 1201 N. Orange Street, Suite 301, Wilmington, DE 19801-1155 |
| aty | + | Dana Robbins, Burr & Forman LLP, 201 North Franklin Street, Suite 3200, Tampa, FL 33602-5872 |
| aty | + | Daniel B. Butz, Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, 16th Floor, Wilmington, DE 19801-1146 |
| aty | + | Daniel C. Kerrick, Hogan McDaniel, 1311 Delaware Avenue, Wilmington, DE 19806-4717 |
| aty | + | Daniel J. McCarthy, Hill, Farrer & Burrill, LLP, 515 S. Flower Street, 7th Floor, Los Angeles, CA 90071-2209 |
| aty | + | Daniel J. McCarthy, Hill, Farrer & Burrill, LLP, 515 S. Flowers Street, 7th Floor, Los Angeles, CA 90071-2209 |
| aty | + | Danielle Mashburn-Myrick, Phelps Dunbar LLP, 101 Dauphin Street, Suite 1000, Mobile, AL 36602-3209 |
| aty | + | Darren Azman, McDermott Will & Schulte LLP, One Vanderbilt Avenue, New York, NY 10017-3978 |
| aty | + | David A. Hall, Barnes & Thornburg LLP, 171 Monroe Avenue NW, Suite 1000, Grand Rapids, MI 49503-2694 |
| aty | + | David E. Sklar, Court Plaza South, 21 Main Street, Suite 200, Hackensack, NJ 07601-7021 |
| aty | + | David F. Mills, Narron Wenzel, PA, 102 S Third Street, PO Box 1567, Smithfield, NC 27577-1567 |
| aty | + | David H. Conaway, Shumaker Loop & Kendrick LLP, 101 South Tryon Street, Suite 2200, Charlotte, NC 28280-0027 |
| aty | + | David J. Kozlowski, Morrison Cohen LLP, 909 Third Avenue, New York, NY 10022-4784 |
| aty | + | David Lapa, Menashe and Lapa LLP, 400 Rella Blvd, Suite 190, Suffern, NY 10901-4249 |
| aty | + | David M. Barlow, TIFFANY & BOSCO, PA, 2525 E Camelback Rd, Seventh Floor, Phoenix, AZ 85016-4219 |
| aty | + | David M. Cohn, The Cohn Law Firm, 10754 Linkwood Court, Suite 1, Baton Rouge, LA 70810-2901 |
| aty | + | David P. Primack, Manning Gross & Massenburg LLP, 125 High Street, Oliver Street Tower, Ste 6th Floor Boston, MA 02110-2765 |
| aty | + | David Ritter, Ritter Spencer Cheng PLLC, 17950 Preston Road, Suite 250, Dallas, TX 75252-5637 |
| aty | + | David S. Bloomfield, PORTER WRIGHT MORRIS & ARTHUR LLP, 41 South High Street, Suites 2800 - 3200, Columbus, OH 43215-6109 |
| aty | + | David S. Catuogno, K&L Gates LLP, One Newark Center, 10th Floor, Newark, NJ 07102-5237 |
| aty | + | David W. Gaffey, Whiteford Taylor & Preston, LLP, 3190 Fairview Park Drive, Suite 800, Falls Church, VA 22042-4558 |
| aty | + | Dawn M. Cica, Carylon Cica Chtd., 265 E. Warm Springs Rd., Suite 107, Las Vegas, NV 89119-4230 |
| aty | + | Deirdre M Richards, Elliott Greenleaf, P.C., 1105 North Market Street, Suite 1700, 19801 Wilmington, DE 19801-1216 |
| aty | + | Dennis A. Meloro, Greenberg Traurig, P.A., 222 Delaware Avenue, Suite 1600, Wilmington, DE 19801-1659 |
| aty | + | Domenic E. Pacitti, Klehr Harrison Harvey Branzburg LLP, 919 Market Street, Suite 1000, Wilmington, DE 19801-3030 |
| aty | + | Edgar A. Quintero, Chuhak Tecson, 120 S. Riverside Plaza,, Suite 1700, Chicago, IL 60606-3911 |
| aty | + | Edmond M George, Obermayer Rebmann Maxwell & Hippel LLP, Centre Square West, 1500 Market Street, Suite 3400 Philadelphia, PA 19102-2100 |
| aty | + | Edward A. Corma, Pachulski Stang Ziehl & Jones, 919 North Market Street, 17th Floor, Wilmington, DE 19801-3034 |
| aty | #+ | Edward LoBello, Bond, Schoeneck & King, PLLC, 225 Old Country Road, Melville, NY 11747-2700 |
| aty | + | Elihu Ezekiel Allinson, III, Sullivan Hazeltine Allinson LLC, 919 North Market Street, Suite 420, Wilmington, DE 19801-3014 |

| | | |
|---|---|---|
| aty | + | Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, TX 76010-7457 |
| aty | + | Elizabeth H. Shereff, McDermott Will & Emery LLP, One Vanderbilt Avenue, New York, NY 10017-3978 |
| aty | + | Emily L. Pagorski, Stoll Keenon Ogden PLLC, 400 West Market Street, Suite 2700, Louisville, KY 40202-2874 |
| aty | + | Emily M. Hahn, Abernathy Roeder Boyd & Hullett P.C., 1700 Redbud Blvd., Ste. 300, McKinney, TX 75069-3276 |
| aty | + | Emily Margaret Hahn, Abernathy, Roeder, Boyd & Hullett, P.C., 1700 Redbud Blvd., Suite 300, McKinney, TX 75069-3276 |
| aty | + | Eric G. Walraven, Fee, Smith & Sharp, LLP, Three Galleria Tower, 13155 Noel Road, Suite 100 Dallas, TX 75240-5050 |
| aty | + | Eric J Silver, Stearns Weaver Miller et al., 150 West Flagler Street, Miami, FL 33130-1536 |
| aty | + | Eric Pendergraft, Shraiberg Page P.A., 2385 NW Executive Center Drive, #300, Boca Raton, FL 33431-8530 |
| aty | + | Eric S. Goldstein, Shipman & Goodwin LLP, One Constitution Plaza, Hartford, CT 06103-1919 |
| aty | + | Ericka Fredricks Johnson, Bayard P.A., 600 N. King St., Suite 400, Wilmington, DE 19801-3779 |
| aty | + | Erik Luedeke, ROBBINS GELLER RUDMAN & DOWD LLP, 655 West Broadway, Suite 1900, San Diego, CA 92101-8498 |
| aty | + | Erin Severini,, Frost Brown Todd LLP, 3300 Great American Tower, 301 East Fourth Street, Cincinnati, OH 45202-4257 |
| aty | + | Erin Powers Severini, Frost Brown Todd LLC, 3300 Great American Tower, 301 E. Fourth Street, Cincinnati, OH 45202-4257 |
| aty | + | Ethan Stern, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY 10017-3982 |
| aty | + | Evan T. Miller, Saul Ewing LLP, 1201 N. Market Street, Suite 2300, P. O. Box 1266, Wilmington, DE 19899-1266 |
| aty | + | Eve Helen Karasik, Levene, Neale, Bender, Yoo & Golubchik L, 2818 La Cienega Avenue, Los Angeles, CA 90034-2618 |
| aty | + | Frederick Brian Rosner, The Rosner Law Group LLC, 824 Market Street, Suite 810, Wilmington, DE 19801-4939 |
| aty | + | G. Mark Edgarton, Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110-4120 |
| aty | + | Garvan F. McDaniel, Hogan McDaniel, 1311 Delaware Avenue, Wilmington, DE 19806-4717 |
| aty | + | Gary D. Bressler, McElroy, Deutsch, Mulvaney & Carpenter,, 300 Delaware Ave., Suite 1014, Wilmington, DE 19801-1671 |
| aty | + | Gene L Humphreys, Bass Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| aty | + | Geoffrey G. Grivner, Buchanan Ingersoll & Rooney PC, 500 Delaware Avenue, Suite 720, Wilmington, DE 19801-1490 |
| aty | + | GianClaudio Finizio, Bayard, P.A., 600 North King Street, Suite 400, Wilmington, DE 19801-3779 |
| aty | + | Gilbert A. Lazarus, Law Office of Gilbert A. Lazarus, 92-12 68th Avenue, Forest Hills, NY 11375-5717 |
| aty | + | Gordon J. Toering, Warner Norcross + Judd LLP, 1500 Warner Building, 150 Ottawa Avenue, NW, Grand Rapids, MI 49503-2832 |
| aty | + | Gregory A. Taylor, Ashby & Geddes, 500 Delaware Avenue, 8th Floor, P.O. Box 1150, Wilmington, DE 19899-1150 |
| aty | + | Gregory G. Hesse, Hunton Andrews Kurth LLP, 1445 Ross Avenue, Suite 3700, Dallas, TX 75202-2755 |
| aty | + | Gregory Joseph Flasser, Potter Anderson & Corroon LLP, 1313 North Market Street, 6th Floor, Wilmington, DE 19801-6108 |
| aty | + | Gregory W. Hauswirth, Carothers & Hauswirth LLP, 1007 N. Orange Street, 4th Floor, Wilmington, DE 19801-1242 |
| aty | + | Hailey Oestreich, JACKSON WALKER LLP, 2323 Ross Avenue, Suite 600, Dallas, TX 75201-2725 |
| aty | #+ | Harrison A. Pavlasek, Forshey & Prostok, LLP, 777 Main St., Suite 1550, Fort Worth, TX 76102-5384 |
| aty | + | Heather Geiger, ROBBINS GELLER RUDMAN & DOWD LLP, 655 West Broadway, Suite 1900, San Diego, CA 92101-8498 |
| aty | + | Henry Opotowsky, Steeg Law Firm, LLC, 201 St. Charles Avenue, Suite 3201, New Orleans, LA 70170-1032 |
| aty | + | Hiram Abif Gutierrez, P.O. Box 2916, McAllen, TX 78502-2916 |
| aty | + | Howard A. Cohen, Fox Rothschild LLP, 1201 N. Market Street, Suite 1200, Wilmington, DE 19801-1163 |
| aty | + | Ivan M. Gold, Allen Matkins Leck Gamble Mallory Natsis, Three Embarcadero Center, 12th Floor, San Francisco, CA 94111-4003 |
| aty | + | J. Ellsworth Summers, Jr., Burr & Forman LLP, 50 North Laura Street, Suite 3000, Jacksonville, FL 32202-3658 |
| aty | + | J. Michael McCague, 408 Cedar Avenue, Pittsburgh, PA 15212-5507 |
| aty | + | J. Michael McCague, GRIFFITH, MCCAGUE & HAPPEL, P.C., 408 Cedar Avenue, Pittsburgh, PA 15212-5507 |
| aty | + | Jack Shrum, Jack Shrum, P.A., 919 N Market St, Suite 1410, Wilmington, DE 19801-3046 |
| aty | + | Jacob S Lang, Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110-4120 |
| aty | + | James B. Eising, II, Johnson, Pope, Bokor, Ruppel & Burns, 400 N,. Ashley Drive, Suite 3100, Tampa, FL 33602-4337 |
| aty | + | James C. Bastian, Jr., Shulman Bastian Friedman Bui & O'Dea LLP, 100 Spectrum Center Drive, Suite 600, Irvine, CA 92618-4969 |
| aty | + | James Drew, Otterbourg P.C., 230 Park Avenue, New York, NY 10169-2898 |
| aty | + | James E Rossow, Jr, Blackwell, Burke, Fowler & Rossow, P.C., 101 West Ohio Street, Ste 1700, Indianapolis, IN 46204-4201 |
| aty | + | James E. Huggett, Margolis Edelstein, 300 Delaware Ave., Suite 800, Wilmington, DE 19801 U.S.A. 19801-1697 |
| aty | + | James H. Haithcock, III, Burr & Forman LLP, 420 N. 20th Street, Suite 3400, Birmingham, AL 35203-3284 |
| aty | + | James McClammy, Davis Polk & Wardwell LLP, 450 Lexington Ave., New York, NY 10017-3982 |
| aty | + | James P. Moloy, Bose McKinney & Evans LLP, 111 Monument Circle, Suite 2700, Indianapolis, IN 46204-5120 |
| aty | + | James R. Risener, III, Potter Anderson & Corroon LLP, 1313 N. Market Street, 6th Floor, Wilmington, DE 19801-6108 |
| aty | + | James S. Carr, Kelley Drye & Warren LLP, 3 World Trade Center, 175 Greenwich Street, New York, NY 10007-2759 |
| aty | + | James Tobia, The Law Office of James Tobia, LLC, 1716 Wawaset Street, Wilmington, DE 19806-2131 |
| aty | + | Jamie Kirk, Texas Office of Attorney General, 12221 Merit Dr., Ste. 650, Dallas, TX 75251-2352 |
| aty | + | Jamie Lynne Edmonson, Robinson & Cole LLP, 1201 North Market Street, Suite 1406, Wilmington, DE 19801-1163 |
| aty | + | Jared W Kochenash, Young Conaway, Rodney Square, 1000 N. King Street, Wilmington, DE 19801-3335 |
| aty | + | Jarret P. Hitchings, Bryan Cave Leighton Paisner, LLP, One Wells Fargo Center, 301 S. College Street, Suite 2150 Charlotte, NC 28202-6000 |
| aty | + | Jason Custer Powell, The Powell Firm, 1201 N. Orange Street, Suite 500, P.O. Box 289, Wilmington, DE 19899-0289 |
| aty | + | Jason V. Stitt, Keating Muething & Klekamp PLL, One East 4th Street, Suite 1400, Cincinnati, OH 45202-3752 |
| aty | + | Jeffery D. Carruth, Condon Tobin Sladek Sparks Nerenberg, PL, 8080 Park Lane, Suite 700, Dallas, TX 75231-5920 |
| aty | + | Jeffrey C. Roth, Roth & Scholl, 866 South Dixie Highway, Coral Gables, FL 33146-2603 |
| aty | + | Jeffrey Kurtzman, Kurtzman Steady LLC, 101 N. Washington Avenue,, Suite 4A, Margate, NJ 08402-1195 |
| aty | + | Jeffrey M. Carbino, Pierson Ferdinand LLP, 1007 N Orange Street, The Mill, Suite 420, Suite 420 Wilmington, DE 19801-1239 |

| aty | | Jeffrey R. Waxman, Morris James LLP, 3205 Avenue North Blvd., Suite 100, Wilmington, DE 19803 |
|---|---|---|
| aty | + | Jeffrey Rhodes, Tayman Lane Chaverri LLP, 2001 L Street NW, Suite 500, Washington, DC 20036-4955 |
| aty | + | Jeffrey S Kwong, Levene, Neale, Bender, Yoo & Golubchik L, 2818 La Cienega Avenue, Los Angeles, CA 90034-2618 |
| aty | + | Jeffrey Thomas Testa, McCarter & English, Four Gateway Center, 100 Mulberry Street, Newark, NJ 07102-4056 |
| aty | + | Jennifer D. Raviele, Kelley Drye & Warren LLP, 3 World Trade Center, 175 Greenwich Street, New York, NY 10007-2759 |
| aty | + | Jennifer McLain McLemore, Williams Mullen, 200 South 10th Street, Suite 1600, Richmond, VA 23219-4061 |
| aty | + | Jennifer Wertz, Jackson Walker LLP, 100 Congress Avenue, Suite 1100, Austin, TX 78701-4042 |
| aty | + | Jenny Kasen, Kasen & Kasen, 1213 N. King Street, Suite 2, Wilmington, DE 19801-3217 |
| aty | + | Jenny Zhou, Porzio, Bromberg & Newman, P.C., 100 Southgate Parkway, P.O. Box 1997, Morristown, NJ 07962-1997 |
| aty | + | Jeremy C. Kleinman, Burke, Warren, MacKay & Serritella, P.C., 330 North Wabash Avenue, Suite 2100, Chicago, IL 60611-3793 |
| aty | + | Joanna D. Caytas, Quinn Emanuel Urquhart & Sullivan, LLP, 295 5th Street, New York, NY 10016-7103 |
| aty | + | Joe A.C. Fulcher, Greer, Herz & Adams, LLP, One Moody Plaza, 18th Floor, Galveston, TX 77550-7998 |
| aty | + | Joel C. Haims, McDermott Will & Emery LLP, One Vanderbilt Avenue, New York, NY 10017-3978 |
| aty | + | John Daniel McLaughlin, Jr., Ciardi Ciardi & Astin, 1204 N. King Street, Wilmington, DE 19801-3218 |
| aty | + | John E Mitchell, Katten Muchin Rosenman LLP, 2121 N. Pearl St., Suite 1100, Dallas, TX 75201-2591 |
| aty | + | John E. Lucian, Blank Rome LLP, One Logan Square, 130 North 18th Street, Philadelphia, PA 19103-2768 |
| aty | + | John Henry Knight, Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801-3300 |
| aty | + | John Jeffery Rich, Madison County Commission, County Attorney's Office, 100 North Side Square, Ste 700 Huntsville, AL 35801-8815 |
| aty | + | John Legare Williams, The Williams Law Firm, P.A., 1201 Orange Street, Sutie 600, Wilmington, DE 19801-1171 |
| aty | + | John R. Weaver, Jr., 831 North Tatnall Street, Suite 200, Wilmington, DE 19801-1830 |
| aty | + | John Ventola, Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110-4120 |
| aty | + | John W. Weiss, Pashman Stein Walder Hayden, P.C., 824 North Market Street, Ste 800, Wilmington, DE 19801-4939 |
| aty | + | Jonah Peppiatt, Davis Polk & Wardwell LLP, 450 Lexington Ave, New York, NY 10017-3982 |
| aty | + | Jonathan D. Marshall, Choate Hall & Stewart LLP, Two International Place, Boston, MA 02110-4120 |
| aty | + | Jordan L. Williams, Blank Rome LLP, 1201 N. Market Street, Suite 800, Wilmington, DE 19801-1807 |
| aty | + | Jorge Garcia, SAUL EWING LLP, 701 Brickell Avenue, Suite 1700, Miami, FL 33131-2832 |
| aty | + | Joseph C. Barsalona II, Pashman Stein Walder Hayden, P.C., 824 North Market Street, Suite 800, Wilmington, DE 19801-4939 |
| aty | + | Joseph D. Frank, Burke, Warren, MacKay & Serritella, P.C., 330 North Wabash Avenue, Suite 2100, Chicago, IL 60611-3793 |
| aty | + | Joseph H Lemkin, Stark & Stark, PO Box 5315, Princeton, NJ 08543-5315 |
| aty | + | Joseph H. Huston, Jr., Stevens & Lee, P.C., 919 North Market Street, Suite 1300, Wilmington, DE 19801-3092 |
| aty | + | Joseph M. Barry, Young, Conaway, Stargatt & Taylor, 1000 North King Street, Wilmington, DE 19801-3335 |
| aty | + | Joseph Russo, Jr, Greer Herz & Adams LLP, One Moody Plaza, 18th Floor, Galveston, Galveston, TX 77550-7947 |
| aty | + | Joshua Brooks, Landis Rath & Cobb LLP, 919 Market Street, PO Box 2087, Wilmington, DE 19801-2085 |
| aty | + | Joy Kleisinger, Frost Brown Todd LLP, 3300 Great American Tower, 301 East Fourth Street, Cincinnati, OH 45202 UNITED STATES 45202-4245 |
| aty | + | Joyce A. Kuhns, Offit Kurman, P.A., 1954 Greenspring Drive, Suite 605, Timonium, MD 21093-4130 |
| aty | + | Judah S. Balasiano, Balasiano & Associates, PLLC, 6701 Bay Parkway, Ste 3rd Floor, Brooklyn, NY 11204-4750 |
| aty | + | Judson Brown, Kirkland & Ellis LLP, 1301 Pennsylvania Avenue, N.W., Washington, DC 20004-1701 |
| aty | + | Justin Cory Falgowski, Burr & Forman LLP, 222 Delaware Avenue, Suite 1030, Wilmington, DE 19801-1611 |
| aty | + | Justin R. Alberto, Cole Schotz P.C., 500 Delaware Avenue, Suite 1410, Wilmington, DE 19801-1496 |
| aty | + | Karen C. Bifferato, Connolly Gallagher LLP, 1201 North Market Street, 20th Floor, Wilmington, DE 19801-1147 |
| aty | + | Karen M. Grivner, Clark Hill PLC, 824 Market Street, Suite 710, Wilmington, DE 19801-4939 |
| aty | + | Kate R. Buck, McCarter & English, LLP, 405 N. King Street, 8th Floor, Wilmington, DE 19801-3715 |
| aty | | Katharina Earle, Gibbons P.C., 300 Delaware Avenue, Suite 1015, Wilmington, DE 19801-1671 |
| aty | + | Katherine Hemming, Campbell & Levine, LLC, 222 Delaware Avenue, Suite 905, Wilmington, DE 19801-1621 |
| aty | + | Katherine M. Cavins, Kelley Drye & Warren LLP, 3 World Trade Center, 175 Greenwich Street, New York, NY 10007-2759 |
| aty | + | Kelly D. Curtin, Porzio, Bromberg & Newman P.C., 100 Southgate Parkway, P.O. Box 1997, Morristown, NJ 07962-1997 |
| aty | + | Kelly D. Newsome, McDermott Will & Emery, One Vanderbilt Avenue, New York, NY 10017-3978 |
| aty | + | Kendall A. Camuti, 8490 Progress Drive, Suite 225, Frederick, MD 21701, US 21701-3717 |
| aty | + | Kenneth J. Enos, Young, Conaway, Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801-3335 |
| aty | + | Kevin H Morse, Clark Hill PLC, 130 E. Randolph Street, Suite 3900, Chicago, IL 60601-6317 |
| aty | + | Kevin J. Mangan, Womble Bond Dickinson (US) LLP, 1313 North Market Street, Suite 1200, Wilmington, DE 19801-6103 |
| aty | + | Kevin L. Winiarski, DAVIS POLK & WARDWELL LLP, 450 Lexington Avenue, New York, NY 10017-3982 |
| aty | + | Kevin M. Capuzzi, Benesch Friedlander Coplan & Aronoff LLP, 1313 North Market Street, Suite 1201, Wilmington, DE 19801-6101 |
| aty | + | Kevin M. Newman, Barclay Damon LLP, Barclay Damon Tower, 125 East Jefferson Street, Syracuse, NY 13202-2515 |
| aty | | Kevin Scott Mann, Cross & Simon, LLC, 1105 N. Market Street, Suite 901, P.O. Box 1380, Wilmington, DE 19899-1380 |
| aty | + | Kimberly A. Brown, Landis Rath & Cobb LLP, 919 N. Market Street, Suite 1800, PO Box 2087 Wilmington, DE 19899-2087 |
| aty | + | Kristhy M. Peguero, Jackson Walker LLP, 1401 McKinney Street, Suite 1900, Houston, TX 77010-1900 |
| aty | + | Kristin Elliott, Kelley Drye & Warren LLP, 3 World Trade Center, 175 Greenwich Stret, New York, NY 10007-2759 |
| aty | + | Kristin Going, McDermott Will & Emery, One Vanderbilt Avenue, New York, NY 10017-3978 |
| aty | + | Kyle P. McEvilly, Gibbons P.C., One Gateway Center, Newark, NJ 07102-5310, UNITED STATES 07102-5310 |
| aty | + | LESLIE B. SPOLTORE, Obermayer Redmann Maxwell & Hippell LLP, 123 S. Justison Street, Suite 100, Wilmington, DE 19801-5364 |
| aty | + | Larry R. Boyd, Abernathy, Roeder, Boyd & Hullett P.C., 1700 Redbud Blvd., Suite 300, McKinney, TX 75069-3276 |

| aty | + | Laura L. McCloud, Tennessee Attorney General's Office, P.O. Box 20207, Nashville, TN 37202-4015 |
|---|---|---|
| aty | + | Laurel D. Roglen, Ballard Spahr LLP, 919 N. Market Street, 11th Floor, Wilmington, DE 19801-3023 |
| aty | + | Lauren R. Kanzer, VINSON & ELKINS LLP, 1114 Avenue of the Americas, Floor 32, New York, NY 10036-7708 |
| aty | + | Lawrence Joel Kotler, Duane Morris LLP, 30 South 17th Street, Philadelphia, PA 19103-4196 |
| aty | + | Lawrence Raymond Thomas, III, Blank Rome LLP, 1201 N. Market Street, Suite 800, Wilmington, DE 19801-1807 |
| aty | + | Leslie C. Heilman, Ballard Spahr LLP, 919 N. Market Street, 11th Floor, Wilmington, DE 19801-3023 |
| aty | + | Leslie Pineyro, Jones & Walden, LLC, 699 Piedmont Ave NE, Atlanta, GA 30308-1414 |
| aty | + | Lisa Bittle Tancredi, Womble Bond Dickinson (US) LLP, 1313 N. Market Street, Suite 1200, Wilmington, DE 19801-6103 |
| aty | + | Lucian Borders Murley, Saul Ewing LLP, 1201 N. Market Street, Suite 2300, P.O. Box 1266, Wilmington, DE 19899-1266 |
| aty | + | Lyndel Anne Vargas, Cavazos, Hendricks, Poirot, P.C., 900 Jackson Street, Suite 570, Founders Square, Dallas, TX 75202-4459 |
| aty | + | Maliheh Zare, McCarter & English, 405 N. King Street, Wilmington, DE 19801-3773 |
| aty | + | Marc J. Phillips, Whiteford Taylor & Preston LLC, 600 North King Street, Suite 300, Wilmington, DE 19801-3776 |
| aty | + | Marc Skapof, ROYER COOPER COHEN BRAUNFELD LLC, 1120 Avenue of the Americas, 4th Floor, New York, NY 10036-6700 |
| aty | + | Marc Young, Greer Herz & Adams LLP, One Moody Plaza, 18th Floor, Galveston, TX 77550-7998 |
| aty | + | Marcus O Colabianchi, Duane Morris LLP, Spear Tower, One Market Plaza, Suite 2200 San Francisco, CA 94105-1127 |
| aty | + | Marcy J. McLaughlin Smith, Womble Bond Dickinson (US) LLP, Hercules Plaza, 1313 N Market Street, Suite 1200 Wilmington, DE 19801-6103 |
| aty | + | Margaret A. Vesper, Ballard Spahr LLP, 919 North Market Street, 11th Floor, Wilmington, DE 19801-3023 |
| aty | + | Margaret Fleming England, Gellert Seitz Busenkell & Brown, LLC, 1201 N Orange Street, Suite 300, Wilmington, DE 19801-1167 |
| aty | + | Margaret Manning, Gellert Seitz Busenkell & Brown, LLC, 1201 N Orange Street, Suite 300, Wilmington, DE 19801-1167 |
| aty | + | Maria Aprile Sawczuk, Goldstein & McClintock LLLP, 501 Silverside Road, Suite 65, Wilmington, DE 19809-1394 |
| aty | + | Mark A. Mintz, Jones Walker LLP, 201 St. Charles Avenue, Suite 5100, New Orleans, LA 70170-5101 |
| aty | + | Mark A. Platt, Frost Brown Todd LLC, Rosewood Court, 2101 Cedar Springs Road, Suite 900 Dallas, TX 75201-1867 |
| aty | + | Mark B. Conlan, Gibbons P.C., One Gateway Center, Newark, NJ 07102-5310 |
| aty | + | Mark D. Collins, Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801-3300 |
| aty | + | Mark D. Olivere, Chipman Brown Cicero & Cole, LLP, Hercules Plaza, 1313 North Market Street, Suite 5400 Wilmington, DE 19801-6114 |
| aty | + | Mark Gensburg, Jones & Walden, LLC, 699 Piedmont Ave NE, Atlanta, GA 30308-1414 |
| aty | + | Mark Iver Duedall, Baker, Donelson, Bearman, Caldwell & Ber, 3414 Peachtree Road, N.E., Suite 1500, Atlanta, GA 30326-1114 |
| aty | + | Mark L. Desgrosseilliers, Chipman Brown Cicero & Cole, LLP, Hercules Plaza, 1313 North Market Street, Suite 5400 Wilmington, DE 19801-6114 |
| aty | + | Mark Magnozzi, The Magnozzi Law Firm, P.C., 23 Green Street, Ste 302, Huntington, NY 11743-3336 |
| aty | + | Mark Minuti, Saul Ewing LLP, 1201 North Market Street, Suite 2300, P.O. Box 1266, Wilmington, DE 19899-1266 |
| aty | + | Mark Pfeiffer, Buchanan Ingersoll & Rooney PC, 50 S. 16th Street, Suite 200, Philadelphia, PA 19102-2516 |
| aty | + | Mark R Owens, Barnes & Thornburg LLP, 222 Delaware Avenue, Suite 1200, Wilmington, De 19801 US 19801-1611 |
| aty | + | Mark W. Eckard, Raines Feldman Littrell, LLP, 824 North Market Street, Suite 805, Wilmington, DE 19801-4918 |
| aty | + | Marla S. Benedek, Cozen O'Connor, 1201 N. Market Street, Suite 1001, Wilmington, DE 19801-1166 |
| aty | + | Matthew B. Goeller, K&L Gates LLP, 600 N. King St., Suite 901, Wilmington, DE 19801-3777 |
| aty | + | Matthew P. Austria, Austria Legal, LLC, 1007 N. Orange Street, 4th Floor, Wilmington, DE 19801-1242 |
| aty | + | Matthew P. Ward, Womble Bond Dickinson (US) LLP, 1313 North Market Street, Suite 1200, Wilmington, DE 19801-6103 |
| aty | + | Matthew R. Brock, DAVIS POLK & WARDWELL LLP, 450 Lexington Avenue, New York, NY 10017-3982 |
| aty | + | McClain Thompson, Kirkland & Ellis LLP, 1301 Pennsylvania Avenue N.W., Washington, DC 20004-1701 |
| aty | + | Michael A. Paasch, Dinsmore & Shohl LLP, 225 E. Robinson St., Suite 600, Orlando, FL 32801-4334 |
| aty | + | Michael D. Mueller, Williams Mullen, 200 South 10th Street, Suite 1600, Richmond, VA 23219-4061 |
| aty | + | Michael David DeBaecke, Ashby & Geddes, 500 Delaware Avenue, 8th Floor, Wilmington, DE 19801-7400 |
| aty | + | Michael G. Busenkell, Gellert Seitz Busenkell & Brown, LLC, 1201 N. Orange St., 3rd Floor, Wilmington, DE 19801-1167 |
| aty | + | Michael I. Gottfried, Elkins Kalt Weintraub Reuben Gartside, 10345 West Olympic Bouelvard, Los Angeles, CA 90064-2524 |
| aty | + | Michael Joseph Joyce, The Law Offices of Joyce, LLC, 1225 King Street, Suite 800, Wilmington, DE 19801-3246 |
| aty | + | Michael P. Richman, Richman & Richman LLC, 122 W. Washington Ave., Suite 850, Madison, WI 53703-2732 |
| aty | + | Michael S. Fox, Olshan Frome Wolosky LLP, 1325 Avenue of the Americas, New York, NY 10019-6047 |
| aty | + | Michael Seth Etkin, Lowenstein Sandler LLP, One Lowenstein Drive, Roseland, NJ 07068-1791 |
| aty | + | Michael Vincent DiPietro, Polsinelli PC, 222 Delaware Ave., Ste 1101, Wilmington, DE 19801-1824 |
| aty | + | Michelle E. Shriro, Singer & Levick, P.C., 16200 Addison Road, Suite 140, Addison, TX 75001-5377 |
| aty | + | Mollie Lerew, Perdue, Brandon, Fielder, Collins & Mott, PO Box 8188, Whichita Falls, TX 76307-8188 |
| aty | + | Monica S. Asher, McDermott Will & Emery, One Vanderbilt Avenue, New York, NY 10017-3978 |
| aty | + | Monique Bair DiSabatino, Saul Ewing LLP, 1201 N. Market Street, Suite 2300, P.O. Box 1266, Wilmington, DE 19899-1266 |
| aty | + | Morton R. Branzburg, Klehr Harrison Harvey Branzburg LLP, 1835 Market Street, Suite 1400, Philadelphia, PA 19103-2945 |
| aty | + | Natalie Rowles, McDermott, Will & Emergy, One Vanderbilt Avenue, New York, NY 10017-3978 |
| aty | + | Nicholas M. Adzima, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, NY 10022-4643 |
| aty | + | Nicole C. Kenworthy, Meyers Rodbell & Rosenbaum, P.A., 6801 Kenilworth Avenue, Suite 400, Riverdale, MD 20737-1331 |
| aty | + | Nicole M. Fulfree, Lowenstein Sandler, One Lowenstein Drive, Roseland, NJ 07068-1791 |
| aty | + | Nina M. LaFleur, LaFleur Law Firm, P.O. Box 840158, St. Augustine, FL 32080-0158 |
| aty | + | Noah Weingarten, Loeb & Loeb LLP, 345 Park Avenue, New York, NY 10154-0023 |

| aty | + | Paul G. Jennings, Bass Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| aty | | Paul W. Carey, Mirick O'Connell DeMallie & Lougee, 100 Front Street, Worcester, MA 01608-1477 |
| aty | + | Pauline McTernan, Otterbourg PC, 230 Park Avenue, New York, NY 10169-2898 |
| aty | + | Peter C Lewis, Scheef & Stone, LLP, 500 N. Akard, 27th Floor, Dallas, TX 75201-3302 |
| aty | + | Peter J Keane, Pachulski Stang Ziehl & Jones LLP, 919 N. Market Street, 17th Floor, Wilmington, Wilmington, DE 19801-3034 |
| aty | + | Peter Lewis Feldman, Otterbourg PC, 230 Park Avenue, New York, NY 10169-2898 |
| aty | | Peter Spindel, 8181 NW 154 St. #204, Miami Lakes, FL 33016-5861 |
| aty | + | R. Craig Martin, DLA Piper LLP (US), 1201 North Martket Street, Suite 2100, Wilmington, DE 19801-1165 |
| aty | + | R. Grant Dick, IV, Cooch and Taylor, P.A., 1000 N. West St., Ste 1500, Wilmington, DE 19801-1054 |
| aty | + | R. Karl Hill, Seitz, Van Ogtrop & Green, P.A., 222 Delaware Avenue, Suite 1500, Wilmington, DE 19801-1682 |
| aty | + | R. Karl Hill, Seitz, Van Ogtrop & Green, P.A., 222 Delaware Avenue, Suite 1500, P. O. Box 68, Wilmington, DE 19899-0068 |
| aty | + | Rachael L. Smiley, Esq., Ferguson Braswell Fraser Kubasta, PC, 2500 Dallas Parkway, Suite 600, Plano, TX 75093-4820 |
| aty | + | Rachel B. Mersky, Monzack Mersky McLaughlin & Browder, PA, 1201 N. Orange Street, Suite 400, Wilmington, DE 19801-1167 |
| aty | + | Raeann Warner, Collins Price Warner & Woloshin, 8 East 13th Street, Wilmington, DE 19801-3202 |
| aty | + | Raines Feldman Littrell LLP, 824 North Market Street, Suite 805, Wilmington, DE 19801-4918 |
| aty | + | Randall Baron, ROBBINS GELLER RUDMAN & DOWD LLP, 655 West Broadway, Suite 1900, San Diego, CA 92101-8498 |
| aty | + | Randall F. Scherck, UB Greensfelder LLP, 10 S. Broadway, Suite 2000, St. Louis, MO 63102-1747 |
| aty | + | Raymond Howard Lemisch, Klehr Harrison Harvey Branzburg LLP, 919 N. Market Street, Suite 1000, Wilmington, DE 19801-3030 |
| aty | + | Raymond M. Patella, Javerbaum Wurgaft Hicks Kahn Wikstrom &, 505 Morris Avenue, Springfield, NJ 07081-1037 |
| aty | | Regina Stango Kelbon, Blank Rome LLP, 1201 Market Street, Wilmington, DE 19801-1807 |
| aty | + | Richard A Rozanski, Richard A. Rozanski, APLC, P.O. Box 13199, 71315, Alexandria, LA 71315-3199 |
| aty | + | Richard G. Placey, Montgomery,McCracken,Walker & Rhoads LLP, 1105 N. Market Street, 15th Floor, Wilmington, DE 19801-1201 |
| aty | + | Richard Schrier, Schrier Shayne P.C, 64 Fulton Street, New York, NY 10038-1854 |
| aty | + | Richard Zucker, Lasser Hochman, L.L.C., 75 Eisenhower Parkway, Roseland, NJ 07068-1691 |
| aty | + | Ricardo Kilpatrick, Shermeta, Kilpatrick & Associates, PLLC, P.O. Box 5016, Rochester, MI 48308-5016 |
| aty | + | Rick A. Steinberg, Price Meese Shulman & D'Arminio, P.C., 50 Tice Boulevard, Suite 380, Woodcliff Lake, NJ 07677-7681 |
| aty | + | Robert A. Rich, Hunton Andrews Kurth LLP, 200 Park Avenue, 53rd Floor, New York, NY 10166-4499 |
| aty | + | Robert L. LeHane, Kelley Drye & Warren LLP, 3 World Trade Center, 175 Greenwich Street, New York, NY 10007-2759 |
| aty | + | Robert R. Feuille, ScottHulse, P.C., 201 E. Main, Suite 1100, El Paso, TX 79901-1340 |
| aty | | Robert Rock, NYS Office of The Attorney General, The Capitol, Albany, NY 12224 |
| aty | + | Robert T. Franciscovich, Arnold & Porter Kaye Scholer LLP, 250 West 55th Street, New York, NY 10019-7649 |
| aty | + | Robert Yaptangco, Ohio Attorney General's Office, 30 East Broad Street, 25th Floor, Columbus, OH 43215-6145 |
| aty | + | Rocco Ignatius Debitetto, Hahn Loeser & Parks LLP, 200 Public Square, Suite 2800, Cleveland, OH 44114-2303 |
| aty | + | Ronald E Gold, Frost Brown Todd LLC, 301 East Fourth Street, Suite 3300, Cincinnati, OH 45202-4257 |
| aty | + | Ronald J. Drescher, Ronald J. Drescher, ESQ., One Commerce Center, 1201 N. Orange Street, Suite 732 Wilmington, DE 19801-1172 |
| aty | + | Ronald J. Drescher, Ronald J. Drescher, ESQ., 10999 Red Run Blvd, Pmb 224, Suite 205 Owings Mills, MD 21117-3249 |
| aty | + | Ronald S. Gellert, Gellert Seitz Busenkell & Brown, LLC, 1201 North Orange Street, Suite 300, Wilmington, DE 19801-1167 |
| aty | + | Russell R. Johnson, III, Law Firm of Russell R. Johnson III, PLC, 2258 Wheatlands Drive, Manakin-Sabot, VA 23103-2168 |
| aty | + | Ryan Walter Beall, Golden Goodrich LLP, 3070 Bristol Street, Ste 640, Santa Ana, CA 92704 |
| aty | + | Sabrina L. Streusand, Streusand, Landon, Ozburn & Lemmon, LLP, 1801 S. MoPac Expressway, Suite 320, Austin, TX 78746-9817 |
| aty | + | Sally E. Veghte, Klehr Harrison Harvey Branzburg LLP, 919 North Market Street, Suite 1000, Wilmington, DE 19801-3030 |
| aty | + | Sameen Rizvi, Potter Anderson & Corroon LLP, 1313 N. Market Street, 6th Floor, Wilmington, DE 19801-6108 |
| aty | + | Sara Shahbazi, Ballard Spahr LLP, 1 East Washington Street, Suite 2300, Phoenix, AZ 85004-2555 |
| aty | + | Sarah A. Carnes, Cole Schotz P.C., 1325 Avenue of the Americas, 19th Floor, New York, NY 10019-6066 |
| aty | + | Schuyler G. Carroll, Manatt, Phelps & Phillips, 7 Times Square, New York, NY 10036-6551 |
| aty | + | Scott A Bachert, Kerrick Bachert PSC, 1411 Scottsville Road, Bowling Green, KY 42104-2433 |
| aty | + | Scott Alan Zuber, Chiesa Shahinian & Giantomasi PC, 105 Eisenhower Parkway, Roseland, NJ 07068-1640 |
| aty | + | Scott D. Cousins, Lewis Brisbois, 500 Delaware Avenue, Suite 700, Wilmington, DE 19801-1490 |
| aty | + | Scott J. Leonhardt, Esbrook P.C., 1000 N. West Street, Suite 1200, Wilmington, DE 19801-1058 |
| aty | + | Scott Kuperberg, Rogers Law Offices, River Ridge, 9040 Roswell Road, Suite 205, Atlanta, GA 30350-1892 |
| aty | + | Scott L. Fleischer, Barclay Damon LLP, 1270 Avenue of the Americas, Suite 2310, New York, NY 10020-1806 |
| aty | + | Sean P. Williams, Davidson Fink LLP, 400 Meridian Centre Blvd., Suite 200, Rochester, NY 14618-3983 |
| aty | + | Shannah L. Colbert, Mirick O'Connell, 1800 West Park Drive, 4th Floor, Westborough, MA 01581-3926 |
| aty | + | Shannon Dougherty Humiston, Burr & Forman LLP, 222 Delaware Avenue, Suite 1030, Wilmington, DE 19801-1611 |
| aty | + | Shanti M. Katona, Polsinelli PC, 222 Delaware Avenue, Suite 1101, Wilmington, DE 19801-1824 |
| aty | | Siena Cerra, Morris James LLP, 3205 Avenue North Blvd., Suite 100, Wilmington, DE 19803 |
| aty | + | Simon E. Fraser, Cozen O'Connor, 1201 North Market Street, Suite 1001, Wilmington, DE 19801-1166 |
| aty | + | Sophie Rogers Churchill, Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market St., Ste 16th Floor, Wilmington, DE 19801-1146 |
| aty | + | Stacy A Lutkus, McDermott Will & Emery LLP, One Vanderbilt Avenue, New York, NY 10017-3978 |
| aty | + | Stacy L. Newman, Cole Schotz P.C., 500 Delaware Avenue, Suite 600, 19801, Wilmington, DE 19801-7406 |
| aty | + | Stanley B. Tarr, Blank Rome LLP, 1201 North Market Street, Suite 800, Wilmington, DE 19801-1807 |
| aty | + | Stephanie Slater Ward, Fox Rothschild LLP, 1201 N. Market Street, Suite 1200, Suite 300 Wilmington, DE 19801-1163 |
| aty | + | Stephen B Gerald, Tydings & Rosenberg LLP, 200 Continental Drive, Suite 401, Newark, DE 19713-4337 |

| | | |
|---|---|---|
| aty | + | Stephen D. Piraino, Davis Polk & Wardell LLP, 450 Lexington Avenue, New York, NY 10019, UNITED STATES 10017-3982 |
| aty | + | Steven Balasiano, Balasiano & Associates, PLLC, 6701 Bay Parkway, 3rd Floor, Brooklyn, NY 11204-4750 |
| aty | + | Steven E. Fox, Riemer & Braunstein LLP, 7 Times Sq., Suite 2506, Times Sq. Tower, 25th Floor, New York, NY 10036-6546 |
| aty | + | Steven Hubacek, ROBBINS GELLER RUDMAN & DOWD LLP, 655 West Broadway, Suite 1900, San Diego, CA 92101-8498 |
| aty | + | Steven J. Brown, STEVE BROWN & ASSOCIATES, LLC, 1414 E. Indian School Road, Suite 200, Phoenix, AZ 85014-4982 |
| aty | + | Steven J. Solomon, GrayRobinson, P.A., 333 S.E. 2nd Avenue, Ste. 3200, Miami, FL 33131-2191 |
| aty | + | Steven L Taggart, Olsen Taggart PLLC, PO Box 3005, Idaho Falls, ID 83403-3005 |
| aty | + | Steven N. Serajeddini, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, NY 10022-4643 |
| aty | + | Steven Walsh, Benesch Friedlander Coplan & Aronoff LLP, 1313 North Market Street, Suite 1201, Wilmington, DE 19801-6101 |
| aty | + | Susan E. Kaufman, Law Office of Susan E. Kaufman, LLC, 919 N. Market Street, Suite 460, Wilmington, DE 19801-3014 |
| aty | + | Tara E Nauful, Best Law, P.A., 999 Lake Hunter Circle, Suite D, Mount Pleasant, SC 29464-5427 |
| aty | + | Terri Jane Freedman, Chiesa Shahinian & Giantomasi PC, 105 Eisenhower Parkway, Roseland, NJ 07068-1640 |
| aty | + | Thomas Joseph Francella, Jr., Raines Feldman Littrell LLP, 824 North Market Street, Suite 805, Wilmington, DE 19801-4918 |
| aty | | Thomas Onder, c/o Stark & Stark, P.C., P.O. Box 5315, Princeton, NJ 08543-5315 |
| aty | + | Thomas Reichert, The Powell Firm, LLC, 1813 N. Franklin Street, PO BOX 289, Wilmington, DE 19899-0289 |
| aty | | Tiffany Strelow Cobb, Vorys, Sater, Seymour and Pease LLP, 52 East Gay Street, PO BOX 1008, Columbus, OH 43216-1008 |
| aty | + | Timothy M. Reardon, Roetzel & Andress - Canfield, 6550 Seville Drive, Suite B, Canfield, OH 44406-9138 |
| aty | + | Timothy T Mitchell, Rashti and Mitchell, 4422 Ridgeside Drive, Dallas, TX 75244-7521 |
| aty | + | Todd Allan Atkinson, Womble Bond Dickinson (US) LLP, 717 Texas Avenue, Suite 2100, Houston, TX 77002-2753 |
| aty | | Tori Lynn Remington, Troutman Pepper Locke LLP, Hercules Plaza, 1313 N. Market Street, P.O. Box 1709, Suite 1000 Wilmington, DE 19899-1709 |
| aty | + | Townsend J Belt, ANTHONY & PARTNERS, LLC, 100 South Ashley Drive, Suite 1600, Tampa, FL 33602-5318 |
| aty | + | Turner Falk, Saul Ewing LLP, 1735 Market Street, 34th Floor, Philadelphia, PA 19103-7501 |
| aty | + | Victor Noskov, Quinn Emanuel Urquhart & Sullivan LLP, 295 5th Street, New York, NY 10016-7103 |
| aty | | Virginia R. Callahan, DLA Piper LLP (US), 650 South Exeter Street, Suite 1100, Baltimore, MD 21202-4576 |
| aty | + | Wanda Borges, Borges & Associates, LLC, 575 Underhill Blvd, Syosset, NY 11791-3438 |
| aty | + | Wayne M Chiurazzi, The Chiurazzi Law Group, 101 Smithfield Street, Pittsburgh, PA 15222-2203 |
| aty | + | William A. Hazeltine, Sullivan Hazeltine Allinson LLC, 919 North Market Street, Suite 420, Wilmington, DE 19801-3014 |
| aty | + | William D. Sullivan, Sullivan Hazeltine Allinson LLC, 919 North Market Street, Suite 420, Wilmington, DE 19801-3014 |
| aty | + | William E. Chipman, Jr., Chipman Brown Cicero & Cole, LLP, Hercules Plaza, 1313 North Market Street, Suite 5400 Wilmington, DE 19801-6114 |
| aty | + | William Ehrlich, The Ehrlich Law Firm, 444 Executive Center Blvd., Suite 240, El Paso, TX 79902-1039 |
| aty | + | William F. Taylor, Jr, Whiteford, Taylor & Preston LLC, 600 North King Street, Suite 300, Wilmington, DE 19801-3776 |
| aty | + | William Farmer, Jackson Walker LLP, 2323 Ross Avenue, Suite 600, Dallas, TX 75201-2725 |
| aty | + | William J. Burnett, Flaster/Greenberg P.C., 1201 N. Orange Street, Suite 300, Wilmington, DE 19801-1155 |
| aty | + | William J. Levant, Kaplin Stewart Meloff Reiter & Stein, PC, Post Office Box 3037, Blue Bell, PA 19422-0765 |
| aty | + | William M. Hawkins, Loeb & Loeb LLP, 345 Park Avenue, New York, NY 10154-0023 |
| aty | + | William Walt Pettit, Hutchens Law Firm LLP, P.O. Box 2505, Fayetteville, NC 28302-2505 |
| aty | + | Yelena Archiyan, Katten Muchin Rosenman LLP, 2121 North Pearl St., Suite 1100, Dallas, TX 75201-2591 |
| aty | + | Zachary E. Mazur, Sarachek Law Firm, 670 White Plains Road, Penthouse Suite, Scarsdale, NY 10583-5025 |
| aty | + | Zachary J. Javorsky, Richards, Layton & Finger, P.A., One Rodney Square, 920 N. King Street, Wilmington, DE 19801 UNITED STATES 19801-3361 |
| aty | + | Zachary Javorsky, Richards, Layton & Finger, 920 N King St., Wilmington, DE 19801-3301 |
| aty | + | Zachary Russell, Quinn Emanuel Urquhart & Sullivan, LLP, 295 5th Street, New York, NY 10016-7103 |
| aty | + | Zhao Liu, The Rosner Law Group LLC, 824 Market Street, Suite 810, Wilmington, DE 19801-4939 |
| cr | + | 1600 Eastchase Parkway Leasing LLC, c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| intp | + | 6351 Westminster Blvd LLC, c/o Shulman Bastian Friedman & Bui LLP, 100 Spectrum Center Drive, Suite 600, Irvine, CA 92618-4969 |
| cr | + | AMERICAN NATIONAL INSURANCE COMPANY, c/o Flaster/Greenberg P.C., 1007 N. Orange St., Suite 400, Wilmington, DE 19801-1239 |
| cr | + | AP GROWTH PROPERTIES, LP, 6500 Montana, El Paso, TX 79925, UNITED STATES 79925-2129 |
| cr | + | Albertson's LLC, c/o Buchanan Ingersoll & Rooney PC, 500 Delaware Avenue, Suite 720, Wilmington, DE 19801-1490 |
| cr | + | American National Insurance Company, One Moody Plaza, Galveston, TX 77550-7999 |
| crcmch | + | Americas Realty, LLC, Attn: Robert Waugh, 11155 Red Run Blvd., Suite 320, Owings Mills, MD 21117-9502 |
| intp | + | Amy Eskra-Brown, 535 S. Trenton Avenue, Pittsburgh, PA 15221-3241 |
| intp | + | BDPM Group, LLC, c/o Rachael Franks, 8896 Kendale Place, Lake Worth, FL 33467-7030 |
| cr | + | BIG MIFL2 OWNER, LLC, c/o Leech Tishman Fuscaldo & Lampl, Inc., 1007 N. Orange Street, Suite 420, Wilmington, DE 19801-1239 |
| cr | + | Belkis Millan, Law Offices of Carl Palomino, P.A., 717 Ponce de Leon Blvd., Ste. 203, Coral Gables, FL 33134, UNITED STATES 33134-2048 |
| cr | + | Bellevue Holdings, LLC, c/o Clark Hill PLC, Kevin H. Morse, 130 E. Randolph Street, Suite 3900 Chicago, IL 60601-6317 |
| cr | + | Betty L. Berens, 14733 Hofacker Rd., Newark, OH 43055-9122 |
| crcmch | + | Blue Owl Real Estate Capital LLC, Attn: Andrew Morris, 30 North LaSalle Street, Suite 4140, Chicago, IL 60602-2900 |
| cr | + | Broward County, c/o Records, Taxes & Treasurey, Attn: Bankruptcy Section, 115 S. Andrews Ave # A-100, Ft. Lauderdale, FL 33301-1888 |

| | | |
|---|---|---|
| cr | + | Burdkidz LLC, c/o Timothy M. Reardon, 6550 Seville Drive, Suite B, Canfield, OH 44406-9138 |
| intp | #+ | Carol Donnelly, 500 E. Bruceton Rd., Apt 319, Pittsburgh, PA 15236-4540 |
| cr | | Century Home Fashions Inc., 76 Miranda Avenue, Toronto, Ontario, M6E 5A1, Canada |
| cr | + | Certain Texas Taxing Entities (PBFC&M), Perdue Brandon Fielder Collins & Mott, L, 1235 North Loop West, Suite 600, Houston, TX 77008-1772 |
| cr | + | City View Towne Crossing Fort Worth, TX LP, Jeffrey Kurtzman,Esquire, 101 N Washington Avenue, 101 N Washington Avenue, Margate, NJ 08402 UNITED STATES 08402-1194 |
| cr | + | Colony Marketplace Tenancy in Common, Rashti and Mitchell, c/o Timothy Mitchell, 4422 Ridgeside Drive, Dallas, TX 75244 UNITED STATES 75244-7521 |
| cr | | Conopco, Inc. dba Unilever United States, c/o Stark & Stark, PC, P.O. Box 5315, Princeton, NJ 08543-5315 |
| cr | + | Cooke County, c/oPerdue Brandon Fielder Collins & Mott, P.O. Box 8188, Wichita Falls, TX 76307-8188 |
| cr | + | DLC Management Corporation, c/o Barclay Damon LLP, Attn: Scott L. Fleischer, 1271 Avenue of the Americas, Suite 501 New York, NY 10020-1300 |
| cr | + | Dangood-RSM LP, Turner Law APC, 600 B Street, Suite 1700, San Diego, CA 92101-4507 |
| cr | + | Dauphin Plaza, LLC, c/o First National Realty Partners, 151 Bodman Place, Suite 201, Red Bank, NJ 07701-1064 |
| cr | + | Delta Furniture Manufacturing, LLC, 1201 N. Market St, Suite 2300, P.O. Box 1266, P.O. Box 1266, Wilmington, DE 19899 UNITED STATES 19899-1266 |
| cr | + | Divisions Inc. d/b/a Divisions Maintenance Group, c/o Frost Brown Todd LLP, ATTN: A.J. Webb, 3300 Great American Tower, 301 East Fourth Street Cincinnati, OH 45202-4245 |
| crcmch | | Everstar Merchandise Co., Limited, Unit 12-13, 11/F Harbour Center, Hok Cheung Street, Hung Hom, Hong Kong CHINA |
| | | Exeter 16290 NV LLC, c/o Clark Hill PLC, Attn: Audrey L. Hornisher, 900 Main Street, Suite 6000, Dallas, TX 75202 |
| cr | + | Fog CP, LLC, c/o Lennox Law, P.A., PO Box 20505, PO Box 20505, Tampa, FL 33622 UNITED STATES 33622-0505 |
| | | Fort Bend County, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, Houston, TX 77253-3064 |
| cr | + | GH2 NSB BB, LLC, 333 S.E. 2nd Avenue, Suite 3200, Suite 3200, Miami, FL 33131 UNITED STATES 33131-2191 |
| cr | + | GPR Investments LLC, c/o Clark Hill PLC, Audrey L. Hornisher, 901 Main Street, Suite 6000, Dallas, TX 75202-3748 |
| cr | | GVD Commercial Properties, Inc., 19115-A E. Katella Venue, Orange, CA 92867 |
| intp | + | Gainesville Realty, Ltd., Colven, Tran & Meredith, P.C., c/o Thomas J. Colven, III, 1401 Burnham Drive, Plano, TX 75093-5229 |
| cr | + | Gibraltar Management Co., Inc., c/o Barclay Damon LLP, Attn: Scott L. Fleischer, 1271 Avenue of the Americas, Suite 501 New York, NY 10020-1300 |
| cr | + | Gratiot, LLC, c/o Timothy Mitchell, 4422 Ridgeside Drive, Dallas, TX, UNITED STATES 75244-7521 |
| intp | + | Grey Matter Concepts, Morrison Cohen LLP, 909 Third Avenue, 27th Fl, New York, NY 10022-4784 |
| cr | | Harris County ESD #08, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | + | Hillsborough County Tax Collector, PO Box 1110, 27th Floor, Tampa, FL 33601-1110, UNITED STATES 33601-1110 |
| cr | + | HomeView Designs, Inc., c/o Edmund Tong, Owner, 1775 Curtiss Court, La Verne, CA 91750-5852 |
| cr | + | Hybrid Promotions, LLC, 10700 Valley View St., Cypress, CA 90630-4835 |
| cr | + | Independent Furniture Supply Co., Inc., 1201 N. Market St, Suite 2300, P.O. Box 1266, P.O. Box 1266, Wilmington, DE 19899 UNITED STATES 19899-1266 |
| cr | + | JHR Summer Place Shopping Center LLC, Rashti and Mitchell, c/o Timothy Mitchell, 4422 Ridgeside Drive, Dallas, TX 75244 UNITED STATES 75244-7521 |
| cr | + | Judith Owczarkowski, Margolis Edelstein, James E. Huggett, Esq., 300 Delaware Avenue, Suite 800 Wilmington, DE 19801-1697 |
| cr | + | Julie Anne Parsons Bowie Central Appraisal Distric, McCreary, Veselka, Bragg & Allen, P.C., P.O. Box 1269, Round Rock, TX 78680-1269 |
| cr | + | KAMS PARTNERS, LP, 6500 Montana, El Paso, TX 79925, UNITED STATES 79925-2129 |
| cr | + | Katie J. and Allen Jennings, c/o Jamie L. Edmonson, ROBINSON & COLE LLP, 1201 N. Market Street, Suite 1406, Wilmington, DE 19801-1163 |
| cr | + | Kenney Manufacturing Company, 1000 Jefferson Boulevard, Warwick, RI 02886-2200 |
| cr | + | Levin Properties, L.P., c/o Shipman & Goodwin LLP, One Constitution Plaza, Hartford, CT 06103-1803 |
| cr | + | MESILLA VALLEY BUSINESS PARTNERS, LLC, 6500 Montana, El Paso, TX 79925, UNITED STATES 79925-2129 |
| cr | + | MJ Holding Company, LLC, c/o Chuhak Tecson, Attn: Brandon R. Freud, Esquire, 120 S. Riverside Plaza, Suite 1700 Chicago, IL 60606-3911 |
| cr | + | Madeira Plaza Power LLC, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| cr | + | Maples Industries, Inc., c/o Matt Pearson, P.O. Box 40, Scottsboro, AL 35768-0040 |
| cr | + | Milelli Realty-Lehigh Street, LLC, c/o McCarter & English, LLP, Attn: Shannon D. Humiston, Esq., Renaissance Centre, 405 N. King Street, 8th Floor Wilmington, DE 19801-3772 |
| cr | + | NP-AC Industrial Holdings, LLC, 3315 N. Oak Trafficway, Kansas City, MO 64116-2775 |
| cr | + | National Union Fire Insurance Co., c/o Adam L. Rosen PLLC, 1051 Port Washington Blvd, PO Box 552, Port Washington, NY 11050-0146 |
| cr | | New York State Department of Taxation and Finance, Office of NYS Attorney General, Bankruptcy Litigation Unit, The Capitol, Albany, NY 12224-0341 |
| intp | | Ogden Plaza LLC, Attn: Bill Cameron, Cameron Management, Wilmington, NC 28401 |
| cr | + | Ohio Environmental Protection Agency, Lazarus Government Center, 50 W. Town St., Columbus, OH 43215, UNITED STATES 43215-4173 |
| cr | + | PLEASANTON PARTNERS, LP, 6500 Montana, El Paso, TX 79925, UNITED STATES 79925-2129 |
| cr | + | Palatka Gas Authority, P O Box 978, Palatka, FL 32178-0978, UNITED STATES 32178-0978 |
| cr | + | Parkridge Main LLC, Rashti and Mitchell, c/o Timothy Mitchell, 4422 Ridgeside Drive, Dallas, TX 75244-7521 |
| cr | + | Peak Living, Inc., c/o SAUL EWING LLP-Evan T. Miller, Esq., 1201 N. Market St, Suite 2300, P.O. Box 1266, Wilmington, DE |

| | | |
|---|---|---|
| | | 19899-1266 |
| cr | + | Phenix City Square, LLC, R. Karl Hill, Esquire, Seitz, Van Ogtrop & Green, LP, 222 Delaware Avenue, Suite 1500, Wilmington, DE 19801 UNITED STATES 19801-1682 |
| cr | + | Pro-Mart Industries, Inc., c/o Jarret P. Htichngs, Bryan Cave Leighton Paisner LLP, 301 S. College Street, Suite 2150 Charlotte, NC 28202-6000 |
| cr | + | S.R. 170 Properties LLC, c/o Timothy M. Reardon, 6550 Seville Drive, Suite B, Canfield, OH 44406-9138 |
| cr | + | Safeway, Inc., Buchanan Ingersoll & Rooney, c/o Geoffrey G. Grivner, 500 Delaware Avenue, Ste. 720, Wilmington, DE 19801-1490 |
| cr | + | SanTan MP LP, c/o Clark Hill PLC, Audrey L. Hornisher, 901 Main Street, Suite 6000, Dallas, TX 75202-3748 |
| cr | + | Shops at Hartsville DE, LLC, c/oColliers International South Carolina, Attn: Cristina Falla, Natasha Wilhite, P.O. Box 11610, Columbia, SC 29211-1610 |
| cr | + | Sun Plaza, LLC, c/o Leech Tishman Fuscaldo & Lampl, Inc., 1007 N. Orange Street, Suite 420, Wilmington, DE 19801-1239 |
| cr | + | TEN EAST PARTNERS, L.P., 6500 Montana, El Paso, TX 79925, UNITED STATES 79925-2129 |
| intp | | Taxing Districts Collected by Randall County c/o, Perdue, Brandon, Fielder, Collins & Mott, PO Box 9132, Amarillo, TX 79105-9132 |
| cr | + | Texas Comptroller of Public Accounts, Revenue Acco, Jamie Kirk, 12221 Merit Drive, Suite 825, Dallas, TX 75251-2244 |
| cr | + | Texas Property Tax Authorities (LGB&S), Linebarger Goggan Blair & Sampson, LLP, 4828 Loop Central Drive, Suite 600, Houston, TX 77081-1246 |
| cr | | Texas Tax Appraisal Districts (McCreary), McCreary, Veselka, Bragg& Allen, P.C., P.O. Box 1269, Round Rock, TX 78680-1269 |
| cr | + | Texas Taxing Authorities, %PBFCM, PO BOX 9132, AMARILLO, TX 79105, UNITED STATES 79105-9132 |
| cr | | Texas Taxing Authorities c/o MVBA, McCreary, Veselka, Bragg & Allen, P.O. Box 1269, Round Rock, TX 78680-1269 |
| cr | + | Timothy Dudkewic, 21 Wellington Drive, Palm Coast, FL 32164-7790 |
| cr | + | Tom's Toy International (HK) Limited c/o Master Fu, P.O. Box 633, Woodmere, NY 11598-0633 |
| crcmch | + | Twin Star International, Inc., Attn: Heather Brown, 750 Park of Commerce Blvd., Suite 400, Boca Raton, FL 33487-3612 |
| cr | + | USPG Franklin LLC, c/o Clark Hill PLC, Audrey L. Hornisher, 901 Main Street, Suite 1600, Dallas, TX 75202-3707 |
| cr | + | USPG Portfolio Eight, LLC, c/o Clark Hill PLC, Audrey L. Hornisher, 901 Main Street, Suite 6000, Dallas, TX 75202-3748 |
| cr | + | USPG Portfolio Two, LLC, c/o Clark Hill PLC, Audrey L. Hornisher, 901 Main Street, Suite 6000, Dallas, TX 75202-3748 |
| cr | + | Unison Mooresville, LLC, c/o Bradshaw Rost, Esq., Tenenbaum & Saas, P.C., 4504 Walsh Street, Suite 200, Chevy Chase, MD 20815-6003 |
| intp | + | Vorys, Sater, Seymour and Pease LLP, attn: Tiffany Strelow Cobb, 52 East Gay Street, Columbus, OH 43215-3161 |
| cr | + | WRP Gateway LLC, c/o Brian C. Free, 999 Third Ave., Suite 4600, Seattle, WA 98104 UNITED STATES 98104-4084 |
| cr | + | WRP Washington Plaza LLC, c/o Hillis Clark Martin & Peterson, 999 Third Ave., Suite 4600, Seattle, WA 98104 UNITED STATES 98104-4084 |
| cr | + | Wallace Properties-Kennewick LLC, c/o Hillis Clark Martin & Peterson, 999 Third Ave., Suite 4600, Seattle, WA 98104 UNITED STATES 98104-4084 |
| cr | + | Warm Springs Promenade, LLC, c/o Clark Hill PLC, Audrey L. Hornisher, 901 Main Street, Suite 6000, Dallas, TX 75202-3748 |
| cr | + | Westchase Series 8, a Series of Westchase Parterns, Rashti and Mitchell, c/o Timothy Mitchell, 4422 Ridgeside Drive, Dallas, TX 75244 UNITED STATES 75244-7521 |
| crcmch | + | Zest Garden Limited, Attn: Tim Juang, 623 S. Doubleday Avenue, Ontario, CA 91761-1520 |
| cr | + | c/o Eric J. Silver, Edifis LJC, LTD, Stearns Weaver Miller, et al., 150 West Flagler St., Suite 2200, Miami, FL 33130 UNITED STATES 33130-1545 |
| cr | + | c/o Eric Silver, Esq Edifis USC, LLC, Stearns Weaver Miller, et al., 150 West Flagler St., Suite 2200, Miami, FL 33130-1545 |
| 20221416 | | 0117 - WASTE PRO - PEMBROKE PINES, PO BOX 947223, ATLANTA GA 30394-7223 |
| 20221417 | + | 09 SOLUTIONS, INC., 1501 LYNDON B JOHNSON FREEWAY, SUITE 140, DALLAS TX 75234-6399 |
| 20221418 | | 0A1 LEASING INC, 107 W MICHIGAN AVE 6TH FL, KALAMAZOO MI 49007-3946 |
| 20221419 | + | 1 IN 6 SNACKS, 1 IN 6 SNACKS, PO BOX 828, HENDERSON NC 27536-0828 |
| 20221420 | + | 1 IN 6 SNACKS, PO BOX 828, HENDERSON NC 27536-0828 |
| 20221423 | + | 1 IN 6 SNACKS LLC, ATTN: JOHN VANTINE, ESQ., 200 SOUTH 10TH STREET, SUITE 1600, RICHMOND VA 23219-4061 |
| 20221422 | + | 1 IN 6 SNACKS LLC, ATTN: JOSH MONAHAN, PO BOX 828, HENDERSON NC 27536-0828 |
| 20221426 | | 10 STRAWBERRY STREET, 3837 MONACO PARKWAY, DENVER CO 80207-1435 |
| 20221428 | | 10 STRAWBERRY STREET, INTERMOUNTAIN DISTR CENTER INC, 3837 MONACO PARKWAY, DENVER CO 80207-1435 |
| 20221429 | | 1000BULBS.COM, SERVICE LIGHTING AND ELECTRICAL SUP, 2140 MERRITT DR, GARLAND TX 75041-6135 |
| 20221430 | | 1001 HARBORVIEW LL, 1124 PARK WEST BLVD SUITE 101, MT PLEASANT SC 29466-7158 |
| 20221431 | | 10033618 CANADA INC (D.B.A. SPLASH, 10033618 CANADA INC, 4930 COURVAL STREET, ST LAURENT QC H4T 1L1, CANADA |
| 20221432 | | 10033618 CANADA INC (D.B.A. SPLASH, 4930 COURVAL STREET, ST LAURENT QC H4T 1L1, CANADA |
| 20221433 | | 10033618 CANADA INC (D.B.A. SPLASH HOME), 4930 COURVAL STREET, ST LAURENT QC H4T 1L1, CANADA |
| 20221435 | + | 104 SALES GROUP INC, 2041 RANGE ROAD, CLEARWATER FL 33765-2152 |
| 20221434 | + | 104 SALES GROUP INC, EDWARD MICHAEL RUIZ, 2929 W 85TH ST, CHICAGO IL 60652-3807 |
| 20221436 | + | 104 SALES GROUP INC., 104 SALES GROUP INC., 2041 RANGE ROAD, CLEARWATER FL 33765-2152 |
| 20221437 | + | 104 SALES GROUP INC., 2041 RANGE ROAD, UNIT B, CLEARWATER FL 33765-2152 |
| 20221438 | + | 11 FUNDING LLC, 15060 VENTURA BLVD. STE.450, SHERMAN OAKS CA 91403-2474 |
| 20221440 | + | 1100 JEFFERSON PARTNERS LLC, C/O THE CABOT GROUP, 130 LINDEN OAKS DRIVE, ROCHESTER NY 14625-2834 |
| 20221439 | | 1100 JEFFERSON PARTNERS LLC, PO BOX 714799, CINCINNATI OH 45271-4799 |
| 20221442 | | 1100 JEFFERSON PTRS LLC & SPOLETA 1100 JEFFERSON, C/O PHILLIPS LYTLE LLP, ATTN: CATHERINE CERVONE, ONE CANALSIDE, 125 MAIN STREET, BUFFALO NY 14203-2887 |
| 20221443 | + | 1100 JEFFERSON PTRS LLC SPOLETA 1100 JEFFERSON LLC, ATTN: FRANK S. IMBURGIA, MEMBER/MANAGER, 2213 BRIGHTON HENRIETTA TOWNLINE ROAD, ROCHESTER NY 14623-2705 |

| | | |
|---|---|---|
| 20221444 | | 1100 W ARGYLE ST LLC, 1221 BRICKELL AVE STE 1400, MIAMI FL 33131-3369 |
| 20221446 | + | 1100 W ARGYLE ST LLC, SIFRIT, MATTHEW, C/O GROCERY MANAGEMENT PARNERS LLC, 1221 BRICKELL AVE, SUITE 1400, MIAMI FL 33131-3369 |
| 20221445 | + | 1100 W ARGYLE ST LLC, C/O GROCERY MANAGEMENT PARNERS LLC, 1221 BRICKELL AVE, SUITE 1400, SUITE 1400, MIAMI FL 33131-3369 |
| 20221447 | | 1111 HILL RD LLC, 2600 CORPORATE EXCHANGE DR STE 175, COLUMBUS OH 43231-7671 |
| 20221449 | | 1111 HILL RD LLC, PARADIGM PROPERTIES, 2600 CORPORATE EXCHANGE DR STE 175, COLUMBUS OH 43231-7671 |
| 20221448 | + | 1111 HILL RD LLC, C/O PARADIGM PROPERTIES, 2600 CORPORATE EXCHANGE DRIVE SUITE 175, COLUMBUS OH 43231-7671 |
| 20221450 | | 1150 UNION STREET CORP, 149 COLONIAL RD, MANCHESTER CT 06042-2307 |
| 20221451 | | 1150 UNION STREET CORP, DEPT 817, 149 COLONIAL RD, MANCHESTER CT 06042-2307 |
| 20221452 | | 1150 UNION STREET CORPORATION, 149 COLONIAL ROAD, P.O. BOX 1270, MANCHESTER CT 06045-1270 |
| 20221453 | | 120 HOOSICK STREET HOLDINGS LLC, 139 FRONT STREET, FALL RIVER MA 02721-4313 |
| 20221455 | + | 120 HOOSICK STREET HOLDINGS LLC, CHENG, RAYMOND, 139 FRONT STREET, FALL RIVER MA 02721-4313 |
| 20221456 | | 121 WEST SIMMONS STREET LLC, 322 EAST MICHIGAN ST 6TH FLOOR, MILWAUKEE WI 53202-5012 |
| 20221461 | + | 1235 FARMINGTON AVENUE BR LLC, UPDIKE, KELLY & SPELLACY, P.C., KEVIN J. MCELENEY, ESQ., 225 ASYLUM STREET, 20TH FLOOR, HARTFORD CT 06103-1532 |
| 20221460 | + | 1235 FARMINGTON AVENUE BR LLC, C/O UPDIKE, KELLY & SPELLACY, P.C., 225 ASYLUM STREET, 20TH FLOOR, HARTFORD CT 06103-1532 |
| 20221463 | | 1255 SUNRISE REALTY LLC, 9210 4TH AVE, BROOKLYN NY 11209-6305 |
| 20221465 | + | 1255 SUNRISE REALTY LLC, C/O HUNTON ANDREWS KURTH LLP, ATTN: ROBERT A. RICH, ESQ., 200 PARK AVENUE, NEW YORK NY 10166-4499 |
| 20221464 | + | 1255 SUNRISE REALTY LLC, ATTN: JAMES BUTSIKARES, C/O GEORGE BUTSIKARIS REALTY, INC., 9210 4TH AVENUE, BROOKLYN NY 11209-6305 |
| 20221469 | + | 1255 SUNRISE REALTY LLC, HUNTON ANDREWS KURTH LLP, C/O ROBERT A. RICH, ESQUIRE, 200 PARK AVENUE, NEW YORK NY 10166-4499 |
| 20221467 | | 1255 SUNRISE REALTY LLC, c/o HUNTON ANDREWS KURTH LLP, ATTN: GREGORY G. HESSE, FOUNTAIN PLACE 1445 ROSS AVE SUITE 3700, DALLAS TX 75202 |
| 20221466 | + | 1255 SUNRISE REALTY, LLC, C/O GEORGE BUTSIKARIS REALTY, INC, 9210 FOURTH AVENUE, BROOKLYN NY 11209-6305 |
| 20221468 | + | 1255 SUNRISE REALTY, LLC, C/O HUNTON ANDREWS KURTH LLP, ROSS RUBIN, 200 PARK AVENUE, 51ST FLOOR, NEW YORK NY 10166-4400 |
| 20221470 | + | 1255 SUNRISE REALTY, LLC, GELLERT SEITZ BUSENKELL & BROWN, LLC, C/O MICHAEL BUSENKELL, ESQUIRE, 1201 N. ORANGE STREET SUITE 300, WILMINGTON DE 19801-1167 |
| 20221471 | | 12550 LC, 1399 CONEY ISLAND AVENUE, BROOKLYN NY 11230-4197 |
| 20221472 | + | 12550 LC, C/O HARRY VORHAND, 1399 CONEY ISLAND AVENUE, BROOKLYN NY 11230-4197 |
| 20221473 | | 12707 SOUTHWEST FREEWAY LP, 2862 44TH AVE W, SEATTLE WA 98199-2427 |
| 20221474 | | 131-145 MASSACHUSETTS AVENUE LLC, C/O WINSLOW PROPERTY MANAGEMENT, 80 HAYDEN AVE, LEXINGTON MA 02421-7967 |
| 20221475 | | 1370 N 21ST LTD, PO BOX 4053, NEWARK OH 43058-4053 |
| 20221476 | | 1370 NORTH 21ST. LTD., 9 NORTH 3RD ST., P.O. BOX 4053, NEWARK OH 43058-4053 |
| 20221478 | + | 140 VILLAGE LIMITED LIABILITY PARTNERSHIP, C/O NATHAN RAIDER, 10096 RED RUN BLVD., SUITE 300, OWINGS MILLS MD 21117-4632 |
| 20221477 | + | 140 VILLAGE LIMITED LIABILITY PARTNERSHIP, C/O DAVID W. GAFFEY, ESQ., WHITEFORD TAYLOR & PRESTON, LLP, 3190 FAIRVIEW PARK DRIVE, SUITE 800, FALLS CHURCH VA 22042-4558 |
| 20221479 | | 140 VILLAGE LLP, 10096 RED RUN BLVD STE 300, OWINGS MILLS MD 21117-4632 |
| 20221480 | | 1482 EAST 2ND STREET LLC, 2009 PORTERFIELD WAY STE P, UPLAND CA 91786-1106 |
| 20221483 | + | 1482 EAST 2ND STREET, LLC, LONG, MARSHA, C/O 1ST COMMERCIAL REALTY GROUP, INC., 2009 PORTERFIELD WAY, STE P, UPLAND CA 91786-1106 |
| 20221482 | + | 1482 EAST 2ND STREET, LLC, C/O 1ST COMMERCIAL REALTY GROUP, INC., 2009 PORTERFIELD WAY, SUITE P, UPLAND CA 91786-1106 |
| 20221484 | | 15 HOLLINGSWORTH ST REALTY TRUST, 240 JAMAICAWAY, JAMAICA PLAIN MA 02130-1738 |
| 20221485 | + | 15 HOLLINGSWORTH STREET REALTY TRUST, ATTN: JOSH COHEN, 240 JAMAICAWAY, JAMAICA PLAIN MA 02130-1738 |
| 20221489 | | 150 SOUTH 11TH AVE LLC, PO BOX 9440, FRESNO CA 93792-9440 |
| 20221486 | + | 150 SOUTH 11TH AVE LLC, C/O MANCO ABBOTT, 1398 W. HERNDON AVENUE, SUITE 105, FRESNO CA 93711-0790 |
| 20221487 | | 150 SOUTH 11TH AVE LLC, C/O MANCO ABBOTT, PO BOX 9440, FRESNO CA 93792-9440 |
| 20221490 | | 1520 NW LEARY WAY LLC, 2407 GIBSON ROAD, LLC, 6404 BLUE HERON CV., MEMPHIS TN 38120-3205 |
| 20221491 | | 1520 NW LEARY WAY LLC, 6020 192ND ST SE, SNOHOMISH WA 98296-8336 |
| 20221492 | | 153 HEMINGWAY INVESTMENTS, LLC, C/O MID AMERICA REALTY, INC, 8252 S HARVARD AVE STE 100, TULSA OK 74137-1646 |
| 20221493 | + | 160 MERRIMAC ASSOCIATES LLC, 5201 MONTICELLO AVE STE 2, WILLIAMSBURG VA 23188-8216 |
| 20221499 | + | 1600 EASTCHASE PARKWAY LEASING LLC, STARK & STARK, P.C., ATTN: JOSEPH H. LEMKIN, P.O. BOX 5315, PRINCETON NJ 08543-5315 |
| 20221498 | + | 1600 EASTCHASE PARKWAY LEASING LLC, STARK & STARK, P.C., ATTN: THOMAS S. ONDER, P.O. BOX 5315, PRINCETON NJ 08543-5315 |
| 20221500 | | 1600 EASTCHASE PARKWAY LEASING LLC, THOMAS S. ONDER, STARK & STARK, PC, P.O. BOX 5315, PRINCETON NJ 08543-5315 |
| 20221497 | + | 1600 EASTCHASE PARKWAY LEASING LLC, C/O STARK & STARK, PC, ATTN: THOMAS ONDER, ESQ., P.O. BOX 5315, PRINCETON NJ 08543-5315 |

| | | |
|---|---|---|
| 20221495 | # | 1600 EASTCHASE PARKWAY LEASING LLC, 911 E COUNTRY LINE RD STE 206, LAKEWOOD NJ 08701-2069 |
| 20221496 | # | 1600 EASTCHASE PARKWAY LEASING LLC, C/O LEXINGTON REALTY INTERNATIONAL, 911 E COUNTRY LINE RD STE 206, LAKEWOOD NJ 08701-2069 |
| 20221494 | | 1600 EASTCHASE PARKWAY LEASING LLC, Stark & Stark, P.C., A PROFESSIONAL CORPORATION, JOSEPH H. LEMKIN 100 AMERICAN METRO BLVD, HAMILTON NJ 08619 |
| 20221502 | + | 1600 EASTCHASE PARKWAY LEASING LLC, JOHN R. WEAVER, JR., P.A., ATTORNEY AT LAW, 2409 LANSIDE DRIVE, WILMINGTON DE 19810-4510 |
| 20221501 | + | 1600 EASTCHASE PARKWAY LEASING LLC, ATTN: JOHN M. TURNER, ESQ., C/O TURNER LAW APC, 600 B STREET SUITE 1700, SAN DIEGO CA 92101-4507 |
| 20221504 | #+ | 1600 EASTCHASE PARKWAY LLC, KAUFMAN, JAY, C/O LEXINGTON REALTY INTERNATIONAL LLC, 911 EAST COUNTY LINE ROAD SUITE #206, LAKEWOOD NJ 08701-2069 |
| 20221503 | #+ | 1600 EASTCHASE PARKWAY LLC, C/O LEXINGTON REALTY INTERNATIONAL LLC, 911 EAST COUNTY LINE ROAD SUITE #206, LAKEWOOD NJ 08701-2069 |
| 19311186 | + | 1600 Eastchase Parkway Leasing LLC, c/o Stark & Stark, PC, Attn: Joseph H. Lemkin, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 19311184 | + | 1600 Eastchase Parkway Leasing LLC, c/o Stark & Stark, PC, Attn: Thomas R. Onder, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 20221505 | | 174 STONEBROOK LLC, 621 OLD HICKORY BLVD STE 9, JACKSON TN 38305-2911 |
| 20221506 | | 174 STONEBROOK LLC, C/O BUCHANAN REALTY GROUP, 621 OLD HICKORY BLVD STE 9, JACKSON TN 38305-2911 |
| 20221507 | | 1754523 ONTARIO INC, DBA WESTEX INTERNATIONAL, 6030 FREEMONT BLVD, MISSISSAUGA ON L5R 3X4, CANADA |
| 20221508 | | 1888 MILLS LLC, 375 AIRPORT RD, GRIFFIN GA 30224-8867 |
| 20221510 | | 1892 CENTRAL AVENUE II LLC, 9 THURLOW TER, ALBANY NY 12203-1005 |
| 20221511 | + | 1903 PARTNERS, LLC, 101 HUNTINGTON AVE, SUITE 1100, BOSTON MA 02199-7728 |
| 20221512 | + | 1903P LOAN AGENT LLC, AS ADMINISTRATIVE AGENT, 101 HUNTINGTON AVENUE, SUITE 1100, BOSTON MA 02199-7728 |
| 20221514 | + | 1903P LOAN AGENT, LLC, OTTERBOURG, P.C., ATTN: CHAD B. SIMON, JAMES V. DREW, 230 PARK AVE STE 29, NEW YORK NY 10169-2898 |
| 20221515 | + | 1903P LOAN AGENT, LLC, OTTERBOURG, P.C., 230 PARK AVE STE 29, NEW YORK CITY NY 10169-2898 |
| 20221513 | + | 1903P LOAN AGENT, LLC, 100 HUNTINGTON AVENUE, BOSTON MA 02116-6506 |
| 20221516 | + | 1903P LOAN AGENT, LLC, AS ADMINISTRATIVE AGENT, 101 HUNGINGTON AVENUE, SUITE 1100, BOSTON MA 02199-7728 |
| 20221517 | #+ | 1970 GROUP, INC., 400 MADISON AVENUE, 18 FL, NEW YORK NY 10017-8903 |
| 20221519 | | 1980 RIDGE RD CO LLC, 155 E 44TH ST FL 27, NEW YORK NY 10017-4100 |
| 20221520 | | 1980 RIDGE RD CO LLC, C/O BENENSON CAPITAL PARTNERS, LLC, 155 E 44TH ST FL 27, NEW YORK NY 10017-4100 |
| 20221518 | + | 1980 RIDGE RD CO LLC, C/O BARCLAY DAMON LLP, ATTN: NICLAS A FERLAND, ESQ., 545 LONG WHARF DRIVE, 9TH FLOOR, NEW HAVEN CT 06511-5960 |
| 20221521 | | 1991 ASHE PARTNERSHIP, 300 BALLARD ST, YORKTOWN VA 23690-4000 |
| 20221522 | | 1ST BAPTIST CHURCH OF ROLLING FORK, 73 NORTH SECOND STREET, ROLLING FORK MS 39159-5122 |
| 20221523 | + | 1ST FRANKLIN FINANCE, 1181 WEST MAIN SHOPPING CENTER, TUPELO MS 38801-3435 |
| 20221524 | | 1ST FRANKLIN FINANCIAL, 11010 HWY 49 STE 2, GILFPORT MS 39503-4191 |
| 20221529 | | 1ST PMF BANCORP, PO BOX 1488, CULVER CITY CA 90232-1488 |
| 20221531 | + | 1WORLDSYNC, INC., 300 S RIVERSIDE PLAZA, CHICAGO IL 60606-6613 |
| 20221530 | + | 1WORLDSYNC, INC., 300 S RIVERSIDE PLAZA, SUITE 1400, CHICAGO IL 60606-6712 |
| 20221533 | + | 1WORLDSYNC, INC. & APPLICABLE AFFILIATE, 300 SOUTH RIVERSIDE PLAZA, SUITE 1400, CHICAGO IL 60606-6712 |
| 20221532 | + | 1WORLDSYNC, INC. & APPLICABLE AFFILIATE, LOCKE LORD LLP, ATTN: HANNA J. REDD, 111 HUNTINGTON AVE. 9TH FLOOR, BOSTON MA 02199-7613 |
| 20221534 | + | 2 MARKET LLC, 2 MARKET LLC, PO BOX 852, POWAY CA 92074-0852 |
| 20221535 | + | 2 NORTH STREET CORP, 20 BARDION LN, HARRISON NY 10528-1508 |
| 20221536 | | 2 NORTH STREET CORP, PO BOX 910, PORT CHESTER NY 10573-0910 |
| 20221537 | + | 20.00$ MOVING TRUCK LLC, 6109-A YADKIN ROAD, FAYETTEVILLE NC 28303-2650 |
| 20221538 | | 200 LINCOLN RETAIL LLC, 450 REGENCY PKWY STE 200, OMAHA NE 68114-3777 |
| 20221539 | | 200 LINCOLN RETAIL LLC, SPT CRE PROPERTY HOLDINGS 2015 LLC, C/O THE LUND COMPANY, 450 REGENCY PKWY STE 200, OMAHA NE 68114-3777 |
| 20221542 | + | 200 LINCOLN RETAIL, LLC, SNYGG, SCOTT, C/O THE LUND COMPANY, 450 REGENCY PARKWAY, SUITE 200, OMAHA NE 68114-3777 |
| 20221541 | + | 200 LINCOLN RETAIL, LLC, C/O THE LUND COMPANY, 450 REGENCY PARKWAY, SUITE 200, SUITE 200, OMAHA NE 68114-3777 |
| 20221540 | + | 200 LINCOLN RETAIL, LLC, WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, ATTN: ERIKA MARTINEZ, 3344 PEACHTREE ROAD NE SUITE 2400, ATLANTA GA 30326-4802 |
| 20221543 | + | 200 LINHOLN RETAIL, LLC, WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, ATTN: MATTHEW I. KRAMER, 3350 VIRGINIA STREET SUITE 500, MIAMI FL 33133-5341 |
| 20221544 | | 200 SERRA WAY LLC, DBA SERRA SHOPPING CENTER, 200 SERRA WAY UNIT 20, MILPITAS CA 95035-5245 |
| 20221545 | | 2013 WEST COLONIAL LLLP, 2013 WEST COLONIAL PLAZA LLP, C/O GBR PROPERTIES INC, 3114 E 81ST ST, TULSA OK 74137-1338 |
| 20221546 | | 207 AIRPORT RD LLC, JUSTIN MULLER, MANAGER, 207 AIRPORT RD LLC 300 EXCHANGE ST STE B, HOT SPRINGS AR 71901 |
| 20221547 | + | 207 AIRPORT RD LLC, C/O COLLIERS, 1 ALLIED DRIVE, SUITE 1500, LITTLE ROCK AR 72202-2067 |
| 20221548 | + | 207 AIRPORT RD LLC, C/O VINCENT M. WARD ATTORNEY AT LAW, 1307 W. 4TH STREET, LITTLE ROCK AR 72201-1917 |
| 20221550 | | 21ST & MAIN PARTNERS, KELLEY DRYE & WARREN LLP, ATTN: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |

| 20221549 | + | 21ST & MAIN PARTNERS, KAIROS INVESTMENT MANAGEMENT COMPANY, ATTN: ALAN ARAKI, 18101 VON KARMAN SUITE 1100, IRVINE CA 92612-0154 |
| 20221551 | | 21ST & MAIN PARTNERS LLC, 24025 PARK SORRENTO STE 300, CALABASAS CA 91302-4001 |
| 20221553 | + | 21ST & MAIN PARTNERS LLC, STEVE RITCHEY, C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO, SUITE 300, CALABASAS CA 91302-4001 |
| 20221552 | | 21ST & MAIN PARTNERS LLC, C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300, CALABASAS CA 91302-4001 |
| 20221555 | + | 21ST & MAIN PARTNERS, LLC, C/O NEWMARK MERRILL COMPANIES, ATTN: SANFORD D. SIGAL, 24025 PARK SORRENTO, SUITE 300, CALABASSAS CA 91302-4001 |
| 20221557 | + | 21ST & MAIN PARTNERS, LLC, C/O KAIROS INVESTMENT MANAGEMENT COMPANY, ATTN: JONATHAN A. NEEDELL, 18101 VON KARMAN, SUITE 1100, IRVINE CA 92612-0154 |
| 20221556 | + | 21ST & MAIN PARTNERS, LLC, ATTN: CARL CHANG, 18101 VON KARMAN STE 1100, IRVINE CA 92612-0154 |
| 20221558 | | 21ST & MAIN PARTNERS, LLC, C/O KELLEY DRYE & WARREN LLP, ATTN: ROBERT LEHANE, 3 WORLD TRADE CENTER, 175 GREENWICH ST, NEW YORK NY 10007 |
| 20221559 | | 21ST CENTURY HEALTHCARE, TWENTY FIRST CENTURY HEALTHCARE INC, 455 W 21ST ST STE 101, TEMPE AZ 85282-2016 |
| 20221560 | | 2310 SAUNDERS LLC, PO BOX 499, LAREDO TX 78042-0499 |
| 20221562 | + | 2310 SAUNDERS, LLC, ANTHONY SULLIVAN, 4320 UNIVERSITY BOULEVARD, LAREDO TX 78041-1934 |
| 20221561 | + | 2310 SAUNDERS, LLC, ATTN.: KARL BURRER, GREE, 1000 LOUISIANA STREET, SUITE 6700, HOUSTON TX 77002-6003 |
| 20221563 | | 2353 NORTH PARK DRIVE LLC, 4435 E BROADWAY RD STE FIVE, MESA AZ 85206-2012 |
| 20221565 | | 2353 NORTH PARK DRIVE LLC, RJAL, INC., C/O RJAL INC, 4435 E BROADWAY RD STE FIVE, MESA AZ 85206-2012 |
| 20221564 | | 2353 NORTH PARK DRIVE LLC, 4435 E BROADWAY RD SUITE 5, MESA AZ 85206-2012 |
| 20221567 | | 24/7 INTERNATIONAL LLC, 24/7 INTERNATIONAL LLC, 51 STILES LANE, PINE BROOK NJ 07058-9535 |
| 20221568 | | 2407 GIBSON ROAD LLC, 6020 192ND ST SE, SNOHOMISH WA 98296-8336 |
| 20221571 | + | 2413 BREWERTON ROAD PLAZA LLC, C/O BARCLAY DAMON LLP, ATTN: KEVIN M. NEWMAN, BARCLAY DAMON TWR 125 E JEFFERSON ST, SYRACUSE NY 13211-1659 |
| 20221569 | | 2413 BREWERTON ROAD PLAZA LLC, 2117 BREWERTON RD, MATTYDALE NY 13211-1759 |
| 20221570 | #+ | 2413 BREWERTON ROAD PLAZA LLC, ATTN SCOTT L. FLEISCHER, CO BARCLAY DAMON LLP, 1270 AVENUE OF THE AMERICAS SUITE 501, NEW YORK NY 10020-1702 |
| 20221573 | + | 24K COSMETICS INC., 24K COSMETICS INC., 74 LOUIS CT., SOUTH HACKENSACK NJ 07606-1727 |
| 20221574 | + | 24K COSMETICS INC., 74 LOUIS CT., SOUTH HACKENSACK NJ 07606-1727 |
| 20221575 | | 250 THREE SPRINGS LP, 4041 LIBERT AVE STE 201, PITTSBURGH PA 15224-1459 |
| 20221576 | | 2501 GALLIA LLC, 280 CHESTNUT STREET, NEWARK NJ 07105-1596 |
| 20221577 | | 2501 GALLIA LLC, ATTENTION: MORRIS SASHO, 280 CHESTNUT ST, NEWARK NJ 07105-1596 |
| 20221578 | + | 260 VOICE ROAD LLC, 228 PARK AVE S # 81420, NEW YORK NY 10003-1502 |
| 20221579 | | 260 VOICE ROAD LLC, 228 PARK AVE S #81420, NEW YORK NY 10003-1502 |
| 20221580 | + | 260 VOICE ROAD LLC, C/O PROPERTY MANAGEMENT OF NY, 47-05 METROPOLITAN AVE, RIDGEWOOD NY 11385-1046 |
| 20221581 | + | 301-321 E BATTLEFIELD LLC, C/O JARED MANAGEMENT, LLC, 2870 S INGRAM MILL RD STE A, SPRINGFIELD MO 65804-4127 |
| 20221582 | | 3015327 CANADA INC DBA BLANKETS & BEYOND, 350 DE LOUVAIN WEST, SUITE 500, MONTREAL, QC H2N 2E8, CANADA |
| 20221583 | | 3015327 CANADA INC. DBA BLANKETS &, 3015327 CANADA INC. DBA BLANKETS &, 350 DE LOUVAIN WEST SUITE 500, MONTREAL QC H2N 2E8, CANADA |
| 20221584 | | 3015327 CANADA INC. DBA BLANKETS &, 350 DE LOUVAIN WEST SUITE 500, MONTREAL QC H2N 2E8, CANADA |
| 20221586 | + | 3045 E TEXAS STREET LLC, 900 PIERREMONT RD STE 115, P O BOX 6212, SHREVEPORT LA 71136-6212 |
| 20221585 | | 3045 E TEXAS STREET LLC, 900 PIERREMONT RD STE 115, SHREVEPORT LA 71106-2055 |
| 20221593 | + | 3320 SECOR LLC, ESHO, SCARLET, C/O MKIEZI INVESTMENTS, 888 W. BIG BEAVER RD., STE 300, TROY MI 48084-4723 |
| 20221592 | + | 3320 SECOR LLC, C/O MKIEZI INVESTMENTS, 888 W. BIG BEAVER RD., STE 300, STE 300, TROY MI 48084-4723 |
| 20221591 | + | 3320 SECOR LLC, ATTN: MARIA CECILIA MAINO, 2600 BIG BEAVER RD, SUITE 410, TROY MI 48084-3342 |
| 20221590 | + | 3320 SECOR LLC, 1300 E LAFAYETTE ST., APT 207, DETROIT MI 48207-2918 |
| 20221595 | + | 34 DEGREES, 34 DEGREES LLC, PO.BOX 877, BROOMFIELD CO 80038-0877 |
| 20221596 | | 35 WCD CENTURY SOUTH KC LTD, 3102 MAPLE AVE SUITE 500, DALLAS TX 75201-1262 |
| 20221597 | | 3536 LAVCO LLC, LFIG HOLDINGS LLC, C/O AMG II LLC, PO BOX 10, SCOTTSDALE AZ 85252-0010 |
| 20221598 | | 3536 LAVCO LLC, PO BOX 10, SCOTTSDALE AZ 85252-0010 |
| 20221599 | + | 3615 W 104TH ST. L.P., C/O PAUL CALVO & CO, 1619 W. GARVEY AVE. NORTH, STE 201, WEST COVINA CA 91790-2147 |
| 20221600 | | 3615 W 104TH STREET LP, 1619 W GARVEY AVE N STE 201, WEST COVINA CA 91790-2147 |
| 20221601 | | 3615 W. 104TH STREET. L.P., 16133 VENTURA BOULEVARD, SUITE 700, ENCINO CA 91436-2406 |
| 20221602 | | 3615 W. 104TH STREET. L.P., ROBERT A. LISNOW, A PROFESSIONAL CORP, 16133 VENTURA BOULEVARD, SUITE 700, ENCINO CA 91436-2406 |
| 20221603 | | 373 COLD WATER LLC, 26711 NORTHWESTERN HWY STE 125, SOUTHFIELD MI 48033-2170 |
| 20221604 | | 3737 GUS THOMASSON LTD, 8117 PRESTON ROAD STE 300, DALLAS TX 75225-6347 |
| 20221605 | | 3737 GUS THOMASSON, LTD., C/O REMINGTON PARTNERS INC, 8117 PRESTON ROAD, SUITE 300, DALLAS TX 75225-6347 |
| 20221606 | + | 3801 WASHINGTON BLVD. CO, LLC, C/O BARCLAY DAMON LLP, ATTN: NICLAS FERLAND, 545 LONG WHARF DRIVE, 9TH FLOOR, NEW HAVEN CT 06511-5960 |
| 20221607 | + | 3801 WASHINGTON BLVD. CO. LLC, C/O BARCLAY DAMON LLP, ATTN: NICLAS A. FERLAND, ESQ., 545 LONG WHARF DRIVE, 9TH FLOOR, NEW HAVEN CT 06511-5960 |

| | | |
|---|---|---|
| 20221608 | + | 3801 WASHINGTON BLVD. CO. LLC, C/O BENENSON CAPITAL PARTNERS, LLC, 155 EAST 44TH STREET, 27TH FLOOR, NEW YORK NY 10017-4100 |
| 20221609 | + | 3B INTERNATIONAL LLC, 100 BOMONT PLACE, TOTOWA NJ 07512-2347 |
| 20221612 | + | 3B INTERNATIONAL LLC, 3B INTERNATIONAL LLC, 100 BOMONT PLACE, TOTOWA NJ 07512-2347 |
| 20221614 | + | 3CLOUD, LLC., 3025 HIGHLAND PARKWAY, DOWNERS GROVE IL 60515-5506 |
| 20221613 | + | 3CLOUD, LLC., 3025 HIGHLAND PARKWAY, SUITE 525, DOWNERS GROVE IL 60515-5667 |
| 20221617 | ++ | 3H FINANCIAL GROUP, ATTN WYATT HIRONIMUS, 5151 N ORACLE RD SUITE 117A, TUCSON AZ 85704-3756 address filed with court:, 3H FINANCIAL GROUP, 5151 N ORACLE RD STE 117A, TUCSON AZ 85704-3750 |
| 20221623 | | 3M COMPANY, 3M COMPANY, PO BOX 371227, PITTSBURGH PA 15250-7227 |
| 20221625 | | 3M COMPANY, PO BOX 371227, PITTSBURGH PA 15250-7227 |
| 20221619 | | 3M COMPANY, GREENBERG TRAURIG, LLP, C/O ALISON FRANKLIN, 3333 PIEDMONT ROAD NE, SUITE 2500, ATLANTA GA 30305-1780 |
| 20221627 | | 3M COMPANY, HALSEY MORRIS, 3M CENTER, 223-1N-03, ST. PAUL MN 55144-1000 |
| 20221629 | + | 3M COMPANY, HALSEY MORRIS, ATTN. CHERYL L. HAMILTON, 3M CENTER, 223-1N-03, ST. PAUL MN 55144-1001 |
| 20221618 | | 3M COMPANY, C/O ALISON FRANKLIN, GREENBERG TRAURIG, LLP, 3333 PIEDMONT ROAD NE SUITE 2500, ATLANTA GA 30305-1780 |
| 20221624 | | 3M COMPANY, ATTN: COLBY RING, PO BOX 371227, PITTSBURGH PA 15250-7227 |
| 20221621 | | 3M COMPANY, LOCKBOX 1-PARENT COMPANY, P.O. BOX 844127, DALLAS TX 75284-4127 |
| 20221632 | + | 400 ROLLINS ROAD LLC, 16116 ROYAL MOUNT DR, ENCINO CA 91436-3340 |
| 20221633 | + | 400 ROLLINS ROAD LLC, 16116 ROYAL MOUNT DRIVE, N BEVERLY DR, ENCINO CA 91436-3340 |
| 20221634 | | 400 ROLLINS ROAD LLC, PO BOX 843584, LOS ANGELES CA 90084-3584 |
| 20221631 | + | 400 ROLLINS ROAD LLC, LOCKBOX SERVICES 843584, 3440 FLAIR DRIVE, EL MONTE CA 91731-2823 |
| 20221637 | | 41 WEST 28TH STREET CORP., PO BOX 2725, BRENTWOOD TN 37024-2725 |
| 20221636 | | 41 WEST 28TH STREET CORP., C/OBROWNING PROPERTIES LLC, PO BOX 2725, BRENTWOOD TN 37024-2725 |
| 20221635 | | 41 WEST 28TH STREET CORP., C/O BROWNING PROPERTIES, LLC, 783 OLD HICKORY BLVD, STE 102E, BRENTWOOD TN 37027-4508 |
| 20221638 | | 41 WEST 28TH STREET CORP., 41 WEST 28TH ST.,, NEW YORK NY 10001-4238 |
| 20221639 | + | 41 WEST 28TH STREET CORPORATION, ATTN: JIM LEBBERES, 783 OLD HICKORY BLVD, SUITE 102E, BRENTWOOD TN 37027-4508 |
| 20221641 | + | 41 WEST 28TH STREET CORPORATION, C/O PHILLIP G. YOUNG, 6100 TOWER CIRCLE, STE 200, FRANKLIN TN 37067-1465 |
| 20221640 | + | 41 WEST 28TH STREET CORPORATION, ATTN: PHILLIP G. YOUNG, 6100 TOWER CIRCLE, STE 200, FRANKLIN TN 37067-1465 |
| 20221642 | | 410 BAIL BONDS LLC, 40 YORK RD STE 300, TOWSON MD 21204-5266 |
| 20221643 | | 4101 TRANSIT REALTY LLC, 9210 4TH AVE, BROOKLYN NY 11209-6305 |
| 20221644 | | 4101 TRANSIT REALTY LLC, C/O GEORGE BUTSIKARIS REALTY INC, 9210 4TH AVE, BROOKLYN NY 11209-6305 |
| 20221645 | + | 4101 TRANSIT REALTY LLC, C/O GEORGE BUTSIKARIS REALTY INC., JAMES BUTSIKARES, 9210 4TH AVENUE, BROOKLYN NY 11209-6305 |
| 20221647 | | 4101 TRANSIT REALTY LLC, c/o HUNTON ANDREWS KURTH LLP, ATTN: GREGORY G. HESSE, FOUNTAIN PLACE 1445 ROSS AVE SUITE 3700, DALLAS TX 75202 |
| 20221649 | + | 4101 TRANSIT REALTY LLC, C/O HUNTON ANDREWS KURTH LLP, ROSS RUBIN, 200 PARK AVENUE, 51ST FLOOR, NEW YORK NY 10166-4400 |
| 20221648 | + | 4101 TRANSIT REALTY LLC, C/O HUNTON ANDREWS KURTH LLP, ATTN: ROBERT A RICH, 200 PARK AVENUE, NEW YORK NY 10166-4499 |
| 20221650 | + | 4139LLNEW, 12421 NE 65TH PLACE, KIRKLAND WA 98033-8513 |
| 20221651 | + | 4139LLNEW, WANG, AUDREY, 12421 NE 65TH PLACE, KIRKLAND WA 98033-8513 |
| 20221652 | | 415 ORCHARD ASSOCIATES LLC, PO BOX 5540, JOHNSTOWN PA 15904-5540 |
| 20221656 | + | 415 ORCHARD ASSOCIATES, LLC, PASHMAN STEIN WALDER HAYDEN, P.C., ATTN: JOHN W. WEISS, ALEXIS R. GAMBALE, 824 NORTH MARKET STREET SUITE 800, WILMINGTON DE 19801-4939 |
| 20221655 | + | 415 ORCHARD ASSOCIATES, LLC, C/O ROYER COOPER COHEN BRAUNFELD LLC, ATTN: MARC SKAPOF, 1120 AVENUE OF THE AMERICAS 4TH FLOOR, NEW YORK NY 10036-6700 |
| 20221653 | + | 415 ORCHARD ASSOCIATES, LLC, KAPLIN STEWART; ATTN SCOTT C. BUTLERUIRE, 910 HARVEST ROAD, BLUE BELL PA 19422-1962 |
| 20221654 | + | 415 ORCHARD ASSOCIATES, LLC, C/O ZAMIAS SERVICES INC., 1219 SCALP AVE, JOHNSTOWN PA 15904-3150 |
| 20221657 | | 440 GROUP LTD, PO BOX 578, KILLEEN TX 76540-0578 |
| 20221659 | + | 440 GROUP, LTD., ATTN:BRITTANY WILLIAMS, P.O. BOX 578, KILLEEN TX 76540-0578 |
| 20221658 | + | 440 GROUP, LTD., BARRON & NEWBURGER, ATTN: DAVID N. STERN, 7320 N. MOPAC EXPRESSWAY SUITE 400, AUSTIN TX 78731-2347 |
| 20221661 | | 440 GROUP. LTD, PO BOX 578, ATTN: JUNE WILLIAMS, KILLEEN TX 76540-0578 |
| 20221660 | + | 440 GROUP. LTD, ATTN: JUNE WILLIAMS, 107 SOUTH WEST STREET, SUITE 250, ALEXANDRIA VA 22314-2824 |
| 20221662 | | 44TH AND WADSWORTH LLC, 5125 S KIPLING PKWY STE 300, LITTLETON CO 80127-1736 |
| 20221663 | | 44TH AND WADSWORTH LLC, C/O WESTAR REAL PROPERTY SERVICES, INC, 5125 S KIPLING PKWY STE 300, LITTLETON CO 80127-1736 |
| 20221664 | | 45 DEVELOPMENT GROUP LLC, PO BOX 10210, FORT SMITH AR 72917-0210 |
| 20221666 | + | 452 LLC, 1128 INDEPENDENCE BLVD STE 200, VIRGINIA BEACH VA 23455-5555 |
| 20221667 | + | 452 LLC, C/O SHERRY DUNAWAY, 1128 INDEPENDENCE BLVD STE 200, VIRGINIA BEACH VA 23455-5555 |
| 20221668 | | 4610 FREDERICA STREET LLC, 9750 ORMSBY STATION RD STE 302, LOUISVILLE KY 40223-4064 |
| 20221669 | + | 4610 FREDERICA STREET LLC, C/O TRIO PROPERTY MANAGEMENT, 9750 ORMSBY STATION RD STE 302, LOUISVILLE |

| | | |
|---|---|---|
| | | KY 40223-4064 |
| 20221670 | | 465COORSALBQ LLC, P.O. BOX 219, SAN BRUNO CA 94066 0219 |
| 20221671 | | 48FORTY SOLUTIONS LLC, PO BOX 849729, DALLAS TX 75284-9729 |
| 20221672 | | 4FRONT CREDIT UNION, 2155 BUTTERFIELD DR STE 200-S, TROY MI 48084-3463 |
| 20221673 | | 4FRONT ENGINEERED SOLUTIONS INC, PO BOX 677795, DALLAS TX 75267-7795 |
| 20221679 | + | 5 POINT CHURCH, GELLERT SEITZ BUSENKELL & BROWN LLC, ATTN: MICHAEL BUSENKELL, 1201 NORTH ORANGE STREET, SUITE 300, WILMINGTON DE 19801-1167 |
| 20221680 | + | 5 POINT CHURCH, GELLERT SEITZ BUSENKELL & BROWN, LLC, ATTN: MICHAEL BUSENKELL, ESQ., 1201 N. ORANGE STREET, SUITE 300, WILMINGTON DE 19801-1167 |
| 20221681 | + | 5 POINT CHURCH, MICHAEL G. BUSENKELL - ATTORNEY, GELLERT SEITZ BUSENKELL & BROWN, 1201 NORTH ORANGE STREET SUITE 300, WILMINGTON DE 19801-1167 |
| 20221675 | | 5 POINT CHURCH, 109 S MCDUFFIE ST, ANDERSON SC 29624-1626 |
| 20221678 | + | 5 POINT CHURCH, LEGACY PROPERTY SERVICES, 109 SOUTH MCDUFFLE STREET, ANDERSON SC 29624-1626 |
| 20221676 | + | 5 POINT CHURCH, C/O LEGACY PROPERTY SERVICES, 109 SOUTH MCDUFFIE STREET, ANDERSON SC 29624-1626 |
| 20221677 | | 5 POINT CHURCH, C/O LEGACY PROPERTY SERVICES, LLC, 109 S MCDUFFIE ST, ANDERSON SC 29624-1626 |
| 20221682 | + | 5 RAND WORLDWIDE, INC., C/O RAND WORLDWIDE AUTO CAD LT 2025, 44 MONTGOMERY ST., SUITE 820, SAN FRANCISCO CA 94104-4620 |
| 20221683 | | 5 STAR NUTRITION LLC, 5 STAR NUTRITION LLC, 8500 SHOAL CREEK BLVD BLDG 4 STE 15, AUSTIN TX 78757-6882 |
| 20221684 | | 501 PRAIRIE VIEW LLC, 50051 GOVERNORS DRIVE STE A, CHAPEL HILL NC 27517-7018 |
| 20221685 | | 501 PRAIRIE VIEW LLC, 501 PRAIRIE VIEW LLC, BOLD COMMERCIAL REAL ESTATE, 50051 GOVERNORS DRIVE STE A, CHAPEL HILL NC 27517-7018 |
| 20221686 | | 501 PRAIRIE VIEW LLC, BOLD COMMERCIAL REAL ESTATE, 50051 GOVERNORS DRIVE STE A, CHAPEL HILL NC 27517-7018 |
| 20221688 | + | 511 SR 7, LLC, IVAN M. GOLD OF COUNSEL, A MATKINS L GAMBLE MALLORY & NATSIS, THREE EMBARCADERO CENTER, 12TH FLR, SAN FRANCISCO CA 94111-4003 |
| 20221687 | + | 511 SR 7, LLC, 8980 WEST PARKLAND BAY TRAIL, PARKLAND FL 33076-4872 |
| 20221689 | | 511 SR7 OWNER LLC, 1 OAKBROOK TER STE 400, OAKBROOK TERACE IL 60181-4449 |
| 20221690 | + | 511 SR7 OWNER, LLC, HIFFMAN ASSET MGMT, LLC, DBA HIFFMAN NATIONAL, LLC, 1 OAKBROOK TER STE 400, OAKBROOK TERRACE IL 60181-4449 |
| 20221691 | | 5175 DEPEW RETAIL LLC, PO BOX 603755, CHARLOTTE NC 28260-3755 |
| 20221692 | | 5175 DEPEW RETAIL LLC, SPT CRE PROPERTY HOLDINGS 2015 LLC, PO BOX 603755, CHARLOTTE NC 28260-3755 |
| 20221693 | | 5200 TROPICANA ONE LLC, KRAUS PUENTE LLC, 6029 S FORT APACHE RD STE 100, LAS VEGAS NV 89148-5563 |
| 20221694 | | 525 TX REF KILGORE LLC, PO BOX 217, MINEOLA TX 75773-0217 |
| 20221696 | | 5520 MADISON AVE LLC, 1637 GILFORD AVE, NEW HYDE PARK NY 11040-3939 |
| 20221698 | | 553 MAST ROAD LLC, 139 FRONT ST, FALL RIVER MA 02721-4313 |
| 20221699 | | 5620 NOLENSVILLE PIKE LLC, 18331 PINES BLVD #319, PEMBROKE PINES FL 33029-1421 |
| 20221702 | + | 5620 NOLENSVILLE PIKE, LLC, CO ATLANTIC COAST PROPERTY MGMT, LLC, 18331 PINES BLVD #319, PEMBROKE PINES FL 33029-1421 |
| 20221701 | + | 5620 NOLENSVILLE PIKE, LLC, VARNUM LLP, ATTN: BRENDAN G. BEST, 480 PIERCE STREET, SUITE 300, BIRMINGHAM MI 48009-6019 |
| 20221703 | | 5620 NOLENSVILLE PIKE, LLC, c/o Chipman Brown Cicero & Cole, LLP, ATTN: ALAN M.ROOT, HERCULES PLAZA 1313 N MARKET ST STE 5400, WILMINGTON DE 19801 |
| 20221700 | + | 5620 NOLENSVILLE PIKE, LLC, C/O VARNUM LLP, ATTN: BRENDAN G. BEST, 480 PIERCE STREET, SUITE 300, BIRMINGHAM MI 48009-6019 |
| 20221704 | + | 5620 NOLNSVILLE PIKE, LLC, VARNUM LLP, ATTN: BRENDAN G. BEST, 480 PIERCE STREET SUITE 300, BIRMINGHAM MI 48009-6019 |
| 20221705 | | 5897 ASSOCIATES LLC, PO BOX 172, LAWRENCE NY 11559-0172 |
| 20221706 | + | 5897 ASSOCIATES, LLC, C/O SRI, LLC, 135 ROCKAWAY TURNPIKE, SUITE 101, LAWRENCE NY 11559-1033 |
| 20221708 | + | 59 WEST INVESTORS LLC, SMITH, TAYLOR, C/O VICTORY REAL ESTATE INVESTMENTS LLC, 240 BROOKSTONE CENTRE PARKWAY, COLUMBUS GA 31904-2974 |
| 20221709 | | 59 WEST INVESTORS, LLC, 240 BROOKSTONE CENTRE PKWY, COLUMBUS GA 31904-2974 |
| 20221710 | | 59 WEST INVESTORS, LLC, VICTORY REAL ESTATE INVESTMENTS LLC, ACCT 4212673867, 240 BROOKSTONE CENTRE PKWY, COLUMBUS GA 31904-2974 |
| 20221713 | | 5R PARTNERS LLC, 837 JEFFERSON BLVD, WEST SACRAMENTO CA 95691-3205 |
| 20221712 | + | 5R PARTNERS LLC, WILKE FLEURY LLP, JASON G. ELDRED, 621 CAPITOL MALL SUITE 900, SACRAMENTO CA 95814-4725 |
| 20221711 | + | 5R PARTNERS, LLC, ATTN: DANIEL L. EGAN, 621 CAPITOL MALL, SUITE 900, SACRAMENTO CA 95814-4725 |
| 20221714 | + | 5R PARTNERS, LLC, JASON GREGORY ELDRED, 621 CAPITOL MALL, SUITE 900, SACRAMENTO CA 95814-4725 |
| 20221716 | + | 5R PARTNERS, LLC, C/O ENGSTROM PROPERTIES, INC, 837 JEFFERSON BLVD, WEST SACRAMENTO CA 95691-3205 |
| 20221717 | | 612 MUNHALL PARTNERSHIP LP, C/O GORDON REAL ESTATE, 5850 ELLSWORTH AVE STE 303, PITTSBURGH PA 15232-1775 |
| 20221718 | #+ | 621 W PRENTICE LLC & HAWTHHORNE APARTMENTS LLC, PEEL, DAVID, ATTN: DAVID PEEL, 42 TAMARADE DR, LITTLETON CO 80127-3515 |
| 20221719 | | 644 MARKET STREET TIFFIN OH LLC, 7917 CAUSEWAY BLVD NORTH, ST PETERSBURG FL 33707-1007 |
| 20221721 | + | 644 MARKET STREET TIFFIN OH LLC, ROBERT BRIDGE, 7917 CAUSEWAY BLVD. NORTH, ST. PETERSBURG FL 33707-1007 |
| 20221722 | + | 644 MARKET STREET TIFFIN OH, LLC, BRIDGE, ROBERT, 7917 CAUSEWAY BLVD NORTH, ST PETERSBURG FL 33707-1007 |
| 20221723 | | 650 CALCINACIONS SL, 650 CALCINACIONS SL, DELS BRUCS, 12, VULPELLAC, SPAIN |

| | | |
|---|---|---|
| 20221724 | | 6610 MOORETOWN ROAD LLC, C/O THE SHOPPING CENTER GROUP LLC, 300 GALLERIA PARKWAY SE STE 1200, ATLANTA GA 30339-5950 |
| 20221725 | + | 6BLU, INC., 6BLU INC., 1500 S MILLIKEN AVE, ONTARIO CA 91761-2314 |
| 20221727 | + | 7023 BROWARD LLC, C/O ROTH & SCHOLL, 866 SOUTH DIXIE HIGHWAY, CORAL GABLES FL 33146-2603 |
| 20221726 | + | 7023 BROWARD LLC, C/O ROTH & SCHOLL, ATTN: JEFFREY C. ROTH, 866 SOUTH DIXIE HIGHWAY, CORAL GABLES FL 33146-2603 |
| 20221728 | + | 7023 BROWARD LLC, C/O ROTH & SCHOLL, JEFFREY C. ROTH, 866 S. DIXIE HIGHWAY, CORAL GABLES FL 33146-2603 |
| 20221729 | | 7023 BROWARD LLC, 1650 SE 17TH ST STE 214, FORT LAUDERDALE FL 33316-1735 |
| 20221730 | + | 7023 BROWARD, LLC, C/O SFLRE GROUP, LLC, 1650 SE 17TH ST STE 214, FORT LAUDERDALE FL 33316-1735 |
| 20221731 | + | 72 CHOCOLATE COLLECTION, 72 CHOCOLATE LLC, 15541 NEO PARKWAY, GARFIELD HEIGHTS OH 44128-3149 |
| 20221732 | | 7726503 CANADA INC O/A TOY TARGET, 398 ISABAY ST STE 105, ST LAURENT QC H4T 1V3, CANADA |
| 20221733 | | 7TH WARD MARSHAL, 303 E THOMAS ST, HAMMOND LA 70401-3370 |
| 20221734 | | 820-900 WASHINGTON ST LLC, 405 COCHITUATE RD STE 302, FRAMINGHAM MA 01701-4648 |
| 20221735 | + | 820-900 WASHINGTON STREET LLC, GROSSMAN RETAIL ADVISORS, CO GROSSMAN DEVELOPMENT GROUP, 405 COCHITUATE RD STE 302, FRAMINGHAM MA 01701-4648 |
| 20221736 | | 8401 MICHIGAN RD LLC, 9662 ALLISONVILLE RD, INDIANAPOLIS IN 46250-2910 |
| 20221737 | + | 8401 MICHIGAN RD, LLC, C/O CHANO REAL ESTATE PARTNERS, LLC, PO BOX 80016, INDIANAPOLIS IN 46280-0016 |
| 20221738 | | 8401 MICHIGAN ROAD LLC, 3611 14TH AVE STE 552, BROOKLYN NY 11218-3750 |
| 20221739 | + | 8401 MICHIGAN ROAD LLC, C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552, BROOKLYN NY 11218-3750 |
| 20221742 | | 8401 MIRD, LLC CO CHANO REAL ESTATE PTRS, LLC, DINSMORE & SHOHL LLP, ATTN: SARA A. JOHNSTON, 100 WEST MAIN STREET, SUITE 900, LEXINGTON KY 40507-1839 |
| 20221741 | + | 8401 MIRD, LLC CO CHANO REAL ESTATE PTRS, LLC, 9662 ALLISONVILLE ROAD, INDIANAPOLIS IN 46250-2910 |
| 20221743 | | 8501 MIDLO PIKE LLC, 4525 MAIN ST STE 900, VIRGINIA BEACH VA 23462-3431 |
| 20221747 | + | 8501 MIDLO PIKE, LLC, HIRSCHLER FLEISCHER, C/O KOLLIN G. BENDER, 2100 EAST CARY STREET, RICHMOND VA 23223-7270 |
| 20221746 | + | 8501 MIDLO PIKE, LLC, C/O HIRSCHLER FLEISCHER, P.C., ATTN: KOLLIN G. BENDER, 2100 E. CARY STREET, RICHMOND VA 23223-7270 |
| 20221744 | + | 8501 MIDLO PIKE, LLC, ATTN: RONALD HUNT, 11910 ROTHBURY DRIVE, NORTH CHESTERFIELD VA 23236-4145 |
| 20221745 | + | 8501 MIDLO PIKE, LLC, 200 S. 10TH STREET, SUITE 1010, RICHMOND VA 23219-4091 |
| 20221749 | + | 9830 MACARTHUR LLC, 9000 CROW CANYON RD, STE S-307, DANVILLE CA 94506-1189 |
| 20221748 | + | 9830 MACARTHUR LLC, 412 N MAIN ST, BUFFALO WY 82834-1754 |
| 20221750 | + | 9830 MACARTHUR LLC, 30 N. GOULD STREET SUITE 6115, SHERIDAN WY 82801-6317 |
| 20221752 | | A & D MILFORD LLC, 80 HAYDEN AVENUE, LEXINGTON MA 02421-7967 |
| 20221755 | + | A & D MILFORD LLC, LAHAM, PAM, C/O WINSLOW PROPERTY MGMT INC, 80 HAYDEN AVENUE, LEXINGTON MA 02421-7967 |
| 20221753 | | A & D MILFORD LLC, C/O WINSLOW PROPERTY MANAGEMENT INC, 80 HAYDEN AVENUE, LEXINGTON MA 02421-7967 |
| 20221754 | + | A & D MILFORD LLC, C/O WINSLOW PROPERTY MGMT INC, 80 HAYDEN AVENUE, LEXINGTON MA 02421-7967 |
| 20221756 | + | A & J GLOBAL FOODS, 3601 GREEN RD., STE. 103, BEACHWOOD OH 44122-5719 |
| 20221760 | + | A & J GLOBAL FOODS, INC., A & J GLOBAL FOODS, INC., 3601 GREEN RD. STE. 103, BEACHWOOD OH 44122-5719 |
| 20221762 | | A B C OCCUPATIONAL SAFETY SERV, 7242 US 70, MEAD OK 73449-5512 |
| 20221763 | | A B RICHARDS INC, PO BOX 72, COMMACK NY 11725-0072 |
| 20221767 | + | A I LONGVIEW LLC, CO PERKINS COIE LLP ATTN DOUGLAS R. PAHL, 1120 NW COUCH STREET TENTH FLOOR, PORTLAND OR 97209-4125 |
| 20221768 | + | A I LONGVIEW LLC, PERKINS COIE LLP, 1120 NW COUCH STREET, TENTH FLOOR, PORTLAND OR 97209-4125 |
| 20221764 | | A I LONGVIEW LLC, 5440 SW WESTGATE DR STE 250, PORTLAND OR 97221-2451 |
| 20221765 | + | A I LONGVIEW LLC, AMERICAN INDUSTRIES INC HEDINGER GRP SVP, JOE VAN WAARDENBURG, 5440 SW WESTGATE DR #250, PORTLAND OR 97221-2451 |
| 20221766 | + | A I LONGVIEW LLC, C/O AMERICAN INDUSTRIES INC., 5440 SW WESTGATE DRIVE, SUITE 250, PORTLAND OR 97221-2451 |
| 20221769 | + | A L SCHUTZMAN, A L SCHUTZMAN, PO BOX 88101, MILWAUKEE WI 53288-8000 |
| 20221770 | + | A L SCHUTZMAN, PO BOX 88101, MILWAUKEE WI 53288-8000 |
| 20221772 | | A LEE TUCKER JUDGE OF PROBATE, PO BOX 891, JASPER AL 35502-0891 |
| 20221773 | + | A PAC BUILDING SERVICES, JAMES PACK, PO BOX 367, PORTSMOUTH OH 45662-0367 |
| 20221774 | + | A PHILLIP WEST, PO BOX 50730, MESA AZ 85208-0037 |
| 20221775 | + | A PLUS INTERNATIONAL, A PLUS INTERNATIONAL, 616 107TH ST., ARLINGTON TX 76011-5309 |
| 20221776 | + | A R AUDIT SERVICES, 1915 N KAVANEY DR STE 2, BISMARCK ND 58501-1785 |
| 20221777 | | A SPEEDY CASH CAR TITLE LOANS, 25823 N 101 ST AVE, PEORIA AZ 85383-9709 |
| 20221778 | + | A TO B SERVICES LLC, 157 ARIS AVE, CHEEKTOWAGA NY 14206-1911 |
| 20221781 | | A Y INTERNATIONAL, 1388 SUTTER ST STE 720, SAN FRANCISCO CA 94109-5453 |
| 20221780 | | A Y INTERNATIONAL, A Y INTERNATIONAL, 10573 W PICO BLVD #165, LOS ANGELES CA 90064-2333 |
| 20221779 | + | A Y INTERNATIONAL, 10000 SANTA MONICA BLVD, No401, LOS ANGELES CA 90067-7000 |
| 20221782 | | A&A GLOBAL INDUSTRIES INC, 17 STENERSEN LANE, COCKEYSVILLE MD 21030-2113 |
| 20221784 | | A&A GLOBAL INDUSTRIES INC, A&A GLOBAL INDUSTRIES INC, 17 STENERSEN LANE, COCKEYSVILLE MD 21030-2113 |
| 20221786 | | A&A TARZANA PLAZA LP, 9003 RESEDA BLVD STE 202, NORTHRIDGE CA 91324-3955 |
| 20221787 | | A&B HOME GROUP, INC, A&B HOME GROUP, INC, 800 N HAVEN AVE STE 425, ONTARIO CA 91764-4919 |
| 20221788 | #+ | A&G REALTY PARTNERS LLC, 445 BROADHOLLOW RD STE 410, MELVILLE NY 11747-3601 |

| | | |
|---|---|---|
| 20221789 | | A&M ENGRAVING & TROPHIES, PO BOX 706, DURANT OK 74702-0706 |
| 20221790 | + | A&M GLOBAL SOLUTIONS INC, 7300 NW 35TH TERRACE, MIAMI FL 33122-1241 |
| 20221792 | + | A&M GLOBAL SOLUTIONS INC, A&M GLOBAL SOLUTIONS INC, 7300 NW 35TH TERRACE, MIAMI FL 33122-1241 |
| 20221793 | # | A&N TRAILER LEASING INC, PO BOX 2351, JOHNSON CITY TN 37605-2351 |
| 20221794 | + | A&O USA INC., A&O USA INC., 450 SOUTH AUSTRALIAN AVENUE, WEST PALM BEACH FL 33401-5008 |
| 20221795 | | A&S SERVICES GROUP LLC, PO BOX 12825, PHILADELPHIA PA 19176-0825 |
| 20221815 | | A-1 FINANCIAL CORP, 7250 N 16TH ST STE 105, PHOENIX AZ 85020-5214 |
| 20223673 | | A-VERDI, 14150 STATE ROUTE 31, SAVANNAH NY 13146-9735 |
| 20221796 | + | A. LOACKER USA, INC, A. LOACKER, USA INC, 101 HUDSON STREET SUITE 2201, JERSEY CITY NJ 07302-3915 |
| 20221797 | #+ | A.A.C. FOREARM FORKLIFT, INC, A.A.C. FOREARM FORKLIFT, INC, 14832 ARROW HWY, BALDWIN PARK CA 91706-1823 |
| 20221798 | + | A.H. MOSER DBA CAPITAL SOLUTION PROVIDER, 325 KINGSTON AVENUE, BROOKLYN NY 11213-4316 |
| 20221799 | | A.L. PAPER HOUSE LLP, A L PAPER HOUSE LLP, SHIKARPURA ROAD, JAIPUR, INDIA |
| 20221800 | | A.L. SCHUTZMAN COMPANY, INC., P.O. BOX 771965, CHICAGO IL 60677-1965 |
| 20221801 | | A.L. SCHUTZMAN COMPANY, INC., JOEL KNUDSON, CFO, N21W23560 RIDGEVIEW PKWY W, WAUKESHA WI 53188-1016 |
| 20221802 | + | A.M. BRASWELL JR FOOD COMPANY INC, 226 N ZETTEROWER AVE, STATESBORO GA 30458-4672 |
| 20221803 | + | A.M. BRASWELL JR. FOOD COMPANY, A.M. BRASWELL FOOD COMPANY, INC, PO BOX 485, STATESBORO GA 30459-0485 |
| 20221804 | + | A.M. BRASWELL JR. FOOD COMPANY, PO BOX 485, STATESBORO GA 30459-0485 |
| 20221805 | + | A.P. MOLLER MAERSK SEALAND, 2 GIRALDA FARMS, MADISON NJ 07940-1026 |
| 20221806 | + | A.T. KEARNEY, INC., 227 WEST MONROE STREET, CHICAGO IL 60606-5099 |
| 20221807 | + | A.T.N., INC., GELLERT SEITZ BUSENKELL & BROWN, LLC, RONALD S. GELLERT (DE 4259), 1201 NORTH ORANGE STREET SUITE 300, WILMINGTON DE 19801-1167 |
| 20221808 | + | A/C & R SERVICES INC, 582 YORKTOWN BLVD, CORPUS CHRISTI TX 78418-4119 |
| 20221809 | + | A/C & R SERVICES INC, CORLISS MECHANICAL INC, PO BOX 18463, CORPUS CHRISTI TX 78480-8463 |
| 20221810 | + | A/C & R SERVICES INC, PO BOX 18463, CORPUS CHRISTI TX 78480-8463 |
| 20221813 | + | A/C&R SERVICES, Scott C. Corliss, CORLISS MECHANICAL INC, 582 YORKTOWN BLVD., SUITE A, CORPUS CHRISTI TX 78418-4119 |
| 20221819 | | A1 TOYS INTERNATIONAL LIMITED, 77 MODY RD #1505-08, CHINACHEM GOLDEN PLAZA, TST EASTER, KOWLOON 999077, HONG KONG, CHINA |
| 20221816 | | A1 TOYS INTERNATIONAL LIMITED, 77 MODY RD #1505-08, CHINACHEM GOLDEN PLAZA TST EAST, KOWLOON, HONG KONG 999077, CHINA |
| 20221817 | | A1 TOYS INTERNATIONAL LIMITED, 77 MODY RD SUITE#1505 08, KOWLOON, CHINA |
| 20221818 | | A1 TOYS INTERNATIONAL LIMITED, A1 TOYS INTERNATIONAL LIMITED, 77 MODY RD SUITE#1505 08, KOWLOON, CHINA |
| 20221820 | + | A10 REVOLVING ASSET FINANCING I, LLC, C/O A10 CAPITAL, LLC, 800 W. MAIN STREET, SUITE 1100, BOISE ID 83702-5970 |
| 20221821 | + | A2Z REAL ESTATE, INC., 231 MARKET STREET, JOHNSTOWN PA 15901-2910 |
| 20221823 | + | AAA BATH FASHIONS, 925 SHERMAN AVE, HAMDEN CT 06514-1171 |
| 20221824 | + | AAA BATH FASHIONS, AAA BATH FASHIONS, 925 SHERMAN AVE, HAMDEN CT 06514-1171 |
| 20221825 | + | AAA COOPER TRANSPORTATION, PO BOX 935003, ATLANTA GA 31193-5003 |
| 20221826 | | AAA PROPERTY SERVICES, AAA ELECTRICAL & COMMUNICATIONS, 25007 ANZA DR, VALENCIA CA 91355-3414 |
| 20221828 | | AAC SYSTEMS CONTRACTOR INC, PO BOX 428 ., BEDFORD PARK IL 60499-0428 |
| 20221827 | | AAC SYSTEMS CONTRACTOR INC, C/O CORNERSTONE BILLING, PO BOX 428 ., BEDFORD PARK IL 60499-0428 |
| 20221829 | + | AAM - GREEN BAY PLAZA, LLC, C/O COLLIERS, 833 E MICHIGAN ST STE 500, MILWAUKEE WI 53202-5619 |
| 20221830 | + | AAM - GREEN BAY PLAZA, LLC, 610 NEWPORT CENTRE DRIVE, SUITE 290, NEWPORT BEACH CA 92660-6416 |
| 20221831 | + | AAM GREEN BAY PLAZA LLC, 833 E MICHIGAN ST STE 500, MILWAUKEE WI 53202-5619 |
| 20221832 | + | AAM GREEN BAY PLAZA LLC, ATTN;LIZ COLLINS PROPERTY MGR, 833 E MICHIGAN ST STE 500, MILWAUKEE WI 53202-5619 |
| 20221834 | + | AARETE LLC, 200 E. RANDOLPH ST., ST. 300, CHICAGO IL 60601-6414 |
| 20221833 | + | AARETE LLC, 200 E RANDOLPH STREET STE 3010, CHICAGO IL 60601-6541 |
| 20221835 | + | AARONS INC, DANA MANWEILER MILBY, 300 W DOUGLAS STE 600, WICHITA KS 67202-4821 |
| 20221836 | + | AARROW SIGN SPINNERS, AARROW, INC, 4312 VALETA ST, SAN DIEGO CA 92107-1510 |
| 20221837 | | AASD, PO BOX 1967, ALTOONA PA 16603-1967 |
| 20221838 | + | AASPIRE,INC., AASPIRE INC, 125 NEWFIELD AVENUE, EDISON NJ 08837-3836 |
| 20221839 | | AB VALUE MANAGEMENT LLC, 8 MARINA VIEW #42-01 ASIA SQUARE TOWER 1, 18960, SINGAPORE |
| 20221840 | | AB WORLD FOODS US, AB WORLD FOODS, PO BOX 74007511, CHICAGO IL 60674-7511 |
| 20221841 | | AB WORLD FOODS US, INC., 251 CONSUMERS RD SUITE 402, TORONTO ON 60181, CANADA |
| 20221842 | + | AB WORLD FOODS US, INC., ONE PARKVIEW PLAZA, SUITE 500, OAKBROOK TERRACE IL 60181-4495 |
| 20221843 | | ABA INVESTMENTS LLC AWC01, 3005 DOUGLAS BLVD #200, ROSEVILLE CA 95661-3886 |
| 20221844 | | ABA INVESTMENTS LLC AWC01, C/O GALLELLI REAL ESTATE, 3005 DOUGLAS BLVD #200, ROSEVILLE CA 95661-3886 |
| 20221846 | + | ABA INVESTMENTS, LLC, R BACCHUS, CPM FOR GRE MGMT SERVICES, AGENT FOR CREDITOR ABA INVESTMENTS, LLC, 3005 DOUGLAS BLVD #200, ROSEVILLE CA 95661-3886 |
| 20221845 | + | ABA INVESTMENTS, LLC, C/O GALLELLI REAL ESTATE, 3005 DOUGLAS BLVD., #200, ROSEVILLE CA 95661-3886 |
| 20221847 | + | ABA INVESTMENTS, LLC, BUCHALTER, A PROFESSIONAL CORPORATION, ATTN: JARRETT S. OSBORNE-REVIS ESQ., 500 CAPITOL MALL, SUITE 1900, SACRAMENTO CA 95814-4762 |
| 20221848 | + | ABARTA COCA-COLA BEVERAGES, ATTENTION: CREDIT RISK MANAGEMENT, 8125 HIGHWOODS PALM WAY, TAMPA |

FL 33647-1776

| | | |
|---|---|---|
| 20221849 | + | ABBOT STUDIOS ARCHITECTS + PLANNERS, DESIGNERS LLC, 471 EAST BROAD ST STE 1700, COLUMBUS OH 43215-3802 |
| 20221851 | + | ABCO FIRE PROTECTION INC, PO BOX 2530, PITTSBURGH PA 15230-2530 |
| 20221852 | | ABCWUA, PO BOX 27226, ALBUQUERQUE BERNALILLO CTY WUA, ALBUQUERQUE NM 87125-7226 |
| 20221853 | + | ABELL & ASSOCIATES LLC, 420 S PERRY STREET, MONTGOMERY AL 36104-4236 |
| 20221855 | + | ABG ACCESSORIES, 20 COMMERCE DRIVE, CRANFORD NJ 07016-3617 |
| 20221856 | + | ABG ACCESSORIES, 20 COMMERCE DRIVE, SUITE 115, CRANFORD NJ 07016-3617 |
| 20221858 | + | ABIGAIL ALGUESEVA LLC, 3883 RITAMARIE DR, COLUMBUS OH 43220-4922 |
| 20221859 | | ABILENE CLACK STREET LLC, 1700 GEORGE BUSH DR E STE 240, COLLEGE STATION TX 77840-3351 |
| 20221860 | | ABILENE CLACK STREET, LLC, ATTN: JOHN C. CULPEPPER III, 1700 GEORGE BUSH DR E, SUITE 240, COLLEGE STATION TX 77840-3351 |
| 20221861 | + | ABILENE CLACK STREET, LLC, ATTN: JOHN CULPEPPER, 1700 GEORGE BUSH DR E, SUITE 240, COLLEGE STATION TX 77840-3351 |
| 20221862 | | ABILENE REPORTER NEWS, DESK SPINCO INC, PO BOX 630849, CINCINNATI OH 45263-0849 |
| 20221863 | | ABILENE-TAYLOR COUNTY PUBLIC, PO BOX 6489, ABILENE TX 79608-6489 |
| 20221864 | | ABIMAR FOODS, 5425 N 1ST ST, ABILENE TX 79603-6424 |
| 20221865 | | ABLE PRINTING INC, 1325 HOLLY AVE, COLUMBUS OH 43212-3116 |
| 20221866 | | ABMAR GK US INC, C/O EGAN PROPERTY MANAGEMENT, P.O. BOX 38175, COLORADO SPRINGS CO 80937-8175 |
| 20221867 | | ABMAR GK US LLC, PO BOX 38175, COLORADO SPRINGS CO 80937-8175 |
| 20221868 | | ABMAR GK US, LLC, C/O EGAN PROPERTY MGMT., ATTENTION: MANAGER, P. O. BOX 38175, COLORADO SPRINGS CO 80937-8175 |
| 20221869 | | ABMAR GK US, LLC, HOLLAND & HART LLP, ATTN: MATTHEW J. OCHS AND S. KENT KARBER, 555 SEVENTEENTH ST STE 3200 PO BOX 8749, DENVER CO 80201-8749 |
| 20221870 | | ABNET REALTY CO, 2100 S OCEAN BLVD APT 501N, PALM BEACH FL 33480-5226 |
| 20221872 | + | ABNET REALTY COMPANY, C/O MARK LANGFAN, 2100 SOUTH OCEAN BLVD, NO 501, PALM BEACH FL 33480-5216 |
| 20221873 | + | ABNET REALTY COMPANY, C/O MARK LANGFAN, 2100 SOUTH OCEAN BLVD, #501, PALM SPRINGS FL 33462 |
| 20221874 | | ABQ LIQUIDATION LLC, A MUSA, B KAHLICH, A HALSTEAD, 7777 W. JEWELL AVENUE, LAKEWOOD CO 80232-6843 |
| 20221875 | | ABQ LIQUIDATION LLC, ATTN: AREF MUSA, MICHAEL ALESIA, 480 GEORGETOWN SQUARE, WOOD DALE IL 60191-1868 |
| 20221876 | | ABRAMSON LEVIN & GINDI LLP, ABRAMSON LABOR GROUP, 1700 W BURBANK BLVD, BURBANK CA 91506-1313 |
| 20221877 | | ABS INTERNATIONAL INC., ABS INTERNATIONAL INC., NO.276 GUSHAN ROAD PUDONG NEW AREA, SHANGHAI, CHINA |
| 20221879 | | ABSOLUTE RESOLUTIONS INVESTMENTS LL, PO BOX 109032, CHICAGO IL 60610-9032 |
| 20221880 | | ABSOPURE WATER CO, DEPT # 103267, PO BOX 701760, PLYMOUTH MI 48170-0970 |
| 20221881 | | ABSOPURE WATER CO, PO BOX 701760, PLYMOUTH MI 48170-0970 |
| 20221886 | + | AC EVOLUTION LLC, 16 JAMES WAY, MASHFIELD MA 02050-4274 |
| 20221885 | + | AC EVOLUTION LLC, 16 JAMES WAY, SUITE 2M, MARSHFIELD MA 02050-4274 |
| 20221888 | + | AC EVOLUTION LLC, AC EVOLUTION LLC, 16 JAMES WAY, MASHFIELD MA 02050-4274 |
| 20221883 | + | AC EVOLUTION LLC, SILVER LINING HOLDINGS LLC, SCOTT SILVER, 31-35 CRESCENT STREET SUITE 2M, ASTORIA NY 11106-3766 |
| 20221884 | + | AC EVOLUTION LLC, SILVER LINING HOLDINGS, LLC, 31-35 CRESCENT STREET, SUITE 2M, ASTORIA NY 11106-3766 |
| 20221889 | + | AC EVOLUTION LLC, 704 WASHINGTON STREET, PEMBROKE MA 02359-2324 |
| 20221891 | + | AC PACIFIC CORPORATION, 10661 BUSINESS DRIVE, BUSINESS DRIVE, FONTANA CA 92337-8212 |
| 20221890 | + | AC PACIFIC CORPORATION, 10661 BUSINESS DRIVE, FONTANA CA 92337-8212 |
| 20221892 | + | AC PACIFIC CORPORATION, AC PACIFIC CORPORATION, 10661 BUSINESS DRIVE, FONTANA CA 92337-8212 |
| 20221893 | + | ACACIA BARROS PA, 11120 N KENDALL DR SUITE 201, MIAMI FL 33176-0941 |
| 20221894 | + | ACADIAN KITCHENS LLC, 3136 NE EVANGELINE THRUWAY, LAFAYETTE LA 70507-3536 |
| 20221895 | + | ACADIAN KITCHENS LLC, ACADIAN KITCHENS LLC, 3136 NE EVANGELINE THRUWAY, LAFAYETTE LA 70507-3536 |
| 20221896 | | ACC WATER BUSINESS, PO BOX 106058, ATLANTA GA 30348-6058 |
| 20221897 | + | ACCELERATE ACCESSORIES, 34 W 33RD STREET, SUITE 906, NEW YORK NY 10001-3327 |
| 20221900 | | ACCELERATED COLLECTION SERVICES INC, PO BOX 539, KITTITAS WA 98934-0539 |
| 20221901 | | ACCELERATED RECEIVABLES SOLUTIONS, 115 N CENTER ST STE 400, CASPER WY 82601-7035 |
| 20221903 | | ACCENT WIRE TIE, ACCENT PACKAGING INC, 10131 FM 2920 RD, TOMBALL TX 77375-8918 |
| 20221904 | | ACCENTURE LLP, 7 HANOVER QUAY, DUBLIN IRELAND D02 YN32, EUROPE |
| 20221905 | + | ACCERTIFY, 2 PIERCE PLACE SUITE 900, ITASCA IL 60143-3133 |
| 20221907 | | ACCERTIFY, INC, BECKET AND LEE LLP, PO BOX 3002, MALVERN PA 19355-0702 |
| 20221911 | + | ACCERTIFY, INC., TWO PIERCE PLACE, SUITE 900, ITASCA IL 60143-3133 |
| 20221912 | | ACCESS, ACCESS INFORMATION MANAGEMENT CORP, PO BOX 850416, MINNEAPOLIS MN 55485-0416 |
| 20221913 | | ACCESS, PO BOX 850416, MINNEAPOLIS MN 55485-0416 |
| 20221917 | + | ACCESS DOOR SYSTEM, 631 WEST SANDY PARKWAY, SANDY UT 84070-6432 |
| 20221918 | | ACCESS HEALTHNET LLC, PO BOX 775167, CHICAGO IL 60677-5167 |
| 20221919 | | ACCESS INFORMATION PROTECTED, RETRIEVEX HOLDINGS CORP, PO BOX 310511, DES MOINES IA 50331-0511 |
| 20221920 | | ACCESS LOANS CO, 103 S JACKSON ST, ALBANY GA 31701-2813 |
| 20221921 | + | ACCESS POINT, INC., 31700 MIDDLEBELT RD., No230, FARMINGTON HILLS MI 48334-2380 |
| 20221923 | | ACCESSIBLE TRANSLATION SOLUTIONS LL, PO BOX 15155, SAINT LOUIS MO 63110-0155 |

| | | |
|---|---|---|
| 20221926 | + | ACCESSORIES FOR LIFE LLC, 1 INDUSTRIAL WAY, EATONTOWN NJ 07724-2255 |
| 20221928 | + | ACCESSORIES FOR LIFE LLC, 1 INDUSTRIAL WAY W, BLDG C SUITE JKLM, EATONTOWN NJ 07724-4205 |
| 20221927 | + | ACCESSORIES FOR LIFE LLC, 1 INDUSTRIAL WAY W, BUILDING C, SUITE JKLM, EATONTOWN NJ 07724-4205 |
| 20221929 | + | ACCESSORIES FOR LIFE LLC, 1 INDUSTRIAL WAY W, EATONTOWN NJ 07724-2255 |
| 20221930 | + | ACCESSORIES FOR LIFE LLC, ACCESSORIES FOR LIFE LLC, 1 INDUSTRIAL WAY W, EATONTOWN NJ 07724-2255 |
| 20221925 | + | ACCESSORIES FOR LIFE LLC, C/O BALASIANO & ASSOCIATES, PLLC, JUDAH S. BALASIANO, ESQ, 6701 BAY PARKWAY 3RD FLOOR, BROOKLYN NY 11204-4750 |
| 20221931 | + | ACCESSORY INNOVATIONS, ACCESSORY INNOVATIONS, 34 W 33RD ST, NEW YORK NY 10001-3304 |
| 20221932 | | ACCO BRANDS USA LLC, ACCO BRANDS CORPORATION, PO BOX 205626, DALLAS TX 75320-5626 |
| 20221933 | | ACCO MATERIAL HANDLING, PO BOX 738653, DALLAS TX 75373-8653 |
| 20221934 | | ACCO MATERIAL HANDLING, 70 ACCO DRIVE, YORK PA 17402 |
| 20221935 | | ACCO MATERIAL HANDLING SOLUTIONS, P.O. BOX 738653, DALLAS TX 75373-8653 |
| 20221939 | + | ACCO MATERIAL HANDLING SOLUTIONS, BOX 792, YORK PA 17405-0792 |
| 20221938 | + | ACCO MATERIAL HANDLING SOLUTIONS, ATTN: MELISSA J AMMANN, 1416 EAST SANBORN STREET, WINONA MN 55987-4948 |
| 20221937 | | ACCO MATERIAL HANDLING SOLUTIONS, FKI INDUSTRIES INC OPERATING ACCT, DEPT CH 16736, PALATINE IL 60055-0001 |
| 20221936 | | ACCO MATERIAL HANDLING SOLUTIONS, DEPT CH 16736, PALATINE IL 60055-0001 |
| 20221940 | | ACCORD FINANCIAL INC, 3500 DE MAISONNEUVE BLVD W STE 1510, MONTREAL QC H3Z 3C1, CANADA |
| 20221941 | | ACCORD FINANCIAL INC, PO BOX 6704, GREENVILLE SC 29606-6704 |
| 20221945 | | ACCREDITED COLLECTION SERVICE, 1819 FARNAM CIVIL SMALL CLAIMS, OMAHA NE 68183-1000 |
| 20221947 | + | ACCURATE HEATING AND AIR, 10808 FOOTHILL BLVD, RANCHO CUCAMONGA CA 91730-3889 |
| 20221948 | + | ACCURATE HEATING AND AIR, 10808 FOOTHILL BLVD STE 160-420, RANCHO CUCAMONGA CA 91730-3889 |
| 20221949 | + | ACCURATE HEATING AND AIR, CONDITIONING LLC, 10808 FOOTHILL BLVD STE 160-420, RANCHO CUCAMONGA CA 91730-3889 |
| 20221950 | + | ACCURATE HEATING AND AIR CONDITIONING, MARIA E. JASSO, 10808 FOOTHILL BLVD., STE.160-420, RANCHO CUCAMONGA CA 91730-3889 |
| 20221952 | + | ACCURATE OVERHEAD DOOR SYSTEMS INC, 6954 SANTA FE AVE EAST, HESPERIA CA 92345-5771 |
| 20221953 | | ACCUTIME, 1001 OF THE AMERICAS AVE FL 6TH, NEW YORK NY 10018-5460 |
| 20221955 | + | ACCUTIME WATCH CORP., 1001 AVE OF THE AMERICAS, 6TH FL, NEW YORK NY 10018-5474 |
| 20221957 | + | ACCUTIME WATCH CORP., C/O HALPERIN BATTAGLIA BENZIJA, LLP, ATTN: ALAN HALPERIN, ESQ., 40 WALL STREET 37TH FLOOR, NEW YORK NY 10005-1381 |
| 20221956 | + | ACCUTIME WATCH CORP., ATTN: JACK SHAMA, VP SALES, 1001 AVE OF THE AMERICAS, 6TH FLOOR, NEW YORK NY 10018-5474 |
| 20221958 | + | ACE AMERICAN INSURANCE CO., 436 WALNUT STREET P.O. BOX 1000, PHILADELPHIA PA 19106-3703 |
| 20221960 | + | ACE AMERICAN INSURANCE COMP. & ALL CHUBB COMPANIES, DUANE MORRIS LLP, ATTN: WENDY SIMKULAK, 30 S. 17TH STREET, PHILADELPHIA PA 19103-4196 |
| 20221961 | + | ACE AMERICAN INSURANCE COMP. & ALL CHUBB COMPANIES, CHUBB GLOBAL CASUALTY FINANCE, ATTN: JILL TOBIAS - VICE PRESIDENT, 1 BEAVER VALLEY ROAD, WILMINGTON DE 19803-1115 |
| 20221962 | | ACE AMERICAN INSURANCE COMPANY, DEPT CH 10123 CHUBB DEPT, PALATINE IL 60055-0123 |
| 20221964 | + | ACE BAYOU CORP, 15229 E. KINGS CANYON RD., SANGER CA 93657-9699 |
| 20221966 | + | ACE BAYOU CORP., 1340 POYDRAS ST STE 1870, NEW ORLEANS LA 70112-5200 |
| 20221968 | + | ACE BAYOU CORP., ACE BAYOU CORP., 1340 POYDRAS ST STE 1870, NEW ORLEANS LA 70112-5200 |
| 20221965 | + | ACE BAYOU CORP., 931 DANIEL STREET, KENNER LA 70062-6435 |
| 20221969 | + | ACE INSURANCE, 436 WALNUT STREET, PHILADELPHIA PA 19106-3703 |
| 20221970 | + | ACE LAW FIRM PC, ABRAHAM CHULIYAN, 15233 VENTURE BLVD STE 1217, SHERMAN OAKS CA 91403-2275 |
| 20221971 | # | ACE METRIX, 1960 E GRAND AVE STE 510, EL SEGUNDO CA 90245-5060 |
| 20221973 | | ACEITES DEL SUR COOSUR SA NIF, ACEITES DEL SUR COOSUR SA NIF, CARRETERA MADRID CADIZ KM 550 6 DOS, SEVILLA, SPAIN |
| 20221974 | + | ACELLORIES INC, 5 JULES LANE, NEW BRUNSWICK NJ 08901-3611 |
| 20221976 | + | ACELLORIES INC., ACELLORIES INC, 5 JULES LANE, NEW BRUNSWICK NJ 08901-3611 |
| 20221977 | | ACESUR NORTH AMERICA, 1010 OBICI INDUSTRIAL BLVD, SUFFOLK VA 23434-5474 |
| 20221978 | + | ACESUR NORTH AMERICA INC, 2500 WESTCHESTER AVENUE, SUITE 402, PURCHASE NY 10577-2515 |
| 20221979 | | ACETUM S.P.A. SB, ACETUM SPA, VIA PERTINI 440, CAVEZZO, ITALY |
| 20221980 | | ACETUM S.P.A. SB, VIA PERTINI 440, CAVEZZO, ITALY |
| 20221981 | + | ACETUM S.P.A. SOCIETA BENEFIT, ASSOCIATED BRITISH FOODS NORTH AMERICA, ONE PARKVIEW PLAZA, SUITE 500, OAKBROOK TERRACE IL 60181-4495 |
| 20221982 | + | ACEVEDO COURIER EXPRESS, TRANSPORT LLC, 197 E 205TH ST 2, BRONX NY 10458-1238 |
| 20221983 | | ACF FINCO I LP, ARE COMMERCIAL FINANCE LP, 2200 AVENUE OF THE STARS 12TH FL, LOS ANGELES CA 90067 |
| 20221984 | | ACF FINCO I LP, 580 WHITE PLAINS RD STE 610, TARRYTOWN NY 10591-5131 |
| 20221986 | | ACHAL AMIT & CO., 105, NEHRU NAGAR, AGRA, UTTAR PRADESH 282002, INDIA |
| 20221987 | | ACHAL AMIT & CO., ACHAL AMIT & CO., ACHAL AMIT & CO., AGRA, INDIA |
| 20221988 | | ACHAL AMIT & CO., ACHAL AMIT & CO., AGRA, INDIA |
| 20221989 | + | ACHIM IMPORTING CO INC, 58 SECOND AVE, BROOKLYN NY 11215-7094 |
| 20221990 | + | ACHIM IMPORTING CO INC, ACHIM IMPORTING CO INC, 58 SECOND AVE, BROOKLYN NY 11215-7094 |

| | | |
|---|---|---|
| 20221991 | + | ACHIM IMPORTING COMPANY, INC., 5702 AVENUE N, BROOKLYN NY 11234-4027 |
| 20221992 | + | ACHIM IMPORTING COMPANY, INC., 1600 LIVINGSTON AVENUE, NORTH BRUNSWICK NJ 08902-1879 |
| 20221993 | | ACKERMAN & TILAJEF PC, 315 S BEVERLY DR, STE 504, BEVERLY HILLS CA 90212-4316 |
| 20221994 | | ACL SERVICES LTD, C/O TX9113U, PO BOX 55950, BOSTON MA 02205-5950 |
| 20221995 | + | ACLOCHE, ACLOCHE LLC, L-2800, COLUMBUS OH 43260-0001 |
| 20221996 | | ACME FURNITURE, 18895 E ARENTH AVE, CITY OF INDUSTRY CA 91748-1304 |
| 20221997 | + | ACME JANITOR & CHEMICAL SUPPLY INC, STEPHEN ROBERTS, 6209 SO 29TH ST, FORT SMITH AR 72908-7529 |
| 20221998 | | ACME UNITED (ASIA PACIFIC), ACME UNITED (ASIA PACIFIC), UNIT 2101 21/F NANYANG PLAZA, HONG KONG, CHINA |
| 20221999 | + | ACME UNITED CORP, ACME UNITED CORP, PO BOX 347808, PITTSBURGH PA 15250-0001 |
| 20222000 | | ACME UNITED CORPORATION, ACME UNITED CORPORATION, P.O. BOX 347808, PITTSBURGH PA 15251-4808 |
| 20222001 | | ACME UNITED CORPORATION, P.O. BOX 347808, PITTSBURGH PA 15251-4808 |
| 20222003 | + | ACOSTA LAW FIRM, TOMY J ACOSTA, PO BOX 2587, LAPLACE LA 70069-2587 |
| 20222004 | | ACQUIA INC, PO BOX 674660, DALLAS TX 75267-4660 |
| 20222005 | + | ACQUIA INC., 53 STATE STREET, 10TH FLOOR, BOSTON MA 02109-2300 |
| 20222006 | + | ACQUIA INC., ACQUIA, INC. 53 STATE STREET, 10TH FLOOR, BOSTON MA 02109-2300 |
| 20222007 | + | ACQUIA, INC., 53 STATE STREET, BOSTON MA 02109-2300 |
| 20222008 | + | ACRONYM MEDIA INC, 350 5TH AVENUE STE 6520, NEW YORK NY 10118-0131 |
| 20222009 | + | ACROSS TOWN MOVING & DELIVERY CO, 101 W ARGONNE DR STE 172, SAINT LOUIS MO 63122-4201 |
| 20222010 | + | ACROSS TOWN MOVING & DELIVERY CO, ACROSS TOWNE INC, 101 W ARGONNE DR STE 172, SAINT LOUIS MO 63122-4201 |
| 20222011 | + | ACROSS TOWNE INC., 101 W. ARGONNE DRIVE, SUITE 172, KIRKWOOD MO 63122-4201 |
| 20222012 | | ACS II FAIRVIEW PARK PLAZA IL LLC, ACS HOLDINGS II LLC, 350 PINE ST STE 800, BEAUMONT TX 77701-2434 |
| 20222014 | | ACTION CHIROPRACTIC, PO BOX 2784, MADISON MS 39130-2784 |
| 20222015 | | ACTION COLLECTORS INC, 413 N 2ND ST, YAKIMA WA 98901-2336 |
| 20222016 | + | ACTION IMPORTS L.P., ACTION IMPORTS L.P., 1100 AVE S, GRAND PRAIRIE TX 75050-1252 |
| 20222017 | + | ACTIVE DELIVERY X, 31 N WESTWOOD, TOLEDO OH 43607-3339 |
| 20222018 | | ACTIVE INTERNATIONAL INC, ACTIVE MEDIA SERVICES INC, PO BOX 844588, BOSTON MA 02284-4588 |
| 20222019 | | ACTIVE NUTRITION, PO BOX 9010, RONKONKOMA NY 11779-9010 |
| 20222020 | + | ACUITIVE SOLUTIONS LLC, 7730 STRATHMOORE ROAD, DUBLIN OH 43016-9253 |
| 20222021 | + | ACV-ARGO CDA LLC, 101 LARKSOUR LANDING CIR CTE 120, LARKSPUR CA 94939-1746 |
| 20222022 | + | ACV-ARGO CDA LLC, C/O ARGONAUT INVESTMENTS, 101 LARKSOUR LANDING CIR CTE 120, LARKSPUR CA 94939-1746 |
| 20222023 | + | ACV-ARGO CDA, LLC, C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE, STE 120, LARKSPUR CA 94939-1749 |
| 20222024 | | ACW LOGISTICS, 311 MOODY RD, PEMBROKE GA 31321-4217 |
| 20222026 | | ACXIOM LLC, 301 E DAVE WARD DR., CONWAY AR 72032-7114 |
| 20222027 | + | AD VON, 6515 LONGSHORE LOOP SUITE 100, DUBLIN OH 43017-2950 |
| 20222067 | + | AD-ID, ADVERTISING DIGITAL IDENTIFICATION, 25 WEST 45TH STREET 16TH FLOOR, NEW YORK NY 10036-4902 |
| 20222029 | + | ADA CITY UTILITIES OK, 210 WEST 13TH, ADA OK 74820-6410 |
| 20222030 | + | ADA COCA COLA BOTTLING COMPANY, P.O. BOX 1607, ADA OK 74821-1607 |
| 20222031 | + | ADA COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 954 W. JEFFERSON, 2ND FLOOR, BOISE ID 83720-0001 |
| 20222032 | + | ADA COUNTY SHERIFF, 7180 BARRISTER DR, BOISE ID 83704-9247 |
| 20222033 | + | ADA COUNTY SHERIFF OFFICE, 7180 BARRISTER DR, BOISE ID 83704-9247 |
| 20222038 | | ADA NEWS, CNHI LLC, PO BOX 489, ADA OK 74821-0489 |
| 20222039 | | ADAMS & BROOKS INC, PO BOX 9940, SAN BERNARDINO CA 92427-0940 |
| 20222040 | | ADAMS AND REESE LLP, 701 POYDRAS STREET STE 4500, NEW ORLEANS LA 70139-4596 |
| 20222042 | | ADAMS COUNTY HEALTH DEPT, 7190 COLORADO BLVD STE 200, COMMERCE CITY CO 80022-1804 |
| 20222043 | | ADAMS COUNTY HEALTH DEPT, 330 VERMONT STREET, QUINCY IL 62301-2700 |
| 20222044 | | ADAMS COUNTY TAX COLLECTOR, PO BOX 1128, NATCHEZ MS 39121-1128 |
| 20222045 | | ADAMS COUNTY TREASURER, TREASURER, PO BOX 869, BRIGHTON CO 80601-0869 |
| 20222047 | + | ADAMS COUNTY TREASURER AND PUBLIC TRUSTEE, 4430 S. ADAMS COUNTY PKWY, SUITE W1000, BRIGHTON CO 80601-8217 |
| 20222046 | + | ADAMS COUNTY TREASURER AND PUBLIC TRUSTEE, MEREDITH P VAN HORN, 4430 S. ADAMS COUNTY PKWY, SUITE C5000B 5TH FL., BRIGHTON CO 80601-8206 |
| 20222048 | + | ADAMS COUNTY, CO CONSUMER PROTECTION AGENCY, 4430 S ADAMS COUNTY PKWY, BRIGHTON CO 80601-8222 |
| 20222049 | + | ADAMS COUNTY, IL CONSUMER PROTECTION AGENCY, 507 VERMONT ST, QUINCY IL 62301-2920 |
| 20222050 | | ADAMS MFG CORP, 109 W PARK RD, PO BOX 6081, HERMITAGE PA 16148-1081 |
| 20222051 | | ADAMS TECHNOLOGY SYSTEMS LLC, 5145 FOREST RUND TRACE STE B, ALPHARETTA GA 30022-4504 |
| 20222052 | + | ADAMS, ANNETTE, JOHN WRIGHT LAW FIRM PLLC, WRIGHT, ESQ., JOHN K., 16 W MAIN ST, 7TH FLOOR, ROCHESTER NY 14614-1602 |
| 20222054 | + | ADAPTAVIST INC, 12110 SUNSET HILLS ROAD, SUITE #600, RESTON VA 20190-5916 |
| 20222056 | | ADCOM SOLUTIONS, 3105 NORTHWOODS PLACE, NORCROSS GA 30071-4766 |
| 20222057 | + | ADDCENTIA, INC DBA AUTOREIMBURSEMENT.COM, 1815 EXECUTIVE DR, OCONOMOWOC WI 53066-4832 |
| 20222058 | | ADDISON TRANSPORTATION, 16415 ADDISON RD STE 135, ADDISON TX 75001-5404 |

| | | |
|---|---|---|
| 20222059 | | ADECCO EMPLOYMENT SERVICES, ADECCO USA INC, PO BOX 371084, PITTSBURGH PA 15250-7084 |
| 20222060 | + | ADECCO GROUP, 4800 DEERWOOD CAMPUS PARKWAY, BLDG. 800, JACKSONVILLE FL 32246-8319 |
| 20222061 | + | ADECCO USA, INC., 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400, JACKSONVILLE FL 32256-0566 |
| 20222062 | | ADEPT MARKETING OUTSOURCED, LLC, 555 EDGAR WALDO WAY STE 401, COLUMBUS OH 43215-3070 |
| 20222064 | + | ADESSO INC, ADESSO INC, 353 W 39TH STREET, NEW YORK NY 10018-1417 |
| 20222065 | + | ADF FOODS USA, 8 PROGRESS ST, EDISON NJ 08820-1103 |
| 20222068 | + | ADIRONDACK EXPERIENCE, PO BOX 99, BLUE MOUNTAIN LAKE NY 12812-0099 |
| 20222069 | | ADMINISTRADOR ASUME, PO BOX 71442, SAN JUAN PR 00936-8542 |
| 20222070 | + | ADMIRAL FOBO GROUP, ADMIRAL BEVERAGE CORPORATION, 2720 CREEK DRIVE, RAPID CITY SD 57703-4181 |
| 20222071 | ++ | ADOBE INC, ATTN CREDIT DEPARTMENT, 345 PARK AVENUE, SAN JOSE CA 95110-2704 address filed with court:, ADOBE, 345 PARK AVENUE, SAN JOSE CA 95110 |
| 20222073 | | ADOBE SYSTEMS INCORPORATED, 29322 NETWORK PLACE, CHICAGO IL 60673-1293 |
| 20222077 | + | ADOBE SYSTEMS, INC., 345 PARK AVENUE, NEW YORK NY 10154-0023 |
| 20222076 | + | ADOBE SYSTEMS, INC., 1221 PEACHTREE STREET NE, SUITE 150, ATLANTA GA 30361-3579 |
| 20222079 | | ADOBE WORKFRONT, 345 PARK AVENUE, SAN JOSE CA 95110-2704 |
| 20222080 | + | ADP, 51 MERCEDES WAY, EDGEWOOD NY 11717-8383 |
| 20222082 | | ADP LLC, AUTOMATIC DATA PROCESSING INC, PO BOX 830272, PHILADELPHIA PA 19182-0272 |
| 20222083 | + | ADP SECURITY SYSTEMS, 525 WOODRUFF ROAD, GREENVILLE SC 29607-3533 |
| 20222085 | + | ADP, INC., 71 HANOVER ROAD, FLORHAM PARK NJ 07932-1502 |
| 20222087 | + | ADP, INC., 400 W. COVINA BLVD., MS 208, SAN DIMAS CA 91773-2954 |
| 20222089 | | ADRIAN & PANKRATZ PA, 301 N MAIN ST STE 400, NEWTON KS 67114-3464 |
| 20222090 | + | ADSPOSTX, INC., 1624 SHENANDOAH DR. E, SEATTLE WA 98112-3734 |
| 20222091 | | ADT COMMERICAL LLC, ADT SECURITY CORPORATION, PO BOX 872987, KANSAS CITY MO 64187-2987 |
| 20222092 | + | ADTEC, PO BOX 97, CENTERVILLE IN 47330-0097 |
| 20222093 | | ADTEC FLOOR CARE, FREDERICK SHRADER SHRADER ENTERPR, PO BOX 2314, RICHMOND IN 47375-2314 |
| 20222094 | | ADTN INTERNATIONAL, ADTN INTERNATIONAL LTD, 95 GINCE, ST. LAURENT QC H4N 1J7, CANADA |
| 20222095 | + | ADURO PRODUCTS, 250 LIBERTY STREET, METUCHEN NJ 08840-1218 |
| 20222098 | + | ADURO PRODUCTS LLC, ADURO PRODUCTS LLC, 250 LIBERTY ST, METUCHEN NJ 08840-1218 |
| 20222100 | | ADVANCE CARTS INC, 4160 NW 1ST ST STE 18, BOCA RATON FL 33431-4263 |
| 20222101 | | ADVANCE MEDIA NEW YORK, THE HERALD PUBLISHING COMPANY LLC, PO BOX 77000 DEPT 77571, DETROIT MI 48277-0571 |
| 20222102 | | ADVANCE OHIO MEDIA LLC, ADVANCE DIGITAL INC, DEPT 77571, PO BOX 77000, DETROIT MI 48277-0571 |
| 20222103 | + | ADVANCE SERVICES V. ANAXOS CONSTRUCTION, ET AL., LAW OFFICES OF STEVEN ZAKHARYAYEV, PLLC, ZAKHARYAYEV, ESQ., STEVEN, 1430 BROADWAY, SUITE 402, NEW YORK NY 10018-3371 |
| 20222104 | | ADVANCE TRANSPORTATION SYSTEMS INC, 2 CROWNE POINT CT STE 300, CINCINNATI OH 45241-5424 |
| 20222105 | + | ADVANCED BUSINESS CONCESSIONS, INC, 1042 SPRINGFIELD AVENUE, NEW PROVIDENCE NJ 07974-2447 |
| 20222106 | + | ADVANCED BUSINESS CONCESSIONS, INC., CONTE COFFEE COMPANY, 1042 SPRINGFIELD AVENUE, NEW PROVIDENCE NJ 07974-2447 |
| 20222107 | | ADVANCED BUSINESS STRATEGIES, ADVANCED BUSINESS STRATEGIES, BLDG 110 #328, BEAVERTON OR 97007-9237 |
| 20222110 | + | ADVANCED CLIMATE SOLUTIONS LLC, 31803 OLD WASHINGTON RD, WALLER TX 77484-9210 |
| 20222111 | + | ADVANCED CLIMATE SOLUTIONS LLC, HELIOS, 31803 OLD WASHINGTON RD, WALLER TX 77484-9210 |
| 20222112 | + | ADVANCED FIRE PROTECTION, 902 N GOLIAD, ROCKWALL TX 75087-2231 |
| 20222113 | | ADVANCED MECHANICAL SERV. OF CENTRAL FL, INC., 601 S LAKE DESTINY RD, STE 200, MAITLAND FL 32751-7262 |
| 20222115 | + | ADVANCED PROJECT SOLUTIONS LLP, 4501 FEMRITE DR, MADISON WI 53716-4123 |
| 20222118 | + | ADVANCED RECOVERY SYS, PO BOX 919, JACKSON MS 39205-0919 |
| 20222119 | + | ADVANCED RECOVERY SYSTEMS, 125 S CONGRESS ST STE 1515, JACKSON MS 39201-3399 |
| 20222121 | | ADVANCED RECOVERY SYSTEMS INC, PO BOX 1410, RIDGELAND MS 39158-1410 |
| 20222120 | | ADVANCED RECOVERY SYSTEMS INC, PO BOX 3508, JACKSON MS 39207-3508 |
| 20222126 | | ADVANCING INDEPENDENCE (1622 CANTON, OH), ADVANCING INDEPENDENCE, BALLARD, JOHN H., 520 S MAIN STREET, SUITE 2501, AKRON OH 44311-1095 |
| 20222127 | | ADVANTAGE COMMERCIAL FINANCE, 129 DEANSGATE, MANCHESTER, UNITED KINGDOM |
| 20222128 | + | ADVANTAGE MECHANICAL INC, 765 RIDGEVIEW DR, MCHENRY IL 60050-7054 |
| 20222131 | + | ADVANTAGE MECHANICAL, INC., 208 LOCH GLEN, MCHENRY IL 60050-6223 |
| 20222132 | + | ADVANTAGE TRAILER RENTALS LLC, AMERICAN TRAILER RENTAL GROUP LLC, PO BOX 772320, DETROIT MI 48277-2320 |
| 20222133 | + | ADVANTAGE TRAILER RENTALS LLC, PO BOX 772320, DETROIT MI 48277-2320 |
| 20222134 | + | ADVANTCO INTERNATIONAL LLC, 8601 SIX FORKS RD STE 400, RALEIGH NC 27615-2965 |
| 20222136 | + | ADVANTUS CORP, 12276 SAN JOSE BLVD; BLDG 618, JACKSONVILLE FL 32223-8672 |
| 20222138 | + | ADVANTUS CORP, ADVANTUS CORP, 12276 SAN JOSE BLVD; BLDG 618, JACKSONVILLE FL 32223-8672 |
| 20222140 | | ADVERTISER-TRIBUNE, 320 NELSON ST, TIFFIN OH 44883-8956 |
| 20222141 | + | ADVERTISING BY DESIGN LLC, 121 SOUTH ALEXANDER ST, MILLERSBURG OH 44654-1416 |
| 20222144 | + | ADVERTISING BY DESIGN, LLC, CRITCHFIELD CRITCHFIELD & JOHNSTON, LTD., TRICIA L. PYCRAFT, 225 N. MARKET STREET, WOOSTER OH 44691-3511 |
| 20222145 | | AEJ RUTLAND LLC, 120 WHITE PLAINS RD STE 110, TARRYTOWN NY 10591-5522 |

| | | |
|---|---|---|
| 20222146 | | AEJ RUTLAND LLC, JUSTER, ANN, C/O JUSTER DEVELOPMENT, 120 WHITE PLAINS RD STE 110, TARRYTOWN NY 10591-5522 |
| 20222147 | | AEJ RUTLAND, LLC, C/O JUSTER DEVELOPMENT, 120 WHITE PLAINS ROAD, SUITE 110, TARRYTOWN NY 10591-5522 |
| 20222148 | | AELEP CHOCTAW LLC, PO BOX 3488, JACKSON MS 39207-3488 |
| 20222150 | + | AELEP CHOCTAW, LLC, JO RINE, C/O BALDWIN HOWELL PROPERTIES, LLC, 2 N TAMIAMI TRAIL, SUITE 104, SARASOTA FL 34236-5562 |
| 20222149 | + | AELEP CHOCTAW, LLC, C/O BALDWIN HOWELL PROPERTIES, LLC, 2 N TAMIAMI TRAIL, SUITE 104, SUITE 104, SARASOTA FL 34236-5562 |
| 20222152 | + | AEP GROUP, LLC, AEP GROUP LLC, 34156 N REDTOP RD, ROUND LAKE IL 60073-5218 |
| 20222153 | | AEP/24406-WHEELING POWER, PO BOX 371496, PITTSBURGH PA 15250-7496 |
| 20222154 | | AER GROUP INC, AER GROUP INC, 264 W 40TH ST STE 802, NEW YORK NY 10018-1733 |
| 20222155 | | AERO TRADING, 125 GAGNON, SUITE 200, SAINT LAURENT QC H4N 1T1, CANADA |
| 20222156 | | AERO TRADING INC., 125 RUE GAGNON, SUITE #200, VILLE ST. LAURENT QC H4N 1T1, CANADA |
| 20222157 | + | AERO TRADING INC., C/O MCGRAIL & BENSINGER LLP, ATTN: ILANA VOLKOV, ESQ., 888-C EIGHTH AVENUE #107, NEW YORK NY 10019-8511 |
| 20222158 | + | AEROTEK, INC., 7301 PARKWAY DRIVE SOUTH, HANOVER MD 21076-1108 |
| 20222164 | + | AETURNUM, INC, 501 BOYLSTON STREET, BOSTON MA 02116-3769 |
| 20222163 | + | AETURNUM, INC, 501 BOYLSTON STREET, SUITE 10100, BOSTON MA 02116-3767 |
| 20222166 | + | AF IMPACT INC DBA REAL MESA, AF IMPACT INC., P.O. BOX 680879, FRANKLIN TN 37068-0879 |
| 20222167 | + | AFC SERVICES LLC, 150 ST PAULS BLVD, NORFOLK VA 23510-2747 |
| 20222168 | + | AFCO CREDIT CORP, 150 N FIELD DRIVE STE 190, LAKE FOREST IL 60045-2594 |
| 20222169 | + | AFCO DIRECT, 150 N. FIELD DR, STE 190, LAKE FOREST IL 60045-2594 |
| 20222171 | + | AFFORDABLE DELIVERY & DESIGN LLC, 759 SAWGRASS BRIDGE RD, VENICE FL 34292-6400 |
| 20222172 | + | AFFORDABLE DELIVERY SERVICE, JOSEPH LAKE HART, 3816 LONDON LN, RICHLAND TX 76118-5227 |
| 20222173 | + | AFFORDABLE MOVING, 440 BENEDICT AVE, KALAMAZOO MI 49048-2318 |
| 20222174 | | AFFORDABLE RESIDENCES IN, CHESTERFIELD II, PO BOX 144, CHESTERFIELD VA 23832-0910 |
| 20222175 | + | AFFORDABLE SERVICES, BRITTANY JOHNSTON, 1746 RING ST, SAGINAW MI 48602-1141 |
| 20222176 | + | AFFORDABLE SHOPPING CART, 11024 BALBOA BLVD STE 265, GRANADA HILLS CA 91344-5007 |
| 20222178 | + | AFFORDABLE SHOPPING CART, SERVICE LLC, 11024 BALBOA BLVD STE 265, GRANADA HILLS CA 91344-5007 |
| 20222179 | + | AFH INDUSTRIES INC., AFH INDUSTRIES INC., 110 WEST 34TH STREET, NEW YORK NY 10001-2115 |
| 20222180 | | AFN LLC, 1435 LAKE COOK RD, DEERFIELD IL 60015-5123 |
| 20222181 | | AFT KUMASCILIK TEKSTIL, AFT KUMASCILIK TEKSTIL INS SAN VE T, AKCESME MAH. 2053 SOK. NO 6, DENIZLI, TURKEY |
| 20222182 | + | AGB MANAGEMENT SERVICES, LLC, AGB MANAGEMENT SERVICES, LLC, 1230 OAKLEY SEAVER, CLERMONT FL 34711-1961 |
| 20222183 | + | AGEE CLYMER MITCHELL PORTMAN, 140 EAST TOWN STREET STE 1100, COLUMBUS OH 43215-5183 |
| 20222184 | + | AGEMIAN LAW GROUP, VAZKEN AGEMIAN, 700 N BRAND BLVD SUITE 580, GLENDALE CA 91203-3230 |
| 20222186 | | AGENCY WAGE CLAIMS - TEMPLATE, STATE OF TENNESSEE DEPT OF LABOR, WORKFRCE DEV LABOR STANDARDS UNIT, B TAHETHIA 220 FRENCH LANDING DR FL 2B, NASHVILLE TN 37243-1002 |
| 20222187 | + | AGILONE, 771 VAQUEROS AVE., SUNNYVALE CA 94085-3527 |
| 20222189 | + | AGREE BRANDS, LLC, AGREE BRANDS, LLC, PO BOX 140228, DALLAS TX 75214-0228 |
| 20222191 | | AGREE CEDAR PARK TX LLC, AGREE LIMITED PARTNERSHIP, 32301 WOODWARD AVE, ROYAL OAK MI 48073-0946 |
| 20222190 | | AGREE CEDAR PARK TX LLC, 70 E LOM NG LAKE RD, BLOOMFIELD HILLS MI 48304-2356 |
| 20222192 | + | AGREE CEDAR PARK TX, LLC, C/O AGREE LIMITED PARTNERSHIP, 32301 WOODWARD AVE, ROYAL OAK MI 48073-0946 |
| 20222196 | + | AGREE CENTRAL, LLC, ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE, ROYAL OAK MI 48073-0946 |
| 20222195 | + | AGREE CENTRAL, LLC, HONIGMAN LLP, ATTN: SCOTT B. KITEI, 660 WOODWARD AVE 2290 1ST NAT'L BLDG, DETROIT MI 48226-3516 |
| 20222197 | + | AGREE FUQUAY-VARINA, LLC, 32301 WOODWARD AVE, ATTN: DANIELLE SPEHAR, ROYAL OAK MI 48073-0946 |
| 20222198 | + | AGREE FUQUAY-VARINA, LLC, ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE, ROYAL OAK MI 48073-0946 |
| 20222205 | + | AGREE LIMITED PARTNERSHIP, 32301 WOODWARD AVE, ROYAL OAK MI 48073-0946 |
| 20222207 | + | AGREE LIMITED PARTNERSHIP, DAVE GRODZICKI, ATTN:DANIELLE SPEHAR, 32301 WOODWARD AVE, ROYAL OAK MI 48073-0946 |
| 20222204 | + | AGREE LIMITED PARTNERSHIP, ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE, RO MI 48073-0946 |
| 20222206 | + | AGREE LIMITED PARTNERSHIP, ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE, ROYAL OAK MI 48073-0946 |
| 20222203 | + | AGREE LIMITED PARTNERSHIP, HONIGMAN LLP, ATTN: SCOTT B. KITEI, 660 WOODWARD AVE 2290 1ST NAT'L BLDG, DETROIT MI 48226-3516 |
| 20222210 | + | AGREE REALTY CORPORATION, GRODZICKI , DAVE, ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE, ROYAL OAK MI 48073-0946 |
| 20222209 | + | AGREE REALTY CORPORATION, ATTN: DANIELLE SPEHAR, 32301 WOODWARD AVE, ROYAL OAK MI 48073-0946 |
| 20222208 | + | AGREE REALTY CORPORATION, HONIGMAN LLP, ATTN: SCOTT B. KITEI, 660 WOODWARD AVE. 2290 1ST NAT'L BLDG, DETROIT MI 48226-3516 |
| 20222211 | | AGRICULTURAL COMMISSIONER, DIRECTOR OF WEIGHTS/MEASURES, 263 CAMINO DEL REMEDIO, SANTA BARBARA CA 93110-1335 |
| 20222212 | | AGRICULTURAL COMMISSIONERS OFC, 133 AVIATION BLVD STE 110, SANTA ROSA CA 95403-8279 |
| 20222213 | | AGRITOSCANA ALIMENTARE SRL, VIA PISANA TRAV. I 18, LUCCA, ITALY |
| 20222214 | + | AGUILERA, ISABEL, BANNER ATTORNEYS, BANNER, ESQ., BRIAN, 25950 ACERO, SUITE 200, MISSION VIEJO CA |

|  | | |
|---|---|---|
| | | 92691-7932 |
| 20222216 | + | AHF PRODUCTS, AHF LLC, PO BOX 734239, CHICAGO IL 60673-4239 |
| 20222217 | + | AHF PRODUCTS, P.O. BOX 566, MOUNTVILLE PA 17554-0566 |
| 20222218 | + | AHMED LARI, D/B/A ADVANTAGE CORPORATION, 1 CONCOURSE PARKWAY NE, SUITE 200, ATLANTA GA 30328-5346 |
| 20222219 | #+ | AIG INS COMP OF CA AS TRSF OF CENTURY HOME FASHION, C/O ADAM L. ROSEN PLLC, ATTN: ADAM L. ROSEN, 1051 PORT WASHINGTON BLVD. PO BOX 552, PORT WASHINGTON NY 11050-0146 |
| 19392782 | + | AIG Insurance Company of Canada, c/o Adam L. Rosen PLLC, 1051 Port Washington Blvd., PO Box 552, Port Washington, New York 11050-0146 |
| 20222220 | | AIG PROPERTIES, LANGHOR , PHILIP, 118 WEST PECKHAM STREET, NEENAH WI 54956-4028 |
| 20222222 | | AIG SPECIALTY INSURANCE COMPANY, 1271 AVE OF THE AMERICAS FL 41, NEW YORK NY 10020-1304 |
| 20222223 | | AIKEN COUNTY SC, PO BOX 636, AIKEN SC 29802-0636 |
| 20222224 | | AIKEN COUNTY TREASURER, PO BOX 919, AIKEN SC 29802-0919 |
| 20222225 | + | AIKEN COUNTY, SC CONSUMER PROTECTION AGENCY, 1930 UNIVERSITY PKWY, AIKEN SC 29801-0009 |
| 20222226 | | AIKEN STANDARD, AIKEN COMMUNICATIONS INC, 148 WILLIAM STREET, CHARLESTON SC 29403 |
| 20222227 | | AIKINS DISTRIBUTION INC, 5707 W BUCKEYED #D, PHOENIX AZ 85043-4614 |
| 20222228 | + | AILA TECHNOLOGIES INC, 11 HURON DR, STE 202, NATICK MA 01760-1336 |
| 20222230 | | AIM MEDIA INDIANA, AIM MEDIA INDIANA OPERATING LLC, PO BOX 3213, MCALLEN TX 78502-3213 |
| 20222231 | | AIM MEDIA MIDWEST, AIM MEDIA MIDWEST OPERATING LLC, PO BOX 5360, MCALLEN TX 78502-5360 |
| 20222232 | | AIM MEDIA TEXAS, AIM MEDIA TEXAS OPERATING LLC, PO BOX 3267, MCALLEN TX 78502-3267 |
| 20222233 | | AIM MEDIA TEXAS OPERATING LLC, DBA ODESSA AMERICAN, PO BOX 3267, MCALLEN TX 78502-3267 |
| 20222234 | + | AIM PROPERTY MANAGEMENT, ATTN: MARK PURDOM, 1212 K STREET, MODESTO CA 95354-0916 |
| 20222235 | | AIR AD PROMOTIONS INC, PO BOX 202066, ARLINGTON TX 76006-8066 |
| 20222236 | | AIR EXPRESS INTERNATIONAL USA INC, C/O DHL GLOBAL FORWARDING, 14076 COLLECTION CENTRE DRIVE, CHICAGO IL 60693-0140 |
| 20222237 | + | AIR FORCE ONE, 5800 SHIER RINGS ROAD, DUBLIN OH 43016-1210 |
| 20222238 | + | AIR GAS USA LLC, 2015 VAUGHN RD NW, SUITE 400, KENNESAW GA 30144-7802 |
| 20222239 | | AIR HYDRO POWER, PO BOX 9001005 DEPT 200, LOUISVILLE KY 40290-1005 |
| 20222240 | | AIR POWER SERVICES INC, 530 N NEW WARRINGTON RD, PENSACOLA FL 32506-5859 |
| 20222242 | | AIR SYSTEMS AND PUMP SOLUTIONS LLC, 14908 SANTA FE CROSSING DR, EDMOND OK 73013-3427 |
| 20222243 | | AIR SYSTEMS AND PUMP SOLUTIONS LLC, JENNIFER PAREDEZ, 14908 SANTA FE CROSSING DR, EDMOND OK 73013-3427 |
| 20222244 | | AIR SYSTEMS AND PUMP SOLUTIONS, LLC, PO BOX 650558, DALLAS TX 75265-0558 |
| 20222246 | | AIR TECHNOLOGIES, PO BOX 73278, CLEVELAND OH 44193-0002 |
| 20222247 | + | AIR WAVES LLC, AIR WAVES LLC, 7750 GREEN MEADOWS DRIVE NORTH, LEWIS CENTER OH 43035-8381 |
| 20222248 | | AIRE RITE AIR CONDITIONING & REFRIGERATION INC, 15122 BOLSA CHICA ST, HUNTINGTON BEACH CA 92649-1025 |
| 20222249 | + | AIRES, 6 PENN CENTER WEST STE 200, PITTSBURGH PA 15276-0119 |
| 20222250 | + | AIRES, AMERICAN INT'L RELOCATION SOLUTIONS, 6 PENN CENTER WEST STE 200, PITTSBURGH PA 15276-0119 |
| 20222251 | | AIRES GLOBAL LOGISTICS INC, PO BOX 592, FRANKLIN SQUARE NY 11010-0592 |
| 20222252 | | AIRES MOBILITY, 6 PENN CENTER BLVD, SUITE 200, PITTSBURGH PA 15276 |
| 20222259 | + | AIRLENE YOUNG, 293 BOX AVE, BUFFALO NY 14211-1401 |
| 20222260 | + | AIRSHIP, 1225 W BURNSIDE ST #401, PORTLAND OR 97209-4122 |
| 20222261 | | AIRSHIP GROUP INC, AIRSHIP GROUP INC, PO BOX 889394, LOS ANGELES CA 90088-9394 |
| 20222262 | | AIRSHIP GROUP INC, PO BOX 889394, LOS ANGELES CA 90088-9394 |
| 20222263 | + | AIRSHIP GROUP, INC., 1225 W BURNSIDE ST #401, PORTLAND OR 97209-4122 |
| 20222264 | #+ | AIRTABLE, 799 MARKET ST FL 8, SAN FRANCISCO CA 94103-2044 |
| 20222266 | #+ | AIRTABLE, FORMAGRID, 799 MARKET ST FL 8, SAN FRANCISCO CA 94103-2044 |
| 20222267 | + | AIRWAVE COMMUNICATIONS, 7213 OLD 215 FRONTAGE ROAD, MORENO VALLEY CA 92553-7904 |
| 20222269 | | AISHIDA CO LTD, NO 2 KEJI ROAD ECONOMIC DEV ZONE, WENLING, CHINA |
| 20222268 | | AISHIDA CO LTD, NO 2 KEJI ROAD ECONOMIC DEV ZONE, WENLING 130, CHINA |
| 20222270 | | AISHIDA CO., LTD, NO.1, 4TH STREET, EAST NEW DISTRICT WENLING CITY, TAIZHOU, ZHEJIANG 317500, CHINA |
| 20222271 | | AISHIDA CO., LTD, NO.1, 4TH STREET, EAST NEW DISTRICT, WENLING CITY, TAIZHOU CITY, ZJ 317500, CHINA |
| 20222272 | | AISHIDA CO., LTD., No.1, 4th Street, East New District, WENLING CITY, TAIZHOU CITY, ZHEJIANG 317500, CHINA |
| 20222273 | + | AIT WORLDWIDE LOGISTICS, INC., TWO PIERCE PLACE, SUITE 2100, ITASCA IL 60143-3133 |
| 20222274 | + | AJALAT POLLEY AYOOB & MATARESE, 500 N BRAND BLVD STE 1870, GLENDALE CA 91203-3489 |
| 20222275 | + | AJC GARFUNKEL, CHARLIE GARFUNKEL, 400 MALL BLVD., STE M, SAVANNAH GA 31406-4820 |
| 20222276 | + | AJM PACKAGING, 4111 ANDOVER ROAD, SUITE 100, BLOOMFIELD HILLS MI 48302-1921 |
| 20222277 | + | AJM PACKAGING CORP, AJM PACKAGING CORP, PO BOX 854508, MINNEAPOLIS MN 55485-4508 |
| 20222278 | | AJM PACKAGING CORP, PO BOX 854508, MINNEAPOLIS MN 55485-4508 |
| 19499061 | | AJM Packaging Corporation, 411 Andover Road, Ste. 100, Bloomfield Hills, MI 48302, Attn: Renee Nobili |
| 20222279 | + | AJS SERVICE, 12 MAE LN, MATAMORAS PA 18336-2005 |
| 20222280 | + | AJS SERVICE, ANTHONY J MIDLARSKY, 12 MAE LN, MATAMORAS PA 18336-2005 |
| 20222281 | ++ | AKAMAI TECHNOLOGIES INC, 8 CAMBRIDGE CENTER, CAMBRIDGE MA 02142-1413 address filed with court:, AKAMAI TECHNOLOGIES INC, PO BOX 26590, NEW YORK NY 10087-6590 |
| 20222283 | + | AKAMAI TECHNOLOGIES, INC., 145 BROADWAY, CAMBRIDGE MA 02142-1058 |

| | | |
|---|---|---|
| 20222285 | | AKCAM CAM PLASTIK INSAAT SANAYI VE, AKCAM CAM PLASTIK INSAAT SANAYI VE, DOC@AKCAMGLASS.COM, ISTANBUL, TURKEY |
| 20222286 | | AKITA FOOD INC, AKITA FOOD INC, 8787 4E CROISSANT, ANJOU QC H1J 1A9, CANADA |
| 20222287 | | AKKODIS, DEPT CH 10682, PALATINE IL 60055-0682 |
| 20222290 | | AKRON MUNICIPAL COURT, 172 S BROADWAY ST STE 100, AKRON OH 44308-1709 |
| 20222291 | + | AL AG VINZANT, STATE OF ALABAMA, OFFICE OF THE ATTORNEY GENERAL, 501 WASHINGTON AVENUE P.O. BOX 300152, MONTGOMERY AL 36130-0152 |
| 20222292 | | AL COURT CLERK, 14451 MARKET ST STE 300, MOULTON AL 35650-1452 |
| 20222294 | | AL DEPT OF AGRICULTURE & INDUSTRIES, C/O AG COMPLIANCE SECTION, 1445 FEDEAL DR, MONTGOMERY AL 36107-1123 |
| 20222295 | + | AL HENZE, 933 WASHINGTON RD, BELLE VERNON PA 15012-2257 |
| 20222296 | | AL KARAM TOWEL INDSUTRIES (PVT) LTD, D-7, SITE SUPER HIGHWAY SCHEME 33, KARACHI, SINDH 75330, PAKISTAN |
| 20222298 | | AL KARAM TOWEL INDUSTRIES (PVT) LTD, D-7 SITE, SUPER HIGHWAY SCHEME 33, KARACHI, SINDH 75330, PAKISTAN |
| 20222297 | | AL KARAM TOWEL INDUSTRIES (PVT) LTD, D-7 SITE, SUPER HIGHWAY SCHEME 33, KARACHI, SINDH 75350, PAKISTAN |
| 20222299 | | AL KARAM TOWEL INDUSTRIES PVT LTD, D7 S I T E SUPER HWY SCHEME 33, KARACHI, PAKISTAN |
| 20222300 | | AL WILLIAMS BAIL BOND COMPANY, 127 W NORTH ST, CANTON MS 39046-3720 |
| 20222301 | | ALA TAX BUSINESS LICENSE, 3001 2ND AVE S, BIRMINGHAM AL 35233-3001 |
| 20222302 | | ALABAMA COMMUNITY NEWSPAPERS, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20222303 | + | ALABAMA COURT OF HOUSTON, 114 NORTH OATES, DOTHAN AL 36303-4508 |
| 20222305 | | ALABAMA DEPT OF AG & IND, PETROLEUM COMMODITIES DIV, 1445 FEDERAL DRIVE, MONTGOMERY AL 36107-1123 |
| 20222306 | | ALABAMA DEPT OF AGRICULTURE, C/O BEARD BUILDING, 1445 FEDERAL DR, MONTGOMERY AL 36107-1123 |
| 20222307 | | ALABAMA DEPT OF AGRICULTURE & IND, 1445 FEDERAL DR, MONTGOMERY AL 36107-1123 |
| 20222308 | | ALABAMA DEPT OF AGRICULTURE & IND, PLANT INDUSTRY, 1445 FEDERAL DR, MONTGOMERY AL 36107-1123 |
| 20222309 | | ALABAMA DEPT OF AGRICULTURE & INDUSTRIES, C/O BEARD BUILDING, 1445 FEDERAL DR, MONTGOMERY AL 36107-1123 |
| 20222312 | + | ALABAMA DEPT OF REVENUE, PO BOX 327540, MONTGOMERY AL 36132-7570 |
| 20222314 | | ALABAMA DEPT. OF REVENUE, PO BOX 327430, MONTGOMERY AL 36132-7430 |
| 20222316 | + | ALABAMA GROUP LTD, MARY SUHR, C/O DRINKARD DEVELOPMENT, LLC, PO BOX 996, CULLMAN AL 35056-0996 |
| 20222317 | | ALABAMA GROUP LTD, PO BOX 996, CULLMAN AL 35056-0996 |
| 20222315 | + | ALABAMA GROUP LTD, C/O DRINKARD DEVELOPMENT, LLC, PO BOX 996, CULLMAN AL 35056-0996 |
| 20222318 | + | ALABAMA MEDIA GROUP, ADVANCE ALABAMA MEDIA LLC, PO BOX 77000 DEPT 77571, DETROIT MI 48277-2000 |
| 20222319 | | ALABAMA MOTOR EXPRESS INC, PO BOX 487, ASHFORD AL 36312-0487 |
| 20222322 | | ALABAMA STATE TREASURER UNCLAIMED, PO BOX 302520, MONTGOMERY AL 36130-2520 |
| 20222323 | | ALABAMA STATE TREASURER UNCLAIMED, PROPERTY DIVISION, PO BOX 302520, MONTGOMERY AL 36130-2520 |
| 20222324 | | ALABAMA STEEL SUPPLY INC, PO BOX 11251, MONTGOMERY AL 36111-0251 |
| 20222326 | + | ALACHUA COUNTY BOCC, ATTN: KATHY NIEDERLOH, FRP, 12 SE 1ST STREET, 2ND FLOOR, GAINESVILLE FL 32601-6826 |
| 20222325 | | ALACHUA COUNTY BOCC, ATTN FINANCE & ACCOUNTING, 12 E FIRST ST 4TH FL, GAINESVILLE FL 32601 |
| 20222327 | | ALACHUA COUNTY ENVIRONMENTAL, C/O FINANCE & ACCOUNTING, 12 SE 1ST ST, GAINESVILLE FL 32601-6826 |
| 20222328 | | ALACHUA COUNTY TAX COLLECTOR, JOHN POWER TAX COLLECTOR, PO BOX 44310, JACKSONVILLE FL 32231-4310 |
| 20222329 | | ALACHUA COUNTY TAX COLLECTOR, PO BOX 44310, JACKSONVILLE FL 32231-4310 |
| 20222330 | + | ALACHUA COUNTY, FL CONSUMER PROTECTION AGENCY, 220 SOUTH MAIN STREET,, GAINESVILLE FL 32601-6538 |
| 20222333 | + | ALAMANCE COUNTY, NC CONSUMER PROTECTION AGENCY, 124 W. ELM ST., GRAHAM NC 27253-2802 |
| 20222334 | | ALAMANCE FOODS, 840 PLANTATION DR, BURLINGTON NC 27215-6711 |
| 20222335 | | ALAMANCE FOODS, ALAMANCE FOODS, 840 PLANTATION DR, BURLINGTON NC 27215-6711 |
| 20222336 | + | ALAMEDA COUNTY CLERK RECORDER, 1106 MADISON ST, OAKLAND CA 94607-4906 |
| 20222337 | | ALAMEDA COUNTY DEPT OF, 1131 HARBOR BAY PKWY, ALAMEDA CA 94502-6540 |
| 20222338 | | ALAMEDA COUNTY ENVIRONMENTAL, PO BOX N, ALAMEDA CA 94501-0108 |
| 20222339 | | ALAMEDA COUNTY SHERIFFS OFFICE, ALARM USER PERMIT APPLICATION, 15001 FOOTHILL BLVD, SAN LEANDRO CA 94578-1008 |
| 20222340 | | ALAMEDA COUNTY TAX COLLECTOR, 224 W WINTON AVE STE 169, HAYWARD CA 94544-1221 |
| 20222341 | + | ALAMEDA COUNTY, CA CTY. CONSUMER PROT. DIVISION, ATTN: CONSUMER PROTECTION DIVISION, ALAMEDA CTY CONSUMER AFFAIRS COMMISSION, 1221 OAK ST STE 536, OAKLAND CA 94612-4224 |
| 20222342 | | ALAMEDA PROPERTIES, PO BOX 538, PROSPECT PA 16052-0538 |
| 20222343 | | ALAMEDA PROPERTIES, RODGERS,DARREN, PO BOX 538, PROSPECT PA 16052-0538 |
| 20222344 | | ALAMEDA REALTY HOLDINGS LLC, PO BOX 25078, TAMPA FL 33622-5078 |
| 20222345 | + | ALAMEDA REALTY HOLDINGS LLC, C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD, SUITE 304, GREAT NECK NY 11021-3309 |
| 20222347 | | ALAMO PLAZA LLC, C/O GILBERT J PREMO, ATTORNEY AT LAW, 500 NORTHFIELD LANE, LINCOLN CA 95648-8321 |
| 20222348 | + | ALAMO PLAZA LLC, ATTN: DARIA HOSSEINYOUN, 1505 BRIDGEWAY, SUITE 125, SAUSALITO CA 94965-1967 |
| 20222349 | + | ALAN LEMIRE PHOTOGRAPHY, ALAN LEMIRE, 1377 LEESLAND DR, WESTERVILLE OH 43081-7524 |
| 20222350 | | ALASKA DEPT OF REVENUE, PO BOX 110420, JUNEAU AK 99811-0420 |
| 20222351 | | ALATEX A JOINT VENTURE, PO BOX 996, CULLMAN AL 35056-0996 |
| 20222352 | + | ALATEX, A JOINT VENTURE, 1630 TOWN SQUARE S.W., CULLMAN AL 35055-5263 |

| | | |
|---|---|---|
| 20222353 | | ALB GOLD TEIGWAREN GMBH, IM GRINDEL 1, TROCHTELFINGEN 72818, GERMANY |
| 20222354 | + | ALBA WHEELS UP INTERNATIONAL INC., 1 EAST LINCOLN AVENUE, VALLEY STREAM NY 11580-5818 |
| 20222357 | | ALBANESE CONFECTIONERY GROUP INC, 5441 E LINCOLN HWY, MERRILLVILLE IN 46410-5947 |
| 20222358 | | ALBANESE CONFECTIONERY GROUP INC, 5441 EAST LINCOLN HIGHWAY, MERRILLVILLE IN 46410-5947 |
| 20222360 | | ALBANESE CONFECTIONERY GROUP INC, ALBANESE CONFECTIONERY GROUP INC, 5441 EAST LINCOLN HIGHWAY, MERRILLVILLE IN 46410-5947 |
| 20222362 | + | ALBANESE CONFECTIONERY GROUP, INC., 5441 E LINCOLN HWY, MERRIVILLE IN 46410-5947 |
| 20222363 | # | ALBANY CO SHERIFFS OFFICE, 16 EAGLE ST RM 79, ALBANY NY 12207-1019 |
| 20222364 | + | ALBANY COUNTY DEPT OF, WEIGHTS AND MEASURES, 112 STATE ST RM 800, ALBANY NY 12207-2019 |
| 20222365 | | ALBANY DOUGHERTY TAX DEPT, PO BOX 1827, ALBANY GA 31702-1827 |
| 20222366 | + | ALBANY FARMS INC, 1125 BONANZAST, BELLE FOURCHE SD 57717-6933 |
| 20222367 | + | ALBANY FARMS INC, ALBANY FARMS, INC, 1125 BONANZAST, BELLE FOURCHE SD 57717-6933 |
| 20222369 | | ALBANY INDUSTRIES, LLC, 504 N GLENFIELD RD, NEW ALBANY MS 38652-2214 |
| 20222370 | | ALBANY INDUSTRIES, LLC, ALBANY INDUSTRIES, LLC, 504 N GLENFIELD RD, NEW ALBANY MS 38652-2214 |
| 20222371 | + | ALBANY INDUSTRIES, LLC, C/O ROBBY TUCKER, 504 N. GLENFIELD ROAD, NEW ALBANY MS 38652-2214 |
| 20222368 | + | ALBANY INDUSTRIES, LLC, ATTN: ACCOUNTS RECEIVABLE, PO BOX 936594, ATLANTA GA 31193-6594 |
| 20222372 | | ALBANY TIMES UNION, PO BOX 10462, DES MOINES IA 50306-0462 |
| 20222373 | | ALBANY UTILITIES - GA, P.O. BOX 1788, ALBANY GA 31702-1788 |
| 20222374 | | ALBEMARLE COUNTY FARP, PO BOX 719326, PHILADELPHIA PA 19171-9326 |
| 20222375 | | ALBEMARLE COUNTY FIRE RESCUE, PO BOX 935667, ATLANTA GA 31193-5667 |
| 20222376 | | ALBEMARLE COUNTY SERVICE AUTHORITY, 168 SPOTNAP RD, CHARLOTTESVILLE VA 22911-8690 |
| 20222377 | | ALBEMARLE COUNTY TAX COLLECTOR, PO BOX 7604, MERRIFIELD VA 22116-7604 |
| 20222378 | + | ALBEMARLE COUNTY, VA CONSUMER PROTECTION AGENCY, 401 MCINTIRE RD, CHARLOTTESVILLE VA 22902-4579 |
| 20222379 | + | ALBEMARLE NEWSMEDIA LLC, PO BOX 488, ALBEMARLE NC 28002-0488 |
| 20222380 | | ALBERMARLE COUNTY FARP, PO BOX 759326, BALTIMORE MD 21275-9326 |
| 20222381 | | ALBERT + HAZEL LLC, 610 ACADEMY DR, NORTHBROOK IL 60062-2421 |
| 20222382 | | ALBERTA RECYCLING MGMT AUTHORITY, BOX 189 1310-10060 JASPER A, EDMONTON AB T5J 2J1, CANADA |
| 20222385 | + | ALBERTSON'S INC., P.O. BOX 20, ATTN: PROPERTY ACCOUNTING & LEGAL DEPT., BOISE ID 83726-0020 |
| 20222393 | + | ALBERTSON'S LLC, ATTN: MICHAEL DINGEL (LEGAL DEP'T), 250 PARKCENTER BLVD., BOISE ID 83706-3999 |
| 20222395 | + | ALBERTSON'S LLC, ATTN: PROPERTY MANAGEMENT, 20427 N 27TH AVENUE MS #14004, PHOENIX AZ 85027-3241 |
| 20222392 | + | ALBERTSON'S LLC, ATTENTION: MICHAEL DINGEL, 250 PARKCENTER BLVD., BOISE ID 83706-3940 |
| 20222397 | + | ALBERTSON'S, INC., 250 PARKCENTER BOULEVARD, BOISE ID 83706-3999 |
| 20222398 | + | ALBERTSON'S, INC., LEGAL DEPARTMENT, 250 PARKCENTER BLVD., BOISE ID 83726-0001 |
| 20222383 | + | ALBERTSONS INC, 4834 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20222384 | + | ALBERTSONS INC, C/O LEASE 62003, 4834 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20222391 | + | ALBERTSONS LLC, C/O BUCHANAN INGERSOLL & ROONEY PC, ATTN: GEOFFREY G. GRIVNER, 500 DELAWARE AVENUE, STE. 720, WILMINGTON DE 19801-1490 |
| 20222387 | | ALBERTSONS LLC, 4834 COLLECTIONS CTR DR, CHICAGO IL 60693-0048 |
| 20222388 | + | ALBERTSONS LLC, AB ACQUISITION LLC, 4834 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20222390 | + | ALBERTSONS LLC, ATTN: GEOFFREY G. GRIVNER, C/O BUCHANAN INGERSOLL & ROONEY PC, 500 DELAWARE AVENUE, STE. 720, WILMINGTON DE 19801-1490 |
| 20222389 | + | ALBERTSONS LLC, C/O 3112, 4834 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20222396 | | ALBERTSONS STORES SUB LLC, ABS STROE 478 ATTN:PROP MGR, 4834 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20222399 | | ALBIREO ENERGY LLC, 72 GLENMAURA NATIONAL BLVD SUITE 10, MOOSIC PA 18507-2139 |
| 20222400 | | ALBUQUERQUE PUBLISHING COMPANY, PO BOX 561281, DENVER CO 80256-1281 |
| 20222401 | | ALCON LABORATORIES INC, ALCON LABORATORIES INC, PO BOX 677775, FORT WORTH TX 75267-7775 |
| 20222402 | | ALCON LABORATORIES INC, PO BOX 677775, FORT WORTH TX 75267-7775 |
| 20222403 | + | ALCORN SAGE SCHWARTZ & MAGRATH LLP, 1 WEST SIXTH STREET, MADISON IN 47250-3366 |
| 20222404 | + | ALDER CREEK BEVERAGES, LLC, ALDER CREEK BEVERAGES, LLC, PO BOX 212, FORESTPORT NY 13338-0212 |
| 20222406 | + | ALDI INC, CONNOLLY GALLAGHER LLP, ATTN: KAREN C. BIFFERATO, 1201 N MARKET ST 20TH FL, WILMINGTON DE 19801-1147 |
| 20222405 | + | ALDI INC, RUBINE & LEVIN, PC, ATTN: JAMES E. ROSSOW JR., 135 N. PENNSYLVANIA ST SUITE 1400, INDIANAPOLIS IN 46204-2489 |
| 20222408 | | ALDRICH MANAGEMENT CO LLO, 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW NY 11554-1703 |
| 20222409 | | ALDRICH MANAGEMENT CO LLO, JOHN ROGER, 400 685 49 0001, 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW NY 11554-1703 |
| 20222410 | + | ALDRICH MANAGEMENT CO., LLC, DENIS RODGER, 1975 HEMPSTEAD TURNPIKE, EAST MEADOW NY 11554-1703 |
| 20222411 | | ALDRICH MANAGEMENT CO., LLC, DENIS RODGER- AUTHORIZED SIGNATORY, 1975 HEMPSTEAD TURNPIKE, EAST MEADOW NY 11554-1703 |
| 20222412 | #+ | ALDRICH MANAGEMENT CO., LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20222414 | | ALEA PROPERTIES LLC, 5725 DRAGON WAY STE 400, CINCINNATI OH 45227-4519 |
| 20222416 | + | ALEFF LLC, C/O BAYARD, P.A., ATTN: ERICKA F. JOHNSON, 600 N. MARKET STREET, SUITE 400, WILMINGTON DE 19801-3007 |

| | | |
|---|---|---|
| 20222419 | + | ALEFF LLC, ANEFF LLC AND JEFAN LLC, TAYMAN LANE CHAVERRI LLP, JEFFREY RHODES, 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20222418 | + | ALEFF LLC, ANEFF LLC AND JEFAN LLC, TAYMAN LANE CHAVERRI LLP, JEFFREY RHODES, ESQ., 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20222417 | + | ALEFF LLC, ANEFF LLC AND JEFAN LLC, KIN PROPERTIES, INC., ATTN: GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD. SUITE 100, BOCA RATON FL 33431-4230 |
| 20222420 | + | ALEXANDER SHUNNARAH GULF COAST LLP, C/O ALEXANDER SHUNNARAH & ASSOCIATE, 2900 1ST AVENUE SOUTH, BIRMINGHAM AL 35233-3033 |
| 20222421 | + | ALEXANDER WINTON & ASSOCIATES INC, 8804 CAROMA ST SUITE 160, OLIVE BRANCH MS 38654-3158 |
| 20222422 | | ALEXANDRIA GENERAL DIST COURT, PO BOX 320489, ALEXANDRIA VA 22320-4489 |
| 20222424 | + | ALFA DELIVERY, MIGUEL A ALTARO, 306 STRATFORD CIR, STREAMWOOD IL 60107-2112 |
| 20222425 | | ALHAMBRA VALLEY PROPERTIES LLC, 11812 SAN VICENTE BLVD STE 500, LOS ANGELES CA 90049-5081 |
| 20222428 | | ALIDA (US) INC., 13 MAIN STREET, NEW YORK NY 10101 |
| 20222433 | | ALIMENTOS KAMUK INTERNACIONAL CR SA, 1 KM SUR DEL CAMPO DE AYALA, PARAISO, COSTA RICA |
| 20222435 | + | ALISAN LLC, C/O BAYARD, P.A., ATTN: ERICKA F. JOHNSON, 600 N. MARKET STREET, SUITE 400, WILMINGTON DE 19801-3007 |
| 20222436 | | ALISAN TRUST, 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON FL 33431-4230 |
| 20222437 | | ALISAN TRUST, C/O KIN PROPERTIES, 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON FL 33431-4230 |
| 20222438 | | ALISUE LLC, 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON FL 33431-4230 |
| 20222439 | | ALISUE LLC, ALISUE TRUST, 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON FL 33431-4230 |
| 20222440 | + | ALISUE LLC AND FUNDAMENTALS COMPANY INC, TAYMAN LANE CHAVERRI LLP, JEFFREY RHODES, ESQ., 2001 L STREET NW, SUITE 100, WASHINGTON DC 20036-4975 |
| 20222442 | + | ALISUE LLC AND FUNDAMENTALS COMPANY, INC., TAYMAN LANE CHAVERRI LLP, JEFFREY RHODES, ESQ., 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20222441 | + | ALISUE LLC AND FUNDAMENTALS COMPANY, INC., KIN PROPERTIES INC., ATTN: GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD. SUITE 100, BOCA RATON FL 33431-4230 |
| 20222443 | | ALIXPARTNERS, LLP, ALIXPARTNERS HOLDINGS LLP, PO BOX 7410063, CHICAGO IL 60674-5963 |
| 20222445 | + | ALIXPARTNERS, LLP, 2000 TOWN CENTER SUITE 2400, SOUTHFIELD MI 48075-1250 |
| 20222444 | + | ALIXPARTNERS, LLP, 909 THIRD AVENUE, NEW YORK NY 10022-4731 |
| 20222446 | + | ALJACKS LLC, AMANDA STEINBECK, C/O LUKO MANAGEMENT, 5862 BOLSA AVE STE 108, HUNTINGTON BEACH CA 92649-1169 |
| 20222447 | | ALJACKS LLC, PO BOX 844958, LOS ANGELES CA 90084-4958 |
| 20222448 | + | ALJACKS LLC, 5862 BOLSA AVENUE SUITE 108, HUNTINGTON BEACH CA 92649-1169 |
| 20222449 | | ALKALINE88, LLC, ALKALINE88, LLC, PO BOX 206792, DALLAS TX 75320-6792 |
| 20222450 | + | ALL ACCESS ENTERTAINMENT, 211 RICHMOND STREET, EL SEGUNDO CA 90245-3719 |
| 20222451 | + | ALL AMERICAN CART RETRIEVAL SERVICE, PO BOX 4752, MODESTO CA 95352-4752 |
| 20222453 | + | ALL AMERICAN RETAIL SERVICES INC, PO BOX 4752, MODESTO CA 95352-4752 |
| 20222457 | + | ALL COURTESY INT'L LTD, ATTN: JLIE ZHU, FLAT/RM E9F HOLLYWOOD CENTRE TST KOWLONG, HONG KONG 999077, CHINA |
| 20222458 | | ALL COURTESY INT'L LTD, FLAT/RM E, 9/F HOLLYWOOD CENTRE, 77-91 QUEEN'S ROAD WEST SHEUNG WAN, HONG KONG, CHINA |
| 20222460 | | ALL COURTESY INT'L LTD, FLAT/RM E9F HOLLYWOOD CENTRE, TST KOWLONG 999077, CHINA |
| 20222461 | | ALL COURTESY INT'L LTD, FLAT/RM E9F HOLLYWOOD CENTRE, TST KOWLONG 999077, HONG KONG |
| 20222459 | | ALL COURTESY INT'L LTD, FLAT/RM E9F HOLLYWOOD CENTRE, TST KOWLONG HK 999077, CHINA |
| 20222462 | | ALL COURTESY INT'L. LTD., ALL COURTESY INT'L. LTD, FLAT/RM E,9/F HOLLYWOOD CENTRE, 77-91 QUEEN'S ROAD WEST SHEUNG WAN, HONG KONG, CHINA |
| 20222455 | + | ALL COURTESY INTERNATIONAL LTD, SAUL EWING LLP, ATTN: EVAN T. MILLER, 1201 NORTH MARKET STREET, SUITE 2300, WILMINGTON DE 19801-1165 |
| 20222454 | + | ALL COURTESY INTERNATIONAL LTD, C/O SAUL EWING LLP, ATTN: EVAN T. MILLER, 1201 NORTH MARKET STREET, SUITE 2300, WILMINGTON DE 19801-1165 |
| 20222456 | | ALL COURTESY INTERNATIONAL LTD.,, FLAT/RM E,9/F HOLLYWOOD CENTRE, 77-91, QUEEN'S ROAD WEST,SHEUNG WAN, HONG KONG, CHINA |
| 20222468 | | ALL CREATIONS, 6F, N0 8, LN. 321, YANGGUANG ST., NEIHU DIST, TAIPEI TAIWAN 11491, TAIWAN |
| 20222469 | | ALL CREATIONS, 6F, N0 8, LN. 321, YANGGUANG ST., NEIHU DIST., TAIPEI 11491, TAIWAN |
| 20222463 | | ALL CREATIONS, ALL CREATIONS, NO. 2204, TOWER C, ZHONGTAI BUILDIN, SHENZHEN, GUANGDONG, CHINA |
| 20222464 | | ALL CREATIONS, NO. 2204 TOWER C ZHONGTAI BLDG MATIAN ST, GUANGMING DISTRICT, SHENZHEN GUANGDONG 523850, CHINA |
| 20222465 | | ALL CREATIONS, NO. 2204 TOWER C ZHONGTAI BLDG MATIAN ST, SHENZHEN GUANGDONG 523850, CHINA |
| 20222466 | | ALL CREATIONS, NO. 2204, TOWER C, ZHONGTAI BUILDIN, SHENZHEN, GUANGDONG, CHINA |
| 20222467 | | ALL CREATIONS, NO. 2204, TOWER C, ZHONGTAI BUILDING, MATIAN STREET GUANGMING DISTRICT, SHENZHEN, GUANGDONG 518106, CHINA |
| 20222470 | | ALL OHIO AIR, 1195 E 5TH AVENUE, COLUMBUS OH 43219-2407 |
| 20222471 | | ALL OHIO AIR, FILTER SALES AN, 1195 E 5TH AVENUE, COLUMBUS OH 43219-2407 |
| 20222472 | + | ALL OHIO AIR FILTER SERVICE CO, 1195 E 5TH AVE, COLUMBUS OH 43219-2407 |
| 20222473 | + | ALL POINTS LEGAL PLLC, 200 SOUTH ANDREWS AVE SUITE 504, FORT LAUDERDALE FL 33301-2066 |
| 20222474 | + | ALL STATE BROKERAGE, 4663 EXECUTIVE DR STE 12, COLUMBUS OH 43220-3682 |
| 20222476 | + | ALL STATE BROKERAGE, ALL STATE BROKERAGE, 4663 EXECUTIVE DR STE 12, COLUMBUS OH 43220-3682 |

| 20222477 | + | ALL STATE BROKERAGE INC, Womble Bond Dickinson (US) LLP, MATTHEW P. WARD LISA BITTLE TANCREDI, 1313 NORTH MARKET STREET, SUITE 1200, WILMINGTON DE 19801-6103 |
| 20222478 | + | ALL STATE BROKERAGE, INC., GARY DAVIS, PRESIDENT, 4663 EXECUTIVE DRIVE, SUITE 12, COLUMBUS OH 43220-3682 |
| 20222479 | + | ALL STATE BROKERAGE, INC., JIM SZABO, CPA, CHIEF FINANCIAL OFFICER, 4663 EXECUTIVE DRIVE, SUITE 12, COLUMBUS OH 43220-3682 |
| 20222480 | + | ALL STATE BROKERAGE, INC., JIM SZABO, CPA, FINANCIAL OFFICER, 4663 EXECUTIVE DRIVE, SUITE 12, COLUMBUS OH 43220-3682 |
| 20222481 | + | ALL STATE BROKERAGE, INC., C/O WOMBLE BOND DICKINSON (US) LLP, MATTHEW P. WARD, LISA BITTLE TANCREDI, 1313 N MARKET ST STE 1200, WILMINGTON DE 19801-6103 |
| 20222482 | | ALL STATE FINANCIAL COMPANY, 321 VETERANS BLVD STE 201, METAIRIE LA 70005-3060 |
| 20222484 | | ALL WAYS ON TIME, 16451 192ND ST, LEXINGTON OK 73051-5525 |
| 20222485 | + | ALL WAYS ON TIME INC., 513 SW 45TH ST., MOORE OK 73160-1273 |
| 20222558 | | ALL-STATE BELTING LLC, 520 S 18TH ST, WEST DES MOINES IA 50265-6449 |
| 20222486 | | ALLEGANY CO CLERK OF COURT, 30 WASHINGTON ST, CUMBERLAND MD 21502-2948 |
| 20222487 | | ALLEGANY COUNTY HEALTH DEPT, PO BOX 1745, CUMBERLAND MD 21501-1745 |
| 20222488 | + | ALLEGANY COUNTY TAX, 701 KELLY RD STE 201, CUMBERLAND MD 21502-2887 |
| 20222489 | + | ALLEGANY COUNTY, MD CONSUMER PROTECTION AGENCY, 701 KELLY ROAD, CUMBERLAND MD 21502-2882 |
| 20222490 | + | ALLEGHANY COUNTY VA COMMISSIONER, PO BOX 632, COVINGTON VA 24426-0632 |
| 20222491 | | ALLEGHENY CO HEALTH DEPT, FEES & PERMITS, 542 4TH AVE, PITTSBURGH PA 15219-2111 |
| 20222492 | + | ALLEGHENY CTY. PA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 436 GRANT STREET, PITTSBURGH PA 15219-2400 |
| 20222493 | | ALLEGHENY PLAZA ASSOCIATE, 33 S SERVICE RD, JERICHO NY 11753-1036 |
| 20222494 | + | ALLEGHENY PLAZA ASSOCIATES, C/O ROSEN ASSOCIATES MANAGEMENT, 33 SOUTH SERVICE RD., JERICHO NY 11753-1036 |
| 20222495 | | ALLEGHENY PLAZA ASSOCIATES I LIMITED PARTNERSHIP, RICHARD L. ZUCKER, ESQ., LASSER HOCHMAN, LLC, 75 EISENHOWER PARKWAY, ROSELAND NJ 07068-1694 |
| 20222496 | + | ALLEGIANCE STAFFING, LEE STAFFING INC, PO BOX 357, ALEXANDER CITY AL 35011-0357 |
| 20222497 | | ALLEGIANT HEALTH, BLI INTERNATIONAL INC, 75 N INDUSTRY COURT, DEER PARK NY 11729-4601 |
| 20222498 | | ALLEGION ACCESS TECHNOLOGIES LLC, PO BOX 0371595, PITTSBURGH PA 15251-7595 |
| 20222499 | | ALLEGION ACCESS TECHNOLOGIES LLC, STANLEY ACCESS TECH LLC, PO BOX 0371595, PITTSBURGH PA 15251-7595 |
| 20222501 | | ALLEN COUNTY HEALTH DEPARTMENT, PO BOX 1503, LIMA OH 45802-1503 |
| 20222502 | + | ALLEN COUNTY PUBLIC HEALTH, 219 E MARKET ST, LIMA OH 45801-4937 |
| 20222505 | + | ALLEN COUNTY, IN CONSUMER PROTECTION AGENCY, 715 S. CALHOUN STREET, ROOM 200A, FORT WAYNE IN 46802-1805 |
| 20222506 | + | ALLEN COUNTY, OH CTY. CONSUMER PROTECTTION AGENGY, ATTN: CONSUMER PROTECTION DIVISION, 204 N. MAIN STREET, SUITE 301, LIMA OH 45801-4462 |
| 20222507 | | ALLEN INDUSTRIES INC, PO BOX 890290, CHARLOTTE NC 28289-0290 |
| 20222509 | | ALLEN R KLEIN COMPANY INC, ALLEN R KLEIN COMPANY INC, 71 COMMERCIAL STREET #256, BOSTON MA 02109-1320 |
| 20222510 | + | ALLEN ROAD RETAIL BUSINESS CENTER LLC, D/B/A WESTGATE SQUARE CENTER, 6137 STATE RD 54, NEW PORT RICHEY FL 34653-6004 |
| 20222511 | + | ALLEN ROAD RETAIL BUSINESS CENTER, LLC, 400 NORTH ASHLEY DRIVE, STE. 3100, TAMPA FL 33602-4337 |
| 20222513 | + | ALLEN ROAD RETAIL BUSINESS CENTER, LLC, ATTN: TRENT GOSS, 4111 W. CYPRESS STREET, TAMPA FL 33607-2306 |
| 20222512 | + | ALLEN ROAD RETAIL BUSINESS CENTER, LLC, ATTN: JAMES B. EISING II, JOHNSON, POPE, BOKOR, RUPPEL & BURNS, 400 N. ASHLEY DR., STE 3100, TAMPA FL 33602-4337 |
| 20222514 | + | ALLEN ROAD RETAIL BUSINESS CENTER, LLC, ATTN: CHRISTOPHER D. LOIZIDES, C/O LOIZIDES P.A., 1225 KING STREET, SUITE 800, WILMINGTON DE 19801-3246 |
| 20222515 | | ALLENDALE SHOPPING LLC, 40 CUTTERMILL RD STE 206, GREAT NECK NY 11021-3213 |
| 20222516 | | ALLEPPEY COMPANY LIMITED, ALLEPPEY COMPANY LIMITED, TAC HOUSE, ALLEPPEY, INDIA |
| 20222517 | | ALLEPPEY COMPANY LIMITED, TAC HOUSE, ALLEPPEY, INDIA |
| 20222518 | + | ALLI & ROSE LLC, ALLI & ROSE LLC, 401 ALABAMA ST, SUITE 300, REDLANDS CA 92373-8064 |
| 20222519 | + | ALLIANCE BRANDS LLC, 30 W. MONROE, SUITE 800, CHICAGO IL 60603-2424 |
| 20222521 | | ALLIANCE CAPITAL INVESTORS LLC, 2870 S INGRAM MILL RD STE A, SPRINGFIELD MO 65804-4127 |
| 20222522 | | ALLIANCE CITY HEALTH DEPT, 537 E MARKET ST, ALLIANCE OH 44601-2514 |
| 20222523 | | ALLIANCE PRO SERVICES, JOSEPH A TRUDEAU, 239 SNEECH POND RD, CUMBERLAND RI 02864-3120 |
| 20222526 | + | ALLIANCEONE RECEIVABLES MGMT INC, PO BOX 11642, TACOMA WA 98411-6642 |
| 20222525 | | ALLIANCEONE RECEIVABLES MGMT INC, 451 SW SEDGWICK RD STE 220, PORT ORCHARD WA 98367-6447 |
| 20222529 | + | ALLIANZ GLOBAL RISKS US INS CO, 225 W WASHINGTON ST, SUITE 1800, CHICAGO IL 60606-3458 |
| 20222530 | | ALLIED CAPITAL PARTNERS, ALLIED AFFILIATED FUNDING LP, PO BOX 676649, DALLAS TX 75267-6649 |
| 20222531 | | ALLIED DATA SOLUTIONS ADS, 3095 LOYALTY CIRCLE, COLUMBUS OH 43219-3673 |
| 20222533 | | ALLIED FENCE COMPANY INC., 7100 MOBILE HWY, MONTGOMERY AL 36105-5416 |
| 20222534 | + | ALLIED INTERNATIONAL CORP., 101 DOVER RD. NE, GLEN BURNIE MD 21060-6561 |
| 20222535 | + | ALLIED INTERNATIONAL CORP. OF VA, 101 DOVER RD. NE, GLEN BURNIE MD 21060-6561 |
| 20222536 | | ALLIED INTERSTATE INC, PO BOX 361563, COLUMBUS OH 43236-1563 |
| 20222537 | | ALLIED INTERSTATE INC FLORIDA DOE, PO BOX 931702, CLEVELAND OH 44193-1810 |
| 20222538 | | ALLIED INTERSTATE LLC, PO BOX 361445, COLUMBUS OH 43236-1445 |
| 20222540 | | ALLIED INTERSTATE LLC, PO BOX 5004, FOGELSVILLE PA 18051-5004 |

| | | |
|---|---|---|
| 20222541 | | ALLIED INTL CORP, 101 DOVER RD NE, GLEN BURNIE MD 21060-6560 |
| 20222543 | | ALLIED INTL CORP, ALLIED INTL CORP, 101 DOVER RD NE, GLEN BURNIE MD 21060-6560 |
| 20222544 | | ALLIED TRAILER SALES & RENTALS, 9299 WASHINGTON BLVD N, LAUREL MD 20723-1347 |
| 20222546 | | ALLIED UNIVERSAL SECURITY LLC, EIGHT TOWER BRIDGE, CONSHOHOCKEN PA 19428 |
| 20222545 | + | ALLIED UNIVERSAL SECURITY LLC, EIGHT TOWER BRIDGE, 161 WASHINGTON STREET, SUITE 600, CONSHOHOCKEN PA 19428-2083 |
| 20222548 | | ALLIED WEST PAPER, PO BOX 846112, LOS ANGELES CA 90084-6112 |
| 20222549 | | ALLIED WORLD ASSURANCE COMPANY LTD (AWAC), 27 RICHMOND ROAD, PEMBROKE HM 08, BERMUDA |
| 20222550 | + | ALLIED WORLD NATIONAL ASSURANCE COMPANY (AWAC), 311 S WACKER DR, SUITE 1100, CHICAGO IL 60606-6669 |
| 20222551 | | ALLOCATION SERVICES INC, IMPAXX, PO BOX 117367, ATLANTA GA 30368-7367 |
| 20222552 | + | ALLOY, 41 E 11TH ST, 2ND FLOOR, NEW YORK NY 10003-4602 |
| 20222553 | + | ALLOY, 100 DORCHESTER SQ N, STE 201, WESTERVILLE OH 43081-7304 |
| 20222554 | + | ALLSTAR MARKETING GROUP, LLC, 2 SKYLINE DRIVE, HAWTHORNE NY 10532-2142 |
| 20222555 | + | ALLSTAR MARKETING GROUP, LLC, ALLSTAR MARKETING GROUP, LLC, 2 SKYLINE DRIVE, HAWTHORNE NY 10532-2142 |
| 20222559 | + | ALLSTATE INDEMNITY COMP. OBO DIXON JAMES & REBECCA, COZEN O'CONNOR, BESSELLIEU, ESQ., DENISE L., 301 S COLLEGE ST, SUITE 2100, CHARLOTTE NC 28202-6051 |
| 20222560 | + | ALLSTATE INSURANCE COMPANY OBO WISELTIER, EMELIA, DELUCA LEVINE, MACK, ESQ., RAYMOND E., 301 E GERMANTOWN PIKE, 3RD FLOOR, E NORRITON PA 19401-6517 |
| 20222561 | | ALLURA IMPORTS INC, 112 W 34TH ST RM 1127, NEW YORK NY 10120-1127 |
| 20222563 | | ALLURA IMPORTS INC, ALLURA IMPORTS INC, 112 W 34TH ST RM 1127, NEW YORK NY 10120-1127 |
| 20222565 | + | ALLURA IMPORTS INC., BALASIANO & ASSOCIATES PLLC, 6701 BAY PARKWAY, 3RD FLOOR, BROOKLYN NY 11204-4750 |
| 20222566 | + | ALLURA IMPORTS INC., C/O BALASIANO & ASSOCIATES, PLLC, 6701 BAY PARKWAY, 3RD FLOOR, BROOKLYN NY 11204-4750 |
| 20222567 | + | ALLURA IMPORTS INC., C/O BALASIANO & ASSOCIATES, PLLC, ATTN: JUDAH S. BALASIANO, ESQ, 6701 BAY PARKWAY, 3RD FLOOR, BROOKLYN NY 11204-4750 |
| 20222564 | + | ALLURA IMPORTS INC., ATTN: JUDAH S. BALASIANO, ESQ, 6701 BAY PARKWAY, 3RD FLOOR, BROOKLYN NY 11204-4750 |
| 20222569 | + | ALLURA IMPORTS INC., JOYCE LLC, ATTN: MICHAEL J. JOYCE, 1225 KING STREET, SUITE 800, WILMINGTON DE 19801-3246 |
| 20222568 | + | ALLURA IMPORTS INC., 1407 BROADWAY, SUITE 401, NEW YORK NY 10018-3843 |
| 20222570 | + | ALLURA IMPORTS, INC., C/O BALASIANO & ASSOCIATES, PLLC, STEVEN BALASIANO, JUDAH S. BALASIANO, 6701 BAY PARKWAY, 3RD FLOOR, BROOKLYN NY 11204-4750 |
| 20222571 | | ALLURE HOME CREATION CO INC, 85 FULTON ST STE 8, BOONTON NJ 07005-1912 |
| 20222572 | | ALLY FINANCIAL INC, 3160 KINGS MOUNTAIN RD STE A, MARTINSVILLE VA 24112-3966 |
| 20222573 | | ALLY FINANCIAL INC, PO BOX 5016, ROCHESTER MI 48308-5016 |
| 20222574 | + | ALM DISTRIBUTORS LLC, THOMAS A. APPEL, P.C., THOMAS A APPEL - ATTORNEY, 18311 NORTH CREEK DRIVE SUITE1, TINLEY PARK IL 60477-6203 |
| 20222575 | #+ | ALM DISTRIBUTORS LLC, 100 SHEPARD AVENUE, WHEELING IL 60090-6022 |
| 20222577 | + | ALMAR SALES CO., INC., WOMBLE BOND DICKINSON (US) LLP, ATTN: MARCY J. MCLAUGHLIN SMITH, 1313 NORTH MARKET STREET SUITE 1200, WILMINGTON DE 19801-6103 |
| 20222576 | #+ | ALMAR SALES CO., INC., WOMBLE BOND DICKINSON (US) LLP, ATTN: EDWARD L. SCHNITZER, 950 THIRD AVENUE SUITE 2400, NEW YORK NY 10022-2885 |
| 20222578 | + | ALMAR SALES COMPANY, 320 5TH AVE FL 3RD, NEW YORK NY 10001-3115 |
| 20222580 | + | ALMAR SALES COMPANY, ALMAR SALES COMPANY, 320 5TH AVE FL 3RD, NEW YORK NY 10001-3115 |
| 20222581 | + | ALMAR SALES COMPANY INC, 320 5TH AVE, 3RD FLOOR, NEW YORK NY 10001-3115 |
| 20222582 | + | ALMOND BROTHERS, PO BOX 97368, PHOENIX AZ 85060-7368 |
| 20222583 | + | ALMOND BROTHERS, LLC, 4102 E. AIR LANE, PHOENIX AZ 85034-3099 |
| 20222584 | + | ALMOND BROTHERS, LLC, ALMOND BROTHERS, LLC, 4102 E. AIR LANE, PHOENIX AZ 85034-3099 |
| 20222585 | + | ALORICA INC., 5161 CALIFORNIA AVENUE, SUITE 100, IRVINE CA 92617-8002 |
| 20222586 | + | ALPENA COUNTY, MI CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 720 WEST CHISHOLM STREET, ALPENA MI 49707-2453 |
| 20222587 | | ALPENA NEWS PUBLISHING CO, PO BOX 367 130 PARK PLACE, ALPENA MI 49707-0367 |
| 20222589 | | ALPENA POWER COMPANY, P.O. BOX 188, ALPENA MI 49707-0188 |
| 20222588 | + | ALPENA POWER COMPANY, ATTN: AUDRA R SMITH, 401 N. 9TH, ALPENA MI 49707-2883 |
| 20222590 | | ALPENA TOWNSHIP TREASURER, 4385 US HIGHWAY 23 N, ALPENA MI 49707-7920 |
| 20222591 | + | ALPENA TOWNSHIP TREASURER, TIMOTHY MARTIN GULDEN, 109 E. CHISHOLM ST., ALPENA MI 49707-2817 |
| 20222592 | + | ALPERT SCHREYER LLC, EIGHT POST OFFICE RD, WALDORF MD 20602-2709 |
| 20222593 | + | ALPHA LAKE LTD, PARIS TOWNE CENTER, 1700 GEORGE BUSH DR EAST STE 240, COLLEGE STATION TX 77840-3351 |
| 20222594 | | ALPINE INCOME PROPERTY OP LP, 1140 N WILLIAMSON BLVD STE 140, DAYTONA BEACH FL 32114-8112 |
| 20222595 | + | ALPINE NET CORP, ALPINE NETCORPORATION, 3567 KENNEDY RD, SOUTH PLAINFIELD NJ 07080-1901 |
| 20222596 | + | ALPINE PET OPCO LLC, 609 EAST JACKSON ST SUITE 100, TAMPA FL 33602-4933 |
| 20222597 | + | ALPINE PET OPCO LLC, ALPINE PET OPCO LLC, 609 EAST JACKSON ST SUITE 100, TAMPA FL 33602-4933 |
| 20222598 | | ALPINE PET OPCO, LLC, 228 PARK AVE S, PMB 60881, NEW YORK NY 10003-1502 |
| 20222599 | + | ALPINE PET OPCO, LLC, ONE CALIFORNIA STREET, SUITE 2900, SAN FRANCISCO CA 94111-5430 |

| 20222600 | | ALPINE PLUS, ALPINE PLUS, MINI BYEPASS LAKRIFAZALPUR INDUSTRI, MORADABAD, INDIA |
| 20222601 | | ALPINE PLUS, MINI BYEPASS LAKRI FAZALPUR, MORADABAD, UTTAR PRADESH 244001, INDIA |
| 20222603 | | ALPINE PLUS, MINI BYEPASS LAKRIFAZALPUR, MORADABAD 244001, INDIA |
| 20222602 | | ALPINE PLUS, MINI BYEPASS LAKRIFAZALPUR, MORADABAD, UP 244001, INDIA |
| 20222604 | | ALPINE PLUS, MINI BYEPASS LAKRIFAZALPUR, MORADABAD-244001, MORADABAD 244001, INDIA |
| 20222605 | | ALPINE PLUS, MINI BYEPASS LAKRIFAZALPUR, MORADABAD-244001, MORADABAD, UTTAR PRADESH 244001, INDIA |
| 20222606 | | ALPINE PLUS, MINI BYEPASS LAKRIFAZALPUR INDUSTRI, MORADABAD, INDIA |
| 20222608 | | ALPINE PLUS, RITUL BHANDULA, DIRECTOR, MINI BYEPASS LAKRIFAZALPUR, MORADABAD, UTTAR PRADESH 244001, INDIA |
| 20222607 | | ALPINE PLUS, Ritul Bhandula, MINI BYEPASS LAKRIFAZALPUR, MORADABAD, UTTAR PRADESH 244001, INDIA |
| 20222609 | + | ALPINE TORTILLA COMPANY LLC, 108 CLEMATIS AVE, UNIT 8/H, WALTHAM MA 02453-7040 |
| 20222610 | + | ALPINE TORTILLA COMPANY LLC, 108 CLEMATIS AVE, WALTHAM MA 02453-7064 |
| 20222611 | + | ALPINE TORTILLA COMPANY LLC, ALPINE TORTILLA COMPANY LLC, 108 CLEMATIS AVE, WALTHAM MA 02453-7064 |
| 20222612 | + | ALPINE TORTILLA COMPANY LLC, 289 WELLESLEY ST, WESTON MA 02493-2621 |
| 20222613 | | ALSTON & BIRD LLP, ATTN: ETHAN MILLAR, PO BOX 933124, ATLANTA GA 31193-3124 |
| 20222614 | | ALTA CENTER LLC, 801 BRICKELL AVE STE 900, MIAMI FL 33131-2979 |
| 20222618 | + | ALTA CENTER, LLC, DEBBIE GARNETT, C/O COLLIERS INTERNATIONAL GROUP, 801 BRICKELL AVENUE, SUITE 900, MIAMI FL 33131-2979 |
| 20222615 | | ALTA CENTER, LLC, BALLARD SPAHR LLP, C/O DUSTIN P. BRANCH, ESQ., 2029 CENTURY PARK EAST SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20222616 | | ALTA CENTER, LLC, C/O DUSTIN P. BRANCH, ESQ., BALLARD SPAHR LLP, 2029 CENTURY PARK EAST, SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20222617 | + | ALTA CENTER, LLC, C/O COLLIERS INTERNATIONAL GROUP, 801 BRICKELL AVENUE, SUITE 900, SUITE 900, MIAMI FL 33131-2979 |
| 20222619 | + | ALTAIR GLOBAL RELOCATION, ALTAIR GLOBAL SERVICES LLC, 7500 DALLAS PKWY STE 300, PLANO TX 75024-4021 |
| 20222620 | | ALTERNA CAPITAL SOLUTIONS LLC, PO BOX 936601, ATLANTA GA 31193-6601 |
| 20222621 | + | ALTERNA CAPITAL SOLUTIONS, LLC, ADAM JAMES BLUNK, 23000 MILLCREEK BLVD. SUITE 200, HIGHLAND HILLS OH 44122-5706 |
| 20222622 | + | ALTERNA CAPITAL SOLUTIONS, LLC, 2420 LAKEMONT AVE. SUITE 350, ORLANDO FL 32814-6107 |
| 20222624 | + | ALTERTHEEARTHART LLC, 548 SILVER LEAF DR, OROVILLE CA 95966-3940 |
| 20222623 | | ALTERTHEEARTHART LLC, 1393 SALISBURY LN, OROVILLE CA 95966 |
| 20222625 | + | ALTERTHEEARTHART LLC, 4455 CASA SIERRA VISTA, PARADISE CA 95969-8120 |
| 20222626 | + | ALTERYX INC, 17200 LAGUNA CANYON ROAD, IRVINE CA 92618-5403 |
| 20222627 | + | ALTERYX INC., 3347 MICHELSON DR., SUITE 400, IRVINE CA 92612-0691 |
| 20222628 | | ALTERYX INC., PO BOX 101802, PASADENA CA 91189-1802 |
| 20222631 | + | ALTMAN NUSSBAUM SHUNNARAH, TRAIL ATTORNEYS LLP, 44 SCHOOL STREET 6TH FLOOR, BOSTON MA 02108-4205 |
| 20222632 | + | ALTO US LLC, 1101 BRICKNELL AVE SOUTH TOWER STE, MIAMI FL 33131-3105 |
| 20222633 | + | ALTO USA, LLC, 1101 BRICKELL AVENUE SOUTH TOWER 800, MIAMI FL 33131-3105 |
| 20222634 | + | ALTON INDUSTRY GROUP, ALTON INDUSTRY LTD GROUP, 83 WEST GOLF ROAD, ARLINGTON HEIGHTS IL 60005-3905 |
| 20222635 | + | ALTOONA AREA SCHOOL DIST TAX, TAX OFFICE, PO BOX 1967, ALTOONA PA 16603-1967 |
| 20222636 | + | ALTOONA AREA SCHOOL DISTRICT, 200 E CRAWFORD AVE, ALTOONA PA 16602-5228 |
| 20222637 | + | ALTOONA AREA SD TAX COLLECTOR, LOGAN TWP LST, 200 E CRAWFORD AVE, ALTOONA PA 16602-5228 |
| 20222638 | + | ALTOONA WATER AUTHORITY, JAMES F. HOUCK, 900 CHESTNUT AVENUE, ALTOONA PA 16601-4617 |
| 20222639 | + | ALTOONA WATER AUTHORITY, PO BOX 3150, ALTOONA PA 16603-3150 |
| 20222640 | | ALTUS GROUP US INC, PO BOX 12419, NEWARK NJ 07101-3519 |
| 20222641 | + | ALUM & FERRER LLC, 501 70 STREET, GUTTENBERG NJ 07093-1863 |
| 20222642 | + | ALVARADO DELIVERY SERVICE, 8883 E MAXWELL DR, TUCSON AZ 85747-5188 |
| 20222644 | + | ALVAREZ & MARSAL CONSUMER AND RETAI, ALVAREZ & MARSAL HOLDINGS LLC, GROUP LLC, 600 MADISON AVE 8TH FLOOR, NEW YORK NY 10022-1758 |
| 20222645 | + | ALVAREZ, MARIA E., MAT LAW LLP, MOGHADDAMI, ESQ., ALI R., 315 ARDEN AVE, SUITE 10, GLENDALE CA 91203-1160 |
| 20222647 | | ALWAYS AFFORDABLE PLUMBING HVAC, PO BOX 417441, SACRAMENTO CA 95841-7441 |
| 20222650 | | ALWAYS HOME INTERNATIONAL, ALWAYS HOME INTERNATIONAL, PO BOX 380, WEST HEMPSTEAD NY 11552-0380 |
| 20222651 | | ALWAYS HOME INTERNATIONAL, PO BOX 380, WEST HEMPSTEAD NY 11552-0380 |
| 20222649 | + | ALWAYS HOME INTERNATIONAL, 230 5TH AVE STE 415, NEW YORK NY 10001-7891 |
| 20222648 | | ALWAYS HOME INTERNATIONAL, 5601 RECENCY CIRCLE WEST, BOCA RATON FL 33496 |
| 20222654 | + | AM MOVERS, MELISA TORRES, 2640 162ND ST, HAMMOND IN 46323-1011 |
| 20222655 | + | AM SOUNDS LLC, 1933 DEEMONT RD, GLENDALE CA 91207-1029 |
| 20222656 | + | AM SOUNDS LLC DBA VISIONWORKS MUSIC, 1933 DEERMONT ROAD, GLENDALE CA 91207-1029 |
| 20222657 | | AMAN EXPORTS, A 77 SECTOR 57 GAUTAM BUDH NAGAR, NOIDA UTTAR PRADESH, INDIA |
| 20222658 | | AMAN EXPORTS, A- 77, SECTOR- 57, GAUTAM BUDDHA NAGAR, NOIDA, UTTAR PRADESH 201301, INDIA |
| 20222659 | + | AMAN IMPORTS, 7855 BOULEVARD EAST, SUITE 30C, NORTH BERGEN NJ 07047-6916 |
| 20222662 | | AMAN IMPORTS, AMAN IMPORTS, 7855 BOULEVARD EAST, SUITE 30C, NORTH BERGEN NJ 07047-6916 |
| 20222663 | | AMARILLO GLOBE NEWS, GATEHOUSE MEDIA TEXAS HOLDINGS II I, PO BOX 121277 DEPT 1277, DALLAS TX 75312-1277 |
| 20222666 | + | AMAZON LOGISTICS INC, PO BOX 81226, SEATTLE WA 98108-1300 |

| | | |
|---|---|---|
| 20222667 | | AMAZON.COM SALES,INC, AMAZON CAPITAL SERVICES INC, PO BOX 81207, SEATTLE WA 98108-1207 |
| 20222668 | | AMAZON.COM SALES,INC, PO BOX 81207, SEATTLE WA 98108-1207 |
| 20222671 | + | AMAZON, COM, INC., 2010 BROENING HWY, BALTIMORE MD 21224-6027 |
| 20222673 | + | AMBAR ART INC., AMBAR ART, INC., 8225 REMMET AVE, CANOGA PARK CA 91304-4133 |
| 20222675 | + | AMBIUS (05) INC, RENTOKIL NORTH AMERICA INC, PO BOX 14086, READING PA 19612-4086 |
| 20222676 | + | AMBIUS, A REGISTERED TN OF RENTOKIL N. AMERICA, 1125 BERKSHIRE BLVD., SUITE 150, READING PA 19610-1218 |
| 20222677 | + | AMBOX OPERATIONS CO., LLC, 112 MOORES RD, SUITE 300, MALVERN PA 19355-1002 |
| 20222678 | + | AMBOX OPERATIONS CO., LLC, SMITH KANE HOLMAN, LLC, ATTN: NICHOLAS M. ENGEL, 112 MOORES RD SUITE 300, MALVERN PA 19355-1002 |
| 20222680 | | AMC THEATRES, 11500 ASH STREET, ACCOUNTS RECEIVABLE, LEAWOOD KS 66211-7804 |
| 20222679 | | AMC THEATRES, 13731 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0001 |
| 20222681 | | AMELIA COMBINED COURTS, PO BOX 24, AMELIA VA 23002-0024 |
| 20222682 | | AMERCO REAL ESTATE COMPANY, 2727 N CENTRAL AVE STE 500, PHOENIX AZ 85004-1120 |
| 20222683 | | AMERCO REAL ESTATE COMPANY, AMARCO REAL ESTATE COMPANY A NEVADA, 2727 N CENTRAL AVE STE 500, PHOENIX AZ 85004-1120 |
| 20222688 | + | AMERICA ONLINE, INC., 770 BROADWAY, NEW YORK NY 10003-9511 |
| 20222826 | ++ | AMERICA S FINANCIAL CHOICE INC, 2 W MADISON ST, 2ND FLOOR, OAK PARK IL 60302-4981 address filed with court:, AMERICAS FINANCIAL CHOICE INC, 2622 BROADWAY, MT VERNON IL 62864-2922 |
| 20222689 | + | AMERICA TEF CO LTD, AMERICA TEF CO LTD, 499 SEVENTH AVE., NEW YORK NY 10018-6803 |
| 20222824 | | AMERICA'S CLEANING PRODUCT, INC, 6201 REGIO AVE, BUENA PARK CA 90620-1023 |
| 20222825 | | AMERICA'S CLEANING PRODUCT, INC, AMERICA, 6201 REGIO AVE, BUENA PARK CA 90620-1023 |
| 20222691 | + | AMERICAN ALTERNATIVE INSURANCE CORPORATION, 555 COLLEGE RD EAST, PRINCETON NJ 08540-6616 |
| 20222693 | + | AMERICAN BEVERAGE CORP, AMERICAN BEVERAGE CORP, PO BOX 644822, PITTSBURGH PA 15264-4822 |
| 20222694 | + | AMERICAN BOOK, GENTRY TIPTON & MCLEMORE, PC, KIZER, ESQ., W. MORRIS, PO BOX 1990, KNOXVILLE TN 37901-1990 |
| 20222695 | | AMERICAN BOTTLING COMPANY., PO BOX 910433, DALLAS TX 75391-0433 |
| 20222697 | | AMERICAN BOTTLING COMPANY., THE AMERICAN BOTTLING COMPANY, PO BOX 910433, DALLAS TX 75391-0433 |
| 20222698 | | AMERICAN BOX & RECYCLING CORP, 3900 N 10TH ST, PHILADELPHIA PA 19140-3132 |
| 20222700 | | AMERICAN BOX & RECYCLING CORP, AMBOX OPERATIONS CO LLC, 3900 N 10TH ST, PHILADELPHIA PA 19140-3132 |
| 20222701 | | AMERICAN CENTRAL TRANSPORT INC, PO BOX 413207, KANSAS CITY MO 64141-3207 |
| 20222702 | + | AMERICAN CITY BUSINESS JOURNALS INC, PO BOX 650970, DEALLAS TX 75265-0970 |
| 20222703 | + | AMERICAN CLEANING SUPPLY, AMERICAN CLEANING SUPPLY, 14001 MERCURY DRIVE, LAREDO TX 78045-3718 |
| 20222705 | + | AMERICAN DAR INC DBA TITANIC FURNIT, PO BOX 3789, SUWANEE GA 30024-0995 |
| 20222707 | | AMERICAN DAR INC DBA TITANIC FURNITURE, 5008 ROSE WALK CT, SUWANEE GA 30024-4036 |
| 20222708 | + | AMERICAN DAWN INC, 401 WEST ARTESIA BLVD., COMPTON CA 90220-5518 |
| 20222710 | + | AMERICAN DAWN INC, AMERICAN DAWN INC, 401 WEST ARTESIA BLVD., COMPTON CA 90220-5518 |
| 20222711 | + | AMERICAN DAWN INC, ATTN: CH WARD, 401 ARTESIA BLVD, COMPTON CA 90220-5518 |
| 20222712 | + | AMERICAN DELIVERY, 117 ORCHARD AVE, RUNNEMEDE NJ 08078-1645 |
| 20222714 | + | AMERICAN DELIVERY, KEITH ROSSI, 117 ORCHARD AVE, RUNNEMEDE NJ 08078-1645 |
| 20222715 | + | AMERICAN DREAM HOME GOODS INC., AMERICAN DREAM HOME GOODS INC., 107 TRUMBULL STREET, ELIZABETH NJ 07206-2165 |
| 20222718 | | AMERICAN ELEVATOR PROFESSIONALS LLC, GREGORY SCOTT FRICKE, PO BOX 1896, EVERGREEN CO 80437-1896 |
| 20222720 | + | AMERICAN EXCHANGE TIME, 1441 BROADWAY 27TH FL, NEW YORK NY 10018-1879 |
| 20222722 | + | AMERICAN EXCHANGE TIME, AMERICAN EXCHANGE TIME, 1441 BROADWAY 27TH FL, NEW YORK NY 10018-1879 |
| 20222719 | + | AMERICAN EXCHANGE TIME, 1400 BROADWAY, 18TH FLOOR, NEW YORK NY 10018-5308 |
| 20222723 | | AMERICAN EXPRESS NATIONAL BANK, 6681 COUNTRY CLUB DR, GOLDEN VALLEY MN 55427-4601 |
| 20222725 | + | AMERICAN EXPRESS TRAVEL RELATED SERV. COMP., INC., 3 WORLD FINANCIAL CENTER, 200 VESEY ST, 49TH FLOOR, NEW YORK NY 10285-1000 |
| 20222730 | | AMERICAN FIBER & FINISHING INC, 225 N DEPOT ST, ALBEMARLE NC 28001-3914 |
| 20222732 | | AMERICAN FIBER & FINISHING INC, AMERICAN FIBER & FINISHING INC, 225 N DEPOT ST, ALBEMARLE NC 28001-3914 |
| 20222735 | | AMERICAN FORK CITY, 51 E MAIN ST, AMERICAN FORK UT 84003-2381 |
| 20222736 | + | AMERICAN FORK CITY, UT, 51 EAST MAIN, AMERICAN FORK UT 84003-2381 |
| 20222737 | + | AMERICAN FORK POLICE DEPT, 75 E 80 NORTH, AMERICAN FORK UT 84003-1655 |
| 20222738 | | AMERICAN FORK SC LLC, 6300 WILSHIRE BLVD STE 1490, LOS ANGELES CA 90048-5212 |
| 20222739 | | AMERICAN FORK SC, LLC, BALLARD SPAHR LLP, C/O DUSTIN P. BRANCH, ESQ., 2029 CENTURY PARK EAST SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20222740 | + | AMERICAN FREIGHTWAYS LP, 10845 RANCHO BERNARDO RD STE 100, SAN DIEGO CA 92127-2107 |
| 20222741 | ++ | AMERICAN GRANBY INC, 7652 MORGAN RD, LIVERPOOL NY 13090-3457 address filed with court:, AMERICAN GRANBY INC, 7652 MORGAN RD, LIVERPOOL NY 13090-3433 |
| 20222742 | + | AMERICAN HOME ESSENTIALS, 600 MONT ROSE AVE, SOUTH PLAINFIELD NJ 07080-2602 |
| 20222744 | + | AMERICAN HOME ESSENTIALS, AMERICAN HOME ESSENTIALS, 600 MONT ROSE AVE, SOUTH PLAINFIELD NJ 07080-2602 |
| 20222745 | + | AMERICAN HOME FOODS INC, 3 CORPORATE DRIVE STE # 205, SHELTON CT 06484-6210 |
| 20222746 | + | AMERICAN HOME FOODS INC, AMERICAN HOME FOODS INC., 3 CORPORATE DRIVE STE # 205, SHELTON CT 06484-6210 |
| 20222747 | + | AMERICAN HOME FOODS, INC., CHRISTOPHER J FARRI, 19 HAYHURST ROAD, NEW ROCHELLE NY 10804-2001 |

| | | |
|---|---|---|
| 20222748 | + | AMERICAN HOME FOODS, INC., CHRISTOPHER J FARRIS, 19 HAYHURST ROAD, NEW ROCHELLE NY 10804-2001 |
| 20222749 | | AMERICAN HOME FOODS, INC., 153 S MAIN STREET, NEWTOWN CT 06470-2791 |
| 20222750 | + | AMERICAN HOMES & TEXTILES, AMERICAN HOMES & TEXTILES, 43 CARRIAGE PLACE, EDISON NJ 08820-4015 |
| 20222752 | + | AMERICAN INTERNATIONAL INDUSTRIES, 1945 TUBEWAY AVE, LOS ANGELES CA 90040-1611 |
| 20222753 | + | AMERICAN INTERNATIONAL INDUSTRIES, AMERICAN INTERNATIONAL INDUSTRIES, 1945 TUBEWAY AVE, LOS ANGELES CA 90040-1611 |
| 20222751 | + | AMERICAN INTERNATIONAL INDUSTRIES, 2220 GASPAR AVENUE, COMMERCE CA 90040-1516 |
| 20222756 | + | AMERICAN INTERNATIONAL RELOCATION SOLUTIONS, LLC, 6 PENN CENTER WEST, SUITE 200, PITTSBURGH PA 15276-0119 |
| 20222757 | | AMERICAN KENNEL CLUB INC, 8051 ARCO CORPORATION DR STE 114, RALEIGH NC 27617-3900 |
| 20222758 | | AMERICAN LICORICE, 1914 HAPPINESS WAY, LAPORTE IN 46350 |
| 20222759 | | AMERICAN LICORICE, AMERICAN LICORICE, 1914 HAPPINESS WAY, LAPORTE IN 46350 |
| 20222760 | | AMERICAN LICORICE COMPANY, 1914 HAPPINESS WAY, LA PORTE IN 46350 |
| 20222761 | | AMERICAN LIGHTER INC, 5690 BANDINI BLVD, BELL CA 90201-6407 |
| 20222763 | | AMERICAN LIGHTER INC, NSL GROUP USA INC, 5690 BANDINI BLVD, BELL CA 90201-6407 |
| 20222764 | + | AMERICAN MODA DBA ICHOR, AMERICAN MODA DBA ICHOR, 1212 S NAPER BLVD, NAPERVILLE IL 60540-8360 |
| 20222765 | + | AMERICAN MULTI-CINEMA, INC, 11500 ASH ST, LEAWOOD KS 66211-7804 |
| 20222766 | + | AMERICAN MULTI-CINEMA, INC, AMERICAN MULTI-CINEMA, INC., 11500 ASH ST, LEAWOOD KS 66211-7804 |
| 20222768 | + | AMERICAN NATIONAL INSURANCE COMPANY, J RUSSO, J FULCHER, T ANNWEILER, M YOUNG, C/O GREER, HERZ & ADAMS, LLP, ONE MOODY PLAZA 18TH FLOOR, GALVESTON TX 77550-7947 |
| 20222769 | + | AMERICAN NATIONAL INSURANCE COMPANY, TARA B. ANNWEILER AT GREER, HERZ & ADAMS, ONE MOODY PLAZA, 18TH FLOOR, GALVESTON TX 77550-7947 |
| 20222767 | + | AMERICAN NATIONAL INSURANCE COMPANY, GREER, HERZ & ADAMS, LLP, ATTN: TARA B. ANNWEILER, ONE MOODY PLAZA 18TH FLOOR, GALVESTON TX 77550-7998 |
| 20222771 | | AMERICAN OAK PRESERVING, AMERICAN OAK PRESERVING, PO BOX 66973, CHICAGO IL 60666-0973 |
| 20222772 | | AMERICAN OAK PRESERVING, PO BOX 66973, CHICAGO IL 60666-0973 |
| 20222774 | + | AMERICAN OAK PRESERVING COMPANY, INC., ERIKA VORM JOHNSTON, 601 MULBERRY ST., NORTH JUDSON IN 46366-1044 |
| 20222775 | + | AMERICAN OAK PRESERVING COMPANY, INC., ERIKA VORM JOHNSTON, PRES, AMERICAN OAK PRESERVING COMP, INC., 601 MULBERRY ST., NORTH JUDSON IN 46366-1044 |
| 20222776 | + | AMERICAN OAK PRESERVING COMPANY, INC., ERIKA VORM JOHNSTON - PRESIDENT, 601 MULBERRY ST., NORTH JUDSON IN 46366-1044 |
| 20222773 | + | AMERICAN OAK PRESERVING COMPANY, INC., BARNES & THORNBURG LLP, JONATHAN SUNDHEIMER, 11 S. MERIDIAN ST., INDIANAPOLIS IN 46204-3535 |
| 20222777 | | AMERICAN OSMENT, AMERICAN CHEMICALS AND EQUIPMENT, PO BOX 52918, LAFAYETTE LA 70505-2918 |
| 20222778 | | AMERICAN OSMENT, PO BOX 52918, LAFAYETTE LA 70505-2918 |
| 20222779 | + | AMERICAN PACIFIC, 13951 MAGNOLIA AVE, CHINO CA 91710-7034 |
| 20222780 | | AMERICAN PLASTIC TOYS INC, AMERICAN PLASTIC TOYS INC, PO BOX 100, WALLED LAKE MI 48390-0100 |
| 20222781 | | AMERICAN PLASTIC TOYS INC, PO BOX 100, WALLED LAKE MI 48390-0100 |
| 20222782 | + | AMERICAN PLASTIC TOYS, INC, 799 LADD RD, WALLED LAKE MI 48390-3025 |
| 20222783 | | AMERICAN PLASTIC TOYS, INC, LB 2782, PO BOX 9438, MINNEAPOLIS MN 55440-9438 |
| 20222785 | + | AMERICAN PLASTIC TOYS, INC, MCELROY DEUTSCH MULVANEY & CARPENTER LLP, ATTN: GARY BRESSLER & GASTON LOOMIS, 300 DELAWARE AVE. SUITE 1014, WILMINGTON DE 19801-1671 |
| 20222787 | + | AMERICAN PLATIC TOYS, INC, 799 LADD RD, WALLED LAKE MI 48390-3025 |
| 20222786 | | AMERICAN PLATIC TOYS, INC, P.O. BOX 9438, MINNEAPOLIS MN 55440-9438 |
| 20222788 | + | AMERICAN POP CORN COMPANY, PO BOX 178, SIOUX CITY IA 51102-0178 |
| 20222789 | | AMERICAN POPCORN COMPANY, PO BOX 178, SIOUX CITY IA 51102-0178 |
| 20222791 | | AMERICAN PRESIDENT LINES LTD, 614 TERMINAL WAY, TERMINAL ISLAND CA 90731-7453 |
| 20222792 | | AMERICAN SAFETY RAZOR, PO BOX 70757, CHICAGO IL 60673-1234 |
| 20222793 | | AMERICAN SERVICES INDUSTRUES INC, 2351 SUNSET BLVD STE 170-502, ROCKLIN CA 95765-4338 |
| 20222794 | | AMERICAN SIGNATURE VALUE CITY FURN(DESIGNER LOOKS), WOOD HERRON & EVANS, REMAKLUS, ESQ., THEODORE R., 2700 CAREW TOWER 441 VINE STREET, CINCINNATI OH 45202-2917 |
| 20222795 | + | AMERICAN SIGNATURE, INC. (DESIGNER LOOKS), AMERICAN SIGNATURE, INC., FRIEDMAN, ESQ., TOD M., 4300 E FIFTH AVE, COLUMBUS OH 43219-1816 |
| 20222796 | + | AMERICAN SOFTWARE INC., 470 E. PACES FERRY RD., ATLANTA GA 30305-3301 |
| 20222798 | | AMERICAN TEXTILE CO, 10 N LINDEN ST, DUQUESNE PA 15110-3001 |
| 20222799 | | AMERICAN TEXTILE CO, AMERICAN TEXTILE CO, 10 N LINDEN ST, DUQUESNE PA 15110-3001 |
| 20222800 | + | AMERICAN TEXTILE COMPANY, INCORPORATED, CO JODI HILDEBRAND, SR DIRECTOR, FINANCE, 10 NORTH LINDEN STREET, RIDC RIVERPLACE, DUQUESNE PA 15110-1067 |
| 20222801 | + | AMERICAN TEXTILE COMPANY, INCORPORATED, SAUL EWING LLP C/O TURNER N. FALK, ESQ., CENTRE SQUARE WEST, 1500 MARKET STREET 38TH FLOOR, PHILADELPHIA PA 19102-2100 |
| 20222802 | | AMERICAN TEXTILE INDUSTRIES, 3604 FALLEN OAK LANE, BUFORD GA 30519-7736 |
| 20222804 | | AMERICAN TEXTILE INDUSTRIES, AMERICAN TEXTILE INDUSTRIES, 3604 FALLEN OAK LANE, BUFORD GA 30519-7736 |
| 20222805 | + | AMERICAN TEXTILE INDUSTRIES, LLC, 6070 MEYERS PARK, SUWANEE GA 30024-4579 |
| 20222806 | + | AMERICAN TEXTILE INDUSTRIES, LLC, 6070 MEYERS PARK, SUWANEE GA USA, SUWANEE GA 30024-4579 |
| 20222807 | | AMERICAN TRADING HOUSE, 380 JELLIFF AVE, NEWARK NJ 07108-2214 |

| | | |
|---|---|---|
| 20222810 | | AMERICAN TRADING HOUSE, AMERICAN TRADING HOUSE, 380 JELLIFF AVE, NEWARK NJ 07108-2214 |
| 20222812 | + | AMERICAN TRANPORT GROUP LLC, 1900 W KINZIE ST, CHICAGO IL 60622-6266 |
| 20222813 | + | AMERICAN TRAVELER, INC., 9509 FERON BLVD, RANCHO CUCAMONGA CA 91730-4541 |
| 20222815 | + | AMERICAN TRAVELER, INC., AMERICAN TRAVELER, INC., 9509 FERON BLVD, RANCHO CUCAMONGA CA 91730-4541 |
| 20222816 | + | AMERICAN TRUCKING & TRANSPORTATION, INS CO, 228 W MAIN STREET, MISSOULA MT 59802-4310 |
| 20222818 | | AMERICANA ENTERPRISES INC, PO BOX 3544, OMAHA NE 68103-0544 |
| 20222817 | + | AMERICANA ENTERPRISES INC, 3302 HARLAN LEWIS RD, BELLEVUE NE 68005-5660 |
| 20222821 | | AMERICAS CAR MART INC, 821 N LYNN RIGGS BLVD, CLAREMEORE OK 74017-4018 |
| 20222823 | + | AMERICAS CART SERVICE, 3057 E. ROLAND STREET, MESA AZ 85213-1968 |
| 20222829 | + | AMERICHEM INTERNATIONAL INC, 1401 AIP DR STE 100, MIDDLETOWN PA 17057-6002 |
| 20222831 | + | AMERICHEM INTERNATIONAL, INC., ATTN: NICK AMIG, 1401 AIP DRIVE, MIDDLETOWN PA 17057-6002 |
| 20222832 | | AMERICREDIT FINANCIAL SERVICES, 40600 ANN ARBOR RD STE 100, PLYMOUTH MI 48170-4675 |
| 20222833 | | AMERICREDIT FINANCIAL SERVICES INC, 18 E MARKET ST, LEESBURG VA 20176-2828 |
| 20222834 | + | AMERIFACTORS FINANACIAL GROUP LLC, PO BOX 628328, ORLANDO FL 32862-8328 |
| 20222835 | | AMERIGAS - 9220, PO BOX 660288, DALLAS TX 75266-0288 |
| 20222836 | | AMERIGAS - 9335, PO BOX 660288, DALLAS TX 75266-0288 |
| 20222838 | | AMERISOURCE FUNDING INC, PO BOX 4738, HOUSTON TX 77210-4738 |
| 20222840 | + | AMERISOURCE FUNDING, INC ASSIGNEE: JONES SODA CO., P.O. BOX 4738, HOUSTON TX 77210-4738 |
| 20222839 | + | AMERISOURCE FUNDING, INC ASSIGNEE: JONES SODA CO., JOSEPH L. PAGE, 7225 LANGTRY STREET, HOUSTON TX 77040-6665 |
| 20222841 | + | AMERITECH, 150 E. GAY STREET, COLUMBUS OH 43215-3130 |
| 20222842 | + | AMERIWOOD INDUSTRIES, 410 E FIRST ST. SOUTH, WRIGHT CITY MO 63390-1335 |
| 20222844 | + | AMERIWOOD INDUSTRIES, AMERIWOOD INDUSTRIES, 410 E FIRST ST. SOUTH, WRIGHT CITY MO 63390-1335 |
| 20222845 | + | AMERIWOOD INDUSTRIES, ATTN: NORMAN BRAUNSTEIN - CEO, 410 E FIRST ST. SOUTH, WRIGHT CITY MO 63390-1335 |
| 20222846 | + | AMERTRANS LOGISTICS INC., 1500 ARTHUR AVE., ELK GROVE VILLAGE IL 60007-5726 |
| 20222849 | | AMHERST COUNTY SERVICE AUTHORITY, SHARLENE HAYNES- OFFICE MANAGER, 113 PHELPS ROAD, RIDGEWOOD NJ 07450 |
| 20222848 | ++ | AMHERST COUNTY SERVICE AUTOHRITY, PO BOX 100, MADISON HEIGHTS VA 24572-0100 address filed with court:, AMHERST COUNTY SERVICE AUTHORITY, P.O. BOX 100, MADISON HEIGHTS VA 24572-0100 |
| 20222850 | | AMHERST COUNTY TREASURER OFFICE, PO BOX 449, AMHERST VA 24521-0449 |
| 20222852 | + | AMHERST COUNTY VA, DONALD T WOOD TREASURER, PO BOX 449, AMHERST VA 24521-0449 |
| 20222853 | + | AMHERST COUNTY, VA CONSUMER PROTECTION AGENCY, 153 WASHINGTON ST, PO BOX 390, AMHERST VA 24521-0390 |
| 20222854 | | AMICRE, 950 FOREST AVE, LAKEWOOD NJ 08701-2663 |
| 20222855 | | AMICRE, ELIEZER BLECH, 950 FOREST AVE, LAKEWOOD NJ 08701-2663 |
| 20222857 | + | AMICRE, LLC, BLECH, ELI, 950 FOREST AVE, LAKEWOOD NJ 08701-2663 |
| 20222858 | | AMIGOS POTTERY LLC, 1915 CADIZ ST, DALLAS TX 75201-6203 |
| 20222859 | | AMIN TALATI WASSERMAN LLP, PO BOX 3243, OAK BROOKE IL 60522-3243 |
| 20222860 | | AMIN WASSERMAN GURNANI, LLP, ATTN: MELANIE HARRISON, PO BOX 3243, OAK BROOKE IL 60522-3243 |
| 20222863 | + | AML, 100 PARK AVENUE, NEW YORK NY 10017-5516 |
| 20222862 | + | AML, 100 PARK AVENUE, SUITE 1650A, NEW YORK NY 10017-5516 |
| 20222864 | + | AML IP (WEBSITE ELECTRONIC COMMERCE BRIDGE SYS), RAMEY & SCHWALLER, LLP, RAMEY III, ESQ., WILLIAM P., 5020 MONTROSE BLVD, SUITE 800, HOUSTON TX 77006-6578 |
| 20222866 | + | AMLOID CORPORATION, 7 RIDGEDALE AVE, CEDAR KNOLLS NJ 07927-1120 |
| 20222867 | + | AMLOID CORPORATION, 7 RIDGEDALE AVE STE 1A, CEDAR KNOLLS NJ 07927-1120 |
| 20222868 | + | AMOS SWEETS INC, 452 FIFTH AVE, NEW YORK NY 10018-2706 |
| 20222869 | + | AMOS SWEETS INC, AMOS SWEETS INC., 452 FIFTH AVE, NEW YORK NY 10018-2706 |
| 20222871 | + | AMOS SWEETS INC., 551 S WALNUT AVENUE., SAN DIMAS CA 91773-3335 |
| 20222870 | + | AMOS SWEETS INC., 475 S. GRAND CENTRAL PKWY, LAS VEGAS NV 89106-4552 |
| 20222872 | | AMPAC SECURITY PRODUCTS LLC, 25366 NETWORK PLACE, CHICAGO IL 60673-1253 |
| 20222873 | + | AMPLIFY, AMPLIFY SNACK BRANDS, PO BOX 732668, DALLAS TX 75373-2668 |
| 20222874 | # | AMPRO INC, 7818 PROFESSIONAL PL, TAMPA FL 33637-6744 |
| 20222875 | + | AMRAPUR OVERSEAS INC, 1560 E 6TH STREET, SUITE 101, CORONA CA 92879-1712 |
| 20222876 | + | AMRAPUR OVERSEAS INC, AMRAPUR OVERSEAS INC, 1560 E 6TH STREET, SUITE 101, CORONA CA 92879-1712 |
| 20222877 | + | AMRAPUR OVERSEAS, INC., ATTN: SP CFO, 1560 E. SIXTH ST. UNIT 101, CORONA CA 92879-1712 |
| 20222878 | + | AMS LAW GROUP PLLC, 811 S CENTRAL EXPRESSWAY #600, RICHARDSON TX 75080-7452 |
| 20222880 | | AMTRADE INC, 303 5TH AVE, NEW YORK NY 10016-6601 |
| 20222882 | + | AMUSE COSMETICS, INC., AMUSE COSMETICS, INC, 5640 BANDINI BLVD, BELL CA 90201-6407 |
| 20222883 | | AMX LEASING & LOGISTICS, PO BOX 896901, CHARLOTTE NC 28289-6901 |
| 20222884 | + | AMX LEASING & LOGISTICS, 292 BROOKVIEW ROAD, STATESVILLE NC 28625-2703 |
| 20222887 | | AMYS KITCHEN INC, 109 KENTUCKY ST, PETALUMA CA 94952-2303 |
| 20222888 | + | ANACONDA, 1108 LAVACA STREET SUITE 110-645, AUSTIN TX 78701-2172 |
| 20222889 | | ANAGO FRANCHISING INC, 7055 ENGLE RD STE 6-604, MIDDLEBURG HTS OH 44130-8491 |
| 20222891 | # | ANAHEIM HILLS SHOPPING VILLAGE LLC, 1620 FIFTH AVENUE STE 770, SAN DIEGO CA 92101-2786 |

| | | |
|---|---|---|
| 20222892 | # | ANAHEIM HILLS SHOPPING VILLAGE LLC, ANAHEIM HILLS SHOPPING VILLAGE JV L, 1620 FIFTH AVENUE STE 770, SAN DIEGO CA 92101-2786 |
| 20222893 | + | ANAHEIM HILLS SHOPPING VILLAGE LLC, C/O TOURMALINE CAPITAL, ATTN: JONATHAN CHENG, 11250 EL CAMINO REAL, SUITE 102, SAN DIEGO CA 92130-2677 |
| 20222890 | + | ANAHEIM HILLS SHOPPING VILLAGE LLC, C/O GLASER WEIL, LLP, ATTN: TIGRAN SAMVELYAN, 10250 CONSTELLATION BLVD., 19TH FLOOR, LOS ANGELES CA 90067-6219 |
| 20222894 | #+ | ANAHEIM HILLS SHOPPING VILLAGE, LLC, C/O REEF REAL ESTATE, 1620 5TH AVENUE, STE 770, SAN DIEGO CA 92101-2786 |
| 20222895 | | ANAND INDUSTRIES, ANANDTEX INTERNATIONAL PVT LTD, PLOT NO 181, SEC 25, PART II, PANIPA, INDIA |
| 20222900 | + | ANATOLIA DAPHNE LLC, ANATOLIA DAPHNE LLC, 2420 E OAKTON ST SUITE J, ARLINGTON HEIGHTS IL 60005-4827 |
| 20222901 | | ANCHOR HOCKING, 2630 RELIABLE PKWY, CHICAGO IL 60686-0001 |
| 20222903 | | ANCHOR HOCKING, ANCHOR HOCKING, 2630 RELIABLE PKWY, CHICAGO IL 60686-0001 |
| 20222904 | + | ANCHOR INVESTMENTS, LLC, ATTN: MICAH LACHER, RYAN ROMES, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20222905 | | ANCHOR LOGISTICS, 240 N LIBERTY ST, POWELL OH 43065-7804 |
| 20222906 | + | ANCORA ADVISORS LLC, ANCORA ALTERNATIVES LLC, JAMES CHADWICK, PRESIDENT, 6060 PARKLAND BLVD., SUITE 200, CLEVELAND OH 44124-4226 |
| 20222907 | + | ANCORA ADVISORS LLC, PRESIDENT; ANCORA ALTERNATIVES, LLC, JAMES CHADWICK, 6060 PARKLAND BLVD., SUITE 200, CLEVELAND OH 44124-4226 |
| 20222908 | | ANCORA ADVISORS LLC, SQUIRE PATTON BOGGS (US) LLP, JOSEPH C. WEINSTEIN, 1000 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND OH 44114-1304 |
| 20222910 | | ANCORA CATALYST INSTITUTIONAL, LP, J WEINSTEIN, S PATTON BOGGS (US) LLP, 1000 KEY TOWER, 127 PUBLIC SQUARE, CLEVELAND OH 44114-1304 |
| 20222909 | + | ANCORA CATALYST INSTITUTIONAL, LP, 6060 PARKLAND BLVD., SUITE 200, CLEVELAND OH 44124-4226 |
| 20222912 | | ANCORA CATALYST SPV I LP, J WEINSTEIN, S PATTON BOGGS (US) LLP, 1000 KEY TOWER, 127 PUBLIC SQUARE, CLEVELAND OH 44114-1304 |
| 20222911 | + | ANCORA CATALYST SPV I LP, ANCORA ALTERNATIVES, LLC, JAMES CHADWICK, PRESIDENT, 6060 PARKLAND BLVD., SUITE 200, CLEVELAND OH 44124-4226 |
| 20222913 | + | ANCORA CATALYST SPV I SPC LTD, ANCORA ALTERNATIVES, LLC, JAMES CHADWICK, PRESIDENT, 6060 PARKLAND BLVD. SUITE 200, CLEVELAND OH 44124-4226 |
| 20222914 | | ANCORA CATALYST SPV I SPC LTD, SQUIRE PATTON BOGGS (US) LLP, JOSEPH C. WEINSTEIN, 1000 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND OH 44114-1304 |
| 20222915 | + | ANCORA CATALYST, LP, 6060 PARKLAND BLVD., SUITE 200, CLEVELAND OH 44124-4226 |
| 20222916 | | ANCORA CATALYST, LP, SQUIRE PATTON BOGGS (US) LLP, JOESPH C. WEINSTEIN, 1000 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND OH 44114-1304 |
| 20222919 | | ANCORA HOLDINGS, INC., J WEINSTEIN, S PATTON BOGGS (US) LLP, 1000 KEY TOWER, CLEVELAND OH 44114-1304 |
| 20222920 | + | ANCORA HOLDINGS, INC., JAMES CHADWICK - PRESIDENT, 6060 PARKLAND BLVD., SUITE 200, CLEVELAND OH 44124-4226 |
| 20222918 | | ANCORA HOLDINGS, INC., C/O SQUIRE PATTON BOGGS (US) LLP, ATTN: JOE WEINSTEIN, 1000 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND OH 44114-1304 |
| 20222917 | + | ANCORA HOLDINGS, INC., ATTN: JAMES CHADWICK, 6060 PARKLAND BLVD, SUITE 200, CLEVELAND OH 44114-4226 |
| 20222922 | | ANCORA MERLIN INST LP, AKA ANCORA INST LP, SQUIRE PATTON BOGGS (US) LLP, JOSEPH C. WEINSTEIN, 1000 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND OH 44114-1304 |
| 20222921 | + | ANCORA MERLIN INST LP, AKA ANCORA INST LP, 6060 PARKLAND BLVD., SUITE 200, CLEVELAND OH 44114-4226 |
| 20222923 | + | ANCORA MERLIN, LP, ATTN: JAMES CHADWICK, 6060 PARKLAND BLVD, SUITE 200, CLEVELAND OH 44124-4226 |
| 20222924 | | ANCORA MERLIN, LP, C/O SQUIRE PATTON BOGGS (US) LLP, ATTN: JOE WEINSTEIN, 1000 KEY TOWER 127 PUBLIC SQUARE, CLEVELAND OH 44114-1304 |
| 20222925 | | ANDALUSIA UTILITIES, PO BOX 790, ANDALUSIA AL 36420-1215 |
| 20222926 | + | ANDALUSIA UTILITIES BOARD, 505 E THREE NOTCH STREET, P.O. BOX 790, ANDALUSIA AL 36420-1215 |
| 20222927 | | ANDERSON & ASSOCIATES CREDIT SVC, PO BOX 230286, PORTLAND OR 97281-0286 |
| 20222928 | + | ANDERSON ALUMINUM CORPORATION, 2816 MORSE ROAD, COLUMBUS OH 43231-6034 |
| 20222929 | | ANDERSON CITY UTILITIES, IN, PO BOX 2100, ANDERSON IN 46018-2100 |
| 20222930 | | ANDERSON CO GENERAL SESSION, 728 EMORY VALLEY RC, OAK RIDGE TN 37830-7016 |
| 20222931 | | ANDERSON CO TREASURER, PO BOX 1658, ANDERSON SC 29622-1658 |
| 20222932 | | ANDERSON COUNTY CLERK, 100 N MAIN ST RM 203, CLINTON TN 37716-3617 |
| 20222933 | | ANDERSON COUNTY TREASURER, PO BOX 8002, ANDERSON SC 29622-8002 |
| 20222934 | + | ANDERSON COUNTY TRUSTEE, 100 NORTH MAIN ST. #203, CLINTON TN 37716-3617 |
| 20222937 | | ANDERSON COUNTY TRUSTEE, PO BOX 25, CLINTON TN 37717-0025 |
| 20222935 | + | ANDERSON COUNTY TRUSTEE, ANDERSON COUNTY LAW DIRECTORS OFFICE, 101 S. MAIN ST., SUITE 310, CLINTON TN 37716-3619 |
| 20222936 | | ANDERSON COUNTY TRUSTEE, C/O PERSONAL PROPERTY TAX, PO BOX 25, CLINTON TN 37717-0025 |
| 20222939 | | ANDERSON COUNTY, TN CONSUMER PROTECTION AGENCY, 100 N BOWLING ST, CLINTON TN 37716-2971 |
| 20222940 | | ANDERSON DAIRY INC, 801 SEARLES AVE, LAS VEGAS NV 89101-1131 |
| 20222941 | | ANDERSON INDEPENDENT MAIL, DESK SPINCO INC, PO BOX 1411, CHARLOTTE NC 28201-1411 |
| 20222942 | | ANDERSON OXFORD INC., 180 NORTHFIELD DRIVE WEST, UNIT 4, WATERLOO ON N2L 0C7, CANADA |
| 20222943 | | ANDERSON OXFORD INC. DBA THINKLP, 180 NORTHFIELD DRIVE WEST, UNIT 4, WATERLOO ON N2L 0C7, CANADA |
| 20222944 | + | ANDERSON WEST LLC, 8621 WILSHIRE BLVD., 2ND FLOOR, BEVERLY HILLS CA 90211-3008 |

20222945          ANDERSON WEST LLC, PO BOX 6998, BEVERLY HILLS CA 90212-6998
20222946      +   ANDERSON WEST LLC/PMA TR #587, DARIUS JOE MERAJ, 8621 WILSHIRE BLVD., 2ND FLOOR, BEVERLY HILLS CA
                  90211-3008
20222948      +   ANDERSON, DENZEL, C/O POTTER ANDERSON & CORROON LLP, BRETT M. HAYWOOD, JAMES R. RISENER III, AC
                  EHRMANN 1313 N. MARKET ST, 6TH FLR, WILMINGTON DE 19801-6102
20222949          ANDEX CORP, 69 DEEP ROCK RD, ROCHESTER NY 14624-3575
20222950      +   ANDRE BANKSTON/DFH EXPRESS, 8904 CAMINO VILLA BLD, TAMPA FL 33635-1061
20222951          ANDRE PROST INC, ANDRE PROST INC, PO BOX 835, OLD SAYBROOK CT 06475-0835
20222952          ANDRE PROST INC, PO BOX 835, OLD SAYBROOK CT 06475-0835
20222953      +   ANDRE PROST, INC, 680 MIDDLESEX TURNPIKE, OLD SAYBROOK CT 06475-1303
20222954      +   ANDREA COOK & ASSOCIATES, A LAW CORP, 555 E OCEAN BLVD STE 430, LONG BEACH CA 90802-5091
20222956      +   ANDREW COUNTY, MO CONSUMER PROTECTION AGENCY, 411 COURT ST., SAVANNAH MO 64485-1683
20222958      +   ANDROSCOGGIN COUNTY, ME CONSUMER PROTECTION AGENCY, 2 TURNER STREET AUBURN, AUBURN ME
                  04210-5894
20222959      +   ANDRUS TRANSPORTATION SERVICE, 3185 E DESERET DR N, ST GEORGE UT 84790-5450
20222960      +   ANDRUS TRANSPORTATION SERVICE, INC, ATTN: BREANNA EARDLEY, 3185 EAST DESERET DR., ST. GEORGE UT
                  84790-5450
20222962      +   ANEFF LLC, C/O BAYARD, P.A., ATTN: ERICKA F. JOHNSON, 600 N. MARKET STREET, SUITE 400, WILMINGTON DE
                  19801-3007
20222963          ANGEL CAMACHO ALIMENTACION SL, AVDA DEL PILAR 6, MORON DE LA FRONTERA SEVILLE, SPAIN
20222964          ANGEL GUARD PRODUCTS INC, 120 GODDARD MEMORIAL DR, WORCESTER MA 01603-1260
20222965          ANGEL GUARD PRODUCTS INC, ANGEL GUARD PRODUCTS INC, 120 GODDARD MEMORIAL DR, WORCESTER MA
                  01603-1260
20222966      +   ANGELA PALAZZOLA /WIGOD & FALZON PC, 25899 W TWELVE MILE ROAD STE 200, SOUTHFIELD MI 48034-8342
20222971          ANGELINA COUNTY, PO BOX 1344, LUFKIN TX 75902-1344
20222972          ANGELINA COUNTY & CITIES, HEALTH DISTRICT, 503 HILL ST, LUFKIN TX 75904-2792
20222973          ANGELINA COUNTY APPRAISAL DISTRICT, P.O. BOX 2357, LUFKIN TX 75902-2357
20222974      +   ANGELINA COUNTY, TX CONSUMER PROTECTION AGENCY, 215 EAST LUFKIN AVE, LUFKIN TX 75901-3047
20222975      +   ANGRY SUPPLEMENTS, LLC, ANGRY SUPPLEMENTS, LLC, 1412 SW 13TH CT, POMPANO BEACH FL 33069-4709
20222976      +   ANHEUSER-BUSCH, ANHEUSER-BUSCH COMPANIES, LLC, 270 PARK AVE 31ST FLOOR, NEW YORK NY 10017-2014
20222977      +   ANIDJAR & LEVINE, 300 SE 17TH STREET, FT LAUDERDALE FL 33316-2550
20222978          ANIKET METALS PVT LTD, ANIKET METALS PVT LTD, 1004. LODHA SUPREMUS, DR E.MOSES RO, MUMBAI, INDIA
20222979      +   ANKIN LAW OFFFICE LLC, 10 N DEARBORN ST SUITE 500, CHICAGO IL 60602-4325
20222980      +   ANNA DANIGELIS LLC, 612 GRANGE HILL COURT, FRANKLIN TN 37067-1337
20222983          ANNE ARUNDEL COUNTY FARP, PO BOX 418669, BOSTON MA 02241-8669
20222985          ANNE ARUNDEL COUNTY TAX COLLECTOR, ATTN: GENEREAL COUNSEL, PO BOX 427, ANNAPOLIS MD 21404-0427
20222986      +   ANNE ARUNDEL COUNTY WATER AND WASTEWATER, P.O. BOX 427, ANNAPOLIS MD 21404-0427
20222987      +   ANNE ARUNDEL CTY. MD CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 44 CALVERT
                  STREET, ANNAPOLIS MD 21401-1930
20222988          ANNISTON INVESTORS LLC, 3265 MERIDIAN PKWY STE 130, WESTON FL 33331-3506
20222989          ANNISTON WATER WORKS, AL, PO BOX 2252, BIRMINGHAM AL 35246-0094
20222990      +   ANNOINTED MOVING AND DELIVERY, MELVIN ETSANO, SERVICES LLC, 9947 GOOD LUCK RD, LANHAM MD 20706-3266
20222991      +   ANOKA COUNTY, MN CONSUMER PROTECTION AGENCY, 2100 3RD AVENUE, ANOKA MN 55303-2235
20222992          ANOKA CTY. COMMUNITY HEALTH & ENVIRONMNETAL SERV., COUNTY OF ANOKA, 2100 THIRD AVE STE 360, ANOKA
                  MN 55303-5042
20222993          ANTELOPE VALLEY PRESS, ANTELOPE VALLEY, PO BOX 4050, PALMDALE CA 93590-4050
20222994      +   ANTHEM, ATTN: DEBRA KIPER, P.O. BOX 659940, SAN ANTONIO TX 78265-9138
20222997      +   ANTHONY P CAPPIELLO JR, 135 S FOREST PARK BLVD, KNOXVILLE TN 37919-5262
20222998          ANTHONY THOMAS CANDY COMPANY, ANTHONY THOMAS CANDY COMPANY, 1777 ARLINGATE LN, COLUMBUS OH
                  43228-4114
20222999          ANTONELLI INDUSTRIE DOLCIARIE SPA, ANTONELLIINDUSTRIEDOLCIARIESPA@PEC., VIA AGROLATINO 1, LABICO,
                  ITALY
20223000          ANTROPOS SAS DI VERZELLONI MATTIA, ANTROPOS SAS DI VERZELLONI MATTIA, VIA TEGLIA 20, CARMAGNOLA,
                  ITALY
20223005          ANTROPOS SAS DI VERZELLONI MATTIA, VIA TEGLIA 20, CARMAGNOLA, ITALY
20223001          ANTROPOS SAS DI VERZELLONI MATTIA, VIA TEGLIA 20, CARMAGNOLA 10022, ITALY
20223002          ANTROPOS SAS DI VERZELLONI MATTIA, VIA TEGLIA 20, CARMAGNOLA, IT 10022, ITALY
20223004          ANTROPOS SAS DI VERZELLONI MATTIA, VIA TEGLIA 20, CARMAGNOLA, TO 10022, ITALY
20223003          ANTROPOS SAS DI VERZELLONI MATTIA, VIA TEGLIA 20, CARMAGNOLA, TORINO 10022, ITALY
20223006          ANUJ OVERSEAS, ANUJ OVERSEAS, GANPATI NAGAR, HATHRAS, INDIA
20223007          ANYBILL FINANCIAL SERVICES INC, PO BOX 34781, BETHESDA MD 20827-0781
20223010      +   ANYTHING POSSIBLE BRANDS, LIL ANGLERS LLC DBA ANYTHING POSSIB, 1851 E FLORIDA ST, SPRINGFIELD MO
                  65803-4552
20223011      +   ANYTIME RESTORATION SERVICES, SHO PLACE INC, 6655 CHICAGO RD STE 3, WARREN MI 48092-1685
20223012          ANYWAY HOME DECO CO LTD SHANGHAI, SUITE 23D 366 ZHAO JIA BANG RD, SHANGHAI, CHINA
20223013          AON (BERMUDA) LTD, PO BOX HM 2020, HAMILTON, BERMUDA

| | | |
|---|---|---|
| 20223014 | | AON CONSULTING INC, AON HEWITT, 29695 NETWORK PLACE, CHICAGO IL 60673-1296 |
| 20223016 | + | AON HEWITT CONSULTING, INC., 1100 VIRGINIA DR., SUITE 250, FORT WASHINGTON PA 19034-3278 |
| 20223017 | + | AON HEWITT INVESTMENT CONSULTING, 200 E RANDOLPH ST, AON CENTER, FLRS 3-11, CHICAGO IL 60601-6436 |
| 20223018 | + | AON INVESTMENT CONSULTING, INC., 200 E. RANDOLPH ST., AON CENTER, FLOOR 3-11, CHICAGO IL 60601-6440 |
| 20223019 | + | AON PLC, 200 EAST RANDOLPH, CHICAGO IL 60601-6436 |
| 20223020 | + | AON PROPERTY RISK CONSULTING INC, 200 E RANDOLPH STREET, CHICAGO IL 60601-6440 |
| 20223021 | + | AON RISK CONSULTANTS, INC., 200 E. RANDOLPH ST., AON CENTER, FLRS 3-11, CHICAGO IL 60601-6440 |
| 20223022 | + | AON RISK CONSULTANTS, INC., AON CENTER, 200 EAST RANDOLPH STREET, CHICAGO IL 60601-6440 |
| 20223023 | | AON RISK SERVICES NORTHEAST INC, AON RISK SOLUTIONS INC, AON RISK SERVICES COMPANIES INC, 75 REMITTANCE DR STE 1943, CHICAGO IL 60675-1943 |
| 20223024 | | AON RISK SERVICES NORTHEAST, INC., 75 REMITTANCE DR STE 1943, CHICAGO IL 60675-1943 |
| 20223025 | | AP DEAUVILLE LLC, 594 JERSEY AVE STE C, NEW BRUNSWICK NJ 08901-3569 |
| 20223027 | | AP DEAUVILLE LLC, AP DEAUVILLE LLC, 594 JERSEY AVE STE C, NEW BRUNSWICK NJ 08901-3569 |
| 20223029 | + | AP GROWTH PROPERTIES, LP, SCOTTHULSE, PC, ROBERT R. FEUILLE, 201 E. MAIN DR. SUITE 1100, EL PASO TX 79901-1340 |
| 20223030 | + | AP LAW OFFICES INC, 223 N GARFIELD AVE STE106, MONTEREY PARK CA 91754-1700 |
| 20223031 | | APACHE INDUSTRIAL SERVICES INC, LOCKBOX 679496, DALLAS TX 75267-9496 |
| 20223032 | | APACHE MILLS INC, PO BOX 907, CALHOUN GA 30703-0907 |
| 20223034 | + | APACHE MILLS, INC, 197 ROYAL DRIVE, CALHOUN GA 30701-3661 |
| 20223035 | + | APACHE MILLS, INC, MARESA DEVA PARROTT, CREDIT DEPARTMENT, 197 ROYAL DRIVE, CALHOUN GA 30701-3661 |
| 20223036 | + | APACHE MILLS, INC, MARESA PARROTT, 128 WATER WHEEL LN SE, CALHOUN GA 30701-5108 |
| 20223039 | + | APACHE MILLS, INC., MARESA DEVA PARROTT, 197 ROYAL DRIVE, CALHOUN GA 30701-3661 |
| 20223040 | | APD ALARM ADMINISTRATION, AUSTIN POLICE DEPT, PO BOX 684279, AUSTIN TX 78768-4279 |
| 20223041 | | APEX COMPANIES LLC, PO BOX 69142, BALTIMORE MD 21264-9142 |
| 20223042 | | APEX ORDER PICKUP SERVICES LLC, 4393 DIGITAL WAY, MASON OH 45040-7604 |
| 20223043 | | APEX SALES GROUP INC, 16 CARROLL LANE, HALIFAX NS B3M 0C2, CANADA |
| 20223044 | | APEX SALES GROUP INC, APEX SALES GROUP INC., 16 CARROLL LANE, HALIFAX NS B3M 0C2, CANADA |
| 20223045 | | APEX SIGN GROUP, C/O SOUTHWEST SIGN GROUP INC, 7208 S WW WHITE RD, SAN ANTONIO TX 78222-5204 |
| 20223046 | + | APEX SOLUTIONS, 4393 DIGITAL WAY MASON, OH 45040, MASON OH 45040-7604 |
| 20223047 | + | APEX SUPPLY CHAIN TECHNOLOGIES, 4393 DIGITAL WAY, MASON OH 45040-7604 |
| 20223048 | | APG MEDIA, APG EAST LLC, PROCESSING CENTER, PO BOX 1967, GREENVILLE NC 27835-1967 |
| 20223049 | + | APG MEDIA OF CHESAPEAKE LLC, PO BOX 600, EASTON MD 21601-0600 |
| 20223050 | + | APG MEDIA OF OHIO LLC, PO BOX 600, EASTON MD 21601-0600 |
| 20223051 | + | APG MEDIA OF WISCONSIN, PO BOX 410, ASHLAND WI 54806-0410 |
| 20223052 | | APG OF SOUTHERN WISCONSIN, PO BOX 5001, JANESVILLE WI 53547-5001 |
| 20223053 | | API ENTERPRISES INC, API ENTERPRISES INC, PO BOX 664096, DALLAS TX 75266-4096 |
| 20223054 | | API ENTERPRISES INC, PO BOX 664096, DALLAS 75266-4096 |
| 20223055 | | API ENTERPRISES INC, PO BOX 664096, DALLAS TX 75266-4096 |
| 20223057 | | API ENTERPRISES INC, PO BOX 664096, TX 75266-4096 |
| 20223056 | + | API ENTERPRISES INC, 4901 S I-35 SERVICE RD, OKLAHOMA CITY OK 73129-7017 |
| 20223058 | + | API ENTERPRISES, INC, ATTN: CARRIE DIAZ, 12682 CARDINAL MEADOW DR, SUGAR LAND TX 77478-6195 |
| 20223059 | + | API WEST SAGINAW LLC, 525 WEST WARWICK DR STE A, ALMA MI 48801-1139 |
| 20223060 | + | APL, 1515 N. COURTHOUSE ROAD, SUITE 700, ARLINGTON VA 22201-2909 |
| 20223061 | + | APL LAND TRANSPORT SERVICES, INC., 400 W. WILSON BRIDGE ROAD, WORTHINGTON OH 43085-2259 |
| 20223062 | | APL LIMITED, 116 INVERNESS DR E, ENGLEWOOD CO 80112-5112 |
| 20223063 | + | APL LOGISTICS AMERICAS LTD, 17600 N PERIMETER DRIVE STE 150, SCOTTSDALE AZ 85255-5435 |
| 20223064 | + | APL LOGISTICS AMERICAS, LTD., 14350 NORTH 87TH STREET, SCOTTSDALE AZ 85260-2652 |
| 20223065 | | APO PUMPS AND COMPRESSORS LLC, PO BOX 634968, CINCINNATI OH 45263-4968 |
| 20223066 | #+ | APOLLO APPAREL NY LLC, APOLLO APPAREL NY LLC, 1407 BROADWAY, SUITE 1805, NEW YORK NY 10018-2764 |
| 20223068 | + | APOLLO OVERSEAS INC, APOLLO OVERSEAS INC, 3900 WESTSIDE AVENUE, UNIT H, NORTH BERGEN NJ 07047-6471 |
| 20223067 | + | APOLLO OVERSEAS INC, 20 DUCHESS DRIVE, MONROE TOWNSHIP NJ 08831-2171 |
| 20223069 | + | APONTE, ANGEL, ANDERSON LAW FIRM, PC, ANDERSON, ESQ., MICHAEL L., 82 CHELSEA HARBOR DR, NORWICH CT 06360-5727 |
| 20223070 | | APOPKA REGIONAL LLC, PO BOX 611030, NORTH MIAMI FL 33261-1030 |
| 20223071 | + | APOPKA REGIONAL, LLC, 696 NE 125TH STREET, NORTH MIAMI FL 33161-5546 |
| 20223073 | + | APOPKA REGIONAL, LLC, COSTA, MICHAEL, 696 NE 125TH STREET, NORTH MIAMI FL 33161-5546 |
| 20223072 | + | APOPKA REGIONAL, LLC, C/O GLENN L. WIDOM, P.A., 696 NE 125 STREET, NORTH MIAMI FL 33161-5546 |
| 20223075 | + | APPALACHIAN ELECTRIC COOPERATIVE, PO BOX 400, NEW MARKET TN 37820-0400 |
| 20223074 | | APPALACHIAN ELECTRIC COOPERATIVE, P.O. BOX 710, JEFFERSON CITY TN 37760-0710 |
| 20223076 | | APPALACHIAN NATURAL GAS DISTRIBUTION CO., PO BOX 94608, CLEVELAND OH 44101-4608 |
| 20223077 | | APPALACHIAN NEWSPAPERS INC, PO BOX 802, PIKEVILLE KY 41502-0802 |
| 20223081 | | APPAREL CONNECTION LLC DBA, APPAREL CONNECTION LLC DBA, 2041 MCDONALD AVE, BROOKLYN NY 11223-2820 |
| 20223082 | | APPEAL-DEMOCRAT INC, 1530 ELLIS LAKE DR, MARYSVILLE CA 95901-4269 |

| 20223083 | APPLE COMPUTER INC, PO BOX 281877, ATLANTA GA 30384-1877 |
|---|---|
| 20223084 | APPLE FARM SERVICE INC, 10120 W VERSAILLES RD, COVINGTON OH 45318-9618 |
| 20223085 | APPLE FEDERAL CREDIT UNION, 4110 CHAIN BRIDGE RD CTRM 2A, FAIRFAX VA 22030-4020 |
| 20223086 + | APPLE INC., 1 INFINITE LOOP, CUPERTINO CA 95014-2084 |
| 20223087 | APPLE VALLEY SQUARE CENTER LLC, 2610 29TH ST, SANTA MONICA CA 90405-2916 |
| 20223091 | APPLETON HEALTH DEPARTMENT, 100 N APPLETON ST, APPLETON WI 54911-4702 |
| 20223092 + | APPLEXUS TECHNOLOGIES, INC., 33507 9TH AVENUE SOUTH, FEDERAL WAY WA 98003-6397 |
| 20223093 | APPLICA CONSUMER PROD INC, APPLICA CONSUMER PROD INC, PO BOX 98403, CHICAGO IL 60693-8403 |
| 20223094 | APPLICA CONSUMER PROD INC, PO BOX 98403, CHICAGO IL 60693-8403 |
| 20223098 + | APPLIED OLAP, INC., 600 BOULEVARD SOUTH SW, SUITE 306, HUNTSVILLE AL 35802-2113 |
| 20223100 + | APPLY VALLEY FIRE PROTECTION, DISTRICT FIRE AND SAFTEY SECTION, 22400 HEADQUARTERS DRIVE, APPLE VALLEY CA 92307-4304 |
| 20223101 + | APPRISS RETAIL, A.J. WEBB, FROST BROWN TODD LLP, 301 E. FOURTH STREET, SUITE 3300, CINCINNATI OH 45202-4257 |
| 20223102 + | APPRISS RETAIL, PO BOX 639032, CINCINNATI OH 45263-9032 |
| 20223104 + | APPRISS RETAIL, RETAIL EQUATION INC, PO BOX 639032, CINCINNATI OH 45263-9032 |
| 20223105 + | APPRISS RETAIL HOLDINGS, INC., FROST BROWN TODD LLP, A.J. WEBB, 301 EAST FOURTH STREET SUITE 3300, CINCINNATI OH 45202-4257 |
| 20223106 | APPROVED CASH, 1047 SUMMIT ST, LAPEER MI 48446-3909 |
| 20223107 + | APRUVD, LLC, 2999 NORTH 44TH STREET, SUITE 630, PHOENIX AZ 85018-7253 |
| 20223109 + | APS&EE, ISABEL A NOVAK, 3334 EAST COAST HIGHWAY #514, CORONA DEL MAR CA 92625-2328 |
| 20223110 + | AQ TEXTILES LLC, 214 STAUNTON DRIVE, GREENSBORO NC 27410-6065 |
| 20223115 + | AQ TEXTILES LLC, LARRY QUEEN, 214 STAUNTON DRIVE, GRREENSBORO NC 27410-6065 |
| 20223111 + | AQ TEXTILES LLC, 3907 N ELM ST, GREENSBORO NC 27455-2594 |
| 20223113 + | AQ TEXTILES LLC, AQ TEXTILES LLC, 3907 N ELM ST, GREENSBORO NC 27455-2594 |
| 20223114 | AQ TEXTILES LLC, LABRY QUEEN, 214 STANWOOD DRIVE, GREENSBORO NC 27410 |
| 20223116 | AQUA IL, PO BOX 70279, PHILADELPHIA PA 19176-0279 |
| 20223117 | AQUA INDIANA, INC., PO BOX 70279, PHILADELPHIA PA 19176-0279 |
| 20223118 + | AQUA MIST IRRIGATION OF NJ LLC, 28 JAMES STREET, SOUTH HACKENSACK NJ 07606-1439 |
| 20223119 | AQUA NEW JERSEY/70279, PO BOX 70279, PHILADELPHIA PA 19176-0279 |
| 20223120 | AQUA OH, PO BOX 70279, PHILADELPHIA PA 19176-0279 |
| 20223121 | AQUA PENNSYLVANIA/70279, PO BOX 70279, PHILADELPHIA PA 19176-0279 |
| 20223123 | AQUAONE, PO BOX 8210, AMARILLO TX 79114-8210 |
| 20223124 | AQUARION WATER COMPANY OF CT, PO BOX 9265, CHELSEA MA 02150-9265 |
| 20223128 + | AQUARIUS LTD, 8170 LACKLAND ROAD, ST. LOUIS MO 63114-4524 |
| 20223129 | AR BRICKYARD LLC, 11155 RED RUN BLVD STE 320, OWINGS MILLS MD 21117-9502 |
| 20223130 | AR BRICKYARD LLC, AMERICAS REALTY MANAGEMENT CO LLC, 11155 RED RUN BLVD STE 320, OWINGS MILLS MD 21117-9502 |
| 20223131 | AR BRICKYARD LLC, SELLMAN, DAVID, 11155 RED RUN BLVD STE 320, OWINGS MILLS MD 21117-9502 |
| 20223134 | AR SOLUTIONS, 575 SOUTH 10TH ST, LINCOLN NE 68508-2810 |
| 20223133 + | AR- MOUNDSVILLE PLAZA, LLC, DAVE KIRKLAND, ATTN: DAVE KIRKLAND, 11155 RED RUN BLVD STE 320, OWINGS MILLS MD 21117-9502 |
| 20223132 + | AR- MOUNDSVILLE PLAZA, LLC, ATTN: DAVE KIRKLAND, 11155 RED RUN BLVD STE 320, OWINGS MILLS MD 21117-9502 |
| 20223302 + | AR-MOUNDSVILLE PLAZA LLC, 11155 RED RUN BLVD STE 320, OWINGS MILLS MD 21117-9502 |
| 20223316 + | AR-OTTER CREEK LLC, 11155 RED RUN BLVD SUITE 320, OWINGS MILLS MD 21117-9502 |
| 20223318 + | AR-OTTER CREEK LLC, GIRCH, EMILY, 11155 RED RUN BLVD SUITE 320, OWINGS MILLS MD 21117-9502 |
| 20223317 + | AR-OTTER CREEK LLC, C/O EMILY GIRCH, 11155 RED RUN BLVD SUITE 320, OWINGS MILLS MD 21117-9502 |
| 20223319 + | AR-OTTERCREEK, LLC, 11155 RED RUN BLVD, SUITE 320, OWINGS MILLS MD 21117-9502 |
| 20223135 + | ARA FOOD CORP, 8001 NW 60 STREET, MIAMI FL 33166-3412 |
| 20223136 + | ARA FOOD CORP, ARA FOOD CORP, 8001 NW 60 STREET, MIAMI FL 33166-3412 |
| 20223137 + | ARAMARK, 2400 MARKET ST, PHILADELPHIA PA 19103-3041 |
| 20223138 + | ARAMARK MANAGEMENT SERVICES LIMITED PARTNERSHIP, 2400 MARKET STREET, PHILADELPHIA PA 19103-3041 |
| 20223139 + | ARAMARK REFRESHMENT SERVICES, LLC, 2212 WILSON ROAD, COLUMBUS OH 43228-9595 |
| 20223145 | ARAPAHOE COUNTY PUBLIC, HEALTH DEPT, 6162 S WILLOW DR STE 100, GREENWOOD VILLAGE CO 80111-5113 |
| 20223146 | ARAPAHOE COUNTY TAX COLLECTOR, 5334 S PRINCE ST, LITTLETON CO 80120-1136 |
| 20223147 | ARAPAHOE COUNTY TREASURER, 5334 S PRINCE ST, LITTLETON CO 80120-1136 |
| 20223148 + | ARAPAHOE COUNTY TREASURER, ATTN: BANKRUPTCY DEPARTMENT, 5334 S PRINCES STREET, LITTLETON CO 80120-1136 |
| 20223149 + | ARAPAHOE COUNTY, CO CONSUMER PROTECTION AGENCY, 5334 S. PRINCE ST, LITTLETON CO 80120-1136 |
| 20223150 + | ARAPAHOE CROSSINGS LP, BRIXMOR OPERATING PARTNERSHIP LP, L#1660049, C/O BRIXMOR PROPERTY GROUP PO BOX 645351, CINCINNATI OH 45264-0001 |
| 20223151 + | ARAPAHOE CROSSINGS LP, PO BOX 645351, CINCINNATI OH 45264-5351 |
| 20223152 + | ARAPAHOE CROSSINGS, L.P., C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N MARKET STREET FL 11, WILMINGTON DE 19801-3023 |
| 20223153 + | ARAPAHOE CROSSINGS, LP, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA |

| | | |
|---|---|---|
| | | 19428-3702 |
| 20223154 | | ARBOR MATERIAL HANDLING INC, PO BOX 45789, BALTIMORE MD 21297-5789 |
| 20223155 | + | ARBOR TRADING, LLC, ARBOR TRADING, LLC, PO BOX 660418, AUSTIN TX 78766-7418 |
| 20223156 | | ARC ASANDSC001 LLC, 38 WASHINGTN SQUARE, NEWPORT RI 02840-2946 |
| 20223157 | | ARC ASANDSC001 LLC, AMERICAN FINANCE OPERATING PARTNERS, C/O WHOLESALE LOCKBOX 74598, 38 WASHINGTON SQUARE, NEWPORT RI 02840-2946 |
| 20223158 | | ARC ASANDSC001, LLC, BALLARD SPAHR LLP, C/O DUSTIN P. BRANCH, ESQ., 2029 CENTURY PARK EAST SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20223159 | | ARC ASANDSC001, LLC, C/O DUSTIN P. BRANCH, ESQ., BALLARD SPAHR LLP, 2029 CENTURY PARK EAST, SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20223160 | + | ARC ASANDSC001, LLC, C/O HIFFMAN NATIONAL, LLC, ATTN: SHAWN BROWN, ONE OAKBROOK TERRACE #400, OAKBROOK TERRACE IL 60181-4449 |
| 20223161 | + | ARC DELIVERY SERVICES, ARC DELIVERY SERVICES, MITTS, PAUL, PO BOX 3197, CERES CA 95307-9034 |
| 20223162 | + | ARC ELECTRIC CONSTRUCTION, 1338 N CHURCH ST, HAZLE TOWNSHIP PA 18202-9367 |
| 20223165 | + | ARC NWNCHS001 LLC, AMERICAN REALTY CAPITAL RETAIL OPER, PO BOX 715971, CINCINNATI OH 45271-5971 |
| 20223166 | + | ARC NWNCHS001 LLC, PO BOX 715971, CINCINNATI OH 45271-5971 |
| 20223167 | + | ARC NWNCHS001, LLC, ATTN:ROBERT DOZIER & STEPHEN SEITZ, 2000 MCKINNEY AVENUE, SUITE 1000, DALLAS TX 75201-2027 |
| 20223169 | | ARC NWNCHS001, LLC, C/O HIFFMAN NATIONAL, LLC, ATTN: SHAWN BROWN, 1 OAKBROOK TER STE 400, OAKBROOK TERRACE IL 60181-4449 |
| 20223168 | + | ARC NWNCHS001, LLC, ATTN: GENERAL COUNSEL, P.O. BOX 3316, FAIRFIELD CA 94533-0716 |
| 20223170 | + | ARC NWNCHSC001, LLC, ATTN:ROBERT DOZIER & STEPHEN SEITZ, 2000 MCKINNEY AVENUE, SUITE 1000, DALLAS TX 75201-2027 |
| 20223171 | | ARC NWNCHSC001, LLC, BALLARD SPAHR LLP, C/O DUSTIN P. BRANCH, ESQ., 2029 CENTURY PARK EAST SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20223172 | + | ARC NWNCHSC001, LLC, ATTN: GENERAL COUNSEL, 405 PARK AVENUE, 15TH FLOOR, NEW YORK NY 10022-4405 |
| 20223173 | + | ARCADE HERALD, NEIGHBOR TO NEIGHBOR NEWS, 710 MAIN ST, EAST AURORA NY 14052-2406 |
| 20223174 | + | ARCADIA WELLNESS LLC, ARCADIA WELLNESS LLC, 9016 FULLBRIGHT AVE, CHATSWORTH CA 91311-6125 |
| 20223175 | | ARCBUILDERS AND GROUP INC, 7301 SW 83 COURT, MIAMI FL 33143-3821 |
| 20223176 | + | ARCH IDEMNITY INSURANCE COMPANY, FRANCINE PETROSINO, EXEC LEGAL ASST, 210 HUDSON STREET, SUITE 300, JERSEY CITY NJ 07311-1206 |
| 20223177 | + | ARCH INSURANCE COMPANY, FRANCINE PETROSINO, EXEC LEGAL ASST, 210 HUDSON STREET, SUITE 300, JERSEY CITY NJ 07311-1206 |
| 20223178 | | ARCH INSURANCE COMPANY, BANK OF AMERICA, PO BOX 504272, ST LOUIS MO 63150-4272 |
| 20223179 | | ARCH SPECIALTY INSURANCE COMPANY, FRANCINE PETROSINO, EXEC LEGAL ASST, 2100 WEST 7TH STREET, SUITE 300, JERSEY CITY NJ 07311 |
| 20223180 | | ARCHER CENTRAL BUILDING LLC, 5277 TRILLIUM BLVD, HOFFMAN ESTATES IL 60192-3602 |
| 20223181 | | ARCHER CENTRAL BUILDING LLC, C/O HEIDNER PROPERTY MGMT, 5277 TRILLIUM BLVD, HOFFMAN ESTATES IL 60192-3602 |
| 20223182 | #+ | ARCHIMEDES, 278 FRANKLIN RD STE 245, BRENTWOOD TN 37027-3208 |
| 20223183 | #+ | ARCHIMEDES, ARCHIMEDES LLC, 278 FRANKLIN RD STE 245, BRENTWOOD TN 37027-3208 |
| 20223186 | | ARCO REALTY COMPANY, BILL AGAPION, C/O BILL AGAPION, 625 S ELM ST, GREENSBORO NC 27406-1327 |
| 20223187 | | ARCTIC GLACIER USA, PO BOX 856530, MINNEAPOLIS MN 55485-6530 |
| 20223188 | + | ARCTRUST, 1401 BROAD STREET, CLIFTON NJ 07013-4236 |
| 20223189 | | ARD MAC COMMONS LLC, 310 YORKTOWN PLAZA, ELKINS PARK PA 19027-1427 |
| 20223190 | + | ARD MAC COMMONS LLC, ATTN: DANA S. PLON, C/O SIRLIN LESSER & BENSON, P.C., 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20223192 | + | ARD MAC COMMONS LLC, C/O SIRLIN LESSER & BENSON, P.C., ATTN: DANA S. PLON, ESQ, 123 SOUTH BROAD STREET, SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20223193 | + | ARD MAC COMMONS, LLC, C/O ARD PROPERTY MANAGEMENT LLC, 310 YORKTOWN PLAZA, ELKINS PARK PA 19027-1427 |
| 19315394 | + | ARD MAC Commons LLC, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| 20223195 | | ARD WEST WHITELAND LLC, PO BOX 715943, PHILADELPHIA PA 19171-5943 |
| 20223196 | + | ARD WEST WHITELAND LLC AND WTC LLC, C/O DANA S. PLON, ESQUIRE, SIRLIN LESSER & BENSON, P.C., 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20223197 | | ARDA CAM SAN. VE TIC. A.S., ARDA CAM DIS TICARET A.S., CIHANGIR MAHALLESI, KEMAL TURKLER S, ISTANBUL, TURKEY |
| 20223201 | + | ARDENA LR LLC, C/O COLLIERS-RICHMOND, 2221 EDWARD HOLLAND DRIVE, SUITE 600, RICHMOND VA 23230-2518 |
| 20223200 | + | ARDENA LR LLC, C/O COLLIERS-RICHMOND, 2221 EDWARD HOLLAND DRIVE, SUITE 601, RICHMOND VA 23230-2518 |
| 20223199 | | ARDENA LR LLC, Attn: Robin Chamberlin, COLLIERS INT'L; 2221 EDWARD HOLLAND DR, STE. 600, RICHMOND VA 23230 |
| 20223202 | + | ARDENA LR LLC, C/O JENNIFER M. MCLEMORE, WILLIAMS MULLEN, 200 S. 10TH STREET SUITE 1600, RICHMOND VA 23219-4061 |
| 20223198 | | ARDENA LR LLC, 6641 W BROAD ST STE 101, RICHMOND VA 23230-1728 |
| 20223203 | | ARDMORE FINANCE, 400 W MAIN ST, UNIT A, DURANT OK 74701-5000 |
| 20223204 | | ARDMORE FINANCE, 400 W MAIN STE A, DURANT OK 74701-5000 |
| 20223205 | | ARDMORE FINANCE, 711 N 1ST AVE, DURANT OK 74701-3801 |

| 20223206 | | ARDMOREITE USE VENDOR- 2003887, GATEHOUSE MEDIA OKLAHOMA HOLDINGS, DAILY ARDMOREITE, PO BOX 1328, ARDMORE OK 73402-1328 |
| 20223207 | + | ARES HOLDINGS LLC, 1045 S JOHN RODES BLVD, MELBOURNE FL 32904-2000 |
| 20223209 | | ARGENT FEDERAL CREDIT UNION, 400 N 9TH ST STE 203 2ND FL, RICHMOND VA 23219-1540 |
| 20223208 | | ARGENT FEDERAL CREDIT UNION, PO BOX 90775, HENRICO VA 23273-0775 |
| 20223210 | | ARGENTA, 1708 E THOMAS RD, PHOENIX AZ 85016-7604 |
| 20223213 | | ARGO RENTON LLC, C/O ARGONAUT INVESTMENTS LLC, 101 LARKSPPUR LANDING CIR STE 120, LARKSPUR CA 94939-1749 |
| 20223214 | + | ARGONAUT INVESTMENTS, LLC, 101 LARKSPUR LANDING CIRCLE, SUITE 120, LARKSPUR CA 94939-1749 |
| 20223215 | | ARGUS LOGISTICS LLC, 46 COLT SQUARE DR, FAYETTEVILLE AR 72703-2813 |
| 20223216 | | ARI AEROSOL RESOURCE INNOVATIONS, DIXON INVESTMENTS INC, PO BOX 510, ORCHARD HILL GA 30266-0510 |
| 20223217 | | ARI AEROSOL RESOURCE INNOVATIONS, PO BOX 510, ORCHARD HILL GA 30266-0510 |
| 20223218 | + | ARIA MEDIA SOLUTIONS, INC, ARIA MEDIA SOLUTIONS, INC., 30 KALDA LANE, PLAINVIEW NY 11803-3818 |
| 20223219 | | ARIA MEDIA SOLUTIONS, INC., 30 KALDA LANE, PLAINVIEW NY 11803-3818 |
| 20223220 | + | ARIEL GROUP LLC, 200 FIFTH AVENUE STE 2010, WALTHAM MA 02451-8779 |
| 20223222 | + | ARION PERFUME & BEAUTY INC, ARION PERFUME & BEAUTY INC, 7113 SAN PEDRO AVE. PMB #495, SAN ANTONIO TX 78216-6219 |
| 20223221 | + | ARION PERFUME & BEAUTY INC, 10815 ARKEY AVENUE, SAN ANTONIO TX 78254-0004 |
| 20223223 | | ARISTA NETWORKS INC, 5453 GREAT AMERICAN PKWY, SANTA CLARA CA 95054-3645 |
| 20223224 | + | ARISTA NETWORKS, INC, 5453 GREAT AMERICA PARKWAY, SANTA CLARA CA 95054-3645 |
| 20223225 | | ARIZONA ACV VI LLC, WEST AMERICA BANK - ERIKA BRINES, 111 SANTA ROSA AVE, SANTA ROSA CA 95404-4900 |
| 20223226 | + | ARIZONA AG - KELLEY MATTER, OFFICE OF THE AZ ATTY GEN CIVIL LIT DIV, CONSUMER PROTECTION AND ADVOCACY, SEC 2005 N CENTRAL AVE, PHOENIX AZ 85004-1545 |
| 20223227 | + | ARIZONA AG - VAUGHN MATTER, OFFICE OF THE AZ ATTY GEN CIVIL LIT DIV, CONSUMER PROTECTION AND ADVOCACY, SEC 2005 N CENTRAL AVE, PHOENIX AZ 85004-1545 |
| 20223228 | + | ARIZONA BEVERAGES USA LLC, 24877 NETWORK PLACE, CHICAGO IL 60673-1248 |
| 20223230 | + | ARIZONA BEVERAGES USA LLC, ARIZONA BEVERAGES USA LLC, 24877 NETWORK PLACE, CHICAGO IL 60673-1248 |
| 20223231 | + | ARIZONA BEVERAGES USA LLC, 60 CROSSWAYS PARK DRIVE WEST, 4TH FLOOR, WOODBURY NY 11797-2018 |
| 20223232 | | ARIZONA BLU INC, ARIZONA BLU INC, PO BOX 842468, BOSTON MA 02284-2468 |
| 20223233 | | ARIZONA BUSINESS GAZETTE, PO BOX 194, PHOENIX AZ 85001-0194 |
| 20223236 | | ARIZONA CORPORATION COMMISSION, 1300 W WASHINGTON ST, PHOENIX AZ 85007-2951 |
| 20223237 | | ARIZONA DAILY STAR, TNI PARTNERS, PO BOX 677365, DALLAS TX 75267-7365 |
| 20223238 | | ARIZONA DEPARTMENT OF ECONOMIC, PO BOX 52027, PHOENIX AZ 85072-2027 |
| 20223248 | | ARIZONA DEPARTMENT OF REVENUE, UNCLAIMED PROPERTY UNIT, PO BOX 29026, PHOENIX AZ 85038-9026 |
| 20223249 | | ARIZONA DEPT OF AGRICULTURE, 1688 W ADAMS ST, PHOENIX AZ 85007-2683 |
| 20223257 | | ARIZONA REPUBLIC, PHOENIX NEWSPAPERS INC, PO BOX 677595, DALLAS TX 75267-7595 |
| 20223259 | | ARJAN IMPEX PRIVATE LIMITED, AG-100, SANJAY GANDHI TRANSPORT NAGAR, DELHI 110042, INDIA |
| 20223260 | | ARJAN IMPEX PRIVATE LIMITED, INDERJEEV SINGH KOHLI, AG-100 SANJAY GANDHI TRANSPORT NAGAR, DELHI 110042, INDIA |
| 20223261 | | ARJAN IMPEX PVT. LTD., 54,MILES STONE, VILL. DHATURI, P.O, SONIPAT, INDIA |
| 20223262 | | ARJAN IMPEX PVT. LTD., ARJAN IMPEX PVT. LTD., 54,MILES STONE, VILL. DHATURI, P.O, SONIPAT, INDIA |
| 20223263 | | ARK GARDEN LIMITED, FLAT C 5TH FL NO 8 HART AVE TSI, KOWLOON, CHINA |
| 20223264 | + | ARK SHIPPING INC, 1080 NERGE ROAD SUITE 100, ELK GROVE VILLAGE IL 60007-3224 |
| 20223266 | | ARKANSAS DEMOCRAT-GAZETTE, PO BOX 2221, LITTLE ROCK AR 72203-2221 |
| 20223271 | | ARKANSAS DEPT OF FINANCE & ADM, PO BOX 8123, LITTLE ROCK AR 72203-8123 |
| 20223272 | + | ARKANSAS DEPT OF HEALTH, 4815 W MARKHAM ST SLOT 29, LITTLE ROCK AR 72205-3867 |
| 20223273 | | ARKANSAS DEPT OF HEALTH, 4815 W MARKHAM ST SLOT 46, LITTLE ROCK AR 72205-3867 |
| 20223274 | + | ARKANSAS EARLY LEARNING INC, 2200 EAST MATTHEWS AVE, JONESBORO AR 72401-4347 |
| 20223275 | | ARKANSAS INSURANCE DEPARTMENT, 1200 W 3RD ST, LITTLE ROCK AR 72201-1904 |
| 20223276 | | ARKANSAS OKLAHOMA GAS CORP (AOG), PO BOX 207539, DALLAS TX 75320-7539 |
| 20223277 | | ARKANSAS SECRETARY OF STATE, ANNUAL REPORTS, BUSINESS & COMMERCIAL SVC DIV, PO BOX 8014, LITTLE ROCK AR 72203-8014 |
| 20223278 | | ARKANSAS SECRETARY OF STATE, BUSINESS & COMMERCIAL SVC DIV, PO BOX 8014, LITTLE ROCK AR 72203-8014 |
| 20223279 | | ARKANSAS STATE PLANT BD, PO BOX 1069, LITTLE ROCK AR 72203-1069 |
| 20223280 | | ARKWRIGHT LLC, ARKWRIGHT LLC, 11350 NORCOM RD, PHILADELPHIA PA 19154-2304 |
| 20223281 | | ARLEE HOME FASHIONS INC, 36 E 31ST ST, NEW YORK NY 10016-6821 |
| 20223282 | | ARLING BEXLEY WORTH URGENT CARE, ARLINGTON URGENT CARE INC, 2216 E MAIN STREET, BEXLEY OH 43209-2319 |
| 20223283 | | ARLINGTON CO TREASURER, 2100 CLARENDON BLVD STE 217, ARLINGTON VA 22201-5447 |
| 20223284 | | ARLINGTON POLICE DEPARTMENT, PO BOX 1065, ARLINGTON TX 76004-1065 |
| 20223287 | | ARLINGTON SQUARE L.P., KELLEY DRYE & WARREN LLP, ATTN TO: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20223286 | + | ARLINGTON SQUARE L.P., NEWMARK MERRILL COMPANIES, INC., ATTN TO: BRAD PEARL, 24025 PARK SORRENTO SUITE 300, CALABASAS CA 91302-4001 |
| 20223285 | | ARLINGTON SQUARE L.P., C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300, CALABASAS CA |

|         |    |                                                                                                                                                 |
|---------|----|-------------------------------------------------------------------------------------------------------------------------------------------------|
|         |    | 91302-4001                                                                                                                                      |
| 20223290 |    | ARLINGTON SQUARE LP, KELLEY DRYE & WARREN LLP, ATTN: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20223288 |    | ARLINGTON SQUARE LP, 24025 PARK SORRENTO STE 300, CALABASAS CA 91302-4001 |
| 20223289 | +  | ARLINGTON SQUARE LP, NEWMARK MERRILL COMPANIES, INC, SANFORD D. SIGAL, 24025 PARK SORRENTO SUITE 300, CALABASAS CA 91302-4001 |
| 20223291 |    | ARLINGTON UTILITIES, PO BOX 90020, UTILITIES, ARLINGTON TX 76004-3020 |
| 20223292 | +  | ARM ENTERPRISES INC., ARM ENTERPRISES INC., 16141 HERON AVE, LA MIRADA CA 90638-5516 |
| 20223293 |    | ARMACELL CANADA INC, 153 VAN KIRK DR, BRAMPTON ON L7A 1A4, CANADA |
| 20223294 |    | ARMALY SPONGE COMPANY, ARMALY SPONGE COMPANY, PO BOX 611, WALLED LAKE MI 48390-0611 |
| 20223295 |    | ARMALY SPONGE COMPANY, PO BOX 611, WALLED LAKE MI 48390-0611 |
| 20223297 | +  | ARMINAK SOLUTIONS, 1350 MOUNTAIN VIEW CIRCLE, AZUSA CA 91702-1648 |
| 20223298 |    | ARMISTEAD AVENUE, 236 N KING ST CIVIL DIV 2ND FL, HAMPTON VA 23669-3518 |
| 20223299 | +  | ARMOND, DARION, JAURIGUE LAW GROUP, JAURIGUE, ESQ., MICHAEL J., 300 W GLENOAKS BLVD, SUITE 300, GLENDALE CA 91202-3642 |
| 20223300 |    | ARMORED AUTOGROUP SALES INC, 33287 COLLECTION CENTER DR, CHICAGO IL 60693-0332 |
| 20223301 | +  | ARMORED AUTOGROUP SALES INC., 44 OLD RIDGEBURY ROAD SUITE 300, DANBURY CT 06810-5107 |
| 20223304 | +  | ARMSTRONG COUNTY, PA CONSUMER PROTECTION AGENCY, 500 E MARKET ST, STE 103, KITTANNING PA 16201-1430 |
| 20223305 |    | ARMSTRONG FLOORING INC, 28551 NETWORK PLACE, CHICAGO IL 60673-1285 |
| 20223306 |    | ARMSTRONG RESHAWN, 600 VICTORY GARDEN DR APT D31, TALLAHASSEE FL 32301-3252 |
| 20223307 |    | ARMSTRONG TEASDALE LLP, 7700 FORSYTH BLVD STE 1800, ST LOUIS MO 63105-1807 |
| 20223308 | +  | ARMSTRONG TRANSPORT GROUP, 1120 S TRYON ST #500, CHARLOTTE NC 28203-6819 |
| 20223309 |    | ARMSTRONG TRANSPORT GROUP, P.O. BOX 735227, DALLAS TX 75373-5227 |
| 20223310 | +  | ARNES ANESA RIZVANOVIC LLC, RAMIZ RIZVANOVIC, 433 LINDA VIEW LANE, UTICA NY 13502-2438 |
| 20223311 | +  | ARNETTS CLEANING, ANTHONY ARNETT, 143 FAIRVIEW ST, CORBIN KY 40701-3037 |
| 20223312 |    | ARNOLD TRANSPORTATION SERVICES INC, 9523 FLORIDA MINING BLVD, JACKSONVILLE FL 32257-1180 |
| 20223313 |    | AROMA BAY CANDLES CO LTD, AROMA BAY CANDLES CO LTD, HUNG DAO DUONG KNIH, HAI PHONG, VIETNAM |
| 20223314 |    | AROMA BAY CANDLES CO LTD, HUNG DAO DUONG KNIH, HAI PHONG, VIETNAM |
| 20223315 |    | AROMA BAY CANDLES COMPANY LIMITED, TIEU TRA AREA, HUNG DAO WARD, DUONG KINH DISTRICT, HAI PHONG 180000, VIETNAM |
| 20223320 | +  | AROUND THE BEND PROFESSIONAL, MOVERS LLC, 52346 HOLLYHOCK RD, SOUTH BEND IN 46637-3949 |
| 20223321 | +  | ARRAY ENTERPRISES INC, 245 W ROOSEVELT RD BLDG 9 UNIT 60, WEST CHICAGO IL 60185-4804 |
| 20223323 | #+ | ARROW HOME PRODUCTS, 701 E. DEVON AVE, ELK GROVE IL 60007-6702 |
| 20223324 |    | ARROW HOME PRODUCTS COMPANY, ARROW HOME PRODUCTS COMPANY, PO BOX 74008436, CHICAGO IL 60674-8436 |
| 20223325 |    | ARROW HOME PRODUCTS COMPANY, PO BOX 74008436, CHICAGO IL 60674-8436 |
| 20223326 | +  | ARROW SIGN COMPANY INC, 1344 SE 1ST STREET, LAWTON OK 73501-5793 |
| 20223327 |    | ARROYO VILLAS AT MARYLAND LAKE, 1708 E THOMAS RD, PHOENIX AZ 85016-7604 |
| 20223328 | +  | ART AND COOK INC, 14C 53RD ST, BROOKLYN NY 11232-2646 |
| 20223329 | +  | ART AND COOK INC, ART AND COOK INC, 14C 53RD ST, BROOKLYN NY 11232-2646 |
| 20223330 |    | ART AND COOK INC, 3443 STATE ROUTE 66, NEPTUNE NJ 07753-2707 |
| 20223331 |    | ART AND COOK, INC. (GRIPPS AND CLEANWORKS TM), WOOD HERRON & EVANS, REMAKLUS, ESQ., THEODORE R., 2700 CAREW TOWER 441 VINE STREET, CINCINNATI OH 45202-2917 |
| 20223332 | +  | ART BRAND STUDIOS LLC, 21213-B HAWTHORNE BLVD, #1117, TORRANCE CA 90503-5522 |
| 20223333 | +  | ART BRAND STUDIOS LLC, ART BRAND STUDIOS LLC, 21213-B HAWTHORNE BLVD, #1117, TORRANCE CA 90503-5522 |
| 20223334 | +  | ART BRAND STUDIOS, LLC, 2850 W. HORIZON RIDGE PARKWAY, SUITE 200, HENDERSON NV 89052-4395 |
| 20223335 | +  | ART CARPET LLC, ART CARPET, LLC, 232 SOUTH INDUSTRIAL BLVD, CALHOUN GA 30701-3029 |
| 20223336 | +  | ART CREATIVITY, 52 SUNRISE PARK RD, NEW HAMPTON NY 10958-4703 |
| 20223337 | +  | ART CREATIVITY, AUDIOEC INC., 52 SUNRISE PARK RD, NEW HAMPTON NY 10958-4703 |
| 20223339 | +  | ART TAWATER, 395 WILLINGHAM DR, LENOIR CITY TN 37771-6694 |
| 20223340 |    | ARTABAN THERAPEDIC SA DE CV, ARTABAN THERAPEDIC SA DE CV, SAN IGNACIO 202, TLAQUEPAQUE JALISCO, MEXICO |
| 20223341 |    | ARTESIAN WATER COMPANY, INC., PO BOX 15069, WILMINGTON DE 19886-5069 |
| 20223343 | +  | ARTICULATE, ARTICULATE GLOBAL LLC, 244 5TH AVE STE 2960, NEW YORK NY 10001-7604 |
| 20223344 |    | ARTINA PROMOTIONAL PRODUCTS, 50 S LIBERTY STE 250, POWELL OH 43065-6064 |
| 20223345 |    | ARTINA PROMOTIONAL PRODUCTS, BOUZOUNIS INC, 50 S LIBERTY ST STE 250, POWELL OH 43065-6064 |
| 20223346 | +  | ARTISAN 34 LLC, ARTISAN 34 LLC, 115 KENNEDY DRIVE, SAYREVILLE NJ 08872-1497 |
| 20223347 |    | ARTISAN DRYWALL LLC, TIMOTHY BARGER, 135 AUTUMNWOOD DR, MIDDLETOWN PA 17057-3644 |
| 20223349 | +  | ARTISAN TROPIC LLC, 4045M PERIMETER W. DRIVE, CHARLOTTE NC 28214-0104 |
| 20223350 | +  | ARTISAN TROPIC LLC, ARTISAN TROPIC LLC, 4045M PERIMETER W. DRIVE, CHARLOTTE NC 28214-0104 |
| 20223348 | +  | ARTISAN TROPIC LLC, 4045 PERIMETER W. DRIVE, SUITE 700, CHARLOTTE NC 28214-0106 |
| 20223351 | +  | ARTISTIC LINEN, ARTISTIC LINEN, 10 WEST 33RD ST SUITE 230, NEW YORK NY 10001-3306 |
| 20223352 |    | ARTITALIA GROUP INC, ARTITALIA GROUP INC, 11755 RODOLPHE FORGET, MONTREAL QC H1E 7J8, CANADA |
| 20223353 | +  | ARTS GUILD OF OLD FORGE NY, PO BOX 1144, OLD FORGE NY 13420-1144 |
| 20223354 |    | ARY ROEPCKE & MULCHAEY, ARY ROEPCKE MULCHAEY PC, STEVENSON PC, 2 MIRANOVA PL STE 600, COLUMBUS |

| | | |
|---|---|---|
| | | OH 43215-7052 |
| 20223355 | + | ASAMO COSMETIC INTERNATIONAL CORP, 201 GATES RD. SUITE A, LITTLE FERRY NJ 07643-1919 |
| 20223359 | | ASCENDIUM, PO BOX 1729, WOODSTOCK GA 30188-1394 |
| 20223360 | + | ASCENSION COUNTY, LA CONSUMER PROTECTION AGENCY, 615 E WORTHEY ST, GONZALES LA 70737-4240 |
| 20223361 | | ASCENSION PARISH SHERIFF, 13200 AIRLINE HIGHWAY, GONZALES LA 70737-6840 |
| 20223362 | + | ASCENSION PARISH SHERIFF'S OFFICE, P.O. BOX 118, GONZALES LA 70707-0118 |
| 20223363 | + | ASCENSION PARISH TAX COLLECTOR, P.O. BOX 118, GONZALES LA 70707-0118 |
| 20223364 | | ASCENTIAL INC, PO BOX 18436, PALATINE IL 60055-8436 |
| 20223366 | + | ASCENTIAL INC., 1801 PORTER STREET, SUITE 300, BALTIMORE MD 21230-5562 |
| 20223368 | | ASHE COUNTY TAX COLLECTOR, PO BOX 6240, HERMITAGE PA 16148-0923 |
| 20223369 | + | ASHE COUNTY, NC CONSUMER PROTECTION AGENCY, 150 GOVERNMENT CIRCLE, SUITE 2500, JEFFERSON NC 28640-8967 |
| 20223371 | | ASHEBORO MARKETPLACE LL, PO BOX 2456, TEATICKET MA 02536-2456 |
| 20223370 | | ASHEBORO MARKETPLACE LL, C/O MGMT-ETC LLC, PO BOX 2456, TEATICKET MA 02536-2456 |
| 20223372 | + | ASHEBORO MARKETPLACE, LLC, C/O MGMT-ETC, LLC, P.O. BOX 2456, TEATICKET MA 02536-2456 |
| 20223373 | | ASHEVILLE FIRE DEPARTMENT, PO BOX 935667, ATLANTA GA 31193-5667 |
| 20223374 | + | ASHFORD TEXTILES LLC, 1535 W 139TH ST, GARDENA CA 90249-2603 |
| 20223376 | + | ASHFORD TEXTILES LLC, ASHFORD TEXTILES LLC, 1535 W 139TH ST, GARDENA CA 90249-2603 |
| 20223380 | + | ASHFORD TEXTILES, LLC, ERICK ANTONIO DIAZ, BUCHALTER, 1000 WILSHIRE BLVD SUITE 1500, LOS ANGELES CA 90017-1730 |
| 20223378 | + | ASHFORD TEXTILES, LLC, ATTN: BUCHALTER (BERNARD BOLLINGER), ERICK ANTONIO DIAZ, 1000 WILSHIRE BLVD SUITE 1500, LOS ANGELES CA 90017-1730 |
| 20223379 | + | ASHFORD TEXTILES, LLC, ATTN: BUCHALTER (BO. BOLLINGER), 1000 WILSHIRE BLVD SUITE 1500, LOS ANGELES CA 90017-1730 |
| 20223381 | | ASHLEY DISTRIBUTION SERVICES, PO BOX 337, ARCADIA WI 54612-0337 |
| 20223382 | + | ASHLEY FOR THE ARTS LTD, PO BOX 155, ARCADIA WI 54612-0155 |
| 20223383 | | ASHLEY FURNITURE, ASHLEY FURNITURE, PO BOX 190, ARCADIA WI 54612-0190 |
| 20223385 | | ASHLEY FURNITURE, PO BOX 190, ARCADIA WI 54612-0190 |
| 20223384 | | ASHLEY FURNITURE, ATTN: TODD WANEK, PO BOX 190, ARCADIA WI 54612-0190 |
| 20223387 | + | ASHLEY FURNITURE INDUSTRIES, LLC, SHRAIBERG PAGE P.A., ATTN: BRADLEY SHRAIBERG, 2385 NW EXECUTIVE CENTER DR #300, BOCA RATON FL 33431-8530 |
| 20223388 | | ASHTABULA CO COURT-WESTERN DIV, 117 W MAIN ST, GENEVA OH 44041-1227 |
| 20223389 | | ASHTABULA COMMON PLEAS COURT, 25 W JEFFERSON ST OFC, JEFFERSON OH 44047-1092 |
| 20223390 | + | ASHTABULA COUNTY, OH CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 25 W. JEFFERSON ST., JEFFERSON OH 44047-1027 |
| 20223392 | + | ASHTON SQUARE APARTMENTS LP, 400 N NINTH ST RM, RICHMOND VA 23219-1549 |
| 20223393 | | ASHTON WOODS LIMITED PARTNERSH, 500 S PARKVIEW AVE APT 403, COLUMBUS OH 43209-6600 |
| 20223394 | | ASHTON WOODS LIMITED PARTNERSH, C/O SEYMAN STERN, 500 S PARKVIEW AVE APT 403, COLUMBUS OH 43209-6600 |
| 20223395 | + | ASHTON WOODS LIMITED PARTNERSHIP, C/O SEYMAN L. STERN, GEN'L PARTNER, 500 S PARKVIEW AVE. UNIT 403, COLUMBUS OH 43209-6600 |
| 20223396 | | ASI COMMERCAIL ROOFING AND MAINTENA, 8633 MEMORIAL DRIVE, PLAIN CITY OH 43064-8608 |
| 20223398 | + | ASIA PACIFIC TRADING CO., ASIA PACIFIC TRADING CO. INC., 5132 S ALAMEDA STREET, VERNON CA 90058-3418 |
| 20223399 | | ASIAN HANDICRAFTS INC., ASIAN HANDICRAFTS INC., VIJ ESTATE, VEERPUR INDUSTRIAL AREA, MORADABAD, INDIA |
| 20223402 | | ASIAN HANDICRAFTS INC., VIJ ESTATE, VEERPUR INDUSTRIAL AREA, MORADABAD, INDIA |
| 20223401 | | ASIAN HANDICRAFTS INC., Vij Estate, VEERPUR INDUSTRIAL AREA DELHI BAREILLY, BYEPAAS ROAD MORADABAD, UP 244001, INDIA |
| 20223400 | | ASIAN HANDICRAFTS INC., Vij Estate, VEERPUR INDUSTRIAL AREA DELHI BAREILLY, BYEPASS RD MORADABAD UTTAR PRADSH 244001, INDIA |
| 20223403 | + | ASIAN PACIFIC AMERICAN BAR ASSOCIAT, PO BOX 2885, COLUMBUS OH 43216-2885 |
| 20223404 | | ASJC REALTY LLC, OAKLAND SHOPPING CENTER, 4121 MEADOWDALE BLVD STE B FL 2, NORTH CHESTERFIELD VA 23234-5500 |
| 20223406 | + | ASK BLUE J, 104 WEST 40TH, NEW YORK NY 10018-3617 |
| 20223405 | + | ASK BLUE J, 104 WEST 40TH, SUITES 400 & 500, NEW YORK NY 10018-3617 |
| 20223407 | | ASO LLC, PO BOX 404906, ATLANTA GA 30384-4906 |
| 20223409 | + | ASPEN INSPECTION SERVICES LLC, 3920 SW 149TH STREET, OKLAHOMA CITY OK 73170-8637 |
| 20223411 | | ASPHALT SERVICES OF OHIO INC, 4579 POTH ROAD, COLUMBUS OH 43213-1327 |
| 20223412 | + | ASPIRE BRANDS INC, ASPIRE BRANDS, INC., PO BOX 936601, ATLANTA GA 31193-6601 |
| 20223413 | | ASPIRE BRANDS LLC, 1006 CROCKER RD, WESTLAKE OH 44145-1031 |
| 20223414 | | ASPIRE BRANDS LLC, ASPIRE BRANDS LLC, 1006 CROCKER RD, WESTLAKE OH 44145-1031 |
| 20223415 | + | ASR GROUP HOLDINGS LLC, 6515 LONGSHORE LOOP SUITE 440, BUGLIN OH 43017-2951 |
| 20223416 | + | ASR GROUP HOLDINGS, LLC, 6515 LONGSHORE LOOP, STE 440, DUBLIN OH 43017-2951 |
| 20223417 | | ASSA ABLOY ENTRANCE SYSTEMS, ASSA ABLOY ENTRANCE SYSTEMS US INC, PO BOX 827375, PHILADELPHIA PA 19182-7375 |
| 20223418 | | ASSA ABLOY ENTRANCE SYSTEMS, PO BOX 827375, PHILADELPHIA PA 19182-7375 |
| 20223419 | + | ASSA ABLOY ENTRANCE SYSTEMS US INC., C/O JEFF REICHARD, 800 GREEN VALLEY ROAD, SUITE 500, GREENSBORO |

|          |    |                                                                                                                                          |
|----------|----|------------------------------------------------------------------------------------------------------------------------------------------|
|          |    | NC 27408-7032                                                                                                                             |
| 20223421 | #  | ASSEMBLED PRODUCTS CORP, 115 E LINDEN ST, ROGERS AR 72756-6035                                                                            |
| 20223422 |    | ASSESSMENT & TAXATION, PO BOX 4097, PORTLAND OR 97208                                                                                     |
| 20223423 |    | ASSESSOR COLLECTOR, PO BOX 1077, COLUMBUS MS 39703-1077                                                                                   |
| 20223424 |    | ASSESSOR COLLECTOR, PO BOX 2810, CORPUS CHRISTI TX 78403-2810                                                                             |
| 20223425 |    | ASSESSOR COLLECTOR OF TAXES, JEFFERSON COUNTY, PO BOX 2112, BEAUMONT TX 77704-2112                                                        |
| 20223426 |    | ASSESSOR COLLECTOR OF TAXES, PO BOX 2112, BEAUMONT TX 77704-2112                                                                          |
| 20223427 |    | ASSET ACCEPTANCE, PO BOX 290335, TAMPA FL 33687-0335                                                                                      |
| 20223429 |    | ASSET ACCEPTANCE LLC, 401 WATER TOWER CIRCLE STE 101, COLCHESTER VT 05446-1914                                                            |
| 20223433 |    | ASSET ACCEPTANCE LLC, PO BOX 939050, SAN DIEGO CA 92193-9050                                                                              |
| 20223432 |    | ASSET ACCEPTANCE LLC, PO BOX 3228, NAPERVILLE IL 60566-3228                                                                               |
| 20223430 |    | ASSET ACCEPTANCE LLC, PO BOX 23200, LOUISVILLE KY 40223-0200                                                                              |
| 20223431 |    | ASSET ACCEPTANCE LLC, PO BOX 23306, LOUISVILLE KY 40223-0306                                                                              |
| 20223435 | +  | ASSET LOGISTICS INC, DBA GOT2BID.COM, 1050 PROGRESS DRIVE, RICHMOND IN 47374-8403                                                         |
| 20223436 |    | ASSET RECOVERY GROUP, THE JUDGEMENT GROUP, PO BOX 191, STEVENSVILLE MD 21666-0191                                                         |
| 20223437 | +  | ASSIGNMENT DESK, MEDIA CONTENT SERVICES LLC, 665 JOHNNIE DODDS #300, MT PLEASANT SC 29464-1701                                            |
| 20223438 | +  | ASSOCIATED CREDIT SERVICE INC, C/O PAUL J WASSON, 12817 E SPRAGUE AVE STE 200, SPOKANE VALLEY WA 99216-0743                               |
| 20223439 |    | ASSOCIATED MATERIAL HANDLING IND IN, 7954 SOLUTION CENTER, CHICAGO IL 60677-7009                                                          |
| 20223440 | +  | ASSOCIATED RECEIVABLES FUNDING IN, ASSOCIATED RECEIVABLES FUNDING INC, PO BOX 16253, GREENVILLE SC 29606-7253                             |
| 20223442 | +  | ASSOCIATION OF FUNDRAISING, PO BOX 163955, COLUMBUS OH 43216-3955                                                                         |
| 20223443 | +  | ASSOCIATION OF FUNDRAISING, PROFESSIONALS CENTRAL OHIO, PO BOX 163955, COLUMBUS OH 43216-3955                                             |
| 20223444 | +  | ASSOCIATION OF UNIVERSITY PHYSICIAN, 17700 134TH AVE NE BOX 582, WOODINVILLE WA 98072-4605                                                |
| 20223445 | +  | ASSOCIATION OF WASHINGTON BUSINESS, PO BOX 658, OLYMPIA WA 98507-0658                                                                      |
| 20223448 | +  | ASSURED MED SUPPLY LLC, ASSURED MED SUPPLY LLC, 4136 DEL REY AVENUE SUITE THE 662, MARINA DEL REY CA 90292-5604                           |
| 20223449 |    | ASTABULA COUNTY HEALTH DEPT, 12 W JEFFERSON ST, JEFFERSON OH 44047-1096                                                                   |
| 20223450 | +  | ASTON PROPERTIES, INC., C/O KELLEY DRYE, ALLISON SELICK, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439               |
| 20223451 | +  | ASTON TOWNSHIP, 2 NEW ROAD SUITE 123, ASTON PA 19014-1038                                                                                 |
| 20223452 |    | ASTON TOWNSHIP, PO BOX 44286, PITTSBURGH PA 15205-0686                                                                                    |
| 20223453 | +  | ASTOR ACCESSORIES, ASTOR ACCESSORIES, 1370 BROADWAY STE 650, NEW YORK NY 10018-7370                                                       |
| 20223454 | +  | ASTRO FREEZE LLC, ASTRO FREEZE LLC, 121 S ORANGE AVENUE, ORLANDO FL 32801-3221                                                            |
| 20223455 |    | ASTRO REALTY LLC, 625 SOUTH ELM STREET, GREENSBORO NC 27406-1327                                                                          |
| 20223456 |    | ASTRO REALTY LLC, AYCOCK, CCIM, BILL, 625 SOUTH ELM STREET, GREENSBORO NC 27406-1327                                                      |
| 20223457 |    | ASTRO REALTY LLC, BILL AYCOOK CCIM, 625 SOUTH ELM STREET, GREENSBORO NC 27406-1327                                                        |
| 20223461 |    | AT&T, 150 E GAY ST, COLUMBUS OH 43215-3130                                                                                                |
| 20223463 | +  | AT&T, 150 E. GAY ST. 8TH FLOOR, COLUMBUS OH 43215-3264                                                                                    |
| 20223464 | +  | AT&T, 150 EAST GAY STREET 8TH FLOOR, COLUMBUS OH 43215-3254                                                                               |
| 20223468 | +  | AT&T, 2651 OLIVE STREET, ST. LOUIS MO 63103-1499                                                                                          |
| 20223467 | +  | AT&T, 2600 CAMINO RAMON, SAN RAMON CA 94583-5000                                                                                          |
| 20223465 | +  | AT&T, 4900 DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651                                                                                  |
| 20223481 | +  | AT&T CORP., 290 DAVIDSON AVE., SOMERSET NJ 08873-4145                                                                                     |
| 20223482 | +  | AT&T CORP. AND AFFILIATES, 150 E. GAY ST. 8TH FLOOR, COLUMBUS OH 43215-3254                                                               |
| 20223483 | +  | AT&T GLOBAL SERVICES, INC., 208 S. AKARD, ROOM 2901, DALLAS TX 75202-4206                                                                 |
| 20223484 | +  | AT&T ILEC SERVICE-PROVIDING AFFILIATE, 150 E. GAY ST 8TH FLOOR, COLUMBUS OH 43215-3254                                                    |
| 20223485 |    | AT&T INTERACTIVE VOICE SERVICE, PO BOX 9011, CAROL STREAM IL 60197-9011                                                                   |
| 20223489 | +  | AT&T MOBILITY NATIONAL ACCOUNTS LLC, 150 E GAY ST, COLUMBUS OH 43215-3130                                                                 |
| 20223490 | +  | AT&T NETWORKED COMMERCE SERV. CONTRACT MANAGEMENT, 55 CORPORATE DRIVE, ROOM - 32B15, BRIDGEWATER NJ 08807-1265                            |
| 20223491 | +  | AT&T OHIO, 220 WISCONSIN AVENUE, FLOOR #2, WAUKESHA WI 53186-4927                                                                         |
| 20223492 | +  | AT&T SERVICES, INC., 211 S. AKARD, DALLAS TX 75202-4299                                                                                   |
| 20223493 | +  | AT&T SOLUTIONS INC., 290 DAVIDSON AVENUE, ROOM E3D098, SOMERSET NJ 08873-4145                                                             |
| 20223495 | +  | ATABA COPPINS, 259 32ND AVE, COLUMBUS GA 31903-1637                                                                                       |
| 20223496 |    | ATALANTA CORPORATION, ATALANTA CORPORATION, PO BOX 74008466, CHICAGO IL 60674-8466                                                        |
| 20223497 | #+ | ATALAYA CAPITAL MANAGEMENT LP, ONE ROCKEFELLER PLAZA, 32ND FL., NEW YORK NY 10020-2010                                                    |
| 20223499 |    | ATHENA PROPERTY MANAGEMENT, MIKE GARNER, 730 EL CAMINBO WAY STE 200, TUSTIN CA 92780-7733                                                 |
| 20223500 | +  | ATHENIAN SCHOOL, 2100 MT DIABLO SCENIC BLVD, DANVILLE CA 94506-2002                                                                       |
| 20223501 | +  | ATHENS CITY TAX COLLECTOR, 815 N JACKSON ST, ATHENS TN 37303-2652                                                                         |
| 20223502 |    | ATHENS CITY UTILITIES BILLING, 8 E WASHINGTON ST, ATHENS OH 45701-2444                                                                    |
| 20223503 |    | ATHENS CITY-COUNTY HEALTH DEPT, 278 W UNION ST, ATHENS OH 45701-2395                                                                      |
| 20223504 | +  | ATHENS CLARK COUNTY DEPT OF, FINANCE BUSINESS TAX OFFICE, PO BOX 1748, ATHENS GA 30603-1748                                               |
| 20223505 | +  | ATHENS CLARK COUNTY DEPT OF, PO BOX 1748, ATHENS GA 30603-1748                                                                            |

| | | |
|---|---|---|
| 20223506 | | ATHENS COUNTY MUNICIPAL COURT, 8 E WASHINGTON ST STE 201, ATHENS OH 45701-2498 |
| 20223507 | + | ATHENS COUNTY, OH CONSUMER PROTECTION AGENCY, 15 S. COURT STREET, ATHENS OH 45701-2836 |
| 20223508 | | ATHENS INVESTORS LLC, 3265 MERIDAN PKWY STE 130, WESTON FL 33331-3506 |
| 20223509 | | ATHENS INVESTORS, LLC, 3265 MERIDIAN PKWY STE 130, WESTON FL 33331-3506 |
| 20223510 | | ATHENS SHOPPING PLAZA, PO BOX 81, CHILLICOTHE OH 45601-0081 |
| 20223515 | + | ATHENS SHOPPING PLAZA LLC, ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20223512 | + | ATHENS SHOPPING PLAZA LLC, BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVE., SUITE 103, DAYTON OH 45402-1494 |
| 20223514 | + | ATHENS SHOPPING PLAZA LLC, C/O ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20223513 | + | ATHENS SHOPPING PLAZA LLC, C/O BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER,, 409 E. MONUMENT AVE., SUITE 103, DAYTON OH 45402-1494 |
| 20223511 | + | ATHENS SHOPPING PLAZA LLC, C/O BUTT REALTY STEPHEN BUTT, P. O. BOX 81, CHILLICOTHE OH 45601-0081 |
| 20223516 | + | ATHENS SHOPPING PLAZA, LLC, BAILEY CAVALIERI LLC, C/O ROBERT B. BERNER, 409 E. MONUMENT AVENUE SUITE 103, DAYTON OH 45402-1494 |
| 20223518 | + | ATHENS-CLARKE EMERGENCY SPECIALIST V. LILLY, PAUL, LAW OFFICES OF ADAM M. CAIN, LLC, PO BOX 8028, ATHENS GA 30603-8028 |
| 20223519 | + | ATHOL DAILY NEWS, ATHOL PRESS INC, PO BOX 299, NORTHAMPTON MA 01061-0299 |
| 20223520 | | ATIRA DESIGNS PVT LTD, ATIRA DESIGNS PVT LTD, B-41 & 42 SECTOR 60, NODIA UP, INDIA |
| 20223522 | | ATIRA DESIGNS PVT LTD, B-41 & 42 SECTOR 60, NODIA UP, INDIA |
| 20223521 | | ATIRA DESIGNS PVT LTD, B41 & 42, SECTOR-60, NOIDA, UTTAR PRADESH 201301, INDIA |
| 20223523 | | ATIRA DESIGNS PVT LTD, S-81, GREATER KAILSH, PART-1, NEW DELHI 110048, INDIA |
| 20223524 | + | ATKINS, JERALD, AMARO LAW FIRM, MCMULLEN, ESQ., ANNA, 2500 E TC JESTER BLVD, SUITE 525, HOUSTON TX 77008-1467 |
| 20223525 | | ATKINSON CANDY, PO BOX 150220, LUFKIN TX 75915-0220 |
| 20223526 | | ATLANTA JOURNAL CONSTITUTION, COX ENTERPRISES INC, PO BOX 645433, CINCINNATI OH 45264-5433 |
| 20223528 | | ATLANTIC ANESTHESIA INC, 150 ST PAULS BLVD #3202, NORFOLK VA 23510-2747 |
| 20223527 | | ATLANTIC ANESTHESIA INC, 307 ALBERMARLE DR STE 200 B, CHESAPEAKE VA 23322-5578 |
| 20223529 | + | ATLANTIC BOTTLING COMPANY, 3600 ARMY POST RD, SUITE 100, DES MOINES IA 50321-2901 |
| 20223533 | | ATLANTIC COUNTY DIVISION, 201 S SHORE RD, NORTHFIELD NJ 08225-2319 |
| 20223534 | | ATLANTIC COUNTY DIVISION, OF PUBLIC HEALTH, 201 S SHORE RD, NORTHFIELD NJ 08225-2319 |
| 20223535 | + | ATLANTIC COUNTY, NJ CONSUMER PROTECTION AGENCY, 1333 ATLANTIC AVENUE, ATLANTIC CITY NJ 08401-7212 |
| 20223536 | | ATLANTIC CREDIT & FINANCE INC, 5104 S WESTSHORE BLVD, TAMPA FL 33611-5650 |
| 20223537 | | ATLANTIC NATURAL FOODS LLC, 110 INDUSTRY COURT, NASHVILLE NC 27856-8895 |
| 20223538 | | ATLANTIC ORTHOPAEDICS PA, 714 EASTERN SHORE DR, SALISBURY MD 21804-5953 |
| 20223539 | | ATLANTIC PROPERTIES LLC, 515 W MAIN ST STE 104, ALLEN TX 75013-8016 |
| 20223540 | | ATLANTIC PROPERTIES LLC, RAJANI DYNASTY TRUST, 515 W MAIN ST STE 104, ALLEN TX 75013-8016 |
| 20223541 | + | ATLANTIC PROPERTIES, LLC, C/O ALLEGIANT PROPERTY MANAGEMENT, 515 W MAIN ST STE 104, ALLEN TX 75013-8016 |
| 20223542 | | ATLAS COPCO, ATLAS COPCO COMPRESSORS LLC, DEPT CH 19511, PALATINE IL 60055-9511 |
| 20223543 | | ATLAS COPCO, DEPT CH 19511, PALATINE IL 60055-9511 |
| 20223545 | | ATLAS DOOR REPAIR.COM, 23900 W INDUSTRIAL DR S UNIT 1, PLAINFIELD IL 60585-7297 |
| 20223547 | + | ATLAS TRAILER RENTALS, PO BOX 4163, PARKERSBURG WV 26104-4163 |
| 20223548 | | ATLASSIAN, LEVEL 6, 341 GEORGE STREET, SYDNEY NSW 2000, AUSTRALIA |
| 20223550 | | ATLASSIAN PTY LTD, 32151 COLLECTIONS CTR DR, CHICAGO IL 60693-0321 |
| 20223551 | | ATMF 1X LLC CO MD GEORGE & CO, 6905 TELEGRAPH RD STE 220, BLOOMFIELD MI 48301-3189 |
| 20223552 | + | ATMF IX, LLC, C/O M.D. GORGE & CO., 6905 TELEGRAPH ROAD, SUITE 220, BLOOMFIELD HILLS MI 48301-3189 |
| 20223554 | | ATMOS ENERGY/630872/740353, PO BOX 630872, CINCINNATI OH 45263-0872 |
| 20223555 | #+ | ATN INC, 653 ACADEMY DR, NORTHBROOK IL 60062-2420 |
| 20223557 | #+ | ATN INC, ATN INC, 653 ACADEMY DR, NORTHBROOK IL 60062-2420 |
| 20223560 | + | ATS INC, 725 OPPORTUNITY DRIVE, ST CLOUD MN 56301-5886 |
| 20223562 | + | ATTACKD, JONATHAN GORENFLO, FUNDAMENTAL SECURITY LLC, 5206 POLAR DRIVE., LEWIS CENTER OH 43035-8280 |
| 20223564 | | ATTENDS HEALTHCARE PROD, PO BOX 200207, DALLAS TX 75320-0207 |
| 20223563 | | ATTENDS HEALTHCARE PROD, ATTENDS HEALTHCARE PROD, PO BOX 200207, DALLAS TX 75320-0207 |
| 20223565 | + | ATTENDS HEALTHCARE PRODUCTS, INC., ATTN: MARQUITA LOVICK, 1029 OLD CREEK ROAD, GREENVILLE NC 27834-8178 |
| 20223571 | + | ATTIC PRODUCTS, SARACHEK LAW FIRM, 670 WHITE PLAINS ROAD, PENTHOUSE SUITE, SCARSDALE NY 10583-5025 |
| 20223573 | + | ATTIC PRODUCTS, SARACHEK LAW FIRM, ATTN: ZACHARY E. MAZUR, 670 WHITE PLAINS ROAD, PENTHOUSE SUITE, SCARSDALE NY 10583-5024 |
| 20223572 | + | ATTIC PRODUCTS, SARACHEK LAW FIRM, ZACHARY E. MAZUR, JOSEPH E. SARACHEK, 670 WHITE PLAINS RD PENTHOUSE STE, SCARSDALE NY 10583-5024 |
| 20223566 | | ATTIC PRODUCTS, ATTIC PRODUCTS, X6 OKHLA INDUSTRIAL AREA, NEW DELHI, INDIA |
| 20223567 | | ATTIC PRODUCTS, X-6, OKHLA INDUSTRIAL AREA PHASE-2, NEW DELHI, DELHI 110020, INDIA |
| 20223569 | | ATTIC PRODUCTS, X-6 OKHLA INDUSTRIAL AREA PHASE-2, NEW DELHI 110020, INDIA |

| | | |
|---|---|---|
| 20223568 | | ATTIC PRODUCTS, X6 OKHLA INDUSTRIAL AREA, NEW DELHI, INDIA |
| 20223574 | + | ATTIC PRODUCTS, THE ROSNER LAW GROUP LLC, ATTN: FREDERICK B. ROSNER, 824 N. MARKET STREET SUITE 810, WILMINGTON DE 19801-4939 |
| 20223575 | | ATTLEBORO CROSSING ASSOCIATES, 785 FIFTH AVE STE 3C, NEW YORK NY 10022-1608 |
| 20223577 | + | ATTLEBORO CROSSING ASSOCIATES, LLC, ATTLEBORO CROSSING ASSOCIATES, LLC, ATTN: AARON SEBBAG, 785 FIFTH AVENUE SUITE 3C, NEW YORK NY 10022-1608 |
| 20223580 | + | ATTLEBORO CROSSING ASSOCIATES, LLC, WHITEFORD, TAYLOR & PRESTON LLC, ATTN: MARC J. PHILLIPS, 600 N. KING STREET SUITE 300, WILMINGTON DE 19801-3776 |
| 20223578 | + | ATTLEBORO CROSSING ASSOCIATES, LLC, ATTN: ABRAHAM SEBBAG, 785 FIFTH AVENUE, SUITE 3C, NEW YORK NY 10022-1608 |
| 20223576 | + | ATTLEBORO CROSSING ASSOCIATES, LLC, ATTN: ABRAHAM SEBBAG, 217 S MAIN ST,, ATTLEBORO MA 02703-4160 |
| 20223579 | + | ATTLEBORO CROSSING ASSOCIATES, LLC, C/O MARC J. PHILLIPS, ESQ., 600 N. KING STREET, SUITE 300, WILMINGTON DE 19801-3776 |
| 20223582 | + | ATTORNEY FOR PREMIUM ASSET MANAGEMENT, INC, HOGAN MCDANIEL, ATTN: GARVAN F. MCDANIEL, 1311 DELAWARE AVENUE, WILMINGTON DE 19806-4717 |
| 20223583 | | ATTORNEY GENERAL, C/O SEAN D REYES, 210 N 1950 W, SALT LAKE CITY UT 84134-7100 |
| 20223584 | | ATTORNEY GENERAL OF TEXAS, PO BOX 245996, SAN ANTONIO TX 78224-5996 |
| 20223585 | | ATTORNEY PAUL S GODLEWSKI, PAUL S GODLEWSKI, 1 COURT PLACE STE 103, ROCKFORD IL 61101-1088 |
| 20223586 | | ATTORNEYS FOR DISABLED AMERICANS, GROUP LLC, 3116 SOUTHVIEW AVE, MONTGOMERY AL 36106-2422 |
| 20223587 | | AUBURN ASSOC LLC, 215 W CHURCH RD STE 107, KING OF PRUSSIA PA 19406-3209 |
| 20223588 | + | AUBURN ASSOC. LLC, C/O G&A GROUP, INC., 215 WEST CHURCH RD., SUITE 107, KING OF PRUSSIA PA 19406-3209 |
| 20223590 | + | AUBURN WATER DISTRICT, 75 CHURCH ST, AUBURN MA 01501-2200 |
| 20223591 | | AUBURN WATER DISTRICT, MA, P.O. BOX 187, AUBURN MA 01501-0187 |
| 20223592 | + | AUDIOEC INC. DBA ARTCREATIVITY VENDOR# 5007290, 52 SUNRISE PARK RD, NEW HAMPTON NY 10958-4703 |
| 20223594 | | AUDITOR OF STATE, 1400 W 3RD ST STE 100, LITTLE ROCK AR 72201-1847 |
| 20223595 | | AUDITOR OF STATE, UNCLAIMED PROPERTY DIVISON, 1401 W CAPITOL AVE STE 325, LITTLE ROCK AR 72201-2927 |
| 20223596 | | AUGLAIZE COUNTY AUDITOR, 209 S BLACKHOOF ST STE 102, WAPAKONETA OH 45895-1989 |
| 20223597 | | AUGLAIZE COUNTY HEALTH DEPT, 813 DEFIANCE STREET, WAPAKONETA OH 45895-1020 |
| 20223598 | + | AUGLAIZE COUNTY, OH CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, BOARD OF AUGLAIZE COUNTY COMMISSIONERS, 209 S. BLACKHOOF ST, ROOM 201, WAPAKONETA OH 45895-1989 |
| 20223599 | | AUGUST AMERICA LLC, 206 NEW LONDON TPKE, GLASTONBURY CT 06033-2235 |
| 20223600 | | AUGUST AMERICA LLC, C/O KUZMAK -WILLIAMS & ASSOC, 206 NEW LONDON TPKE, GLASTONBURY CT 06033-2235 |
| 20223601 | | AUGUST AMERICA, LLC, C/O KWA GROUP, 206 NEW LONDON TKPE, GLASTONBURY CT 06033-2235 |
| 20223602 | | AUGUSTA CHRONICLE, GATEHOUSE MEDIA GEORGIA HOLDINGS IN, PO BOX 121261, DALLAS TX 75312-1261 |
| 20223603 | | AUGUSTA COUNTY TREASURERS OFFICE, PO BOX 590, VERONA VA 24482-0590 |
| 20223604 | | AUGUSTA GENERAL DIST COURT 2, 6 E JOHNSON ST STE 2ND, STAUNTON VA 24401-4398 |
| 20223605 | + | AUGUSTA GENERAL DISTRICT COURT, 6 EAST JOHNSON ST. 2ND FLOOR, STAUNTON VA 24401-4398 |
| 20223606 | | AUGUSTA LICENSE & INSPECTION, PO BOX 9270, AUGUSTA GA 30916-9270 |
| 20223607 | + | AUGUSTA MUNICIPAL TAX COLLECTOR, 16 CONY ST, AUGUSTA ME 04330-5200 |
| 20223608 | | AUGUSTA UTILITIES DEPARTMENT, P.O. BOX 1457, AUGUSTA GA 30903-1457 |
| 20223609 | + | AUNT FLOW CORP, 757 GARDEN RD 205, COLUMBUS OH 43214-2294 |
| 20223610 | + | AUNT MILLIES BAKERIES, PERFECTION BAKERIES INC, UNIT 9999 PO BOX 3348, DETROIT MI 48203 |
| 20223611 | | AUROR USA, INC, 3601 WALNUT ST, STE 500, DENVER CO 80205-4198 |
| 20223613 | + | AURORA UTILITIES, IN, P.O. BOX 120, AURORA IN 47001-0120 |
| 20223614 | | AURORA WATER/CITY OF AURORA, CO, PO BOX 719117, DENVER CO 80271-9117 |
| 20223615 | + | AUSTELL CITY TAX COLLECTOR, 2716 BROAD ST, AUSTELL GA 30106-3206 |
| 20223616 | | AUSTELL NATURAL GAS SYSTEM, PO BOX 685, AUSTELL GA 30168-0685 |
| 20223617 | | AUSTIN/TRAVIS COUNTY HEALTH &, HUMAN SERVICES DEPT, PO BOX 142529, AUSTIN TX 78714-2529 |
| 20223618 | | AUSTIN/TRAVIS COUNTY HEALTH &, PO BOX 142529, AUSTIN TX 78714-2529 |
| 20223619 | + | AUSTINS NATURAL FROZEN POPS, INC, AUSTINS NATURAL FROZEN POPS, INC, 500 E.4TH STE.603, AUSTIN TX 78701-3720 |
| 20223620 | + | AUTAUGA COUNTY, AVENU INSIGHTS & ANALYTICS, 600 BEACON PARKWAY WEST, SUITE# 900, BIRMINGHAM AL 35209-3120 |
| 20223621 | | AUTAUGA COUNTY HEALTH DEPT, 219 N COURT ST, PRATTVILLE AL 36067-3003 |
| 20223622 | | AUTAUGA COUNTY PROBATE OFFICE, 176 W 5TH ST, PRATTVILLE AL 36067-3035 |
| 20223623 | + | AUTAUGA COUNTY REVENUE COMM, 135 N COURT ST STE D, PRATTVILLE AL 36067-3001 |
| 20223624 | + | AUTAUGA COUNTY TAX COLLECTOR, 135 N COURT ST STE D, PRATTVILLE AL 36067-3001 |
| 20223625 | + | AUTAUGA COUNTY, AL CONSUMER PROTECTION AGENCY, 135 NORTH COURT STREET, SUITE B, PRATTVILLE AL 36067-3001 |
| 20223626 | + | AUTHORITY HVAC, CONSOLIDATED MAINTENANCE SOLUTIONS, 1438 W BROADWAY RD SUITE 211, TEMPE AZ 85282-1160 |
| 20223627 | + | AUTO ADVANTAGE FINANCE LLC, 119 N ROBINSON STE 1000, OKLAHOMA CITY OK 73102-4614 |
| 20223628 | + | AUTO ADVANTAGE FINANCE OF TULSA INC, 119 N ROBINSON AVE STE 1000, OKLAHOMA CITY OK 73102-4614 |
| 20223630 | + | AUTO CREDIT OF VIRGINIA INC, 2500 WASHINGTON AVE, NEWPORT NEWS VA 23607-4355 |
| 20223631 | + | AUTO FINANCE CO, C/O ROBINSON & HOOVER, 119 N ROBINSON AVE STE 1000, OKLAHOMA CITY OK 73102-4614 |

| | | |
|---|---|---|
| 20223636 | | AUTOMATED DOOR WAYS INC, PO BOX 1231, COLUMBUS GA 31902-1231 |
| 20223639 | | AUTOMATED RECOVERY SYSTEMS, OF NEW MEXICO INC, 4001 N BUTLER AVE STE 8101, FARMINGTON NM 87401-2442 |
| 20223640 | + | AUTOMATIC ACCESS DOORS, INC., 1115 N. HIGHWAY 175, SEAGOVILLE TX 75159-2306 |
| 20223641 | | AUTOMOTIVE CREDIT CORPORATION, PO BOX 19359, PLANTATION FL 33318-0359 |
| 20223642 | + | AUTOMOTIVE CREDIT CORPORATION, 9320 E RAINTREE DR, SCOTTSDALE AZ 85260-2098 |
| 20223643 | + | AUTOVEST, PO BOX 22338, EUGENE OR 97402-0477 |
| 20223645 | | AUTOVEST LLC, PO BOX 420, LUBBOCK TX 79408-0420 |
| 20223646 | | AUTOVEST LLC, 815 NW 57TH AVE STE 401, MIAMI FL 33126-2363 |
| 20223644 | | AUTOVEST LLC, PO BOX C-90006, BELLEVUE WA 98009-9006 |
| 20223647 | | AUTOVEST LLC, 400 N 9TH ST RM 203, RICHMOND VA 23219-1540 |
| 20223648 | | AUXO INTERNATIONAL LTD, RM 1425 HOI LUEN IND CTR 55 HOI YUE, HONG KONG, CHINA |
| 20223650 | | AUXO INTERNATIONAL LTD, RM1425, BLOCK A, HOI LUEN IND.CTR, 55 HOI YUEN RD, KWAUN TONG, HONG KONG,HK 00852, CHINA |
| 20223651 | | AUXO INTERNATIONAL LTD, RM1425, BLOCK A, HOI LUEN IND.CTR, 55 HOI YUEN ROAD, HONG KONG, HK 00852, HONG KONG |
| 20223649 | | AUXO INTERNATIONAL LTD, RM1425, BLOCK A, HOI LUEN IND.CTR, A, 55 HOI YUEN RD, KWAUN TONG, HONG KONG, HK 00852, CHINA |
| 19830715 | | AUXO INTERNATIONAL LTD, RM1425, BLOCK A, HOI LUEN IND.CTR 55, HOI YUEN ROAD HONG KONG HK, 00852 Hong Kong |
| 20223652 | | AUXO INTERNATIONAL LTD., EDWARD CHAN, RM1425, BLK A 55 HOI YUEN RD KWAUN TONG, HONGKONG, HK 00852, CHINA |
| 20223653 | | AV LOGISTICS, PO BOX 5657, CAROL STREAM IL 60197-5657 |
| 20223654 | + | AV LOGISTICS, LLC, 6205 W 101ST ST, CHICAGO RIDGE IL 60415-1375 |
| 20223655 | + | AV LOGISTICS, LLC, 330 CROSSING WAY, ORANGE PARK FL 32073-6219 |
| 20223656 | + | AVAAP USA LLC, 1400 GOODALE BLVD., SUITE 100, COLUMBUS OH 43212-3777 |
| 20223658 | | AVALARA INC, ATTN: JARED KLEIN, DEPT CH 16781, PALATINE IL 60055-6781 |
| 20223659 | + | AVALARA, INC., ATTN: LEGAL DEPARTMENT, 512 S MANGUM ST #100, DURHAM NC 27701-3973 |
| 20223660 | + | AVALARA, INC., 1100 2ND AVE, SUITE 300, SEATTLE WA 98101-3429 |
| 20223661 | | AVALON APPAREL LLC, 2520 W 6TH ST, LOS ANGELES CA 90057-3174 |
| 20223662 | + | AVANTI LINENS INC, AVANTI LINENS INC, 234 MOONACHIE RD, MOONACHIE NJ 07074-1391 |
| 20223663 | | AVDC, LLC, 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20223664 | + | AVECTO INC, 10151 DEERWOOD PARK BLVD, BLDG. 200, STE. 400, JACKSONVILLE FL 32256-0566 |
| 20223666 | | AVENCO LLC, 240 SIMPSON AVENUE #F, BOWMANVILLE ON L1C 2J3, CANADA |
| 20223667 | + | AVENCO LTD, 37 HONOUR CIRCLE NW, ATLANTA GA 30305-1121 |
| 20223669 | | AVENCO LTD, 240 SIMPSON AVENUE, BOWMANVILLE ON L1C 2J3, CANADA |
| 20223668 | | AVENCO LTD, 240 SIMPSON AVENUE, BUILDING F, BOWMANVILLE ON L1C 2J3, CANADA |
| 20223670 | | AVENCO LTD, 6 LYALL PL, PORT HOPE ON L1A 4G8, CANADA |
| 20223671 | | AVENCO LTD, FABRICE LWERNER, 240 SIMPSON AVENUE, BOWMANVILLE ON L1C 2J3, CANADA |
| 20223672 | | AVENUE 12 HOLDINGS LP, 1018 THOMASVILLE RD STE 200A, TALLAHASSEE FL 32303-6291 |
| 20223675 | | AVERITT EXPRESS, PO BOX 3145, COOKEVILLE TN 38502-3145 |
| 20223676 | + | AVERS MERCHANDISE GROUP INC, 1601 BANBURY ROAD, INVERNESS IL 60067-4204 |
| 20223680 | | AVERY DENNISON CORP, 15178 COLLECTION CENTER DR, CHICAGO IL 60693-0151 |
| 20223681 | + | AVERY DENNISON RETAIL INFORMATION SERVICES, LLC, 8080 NORTON PARKWAY, MENTOR OH 44060-5990 |
| 20223682 | + | AVERY PRODUCTS CORPORATION, PO BOX 96672, CHICAGO IL 60693-6672 |
| 20223683 | | AVERY RETAIL MEDIUM C LLC, 1720 S ZAPATA HWY, LAREDO TX 78046-6155 |
| 20223685 | + | AVERY RETAIL MEDIUM C, LLC, 100 NE LOOP 410, STE. 615, SAN ANTONIO TX 78216-4713 |
| 20223684 | + | AVERY RETAIL MEDIUM C, LLC, C/O BRIAN MORENO, COO, 6718 SPRINGFIELD AVE., SUITE 1014B, LAREDO TX 78041-6715 |
| 20223686 | + | AVG PARTNERS I LLC, 9595 WILSHIRE BLVD STE 710, BEVERLY HILLS CA 90212-2507 |
| 20223687 | + | AVG PARTNERS I, LLC, 9595 WILSHIRE BLVD., STE. 700, BEVERLY HILLS CA 90212-2507 |
| 20223691 | | AVIANA COMPANY LTD, 27500 DETROIT RD STE 300, WESTLAKE OH 44145-5913 |
| 20223692 | | AVIANA COMPANY LTD, ATTN: GENERAL COUNSEL, 27500 DETROIT RD., STE 300, WESTLAKE OH 44145-5913 |
| 20223695 | + | AVILA-BERNING, DAWN, MOON LAW GROUP, PC, MOON, ESQ., KANE, 1055 W SEVENTH ST, SUITE 1880, LOS ANGELES CA 90017-2529 |
| 20223698 | + | AVITAL TOURS INC, 14A GODEUS ST., SAN FRANCISCO CA 94110-5005 |
| 20223699 | + | AVITAL TOURS INC, 14A GODEUS STREET, SAN FRANCISCO CA 94110-5005 |
| 20223700 | + | AVITAL TOURS INC, AVITAL TOURS, INC, 14A GODEUS STREET, SAN FRANCISCO CA 94110-5005 |
| 20223697 | + | AVITAL TOURS INC, JAZMIN A. GRIFFIN, 864 SYCAMORE LN, EL CAJON CA 92019-1121 |
| 20223701 | | AVON SQUARE ASSOCIATES LLC, 1311 N WEST SHORE BLVD STE 200, TAMPA FL 33607-4618 |
| 20223702 | | AVON SQUARE ASSOCIATES LLC, C/O FRANKLIN STREET MGMT SERVICES, 1311 N WEST SHORE BLVD STE 200, TAMPA FL 33607-4618 |
| 20223704 | + | AVON SQUARE ASSOCIATES, LLC, C/O FRANKLIN STREET MANAGEMENT SERVICES, 1311 N WESTSHORE BLVD, SUITE 200, TAMPA FL 33607-4618 |
| 20223703 | + | AVON SQUARE ASSOCIATES, LLC, 11155 RED RUN BLVD, SUITE 320, OWINGS MILLS MD 21117-9502 |
| 20223705 | | AVONDALE CONTAINER YARD, 101 AVONDALE GARDEN RD, AVONDALE LA 70094-2603 |

| 20223706 | | AVTEX COLLINS CORNER ASSOCIATES LLC, PO BOX 531001, ATLANTA GA 30353-1001 |
|---|---|---|
| 20223707 | + | AVTEX COLLINS CORNER ASSOCIATES, LLC, AVTEX COMMERCIAL PROPERTIES, C/O STACEY ELGIN, P.O. DRAWER 10287, GREENVILLE SC 29603-0287 |
| 20223710 | + | AVTEX COLLINS CORNER ASSOCIATES, LLC, BURR & FORMAN LLP, C/O J. CORY FALGOWSKI, ESQUIRE, 222 DELAWARE AVENUE SUITE 1030, WILMINGTON DE 19801-1611 |
| 20223708 | | AVTEX COLLINS CORNER ASSOCIATES, LLC, BURR & FORMAN LLP, ATTN: WEYMAN C. CARTER, P.O. BOX 447, GREENVILLE SC 29602-0447 |
| 20223709 | | AVTEX COLLINS CORNER ASSOCIATES, LLC, C/O AVTEX COMMERCIAL PROPERTIES, PO DRAWER 10287, GREENVILLE SC 29603-0287 |
| 20223711 | + | AW BILLING SERVICE LLC, 4431 NORTH DIXIE HIGHWAY, BOCA RATON FL 33431-5028 |
| 20223712 | | AWAC/ALLIED WORLD ASSURANCE CO., 27 RICHMOND ROAD, PEMBROKE HM 08, BERMUDA |
| 20223713 | + | AWAKENED FOODS, KP-INGRAINED, INC., 225 42ND ST SW SUITE C, LOVELAND CO 80537-7515 |
| 20223714 | + | AXA XL, 505 EAGLEVIEW BLVD, EXTON PA 19341-1199 |
| 20223715 | + | AXA XL (INDIAN HARBOR), 505 EAGLEVIEW BLVD, EXTON PA 19341-1199 |
| 20223716 | + | AXA XL/XL INSURANCE AMERICA INC., 111 WACKER DR, SUITE 4000, CHICAGO PA 60606-4309 |
| 20223717 | | AXION MEDICAL CONSULTING LLC, PO BOX 207282, DALLAS TX 75320-7282 |
| 20223719 | + | AXIS PORTABLE AIR, 33 S 56TH ST SUITE 102, CHANDLER AZ 85226-3363 |
| 20223720 | | AXIS SURPLUS INSURANCE COMPANY, 92 PITTS BAY ROAD, PEMBROKE HM 08, BERMUDA |
| 20223721 | + | AXIZ GROUP LLC, 7101 N RIDGEWAY, LINCOLNWOOD IL 60712-2621 |
| 20223722 | + | AXIZ GROUP, LLC, 7101 RIDGWAY AVE, LINCOLNWOOD IL 60712-2621 |
| 20223723 | + | AXIZ GROUP, LLC, AXIZ GROUP LLC, 7101 RIDGWAY AVE, LINCOLNWOOD IL 60712-2621 |
| 20223724 | | AXLE LIGISTICS LLC, 835 N CENTRAL STREET, KNOXVILLE TN 37917-7122 |
| 20223725 | | AXSMARINE SAS, 11 BOULVEVARD JEAN MERMOZ, NEUILLY SUR SEINE 92200, FRANCE |
| 20223726 | + | AYALA LAW PA, 2490 CORAL WAY 4TH FLOOR, MIAMI FL 33145-3498 |
| 20223727 | + | AYC NATURALS, ATT: BALASIANO & ASSOCIATES, 6701 BAY PARKWAY, FLOOR 3, BROOKLYN NY 11204-4750 |
| 20223729 | + | AYC NATURALS, ATTN: BALASIANO & ASSOCIATES, 6701 BAY PARKWAY, FLOOR 3, BROOKLYN NY 11204-4750 |
| 20223731 | | AYC NATURALS, AYC NATURALS, PO BOX 712665, PHILADELPHIA PA 19171-2665 |
| 20223732 | | AYC NATURALS, PO BOX 712665, PHILDELPHIA PA 19171-2665 |
| 20223728 | | AYC NATURALS, ATT: BALASIANO & ASSOCIATES, FLOOR 3, BROOKLYN NY 11204-4749 |
| 20223730 | | AYC NATURALS, 149 MADISON AVE., FLOOR 12, NEW YORK NY 10016-6713 |
| 20223734 | | AYK INTERNATIONAL INC, AYK INTERNATIONAL INC, 5505 DES GRANDES PRAIRIES, ST LEONARD MONTREAL QC H1R 1B3, CANADA |
| 20223735 | + | AZCFS, AZ CONTAINER FREIGHT STATION INC, 2001 LOWER RD, LINDEN NJ 07036-6548 |
| 20223736 | | AZCO ACCOUNT SERVICES INC, PO BOX 6095, GREAT FALLS MT 59406-6095 |
| 20223737 | + | AZT CORPORATION, 16600 DALLAS PARKWAY, #300, DALLAS TX 75248-2610 |
| 20223738 | + | AZTECA MILLING LP, 5601 EXECUTIVE DR STE 600, IRVING TX 75038-2811 |
| 20223739 | | AZZURE HOME INC, 141 W 36TH ST RM 1802, NEW YORK NY 10018-6918 |
| 20223742 | | AZZURE HOME INC, AZZURE HOME INC, 141 W 36TH ST RM 1802, NEW YORK NY 10018-6918 |
| 20223741 | + | AZZURE HOME INC, 141 WEST 36TH STREET, SUITE 901, NEW YORK NY 10018-9497 |
| 19392940 | #+ | Aldrich Management Co., LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| 19939042 | | All Courtesy International Limited, FLAT/RM E,9/F HOLLYWOOD CENTRE, 77-91 QUEEN'S ROAD WEST, SHEUNGWAN, HONG KONG,CHINA |
| 19830716 | + | Amrapur Overseas, Inc., 1560 E. Sixth St. Unit 101, Corona CA 92879-1712 |
| 19858688 | + | Azzure Home Inc, 141 West 36th Street, Suite 901, New York, NY 10018-9497, Attn: Laurie Benamo |
| 20223744 | + | B & B CASH GROCERY STORES, INC, 927 US HIGHWAY 301 SOUTH, 927 US HIGHWAY 301 SOUTH, TAMPA FL 33619-4338 |
| 20223743 | + | B & B CASH GROCERY STORES, INC, 927 US HIGHWAY 301 SOUTH, TAMPA FL 33619-4338 |
| 20223745 | + | B & B LOG & LUMBER CO INC, 8592 E HIGHWAY 3, ATOKA OK 74525-4807 |
| 20223747 | + | B & C PROPERTIES OF DUNN, LLC, ATTN KATE ROGGIO BUCK, MALIHEH ZARE, C/O MCCARTER & ENGLISH, LLP, 405 NORTH KING STREET, 8TH FLOOR, WILMINGTON DE 19801-3715 |
| 20223746 | + | B & C PROPERTIES OF DUNN, LLC, ATTN: DAVID F. MILLS, C/O NARRON WENZEL, PA, 102 S THIRD ST PO BOX 1567, SMITHFIELD NC 27577-1567 |
| 20223748 | + | B & S PROPERTY HOLDING LLC, 1184 COPPERWOOD DR, ATTN: SAM SENAWI, BLOOMFIELD HILLS MI 48302-1928 |
| 20223750 | | B & S PROPERTY HOLDING LLC, 318 W ADAMS ST SUITE 700A, CHICAGO IL 60606-5131 |
| 20223749 | + | B & S PROPERTY HOLDING LLC, ATTN: SAM SENAWI, 1184 COPPERWOOD DR, BLOOMFIELD HILLS MI 48302-1928 |
| 20223752 | + | B & S PROPERTY HOLDINGS, LLC, 1184 COPPERWOOD DRIVE, BLOOMFIELD HILLS MI 48302-1928 |
| 20223751 | + | B & S PROPERTY HOLDINGS, LLC, SENAWI LAW, PLLC, DAVID SABAH SENAWI, 550 WEST MERRILL STREET SUITE 100, BIRMINGHAM MI 48009-1443 |
| 20223753 | # | B H INTERNATIONAL INC, B H INTERNATIONAL INC, 150 AVENUE L, NEWARK NJ 07105-3835 |
| 20223754 | + | B& B CASH GROCERY STORES, INC., P.O. BOX 1808, TAMPA FL 33601-1808 |
| 20223757 | | B&B CASH GROCERY STORES INC, PO BOX 1808, PO BOX 1808, TAMPA FL 33601-1808 |
| 20223758 | | B&B CASH GROCERY STORES INC, STORE #1649, PO BOX 1808, TAMPA FL 33601-1808 |
| 20223759 | | B&B FORKLIFT SERVICE, PO BOX 92439, CLEVELAND OH 44193-0614 |
| 20223760 | | B&B INDUSTRIES INC, 7001 HARRISBURG PIKE, ORIENT OH 43146-9468 |
| 20223761 | | B&B KINGS ROW HOLDINGS LLC, 2120 DREW STREET, CLEARWATER FL 33765-3214 |

| 20223763 | + | B&B KINGS ROW HOLDINGS LLC, CHRIS VAN OVERLOOP, C/O BRUCE STRUMPF, INC, 2120 DREW STREET, CLEARWATER FL 33765-3214 |
|---|---|---|
| 20223762 | + | B&B KINGS ROW HOLDINGS LLC, C/O BRUCE STRUMPF, INC, 2120 DREW STREET, CLEARWATER FL 33765-3214 |
| 20223764 | + | B&B KINGS ROW HOLDINGS, LLC, BAILEY CAVALIERI LLC, C/O ROBERT B. BERNER, 409 E. MONUMENT AVENUE SUITE 103, DAYTON OH 45402-1494 |
| 20223765 | | B&B MERCHANDISING, 220 KAMARAJAPURAM NORTH, KARUR, INDIA |
| 20223766 | | B&B MERCHANDISING, B&B MERCHANDISING, No220 KAMARAJAPURAM NORTH, KARUR, INDIA |
| 20223768 | | B&B MERCHANDISING, NO. 220, KAMARAJAPURAM NORTH, KARUR, TAMIL NADU 639002, INDIA |
| 20223767 | | B&B MERCHANDISING, NO. 220, KAMARAJAPURAM NORTH, SENGUNTHAPURAM, KARUR, TAMIL NADU 639002, INDIA |
| 20223769 | | B&B SERVICES, PO BOX 317, EAST PETERSBURG PA 17520-0317 |
| 20223770 | + | B&C COMMUNICATIONS, COMPRODUCTS INC, L 2787, COLUMBUS OH 43260-0001 |
| 20223771 | + | B&C COMMUNICATIONS, L 2787, COLUMBUS OH 43260-0001 |
| 20223773 | + | B&C PROPERTIES OF DUNN LLC, C/O NARRON WENZEL PA, ATTN: DAVID F. MILLS, 1202 S. THIRD STREET P.O. BOX 1567, SMITHFIELD NC 27577-1567 |
| 20223774 | + | B&C PROPERTIES OF DUNN LLC, C/O MCCARTER & ENGLISH, LLP, ATTN: KATE ROGGIO BUCK & MALIHEH ZARE, 405 N. KING STREET 8TH FLOOR, WILMINGTON DE 19801-3715 |
| 20223772 | | B&C PROPERTIES OF DUNN LLC, 770 FLEMING RD, COATS NC 27521-8217 |
| 20223775 | | B&C TRUCKING, B&C CHANDLER TRUCKING INC, 16930 ROAD 26 STE C, MADERA CA 93638-0691 |
| 20223776 | | B&C VALUES INC, 43361 N US 45, ANTIOCH IL 60002-7210 |
| 20223777 | + | B&D LAW GROUP APLC, 10700 SANTA MONICA BLVD SUITE 200, LOS ANGELES CA 90025-6588 |
| 20223778 | | B&E SQUARED LLC, PO BOX 1663, DECATUR AL 35602-1663 |
| 20223779 | | B&E SQUARED, LLC, C/O GATEWAY COMMERCIAL BROKERAGE INC, 300 MARKET STREET NE, STE 3, DECATUR AL 35601-7806 |
| 20223780 | ++ | B&G FOODS INC, 4 GATEHALL DR, STE 110, PARSIPPANY NJ 07054-4522 address filed with court:, B&G FOODS, B&G FOODS, PO BOX 405354, ATLANTA GA 30384-5354 |
| 20223782 | + | B&G SALES INC, 1750 N 25TH, MELROSE PARK IL 60160-1803 |
| 20223783 | + | B&G SALES INC, 1750 N. 25TH AVENUE, MELROSE PARK IL 60160-1803 |
| 20223784 | + | B&G SALES INC, B&G SALES INC., 1750 N 25TH, MELROSE PARK IL 60160-1803 |
| 20223785 | | B&H PHOTO VIDEO, B&H FOTO & ELECTRONICS CORP, PO BOX 28072, NEW YORK NY 10087-8072 |
| 20223787 | | B&K ENTERPRISES, INC, 260 ROUTE 403 SOUTH, STRONGSTOWN PA 15957 |
| 20223793 | | B+R STUDIO TOMASZ WIKTORSKI, 3 SLONECZNA, KIETLIN, POLAND |
| 20225607 | + | B-STOCK SOLUTIONS, B-STOCK SOLUTIONS, 2121 S EL CAMINO REAL, SAN MATEO CA 94403-1858 |
| 20223788 | + | B.H. 13620 NORTH 35TH AVENUE, LLC, STEVE GOZINI, 11111 SANTA MONICA BLVD., SUITE 600, LOS ANGELES CA 90025-3340 |
| 20223789 | + | B.H. CHAPMAN, 11111 SANTA MONICA BLVD., SUITE 600, LOS ANGELES CA 90025-3340 |
| 20223790 | | B.H.G.S DCA, PO BOX 942512, WEST SACRAMENTO CA 94258-0512 |
| 20223792 | | B.M.R.S. PROPERTY LLC, 19135 SAXON DR, FRANKLIN MI 48025-2930 |
| 20223791 | | B.M.R.S. PROPERTY LLC, 19135 SAXON DRIVE, BEVERLY HILLS MI 48025-2930 |
| 20223794 | + | B33 CAPITAL, C/O SINGER & LEVICK, MICHELLE E. SHRIRO, 16200 ADDISON RD., SUITE 140, ADDISON TX 75001-5377 |
| 20223797 | | B33 CENTEREACH II LLC, B33 CENTEREACH JV II LLC, PO BOX 6304, KICKSVILLE NY 11802-6304 |
| 20223798 | | B33 CENTEREACH II LLC, PO BOX 6304, KICKSVILLE NY 11802-6304 |
| 20223795 | + | B33 CENTEREACH II LLC, SINGER & LEVICK, P.C., ATTN: MICHELLE E. SHRIRO, 16200 ADDISON ROAD SUITE 140, ADDISON TX 75001-5377 |
| 20223796 | + | B33 CENTEREACH II LLC, SINGER & LEVICK, P.C., C/O MICHELLE E. SHRIRO, 16200 ADDISON ROAD, SUITE 140, ADDISON TX 75001-5377 |
| 20223799 | + | B33 CENTEREACH II LLC, BRIDGE33 CAPITAL, ATTN: ALEX BANCHERO, 601 UNION STREET SUITE 1115, SEATTLE WA 98101-2101 |
| 20223802 | | B33 GREAT NORTHERN II LLC, B33 RE PARTNERS INVESTMENTS II LLC, PO BOX 6304, HICKSVILLE NY 11802-6304 |
| 20223803 | | B33 GREAT NORTHERN II LLC, PO BOX 6304, HICKSVILLE NY 11802-6304 |
| 20223801 | + | B33 GREAT NORTHERN II LLC, SINGER & LEVICK, P.C., ATTN: MICHELLE E. SHRIRO, 16200 ADDISON ROAD SUITE 140, ADDISON TX 75001-5377 |
| 20223804 | + | B33 GREAT NORTHERN II LLC, 601 UNION ST, STE 1115, SEATTLE WA 98101-2101 |
| 20223805 | + | B33 GREAT NORTHERN II LLC, C/O BRIDGE33 CAPITAL, ALEX BANCHERO, EXECUTIVE VICE PRESIDENT, 601 UNION ST STE 1115, SEATTLE WA 98101-2101 |
| 20223800 | + | B33 GREAT NORTHERN II LLC, C/O SINGER & LEVICK, P.C., ATTN: MICHELLE E. SHRIRO, 16200 ADDISON ROAD, SUITE 140, ADDISON TX 75001-5377 |
| 20223806 | | BAC WEST LLC, 1985 N PARK PL SE, ATLANTA GA 30339-2004 |
| 20223807 | | BAC WEST LLC, BAC PROPERTIES PARTNERSHIP LLP, 1985 N PARK PL SE, ATLANTA GA 30339-2004 |
| 20223808 | + | BAC WEST, LLC, ATTN: BART NUNLEY, 1985 N PARK PL SE, ATLANTA GA 30339-2004 |
| 20223809 | + | BACCUS GLOBAL LLC, BACCUS GLOBAL LLC, 621 NW 53RD STREET SUITE 450, BOCA RATON FL 33487-8283 |
| 20223810 | # | BACE LLC, 322 W 32ND ST, CHARLOTTE NC 28206-4256 |
| 20223812 | | BACELINE WEST STATE PLAZA LLC, 511 N BROADWAY, DENVER CO 80203-3405 |
| 20223814 | + | BACELINE WEST STATE PLAZA, LLC BY BACELINE INV LLC, BRIAN CAPSTICK, 511 BOARDWAY, DENVER CO 80203-3405 |
| 20223813 | + | BACELINE WEST STATE PLAZA, LLC BY BACELINE INV LLC, C/O CALEB T. HOLZAEPFEL, ESQ., 736 GEORGIA AVENUE, SUITE 300, CHATTANOOGA TN 37402-2059 |

| | | |
|---|---|---|
| 20223815 | + | BACK HOME PRODUCTS, LLC, 8321 E EVANS RD, STE 101, SCOTTSDALE AZ 85260-3615 |
| 20223816 | + | BACK TO NATURE FOODS COMPANY, BACK TO NATURE FOODS COMPANY, 885 SUNSET RIDGE ROAD, NORTHBROOK IL 60062-4006 |
| 20223817 | | BAD MONKEY POPCORN INC, 9900 LOUIS H LAFONTAINE, ANJOU QC H1J 2W3, CANADA |
| 20223818 | | BAD MONKEY POPCORN INC, BAD MONKEY POPCORN INC, 9900 LOUIS H LAFONTAINE, ANJOU QC H1J 2W3, CANADA |
| 20223822 | | BADERCO LLC, 3180 ABBEY RD, ROCKY MOUNT NC 27804-7843 |
| 20223823 | | BADIA SPICES INC, PO BOX 226497, DORAL FL 33222-6497 |
| 20223825 | | BAESMAN PRINTING CORPORATION, 4477 REYNOLDS DR, HILLIARD OH 43026-1261 |
| 20223826 | + | BAILEY & GALYEN, 1901 AIRPORT FWY, BEDFORD TX 76021-5732 |
| 20223827 | + | BAILIWICK SERVICES, LLC, BAILIWICK SERVICES, LLC, 4260 NOREX DRIVE, CHASKA MN 55318-3047 |
| 20223828 | + | BAINBRIDGE FIRM LLC, 900 MICHIGAN AVE, COLUMBUS OH 43215-1165 |
| 20223829 | + | BAIRD AND BLEVINS LAW OFFICES PLLC, PO BOX 97 62 GEARY AVE, WHITLEY CITY KY 42653-0097 |
| 20223830 | + | BAJA UNLIMITED LLC., DBA FURZAPPER, BAJA UNLIMITED LLC, 297 ROUTE 72 W, SUITE 35, PMB #201, MANAHAWKIN NJ 08050-2840 |
| 20223833 | + | BAKE CITY LLC, 705 PINNACLE COURT,, NORCROSS GA 30071-3654 |
| 20223831 | | BAKE CITY LLC, 1235 HIGHTOWER TRAIL STE 300, ATLANTA GA 30350-2975 |
| 20223835 | | BAKER & BAKER REAL ESTATE, P.O. BOX 12397, COLUMBIA SC 29211-2397 |
| 20223834 | + | BAKER & BAKER REAL ESTATE, DEVELOPERS, LLC, 1400 PICKENS STREET, 5TH FLOOR (29201), COLUMBIA SC 29201-3465 |
| 20223836 | | BAKER & BAKER REAL ESTATE DEVELOPER'SLLC, P.O. BOX 12397, COLUMBIA SC 29211-2397 |
| 20223838 | | BAKER & HOSTETLER LLP, PO BOX 70189, CLEVELAND OH 44190-0189 |
| 20223839 | + | BAKER & HOSTETLER LLP, CAPITOL SQ, SUITE 2100, 65 EAST STATE STREET, COLUMBUS OH 43215-4253 |
| 20223837 | | BAKER & HOSTETLER LLP, ATTN: JOHN LETCHINGER, PO BOX 70189, CLEVELAND OH 44190-0189 |
| 20223840 | | BAKER & MCKENZIE (VIETNAM) LTD., Attn: Hoang Kim Oanh Nguyen, Director, 15TH FL., VIETCOMBANK TOWER 5 ME LINH SQ., BEN NGHE WARD, DIST 1 HO CHI MINH CITY, VIETNAM |
| 20223841 | #+ | BAKER & ORING LLP, 13915 PANAY WAY SUITE ONE, MARINA DEL REY CA 90292-4132 |
| 20223842 | | BAKER COMMERICAL PROPERTIES LLC, PO BOX 12397, COLUMBIA SC 29211-2397 |
| 20223843 | + | BAKER MCKENZIE, ATTN: GRACE TSO, 300 EAST RANDOLPH STREET, SUITE 5000, CHICAGO IL 60601-6342 |
| 20223844 | + | BAKER'S BREAKFAST COOKIES, INC., 427 OHIO ST, BELLINGHAM WA 98225-4641 |
| 20223845 | #+ | BAKERSFIELD CALIFORNIAN, SOUND CALIFORNIA NEWS MEDIA INC, 3700 PEGASUS DRIVE, BAKERSFIELD CA 93308-6805 |
| 20223846 | | BAKERSFIELD FARP, PO BOX 749899, LOS ANGELES CA 90074-9899 |
| 20223848 | + | BALANCE OF NATURE LLC, 5500 W NORTHGATE ROAD, ROGERS AR 72758-1005 |
| 20223850 | + | BALDERRAMA LAW FIRM LLC, 706 N CANAL STREET, CARLSBAD NM 88220-5808 |
| 20223851 | | BALDWIN BROTHERS INC, PO BOX 6182, HERMITAGE PA 16148-0922 |
| 20223852 | | BALDWIN CO SALES & USE TAX DEP, PO BOX 1329, BAY MINETTE AL 36507-1329 |
| 20223856 | | BALDWIN COUNTY JUDGE OF PROBATE, TIM RUSSELL, ATTN BUSINESS LICENSE, PO BOX 459, BAY MINETTE AL 36507-0459 |
| 20223855 | | BALDWIN COUNTY JUDGE OF PROBATE, ATTN: BUSINESS LICENSE, PO BOX 459, BAY MINETTE AL 36507-0459 |
| 20223859 | + | BALDWIN COUNTY TAX COMMISSION, 1601 N COLUMBIA ST SUITE 100, MILLEDGEVILLE GA 31061-3660 |
| 20223858 | | BALDWIN COUNTY TAX COMMISSION, PO BOX 538517, ATLANTA GA 30353-8517 |
| 20223860 | + | BALDWIN COUNTY, AL CONSUMER PROTECTION AGENCY, 1705 U.S. HWY 31 S. BAY, MINETTE AL 36507-2614 |
| 20223861 | + | BALDWIN COUNTY, GA CONSUMER PROTECTION AGENCY, 22251 PALMER STREET, P.O. BOX 369, ROBERTSDALE AL 36567-0369 |
| 20223862 | + | BALDWIN EMC, P.O. BOX 220, SUMMERDALE AL 36580-0220 |
| 20223863 | | BALEMASTER ., 980 CROWN CT, CROWN POINT IN 46307-2732 |
| 20223864 | | BALEMASTER ., EAST CHICAGO MACHINE TOOL CORPORATI, 980 CROWN CT, CROWN POINT IN 46307-2732 |
| 20223865 | | BALL BOUNCE & SPORTS INC, BALL BOUNCE & SPORTS INC, PO BOX 951924, CLEVELAND OH 44193-0021 |
| 20223866 | | BALL BOUNCE & SPORTS INC, PO BOX 951924, CLEVELAND OH 44193-0021 |
| 20223868 | | BALLETMET, ATTN: SARAH PETERS, 322 MOUNT VERNON AVE, COLUMBUS OH 43215-2131 |
| 20223869 | + | BALLYMORE COMPANY, INC., 501 GUNNARD CARLSON DR, COATESVILLE PA 19320-1691 |
| 20223870 | | BALTA US INC, BALTA US INC, 200 MUNEKATA DR, DALTON GA 30721-4977 |
| 20223871 | | BALTIMORE CITY HEALTH DEPT, BUREAU OF ENVIRONMENTAL HEALTH, 1001 E FAYETTE ST, BALTIMORE MD 21202-4715 |
| 20223872 | | BALTIMORE COUNTY, FIRE RECOVERY USA LLC, PO BOX 935667, ATLANTA GA 31193-5667 |
| 20223873 | | BALTIMORE COUNTY, PO BOX 935667, ATLANTA GA 31193-5667 |
| 20223876 | | BALTIMORE COUNTY MARYLAND, PO BOX 64076, BALTIMORE MD 21264-4076 |
| 20223874 | + | BALTIMORE COUNTY MARYLAND, 400 WASHINGTON AVE RM 149, BALTIMORE MD 21204-4607 |
| 20223875 | | BALTIMORE COUNTY MARYLAND, ENVIRONMENTAL SERVICES, 6401 YORK RD 3RD FLOOR, BALTIMORE MD 21212-2130 |
| 20223877 | | BALTIMORE COUNTY TAX COLLECTOR, PO BOX 69506, BALTIMORE MD 21264-9506 |
| 20223878 | + | BALTIMORE CTY. MD CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 400 WASHINGTON AVENUE, TOWSON MD 21204-4606 |
| 20223879 | + | BALTIMORE SUN, PO BOX 8020, WILLOUGHBY OH 44096-8020 |
| 20223880 | | BALTRANS LOGISTICS INC, 1371 N WOOD DALE RD, WOOD DALE IL 60191-1061 |

| | | |
|---|---|---|
| 20223881 | + | BAM MARKETING SERVICES LTD, BRUCE MILLARD, 2080 HOME ROAD, DELAWARE OH 43015-7826 |
| 20223883 | + | BANC OF AMERICA LEASING & CAPITAL, LLC, 100 N TRYON ST, CHARLOTTE NC 28202-2135 |
| 20223882 | + | BANC OF AMERICA LEASING & CAPITAL, LLC, 600 PEACHTREE ST. NE, ATLANTA GA 30308-2219 |
| 20223884 | + | BANC OF AMERICA LEASING & CAPITAL, LLC, 125 DUPONT DRIVE, PROVIDENCE RI 02907-3105 |
| 20223887 | + | BANCKENTUCKY, INC., JOY D. KLEISINGER, FROST BROWN TODD LLP, 301 E. FOURTH STREET, SUITE 3300, CINCINNATI OH 45202-4257 |
| 20223888 | + | BANCKENTUCKY, INC., JOY KLEISINGER, FROST BROWN TODD LLP, 301 E. FOURTH STREET, SUITE 3300, CINCINNATI OH 45202-4257 |
| 20223889 | + | BANCKENTUCKY, INC., TONY R. RYAN, 405 SOUTH 12TH STREET, MURRAY KY 42071-2343 |
| 20223890 | #+ | BANDOLIER MEDIA, 1002 RIO GRANDE STREET, AUSTIN TX 78701-2014 |
| 20223891 | + | BANGOR TOWNSHIP TREASURER, 180 STATE PARK DR, BAY CITY MI 48706-2153 |
| 20223892 | + | BANK OF AMERICA NA, PO BOX 2780, FARMINTON HILLS MI 48333-2780 |
| 20223894 | | BANK OF AMERICA NA, 3250 W BIG BEAVER RD STE 124, TROY MI 48084-2902 |
| 20223893 | | BANK OF AMERICA NA, 1 E MAIN ST, FRONY ROYAL VA 22630-3313 |
| 20223897 | | BANK OF NOVA SCOTIA, NEW YORK AGENCY, 720 KING STREET WEST, TORONTO ON M5H 1H1, CANADA |
| 20223899 | | BANK OF ROMNEY, ATTN COLLECTIONS, PO BOX 876, ROMNEY WV 26757-0876 |
| 20223900 | + | BANKDIRECT CAPITAL FINANCE, 150 N FIELD DRIVE STE 190, LAKE FOREST IL 60045-2594 |
| 20223901 | + | BANKDIRECT CAPITAL FINANCE, A DIVISION OF AFCO, 150 N FIELD DRIVE STE 190, LAKE FOREST IL 60045-2594 |
| 20223902 | | BANKPLUS A MS BANKING CORP, PO BOX 199, RIDGELAND MS 39158-0199 |
| 20228873 | ++ | BANKRUPTCY CLERK TAX DIVISION, CITY OF PHOENIX TAX DIVISION, 251 W WASHINGTON ST 3RD FL, PHOENIX AZ 85003-2245 address filed with court:, CITY OF PHOENIX, 200 W WASHINGTON ST 2ND FLOOR, PHOENIX AZ 85003 |
| 20223903 | | BANKS COUNTY COMMISSIONERS, PO BOX 130, HOMER GA 30547-0130 |
| 20223904 | | BANNER FINANCE, 1009 W MAIN ST, DURANT OK 74701-5041 |
| 20223905 | | BANNOCK CO SHERIFF, PO BOX 4666, POCATELLO ID 83205-4666 |
| 20223906 | | BANNOCK COUNTY TREASURER, 624 E CENETER ST RM 203, POCATELLO ID 83201-6274 |
| 20223907 | + | BANNOCK COUNTY, ID CONSUMER PROTECTION AGENCY, 624 EAST CENTER, POCATELLO ID 83201-6221 |
| 20223908 | | BANSAL IMPEX, BANSAL IMPEX, OPP HANUMAN JI MURTI, MORADABAD, INDIA |
| 20223909 | | BANSAL IMPEX, OPP HANUMAN JI MURTI, MORADABAD, INDIA |
| 20223910 | | BANSAL IMPEX, OPP. HANUMAN JI MURTI, RAMPUR ROAD, MORADABAD,UP 244001, INDIA |
| 19393567 | + | BARBARA C. SPIEGEL (SBN 144896), Deputy Attorney General, 455 Golden Gate Avenue, Suite 11000, San Francisco, CA 94102-7004, E-mail: Barbara.Spiegel@doj.ca.gov 94102-7020 |
| 20223912 | | BARBARA ERWIN & RON TOMLINSON, 1250 MILLS PL, CORSICANA TX 75110-3717 |
| 20223913 | | BARBARA ERWIN & RON TOMLINSON, BARBARA ERWIN, 1250 MILLS PL, CORSICANA TX 75110-3717 |
| 20223915 | + | BARBERTON CITY HTL DEPT, 571 W TUSCARAWAS AVE, BARBERTON OH 44203-2582 |
| 20223917 | + | BARBIN GROUP, LLC, THE BARBIN GROUP, LLC, 5167 KNOBCONE DRIVE, CASTLE ROCK CO 80108-7803 |
| 20223918 | + | BARCALOUNGER FURNITURE INC, 4777 SHARON RD STE 510, CHARLOTTE NC 28210-0220 |
| 20223919 | | BARCEL USA, 301 S NORTHPOINT DR STE 100, COPPELL TX 75019-4103 |
| 20223921 | + | BARCEL USA LLC, 301 S. NORTHPOINT DR, COPPELL TX 75019-4101 |
| 20223922 | | BARCLAYS BANK DELAWARE, 9500 COURTHOUSE RD, CHESTERFIELD VA 23832-6684 |
| 20223923 | | BARCLAYS BANK DELAWARE, PO BOX 5016, ROCHESTER MI 48308-5016 |
| 20223924 | + | BARD VALLEY DATE GROWERS, BARD VALLEY DATE GROWERS, PO BOX 4489, YUMA AZ 85366-2427 |
| 20223925 | | BARHYTE SPECIALTY FOODS INC, 912 AIRPORT RD, PENDLETON OR 97801-4589 |
| 20223927 | + | BARHYTE SPECIALTY FOODS, INC., PO BOX 1499, PENDLETON OR 97801-0950 |
| 20223928 | + | BARHYTE SPECIALTY FOODS, INC., PO BOX 1499, PENDSLETON OR 97801-0950 |
| 20223929 | + | BARHYTE SPECIALTY FOODS, INC., ATTN: HEIDI KINDLE, 18861 SW MARTINAZZI AVE, SUITE 203B, TUALATIN OR 97062-6834 |
| 20223930 | + | BARILLA AMERICA, BARILLA AMERICA, PO BOX 7247-7252, PHILADELPHIA PA 19170-0001 |
| 20223931 | | BARKA, BARKA HOME TEKSTIL ITH.IHR.SAN.TIC., SMER MAH. 2482/2 SOK. SKYCITY B BL, DENIZLI, TURKEY |
| 20223932 | + | BARKAN MEIZLISH LLP, 4200 REGENT STREET SUITE 210, COLUMBUS OH 43219-6229 |
| 20223933 | + | BARKBOX, INC., BARKBOX, INC., 120 BROADWAY 12TH FLOOR, NEW YORK NY 10271-1401 |
| 20223934 | | BARKER TRANSPORTATION, PO BOX 32335, COLUMBUS OH 43232-0335 |
| 20223935 | | BARNANA, WHOLESOME VALLEY FOODS, PO BOX 75416, CHICAGO IL 60675-5416 |
| 20223936 | + | BARNES & NOBLE INC, 555 FIFTH AVE, NEW YORK NY 10017-2416 |
| 20223937 | # | BARNES AUTO GROUP, 2125 N CICERO AVE, CHICAGO IL 60639-3309 |
| 20223938 | | BARNES TRANSPORTATION SERVICES, 2309 WHITLEY ROAD, WILSON NC 27893-7903 |
| 20223939 | + | BARNSTABLE COUNTY, MA CONSUMER PROTECTION AGENCY, 3195 MAIN STREET, BARNSTABLE MA 02630-1105 |
| 20223940 | + | BARNSTABLE WEIGHTS AND MEASURES, 230 SOUTH STREET, HYANNIS MA 02601-3935 |
| 20223941 | + | BARNSTABLE WEIGHTS AND MEASURES, PROGRAM, 230 SOUTH STREET, HYANNIS MA 02601-3935 |
| 20223942 | + | BAROS, ATHANASIA, FRANKL KOMINSKY INJURY LAWYERS, KOMINSKY, ESQ.,ETHAN, 2240 WOOLBRIGHT RD, SUITE 201, BOYNTON BEACH FL 33426-6363 |
| 20223943 | + | BARR NUNN TRANSPORTATION, PO BOX 518, GRANGER IA 50109-0518 |
| 20223945 | | BARREN COUNTY HEALTH DEPT, PO BOX 1464, GLASGOW KY 42142-1464 |
| 20223946 | + | BARREN COUNTY TAX COLLECTOR, 117-1B N PUBLIC SQ, GLASGOW KY 42141-2869 |
| 20223947 | + | BARREN COUNTY, KY CONSUMER PROTECTION AGENCY, 117 NORTH PUBLIC SQUARE, GLASGOW KY 42141-2869 |

| | | |
|---|---|---|
| 20223948 | | BARREN RIVER DISTRICT HEALTH, PO BOX 1157, BOWLING GREEN KY 42102-1157 |
| 20223949 | | BARRETT AIRWORKS SERVICE CO, EL PASO J A G INC, 3750 DURAZINO AVE, EL PASO TX 79905-1302 |
| 20223950 | | BARRETT MCNAGNY LLP, 215 E BERRY ST, FORT WAYNE IN 46802-2705 |
| 20223951 | + | BARTHCO INTERNATIONAL, INC., 5101 S. BROAD STREET, PHILADELPHIA PA 19112-1404 |
| 20223952 | + | BARTHCO INTERNATIONAL, INC., DBA OHL INTERNATIONAL, 5101 S. BROAD STREET, PHILADELPHIA PA 19112-1404 |
| 20223953 | + | BARTHOLOMEW COUNTY CLERK, 234 WASHINGTON ST, COLUMBUS IN 47201-6750 |
| 20223954 | | BARTHOLOMEW COUNTY HEALTH DEPT, HEALTH INSPECTOR, 440 3RD ST STE 303, COLUMBUS IN 47201-6798 |
| 20223955 | + | BARTHOLOMEW COUNTY TREASURER, PO BOX 1986, COLUMBUS IN 47202-1986 |
| 20223956 | + | BARTHOLOMEW COUNTY, IN CONSUMER PROTECTION AGENCY, 234 WASHINGTON STREET, COLUMBUS IN 47201-6784 |
| 20223957 | + | BARTKO ZANKEL BUNZEL MILLE, ONE EMBARCADERO CENTER SUITE 800, SAN FRANCISCO CA 94111-3666 |
| 20223958 | | BARTON LOGISTICS, BARTON ENDEAVORS LLC, 14157 STATE HWY 16 N STE 400, MEDINA TX 78055-3403 |
| 20223959 | | BARTOW COUNTY TAX COMM, 135 W CHEROKEE AVE STE 217 A, CARTERSVILLE GA 30120-3181 |
| 20223960 | | BARTOW COUNTY TAX COMMISSIONER, 135 W CHEROKEE AVE #217A, CARTERSVILLE GA 30120-3181 |
| 20223961 | + | BARTOW COUNTY, GA CONSUMER PROTECTION AGENCY, 135 WEST CHEROKEE AVENUE, CARTERSVILLE GA 30120-3182 |
| 20223963 | | BASANT, BASANT, KHASRA, NO. 129 & 131, VILLAGE- BHA, JODHPUR, INDIA |
| 20223964 | + | BASE4 VENTURES, LLC, 4393 SUNBELT DR., ADDISON TX 75001-5134 |
| 20223965 | + | BASE4 VENTURES, LLC, BASE4 VENTURES, LLC, 4393 SUNBELT DR., ADDISON TX 75001-5134 |
| 20223966 | | BASIC RESOURCES INC, 1411 BROADWAY 2ND FL, NEW YORK NY 10018-3420 |
| 20223967 | + | BASIC SPORTSWEAR CORP., BASIC SPORTSWEAR CORP., 120 BROADWAY, NEW YORK NY 10271-2701 |
| 20223968 | #+ | BASIC TRADING INC., BASIC TRADING INC, 2519 AVE U, BROOKLYN NY 11229-4934 |
| 20223969 | + | BASIL MAGLIARDITI, 477 77TH ST, NIAGARA FALLS NY 14304-3333 |
| 20223970 | | BASS EXPRESS LLC, 46 FRENCH STREET, PAWTUCKET RI 02860-4259 |
| 20223971 | | BASSE FRERES ALIMENTATION, 4555 AUTOROUTE LAVAL 440 WEST, LAVAL QC H7P 4W6, CANADA |
| 20223972 | | BASSE FRERES ALIMENTATION, BASSE FRERES ALIMENTATION, 4555 AUTOROUTE LAVAL 440 WEST, LAVAL QC H7P 4W6, CANADA |
| 20223973 | | BASSE FRERES ALIMENTATION ORIENTALE 2013 INC., 455 AUTOROUTE LAVAL 440 WEST, LAVAL, QC H7P 4W6, CANADA |
| 20223974 | | BASSE FRERES ALIMENTATION ORIENTALE 2013 INC., 4555 AUTOROUTE LAVAL 440 WEST, LAVAL, QC H7P 4W6, CANADA |
| 20223975 | | BASSER KAUFMAN 228 LLC, 151 IRVING PLACE, WOODMERE NY 11598-1223 |
| 20223976 | | BASSER KAUFMAN 228 LLC, BASSER KAUFMAN REAL ESTATE PTN, 151 IRVING PLACE, WOODMERE NY 11598-1223 |
| 20223977 | + | BASSER-KAUFMAN, C/O KELLEY DRYE, ALLISON SELICK, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439 |
| 20223979 | + | BASSER-KAUFMAN 228, LLC, ROBERT L. LEHANE, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439 |
| 20223981 | + | BASSER-KAUFMAN 228, LLC, ATTN: MARC KEMP, 151 IRVING PLACE, WOODMERE NY 11598-1223 |
| 20223978 | + | BASSER-KAUFMAN 228, LLC, C/O KELLEY DRYE & WARREN LLP, ATTN: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20223982 | | BASSER-KAUFMAN OF DERBY #1783, 151 IRVING PLACE, WOODMERE NY 11598-1223 |
| 20223985 | | BASSER-KAUFMAN OF DERBY, LLC, KELLEY DRYE & WARREN LLP, ATTN: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20223984 | + | BASSER-KAUFMAN OF DERBY, LLC, KELLEY DRYE & WARREN LLP, ROBERT L. LEHANE, 3 WORLD TRADE CENTER, NEW YORK NY 10007-0042 |
| 20223986 | + | BASSER-KAUFMAN OF DERBY, LLC, 151 IRVING PLACE, WOODMERE NY 11598-1223 |
| 20223988 | + | BASSER-KAUFMAN OF DERBY, LLC, BASSER-KAUFMAN, ATTN: MARC KEMP, 151 IRVING PLACE, WOODMERE NY 11598-1223 |
| 20223987 | + | BASSER-KAUFMAN OF DERBY, LLC, ATTN: MARC KEMP, 151 IRVING PLACE, WOODMERE NY 11598-1223 |
| 20223983 | | BASSER-KAUFMAN OF DERBY, LLC, C/O KELLEY DRYE & WARREN LLP, ATTN: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20223989 | | BAT PHUONG CO LTD, BAT PHUONG CO LTD, LOT B6 ROAD N5 NAM TAN UYEN EXPANDE, HOI NGHIA COMMUNE TAN UYEN TOWN, VIETNAM |
| 20223990 | + | BATEYS MOVING AND DELIVERY LLC, 2795 WINSLOW AVE, HELENA MT 59601-9732 |
| 20223992 | | BATON ROUGE CITY CONSTABLE OFC, PO BOX 1471, BATON ROUGE LA 70821-1471 |
| 20223993 | | BATTERY SYSTEMS INC, PO BOX 735568, DALLAS TX 75373-5568 |
| 20223994 | + | BATTLE CREEK CITY TREASURER, PO BOX 1982, BATTLE CREEK MI 49016-1982 |
| 20223995 | | BATTLECREEK CITY TREASURER, PO BOX 1657, BATTLE CREEK MI 49016-1657 |
| 20223996 | | BATTLECREEK CITY TREASURER, PO BOX 239, BATTLE CREEK MI 49016-0239 |
| 20223997 | + | BATTLEFIELD LEADERSHIP LLC, 1 NORTH MAIN STREET 4TH FLOOR, GREENVILLE SC 29601-4878 |
| 20223998 | | BATTLEGROUND ACQUISITION LLC, 65 HARRISTOWN RD STE 301, GLEN ROCK NJ 07452-3317 |
| 20223999 | + | BATTLEGROUND ACQUISITIONS, LLC, C/O THE BEDRIN ORGANIZATION, 65 HARRISTOWN ROAD, SUITE 301, GLEN ROCK NJ 07452-3317 |
| 20224000 | + | BATTLEGROUND ACQUISITIONS, LLC, C/O THE BEDRIN ORGANIZATION, 65 HARRISTOWN ROAD, SUITE 301, SUITE 301, GLEN ROCK NJ 07452-3317 |
| 20224003 | + | BAUM BROS IMPORTS, INC, 432 PARK AVENUE SOUTH, 14TH FL, NEW YORK NY 10016-8013 |
| 20224002 | + | BAUM BROS IMPORTS, INC, PO BOX 930823, ATLANTA GA 31193-0823 |

| | | |
|---|---|---|
| 20224004 | | BAUM BROTHERS IMPORTS INC, BAUM BROTHERS IMPORTS INC, PO BOX 930823, ATLANTA GA 31193-0823 |
| 20224005 | | BAUM BROTHERS IMPORTS INC, PO BOX 930823, ATLANTA GA 31193-0823 |
| 20224007 | + | BAUM BROTHERS IMPORTS, INC, 432 PARK AVENUE SOUTH, 14TH FLOOR, NEW YORK NY 10016-8013 |
| 20224008 | | BAUMAN LAW APLC, 24003A VENTURA BLVD 2ND FLOOR, CALABASAS CA 91302 |
| 20224009 | | BAUSCH HEALTH US LLC, BAUSCH HEALTH AMERICAS INC, PO BOX 22950, NEW YORK NY 10087-2950 |
| 20224010 | | BAW PLASTICS.., 2148 CENTURY DR, JEFFERSON HILLS PA 15025-3654 |
| 20224011 | + | BAXTER BAILEY & ASSOC A/A/O PTI POWER TRUCKING INC, T. EDGAR DAVISON, DAVISON LAW FRIM, 6000 POPULAR AVE., STE. 250, MEMPHIS TN 38119-3974 |
| 20224012 | + | BAXTER BAILEY & ASSOC A/A/O PTI POWER TRUCKING INC, 6858 SWINNEA RD., BLDG. 4, SOUTHAVEN MS 38671-9493 |
| 20224013 | + | BAXTER BAILEY & ASSOC A/A/OADELCAR TRANSPORTATION, C/O DAVISON LAW FIRM, ATTN: T. EDGAR DAVISON, 6000 POPLAR AVE., STE. 250, MEMPHIS TN 38119-3974 |
| 20224014 | + | BAXTER BAILEY & ASSOC A/A/OADELCAR TRANSPORTATION, 6858 SWINNEA RD., BLDG. 4, SOUTHAVEN MS 38671-9493 |
| 20224015 | + | BAXTER BAILEY & ASSOC, A/A/O ENCORE TRANSIT INC, T. EDGAR DAVISON, DAVISON LAW FIRM, 6000 POPLAR AVE., STE. 250, MEMPHIS TN 38119-3974 |
| 20224016 | + | BAXTER BAILEY & ASSOC, A/A/O ENCORE TRANSIT INC, 6858 SWINNEA RD., BLDG. 4, SOUTHAVEN MS 38671-9493 |
| 20224017 | + | BAXTER BAILEY & ASSOC, A/A/O GP TRANSPORTATION CO, T. EDGAR DAVISON, DAVISON LAW FIRM, 6000 POPLAR AVE. STE. 250, MEMPHIS TN 38119-3974 |
| 20224018 | + | BAXTER BAILEY & ASSOC, A/A/O GP TRANSPORTATION CO, 6858 SWINNEA RD., BLDG. 4, SOUTHAVEN MS 38671-9493 |
| 20224019 | + | BAXTER BAILEY & ASSOC, A/A/O HR TRUCKING LLC, C/O DAVISON LAW FIRM, ATTN: T. EDGAR DAVISON, 6000 POPLAR AVE., STE. 250, MEMPHIS TN 38119-3974 |
| 20224020 | + | BAXTER BAILEY & ASSOC, A/A/O HR TRUCKING LLC, 6858 SWINNEA RD., BLDG. 4, SOUTHAVEN MS 38671-9493 |
| 20224021 | + | BAXTER BAILEY & ASSOC, A/A/O MD TRANS SERV., LLC, T. EDGAR DAVISON, DAVISON LAW FIRM, 6000 POPLAR AVE. STE. 250, MEMPHIS TN 38119-3974 |
| 20224022 | + | BAXTER BAILEY & ASSOC, A/A/O MD TRANS SERV., LLC, 6858 SWINNEA RD., BLDG. 4, SOUTHAVEN MS 38671-9493 |
| 20224023 | + | BAXTER BAILEY & ASSOC, A/A/O NV LOGISTICS INC., C/O DAVISON LAW FIRM, ATTN: T. EDGAR DAVISON, 6000 POPLAR AVE., STE. 250, MEMPHIS TN 38119-3974 |
| 20224024 | + | BAXTER BAILEY & ASSOC, A/A/O NV LOGISTICS INC., 6858 SWINNEA RD., BLDG. 4, SOUTHAVEN MS 38671-9493 |
| 20224025 | + | BAXTER BAILEY & ASSOC, A/A/O TEMPLE CARRIER INC, C/O DAVISON LAW FIRM, ATTN: T. EDGAR DAVISON, 6000 POPLAR AVE., STE. 250, MEMPHIS TN 38119-3974 |
| 20224026 | + | BAXTER BAILEY & ASSOC, A/A/O TEMPLE CARRIER INC, 6858 SWINNEA RD., BLDG. 4, SOUTHAVEN MS 38671-9493 |
| 20224027 | + | BAXTER BAILEY & ASSOC, A/A/O TRIPLE CROWN SERV., C/O DAVISON LAW FIRM, ATTN: T. EDGAR DAVISON, 6000 POPLAR AVE., STE. 250, MEMPHIS TN 38119-3974 |
| 20224028 | + | BAXTER BAILEY & ASSOC, A/A/O TRIPLE CROWN SERV., 6858 SWINNEA RD., BLDG. 4, SOUTHAVEN MS 38671-9493 |
| 20224029 | + | BAXTER BAILEY & ASSOC, A/A/O VANGUARD TRANSPORT, C/O DAVISON LAW FIRM, ATTN: T. EDGAR DAVISON, 6000 POPLAR AVE., STE. 250, MEMPHIS TN 38119-3974 |
| 20224030 | + | BAXTER BAILEY & ASSOC, A/A/O VANGUARD TRANSPORT, 6858 SWINNEA RD., BLDG. 4, SOUTHAVEN MS 38671-9493 |
| 20224031 | + | BAXTER BAILEY & ASSOC, AS ASSIGNEE OF JIT-EX, LLC, C/O DAVISON LAW FIRM, ATTN: T. EDGAR DAVISON, 6000 POPLAR AVE., STE. 250, MEMPHIS TN 38119-3974 |
| 20224032 | + | BAXTER BAILEY & ASSOC, AS ASSIGNEE OF JIT-EX, LLC, 6858 SWINNEA RD., BLDG. 4, SOUTHAVEN MS 38671-9493 |
| 20224033 | + | BAXTER BAILEY & ASSOC,SIDH TRUCK TRANSPORTATION, DAVISON LAW FIRM, T. EDGAR DAVISON, 6000 POPLAR AVE. STE. 250, MEMPHIS TN 38119-3974 |
| 20224034 | + | BAXTER BAILEY & ASSOC,SIDH TRUCK TRANSPORTATION, 6858 SWINNEA RD., BLDG. 4, SOUTHAVEN MS 38671-9493 |
| 20224035 | | BAXTER BULLETIN, BAXTER COUNTY NEWSPAPERS, PO BOX 677571, DALLAS TX 75267-7571 |
| 20224036 | | BAXTER COUNTY COLLECTOR, 8 E 7TH ST, MOUNTAIN HOME AR 72653-4465 |
| 20224037 | + | BAXTER COUNTY TAX COLLECTOR, 8 EAST 7TH ST, MOUNTAIN HOME AR 72653-4410 |
| 20224038 | + | BAXTER COUNTY, AR CONSUMER PROTECTION AGENCY, 1 EAST 7TH STREET, MOUNTAIN HOME AR 72653-4409 |
| 20224039 | + | BAXTER, BAILEY & ASSOC V. PROCTOR & GAMBLE COMP., GRANT LAW, APLC, GRANT, ESQ., RICHARD L., 15375 BARRANCA PKWY, SUITE A-208, IRVINE CA 92618-2230 |
| 20224040 | | BAY AREA NEWS GROUP, CALIFORNIA NEWSPAPERS PARTNERSHIP, PO BOX 8005, WILLOUGHBY OH 44096-8005 |
| 20224041 | + | BAY CITY INDUSTRIAL SUPPLY, THOMPSON & PHIPPS INC, 3945 EAST LA PALMA AVE, ANAHEIM CA 92807-1714 |
| 20224043 | + | BAY COUNTY MI COUNTY CONSUMER PROTECTION AGENCY, 515 CENTER AVENUE, BAY CITY MI 48708-5941 |
| 20224044 | + | BAY COUNTY MOVERS LLC, 6504 BRIDGE WATER WAY T-2 UNIT 105, PANAMA CITY BEACH FL 32407-8544 |
| 20224045 | + | BAY COUNTY TAX COLLECTOR, PO BOX 2285, PANAMA CITY FL 32402-2285 |
| 20224047 | + | BAY COUNTY, FL CONSUMER PROTECTION AGENCY, 840 W 11TH STREET, PANAMA CITY, FL 32401-2336 |
| 20224048 | + | BAY ISLAND LLC, 11311 KTEL DR, MINNETONKA MN 55343-8869 |
| 20224049 | + | BAY TACT CORP, 1543 OLD DAYTONA CT, DELAND FL 32724-2235 |
| 20224050 | + | BAY VALLEY SHOPPING CENTER LLC, C/O PARISIENNE MANAGEMENT, 19 CLIFFORD STREET, DETROIT MI 48226-1705 |
| 20224052 | | BAY VALLEY SHOPPING CENTER LLC, C/O PARISIENNE MANAGEMENT & REAL ESTATE, 19 CLIFFORD STREET, DETROIT MI 48226-1705 |
| 20224051 | | BAY VALLEY SHOPPING CENTER LLC, C/O PARISIENNE MANAGEMENT & REAL ESTATE, DANA FARELL, 19 CLIFFORD STREET, DETROIT MI 48226-1705 |
| 20224053 | | BAY VALLEY SHOPPING CENTER LLC, WARNER NORCROSS + JUDD LLP, C/O DENNIS LOUGHLIN, 2715 WOODWARD AVENUE, SUITE 300, DETROIT MI 48201 |
| 20224054 | | BAY VALLEY SHOPPING CENTER LLC, PO BOX 765, INDIANA PA 15701-0765 |
| 20224055 | | BAY VIEW FUNDING, CSNK WORKING CAPITAL CORP, PO BOX 204703, DALLAS TX 75320-4703 |
| 20224056 | | BAY VIEW FUNDING, CSNK WORKING CAPITAL FINANCE CORP, PO BOX 204703, DALLAS TX 75320-4703 |

| | | |
|---|---|---|
| 20224057 | + | BAYER HEALTHCARE LLC, BAYER CORPORATION, PO BOX 371720, PITTSBURGH PA 15250-7720 |
| 20224058 | + | BAYER HEALTHCARE LLC, PO BOX 371720, PITTSBURGH PA 15250-7720 |
| 20224059 | ++ | BAYER U S LLC, ATTN LITIGATION DEPARTMENT/JOAN GREIVES, 800 NORTH LINDBERGH BOULEVARD, ST LOUIS MO 63167-1000 address filed with court:, BAYER HEALTHCARE LLC, ATTN: JOAN GREIVES, 100 BAYER BOULEVARD, WHIPPANY NJ 07981 |
| 20224060 | | BAYFRONT HEALTH BROOKSIDE, 1980 MICHIGAN AVE, COCOA FL 32922-5729 |
| 20224061 | | BAYIRD PROPERTIES, 6 BAYIRD PROPERTIES, PO BOX 488, PARAGOULD AR 72451-0488 |
| 20224062 | | BAYIRD PROPERTIES, PO BOX 488, PARAGOULD AR 72451-0488 |
| 20224063 | + | BAYIRD PROPERTIES LLC, 6319 HWY 49 S, PARAGOULD AR 72450-7414 |
| 20224064 | | BAYLIS & HARDING PLC, BAYLIS & HARDING PLC, NASH ROAD PARK FARM, REDDITCH, UNITED KINGDOM |
| 20224065 | | BAYMARD INSTITUTE, KASTANIE ALLE 41, FARUM, DENMARK |
| 20224066 | | BAYMARD INSTITUTE APS, KASTANIE ALLE 41 3520, FARUM 5, DENMARK |
| 20224068 | + | BAYSHORE MALL 1A BAYSHORE MALL 1B BAYSHORE MALL 2, ATTN: EDMOND M. GEORGE, CENTRE SQUARE, 1500 MARKET STREET, SUITE 3400, PHILADELPHIA PA 19102-2100 |
| 20224067 | | BAYSHORE MALL 1A BAYSHORE MALL 1B BAYSHORE MALL 2, ATTN: SCOTT G. HOMEL, 491 OLD YORK RD #200, JENKINTOWN PA 19046 |
| 20224069 | + | BAYSHORE MALL 1A, IB, & 2 LLC, OBERMAYER REBMANN MAXWELL & HIPPEL LLP, LESLIE B. SPOLTORE, EDMOND M. GEORGE, 123 S JUSTISON ST STE 100, WILMINGTON DE 19801-5364 |
| 20224071 | + | BAYSHORE MALL ACQUISITION, LLC, ATTN: LESLIE B. SPOLTORE, OBERMAYER REBMANN MAXWELL & HIPPEL LLP, 123 S. JUSTISON ST STE 100, WILMINGTON DE 19801-5364 |
| 20224070 | + | BAYSHORE MALL ACQUISITION, LLC, EDMOND M. GEORGE, O REBMANN, MAXWELL & HIPPEL CENTRE SQUARE WEST, STE 3400 1500 MARKET ST, PHILADELPHIA PA 19102-2100 |
| 20224072 | | BAYSHORE PLAZA SHOPPING CENTER LLC, PO BOX 326, PLAINFIELD NJ 07061-0326 |
| 20224074 | + | BAYSHORE PLAZA SHOPPING CENTER, LLC, C/O MICHAEL A. BACKER, GREENBAUM, ROWE,, P.O. BOX 5600, WOODBRIDGE NJ 07095-0988 |
| 20224073 | + | BAYSHORE PLAZA SHOPPING CENTER, LLC, C/O MICHAEL BACKER, ESQ, 99 WOOD AVE. SOUTH, ISELIN NJ 08830-2734 |
| 20224075 | | BAZAAR INC, 1900 5TH AVE, RIVER GROVE IL 60171-1931 |
| 20224077 | | BAZAAR INC, BAZAAR INC, 1900 5TH AVE, RIVER GROVE IL 60171-1931 |
| 20224078 | + | BAZAARVOICE INC, 10901 STONELAKE BLVD, AUSTIN TX 78759-5749 |
| 20224079 | + | BAZOOKA COMPANIES, INC., BAZOOKA COMPANIES, INC., 1 WHITEHALL ST, NEW YORK NY 10004-2109 |
| 20224080 | | BAZZINI HOLDINGS LLC, 1035 MILL RD, ALLENTOWN PA 18106-3101 |
| 20224081 | | BB&T FACTORS CORP, PO BOX 890011, CHARLOTTE NC 28289-0011 |
| 20224082 | + | BBG ASSESSMENTS LLC, 8343 DOUGLAS AVE STE 700, DALLAS TX 75225-5851 |
| 20224083 | | BBG INC, 8343 DOUGLAS AVE, STE 700, DALLAS TX 75225-5851 |
| 20224084 | | BBI LOGISTICS LLC, 80 E RICH STREET, COLUMBUS OH 43215-5249 |
| 20224086 | | BC SERVICES INC, C/O WILLIAM C DUVEN # 12251, 405 S CASCADE #202, COLORADO SPRINGS CO 80903-3865 |
| 20224087 | | BCS HOPPER LLC, PO BOX 1628, ROGERS AR 72757-1628 |
| 20224088 | | BCTCB, PO BOX 307, DUNCANSVILLE PA 16635-0307 |
| 20224089 | | BDB MIDTOWN LLC, BDB REALTY LLC, C/O THE SHOPPING CENTER GROUP LLC, PO BOX 749531, ATLANTA GA 30374-9531 |
| 20224090 | | BDB MIDTOWN LLC, PO BOX 749531, ATLANTA GA 30374-9531 |
| 20224091 | | BDB MIDTOWN, LLC, C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY SE, STE 1200, ATLANTA GA 30339-5950 |
| 20224092 | + | BDK USA INC, 1457 GLENN CURTISS ST., CARSON CA 90746-4036 |
| 20224093 | + | BDK USA INC, BO DO KO USA INC, 1457 GLENN CURTISS ST., CARSON CA 90746-4036 |
| 20224095 | + | BDPM GROUP LLC, 640 E PURDUE AVE, No201, PHOENIX AZ 85020-2053 |
| 20224094 | | BDPM GROUP LLC, 2204 LAKESHORE DR STE 305, BIRMINGHAM AL 35209-6729 |
| 20224096 | + | BDPM GROUP, LLC, DANIEL REALTY SERVICES, LLC, RACHAEL FRANKS, 2204 LAKESHORE DRIVE SUITE 119, BIRMINGHAM AL 35209-6723 |
| 20224098 | + | BDPM GROUP, LLC, DAVID ANTHONY, ESQ., EXO LEGAL PLLC, P.O. BOX 121616, NASHVILLE TN 37212-1616 |
| 20224097 | + | BDPM GROUP, LLC, ATTN: RACHAEL FRANKS, 8896 KENDALE PLACE, LAKE WORTH FL 33467-7030 |
| 20224123 | + | BEA'S BEVERAGES LLC, BEAS BEVERAGES, 238 DEAN LANE, GROSSE POINTE FARMS MI 48236-3505 |
| 20224099 | | BEACH PROMENADE LLC, 21190 BEACH BLVD, HUNTINGTON BEACH CA 92648-5404 |
| 20224100 | | BEACH PROMENADE LLC V. BL STORES - PNS, LLC, A MATKINS L GAMBLE MALLORY & NATSIS LLP, LEIPZIG, ESQ., SCOTT J., 1901 AVENUE OF THE STARS, SUITE 1800, LOS ANGELES CA 90067-6019 |
| 20224101 | + | BEACON PLAZA LLC, 1018 THOMASVILLE RD, STE 200A, TALLAHASSEE FL 32303-6291 |
| 20224103 | + | BEACON PLAZA LLC, JONES, PATRICK, 1018 THOMASVILLE RD, STE 200A, TALLAHASSEE FL 32303-6291 |
| 20224104 | + | BEACON PLAZA, LLC, C/O BALLARD SPAHR LLP, LD ROGLEN AND NICHOLAS J. BRANNICK, 919 N. MARKET ST 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20224105 | | BEACON WELLNESS BRANDS, BEACON WELLNESS BRANDS, PO BOX 4110, WOBURN MA 01888-4110 |
| 20224107 | + | BEAN ELECTRIC, LLC, 325 MISTLETOE HILL LANE, CCB# 114103, ROSEBURG OR 97471-5300 |
| 20224106 | + | BEAN ELECTRIC, LLC, 325 MISTLETOE HILL LANE, ROSEBURG OR 97471-5300 |
| 20224108 | | BEAR CREEK PARTNERS, BUTTE UNVESTORS I LLC, 8220 W GAGE BLVD #167, KENNEWICK WA 99336-8113 |
| 20224111 | + | BEAR CREEK PARTNERS I LLC, MARGOLIS EDELSTEIN, JAMES E. HUGGETT, ESQ, 300 DELAWARE AVENUE, STE. 800, WILMINGTON DE 19801-1697 |
| 20224109 | | BEAR CREEK PARTNERS I LLC, 1360 N LOUISIANA ST #A 167, KENNEWICK WA 99336-7171 |

| 20224110 | + | BEAR CREEK PARTNERS I LLC, ATTN: JOLENE LARSON AND DAN TUCCI, 1360 N. LOUISIANA STREET, STE. A-167, KENNEWICK WA 99336-7171 |
| 20224113 | + | BEAR CREEK PARTNERS I, LLC, MARGOLIS EDELSTEIN, 300 DELAWARE AVE., STE. 800, WILMINGTON DE 19801-1697 |
| 20224112 | + | BEAR CREEK PARTNERS I, LLC, ATTN: JOLE LARSON AND DAN TUCCI, 1360 N. LOUISIANA STREET, STE. A-167, KENNEWICK WA 99336-7171 |
| 20224114 | #+ | BEAR DOWN BRANDS, LLC, 2803 S YALE ST, SANTA ANA CA 92704-5850 |
| 20224115 | #+ | BEAR DOWN BRANDS, LLC, BEAR DOWN BRANDS, LLC, 2803 S YALE ST, SANTA ANA CA 92704-5850 |
| 20224116 | | BEAR POINTE VENTURES LLC, 44160 RIVERVIEW RIDGE DR, CLINTON TOWNSHIP MI 48038-6902 |
| 20224118 | + | BEAR POINTE VENTURES LLC, 44160 RIVERVIEW RIDGE DR, CLINTON TWP MI 48038-6902 |
| 20224119 | + | BEAR POINTE VENTURES, LLC, 44160 RIVERVIEW RIDGE DR, ATTN: ROBERT COLE, CLINTON TOWNSHIP MI 48038-6902 |
| 20224122 | + | BEAR POINTE VENTURES, LLC, COLE , KAREN, 44160 RIVERVIEW RIDGE DR, ATTN: ROBERT COLE, CLINTON TOWNSHIP MI 48038-6902 |
| 20224120 | + | BEAR POINTE VENTURES, LLC, ATTN: ROBERT COLE, 44160 RIVERVIEW RIDGE DR, CLINTON TOWNSHIP MI 48038-6902 |
| 20224121 | + | BEAR POINTE VENTURES, LLC, ATTN: ROBERT COLE, COLE, KAREN, 44160 RIVERVIEW RIDGE DR, CLINTON TOWNSHIP MI 48038-6902 |
| 20224129 | | BEATRISE LLC, BEATRISE LLC, PO BOX 9283, CHATTANOOGA TN 37412-0283 |
| 20224130 | | BEATRISE LLC, PO BOX 9283, CHATTANOOGA TN 37412-0283 |
| 20224131 | + | BEATRISE LLC, 2765 MICHIGAN AVENUE ROAD NE, DOCK 16, CLEVELAND TN 37323-5404 |
| 20224133 | | BEAUCLERC SDC LLC, 290 NW 165TH ST PH 2, MIAMI FL 33169-6472 |
| 20224134 | + | BEAUCLERC SDC LLC, SAGLO COMPANIES LLC, ATTN: JAVIER JIMENEZ, 290 NW 165TH STREET, PH2, MIAMI FL 33169-6472 |
| 20224132 | + | BEAUCLERC SDC LLC, SEESE PA, ATTN: MICHAEL D. SEESE, 101 N.E. 3RD AVENUE, SUITE 1500, FORT LAUDERDALE FL 33301-1181 |
| 20224137 | + | BEAUCLERC SDC, LLC, 290 NW 165TH ST PH2, MIAMI FL 33169-6472 |
| 20224135 | + | BEAUCLERC SDC, LLC, C/O SEEESE, P.A., ATTN: MICHAEL D. SEESE, ESQ., 101 NE 3RD AVENUE SUITE 1500, FORT LAUDERDALE FL 33301-1181 |
| 20224136 | + | BEAUCLERC SDC, LLC, C/O SEESE, P.A., ATTN: MICHAEL D. SEESE, ESQ., 101 NE 3RD AVENUE, SUITE 1500, FORT LAUDERDALE FL 33301-1181 |
| 20224138 | + | BEAUCLERC SDC, LLC, C/O SAGLO COMPANIES, LLC, ATTN: JAVIER JIMENEZ, 290 NW 165TH STREET, PH2, MIAMI FL 33169-6472 |
| 20224139 | | BEAUFORT CO FAMILY COURT, PO BOX 1124, BEAUFORT SC 29901-1124 |
| 20224140 | | BEAUFORT COUNTY, PO BOX 1228, BEAUFORT SC 29901-1228 |
| 20224141 | | BEAUFORT COUNTY EMERGENCY, HAZARDOUS MATERIALS DIVISION, MANAGEMENT DEPT, PO BOX 1758, BEAUFORT SC 29901-1758 |
| 20224142 | | BEAUFORT COUNTY EMERGENCY, MANAGEMENT DEPT, PO BOX 1758, BEAUFORT SC 29901-1758 |
| 20224143 | + | BEAUFORT COUNTY SHERIFFS OFFICE, HAZARDOUS MATERIALS SECTION, PO BOX 1758, BEAUFORT SC 29901-1758 |
| 20224144 | + | BEAUFORT COUNTY SHERIFFS OFFICE, PO BOX 1758, BEAUFORT SC 29901-1758 |
| 20224146 | | BEAUFORT COUNTY TREASURER, PO BOX 105176, ATLANTA GA 30348-5176 |
| 20224145 | | BEAUFORT COUNTY TREASURER, C/O PROPERTY TAX, PO BOX 105176, ATLANTA GA 30348-5176 |
| 20224147 | + | BEAUFORT COUNTY, SC CONSUMER PROTECTION AGENCY, 100 RIBAUT RD, ADMIN BLDG RM# 210, BEAUFORT SC 29902-4453 |
| 20224148 | | BEAUFORT PLAZA INC, PO BOX 4160, BEAUFORT SC 29903-4160 |
| 20224149 | | BEAUFORT-JASPER WATER & SEWER AUTHORITY, 6 SNAKE RD, OKATIE SC 29909-3937 |
| 20224150 | + | BEAUMONT, 23456 MADERO SUITE 105, MISSION VIEJO CA 92691-7935 |
| 20224151 | | BEAUMONT - CHERRY VALLEY WATER DISTRICT, P.O. BOX 2037, BEAUMONT CA 92223-0937 |
| 20224152 | | BEAUMONT ENTERPRISE, HEARST NEWSPAPERS PARTNERSHIP II LP, PO BOX 14553, DES MOINES IA 50306-3553 |
| 20224153 | | BEAUMONT HEALTH, PO BOX 1335, TOLEDO OH 43603-1335 |
| 20224154 | + | BEAUMONT PRODUCTS, 1540 BIG SHANTY DR, KENNESAW GA 30144-3606 |
| 20224155 | + | BEAUMONT PRODUCTS, BEAUMONT PRODUCTS, 1540 BIG SHANTY DR, KENNESAW GA 30144-3606 |
| 20224157 | | BEAUTY 21 COSMETICS INC, 2021 S ARCHIBALD AVE, ONTARIO CA 91761-8535 |
| 20224159 | | BEAUTY 21 COSMETICS INC, BEAUTY 21 COSMETICS INC, 2021 S ARCHIBALD AVE, ONTARIO CA 91761-8535 |
| 20224161 | + | BEAUTY PARTNERS LLC, BEAUTY PARTNERS LLC, 1113 MURFREESBORO RD, FRANKLIN TN 37064-1306 |
| 20224162 | + | BEAUTYMARK INTERNATIONAL LLC, BEAUTYMARK.INTERNATIONAL, LLC, 10474 SANTA MONICA BLVD, LOS ANGELES CA 90025-6929 |
| 20224163 | + | BEAVER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 469 CONSTITUTION BLVD, NEW BRIGHTON PA 15066-3100 |
| 20224164 | | BEAVER COUNTY TIMES, GATEHOUSE MEDIA PENNSYLVANIA, HOLDINGS INC, PO BOX 360238, PITTSBURGH PA 15251-6238 |
| 20224166 | + | BEAZLEY - LLOYD'S SYNDICATE 2623/623, 65 MEMORIAL RD (THE RUTHERFORD BLDG), SUITE 320, WEST HARTFORD CT 06107-4218 |
| 20224167 | + | BEAZLEY INSURANCE COMPANY, INC., 65 MEMORIAL RD, SUITE 320, WEST HARTFORD CT 06107-4218 |
| 20224168 | | BECKER GLOVE INTL LLC, PO BOX 790126, ST LOUIS MO 63179-0126 |
| 20224169 | + | BECKLEY NEWSPAPERS INC, COMMUNITY HOLDINGS OF WV, PO BOX 1599, BLUEFIELDBECKLEY WV 24701-1599 |
| 20224170 | + | BECKLEY WATER COMPANY, WV, P.O. BOX 2400, BECKLEY WV 25802-2400 |
| 20224171 | | BECKLEY-RALEIGH COUNTY BOARD OF, 1602 HARPER RD, BECKLEY WV 25801-3310 |
| 20224172 | + | BECKLEY-RALEIGH COUNTY BOARD OF, HEALTH, 1602 HARPER RD, BECKLEY WV 25801-3399 |

20224173    +  BEDFORD CIRCUIT COURT, 123 E MAIN ST STE 201, BEDOFR VA 24523-2011
20224174       BEDFORD CITY UTILITIES, 1614 L STREET, BEDFORD IN 47421-3730
20224175       BEDFORD CITY UTILITIES IN, 1614 L STREET, BEDFORD IN 47421-3730
20224176       BEDFORD FIRE DEPARTMENT, 1816 BEDFORD RD, BEDFORD TX 76021-5706
20224177       BEDFORD GEN DISTRICT COURT, 123 E MAIN ST STE 202, BEDFORD VA 24523-2011
20224178    +  BEDFORD JDR COURT, 123 E MAIN ST STE 201, BEDFORD VA 24523-2011
20224180    +  BEDFORD POLICE DEPT RECORDS DIVISON, 2121 L DON DODSON DRIVE, BEDFORD TX 76021-5832
20224181    +  BEDHOG INC, 40 BIRCH LANE, EATONTOWN NJ 07724-3471
20224182    +  BEDHOG INC, 40 BIRCH LN, ATTN: CINDY KORINA GALLI, EATONTOWN NJ 07724-3471
20224183    +  BEDHOG INC, BED HOG INC, 40 BIRCH LANE, EATONTOWN NJ 07724-3471
20224184       BEE INTERNATIONAL, 2020 PIPER RANCH RD STE 120, SAN DIEGO CA 92154-6261
20224185    +  BEECH GROVE CITY COURT, 340 E CHURCHMAN, BEECH GROVE IN 46107-2006
20224186       BEECH-NUT NUTRITION CO, PO BOX 500762, ST LOUIS MO 63150-0762
20224187    +  BEEMAK PLASTICS INC, 75 REMITTANCE DR STE 2261, CHICAGO IL 60675-1001
20224189       BEEMAK PLASTICS, LLC, PO BOX 102713, PASADENA CA 91189-2713
20224188    +  BEEMAK PLASTICS, LLC, 1515 S. HARRIS CT, ANAHEIM CA 92806-5932
20224190       BEER & WINE SERVICES INC, 211 WAPOO AVE STE 202, CALISTOGA CA 94515-1138
20224191       BEER NUTS, BEER NUTS, 103 N ROBINSON ST, BLOOMINGTON IL 61701-5424
20224192    +  BEESON, WENDY, MORGAN & MORGAN, PA, FRISBIE, ESQ., JOSHUA, 20 N ORANGE AVE, SUITE 1600, ORLANDO FL
               32801-4624
20224193    +  BEHOLD WASHINGTON, LLC, BEHOLD WASHINGTON, LLC, 150 3RD AVE SOUTH, NASHVILLE TN 37201-2011
20224194       BEIERSDORF INC, PO BOX 751807, CHARLOTTE NC 28275-1807
20224196       BEIFA GROUP, NO 298 JIANGNAN RD, NINGBO ZHEJIANG, CHINA
20224197       BEIJING JINCHENG TONGDA & NEAL LAW, 10TH FL CHINA WORLD TOWER A NO 1 JI, BEIJING, CHINA
20224198       BEISTLE COMPANY, BEISTLE COMPANY, P.O. BOX 842222, BOSTON MA 02284-2222
20224199       BEISTLE COMPANY, P.O. BOX 842222, BOSTON MA 02284-2222
20224200       BEKTROM FOODS INC, BEKTROM FOODS INC, PO BOX 75347, CHICAGO IL 60675-5347
20224201       BELCAM INC, BELCAM INC, 27 MONTGOMERY ST, ROUSES POINT NY 12979-1041
20224202    +  BELDON ROOFING & REMODELING CO, 5039 WEST AVENUE, SAN ANTONIO TX 78213-2711
20224204       BELDON ROOFING COMPANY, BELDON ROOFING & REMODELING CO, 5039 WEST AVE, SAN ANTONIO TX 78213-2711
20224205    #  BELFOR PROPERTY RESTORATION, BELFOR USA GROUP INC, 3240 N DELAWARE ST, CHANDLER AZ 85225-1100
20224206    +  BELFOR PROPERTY RESTORATION, BELFOR USA GROUP, 28400 SCHOOLCRAFT ROAD, LIVONIA MI 48150-2221
20224207       BELFRY FIRE DEPARTMENT LTD, PO BOX 281, BELFRY KY 41514-0281
20224208    +  BELKNAP COUNTY, NH CONSUMER PROTECTION AGENCY, 34 COUNTY DRIVE, LACONIA NH 03246-2900
20224210       BELKNAP REALTY LLC, PO BOX 25078, TAMPA FL 33622-5078
20224209    +  BELKNAP REALTY LLC, C/O NAMDAR REALTY GROUP, ATTN: DANIEL GIANNINI, 150 GREAT NECK ROAD, SUITE 304,
               GREAT NECK NY 11021-3309
20224211    +  BELL CARTER FOODS INC, PO BOX 675029, DALLAS TX 75267-5029
20224212       BELL COUNTY ENVIRONMENTAL, 306 WEST PARK AVE, PINEVILLE KY 40977-1730
20224213       BELL COUNTY ENVIRONMENTAL, HEALTH, 306 WEST PARK AVE, PINEVILLE KY 40977-1730
20224214    +  BELL COUNTY PUBLIC HEALTH, 4236 LOWES DRIVE, TEMPLE OH 76502-3518
20224215       BELL COUNTY SHERIFF, PO BOX 448, PINEVILLE KY 40977-0448
20224216    +  BELL COUNTY, KY CONSUMER PROTECTION AGENCY, 101 COURTHOUSE SQ, PINEVILLE KY 40977-1635
20224217    +  BELL COUNTY, TX CONSUMER PROTECTION AGENCY, 1201 HUEY RD, BELTON TX 76513-4503
20224218       BELL FINANCE, 1344 B W EVERGREEN, DURANT OK 74701-4766
20224219    +  BELL LLC, BELL SUBROGATION SERVICES, PO BOX 24538, TAMPA FL 33623-4538
20224221    +  BELL ROAD ASSOCIATES, LLC, 2900 UNION LAKE RD, SUITE 102, COMMERCE TOWNSHIP MI 48382-3550
20224220    +  BELL ROAD ASSOCIATES, LLC, 2900 UNION LAKE ROAD, SUITE 102, COMMERCE MI 48382-3550
20224222    +  BELL ROAD PROPERTIES, 2900 UNION LAKE RD STE 102, COMMERCE MI 48382-3550
20224223    +  BELL, EMA, BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., TWO BALA PLAZA, SUITE 510, BALA CYNWYD PA
               19004-1514
20224225    +  BELLAMY SMALL SERVICES, JONATHAN E BELLANY, 4910 BRIDGERS RD APT 5, SHALLOTTE NC 28470-4531
20224226    +  BELLEFONTAINE EXAMINER, HUBBARD PUBLISHING CO, PO BOX 40, BELLEFONTAINE OH 43311-0040
20224227       BELLEFONTAINE MUNICIPAL COURT, 226 W COLUMBUS AVE, BELLEFONTAINE OH 43311-1478
20224228    +  BELLEVUE CITY TAX COLLECTOR, 616 POPLAR ST, BELLEVUE KY 41073-1204
20224229    +  BELLEVUE HOLDINGS, LLC, CLARK HILL, PLC, ATTN: KEVIN M. HORSE, 130 E. RANDOLPH STREET SUITE 3900,
               CHICAGO IL 60601-6317
20224231    +  BELLEVUE HOLDINGS, LLC, CLARK HILL, PLC, ATTN: KAREN M. GRIVNER, 824 N. MARKET STREET SUITE 710,
               WILMINGTON DE 19801-4939
20224230    +  BELLEVUE HOLDINGS, LLC, CLARK HILL, PLC, ATTN: AUDREY L. HORNISHER, 901 MAIN STREET SUITE 6000, DALLAS
               TX 75202-3748
20224233    +  BELLEVUE PARFUMS USA LLC, 123 LEHIGH DRIVE, FAIRFIELD NJ 07004-3010
20224234    +  BELLEVUE PARFUMS USA LLC, BELLEVUE PARFUMS USA LLC, 123 LEHIGH DRIVE, FAIRFIELD NJ 07004-3010
20224235       BELLEVUE PLAZA, 7931 CLOVERFIELD CIRCLE, BOCA RATON FL 33433-3052

| | | |
|---|---|---|
| 20224236 | + | BELLFLOWER PARK LP, 333 S BEVERLY DR STE 105, BEVERLY HILLS CA 90212-4311 |
| 20224237 | + | BELLFLOWER PARK LP, C/O SHAROP CAPITAL, 333 S BEVERLY DR STE 105, BEVERLY HILLS CA 90212-4311 |
| 20224238 | + | BELLFLOWER PARK, LP, C/O SHARP CAPITAL, 333 S. BEVERLY DRIVE, SUITE 105, BEVERLY HILL CA 90212-4311 |
| 20224239 | + | BELLI US INC, BELLI US INC, 30 ENTERPRISE AVE NORTH, SECAUCUS NJ 07094-2527 |
| 20224240 | + | BELLOMO, ANDREW, SHEEHAN & ASSOCIATES, PC, SHEEHAN, ESQ., SPENCER, 60 CUTTERMILL RD, SUITE 412, GREAT NECK NY 11021-3104 |
| 20224241 | + | BELLOMO, DONNA, FLAGER & ASSOC, PC; LEVIN, MICHAEL S., ONE NORTHBROOK CORPORATE CENTER, 1210 NORTBROOK DR, SUITE 280, TREVOSE PA 19053-8406 |
| 20224242 | | BELMONT CO COURT E, 52160 NATIONAL ROAD, ST CLAIRSVILLE OH 43950-9306 |
| 20224243 | | BELMONT COUNTY HEALTH DEPT, 68501 BANNOCK RD, SAINT CLAIRSVILLE OH 43950-9736 |
| 20224244 | | BELMONT COUNTY TREASURER, 101 S MAIN ST, SAINT CLAIRSVILLE OH 43950-1260 |
| 20224245 | | BELMONT COUNTY WATER & SEWER DISTRI, PO BOX 457, ST CLAIRSVILLE OH 43950-0457 |
| 20224246 | + | BELMONT COUNTY WATER & SEWER DISTRICT, PO BOX 457, ST CLAIRSVILLE OH 43950-0457 |
| 20224247 | + | BELMONT COUNTY, OH CONSUMER PROTECTION AGENCY, 101 WEST MAIN STREET, ST. CLAIRSVILLE OH 43950-1264 |
| 20224248 | | BELNICK INC, 4350 BALL GROUND HWY, CANTON GA 30114-7362 |
| 20224249 | | BELNICK INC, BELNICK INC, 4350 BALL GROUND HWY, CANTON GA 30114-7362 |
| 20224250 | | BELO + COMPANY, DALLAS MORNING NEWS INC, PO BOX 660040, DALLAS TX 75266-0040 |
| 20224253 | | BEN TOBIN COMPANIES LTD, 1101 HILLCREST DR, HOLLYWOOD FL 33021-7851 |
| 20224254 | | BENBAROUKH LLC, 319 S ROBERTSON BLVD, BEVERLY HILLS CA 90211-3602 |
| 20224256 | + | BENBAROUKH, LLC, CALITEX, LLC, 1625 N STORY ROAD #168, IRVING TX 75061-1952 |
| 20224257 | | BENBROOK REAL ESTATE LLC, 70 NE LOOP 410 STE 185, SAN ANTONIO TX 78216-5841 |
| 20224258 | | BENBROOK REAL ESTATE LLC, SPS INVESTMENT HOLDINGS LTD, 70 NE LOOP 410 STE 185, SAN ANTONIO TX 78216-5841 |
| 20224259 | + | BENBROOK REAL ESTATE, LLC, 70 NE LOOP 410, SUITE 185, SUITE 185, SAN ANTONIO TX 78216-5841 |
| 20224260 | + | BENBROOK REAL ESTATE, LLC, DORA JONES, 70 NE LOOP 410, SUITE 185, SAN ANTONIO TX 78216-5841 |
| 20224261 | + | BENCHMARK BIODIESEL INC, 620 PHILLIPI RD, COLUMBUS OH 43228-1001 |
| 20224263 | | BENCHMARK HAMBURG PLAZA ASSOC, 4053 MAPLE RD STE 200, BUFFALO NY 14226-1072 |
| 20224264 | + | BENCHMARK, INC., 6065 HUNTINGTON COURT N.E., CEDAR RAPIDS IA 52402-1272 |
| 20224265 | | BENDER SQUARE PARTNERS, 1250 WOOD BRANCH PARK DR STE 100, HOUSTON TX 77079-1207 |
| 20224266 | + | BENDERSON, MIKE MUNDY, BENDERSON DEVELOPMENT, LEASE ADMIN, 7978 COOPER CREEK BLVD., STE 100, UNIVERSITY PARK FL 34201-2159 |
| 20224267 | | BENDERSON DEVELOPMENT CO LLC, 7978 COOPER CREEK BLVD, UNIVERSITY PARK FL 34201-2139 |
| 20224268 | | BENDERSON DEVELOPMENT CO LLC, MILWAUKEE FALLS LLC, 7978 COOPER CREEK BLVD, UNIVERSITY PARK FL 34201-2139 |
| 20224269 | + | BENDERSON DEVELOPMENT COMPANY LLC, C/O KELLEY DRYE, ALLISON SELICK, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439 |
| 20224270 | + | BENDON INC, 1840 BANEY RD S, ASHLAND OH 44805-3524 |
| 20224272 | | BENEFICIAL BLENDS LLC, 5132 TAMPA W BLVD STE B, TAMPA FL 33634-2420 |
| 20224273 | | BENEFITFOCUS.COM INC, DEPT 3383, PO BOX 123383, DALLAS TX 75312-3383 |
| 20224275 | + | BENEFITFOCUS.COM, INC., 100 BENEFITFOCUS WAY, CHARLESTON SC 29492-8378 |
| 20224277 | | BENEFITFOCUS.COM, INC., PO BOX 123383, DALLAS TX 75312-3383 |
| 20224276 | + | BENEFITFOCUS.COM, INC., C/O DOUGLAS ZINGLER, 100 BENEFITFOCUS WAY, CHARLESTON SC 29492-8378 |
| 20224274 | + | BENEFITFOCUS.COM, INC., EVERSHEDS SUTHERLAND (US) LLP, C/O DANIELLE BARAV-JOHNSON, 999 PEACHTREE STREET NE SUITE 2300, ATLANTA GA 30309-4416 |
| 20224278 | + | BENEFITFOCUS.COM, INC., PO BOX 23921, NEW YORK NY 10087-3921 |
| 20224279 | | BENEFITMALL, CORNERSTONE INSURANCE & FINANCIAL S, DEPT 2027 PO BOX 29675, PHOENIX AZ 85038-9675 |
| 20224280 | | BENEFITMALL, DEPT 2027 PO BOX 29675, PHOENIX AZ 85038-9675 |
| 20224281 | | BENENSON CAPITAL CO. LLC, 155 E 44TH ST FL 27, NEW YORK NY 10017-4100 |
| 20224282 | | BENENSON CAPITAL CO. LLC, ACCOUNTS RECEIVABLE, 155 E 44TH ST FL 27, NEW YORK NY 10017-4100 |
| 20224283 | + | BENENSON CAPITAL PARTNERS, ATTN: NICLAS A. FERLAND, C/O BARCLAY DAMON LLP, 545 LONG WHARF DRIVE NINTH FLOOR, NEW HAVEN CT 06511-5960 |
| 20224284 | + | BENENSON CAPITAL PARTNERS, C/O BARCLAY DAMON, SCOTT FLEISCHER, 1270 AVENUE OF THE AMERICAS, SUITE 501 SUITE 501, NEW YORK NY 10020-1702 |
| 20224286 | | BENESCH FRIEDLANDER COPLAN &, 41 S HIGH ST STE 2600, COLUMBUS OH 43215-6164 |
| 20224287 | | BENESCH FRIEDLANDER COPLAN &, ARONOFF LLP, ATTN:ACCOUNTING DEPT, STEPHANIE SHERIDAN, 41 S HIGH ST STE 2600, COLUMBUS OH 43215-6164 |
| 20224288 | | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP, 2300 BP TOWER 200 PUBLIC SQUARE, CLEVELAND OH 44114-2378 |
| 20224292 | | BENESSERE PARTNERS LP, 1189 POST RD STE 3B, FAIRFIELD CT 06824-6046 |
| 20224294 | + | BENESSERE PARTNERS LP, C/O KLEBAN PROPERTIES LLC, 1189 POST ROAD, SUITE 3B, FAIRFIELD CT 06824-6046 |
| 20224296 | + | BENJAMIN SCOT PRODUCTIONS LLC, 4315 BIG SKY CT, GAHANNA OH 43230-1388 |
| 20224297 | | BENJAMIN STEEL CO, PO BOX 748014, CINCINNATI OH 45274-8014 |
| 20224298 | + | BENJAMIN STEEL COMPANY INC, 777 BENJAMIN DRIVE, SPRINGFIELD OH 45502-8846 |
| 20224302 | | BENNETT INVESTMENT (MSP) LLC, 2009 PORTERFIELD WAY STE P, UPLAND CA 91786-1106 |
| 20224303 | | BENNETT INVESTMENT (MSP) LLC, C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY STE P, UPLAND CA 91786-1106 |

| | | |
|---|---|---|
| 20224301 | + | BENNETT INVESTMENT (MSP) LLC, C/O ALSTON COURTNAGE & BASSETTI LLP, 600 UNIVERSITY ST, STE 2310, SEATTLE WA 98101-4112 |
| 20224306 | | BENS ASPHALT & MAINTENANCE CO INC, C/O ERIK BENSON, 2200 S YALE ST, SANTA ANA CA 92704-4404 |
| 20224307 | + | BENSON MILLS, 140 58TH ST BLDG A UNIT 7J, BROOKLYN NY 11220-2539 |
| 20224309 | + | BENSON MILLS INC., ATTN: GABE LEVY, 140 58TH STREET, BLDG. A, UNIT 7J, BROOKLYN NY 11220-2539 |
| 20224310 | | BENSONS PET CENTER, 3083 NEW YORK 50, SARATOGA, SPRINGS NY 12866 |
| 20224311 | | BENSUSSEEN DEUTSCH & ASSO, BENSUSSEEN DEUTSCH & ASSO, PO BOX 31001-2214, PASADENA CA 91110-2214 |
| 20224312 | | BENTEX GROUP INC, BENTEX GROUP INC, 34 W 33RD ST 2ND FL, NEW YORK NY 10001-3304 |
| 20224313 | + | BENTON & BENTON LLC, 218 ALCOVY STREET, MONROE GA 30655-2168 |
| 20224314 | | BENTON CHARTER TOWNSHIP, ATTN: TREASURER, 1725 TERRITORIAL RD STE B, BENTON HARBOR MI 49022-1969 |
| 20224315 | + | BENTON CHARTER TOWNSHIP, MI, 1725 TERRITORIAL ROAD, SANITATION DEPARTMENT, BENTON HARBOR MI 49022-1969 |
| 20224316 | | BENTON CO ARKANSAS DISTRICT, 1901 S DIXIELAND RD, ROGERS AR 72758-6201 |
| 20224317 | + | BENTON COUNTY, 215 E CENTRAL AVE RM 217, BENTONVILLE AR 72712-3309 |
| 20224319 | + | BENTON COUNTY TAX COLLECTOR, 7122 W OKANOGAN PL., STE E110, KENNEWICK WA 99336-3045 |
| 20224321 | + | BENTON COUNTY, AR CONSUMER PROTECTION AGENCY, 215 E. CENTRAL AVE., BENTONVILLE AR 72712-5395 |
| 20224322 | + | BENTON COUNTY, WA CONSUMER PROTECTION AGENCY, 620 MARKET ST, PROSSER WA 99350-1300 |
| 20224323 | | BENTON FRANKLIN DISTRIC HEALTH, 7102 W OKANOGAN PLACE, KENNEWICK WA 99336-2341 |
| 20224325 | | BENTON PUD, PO BOX 6270, KENNEWICK WA 99336-0270 |
| 20224324 | + | BENTON PUD, 2721 W 10TH AVE, KENNEWICK WA 99336-4813 |
| 20224326 | + | BENTON TOWNSHIP TREASURER (BERRIEN), 1725 TERRITORIAL RD, STE B, BENTON HARBOR MI 49022-1969 |
| 20224327 | + | BENTON UTILITIES, 1501 CITIZENS WAY, BENTON AR 72015-4067 |
| 20224329 | | BERAT CORPORATION, P FEDEROWICZ, D ZALLIE, R WEIDLER, 1075 MANTUA PIKE, WEST DEPTFORD NJ 08096-3910 |
| 20224330 | + | BERBIC GROUP INC, 465 S. DEAN ST, ENGLEWOOD NJ 07631-4920 |
| 20224331 | + | BERBIC GROUP INC, BERBIC GROUP INC, 465 S. DEAN ST, ENGLEWOOD NJ 07631-4920 |
| 20224332 | | BEREA MUNICIPAL COURT, 11 BEREA COMMONS, BEREA OH 44017-2560 |
| 20224333 | + | BERETANIA PROPERTY INVESTMENTS, LLC, 2219 SAWDUST RD., SUITE 805, THE WOODLANDS TX 77380-2580 |
| 20224336 | + | BERETANIA PROPERTY INVESTMENTS, LLC, WESTCO PROPERTY MANAGEMENT CO., ARON JAMES HARRIS, 2219 SAWDUST RD SUITE 805, THE WOODLANDS TX 77380-2580 |
| 20224334 | | BERETANIA PROPERTY INVESTMENTS, LLC, C/O WESTCO PROPERTY MANAGEMENT, 2219 SAWDUST RD STE 805, THE WOODLANDS TX 77380-2580 |
| 20224337 | + | BERK ENTERPRISES, 1554 THOMAS ROAD SE, PO BOX 2187, WARREN OH 44484-0187 |
| 20224338 | + | BERK ENTERPRISES INC, 1554 THOMAS RD SE, WARREN OH 44484-5119 |
| 20224340 | + | BERKELEY COUNTY CIRCUIT, COURT CLERK, 380 W SOUTH ST, MARTINSBURG WV 25401-3200 |
| 20224341 | | BERKELEY COUNTY FAMILY COURT, PO BOX 219, MONCKS CORNER SC 29461-0219 |
| 20224342 | | BERKELEY COUNTY HEALTH DEPT, 122 WAVERLY CT, MARTINSBURG WV 25403-1214 |
| 20224343 | + | BERKELEY COUNTY PUBLIC SERVICE - SEWER, PO BOX 944, SEWER DISTRICT, MARTINSBURG WV 25402-0944 |
| 20224344 | | BERKELEY COUNTY TREASURER, PO BOX 6122, MONCKS CORNER SC 29461-6120 |
| 20224346 | + | BERKELEY COUNTY, SC CONSUMER PROTECTION AGENCY, 1003 HWY 52, MONCKS CORNER SC 29461-3007 |
| 20224347 | + | BERKELEY COUNTY, WV CONSUMER PROTECTION AGENCY, 400 WEST STEPHEN ST, STE 201, MARTINSBURG WV 25401-3838 |
| 20224348 | | BERKELEY ELECTRIC COOPERATIVE, PO BOX 340, AWENDAW SC 29429-0340 |
| 20224350 | + | BERKELEY RESEARCH GROUP LLC, 2200 POWELL STREET STE 1200, EMERYVILLE CA 94608-1833 |
| 20224351 | + | BERKELEY RESEARCH GROUP LLC, CHOATE HALL & STEWART LLP, 2200 POWELL STREET STE 1200, EMERYVILLE CA 94608-1833 |
| 20224354 | | BERKHEIMER, PO BOX 906, BANGOR PA 18013-0906 |
| 20224356 | | BERKHEIMER, WHITE TWP LST, P O BOX 906, BANGOR PA 18013-0906 |
| 20224355 | | BERKHEIMER, RICE TWP LST, 50 N SEVENT ST, BANGOR PA 18013-1731 |
| 20224361 | | BERKHEIMER ASSOCIATES INC, E NORRITON TWP LST, P O BOX 906, BANGOR PA 18013-0906 |
| 20224362 | | BERKHEIMER ASSOCIATES INC, E STROUDSBURG TWP LST, P O BOX 906, BANGOR PA 18013-0906 |
| 20224363 | | BERKHEIMER ASSOCIATES INC, MILLCREEK TWP LST, P O BOX 906, BANGOR PA 18013-0906 |
| 20224364 | | BERKHEIMER ASSOCIATES INC, SCOTT TWP LST, P O BOX 906, BANGOR PA 18013-0906 |
| 20224365 | | BERKHEIMER ASSOCIATES INC, TREMONT LST, P O BOX 906, BANGOR PA 18013-0906 |
| 20224366 | | BERKHEIMER HAB MISC, PO BOX 25144, LEHIGH VALLEY PA 18002-5144 |
| 20224368 | | BERKHEIMER TAX ADMINISTRATION, LANCASTER TWP LST, 50 N 7TH ST, BANGOR PA 18013-1731 |
| 20224367 | + | BERKHEIMER TAX ADMINISTRATION, C/O COOLBAUGH TWP LST, 50N SEVENTH ST, BANGOR PA 18013-1795 |
| 20224369 | + | BERKHEIMER TAX ADMINISTRATION, ATTN ALLEGHENEY TWP LST, 41 MACEK DR WALLACE BLDG RM 109, PITTSBURGH PA 15227-3662 |
| 20224370 | | BERKHEIMER TAX ADMINISTRATOR, C/O WHITEHALL TWP LEHIGH LST, 50 N SEVENTH ST, BANGOR PA 18013-1731 |
| 20224371 | + | BERKHEIMER, AMY, 4900 E DUBLIN GRANVILLE RD, WESTERVILLE OH 43081-7651 |
| 20224372 | | BERKHEIMER-ALLENTOWN LST, PO BOX 906, BANGOR PA 18013-0906 |
| 20224373 | | BERKHEIMER-BUTLER TWP, PO BOX 906, BANGOR PA 18013-0906 |
| 20224374 | | BERKHEIMER-ELLWOOD CITY BORO LST, POBOX 906, BANGOR PA 18013-0906 |
| 20224375 | | BERKHEIMER-HEMPFIELD TWP(MERCER), PO BOX 906, BANGOR PA 18013-0906 |

| | | |
|---|---|---|
| 20224376 | | BERKHEIMER-HERMITAGE LST, PO BOX 906, BANGOR PA 18013-0906 |
| 20224377 | | BERKHEIMER-HOPEWELL TWP LST, PO BOX 906, BANGOR PA 18013-0906 |
| 20224378 | | BERKHEIMER-KELLY TWP LST, PO BOX 25132, LEHIGH VALLEY PA 18002-5132 |
| 20224379 | | BERKHEIMER-NESHANNOCK TWP LST, PO BOX 906, BANGOR PA 18013-0906 |
| 20224380 | | BERKHEIMER-NEW CASTLE TWP LST, PO BOX 25132, LEHIGH VALLEY PA 18002-5132 |
| 20224381 | | BERKHEIMER-PRINGLE TWP LST, PO BOX 25132, LEHIGH VALLEY PA 18002-5132 |
| 20224382 | | BERKHEIMER-ROSTRAVER TWP LST, PO BOX 906, BANGOR PA 18013-0906 |
| 20224383 | | BERKHEIMER-SHENANGO LST, PO BOX 906, BANGOR PA 18013-0906 |
| 20224384 | | BERKHEIMER-SUGARCREEK LST, PO BOX 906, BANGOR PA 18013-0906 |
| 20224385 | | BERKHEIMER-W HAZELTON, WESY HAZELTON TWP LST, PO BOX 25132, LEHIGH VALLEY PA 18002-5132 |
| 20224386 | | BERKHEIMER-WILKES BARRE LST, PO BOX 906, BANGOR PA 18013-0906 |
| 20224387 | + | BERKMAN MARDER HOPPER MALARKEY & PERLIN LLC, 1829 REISTERSTOWN ROAD STE 200, BALTIMORE MD 21208-7105 |
| 20224388 | | BERKS, MUHLENBERG LST, 1125 BERKSHIRE BLVD STE 115, WYOMISSING PA 19610-1222 |
| 20224389 | + | BERKS COUNTY PA COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 633 COURT STREET, READING PA 19601-4302 |
| 20224390 | + | BERKS E I T BUREAU, TAX ADMINISTRATOR/COLLECTOR, 1125 BERKSHIRE BLVD STE 115, WYOMISSING PA 19610-1222 |
| 20224391 | + | BERKS EARNED INCOME TAX BUREAU, TCD 06, C/O BERKS TCD, 920 VAN REED RD, WYOMISSING PA 19610-1728 |
| 20224392 | | BERKS EIT-DOUGLASS TWP LST, 900 VAN REED RD, WYOMISSING PA 19610-1700 |
| 20224403 | | BERKS-MONTGOMERY MUNICIPAL AUTHORITY, P.O. BOX 370, GILBERTSVILLE PA 19525-0370 |
| 20224393 | + | BERKSHIRE COUNTY, MA CONSUMER PROTECTION AGENCY, 333 EAST STREET, PITTTSFIELD MA 01201-5369 |
| 20224394 | | BERKSHIRE FASHIONS, 420 5TH AVE FL 28TH, NEW YORK NY 10018-2751 |
| 20224396 | | BERKSHIRE FASHIONS, BERKSHIRE FASHIONS, 420 5TH AVE FL 28TH, NEW YORK NY 10018-2751 |
| 20224398 | + | BERKSHIRE FASHIONS, INC, HANK DWECK C/O BERKSHIRE FASHIONS, 420 FIFTH AVE, 28TH FLOOR, NEW YORK NY 10018-2751 |
| 20224400 | + | BERKSHIRE FASHIONS, INC, THE ROSNER LAW GROUP LLC, FREDERICK B. ROSNER, ESQ., 824 N. MARKET STREET, SUITE 810, WILMINGTON, DE 19801-4939 |
| 20224397 | + | BERKSHIRE FASHIONS, INC, C/O BERKSHIRE FASHIONS, ATTN: HANK DWECK, 420 FIFTH AVE, 28 FLOOR, NEW YORK NY 10018-2751 |
| 20224399 | + | BERKSHIRE FASHIONS, INC, C/O THE ROSNER LAW GROUP LLC, ATTN: FREDERICK B. ROSNER, ESQ., 824 N. MARKET STREET, SUITE 810, WILMINGTON, DE 19801-4939 |
| 20224401 | | BERKSHIRE GAS COMPANY, PO BOX 847821, BOSTON MA 02284-7821 |
| 20224402 | + | BERKSHIRE HATHAWAY SPECIALTY INSURANCE CO., 1314 DOUGLAS ST, STE 1400, OMAHA NE 68102-1944 |
| 20224405 | | BERLIN NEWINGTON ASSOC LLC, PO BOX 222143, GREAT NECK NY 11022-2143 |
| 20224404 | | BERLIN NEWINGTON ASSOC LLC, FOR BENEFIT OF, CANTOR COMMERCIAL REAL ESTATE LENDI, PO BOX 222143, GREAT NECK NY 11022-2143 |
| 20224406 | | BERLIN NEWINGTON ASSOCIATES, C/O GILMAN MANAGEMENT CORP., P.O. BOX 222143, GREAT NECK NY 11022-2143 |
| 20224407 | | BERNALILLO COUNTY TAX COLLECTOR, PO BOX 27800, ALBUQUERQUE NM 87125-7800 |
| 20224408 | | BERNALILLO COUNTY TREASURER, PO BOX 27800, ALBUQUERQUE NM 87125-7800 |
| 20224409 | + | BERNALILLO COUNTY, NM CONSUMER PROTECTION AGENCY, 415 SILVER AVE SW, ALBUQUERQUE NM 87102-3225 |
| 20224410 | | BERNARDS FURNITURE GROUP, LLC, BERNARDS FURNITURE GROUP, LLC, PO BOX 730718, DALLAS TX 75373-0718 |
| 20224411 | | BERNARDS FURNITURE GROUP, LLC, PO BOX 730718, DALLAS TX 75373-0718 |
| 20224413 | + | BERNER FOOD & BEVERAGE LLC, 2034 E FACTORY RD, DAKOTA IL 61018-9736 |
| 20224414 | + | BERNER FOOD & BEVERAGE LLC, BERNER FOOD & BEVERAGE LLC, 2034 E FACTORY RD, DAKOTA IL 61018-9736 |
| 20224415 | + | BERNIE DELIVERY SERVICE, 10469 212TH ST, QUEENS VILLAGE NY 11429-1546 |
| 20224417 | + | BERNIE DELIVERY SERVICE, BERNARD CAREY, 10469 212TH ST, QUEENS VILLAGE NY 11429-1546 |
| 20224418 | + | BERNIE MORRIS CLERK, PO BOX 639, MCMINNVILLE TN 37111-0639 |
| 20224420 | + | BERRIEN COUNTY, MI CONSUMER PROTECTION AGENCY, 701 MAIN STREET, ST. JOSEPH MI 49085-1316 |
| 20224421 | | BERWICK OFFRAY LLC, 2015 WEST FRONT STREET, BERWICK PA 18603-4102 |
| 20224422 | | BERWICK OFFRAY LLC, BERWICK OFFRAY LLC, 2015 WEST FRONT STREET, BERWICK PA 18603-4102 |
| 20224423 | | BERWYN GROUP, BERWYN GROUP INC, 2 SUMMIT PARK DRIVE STE 610, INDEPENDENCE OH 44131-2565 |
| 20224424 | + | BESA COMMUNITY, PO BOX 714, COLUMBUS OH 43216-0714 |
| 20224425 | + | BESSEMER UTILITIES, BOX 1246, BESSEMER AL 35021-1299 |
| 20224427 | | BEST ACCESSORY GROUP, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20224429 | #+ | BEST ACCESSORY GROUP LLC, ABE SAFDIE, 65 WEST 36TH STREET, 6TH FLOOR, NEW YORK NY 10018-7945 |
| 20224430 | | BEST BASE INTERNATIONAL COMPANY LI, BEST BASE INTERNATIONAL LIMITED COM, LO 35-36 KCX &AMP;CN LINH TRUNG 3, HO CHI MINH, VIETNAM |
| 20224433 | + | BEST BRANDS CONSUMER PRODUCTS INC., JARED HALE LOUZON MIZRAHI & LOUZON PLLC, 2004 MCDONALD AVENUE, FL 2, BROOKYN NY 11223-2819 |
| 20224434 | + | BEST BRANDS CONSUMER PRODUCTS INC., 34 WEST 33RD STREET, NEW YORK NY 10001-3304 |
| 20224435 | + | BEST BRANDS CONSUMER PRODUCTS, INC., MIZRAHI & LOUZON, PLLC, ATTN: JARED HALE LOUZON, 2004 MCDONALD AVENUE FL 2, BROOKLYN NY 11223-2819 |
| 20224436 | | BEST BUY BUSINESS ADVANTAGE ACCT, MULTI SERVICE TECHNOLOGY SOLUTIONS, PO BOX 731247, DALLAS TX 75373-1247 |
| 20224437 | + | BEST BUY FOR BUSINESS, BEST BUY STORES LP, 7601 PENN AVE S D5, RICHFIELD MN 55423-8500 |

| | | |
|---|---|---|
| 20224438 | | BEST BUY STORES LP, 5329 PAYSPHERE CIR, CHICAGO IL 60674-0053 |
| 20224439 | | BEST BUY STORES LP, C/O PROPERTY MANAGEMENT, 5329 PAYSPHERE CIRCLE, CHICAGO IL 60674-0053 |
| 20224440 | | BEST FINANCIAL SERVICES, PO BOX 639, MONTICELLO KY 42633-0639 |
| 20224441 | | BEST GOLF CARTS INC, PO BOX 298, BLOOMINGTON CA 92316-0298 |
| 20224443 | | BEST SIGN PRODUCTS, PO BOX 25504, SANTA ANA CA 92799-5504 |
| 20224444 | + | BESTCO, 2980 MOMENTUM PL, CHICAGO IL 60689-0001 |
| 20224448 | | BESTWAY (HONG KONG) INT'L LIMITED, BESTWAY (HONG KONG) INT'L LIMITED, STE 102 1ST FL TSIM SHA TSUI CTR, KOWLOON, CHINA |
| 20224449 | | BESTWAY (HONG KONG) INT'L LIMITED, SUITE 713, 7/FL, EAST WING, TSIM SHA TSUI CENTRE - 66 MODY ROAD, TSIM SHA TSUI, HONG KONG |
| 20224450 | | BESTWAY (HONG KONG) INT'L LTD, 66 MODY ROAD, SUITE 713, KOWLOON, HONG KONG, CHINA |
| 20224445 | | BESTWAY (HONG KONG) INTERNATIONAL LIMITED, 66 MODY ROAD, SUITE 713, KOWLOON, HK, CHINA |
| 20224446 | | BESTWAY (HONG KONG) INTERNATIONAL LIMITED, 66 MODY ROAD, SUITE 713, KOWLOON, HONG KONG, CHINA |
| 20224447 | | BESTWAY (HONG KONG) INTERNATIONAL LIMITED, SUITE 713, 66 MODY ROAD, KOWLOON, HONG KONG 999077, CHINA |
| 20224451 | + | BESTWAY USA INC., 3411 E. HARBOUR DR., PHOENIX AZ 85034-7229 |
| 20224453 | + | BETAPOND LIMITED D/B/A STICHERADS, 209 E. 6TH STREET #200, AUSTIN TX 78701-3680 |
| 20224454 | | BETH EL FOOD LTD, BETH EL FOOD LTD., 1 AVSHALON RD, ZIKHRON YAAKOV, ISRAEL |
| 20224455 | | BETHANY MARKETPLACE LLC, PO BOX 44290, PHOENIX AZ 85064-4290 |
| 20224456 | | BETHEL GARP, LLC, BALLARD SPAHR LLP, C/O DUSTIN P. BRANCH, ESQ., 2029 CENTURY PARK EAST, SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20224457 | + | BETHEL GARP, LLC, C/O GERRITY GROUP, LLC, 973 LOMAS SANTA FE DRIVE SUITE A, SOLANA BEACH CA 92075-2147 |
| 20224458 | | BETHEL GRF2 LLC, GERRITY RETAIL FUND 2 INC, REFERENCE #612, PO BOX 844957, LOS ANGELES CA 90084-4957 |
| 20224459 | | BETHEL GRF2 LLC, PO BOX 844957, LOS ANGELES CA 90084-4957 |
| 20224460 | | BETHESDA FUNDING LLC, 200 E JOPPA RD STE 301, TOWSON MD 21286-3167 |
| 20224461 | | BETTER DAY LOAN, PO BOX 639, BLANDING UT 84511-0639 |
| 20224462 | + | BETTER HOME PLASTICS CORP., 439 COMMERCIAL AVENUE, PALISADES PARK NJ 07650-1279 |
| 20224463 | | BETTER HOMES PLASTIC CORP, 439 COMMERCIAL AVE, PALISADES PARK NJ 07650-1279 |
| 20224465 | | BETTER SOURCING WORLDWIDE LIMITED, BETTER SOURCING WORLDWIDE LIMITED, 14/F YALE IND CENTRE, HONG KONG, CHINA |
| 20224466 | + | BETTER TRENDS LLC, PAN OVERSEAS LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20224467 | + | BETTER TRENDS LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20224468 | | BETTIS GARDEN CENTER, DENNIS BETTIS, C/O DENNIS BETTIS, 700 REDBUD ST, KINGSTON OK 73439-8248 |
| 20224469 | + | BEVCO CAPITAL LLC DBA OVERSEAS FOOD, 6095 MALBURG WAY, VERNON CA 90058-3947 |
| 20224471 | + | BEVERAGE BROKERS LLC, BEVERAGE BROKERS LLC - DBA: BRAND B, 11346 NOTTE CALMA STREET, LAS VEGAS NV 89141-7106 |
| 20224473 | + | BEVERLY HILLS TEDDY BEAR CO, 12725 ENCINITAS AVE, SYLMAR CA 91342-3517 |
| 20224475 | + | BEVERLY HILLS TEDDY BEAR CO, BEVERLY HILLS TEDDY BEAR CO, 12725 ENCINITAS AVENUE, SYLMAR CA 91342-3517 |
| 20224472 | | BEVERLY HILLS TEDDY BEAR CO, C/O ROSENTHAL & ROSENTHAL INC., P.O. BOX 88926, CHICAGO IL 60695-1926 |
| 20224474 | + | BEXAR APPRAISAL DISTRICT, P.O. BOX 830248, SAN ANTONIO TX 78283-0248 |
| 20224477 | + | BEXAR COUNTY, 233 N PECOS LA TRINIDAD, SAN ANTONIO TX 78207-3175 |
| 20224485 | + | BEXAR COUNTY, TAX ASSESSOR COLLECTOR, 233 N. PECOS LA TRINIDAD, SAN ANTONIO TX 78207-8200 |
| 20224486 | + | BEXAR COUNTY CLERK, BEXAR COUNTY COURT HOUSE, 100 DOLOROSA STE 108, SAN ANTONIO TX 78205-3046 |
| 20224488 | + | BEXAR COUNTY, TX CONSUMER PROTECTION AGENCY, 100 DOLOROSA, SAN ANTONIO TX 78205-3038 |
| 20224489 | + | BEXLEY COMMUNITY FOUNDATION, 552 S DREXEL, BEXLEY OH 43209-2100 |
| 20224490 | + | BEXLEY EDUCATION FOUNDATION, 348 S CASSINGHAM RD, BEXLEY OH 43209-1806 |
| 20224492 | + | BEYONDTRUST SOFTWARE, INC., 11695 JOHNS CREEK PARKWAY, JOHNS CREEK GA 30097-1881 |
| 20224491 | + | BEYONDTRUST SOFTWARE, INC., 11695 JOHNS CREEK PARKWAY, SUITE 200, JOHNS CREEK GA 30097-1881 |
| 20224493 | + | BEZARK LERNER & DEVIRGILIS PC, 1600 MARKET STREET STE 1610, PHILADELPHIA PA 19103-4203 |
| 20224494 | + | BFC SOLUTIONS (BONDED FILTER COMPANY LLC), 545 MAINSTREAM DR., SUITE 250, NASHVILLE TN 37228-1216 |
| 20224495 | | BFS LOGISITICS LLC, PO BOX 242927, MONTGOMERY AL 36124-2927 |
| 20224496 | | BFSC GROUP LP, 11503 NW MILITARY HWY SUITE 330, SAN ANTONIO TX 78231-1895 |
| 20224497 | | BFSC GROUP LP, DBA BANDERA FESTIVAL MARKET PLD, ID #1089, 11503 NW MILITARY HWY SUITE 330, SAN ANTONIO TX 78231-1895 |
| 20224499 | + | BFSC GROUP, LP, BOCANEGRA , ALICIA, 11503 NW MILITARY HWY, SUITE 330, SAN ANTONIO TX 78231-1895 |
| 20224502 | | BGL, 1002 E WESLEY DR STE 100, OFALLON IL 62269-6143 |
| 20224503 | + | BGR INC, 6392 GANO RD, WEST CHESTER OH 45069-4869 |
| 20224504 | + | BGR INC, 6392 GANO RD DEPT #142, WEST CHESTER OH 45069-4869 |
| 20224505 | | BGR INC, DBA TRIANGLE LABEL, 6392 GANO RD, WEST CHESTER OH 45069-4809 |
| 20224507 | | BH CHAPMAN, BH CHAPMAN LLC, PO BOX 49993, LOS ANGELES CA 90049-0993 |
| 20224508 | | BH CHAPMAN, PO BOX 49993, LOS ANGELES CA 90049-0993 |
| 20224509 | | BH FRANKLIN LLLP, PO BOX 714486, CINCINNATI OH 45271-4486 |
| 20224510 | | BH PROPERTIES LLC, 13612 MIDWAY RD STE 333, DALLAS TX 75244-4309 |
| 20224511 | + | BH RS INC. DBA: MEGA INVENTS, EIN: 472153139, 1271 41ST STREET, BROOKLYN NY 11218-1159 |

| | | |
|---|---|---|
| 20224512 | | BHF INTERNATIONAL LTD, BHF INTERNATIONAL LTD, 77 87 WANG LUNG ST TSUEN WAN, HONG KONG, CHINA |
| 20224513 | + | BHRS GROUP, 585 PROSPECT ST, LAKEWOOD NJ 08701-5177 |
| 20224514 | + | BHRS GROUP, BHRS GROUP LLC, 585 PROSPECT ST, LAKEWOOD NJ 08701-5177 |
| 20224515 | | BI EBENSBURG LLC, 231 MARKET ST, JOHNSTOWN PA 15901-2910 |
| 20224516 | | BIA CORDON BLEU INC, BIA CORDON BLEU INC, 100 ENTERPRISE COURT, GALT CA 95632-8795 |
| 20224517 | + | BIAGINI PROPERTIES, INC, ATTN: IRENE T. BORJA, 333 W. EL CAMINO REAL, STE 240, SUNNYVALE CA 94087-1969 |
| 20224518 | + | BIBB COUNTY, GA CONSUMER PROTECTION AGENCY, 700 POPLAR STREET, MACON GA 31201-2033 |
| 20224519 | | BIBBEY FACTORS INT'L LTD, TARPORLEY BUSINESS CENTRE, TARPORLEY CHESHIRE, UNITED KINGDOM |
| 20224521 | | BIBBY FINANCIAL SERVICES, 1ST FLOOR PEMBROKE HOUSE, OXFORDSHIRE OX17 3NS, UNITED KINGDOM |
| 20224520 | + | BIBBY FINANCIAL SERVICES, BIBBY INTERNATIONAL FINANCE INC, PO BOX 742890, ATLANTA GA 30374-2890 |
| 20224523 | + | BIBIYAN LAW GROUP, P.C., DUNDON ADVISERS LLC, APRIL KIMM, 10 BANK ST STE 1100, WHITE PLAINS NY 10606-1948 |
| 20224522 | + | BIBIYAN LAW GROUP, P.C., 1460 WESTWOOD BLVD, LOS ANGELES CA 90024-4973 |
| 20224524 | | BIC CELLO EXPORTS PVT LTD, G1 701 G2 702 LOTUS CORP PK, MUMBAI, INDIA |
| 20224525 | + | BIC CONSUMER PRODUCTS, BIC CONSUMER PRODUCTS, PO BOX 416552, BOSTON MA 02241-6552 |
| 20224526 | + | BIC CONSUMER PRODUCTS, PO BOX 416552, BOSTON MA 02241-6552 |
| 20224528 | | BIC USA INC., ATTENTION TO: KIM P. BUSH, ONE BIC WAY, SUITE 1, SHELTON CT 06484-6299 |
| 20224529 | | BICCO SYSTEMS INC, PO BOX 646, PICKERINGTON OH 43147-0646 |
| 20224530 | | BIDDEFORD POLICE DEPT, 39 ALFRED ST, BIDDEFORD ME 04005-2582 |
| 20224531 | + | BIENA LLC, BIENA LLC, 60 KENDRICK STREET, NEEDHAM MA 02494-2726 |
| 20224532 | | BIG 4 RUGS INDIA PRIVATE LIMITED, BIG 4 RUGS INDIA PRIVATE LIMITED, HOUSE NO 811, ARORA PYSCHIATRIC NUR, PANIPAT, INDIA |
| 20224533 | | BIG 4 RUGS INDIA PRIVATE LIMITED, HOUSE NO 811, ARORA PYSCHIATRIC NUR, PANIPAT, INDIA |
| 20224534 | | BIG ARCA OWNER LLC, 30 N LASALLE STREET STE 4140, CHICAGO IL 60602-2900 |
| 20224535 | + | BIG ARCA OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 N LA SALLE DR, SUITE 4140, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224536 | | BIG ASS FANS, DELTA T LLC, 2348 INNOVATION DRIVE, LEXINGTON KY 40511-8514 |
| 20224541 | + | BIG AVCA OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: STEVEN N SERAJEDDINI, 601 LEXINGTON AVENUE, NEW YORK NY 10022-4643 |
| 20224542 | + | BIG AVCA OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: MORTON R. BRANZBURG, 1835 MARKET STREET SUITE 1400, PHILADELPHIA PA 19103-2945 |
| 20224543 | + | BIG AVCA OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: DOMENIC E. PACITTI, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224537 | | BIG AVCA OWNER LLC, 30 N LASALLE STREET STE 4140, CHICAGO IL 60602-2900 |
| 20224540 | + | BIG AVCA OWNER LLC, WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224539 | + | BIG AVCA OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: CONOR K. CASAS, 333 WEST WOLF POINT PLAZA, CHICAGO IL 60654-8878 |
| 20224538 | + | BIG AVCA OWNER LLC, ATTN: DREW WIDES, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224546 | + | BIG AVCA OWNER, LLC, C/O DOMINIC PACITTI, ESQUIRE, 919 MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224545 | + | BIG AVCA OWNER, LLC, C/O DOMINIC PACITTI, ESQUIRE, 919 N. MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224544 | + | BIG AVCA OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224550 | + | BIG BCLA OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: STEVEN N SERAJEDDINI, 601 LEXINGTON AVENUE, NEW YORK NY 10022-4643 |
| 20224551 | + | BIG BCLA OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: MORTON R. BRANZBURG, 1835 MARKET STREET SUITE 1400, PHILADELPHIA PA 19103-2945 |
| 20224552 | + | BIG BCLA OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: DOMENIC E. PACITTI, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224547 | | BIG BCLA OWNER LLC, 30 NORTH LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224549 | + | BIG BCLA OWNER LLC, WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224548 | + | BIG BCLA OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: CONOR K. CASAS, 333 WEST WOLF POINT PLAZA, CHICAGO IL 60654-8878 |
| 20224555 | + | BIG BCLA OWNER, LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, C/O DOMINIC PACITTI, ESQUIRE, 919 N. MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224554 | + | BIG BCLA OWNER, LLC, C/O DOMINIC PACITTI, ESQUIRE, 919 N. MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224553 | + | BIG BCLA OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224556 | | BIG CHCA OWNER LLC, 30 N LASALLE STREET STE 4140, CHICAGO IL 60602-2900 |
| 20224561 | + | BIG CSCO OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: STEVEN N SERAJEDDINI, 601 LEXINGTON AVENUE, NEW YORK NY 10022-4643 |
| 20224562 | + | BIG CSCO OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: MORTON R. BRANZBURG, 1835 MARKET STREET SUITE 1400, PHILADELPHIA PA 19103-2945 |
| 20224564 | + | BIG CSCO OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: DOMENIC E. PACITTI, 919 MARKET |

STREET SUITE 1000, WILMINGTON DE 19801-3030

| | | |
|---|---|---|
| 20224563 | + | BIG CSCO OWNER LLC, C/O DOMINIC PACITTI ESQUIRE, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224557 | | BIG CSCO OWNER LLC, 30 N LASALLE STREET STE 4140, CHICAGO IL 60602-2900 |
| 20224560 | + | BIG CSCO OWNER LLC, WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224559 | + | BIG CSCO OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: CONOR K. CASAS, 333 WEST WOLF POINT PLAZA, CHICAGO IL 60654-8878 |
| 20224566 | + | BIG CSCO OWNER, LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, C/O DOMINIC PACITTI, ESQUIRE, 919 MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224565 | + | BIG CSCO OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224569 | + | BIG DETX OWNER LLC, WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224567 | + | BIG DETX OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140, CHI IL 60602-2900 |
| 20224568 | + | BIG DETX OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224570 | + | BIG EASY BLENDS LLC, BIG EASY BLENDS LLC, 698 SAINT GEORGE AVE, NEW ORLEANS LA 70121-1117 |
| 20224571 | | BIG FBTX OWNER LLC, 30 NORTH LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224575 | + | BIG FBTX OWNER LLC, WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224573 | + | BIG FBTX OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224577 | + | BIG FBTX OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: MORTON R. BRANZBURG, 1835 MARKET STREET SUITE 1400, PHILADELPHIA PA 19103-2945 |
| 20224574 | + | BIG FBTX OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: CONOR K. CASAS, 333 WEST WOLF POINT PLAZA, CHICAGO IL 60654-8878 |
| 20224578 | + | BIG FBTX OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: DOMENIC E. PACITTI, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224576 | + | BIG FBTX OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: STEVEN N SERAJEDDINI, 601 LEXINGTON AVENUE, NEW YORK NY 10022-4643 |
| 20224579 | | BIG FOCA OWNER LLC, 30 N LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224583 | + | BIG FRCA OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: STEVEN N SERAJEDDINI, 601 LEXINGTON AVENUE, NEW YORK NY 10022-4643 |
| 20224584 | + | BIG FRCA OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: MORTON R. BRANZBURG, 1835 MARKET STREET SUITE 1400, PHILADELPHIA PA 19103-2945 |
| 20224585 | + | BIG FRCA OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: DOMENIC E. PACITTI, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224580 | | BIG FRCA OWNER LLC, 30 NORTH LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224582 | + | BIG FRCA OWNER LLC, WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224581 | + | BIG FRCA OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: CONOR K. CASAS, 333 WEST WOLF POINT PLAZA, CHICAGO IL 60654-8878 |
| 20224588 | + | BIG FRCA OWNER, LLC, KLEHR HARRISON HARVEY BRANZBURG, LLP, C/O DOMINIC PACITTI, ESQUIRE, 919 MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224587 | + | BIG FRCA OWNER, LLC, C/O DOMINIC PACITTI, ESQUIRE, 919 N. MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224586 | + | BIG FRCA OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224589 | | BIG G EXPRESS, PO BOX 1650, SHELBYVILLE TN 37162-1650 |
| 20224590 | + | BIG GACA OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140, CHICAGO IL 60602-2900 |
| 20224591 | | BIG HOLDINGS 1 LLC, PO BOX 69344, WEST HOLLYWOOD CA 90069-0344 |
| 20224593 | + | BIG IDEAS MARKETING, PO BOX 4888, BALTIMORE MD 21211-0888 |
| 20224592 | + | BIG IDEAS MARKETING, ATTN: JEFFREY ALAN STERN, P.O. BOX 4888, BALTIMORE MD 21211-0888 |
| 20224595 | | BIG INCA OWNER LLC, 30 N LASALLE STREET STE 4140, CHICAGO IL 60602-2900 |
| 20224596 | + | BIG INCA OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 N LA SALLE DR, SUITE 4140, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224601 | + | BIG LACA OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: STEVEN N SERAJEDDINI, 601 LEXINGTON AVENUE, NEW YORK NY 10022-4643 |
| 20224602 | + | BIG LACA OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: MORTON R. BRANZBURG, 1835 MARKET STREET SUITE 1400, PHILADELPHIA PA 19103-2945 |
| 20224604 | + | BIG LACA OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: DOMENIC E. PACITTI, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224597 | | BIG LACA OWNER LLC, 30 N LASALLE STREET STE 4140, CHICAGO IL 60602-2900 |
| 20224598 | + | BIG LACA OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224599 | + | BIG LACA OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LLC, JARED SHEIKER, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224600 | + | BIG LACA OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: CONOR K. CASAS, 333 WEST WOLF POINT PLAZA, CHICAGO IL 60654-8878 |

| 20224603 | + | BIG LACA OWNER LLC, C/O 1ST COMMERCIAL REALTY GROUP, INC, 2009 PORTERFIELD WAY, STE P, UPLAND CA 91786-1106 |
| 20224607 | + | BIG LACA OWNER, LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, C/O DOMINIC PACITTI, ESQUIRE, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224606 | + | BIG LACA OWNER, LLC, C/O DOMINIC PACITTI, ESQUIRE, 919 MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224605 | + | BIG LACA OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224613 | + | BIG LCNM OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: STEVEN N SERAJEDDINI, 601 LEXINGTON AVENUE, NEW YORK NY 10022-4643 |
| 20224614 | + | BIG LCNM OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: MORTON R. BRANZBURG, 1835 MARKET STREET SUITE 1400, PHILADELPHIA PA 19103-2945 |
| 20224616 | + | BIG LCNM OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: DOMENIC E. PACITTI, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224615 | + | BIG LCNM OWNER LLC, C/O DOMINIC PACITTI, ESQUIRE, 919 MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224608 | | BIG LCNM OWNER LLC, 30 NORTH LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224612 | + | BIG LCNM OWNER LLC, WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224609 | + | BIG LCNM OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224610 | + | BIG LCNM OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224611 | + | BIG LCNM OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: CONOR K. CASAS, 333 WEST WOLF POINT PLAZA, CHICAGO IL 60654-8878 |
| 20224620 | + | BIG LCNM OWNER, LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, C/O DOMINIC PACITTI, ESQUIRE, 919 MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224619 | + | BIG LCNM OWNER, LLC, ATTN: DOMENIC E. PACITTI, 919 N. MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224617 | #+ | BIG LCNM OWNER, LLC, BLUE OWL REAL ESTATE CAPITAL, ANDREW MORRIS, 30 N. LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224618 | #+ | BIG LCNM OWNER, LLC, BLUE OWL REAL ESTATE CAPITAL, C/O DREW WIDES, 30 N. LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224622 | + | BIG LLCNM OWNER LLC, ATTN: DOMENIC E. PACITTI, 919 N. MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224621 | #+ | BIG LLCNM OWNER LLC, BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW IDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224626 | + | BIG LOCA OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: STEVEN N SERAJEDDINI, 601 LEXINGTON AVENUE, NEW YORK NY 10022-4643 |
| 20224627 | + | BIG LOCA OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: MORT, 1835 MARKET STREET SUITE 1400, PHILADELPHIA PA 19103-2945 |
| 20224628 | + | BIG LOCA OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: DOMENIC E. PACITTI, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224623 | | BIG LOCA OWNER LLC, 30 N LASALLE STREET STE 4140, CHICAGO IL 60602-2900 |
| 20224625 | + | BIG LOCA OWNER LLC, WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALL, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224624 | + | BIG LOCA OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: CONOR K. CASAS, 333 WEST WOLF POINT PLAZA, CHICAGO IL 60654-8878 |
| 20224632 | + | BIG LOCA OWNER, LLC, C/O DOMINIC PACITTI, ESQUIRE, 919 MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224633 | + | BIG LOCA OWNER, LLC, C/O DOMINIC PACITTI, ESQUIRE, KLEHR HARRISON HARVEY BRANZBURG LLP, 919 N. MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224630 | + | BIG LOCA OWNER, LLC, BLUE OWL REAL ESTATE CAP, ANDREW MORRIS, 30 N. LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224631 | + | BIG LOCA OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224634 | | BIG LOSCA OWNER LLC, 30 N LASALLE STREET STE 4140, CHICAGO IL 60602-2900 |
| 20224635 | + | BIG LOTS, DEPT 77-6079, CHICAGO IL 60678-0001 |
| 20224636 | | BIG LOTS ECOMMERCE LLC, 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20224637 | | BIG LOTS F&S, LLC, 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20224638 | | BIG LOTS MANAGEMENT, LLC, 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20224639 | + | BIG LOTS PRINT SHOP, BIG LOTS STORES, 500 PHILLIPI RD, COLUMBUS OH 43228-9006 |
| 20224642 | + | BIG LOTS STORES, INC., 125 S. WACKER DRIVE, CHICAGO IL 60606-4424 |
| 20224646 | | BIG M TRANSPORTATION INC, 6341 B HIGHWAY 15, BLUE MOUNTAIN MS 38610-9678 |
| 20224649 | + | BIG MIFL2 OWNER LLC, JMCARBINO LAW, ATTN: JEFFREY M. CARBINO, 1007 N. ORANGE STREET, SUITE 420, WILMINGTON DE 19801-1239 |
| 20224648 | | BIG MIFL2 OWNER LLC, 2950 SW 27TH AVE SUITE 300, MIAMI FL 33133-3793 |
| 20224647 | + | BIG MIFL2 OWNER, LLC, 30 NORTH LASALLE STREET SUTIE 4140, CHICAGO IL 60602-2590 |
| 20224650 | | BIG MIFL2 OWNER, LLC, KERRICK BACHERT PSC, ATTN: SCOTT A BACHERT, 1411 SCOTTSVILLE ROAD PO BOX 9547, BOWLING GREEN KY 42102-9547 |
| 20224652 | + | BIG MIFL2 OWNER, LLC, C/O FRONTIER COMPANIES, ATTN: IAN NOTKIN, 2950 SW 27TH AVE. SUITE 300, MIAMI FL |

33133-3793

| | | |
|---|---|---|
| 20224651 | + | BIG MIFL2 OWNER, LLC, KERRICK BACHERT PSC, C/O SCOTT A. BACHERT, 1411 SCOTTSVILLE ROAD, BOWLING GREEN KY 42104-2433 |
| 20224653 | + | BIG MILF2 OWNER LLC, C/O PIERSON FERDINAND LLP, ATTN: JEFFREY M. CARBINO, 1007 N. ORANGE STREET SUITE 420, WILMINGTON DE 19801-1239 |
| 20224654 | | BIG MILF2 OWNER, LLC, KERRICK BACHERT PSC, ATTN: SCOTT A. BACHERT, 1411 SCOTTSVILLE ROAD PO BOX 9547, BOWLING GREEN KY 42102-9547 |
| 20224655 | + | BIG MILF2 OWNER, LLC, ATTN: JEFFREY M. CARBINO, C/O LEECH TISHMAN FUSCALDO & LAMPL, INC., 1007 N. ORANGE STREET SUITE 420, WILMINGTON DE 19801-1239 |
| 20224656 | + | BIG MOUTH TALENT INC, 5100 N RAVENSWOOD AVE STE 102, CHICAGO IL 60640-1710 |
| 20224657 | | BIG NCCA OWNER LLC, 30 NORTH LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224658 | | BIG PORTFOLIO PARENT LLC, 30 N LASALLE ST STE 4140, CHICAGO IL 60602-2900 |
| 20224659 | | BIG RAPIDS CITY INCOME TAX, 226 N MICHIGAN AVE, BIG RAPIDS MI 49307-1489 |
| 20224660 | | BIG SANDY RECC, KY, 504 11TH STREET, MAIN OFFICE, PAINTSVILLE KY 41240-1422 |
| 20224666 | + | BIG SATX OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: STEVEN N SERAJEDDINI, 601 LEXINGTON AVENUE, NEW YORK NY 10022-4643 |
| 20224667 | + | BIG SATX OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: MORTON R. BRANZBURG, 1835 MARKET STREET SUITE 1400, PHILADELPHIA PA 19103-2945 |
| 20224669 | + | BIG SATX OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: DOMENIC E. PACITTI, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224668 | + | BIG SATX OWNER LLC, ATTN: DOMENIC E. PACITTI, 919 N. MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224661 | | BIG SATX OWNER LLC, 30 N LASALLE STREET STE 4140, CHICAGO IL 60602-2900 |
| 20224662 | #+ | BIG SATX OWNER LLC, BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224665 | + | BIG SATX OWNER LLC, WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224663 | + | BIG SATX OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224664 | + | BIG SATX OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: CONOR K. CASAS, 333 WEST WOLF POINT PLAZA, CHICAGO IL 60654-8878 |
| 20224673 | + | BIG SATX OWNER, LLC, C/O DOMINIC PACITTI, ESQUIRE, 919 MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224672 | + | BIG SATX OWNER, LLC, ATTN: DOMENIC E. PACITTI, KLEHR HARRISON HARVEY BRANZBURG LLP, 919 N. MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224670 | + | BIG SATX OWNER, LLC, BLUE OWL REAL ESTATE CAPITAL CO D WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224671 | + | BIG SATX OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224674 | | BIG SATX OWNER, LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, C/O DOMINIC PACITTI, ESQUIRE, 919 N. 19TH STREET, SUITE 1000, WILMINGTON DE 19801 |
| 20224675 | + | BIG SCORE INVESTOR, LLC, C/O COLLIERS INTERNATIONAL, 11516 MIRACLE HILLS DRIVE, SUITE 400, OMAHA NE 68154-4479 |
| 20224676 | + | BIG SCORE INVESTORS, c/o McGrath North, ATTN: LAUREN R. GOODMAN, FIRST NATL TOWER 1601 DODGE ST STE 3700, OMAHA NE 68102-1627 |
| 20224677 | | BIG SCORE INVESTORS LLC, 6516 N 73RD PLAZA, OMAHA NE 68122-1747 |
| 20224678 | | BIG SCORE INVESTORS LLC, C/O COLLIERS INTERNATIONAL, 6516 N 73RD PLAZA, OMAHA NE 68122-1747 |
| 20224679 | | BIG SKY BRANDS INC, 120 MIDDLEFIELD ROAD, UNIT 4, TORONTO ON M1S 4M6, CANADA |
| 20224680 | | BIG SKY BRANDS INC, 120 MIDDLEFIELD ROAD, UNIT 4, TORONTO ON M1S4M6, CANADA |
| 20224681 | | BIG SKY BRANDS INC., 120 MIDDLEFIELD ROAD, SCARBOROUGH ON M1S 4M6, CANADA |
| 20224682 | | BIG SKY BRANDS INC., BIG SKY BRANDS INC., 120 MIDDLEFIELD ROAD, SCARBOROUGH ON M1S 4M6, CANADA |
| 20224687 | + | BIG TAMI OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: STEVEN N SERAJEDDINI, 601 LEXINGTON AVENUE, NEW YORK NY 10022-4643 |
| 20224688 | + | BIG TAMI OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: MORTON R. BRANZBURG, 1835 MARKET STREET SUITE 1400, PHILADELPHIA PA 19103-2945 |
| 20224689 | + | BIG TAMI OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: DOMENIC E. PACITTI, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224683 | | BIG TAMI OWNER LLC, 30 N LASALLE STREET STE 4140, CHICAGO IL 60602-2900 |
| 20224686 | + | BIG TAMI OWNER LLC, WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224684 | + | BIG TAMI OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224685 | + | BIG TAMI OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: CONOR K. CASAS, 333 WEST WOLF POINT PLAZA, CHICAGO IL 60654-8878 |
| 20224692 | + | BIG TAMI OWNER, LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, C/O DOMINIC PACITTI, ESQUIRE, 919 N. MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224691 | + | BIG TAMI OWNER, LLC, C/O DOMINIC PACITTI, ESQUIRE, 919 MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224690 | + | BIG TAMI OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |

| | | |
|---|---|---|
| 20224693 | + | BIG TREE, 11715 CLARK ST, ARCADIA CA 91006-5806 |
| 20224695 | + | BIG TREE, BIG TREE SALES INC, 11715 CLARK ST, ARCADIA CA 91006-5806 |
| 20224696 | + | BIG VECA OWNER LLC, C/O BLUE OWL REAL EXTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140, CHICAGO IL 60602-2900 |
| 20224697 | | BIG VEFL OWNER LLC, 30 N LASALLE STREET STE 4140, CHICAGO IL 60602-2900 |
| 20224702 | + | BIG VICA OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: STEVEN N SERAJEDDINI, 601 LEXINGTON AVENUE, NEW YORK NY 10022-4643 |
| 20224703 | + | BIG VICA OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: MORTON R. BRANZBURG, 1835 MARKET STREET SUITE 1400, PHILADELPHIA PA 19103-2945 |
| 20224704 | + | BIG VICA OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: DOMENIC E. PACITTI, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224698 | + | BIG VICA OWNER LLC, 30 NORTH LASALLE SUITE 4140, CHICAGO IL 60602-2900 |
| 20224701 | + | BIG VICA OWNER LLC, WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224699 | + | BIG VICA OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140, CHICAGO IL 60602-2900 |
| 20224700 | + | BIG VICA OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: CONOR K. CASAS, 333 WEST WOLF POINT PLAZA, CHICAGO IL 60654-8878 |
| 20224708 | + | BIG VICA OWNER, LLC, DOMINIC PACITTI, ESQUIRE, 919 MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224707 | + | BIG VICA OWNER, LLC, C/O DOMINIC PACITTI, ESQUIRE, KLEHR HARRISON HARVEY BRANZBURG LLP, 919 N. MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224705 | + | BIG VICA OWNER, LLC, ANDREW MORRIS, PRINCIPAL/BLUE OWL REAL ESTATE CAP, 30 N. LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224706 | + | BIG VICA OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224713 | + | BIG YVCA OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: STEVEN N SERAJEDDINI, 601 LEXINGTON AVENUE, NEW YORK NY 10022-4643 |
| 20224714 | + | BIG YVCA OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: MORTON R. BRANZBURG, 1835 MARKET STREET SUITE 1400, PHILADELPHIA PA 19103-2945 |
| 20224715 | + | BIG YVCA OWNER LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: DOMENIC E. PACITTI, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224709 | + | BIG YVCA OWNER LLC, 30 NORTH LASALLE SUITE 4140, CHICAGO IL 60602-2900 |
| 20224712 | + | BIG YVCA OWNER LLC, WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224710 | + | BIG YVCA OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140, CHICAGO IL 60602-2900 |
| 20224711 | + | BIG YVCA OWNER LLC, KIRKLAND & ELLIS LLP, ATTN: CONOR K. CASAS, 333 WEST WOLF POINT PLAZA, CHICAGO IL 60654-8878 |
| 20224717 | + | BIG YVCA OWNER, LLC, DOMINIC PACITTI, ESQUIRE, 919 MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224718 | + | BIG YVCA OWNER, LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, C/O DOMINIC PACITTI, ESQUIRE, 919 N. MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224716 | + | BIG YVCA OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224720 | | BIG4 RUGS INDIA PVT LTD, 811 MODEL TOWN, PANIPAT, HARYANA 132103, INDIA |
| 20224719 | | BIG4 RUGS INDIA PVT LTD, 811 MODEL TOWN, PANIPAT, HR 132103, INDIA |
| 20224727 | + | BIGCOOH002 LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: DOMENIC E. PACITTI, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224728 | + | BIGCOOH002 LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, C/O DOMINIC PACITTI, ESQUIRE, 919 N. MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224723 | + | BIGCOOH002 LLC, KIRKLAND & ELLIS LLP, ATTN: CONOR K. CASAS, 333 WEST WOLF POINT PLAZA, CHICAGO IL 60654-8878 |
| 20224721 | | BIGCOOH002 LLC, 125 S WACKER DR STE 1220, CHICAGO IL 60606-4430 |
| 20224722 | + | BIGCOOH002 LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224724 | + | BIGCOOH002 LLC, KIRKLAND & ELLIS LLP, ATTN: STEVEN N SERAJEDDINI, 601 LEXINGTON AVENUE, NEW YORK NY 10022-4643 |
| 20224725 | + | BIGCOOH002 LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: MORTON R. BRANZBURG, 1835 MARKET STREET SUITE 1400, PHILADELPHIA PA 19103-2945 |
| 20224726 | + | BIGCOOH002 LLC, C/O DOMINIC PACITT, 919 MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224734 | + | BIGDUOK001 LLC, KIRKLAND & ELLIS LLP, ATTN: STEVEN N SERAJEDDINI, 601 LEXINGTON AVENUE, NEW YORK NY 10022-4643 |
| 20224735 | + | BIGDUOK001 LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: MORTON R. BRANZBURG, 1835 MARKET STREET SUITE 1400, PHILADELPHIA PA 19103-2945 |
| 20224737 | + | BIGDUOK001 LLC, DOMENIC E. PACITTI, 919 N. MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224738 | + | BIGDUOK001 LLC, DOMINIC PACITTI, ESQUIRE, 919 MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224739 | + | BIGDUOK001 LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: DOMENIC E. PACITTI, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224736 | + | BIGDUOK001 LLC, C/O DOMINIC PACITTI, ESQUIRE, KLEHR HARRISON HARVEY BRANZBURG LLP, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224730 | + | BIGDUOK001 LLC, BLUE OWL REAL ESTATE CAP, ANDREW MORRIS, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL |

|          |     | 60602-2900 |
|----------|-----|------------|
| 20224731 | +   | BIGDUOK001 LLC, BLUE OWL REAL ESTATE CAPITAL CO D WIDES, 30 N LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224732 | +   | BIGDUOK001 LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224729 |     | BIGDUOK001 LLC, 125 S WHACKER DR STE 1220, CHICAGO IL 60606-4430 |
| 20224733 | +   | BIGDUOK001 LLC, KIRKLAND & ELLIS LLP, ATTN: CONOR K. CASAS, 333 WEST WOLF POINT PLAZA, CHICAGO IL 60654-8878 |
| 20224740 | +   | BIGFOOT MOVING SERVICES, 6237 BETHANY DR, CRESTVIEW FL 32539-7261 |
| 20224747 | +   | BIGMOAL001 LLC, KIRKLAND & ELLIS LLP, ATTN: STEVEN N SERAJEDDINI, 601 LEXINGTON AVENUE, NEW YORK NY 10022-4643 |
| 20224748 | +   | BIGMOAL001 LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: MORTON R. BRANZBURG, 1835 MARKET STREET SUITE 1400, PHI PA 19103-2945 |
| 20224750 | +   | BIGMOAL001 LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: DOMENIC E. PACITTI, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224751 | +   | BIGMOAL001 LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, C/O DOMINIC PACITTI, ESQUIRE, 919 N. MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224749 | +   | BIGMOAL001 LLC, C/O DOMINIC PACITTI, ESQUIRE, 919 MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224743 | #+  | BIGMOAL001 LLC, BLUE OWL REAL ESTATE CAPITAL, C/O ANDREW MORRIS, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224744 | #+  | BIGMOAL001 LLC, BLUE OWL REAL ESTATE CAPITAL, C/O DREW WIDES, 30 N LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224745 | +   | BIGMOAL001 LLC, C/O BLUE OWL REAL ESTATE CAPITAL,, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224742 |     | BIGMOAL001 LLC, 125 S WACKER DR STE 1220, CHICAGO IL 60606-4430 |
| 20224746 | +   | BIGMOAL001 LLC, KIRKLAND & ELLIS LLP, ATTN: CONOR K. CASAS, 333 WEST WOLF POINT PLAZA, CHICAGO IL 60654-8878 |
| 20224752 |     | BIGMOAL001, LLC, C/O OAK STREET REAL ESTATE CAPITAL, ATTN: ASSET MANAGEMENT, 20 N LASALLE ST. SUITE 4140, CHICAGO IL 60602 |
| 20224753 |     | BIGMOAL00L LLC, C/O OAK STREET REAL ESTATE CAPITAL, ATTN: ASSET MANAGEMENT, 20 N LASALLE ST. SUITE 4140, CHICAGO IL 60602 |
| 20224755 | #+  | BIGTRPA001, BLUE OWL REAL ESTATE CAPITAL, C/O ANDREW MORRIS, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224756 | #+  | BIGTRPA001, BLUE OWL REAL ESTATE CAPITAL, C/O DREW WIDES, 30 N LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224754 |     | BIGTRPA001, 125 S WHACKER DR STE 1220, CHICAGO IL 60606-4430 |
| 20224762 | +   | BIGTRPA001 LLC, DOMINIC PACITTI, ESQUIRE, 919 MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224763 | +   | BIGTRPA001 LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: DOMENIC E. PACITTI, 919 MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224757 | +   | BIGTRPA001 LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224758 | +   | BIGTRPA001 LLC, KIRKLAND & ELLIS LLP, ATTN: CONOR K. CASAS, 333 WEST WOLF POINT PLAZA, CHICAGO IL 60654-8878 |
| 20224761 | +   | BIGTRPA001 LLC, C/O DOMINIC PACITTI, ESQ., KLEHR HARRISON HARVEY BRANZBURG LLP, 919 N. MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224759 | +   | BIGTRPA001 LLC, KIRKLAND & ELLIS LLP, ATTN: STEVEN N SERAJEDDINI, 601 LEXINGTON AVENUE, NEW YORK NY 10022-4643 |
| 20224760 | +   | BIGTRPA001 LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: MORTON R. BRANZBURG, 1835 MARKET STREET SUITE 1400, PHILADELPHIA PA 19103-2945 |
| 20224764 |     | BIGTRPA001, LLC, C/O OAK STREET REAL ESTATE CAPITAL, ATTN: ASSET MANAGEMENT, 20 N LASALLE ST. SUITE 4140, CHICAGO IL 60602 |
| 20224765 |     | BIGTRPA00L, LLC, C/O OAK STREET REAL ESTATE CAPITAL, ATTN: ASSET MANAGEMENT, 20 N LASALLE ST. SUITE 4140,, CHICAGO IL 60602 |
| 20224766 |     | BILL ENGLISH PROBATE JUDGE, PROBATE JUDGGE, PO BOX 2266, OPELIKA AL 36803-2266 |
| 20224767 | +   | BILL RAWLS LLC-DBA CREATIVE HOME LTD, 3600 ELDORADO PKWY, BLDG C, SUITE 3, MCKINNEY TX 75070-3793 |
| 20224768 | +   | BILLERICA HEALTH DEPARTMENT, 365 BOSTON RD, BILLERICA MA 01821-1892 |
| 20224769 | +   | BILLERICA HEALTH DEPARTMENT, TOWN HALL, 365 BOSTON RD, BILLERICA MA 01821-1892 |
| 20224770 |     | BILLS DISTRIBUTING LTD, 5900 PACKER DR NE, MENOMONIE WI 54751-4940 |
| 20224771 |     | BILOXI HMA, PO BOX 17235, MEMPHIS TN 38187-0235 |
| 20224772 | +   | BILTMORE COMPANY, THE, MICHAEL BEST, BILLER, ANTHONY J. ATRIUM AT BLUE RIDGE, 2501 BLUE RIDGE RD, STE 390, RALEIGH NC 27607-6479 |
| 20224775 | +   | BIMBO BAKERIES USA, 355 BUSINESS CENTER DRIVE, HORSHAM PA 19044-3414 |
| 20224773 | +   | BIMBO BAKERIES USA, P.O. BOX 412680, BOSTON MA 02241-2680 |
| 20224774 |     | BIMBO BAKERIES USA, SHELLEY MARIE BAGLEY, 2 INTERNATIONAL BLVD SUITE 100, ETOBICOKE ON M9W 1A2, CANADA |
| 20224777 | +   | BIMBO BAKERIES USA INC, P. O. BOX 976, HORSHAM PA 19044-0976 |
| 20224778 | +   | BINKELMAN CORPORATION, 828 VAN CAMP ROAD, BOWLING GREEN OH 43402-9379 |
| 20224779 | +   | BINO PRODUCTS LLC, 236 5TH AVE, 3RD FLOOR, NEW YORK NY 10001-7954 |
| 20224780 |     | BINO PRODUCTS LLC, 236 FIFTH AVE 3RD FL, NEW YORK NY 10001-7954 |

| | | |
|---|---|---|
| 20224781 | | BIO CREATIVE ENTERPRISES, 2710 TEMPLE AVE, LONG BEACH CA 90806-2256 |
| 20224782 | | BIO CREATIVE ENTERPRISES, BIO CREATIVE ENTERPRISES, 2710 TEMPLE AVE, LONG BEACH CA 90806-2256 |
| 20224783 | + | BIO CREATIVE ENTERPRISES INC., 350 KALMUS DR, COSTA MESA CA 92626-6013 |
| 20224784 | | BIO-LAB INC, BIO LAB INC, DEPT CH 14106, PALATINE IL 60055-1406 |
| 20224785 | | BIO-LAB INC, DEPT CH 14106, PALATINE IL 60055-1406 |
| 20224786 | | BIOLAB, INC., KIK CUSTOM PRODUCTS, INC., GLEN HOGAN 101 MACINTOSH BLVD, CONCORD ON L4K 4R5, CANADA |
| 20224787 | | BIOSTEEL SPORTS NUTRITION USA LLC, BIOSTEEL SPORTS NUTRITION USA LLC, BOX 8000, BUFFALO NY 14267-0002 |
| 20224789 | | BIOWORLD MERCHANDISING INC, BIOWORLD MERCHANDISING INC, 1159 COTTONWOOD LANE, IRVING TX 75038-6106 |
| 20224790 | + | BIRCH BENDERS, BIRCH BENDERS, LLC, P.O. BOX 913395, DENVER CO 80291-3163 |
| 20224791 | | BIRD FINANCE & TAX SERVICE, 5 N WASHINGTON, ARDMORE OK 73401-7049 |
| 20224792 | | BIROS SEPTIC & DRAIN CLEAN.INC.., 1365 STATE RD., ZION GROVE PA 17985-9562 |
| 20224793 | | BIROS UTILITIES INC, 14 SCHOOL HOUSE RD, SHEPPTON PA 18248 |
| 20224795 | + | BIROS UTILITIES INC, PO BOX 94, 14 SCHOOLHOUSE ROAD, SHEPPTON PA 18248-0094 |
| 20224796 | | BIRRELL BOTTLING DBAPEPSI OF SPRING, 940 SPRING CREEK PL., SPRINGVILLE UT 84663-3054 |
| 20224797 | | BISCOMERICA CORP, PO BOX 1070, RIALTO CA 92377-1070 |
| 20224798 | + | BISCUITS AND COOKIES INTERNATIONAL,, 3575 N BELTLINE RD #147, IRVING TX 75062-7804 |
| 20224800 | + | BISCUITS AND COOKIES INTERNATIONAL,, BISCUITS AND COOKIES INTERNATIONAL, 3575 N BELTLINE RD #147, IRVING TX 75062-7804 |
| 20224801 | | BISMARCK TRIBUNE, LEE ENTERPRISES, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20224802 | | BISMARK BURLEIGH PUBLIC HEALTH, 407 S 26TH ST, BISMARK ND 58504-6087 |
| 20224803 | | BISMARK BURLEIGH PUBLIC HEALTH, ENVIRONMENTAL HEALTH DIVISION, 407 S 26TH ST, BISMARK ND 58504-6087 |
| 20224804 | # | BISON TRANSPORT USA, HO WOLDING INC, PO BOX 1385, BANGOR ME 04402-1385 |
| 20224805 | | BISSELL HOMECARE INTERNATIONAL, BISSELL HOMECARE INTERNATIONAL, PO BOX 1888, GRAND RAPIDS MI 49501-1888 |
| 20224806 | | BISSELL INTERNATIONAL TRADING COMPANY, B.V., WILLEM FENENGASTRAAT 14, AMSTERDAM 1096 BN, THE NETHERLANDS |
| 20224807 | | BISSELL RENTAL LLC, BISSELL RENTAL LLC, 2345 WALKER AVE, WALKER MI 49544-2516 |
| 20224808 | | BITSIGHT TECHNOLOGIES INC, BOX 83435, WOBURN MA 01813-3435 |
| 20224809 | | BITSIGHT TECHNOLOGIES, INC., 111 HUNTINGTON AVE., STE 400, BOSTON MA 02199-1700 |
| 20224810 | + | BITSIGHT TECHNOLOGIES, INC., ATTN: LEGAL DEPARTMENT, 111 HUNTINGTON AVENUE, SUITE 400, BOSTON MA 02199-1700 |
| 20224812 | + | BIZZDESIGN, 800 BOYLSTON STREET 16TH FLOOR, BOSTON MA 02199-1900 |
| 20224813 | + | BIZZDESIGN UNITED STATES INC, 361 NEWBURY ST, BOSTON MA 02115-2727 |
| 20224814 | | BIZZDESIGN UNITED STATES INC, 361 NEWBURY ST BSMT, BOSTON MA 02115-2768 |
| 20224815 | + | BIZZDESIGN UNITED STATES INC., 800 BOYLSTON STREET 16TH FLOOR, BOSTON MA 02199-1900 |
| 20224816 | | BIZZDESIGN UNITED STATES, INC., 5, 361 NEWBURY ST BSMT, BOSTON MA 02115-2768 |
| 20224817 | | BIZZDESIGN UNITED STATES, INC., CAPITOOL 15, ENSCHEDE, OVERIJSSEL, NETHERLANDS |
| 20224819 | + | BJ BALDWIN, BJ BALDWIN ELECTRIC INC, 1613 CENTRE TURNPIKE, ORWIGSBURG PA 17961-8954 |
| 20224820 | | BJL US INC, 104 WEST 40TH ST STE 400, NEW YORK NY 10018-3692 |
| 20224821 | | BKG OVERSEAS, BKG OVERSEAS, BKG OVERSEAS, BKG HOUSE, FIROZABAD, INDIA |
| 20224822 | | BL CITRUS LLC, C/O PROPERTY 1023 BL CITRUS, 1234 EAST 17TH, SANTA ANA CA 92701-2612 |
| 20224823 | + | BL V. BED BATH & BEYOND, INC (BROYHILL TRADE, BED BATH & BEYOND INC., HONG, ESQ., ARLENE, 650 LIBERTY AVE, UNION NJ 07083-8107 |
| 20224826 | + | BLACK & DECKER, 701 JOPPA RD, TOWSON MD 21286-5502 |
| 20224827 | + | BLACK & DECKER, BLACK & DECKER, 701 JOPPA RD, TOWSON MD 21286-5502 |
| 20224828 | | BLACK HAWK COUNTY HEALTH, FOOD LICENSE, 1407 INDEPENDENCE AVE, WATERLOO IA 50703-4396 |
| 20224831 | + | BLACK JEWEL POPCORN INC, JOHNSON VENTURES INC, PO BOX 27, COLUMBUS IN 47202-0027 |
| 20224832 | + | BLACK JEWEL POPCORN INC, PO BOX 27, COLUMBUS IN 47202-0027 |
| 20224833 | + | BLACK JEWELL, LLC, C/O JAMES ART, PO BOX 27, COLUMBUS IN 47202-0027 |
| 20224834 | | BLACK RED WHITE, BLACK RED WHITE S.A., UL. KRZESZOWSKA 63 23-400 BILGORAJ, BILGORAJ, POLAND |
| 20224835 | + | BLACK RIFLE COFFEE COMPANY, BLACK RIFLE COFFEE COMPANY, DEPT 472 PO BOX 4458, HOUSTON TX 77210-4458 |
| 20224836 | | BLACK VELVET COUTURE INC, BLACK VELVET INCORPORATED, 3334 WHILABOUT TERRACE, OAKVILLE ON L6L 0A8, CANADA |
| 20224838 | + | BLACKCLOAK CYBER SECURITY, C/O MICHAEL A. NARDELLA, ESQUIRE, 135 W. CENTRAL BOULEVARD, SUITE 300, ORLANDO FL 32801-2435 |
| 20224839 | + | BLACKCLOAK CYBER SECURITY, C/O MICHAEL NARDELLA, ESQ., 135 W. CENTRAL BLVD., SUITE 300, ORLANDO FL 32801-2435 |
| 20224837 | + | BLACKCLOAK CYBER SECURITY, C/O CHRISTOPHER LINDE, 7025 COUNTY ROAD 46A, STE. 1071, #342, LAKE MARY FL 32746-4753 |
| 20224840 | + | BLACKCLOAK INC, 7025 COUNTY RD 46A SUITE 1071 #342, LAKE MARY FL 32746-4753 |
| 20224841 | + | BLACKCLOAK, INC., 7025 CR 46A, STE 1071, #342, LAKE MARY FL 32746-4753 |
| 20224845 | | BLACKHAWK NETWORK INC, 6220 STONERIDGE MALL RD, PLEASANTON CA 94588-3260 |
| 20224846 | + | BLACKHAWK NETWORK, INC., 300 MILLENNIUM DRIVE, CRYSTAL LAKE IL 60012-3740 |
| 20224849 | + | BLACKHAWK NETWORK, INC., 20000 S DIAMOND LAKE RD, ROGERS MN 55374-4735 |

| | | |
|---|---|---|
| 20224850 | + | BLACKHAWK, INC., 6419 MARLBORO PIKE, DISTRICT HEIGHTS MD 20747-2843 |
| 20224851 | + | BLACKMON MOORING OF SAN ANTONIO LLC, BMS HOLDING III CORP, 4808 PERRIN CREEK, SAN ANTONIO TX 78217-3743 |
| 20224852 | + | BLACKSTONE CONSULTING, INC., 11726 SAN VICENTE BLVD #550, LOS ANGELES CA 90049-5089 |
| 20224853 | | BLACKSTONE MECHANICAL CORP, JASON MACNEVIN, 111 TOWN SQUARE PLACE STE 1203, JERSEY CITY NJ 07310-2784 |
| 20224854 | | BLAIR BOWIE/BOWIE BORDERS LLC, 4801 ST ELMO AVE, BETHESDA MD 20814-3045 |
| 20224855 | | BLAIR COUNTY TAX, COLLECTION BUREAU, 1301 12TH ST STE 103, ALTOONA PA 16601-3458 |
| 20224856 | | BLAIR COUNTY TAX COLL BUREAU TCD07, C/O BLAIR TCD, PO BOX 307, DUNCANSVILLE PA 16635-0307 |
| 20224857 | + | BLAIR COUNTY, PA COUNTY CONSUMER PROTECTION AGENGY, ATTN: CONSUMER PROTECTION DIVISION, 423 ALLEGHENY STREET, HOLLIDAYSBURG PA 16648-2022 |
| 20224858 | | BLAKE P. GARRETT, PO BOX 36, FOUNTAIN INN SC 29644-0036 |
| 20224859 | | BLANDING VILLAGE I LLC, 921 SW 15 AVENUE UNIT 1, FORT LAUDERDALE FL 33312-7230 |
| 20224860 | | BLANDING VILLAGE I LLC, M&G PROPERTY MANAGEMENT LLC, M&G PROPERTY MANAGEMENT LLC, 921 SW 15 AVENUE UNIT 1, FORT LAUDERDALE FL 33312-7230 |
| 19310897 | + | BLANK ROME LLP, 1201 N. Market Street,, Suite 800, Wilmington, Delaware 19801-1807 |
| 20224861 | + | BLANK ROME LLP, REGINA S. KELBON, MICHAEL C. GRAZIANO, 1201 N. MARKET STREET, SUITE 800, WILMINGTON DE 19801-1807 |
| 20224862 | + | BLANK ROME LLP, ATTN: ATTN: REGINA KELBON, 1201 N. MARKET STREET, SUITE 800, WILMINGTON DE 19801-1807 |
| 20224863 | + | BLAZE TRADE GROUP LLC, 5030 SHAFTO ROAD, TINTON FALLS NJ 07712-7796 |
| 20224866 | | BLENDERBOTTLE, SUNDESA LLC, 250 S 850 E, LEHI UT 84043-3992 |
| 20224867 | #+ | BLENDJET, 535 GETTY CT., BENICIA CA 94510-1179 |
| 20224868 | #+ | BLENDJET, BLENDJET INC., 535 GETTY CT., BENICIA CA 94510-1179 |
| 20224869 | | BLESSING HOSPITAL, PO BOX 458, PARIS TN 38242-0458 |
| 20224870 | + | BLETHEN GAGE & KRAUSE PLLP, 100 WARREN ST SUITE 400, MANKATO MN 56001-3760 |
| 20224871 | + | BLEVINS, CONA, MORGAN & MORGAN, KENTUCY PLLC, SHULTZ, ESQ, TANNER H., 333 W VINE ST, SUITE 1200, LEXINGTON KY 40507-1635 |
| 20224874 | + | BLISTEX INC, 1800 SWIFT DRIVE, OAK BROOK IL 60523-1574 |
| 20224872 | | BLISTEX INC, 4576 SOLUTIONS CTR, CHICAGO IL 60677-4005 |
| 20224876 | + | BLK & BOLD, LLC, BLK & BOLD, LLC, 5016 PARK AVE, DES MOINES, DES MOINES IA 50321-1245 |
| 20224879 | #+ | BLK INTERNATIONAL LLC, 12410 CLARK STREET, SANTA FE SPRINGS CA 90670-3916 |
| 20224880 | | BLM VICTORVILLE, C/O LUKO MGMT, 5862 BOLSA AVE STE 108, HUNTINGTON BEACH CA 92649-1169 |
| 20224881 | + | BLOOM NU LLC, 523 VICTORIA AVE, VENICE CA 90291-4832 |
| 20224883 | + | BLOOM&FIELD, BLOOM&FIELD, PO BOX 361517, LOS ANGELES CA 90036-9267 |
| 20224884 | + | BLOOM&FIELD, PO BOX 361517, LOS ANGELES CA 90036-9267 |
| 20224885 | | BLOOMBERG INDUSTRY GROUP INC, PO BOX 419889, BOSTON MA 02241-9889 |
| 20224886 | + | BLOOMBERG INDUSTRY GROUP, INC., 1801 S. BELL STREET, ARLINGTON VA 22202-4506 |
| 20224888 | + | BLOOMBERG L.P., 731 LEXINGTON AVE., NEW YORK NY 10022-1331 |
| 20224887 | + | BLOOMBERG L.P., 499 PARK AVENUE, NEW YORK NY 10022-1876 |
| 20224889 | + | BLOOME LLC, BLOOME LLC, PO BOX 95158, SOUTH JORDAN UT 84095-2017 |
| 20224890 | | BLOOMINGTON WHITEHALL INVESTMENT LL, PO BOX 633, BLOOMINGTON IN 47402-0633 |
| 20224891 | + | BLOOMINGTON WHITEHALL INVESTMENT LLC, PO BOX 633, BLOOMINGTON IN 47402-0633 |
| 20224892 | + | BLOOMINGTON WHITEHALL INVESTMENT LLC, SHOHATEE, SAM, PO BOX 633, BLOOMINGTON IN 47402-0633 |
| 20224893 | + | BLOOMINGTON WHITEHALL INVESTMENTS, P.O BOX 633, BLOOMINGTON IN 47402-0633 |
| 20224894 | + | BLOOMKARE, INC., 440 N BARRANCA AVE #3598, COVINA CA 91723-1722 |
| 20224895 | + | BLOOMREACH, INC., 700 E. EL CAMINO REAL, MOUNTAIN VIEW CA 94040-2805 |
| 20224896 | + | BLOOMREACH, INC., 700 E. EL CAMINO REAL, SUITE 130, MOUNTAIN VIEW CA 94040-2805 |
| 20224897 | | BLOSSMAN GAS & APPLIANCE, 1629 HIGHWAY 31 N, PRATTVILLE AL 36067-6826 |
| 20224898 | + | BLOSSOMING APPAREL LLC, BLOSSOMING APPAREL LLC, 3250 WILSHIRE BLVD, STE 1700, LOS ANGELES CA 90010-1607 |
| 20224899 | | BLOUNT COUNTY CLERK, 345 COURT ST, MARYVILLE TN 37804-5906 |
| 20224902 | + | BLOUNT COUNTY, TN CONSUMER PROTECTION AGENCY, 345 COURT ST, MARYVILLE TN 37804-5906 |
| 20224903 | + | BLOX SNACKS, INC., 1108 LAVACA STREET, AUSTIN TX 78701-2172 |
| 20224904 | + | BLOX SNACKS, INC., BLOX SNACKS, INC., 1108 LAVACA STREET, AUSTIN TX 78701-2172 |
| 20224905 | + | BLSI, 420 PEARL ST., SUITE C, MALDEN MA 02148-6697 |
| 20224911 | + | BLSI, ET AL. V. VISA - INTERCHANGE, HOLWELL SHUSTER GOLDBERG LLP, 750 SEVENTH AVENUE, 26 FLOOR, NEW YORK NY 10019-6857 |
| 20224912 | + | BLSI, ET AL. V. VISA - INTERCHANGE, HOLWELL SHUSTER GOLDBERG LLP, 750 SEVENTH AVENUE, 26 FLOOR, NEW YORK, NY 10019, NEW YORK NY 10019-6857 |
| 20224910 | + | BLSI, ET AL. V. VISA - INTERCHANGE, ARNOLD & PORTER KAYE SCHOLER LLP, 250 WEST 55TH STREET, NEW YORK NY 10019-7649 |
| 20224915 | + | BLSI, ET AL. V. VISA - INTERCHANGE, WILLKIE FARR & GALLAGHER LLP, 787 SEVENTH AVENUE, NEW YORK, NY 10019, NEW YORK NY 10019-6018 |
| 20224913 | + | BLSI, ET AL. V. VISA - INTERCHANGE, PAUL WEISS RIFKIND WHARTON GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK NY 10019-6031 |
| 20224916 | | BLUE ASH OH CENTER LLC, 31500 NORTHWESTERN HWY STE 100, FARMINGTON HILLS MI 48334-2568 |

| 20224917 | | BLUE ASH OH REALTY LLC, 295 MADISON AVE 37TH FL, NEW YORK NY 10017-6343 |
| 20224918 | + | BLUE ASH, OH REALTY, LLC, ATTENTION TO: ANDREW GREENE, 295 MADISON AVE, 37TH FLOOR, NEW YORK NY 10017-6343 |
| 20224919 | | BLUE ASH, OH REALTY, LLC, KELLEY DRYE & WARREN LLP, ATTENTION TO: ROBERT LE HANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20224921 | | BLUE CROSS LABORATORIES, 53452 VIA PALACIO, LA QUINTA CA 92253-7577 |
| 20224924 | | BLUE DIAMOND GROWERS, PO BOX 96269, CHICAGO IL 60693-6299 |
| 20224925 | + | BLUE DIAMOND GROWERS, 1802 C STREET, SACRAMENTO CA 95811-1099 |
| 20224926 | | BLUE DOG BAKERY, BLUE DOG BAKERY, 3302 FUHRMAN AVE E STE 301, SEATTLE WA 98102-7115 |
| 20224927 | | BLUE DOT SAFES CORPORATION, 2707 N GAREY AVE, POMONA CA 91767-1809 |
| 20224928 | | BLUE DOT SAFES CORPORATION, BLUE DOT SAFES CORPORATION, 2707 N GAREY AVE, POMONA CA 91767-1809 |
| 20224930 | + | BLUE ORANGE POTTERY INC, 7306 FITZGERALD DR, LAREDO TX 78041-2114 |
| 20224932 | + | BLUE ORANGE POTTERY INC, BLUE ORANGE POTTERY INC, 7306 FITZGERALD DR, LAREDO TX 78041-2114 |
| 20224933 | + | BLUE OWL, 399 PARK AVENUE, FLOOR 37, NEW YORK NY 10022-4614 |
| 20224934 | + | BLUE OWL, 399 PARK AVENUE, NEW YORK NY 10022-4614 |
| 20224936 | + | BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LA SALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224940 | + | BLUE OWL REAL ESTATE CAPITAL LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: MORTON R. BRANZBURG, 1835 MARKET STREET SUITE 1400, PHILADELPHIA PA 19103-2945 |
| 20224939 | + | BLUE OWL REAL ESTATE CAPITAL LLC, KIRKLAND & ELLIS LLP, ATTN: STEVEN N SERAJEDDINI, 601 LEXINGTON AVENUE, NEW YORK NY 10022-4643 |
| 20224938 | + | BLUE OWL REAL ESTATE CAPITAL LLC, ATTN B FINESTONE Z RUSSELL JD. CAYTAS, QUINN EMANUEL URQUHART & SULLIVAN, LLP, 295 5TH ST, NEW YORK NY 10016-7103 |
| 20224941 | + | BLUE OWL REAL ESTATE CAPITAL LLC, KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: DOMENIC E. PACITTI, 919 N. MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20224937 | + | BLUE OWL REAL ESTATE CAPITAL LLC, KIRKLAND & ELLIS LLP, ATTN: CONOR K. CASAS, 333 WEST WOLF POINT PLAZA, CHICAGO IL 60654-8878 |
| 20224942 | | BLUE RHINO, PO BOX 771891, CHICAGO IL 60677-1891 |
| 20224944 | + | BLUE RHINO, ONE LIBERTY PLAZA MD 40, LIBERTY MO 64068-2970 |
| 20224945 | | BLUE RIDGE ENERGY, ATTN CANDI MILLER, 2375 NC HWY 163, WEST JEFFERESON NC 28694-8478 |
| 20224946 | | BLUE RIDGE ENERGY/NC, PO BOX 112, PAYMENT PROCESSING, LENOIR NC 28645-0112 |
| 20224947 | + | BLUE RIDGE HOME FASHIONS, 15761 TAPIA ST, IRWINDALE CA 91706-2177 |
| 20224949 | | BLUE RIDGE MOUNTAIN WATER INC., PO BOX 211329, MONTGOMERY AL 36121-1329 |
| 20224950 | + | BLUE SKIES MARKETING INC, 8668 E VIA DE MCCORMICK, SCOTTSDALE AZ 85258-3305 |
| 20224951 | + | BLUE SKIES MARKETING INC, BLUE SKIES MARKETING INC, 8668 E VIA DE MCCORMICK, SCOTTSDALE AZ 85258-3305 |
| 20224952 | + | BLUE SKY CLAYWORKS, INC., 2075 S ATLANTIC AVE, SUITE H, MONTEREY PARK CA 91754-6348 |
| 20224954 | + | BLUE SKY CLAYWORKS, INC., 2075 S. ATLANTIC BLVD., MONTEREY PARK CA 91754-6348 |
| 20224953 | + | BLUE SKY CLAYWORKS, INC., 2075 S. ATLANTIC BLVD., SUITE H, MONTEREY PARK CA 91754-6348 |
| 20224956 | + | BLUE SKY CLAYWORKS, INC., BLUE SKY CLAYWORKS, INC., 2075 S. ATLANTIC BLVD., MONTEREY PARK CA 91754-6348 |
| 20224957 | | BLUE SPRINGS DEVELOPERS INC, 4520 MADISON AVE STE 300, KANSAS CITY MO 64111-3541 |
| 20224958 | + | BLUE SPRINGS DEVELOPERS, INC, C/O THE R.H. JOHNSON COMPANY, 4520 MADISON AVENUE SUITE 300, KANSAS CITY MO 64111-3541 |
| 20224959 | + | BLUE STREET CAPITAL, LLC., 17011 BEACH BLVD #710, HUNTINGTON BEACH CA 92647-5938 |
| 20224960 | | BLUE YONDER, PO BOX 841983, DALLAS TX 75284-1983 |
| 20224962 | + | BLUE YONDER, INC., SQUIRE PATTON BOGGS (US) LLP, C/O MARK A. SALZBERG, 2550 M STREET, NW, WASHINGTON DC 20037-1350 |
| 20224961 | + | BLUE YONDER, INC., 15059 NORTH SCOTTSDALE ROAD, SUITE 400, SCOTTSDALE AZ 85254-2666 |
| 20224963 | | BLUEBIRD ARROWHEAD PHOENIX LLC, CONSOLIDATED TOMOKA LAND CO, C/O INDIGO DEVELOPMENT LLC, 1530 CORNERSTONE BLVD STE 100, DAYTONA BEACH FL 32117-7129 |
| 20224964 | | BLUEBIRD GERMANTOWN MD LLC, CONSOLIDATED-TOMOKA LAND CO, 1530 CORNERSTONE BLVD STE 100, DAYTONA BEACH FL 32117-7129 |
| 20224965 | + | BLUEFETCH LLC, 1440 DUTCH VALLEY PL NE STE 1200, ATLANTA GA 30324-5389 |
| 20224966 | | BLUEFIELD DAILY TELEGRAPH, COMMUNITY HOLDI, PO BOX 1599, BLUEFIELD WV 24701-1599 |
| 20224967 | + | BLUEFLETCH, LLC, 1440 DUTCH VALLEY PL., SUITE 1200, ATLANTA GA 30324-5389 |
| 20224968 | | BLUEGRACE LOGISTICS, PO BOX 4964 DEPT 108, HOUSTON TX 77210-4964 |
| 20224971 | + | BLUEGRASS PARTNERS LLC, SHRAGA SCHORR, 14 STEUBEN LANE, JACKSON NJ 08527-2043 |
| 20224972 | | BLUEGRASS PARTNERS LLC, 1460 WALDEN AVE, LAKEWOOD NJ 08701-1547 |
| 20224974 | + | BLUEOCO LLC, BLUEOCO LLC, 2950 PRAIRIE ST SW 1000, GRANDVILLE MI 49418-2694 |
| 20224975 | + | BLUEOCO, LLC, 2950 PRAIRIE ST SW, STE. 1000, GRANDVILLE MI 49418-2694 |
| 20224981 | + | BLUESTONE DCOR LLC, 347 FIFTH AVE, SUITE 506, NEW YORK NY 10016-5010 |
| 20224978 | + | BLUESTONE DECOR LLC, 347 FIFTH AVE, SUITE 506, NEW YORK NY 10016-5010 |
| 20224979 | + | BLUESTONE DECOR LLC, 347 FIFTH AVE SUITE506, NEW YORK NY 10016-5010 |
| 20224976 | + | BLUESTONE DECOR LLC, 347 5TH AVENUE, 5TH FLOOR, NEW YORK NY 10016-5007 |
| 20224980 | + | BLUESTONE DECOR LLC, BLUESTONE DECOR LLC, 347 5TH AVENUE, 5TH FLOOR, NEW YORK NY 10016-5007 |
| 20224982 | + | BLUESTONE NYC INC, BLUESTONE NYC IN, P.O. BOX 1036, CHARLOTTE NC 28201-1036 |
| 20224983 | + | BLUETRITON BRANDS, 900 LONG RIDGE RD BLDG 2, STAMFORD CT 06902-1140 |

| | | |
|---|---|---|
| 20224984 | + | BLUETRITON BRANDS, BLUETRITON BRANDS, INC, 900 LONG RIDGE RD BLDG 2, STAMFORD CT 06902-1140 |
| 20224985 | | BLUEVINE CAPITAL INC, PO BOX 931513, ATLANTA GA 31193-1513 |
| 20224986 | | BLUFFS AT FAIRWAY HILLS LLLP, 30 E PADONIA RD STE 400, TIMONIUM MD 21093-2310 |
| 20224987 | #+ | BLUM BOULDERS ASSOCIATES 1, LLC, C/O RAWSON, BLUM & LEON, FOUR EMBARCADERO CENTER, SUITE 1400, SAN FRANCISCO CA 94111-4164 |
| 20224988 | + | BLUM BOULDERS ASSOCIATES I LLC, PO BOX 103969, PASADENA CA 91189-0187 |
| 20224989 | + | BLUM BOULDERS ASSOCIATES I LLC, RB VILLAGE ORANGE IV LLC, C/O ARIZONA COMMERCIAL, PO BOX 103969, PASADENA CA 91189-0187 |
| 20224990 | + | BLUM BOULDERS ASSOCIATES I, LLC, C/O ARIZONA COMMERCIAL, 212 E GURLEY STREET, PRESCOTT AZ 86301-3822 |
| 20224992 | + | BLUMENTHAL DISTRIBUTING DBA OFFICE, BLUMENTHAL DISTRIBUTING INC, PO BOX 4148, ONTARIO CA 91761-1009 |
| 20224993 | + | BLUSKY RESTORATION CONTRACTORS LLC, 2750 SIGNAL PARKWAY, SIGNAL HILL CA 90755-2207 |
| 20224994 | | BMA BEACHWOOD LLC, 301 N BROADWAY STE 300, MILWAUKEE WI 53202-2660 |
| 20224995 | | BMA BEACHWOOD LLC, MARQUEE CAPITAL, 301 N BROADWAY STE 300, MILWAUKEE WI 53202-2660 |
| 20224997 | + | BMA BEACHWOOD, LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET, 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20224996 | + | BMA BEACHWOOD, LLC, MID-AMERICA REAL ESTATE - WISCONSIN, 600 N PLANKINTON AVE, MILWAUKEE WI 53203-2901 |
| 20224998 | | BMI BROADCAST MUSIC INC, PO BOX 630893, CINCINNATI OH 45263-0893 |
| 20224999 | | BMS CAMDEN ASSOCIATES LLC, 537 MARKET ST STE 400, CHATTANOOGA TN 37402-1287 |
| 20225000 | | BNSF LOGISTICS LLC, 75 REMITTANCE DR DEPT 1767, CHICAGO IL 60675-1767 |
| 20225001 | + | BO DO KO USA INC., 1457 GLENN CURTISS ST., CARSON CA 90746-4036 |
| 20225002 | + | BOARD OF COUNTY COMMISSIONER, PALM BEACH COUNTY, FINANCE DEPARTMENT, PO BOX 3977, WEST PALM BEACH FL 33402-3977 |
| 20225003 | | BOARD OF COUNTY COMMISSIONERS, 9300 NW 41ST ST, MIAMI FL 33178-2312 |
| 20225006 | | BOARD OF HEALTH, 40 CENTER ST, FAIRHAVEN MA 02719-2995 |
| 20225008 | + | BOARD OF PUBLIC UTILITIES-CHEYENNE, WY, 2416 SNYDER AVE, CHEYENNE WY 82001-2971 |
| 20225009 | + | BOARD OF PUBLIC WORKS-GAFFNEY, SC, P.O. BOX 64, GAFFNEY SC 29342-0064 |
| 20225010 | | BOARD OF PUBLIC WORKS-HANNIBAL MO, PO BOX 1589, HANNIBAL MO 63401-1589 |
| 20225011 | | BOARD OF WATER WORKS OF PUEBLO, CO, P.O. BOX 755, PUEBLO CO 81002-0755 |
| 20225013 | | BOB & OBERITA HAGER, 474 EASTERN BYP, RICHMOND KY 40475-2326 |
| 20225014 | | BOB BASSEL, 1312 ST. CATHERINE STREET WEST, SUITE 318, MONTREAL QC H3G 1P6, CANADA |
| 20225015 | | BOB SMITH WINDOW CLEANING, JEFFREY E SMITH, PO BOX 2117, EAU CLAIRE WI 54702-2117 |
| 20225024 | + | BOB'S RED MILL NATURAL FOODS, INC., ATTN: LEGAL, 13521 SE PHEASANT CT, MILWAUKIE OR 97222-1248 |
| 20225023 | | BOB'S RED MILL NATURAL FOODS, INC., PO BOX 736177, DALLAS TX 75373-6177 |
| 20225016 | | BOBBIE BRANHAM, 38 SUITE VIEW DRIVE APT 201, RIPLEY WV 25271-8120 |
| 20225017 | + | BOBBY TS LAWN MAINTENANCE AND POWER, 169 CHURCH ST, HOPE HULL AL 36043-4825 |
| 20225018 | + | BOBBY TS LAWN MAINTENANCE AND POWER, BOBBY L THORINGTON JR, 169 CHURCH ST, HOPE HULL AL 36043-4825 |
| 20225019 | + | BOBOS OAT BARS, 4501 VIKING WAY, LOVELAND CO 80538-9280 |
| 20225020 | + | BOBOS OAT BARS, SIMPLY DELICIOUS INC, 4501 VIKING WAY, LOVELAND CO 80538-9280 |
| 20225021 | | BOBS RED MILL NATURAL FDS, 13521 SE PHEASANT CT, PORTLAND OR 97222-1248 |
| 20225025 | + | BOCALISI REALTY INVESTORS LLC, 89 ACCESS RD STE 1, NORWOOD MA 02062-5234 |
| 20225026 | | BODIE ENGER LAW, BODIE ENGER LAW LLC, 1763 N FRANKLIN ST, DENVER CO 80218-1124 |
| 20225027 | + | BODNAR DELIVERY, VICTOR Z BODNAR, 32 YATES ST, FORTY FORT PA 18704-4119 |
| 20225028 | | BODY & EARTH INC, 846 N 15TH S #C, PHILADELPHIA PA 19130-2258 |
| 20225029 | + | BODYGOOD NUTRITION, LLC, BODYGOOD NUTRITION, LLC, 2033 SAN ELIJO AVE #490, CARDIFF CA 92007-1726 |
| 20225030 | + | BOGLE, GERALD, THE BLANKENSHIP LAW FIRM, PLLC, BLANKENSHIP, ESQ., SCOTT C. G., 1000 SECOND AVE, SUITE 3250, SEATTLE WA 98104-3771 |
| 20225032 | | BOLEY INTERNATIONAL (HK) LIMITED, JOYCE LEUNG, UNIT 504-7, TOWER B, NEW MANDARIN PLAZA, TST EAST, HONG KONG, HONG KONG |
| 20225033 | | BOLEY INTERNATIONAL (HK) LIMITED, Kenny Leung, UNIT 504-7, TOWER B, NEW MANDARIN PLAZA, 14 SCIENCE MUSEUM RD TSIM SHA TSUI E HK, HONG KONG |
| 20225031 | | BOLEY INTERNATIONAL (HK) LIMITED, UNIT 504-7, TOWER B, NEW MANDARIN PLAZA, 14 SCIENCE MUSEUM ROAD, TSIM SHA TSUI EAST, HONG KONG, CHINA |
| 20225035 | | BOLEY INTERNATIONAL (HK) LIMITED, Unit 504-7, Tower B, NEW MANDARIN PLAZA 14 SCIENCE MUSEUM RD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG |
| 20225034 | | BOLEY INTERNATIONAL (HK) LIMITED, Unit 504-7, Tower B, NEW MANDARIN PLAZA 14 SCIENCE MUSEUM RD, TSIM SHA TSUI EAST, KOWLOON HONG KONG, HONG KONG |
| 20225037 | + | BOLEY INTERNATIONAL HK, 1440 N. HARBOR BLVD STE #900, FULLERTON CA 92835-4122 |
| 20225036 | | BOLEY INTERNATIONAL HK, UNITS 1B/2B 10F TOWER 2 S, KOWLOON, CHINA |
| 20225038 | | BOLEY INTERNATIONAL HK, UNITS 1B/2B 10F TOWER 2 S, KOWLOON, HONG KONG |
| 20225039 | | BOLEY INTERNATIONAL HK, UNITS 504-7, 5/F, TOWER B, NEW MANDARIN PLAZA 14 SCIENCE MUSEUM RD, TSIM SHA TSUI EAST KOWLOON, HONG KONG |
| 20225040 | | BOLHOUSE LAW OFFICES, BOLHOUSE HOFSTEE & MCLEAN PC, 3996 CHICAGO DRIVE SW, GRANDVILLE MI 49418-1384 |
| 20225041 | + | BOLUS FREIGHT SYSTEM, 700 N KEYSER AVE, SCRANTON PA 18504-9696 |
| 20225043 | | BON BINI DBA STEPPING STONES, 56 W 36TH, NEW YORK NY 10018-7903 |
| 20225044 | | BON BINI DBA STEPPING STONES, BON BINI DBA STEPPING STONES, 56 W 36TH, NEW YORK NY 10018-7903 |

| | | |
|---|---|---|
| 20225042 | + | BON BINI DBA STEPPING STONES, 385 FIFTH AVENUE, NEW YORK NY 10016-3319 |
| 20225045 | + | BONAKEMI USA INC, 4110 PROPEL WAY, MONROE NC 28110-8398 |
| 20225046 | + | BONAKEMI USA INC, BONAKEMI USA INC, 4110 PROPEL WAY, MONROE NC 28110-8398 |
| 20225047 | | BOND BRAND LOYALTY INC., 6900 MARITZ DRIVE, MISSISSAUGA ON L5W 1L8, CANADA |
| 20225048 | + | BONDED, 545 MAINSTREAM DR, STE 250, NASHVILLE TN 37228-1216 |
| 20225050 | + | BONDED FILTER CO LLC, DBA BFC SOLUTIONS, ONE VANTAGE WAY, SUITE D-210, NASHVILLE TN 37228-1585 |
| 20225053 | + | BONDED FILTER COMPANY, 545 MAINSTREAM DRIVE, SUITE 250, NASHVILLE TN 37228-1216 |
| 20225051 | | BONDED FILTER COMPANY, PO BOX 5418, CAROL STREAM IL 60197-5418 |
| 20225054 | + | BONDS HOME & LAWN CARE SERVICES, PO BOX 1005, ABERDEEN MD 21001-6005 |
| 20225056 | + | BONHAM INDEPENDENT SCHOOL DISTRICT, PERDUE BRANDON FIELDER ET AL, ATTORNEY LINDA D. REECE, 1919 S. SHILOH ROAD SUITE 640, LB 40, GARLAND TX 75042-8234 |
| 20225055 | + | BONHAM INDEPENDENT SCHOOL DISTRICT, C/O PERDUE BRANDON FIELDER ET AL, LINDA D. REECE, 1919 S. SHILOH ROAD SUITE 640, LB 40, GARLAND TX 75042-8234 |
| 20225057 | + | BONIDE PRODUCTS, 6301 SUTLIFF RD, ORISKANY NY 13424-4326 |
| 20225058 | + | BONIDE PRODUCTS, BONIDE PRODUCTS, LLC, 6301 SUTLIFF RD, ORISKANY NY 13424-4326 |
| 20225059 | | BONITA SPRINGS UTILITIES, INC, P.O. BOX 11689, NAPLES FL 34101-1689 |
| 20225060 | | BONIUK INTERESTS LTD, 3720 SAN JACINTO AVE, HOUSTON TX 77004-3922 |
| 20225061 | | BONIUK INTERESTS LTD, C/O MILA PROPERTIES INC, 3720 SAN JACINTO AVE, HOUSTON TX 77004-3922 |
| 20225063 | + | BONNEVAL WATER LLC, BONNEVAL WATER LLC, 309 EAST PACES FERRY RD, ATLANTA GA 30305-2367 |
| 20225066 | | BONNEVILLE BILLING & COLLECTIONS IN, 1104 MAIN ST STE 440, VANCOUVER WA 98660-2955 |
| 20225067 | | BONNEVILLE BILLING & COLLECTIONS IN, C/O MICHAEL BORGE, 207 E 19TH ST, VANCOUVER WA 98663-3301 |
| 20225068 | | BONNEVILLE CO SHERIFF'S OFC., 605 N CAPITAL AVE, IDAHO FALLS ID 83402-3582 |
| 20225069 | | BONNEVILLE COUNTY TREASURER, TAX COLLECTOR, 605 N CAPITAL AVE, IDAHO FALLS ID 83402-3582 |
| 20225070 | + | BONNEVILLE COUNTY TREASURER CRAIG TIBBITTS, 605 N CAPITAL AVE, IDAHO FALLS ID 83402-3582 |
| 20225071 | + | BONNEVILLE COUNTY, ID CONSUMER PROTECTION AGENCY, 605 N. CAPITAL AVE, IDAHO FALLS ID 83402-3582 |
| 20225072 | | BONNIE PLANTS LLC, 1727 US HWY 223, UNION SPRINGS AL 36089-4789 |
| 20225074 | | BONNIER CORP, PO BOX538167, ATLANTA GA 30353-8167 |
| 20225075 | | BOOHER & ASSOCIATES, PO BOX 666, LEWISTOWN PA 17044-0666 |
| 20225076 | + | BOOMI BEVERAGES INC O/A BOOMI COFFE, BOOMI BEVERAGES INC., 5 GREAT VALLEY PARKWAY, SUITE 210, MALVERN PA 19355-1426 |
| 20225077 | | BOOMI LP, BAYSHORE HOLDINGS 2021 LP, PO BOX 842848, BOSTON MA 02284-2848 |
| 20225079 | + | BOOMI, LP, 1 W ELM ST, CONSHOHOCKEN PA 19428-4152 |
| 20225080 | | BOONE COUNTY, NET PROFIT TAX, PO BOX 457, FLORENCE KY 41022-0457 |
| 20225081 | | BOONE COUNTY, PO BOX 457, FLORENCE KY 41022-0457 |
| 20225082 | | BOONE COUNTY COLLECTOR, PO BOX 1152, HARRISON AR 72602-1152 |
| 20225085 | + | BOONE COUNTY COLLECTOR'S OFFICE, PO BOX 1152, HARRISON AR 72602-1152 |
| 20225086 | | BOONE COUNTY FINANCE DEPT, PO BOX 457, FLORENCE KY 41022-0457 |
| 20225087 | + | BOONE COUNTY FISCAL COURT, PO BOX 457, FLORENCE KY 41022-0457 |
| 20225089 | | BOONE COUNTY SHERIFF, PO BOX 198, BURLINGTON KY 41005-0198 |
| 20225090 | + | BOONE COUNTY TAX COLLECTOR, PO BOX 1152, HARRISON AR 72602-1152 |
| 20225091 | | BOONE COUNTY TREASURER, P O BOX 6469, INDIANAPOLIS IN 46206-6469 |
| 20225092 | + | BOONE COUNTY, AR CONSUMER PROTECTION AGENCY, 100 NORTH MAIN, HARRISON AR 72601-4228 |
| 20225093 | + | BOONE COUNTY, KY CONSUMER PROTECTION AGENCY, 8100 EWING BLVD., FLORENCE KY 41042-7588 |
| 20225094 | + | BOONE COUNTY, MO CONSUMER PROTECTION AGENCY, 107 N 7TH ST., COLUMBIA MO 65201-4425 |
| 20225096 | | BOONE INVESTMENT GROUP LLC, PO BOX 68, LAGUNA BEACH CA 92652-0068 |
| 20225095 | | BOONE INVESTMENT GROUP LLC, C/O SFRE INC, PO BOX 68, LAGUNA BEACH CA 92652-0068 |
| 20225097 | + | BOOSTERS INC, PO BOX 70156, MONTGOMERY AL 36107-0156 |
| 20225098 | | BOOTH & STRANGE, 200 W MAIN ST STE B, CLARKSBURG WV 26301-2908 |
| 20225100 | | BOP TELLER LLC, 6136 FRISCO SQUARE BLVD STE 400-441, FRISCO TX 75034-3246 |
| 20225099 | + | BOP TELLER LLC, WILLIAM DOUGLAS ARCHER, 5420 WATEKA DRIVE, DALLAS TX 75209-5514 |
| 20225101 | | BOP TELLER, LLC, C/O TWIST REALTY LP, ATTN: ALLISON TWIST, 6136 FRISCO SQUARE BLVD STE 400-441, FRISCO TX 75034-3246 |
| 20225102 | | BORDEN DAIRY, NEW DAIRY OPCO LLC, PO BOX 679378, DALLAS TX 75267-9378 |
| 20225103 | + | BORDEN DAIRY COMPANY OF KENTUCKY LL, NEW DAIRY OPCO LLC, PO BOX 933179, CLEVELAND OH 44193-0036 |
| 20225104 | | BORDEN DAIRY LOUISIANA, NEW DAIRY OPCO LLC, PO BOX 679378, DALLAS TX 75267-9378 |
| 20225105 | + | BORDEN DAIRY OF CINCINNATI, NEW DAIRY OPCO LLC, PO BOX 933179, CLEVELAND OH 44193-0036 |
| 20225106 | + | BOREN BROTHERS, ATTN: GRANT HAMMOND, CFO, 808 RHOADS AVENUE, COLUMBUS OH 43205-2572 |
| 20225107 | + | BOREN BROTHERS, PO BOX 369, PICKERINGTON OH 43147-0369 |
| 20225111 | | BOREN BROTHERS LOGISTICS LLC, PO BOX 798, DUBLIN OH 43017-0898 |
| 20225112 | | BOREN BROTHERS WASTE SERVICES, 808 RHOADS AVENUE, COLUMBUS OH 43205-2572 |
| 20225114 | | BOREN BROTHERS WASTE SERVICES, BOREN BROTHERS LLC, 808 RHOADS AVENUE, COLUMBUS OH 43205-2572 |
| 20225115 | | BOREN'S GRASS GROOMERS, LLC., 400 PHILLIP ROAD, COLUMBUS OH 43228 |
| 20225116 | + | BORMIOLI ROCCO GLASS CO INC, 41 MADISON AVE 17TH FL, NEW YORK NY 10010-2236 |
| 20225117 | + | BORMIOLI ROCCO GLASS CO INC, BORMIOLI ROCCO GLASS CO INC, 41 MADISON AVE 17TH FL, NEW YORK NY |

| | | 10010-2236 |
|---|---|---|
| 20225119 | | BORNIBUS USA LLC, BORNIBUS US LLC, 160 W 97TH ST, APT 5J, NEW YORK NY 10025-9234 |
| 20225118 | + | BORNIBUS USA LLC, 70 BERRY ST, BROOKLYN NY 11249-1813 |
| 20225120 | + | BOROUGH OF BOYERTOWN, PA, 100 SOUTH WASHINGTON STREET, BOYERTOWN PA 19512-1521 |
| 20225121 | + | BOROUGH OF CHAMBERSBURG, 100 S 2ND ST, CHAMBERSBURG PA 17201-2512 |
| 20225122 | + | BOROUGH OF CHAMBERSBURG, 100 SOUTH SECOND STREET, P.O. BOX 1009, CHAMBERSBURG PA 17201-0909 |
| 20225125 | | BOROUGH OF CHAMBERSBURG, PO BOX 1009., CHAMBERSBURG PA 17201-0909 |
| 20225126 | + | BOROUGH OF CHAMBERSBURG, SALZMANN HUGHES, PC, JUSTIN GEORGE, 79 ST. PAUL DRIVE, CHAMBERSBURG PA 17201-1020 |
| 20225123 | + | BOROUGH OF CHAMBERSBURG, ATTN: DIRECTOR OF FINANCE, 100 S 2ND ST, CHAMBERSBURG PA 17201-2512 |
| 20225124 | + | BOROUGH OF CHAMBERSBURG, ATTN: JODY MAYER, PO BOX 1009, CHAMBERSBURG PA 17201-0909 |
| 20225127 | | BOROUGH OF CHAMBERSBURG, PA, P.O. BOX 1009, CHAMBERSBURG PA 17201-0909 |
| 20225128 | + | BOROUGH OF CLIFTON HEIGHTS, 30 S SPRINGFIELD RD, CLIFTON HEIGHTS PA 19018-2294 |
| 20225129 | + | BOROUGH OF DUNMORE, 400 S BLAKELY ST, DUNMORE PA 18512-2240 |
| 20225130 | | BOROUGH OF DUNMORE, OFFICE OF THE BOROUGH TREASURER, 400 S BLAKELY ST, DUNMORE PA 18512-2235 |
| 20225131 | + | BOROUGH OF EPHRATA, 124 S STATE ST., EPHRATA PA 17522-2411 |
| 20225133 | + | BOROUGH OF EPHRATA, PA, 124 SOUTH STATE STREET, EPHRATA PA 17522-2411 |
| 20225135 | + | BOROUGH OF LANSDALE, PA, PO BOX 665, SOUDERTON PA 18964-0665 |
| 20225136 | | BOROUGH OF MACUNGIE, MACUNGIE BORO LST, 21 LOCIST ST, MACUNGIE PA 18062-1105 |
| 20225137 | | BOROUGH OF PARAMUS, 1 W JOCKISH SQ UPPER LEVEL, PARAMUS NJ 07652-2728 |
| 20225138 | | BOROUGH OF PARAMUS, C/O TAX COLLECTOR, 1 JOCKISH SQUARE, PARAMUS NJ 07652-2728 |
| 20225139 | | BOROUGH OF PARAMUS POLICE DEPARTMEN, 1 CARLOUGH DRIVE, PARAMUS NJ 07652-2724 |
| 20225140 | | BOROUGH OF SOUTH PLAINFIELD, BUREAU OF FIRE PREVENTION, 123 MAPLE AVE, SOUTH PLAINFIELD NJ 07080-3406 |
| 20225142 | | BOROUGH OF WEST HAZELTON, GENERAL FUND, 100 SOUTH FOURH ST, WEST HAZELTON PA 18202-3835 |
| 20225143 | | BOROUGH OF WEST HAZELTON, 12 S 4TH ST, HAZLETON PA 18202-3899 |
| 20225144 | + | BOROUGH OF WEST MIFFLIN, ADMINISTRATION OFFICE, 1020 LEBANON RD, WEST MIFFLIN PA 15122-1037 |
| 20225145 | | BOS BRANDS INC, 13918 E MISSISSIPPI AVE #60055, AURORA CO 80012-3603 |
| 20225146 | | BOSSIER CITY POLICE DEPARTMENT, PO BOX 6216, BOSSIER CITY LA 71171-6216 |
| 20225147 | | BOSSIER CITY UTILITIES DEPT. LA, P.O. BOX 5337, BOSSIER CITY LA 71171-5337 |
| 20225148 | + | BOSSIER COUNTY, LA CONSUMER PROTECTION AGENCY, 204 BURT BLVD., THIRD FLOOR, PO BOX 430, BENTON LA 71006-0430 |
| 20225150 | | BOSSIER PARISH TAX COLLECTOR, P.O. BOX 850, BENTON LA 71006-0850 |
| 20225152 | | BOSTON CONSULTING GROUP, PO BOX 75200, CHICAGO IL 60675-5200 |
| 20225153 | + | BOSTON GAS COMPANY DBA NATIONAL GRID, 300 ERIE BOULEVARD WEST, SYRACUSE NY 13202-4201 |
| 20225154 | + | BOSTON GAS COMPANY DBA NATIONAL GRID, ATTN: LINDA DEMAURO, PO BOX 4706, SYRACUSE NY 13221-4706 |
| 20225155 | + | BOSTON INTERNATIONAL, 8084 W BEECHWOOD AVE, FRENCH LICK IN 47432-9386 |
| 20225156 | + | BOSTON INTERNATIONAL, BOSTON INTERNATIONAL IMPORT EXPORT, 8084 W BEECHWOOD AVE, FRENCH LICK IN 47432-9386 |
| 20225157 | | BOSTON INTERNATIONAL IMPORT EXPORT INC., 8084 W. BEECHWOOD AVENUE, FRENCH LICK IN 47432-9386 |
| 20225159 | | BOSTON WAREHOUSE CORP, 59 DAVIS AVE, NORWOOD MA 02062-3031 |
| 20225162 | | BOSTON WAREHOUSE CORP, BOSTON WAREHOUSE CORP, 59 DAVIS AVE, NORWOOD MA 02062-3031 |
| 20225161 | | BOSTON WAREHOUSE CORP, ATTN: ALAN KANTER, 59 DAVIS AVE, NORWOOD MA 02062-3031 |
| 20225163 | + | BOSTON WAREHOUSE TRADING CORP, 59 DAVIS AVENUE, NORWOOD MA 02062-3031 |
| 20225164 | + | BOSTON WAREHOUSE TRADING CORP, ATTN: BILL BROCHU, 59 DAVIS AVE, NORWOOD MA 02062-3031 |
| 20225165 | | BOSTWICK BRAUN INDUSTRIAL, BOSTWICK BRAUN COMPANY, PO BOX 780282, PHILADELPHIA PA 19178-0282 |
| 20225166 | | BOSTWICK BRAUN INDUSTRIAL, PO BOX 780282, PHILADELPHIA PA 19178-0282 |
| 20225167 | + | BOTTO GILBERT LANCASTER PC, 970 MCHENRY AVE, CRYSTAL LAKE IL 60014-7449 |
| 20225168 | | BOUCHARD BELGIAN CHOCOLATE, BOUCHARD NV, SKALDENSTRAAT 11, GHENT, BELGIUM |
| 20225169 | + | BOULDER COUNTY PUBLIC HEALTH, 3450 BROADWAY, BOULDER CO 80304-1899 |
| 20225170 | + | BOULDER COUNTY TAX COLLECTOR, PO BOX 471, BOULDER CO 80306-0471 |
| 20225172 | + | BOULDER COUNTY, CO CONSUMER PROTECTION AGENCY, 1750 33RD STREET, BOULDER CO 80301-2533 |
| 20225173 | | BOULDER TOWNSHIP CONSTABLES OFFICE, 501 AVENUE G, BOULDER CITY NV 89005-2721 |
| 20225174 | + | BOUNTIFUL COMPANY, NATURES BOUNTY CO/THE BOUNTIFUL CO, 60 ORVILLE DRIVE, BOHEMIA NY 11716-2506 |
| 20225175 | + | BOUYER, ANTHONY, MANNING LAW, APC, MANNING, JR., ESQ., JOSEPH R., 26100 TOWNE CENTER DR, FOOTHILL RANCH CA 92610-3442 |
| 20225176 | + | BOUYER, ANTHONY V. JASMINE MEADOWS PROP, LP, ET AL, MANNING LAW, APC, MANNING, JR., ESQ., JOSEPH R., 26100 TOWNE CENTER DR, FOOTHILL RANCH CA 92610-3442 |
| 20225177 | | BOWDEN FENCE CO, NIEKAMP FENCE CO, 1560 HARMON AVE, COLUMBUS OH 43223-3312 |
| 20225178 | + | BOWDOIN COLLEGE PARENTS FUND, 4100 COLLEGE STATION, BRUNSWICK ME 04011-8432 |
| 20225179 | + | BOWEN OPERATIONS INC, DBA SERVPRO OF MONTGOMERY, 5939 TROY HIGHWAY, MONTGOMERY AL 36116-6552 |
| 20225180 | + | BOWERS DELIVERY AND MOVING, 721 OVERLOOK DR, WINTERSVILLE OH 43953-7421 |
| 20225181 | + | BOWERS DELIVERY AND MOVING, ROBERT B BOWERS, 721 OVERLOOK DR, WINTERSVILLE OH 43953-7421 |
| 20225184 | + | BOWIE CENTRAL APPRAISAL DISTRICT, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |

| | | |
|---|---|---|
| 20225183 | + | BOWIE CENTRAL APPRAISAL DISTRICT, 710 JAMES BOWIE DR., NEW BOSTON TX 75570-2328 |
| 20225186 | + | BOWIE CITY TAX COLLECTOR (PRINCE GEORGES), 15901 FRED ROBINSON WAY, BOWIE MD 20716-2266 |
| 20225187 | + | BOWIE COUNTY CLERKS OFFICE, 710 JAMES BOWIE DRIVE, NEW BOSTON TX 75570-2328 |
| 20225188 | + | BOWIE COUNTY, TX CONSUMER PROTECTION AGENCY, 710 JAMES BOWIE DR, NEW BOSTON TX 75570-2328 |
| 20225189 | + | BOWIE, T'RON, MARSHALL P. WHALLEY & ASSOCIATES, PC, WHALLEY, ESQ., MARSHALL P., 51 W 112TH AVE, CROWN POINT IN 46307-7844 |
| 20225190 | + | BOWLING GREEN MUNICIPAL COURT, 711 S DUNBRIDGE RD, BOWLING GREEN OH 43402-8707 |
| 20225191 | + | BOWLING GREEN MUNICIPAL UTILITIES, PO BOX 10360, BOWLING GREEN KY 42102-7360 |
| 20225192 | | BOWMAN HEINTZ BOSCIA & VICIAN, 8605 BROADWAY, MERRILLVILLE IN 46410-5598 |
| 20225193 | ++ | BOWMAN SALES & EQUIPT INC DBA BOWMAN TRAILER LEAS, PO BOX 433, WILLIAMSPORT MD 21795-0433 address filed with court:, BOWMAN TRAILER LEASING, BOWMAN SALES AND EQUIPMENT INC, PO BOX 433, WILLIAMSPORT MD 21795-0433 |
| 20225194 | + | BOXSMART, PO BOX 8970, MESA AZ 85214-8970 |
| 20225195 | | BOYD COUNTY SHERIFF, PO BOX 558, CATLETTSBURG KY 41129-0558 |
| 20225196 | + | BOYD COUNTY, KY CONSUMER PROTECTION AGENCY, 2800 LOUISA STREET, CATLETTSBURG KY 41129-1616 |
| 20225197 | + | BOYDS WHOLESALE MEATS, 234 N SPRING ST, KLAMATH FALLS OR 97601-5992 |
| 20225198 | + | BOYER BROTHERS CANDY CO, 821 17TH ST, ALTOONA PA 16601-2074 |
| 20225199 | + | BOYERS FOOD MARKET, BOYERS FOOD MARKETS INC, 672 MAIN ST, LYKENS PA 17048-1309 |
| 20225201 | + | BOYLAN BOTTLING CO., PO BOX 822102, PHILADELPHIA PA 19182-2102 |
| 20225200 | + | BOYLAN BOTTLING CO., 22 VANDERBUILT SUITE 5C, NEW YORK NY 10017-4783 |
| 20225202 | + | BOYLAN BOTTLING COMPANY, 6 E 43RD ST 18TH FL., NEW YORK NY 10017-4657 |
| 20225203 | + | BOYLAN BOTTLING COMPANY, BOYLAN BOTTLING COMPANY, 6 E 43RD ST 18TH FL, NEW YORK NY 10017-4657 |
| 20225204 | | BOYLE COUNTY HEALTH DEPT, 448 S THIRD ST, DANVILLE KY 40422-2069 |
| 20225205 | | BOYLE COUNTY SHERIFF, 321 W MAIN ST STE 103, DANVILLE KY 40422-1848 |
| 20225206 | | BOYLE COUNTY TAX ADMINISTRATOR, 321 W MAIN ST STE 117, DANVILLE KY 40422-1848 |
| 20225207 | + | BOYLE COUNTY, KY CONSUMER PROTECTION AGENCY, 321 WEST MAIN STREET, DANVILLE KY 40422-9048 |
| 20225208 | + | BOYLL ENTERPRISES OF INDIANA LLC, 2612 N 14TH ST, TERRE HAUTE IN 47804-1938 |
| 20225209 | | BP INDUSTRIES INC., 5300 CONCOURS, ONTARIO CA 91764-5399 |
| 20225211 | | BP INDUSTRIES INC., BP INDUSTRIES INC., 5300 CONCOURS, ONTARIO CA 91764-5399 |
| 20225213 | | BPG INTERNATIONAL INC, 3 MILL RD STE 201, WILMINGTON DE 19806-2147 |
| 20225215 | | BPG INTERNATIONAL INC, BRANDYWINE PRODUCT GROUP INT'L INC, 3 MILL RD STE 201, WILMINGTON DE 19806-2147 |
| 20225216 | + | BPG INTERNATIONAL INC, 3 MILL ROAD, WILMINGTON DE 19806-2146 |
| 20225217 | | BQFA HOLDING COMPANY LLC, C/O COLLIERS INTERNATIONAL, PO BOX 3546, LITTLE ROCK AR 72203-3546 |
| 20225218 | | BRADENTON FALSE ALARM, PO BOX 946784, ATLANTA GA 30394-6784 |
| 20225219 | | BRADENTON FALSE ALARM, REDUCTION PROGRAM, PO BOX 865784, ORLANDO FL 32886-5784 |
| 20225220 | + | BRADFORD CITY WATER AUTHORITY, 28 KENNEDY ST., BRADFORD PA 16701-2006 |
| 20225221 | + | BRADFORD PUBLISHING COMP, OLEAN TIMES HERALD, PO BOX 370, WEST FRANKFORT IL 62896-0370 |
| 20225222 | | BRADLEY ARANT BOULT CUMMINGS, PO BOX 340025, NASHVILLE TN 37203-0025 |
| 20225223 | | BRADLEY ARANT BOULT CUMMINGS LLP, ATTN: J. KEITH WINDLE, PO BOX 830709, BIRMINGHAM AL 35283-0709 |
| 20225224 | + | BRADLEY COUNTY TRUSTEES OFFICE, 1701 KEITH ST NW, CLEVELAND TN 37311-5015 |
| 20225225 | + | BRADLEY COUNTY, TN CONSUMER PROTECTION AGENCY, 155 OCOEE ST COURTHOUSE, CLEVELAND TN 37311-5068 |
| 20225226 | + | BRADS HAULING & DELIVERY INC, 1791 KILAGA SPRINGS RD, LINCOLN CA 95648-9435 |
| 20225227 | | BRADS ORGANICS, 7 HOOVER AVE, HAVERSTRAW NY 10927-1068 |
| 20225228 | | BRADSHAW INTERNATIONAL, BRADSHAW INTERNATIONAL, P.O. BOX 103017, PASADENA CA 91189-3017 |
| 20225229 | | BRADSHAW INTERNATIONAL, P.O. BOX 103017, PASADENA CA 91189-3017 |
| 20225231 | + | BRADSHAW INTERNATIONAL INC, LARISSA LAM, 9409 BUFFALO AVENUE, RANCHO CUCAMONGA CA 91730-6012 |
| 20225232 | + | BRADSHAW INTERNATIONAL, INC., 9409 BUFFALO AVENUE, RANCHO CUCAMONGA CA 91730-6012 |
| 20225233 | | BRAHA INDUSTRIES INC., BRAHA INDUSTRIES INC., 10 W 33RD ST, NEW YORK NY 10001-3306 |
| 20225234 | | BRAINBOX AI INC., 2001 BOULEVARD ROBERT BOURASSA, SUITE 840, MONTREAL, QUEBEC H3A 2A6, CANADA |
| 20225235 | + | BRAMIDAN USA INC, 311 W GERR LANE, ADDISON IL 60101-5011 |
| 20225236 | | BRAMLI USA, 300 TELFAIR ROAD, SAVANNAH GA 31415-9546 |
| 20225237 | + | BRAMLI USA INC, 300 TELFAIR RD BLDG 500, SAVANNAH GA 31415-9546 |
| 20225239 | + | BRAMLI USA INC, BRAMLI USA INC, 300 TELFAIR RD BLDG 500, SAVANNAH GA 31415-9546 |
| 20225244 | + | BRAMLI USA, INC., ECKERT SEAMANS CHERIN & MELLOTT, LLC, ALEXANDRA ROGIN, 222 DELAWARE AVENUE 7TH FLOOR, WILMINGTON DE 19801-1663 |
| 20225241 | + | BRAMLI USA, INC., SCHOENBERG FINKEL BEEDERMAN BELL GLAZER, DE BEEDERMAN & RICHARD M. GOLDWASSER, 300 S. WACKER DR. STE. 1500, CHICAGO IL 60606-6762 |
| 20225243 | + | BRAMLI USA, INC., C/O ECKERT SEAMANS CHERIN & MELLOTT, LLC, ATTN: ALEXANDRA ROGIN, 222 DELAWARE AVENUE 7TH FLOOR, WILMINGTON DE 19801-1663 |
| 20225240 | + | BRAMLI USA, INC., ATTN: DANIEL E. BEEDERMAN, 300 S. WACKER DR., STE. 1500, CHICAGO IL 60606-6762 |
| 20225242 | | BRAMLI USA, INC., ATTN: ELI BRAMLI, CEO, 300 TELFAIR RD., SAVANNAH GA 31415-9546 |
| 20225245 | | BRANCH BANKING & TRUST CO, 275 S MAIN ST STE 111, ROCKY MOUNT VA 24151-1758 |
| 20225246 | ++++ | BRANCH BANKING & TRUST COMPANY, 135 COURT ST STE 300, TAZEWELL VA 24651-6256 address filed with court:, BRANCH BANKING & TRUST COMPANY, 104 COURT STREET STE 3, TAZEWELL VA 24651-6256 |

| | | |
|---|---|---|
| 20225247 | + | BRANCH COUNTY, MI CONSUMER PROTECTION AGENCY, 31 DIVISION ST., COLDWATER MI 49036-1904 |
| 20225248 | | BRANCH HOANG THONG WOOD, ONE MEMBER CO LTD, BLOCK 2D3 2D4 CN3 CN8 CN10 ST, BAC TAN UYEN DISTRICY, VIETNAM |
| 20225249 | + | BRANCH OUT, 205 SE DAVIS AVE, BEND OR 97702-1333 |
| 20225250 | + | BRANCH OUT, BRANCHOUT FOODS, 205 SE DAVIS AVE, BEND OR 97702-1333 |
| 20225251 | + | BRANCHOUT FOOD INC, 205 SE DAVIS AVE, BEND OR 97702-1333 |
| 20225252 | | BRANCO ENTERPRISES, PO BOX 280, ASHEBORO NC 27204-0280 |
| 20225253 | + | BRAND BUZZ LLC, 115 KENNEDY DR, SAYREVILLE NJ 08872-1497 |
| 20225254 | + | BRAND BUZZ LLC, BRAND BUZZ LLC, 115 KENNEDY DR, SAYREVILLE NJ 08872-1497 |
| 20225255 | | BRAND CASTLE LLC, BRAND CASTLE LLC, PO BOX 266, MARIRTTA OH 45750-0266 |
| 20225256 | + | BRAND CENTRAL MARKETING, BRAND CENTRAL MARKETING, 150 E 7TH ST, PATERSON NJ 07524 |
| 20225257 | + | BRAND PASSPORT INC, 18 E 41ST ST STE 1901, NEW YORK NY 10017-6216 |
| 20225258 | | BRANDENBURG PROPERTIES, WILLIAM BARON, 1122 WILLOW ST STE 200, SAN JOSE CA 95125-3103 |
| 20225259 | | BRANDON J BRODERICK ESQ LLC, 65 STATE ROUTE 4 1ST FLOOR, RIVER EDGE NJ 07661 |
| 20225260 | | BRANDS INTERNATIONAL, BRANDS INTERNATIONAL CORP, 594 NEWPARK BLVD, NEWMARKET ON L3X 2S2, CANADA |
| 20225261 | + | BRASH HOLDINGS LLC, C/O STEVE JOE, 94 PANORAMA, COTO DE CAZA CA 92679-5362 |
| 20225262 | | BRAVO GLOBAL DEVELOPMENTS LLC, BRAVO GLOBAL DEVELOPMENTS LLC, 13211 SONALI SPRINGS DR, CONROE TX 77302-6987 |
| 20225264 | + | BRAVO HIGHLINE LLC, A.Y. STRAUSS LLC, ERIC H. HORN, 290 W MOUNT PLEASANT AVE STE 3260, LIVINGSTON NJ 07039-2767 |
| 20225263 | + | BRAVO HIGHLINE LLC, A.Y. STRAUSS LLC, ERIC HORN, 290 WEST MOUNT PLEASANT AVENUE 3260, LIVINGSSTON NJ 07039-2767 |
| 20225265 | | BRAVO HIGHLINE LLC, PO BOX 511924, LOS ANGELES CA 90051-1905 |
| 20225266 | + | BRAVO HIGHLINE LLC, 3101 OCEAN PARK BLVD. STE. 100, SANTA MONICA CA 90405-3029 |
| 20225270 | | BRAZORIA COUNTY APPRAISAL DISTRICT, 500 N. CHENANGO ST., ANGLETON TX 77515-4650 |
| 20225271 | | BRAZORIA COUNTY CLERK, 111 E LOCUST ST STE 200, ANGLETON TX 77515-4676 |
| 20225272 | + | BRAZORIA COUNTY TAX ASSESSOR-COLLECTOR, PO BOX 1586, LAKE JACKSON TX 77566-1586 |
| 20225279 | + | BRAZORIA COUNTY, TX CONSUMER PROTECTION AGENCY, 111 E LOCUST ST, ANGLETON TX 77515-4622 |
| 20225280 | + | BRAZORIA DRAINAGE DISTRICT # 4, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20225281 | + | BRAZOS CENTRAL APPRAISAL DISTRICT, 4051 PENDLETON DR., BRYAN TX 77802-2799 |
| 20225282 | | BRAZOS COUNTY CLERK, 300 E 26TH ST STE 120, BRYAN TX 77803-5393 |
| 20225283 | | BRAZOS COUNTY HEALTH DEPT., 201 N TEXAS AVE, BRYAN TX 77803-5388 |
| 20225284 | | BRAZOS COUNTY TAX OFFICE, 4151 COUNTY PARK COURT, BRYAN TX 77802-1430 |
| 20225285 | + | BRAZOS COUNTY, TX CONSUMER PROTECTION AGENCY, 300 E 26TH ST, BRYAN TX 77803-5359 |
| 20225286 | + | BRAZOSPORT COLLEGE, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20225287 | | BRAZOSPORT FACTS, SOUTHERN NEWSPAPERS, PO BOX 549, CLUTE TX 77531-0549 |
| 20225288 | + | BRAZOSPORT INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20225289 | | BRC NORTH HILLS LLC, 2566 SHALLOWFORD RD NE STE 104, ATLANTA GA 30345-1253 |
| 20225290 | | BRC NORTH HILLS LLC, C/O BLUE RIDGE CAPITAL LLC, 2566 SHALLOWFORD RD NE STE 104, ATLANTA GA 30345-1253 |
| 20225291 | + | BRC NORTH HILLS, LLC, 2566 SHALLOWFORD RD, STE 104, PMB 345, ATLANTA GA 30345-1253 |
| 20225292 | + | BRC NORTH HILLS, LLC, C/O BLUE RIDGE CAPITAL, LLC, 2566 SHALLOWFORD RD, STE 104, ATLANTA GA 30345-1253 |
| 20225293 | + | BRC NORTH HILLS, LLC, C/O MARTIN BAGWELL LUKE, P.C., 400 NORTHRIDGE ROAD, SUITE 1225, ATLANTA GA 30350-3357 |
| 20225294 | + | BRC NORTH HILLS, LLC, C/O MARTIN BAGWELL LUKE, P.C., ATTN: JIMMY LUKE, 400 NORTHRIDGE ROAD SUITE 1225, ATLANTA GA 30350-3357 |
| 20225295 | | BRDGE TERMINAL TRANSPORT, PO BOX 7917, CHARLOTTE NC 28241-7917 |
| 20225296 | + | BRE BALLROOM PARENT HOLDCO LLC, BRE DDR BR EASTCHASE TX LLC, 10920 VIA FRONTERA STE 220, SAN DIEGO CA 92127-1734 |
| 20225297 | | BRE DDR GREAT NORTHERN LLC, RETAIL VALUE INC, C/O DEPT 101465 61413 75940, PO BOX 9183404, CHICAGO IL 60691-3404 |
| 20225298 | + | BRE RETAIL NP MEMPHIS, BRIXMOR OPERATING PARTNERSHIP LP, COMMONS OWNER LLC, C/O BRIXMOR PROPERTY GROUP PO BOX 645324, CINCINNATI OH 45264-0001 |
| 20225299 | + | BRE RETAIL NP MEMPHIS, PO BOX 645324, CINCINNATI OH 45264-5324 |
| 20225301 | + | BRE RETAIL NP MEMPHIS COMMONS OWNER LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20225300 | + | BRE RETAIL NP MEMPHIS COMMONS OWNER LLC, C/O BRIXMOR, ATTN: GENERAL COUNSEL, 100 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-1217 |
| 20225304 | + | BRE RETAIL NP OWNER 1 LLC, C/O BALLARD SPAHR LLP, ATTN: LAUREL D. ROGLEN, ESQ., 919 N. MARKET ST. 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20225302 | | BRE RETAIL NP OWNER 1 LLC, BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645324, CINCINNATI OH 45264-5324 |
| 20225303 | | BRE RETAIL NP OWNER 1 LLC, PO BOX 645324, CINCINNATI OH 45264-5324 |
| 20225305 | + | BRE RETAIL NP OWNER 1, LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET 11TH FLOOR, WILMINGTON DE 19801-3023 |

| | | |
|---|---|---|
| 20225306 | + | BRE RETAIL RESIDUAL NC OWNER L.P., C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225307 | + | BRE RETAIL RESIDUAL NC OWNER LP, BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP #4127015, PO BOX 645349, CINCINNATI OH 45264-5349 |
| 20225308 | + | BRE RETAIL RESIDUAL NC OWNER LP, PO BOX 645349, CINCINNATI OH 45264-5349 |
| 20225311 | + | BRE RETAIL RESIDUAL OWNER 1 LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20225309 | + | BRE RETAIL RESIDUAL OWNER 1 LLC, PO BOX 645346, CINCINNATI OH 45264-5346 |
| 20225310 | + | BRE RETAIL RESIDUAL OWNER 1 LLC, SUPER LLC, C/O BRIXMOR PROPERTY GROUP, PO BOX 645346, CINCINNATI OH 45264-5346 |
| 20225312 | + | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C., C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225313 | + | BRE RETAIL RESIDUAL OWNER 1 LLC - ATTN: G. C., C/O BRIXMOR PROPERTY GROUP, EVIE GROSS, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225314 | + | BRE RETAIL RESIDUAL OWNER 1 LLC - REGIONAL COUNSEL, CO BRIXMOR PROPERTY GROUP, ATTN VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225315 | + | BRE RETAIL RESIDUAL OWNER I LLC, BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645349, CINCINNATI OH 45264-5349 |
| 20225316 | + | BRE RETAIL RESIDUAL OWNER I LLC, PO BOX 645349, CINCINNATI OH 45264-5349 |
| 20225317 | | BRE RETAIL RESIDUAL SHOPPES AT VALL, 450 LEXINGTON AVE 13TH FL, NEW YORK NY 10017-3956 |
| 20225318 | | BRE RETAIL RESIDUAL SHOPPES AT VALL, FORGE OWNER LLC, 450 LEXINGTON AVE 13TH FL, NEW YORK NY 10017-3956 |
| 20225321 | + | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER, KENNEDY, CHRIS, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225322 | + | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER, C/O BALLARD SPAHR LLP, ATTN: LAUREL D. ROGLEN, ESQ., 919 N. MARKET ST. 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20225323 | + | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET, 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20225319 | + | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225320 | + | BRE RETAIL RESIDUAL SHOPPES AT VALLEY FORGE OWNER, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225324 | + | BREAD FINANCIAL HOLDINGS, 3095 LOYALTY CIRCLE, COLUMBUS OH 43219-3673 |
| 20225325 | + | BREAKTHROUGHFUEL LLC, 1175 LOMBARDI AVE, ASHWAUBENON WI 54304-1288 |
| 20225327 | + | BREAKUPS TO MAKEUP LLC - ART AND TAGLINE, THE MARTINEZ GROUP PLLC, MARTINEZ, ESQ., FRANK J., 55 POPLAR STREET, SUITE 1-D, BROOKLYN NY 11201-6930 |
| 20225328 | + | BRECHBUHLER SCALES INC..., 1424 SCALE ST SW, CANTON OH 44706-3096 |
| 20225329 | + | BRECK SCHOOL, 123 OTTAWAY AVE N, GOLDEN VALLEY MN 55422-5189 |
| 20225330 | | BREEDEN PROPERTY MANAGEMENT, 2425 NIMMO PARKWAY, VIRGINIA BEACH VA 23456-9057 |
| 20225332 | | BREEZEWOOD SHOPPING CENTER INC, PO BOX 5160, GLEN ALLEN VA 23058-5160 |
| 20225331 | | BREEZEWOOD SHOPPING CENTER INC, C/O THALHIMER, PO BOX 5160, GLEN ALLEN VA 23058-5160 |
| 20225335 | | BREEZEWOOD SHOPPING CENTER, INC., CHRISTOPHER SCOT CHIPMAN, 12701 MARBLESTONE DRIVE, SUITE 350, PRINCE WILLIAM VA 22192-8327 |
| 20225336 | | BREEZEWOOD SHOPPING CENTER, INC., COMPTON & DULING, L.C., CHRISTOPHER SCOT CHIPMAN, 12701 MARBLESTONE DRIVE SUITE 350, PRINCE WILLIAM VA 22192-8327 |
| 20225333 | | BREEZEWOOD SHOPPING CENTER, INC., HALL, MIKE, PO BOX 5160, C/O THALHIMER, GLENN ALLEN VA 23058-5160 |
| 20225334 | | BREEZEWOOD SHOPPING CENTER, INC., PO BOX 5160, C/O THALHIMER, GLENN ALLEN VA 23058-5160 |
| 20225337 | | BREEZEWOOD SHOPPING CENTER, INC., ATTN: MICHAEL T. HALL, P.O. BOX 74, THE PLAINS VA 201980074 |
| 20225338 | | BREEZEWOOD SHOPPING CENTER, INC., C/O CHRIS CHIPMAN, 12701 MARBLESTONE DRIVE,, SUITE 350, WOODBRIDGE VA 22192-8327 |
| 20225339 | | BREEZY POINT APARTMENTS LP, 150 ST PAULS BLVD, NORFOLK VA 23510-2747 |
| 20225340 | + | BREIHAN PROPERTIES LLC, 8330 WATSON RD SUITE 200, ST LOUIS MO 63119-5297 |
| 20225341 | | BREIHAN PROPERTIES LLC, VALCOUR DEVELOPMENT CO, C/O ERIC JOHNSON, 8330 WATSON RD SUITE 200, ST LOUIS MO 63119-4862 |
| 20225342 | | BREKKE STORAGE, JERALD R BREKKE, PO BOX 1518, BERTHOUD CO 80513-1518 |
| 20225343 | | BREMERTON-KITSAP COUNTY, 109 AUSTIN DR, BREMERTON WA 98312-1805 |
| 20225344 | + | BRENDA WILLIAMS TAX COMMISSIONER, TOOMBS COUNTY, 100 COURTHOUSE SQUARE, PO BOX 458, LYONS GA 30436-0458 |
| 20225345 | | BRENDLE SPRINKLER COMPANY, PO BOX 210609, MONTGOMERY AL 36121-0609 |
| 20225346 | + | BRENT HANDA CO LPA, 336 SOUTH HIGH STREET, COLUMBUS OH 43215-4570 |
| 20225347 | | BRENTWOOD, 20639 S FORDYCE AVE, CARSON CA 90810-1019 |
| 20225348 | | BRENTWOOD, BRENTWOOD, 20639 S FORDYCE AVE, CARSON CA 90810-1019 |
| 20225349 | | BRENTWOOD APPLIANCES INC, BRENTWOOD APPLIANCES INC, 3099 E 46 ST, VERNON CA 90058-4109 |
| 20225350 | | BRENTWOOD ORIGINALS, INC., BALLARD SPAHR LLP, C/O BRIAN D. HUBEN, ESQ., 2029 CENTURY PARK EAST SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20225353 | + | BREVARD COUNTY, FL CONSUMER PROTECTION AGENCY, 400 SOUTH STREET 2ND FLOOR, TITUSVILLE FL 32780-7683 |
| 20225354 | + | BREVARD EAR, NOSE AND THROAT CENTER, 1099 FLORIDA AVE, ROCKLEDGE FL 32955-2138 |
| 20225355 | + | BREVARD HMA HOSPICE, LLC, 8060 SPYGLASS HILL RD, VIERA FL 32940-7983 |

| | | |
|---|---|---|
| 20225356 | | BREWSTER HOME FASHIONS LLC, 67 PACELLA PARK DRIVE, RANDOLPH MA 02368-1755 |
| 20225357 | | BREWSTER HOME FASHIONS LLC, BREWSTER HOME FASHIONS LLC, 67 PACELLA PARK DRIVE, RANDOLPH MA 02368-1755 |
| 20225359 | | BRF III WILMINGTON LLC, 1111 BENFIELD BLVD STE 100, MILLERSVILLE MD 21108-3003 |
| 20225358 | + | BRF III WILMINGTON LLC, HONIGMAN LLP - ATTN: SCOTT B. KITEI, 660 WOODWARD AVE., 2290 FIRST NATIONAL BUILDING, DETROIT MI 48226-3506 |
| 20225361 | + | BRF III WILMINGTON LLC, ATTN: ALLIE JONES, 1111 BENFIELD BLVD., SUITE 100, MILLERSVILLE MD 21108-3003 |
| 20225362 | | BRFI A&P LEXINGTON PARK LLC, C/O BALBOA RETAIL PARTNERS, PO BOX 512230, LOS ANGELES CA 90051-0230 |
| 20225363 | + | BRIAN TRADING COMPANY, 303 S 21ST AVENUE, HOLLYWOOD FL 33020-5011 |
| 20225365 | + | BRIAN TRADING COMPANY, BRIAN TRADING COMPANY LLC, 303 S 21ST AVENUE, HOLLYWOOD FL 33020-5011 |
| 20225366 | + | BRIAN TRADING COMPANY LLC, 303 SOUTH 21ST AVE, HOLLYWOOD FL 33020-5011 |
| 20225367 | | BRIAN YORK CIRCIUT COURT, PO BOX 6137, TALLADEGA AL 35161-6137 |
| 20225370 | + | BRICE SHANNON LLC, ATTN: MR. BRICE LADSON, 10385 FORD AVENUE, SUITE 3, RICHMOND HILL GA 31324-9038 |
| 20225369 | | BRICE SHANNON LLC, 3872 HIGH GREEN DR, MARIETTA GA 30068-2575 |
| 20225368 | | BRICE SHANNON LLC, 450 EAST PACES FERRY RD STE D, ATLANTA GA 30305-3301 |
| 20225371 | | BRICE SQUARE, LLC, C/O THE TEMPLES CO, PO BOX 405, VIDALIA GA 30475-0405 |
| 20225372 | | BRICK TOWNSHIP MUNICIPAL UTILITIES, 1551 STATE HIGHWAY 88 WEST, BRICK NJ 08724-2399 |
| 20225373 | + | BRICKFLATS MOBILE STORAGE, 457 RODGER RD, CLINTWOOD VA 24228-7939 |
| 20225374 | + | BRICKFLATS MOBILE STORAGE, JAEMONT INVESTMENTS INC, 457 RODGER RD, CLINTWOOD VA 24228-7939 |
| 20225375 | + | BRICKFLATS STORAGE, 457 RODGER RD, CLINTWOOD VA 24228-7939 |
| 20225377 | | BRICKTOWN PLAZA ASSOCIATES, 600 OLD COUNTRY RD STE 555, GARDEN CITY NY 11530-2010 |
| 20225379 | + | BRICKTOWN PLAZA ASSOCIATES, C/O SKYLINE MANAGEMENT CO, 600 OLD COUNTRY ROAD, SUITE 555, GARDEN CITY NY 11530-2010 |
| 20225380 | | BRICKYARD PLAZA SHOPPING, BRIGHT-MEYERS M, 537 MARKET ST STE 400, CHATTANOOGA TN 37402-1287 |
| 20225382 | + | BRICZ LLC, 6 CONCOURSE PARKWAY, ATLANTA GA 30328-6117 |
| 20225381 | + | BRICZ LLC, 6 CONCOURSE PARKWAY, SUITE 2050, ATLANTA GA 30328-5351 |
| 20225383 | + | BRIDGE 33 CAPITAL, JEFF WRIGHT, C/O KIMCO REALTY CORPORATION, 500 N BROADWAY, STE 201, PO BOX 9010, JERICHO NY 11753-8910 |
| 20225384 | | BRIDGE POINTE, PO BOX 117435, ATLANTA GA 30368-7435 |
| 20225385 | + | BRIDGEPORT PLAZA ASSOCIATES LLC, 11155 RED RUN BLVD STE 320, OWINGS MILLS MD 21117-9502 |
| 20225386 | + | BRIDGEPORT PLAZA ASSOCIATES LLC, C/O AMERICAS REALTY MGMT CO LLC, 11155 RED RUN BLVD STE 320, OWINGS MILLS MD 21117-9502 |
| 20225387 | + | BRIDGETREE, LLC, P.O. BOX 69, FORT MILL SC 29716-0069 |
| 20225388 | + | BRIDGEWAY DESIGNS, TAMARA SALVETTI, 437 RIDGE ROAD, JACKSONVILLE NC 28540-2962 |
| 20225389 | + | BRIDGFORD FOODS CORP, 1415 W 44TH STREET, CHICAGO IL 60609-3333 |
| 20225391 | + | BRIDGFORD FOODS CORP, BRIDGFORD FOODS CORP, 1415 W 44TH STREET, CHICAGO IL 60609-3333 |
| 20225392 | | BRIDLE LOYALTY SOLUTIONS INC., 103 MERRICK STREET, TORONTO ON M6R 1E1, CANADA |
| 20225393 | | BRIEFLY STATED, BRIEFLY STATED, 350 5TH AVE 7TH FL, NEW YORK NY 10118-0701 |
| 20225394 | + | BRIGADE, 7435 MONTGOMERY DRIVE, PLAIN CITY OH 43064-8612 |
| 20225397 | | BRIGHT MEYERS MILLEDGEVILLE, 537 MARKET ST STE 400, CHATTANOOGA TN 37402-1287 |
| 20225399 | + | BRIGHTRIDGE, P.O. BOX 2058, JOHNSON CITY TN 37605-2058 |
| 20225398 | + | BRIGHTRIDGE, 2600 BOONES CREEK RD, JOHNSON CITY TN 37615-4448 |
| 20225401 | + | BRIGHTVIEW ENTERPRISE SOLUTIONS, 50 RAUSCH CREEK RD., TREMONT PA 17981-1734 |
| 20225402 | + | BRIGHTVIEW ENTERPRISE SOLUTIONS, LLC, 6530 W CAMPUS OVAL, NEW ALBANY OH 43054-8726 |
| 20225403 | + | BRIGHTVIEW ENTERPRISE SOLUTIONS, LLC, 6530 W CAMPUS OVAL #300, NEW ALBANY OH 43054-8840 |
| 20225404 | | BRIGHTVIEW ENTRERPRISE SOLUTIONS LL, 3849 SOLUTION CENTER, CHICAGO IL 60677-3008 |
| 20225405 | + | BRIGHTVIEW FUNDING LLC, 401 PLYMOUTH ROAD STE 500, PLYMOUTH MEETING PA 19462-1646 |
| 20225406 | + | BRIGHTZ LTD, 8000 YANKEE ROAD, SUITE 225, OTTAWA LAKE MI 49267-9571 |
| 20225407 | + | BRIGHTZ, LTD, 8000 YANKEE ROAD, OTTAWA LAKE MI 49267-9571 |
| 20225408 | + | BRIGHTZ, LTD, BRIGHTZ, LTD., 8000 YANKEE ROAD, OTTAWA LAKE MI 49267-9571 |
| 20225409 | + | BRIMHALL FOODS CO., INC, BRIMHALL FOODS CO., INC, 3045 BARTLETT CORP DR, BARTLETT TN 38133-8944 |
| 20225410 | # | BRINES REFRIGERATION HEATING, AND COOLING INC, 23800 NORTHWESTERN HWY STE 140, SHOUTHFIELD MI 48075-7739 |
| 20225413 | | BRINK'S U.S., A DIVISION OF BRINK'S, INCORPORATED, 7373 SOLUTIONS CENTER, CHICAGO IL 60677-7003 |
| 20225414 | + | BRINK'S, INCORPORATED, 652 KENT AVENUE, BROOKLYN NY 11249-7597 |
| 20225415 | | BRINSFIELD SOL JR, 60 COMMERCE ST STE 1409, MONTGOMERY AL 36104-3565 |
| 20225416 | + | BRIO, 519 SOMERVILLE AVE #334, SOMERVILLE MA 02143-3347 |
| 20225417 | | BRISCO APPAREL COMPANY, BRISCO APPAREL COMPANY, 5314 16TH AVE UNIT 60, BROOKLYN NY 11204-1425 |
| 20225418 | + | BRISTOL BURLINGTON HEALTH DISTRICT, 240 STAFFORD AVE, BRISTOL CT 06010-4688 |
| 20225419 | + | BRISTOL CITY TAX COLLECTOR, PO BOX 1348, BRISTOL TN 37621-1348 |
| 20225420 | + | BRISTOL COUNTY, MA CTY. CONSUMER PROT. AGENGY, ATTN: CONSUMER PROTECTION DIVISION, 9 COURT STREET, TAUNTON MA 02780-3223 |
| 20225421 | + | BRISTOL SESSIONS COURT, 801 ANDERSON ST, BRISTOL TN 37620-2298 |
| 20225422 | | BRISTOL TENNESSEE ESSENTIAL SERVICES, P.O. BOX 549, BRISTOL TN 37621-0549 |

| 20225424 |   | BRITANNICA HOME FASHION, PO BOX 842932, BOSTON MA 02284-2932 |
|---|---|---|
| 20225425 |   | BRITANY PLACE APTS, GARNS RM 3202, 150 ST PAULS BLVD, NORFOLK VA 23510-2747 |
| 20225426 | + | BRITE WAY WINDOW CLEANING SVCS, CHARLES E RODGERS, 1011 E THIRD ST, BERWICK PA 18603-3403 |
| 20225427 | + | BRITTS EXPRESS DELIVERY LLC, 7810 PALMER RD SW, REYNOLDSBURG OH 43068-3117 |
| 20225433 | + | BRIXMOR, EVIE GROSS, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225430 | + | BRIXMOR, EVIE GROSS, C/O BRIXMOR PROP GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225432 | + | BRIXMOR, EVIE GROSS, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225431 | + | BRIXMOR, EVIE GROSS, C/O BRIXMOR PROPERTY GROUP, VP OF LEGAL SERV 200 RIDGE PIKE, STE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225429 |   | BRIXMOR, EVIE GROSS, PO BOX 645341, CINCINNATI OH 45264-5341 |
| 20225434 |   | BRIXMOR COCONUT CREEK OWNER LLC, PO BOX 645341, CINCINNATI OH 45264-5321 |
| 20225435 |   | BRIXMOR COCONUT CREEK OWNER LLC, SUPER LLC, C/O BRIXMOR PROP GRP ID #1414109, PO BOX 645341, CINCINNATI OH 45264-5321 |
| 20225437 | + | BRIXMOR COCONUT CREEK OWNER, LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N MARKET STREET FL 11, WILMINGTON DE 19801-3023 |
| 20225436 | + | BRIXMOR COCONUT CREEK OWNER, LLC, C/O BRIXMOR, ATTN: GENERAL COUNSEL, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225439 | + | BRIXMOR GA APOLLO II TX LP, BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645341, CINCINNATI OH 45264-5341 |
| 20225440 | + | BRIXMOR GA APOLLO II TX LP, PO BOX 645341, CINCINNATI OH 45264-5341 |
| 20225438 | + | BRIXMOR GA APOLLO II TX LP, C/O BRIXMOR PROPERTY GROUP, 1525 FARADAY AVE., STE 350, CARLSBAD CA 92008-7465 |
| 20225441 | + | BRIXMOR GA APOLLO II TX, LP, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N MARKET STREET FLR 11, WILMINGTON DE 19801-3023 |
| 20225442 | + | BRIXMOR GA MOUNDSVILLE LLC, BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645341, CINCINNATI OH 45264-5341 |
| 20225443 | + | BRIXMOR GA PANAMA CITY LLC, BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645341, CINCINNATI OH 45264-5341 |
| 20225444 | + | BRIXMOR GA PANAMA CITY LLC, PO BOX 645341, CINCINNATI OH 45264-5341 |
| 20225445 | + | BRIXMOR GA PANAMA CITY, LLC, C/O BRIXMOR PROPERTY GROUP GENERAL CNSEL, 200 RIDGE PIKE SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225446 | + | BRIXMOR GA PANAMA CITY, LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET, 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20225447 |   | BRIXMOR GA SPRINGDALE, BRIXMOR OPERATING PARTNERSHIP LP, MOBILE LIMITED PARTNERSHIP, C/O BRIXMOR PROPERTY GROUP PO BOX 645341, CINCINNATI OH 45264-5341 |
| 20225448 |   | BRIXMOR GA WASHTENAW FOUNTAIN LLC, BRIXMOR OPEARTING PARTNERSHIP LP, LEASE # 5161046, PO BOX 645341., CINCINNATI OH 45264-5341 |
| 20225449 |   | BRIXMOR GA WASHTENAW FOUNTAIN LLC, PO BOX 645341., CINCINNATI OH 45264-5341 |
| 20225451 | + | BRIXMOR GA WASHTENAW FOUNTAIN, LLC, C/O BALLARD SPAHR LLP, ATTH: LESLIE C. HEILMAN, 919 N MARKET STREET FLR 11, WILMINGTON DE 19801-3023 |
| 20225450 | + | BRIXMOR GA WASHTENAW FOUNTAIN, LLC, ATTN: VP - REGIONAL LEGAL SERVICES, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225452 |   | BRIXMOR HOLDINGS 1 SPE LLC, BRIXMOR OPERATING PARTNERSHIP LP, L# 1707021, C/O BRIXMOR PROPERTY GROUP PO BOX 645324, CINCINNATI OH 45264-5324 |
| 20225454 |   | BRIXMOR HOLDINGS 12 SPE LLC, BRIXMOR OPERATING PARTNERSHIP LP, L 1449209, PO BOX 645321, CINCINNATI OH 45264-5321 |
| 20225456 |   | BRIXMOR HOLDINGS 12 SPE LLC, PO BOX 645321, CINCINNATI OH 45264-5321 |
| 20225453 |   | BRIXMOR HOLDINGS 12 SPE LLC, BRIXMOR OPERATING PARTNERSHIP LP, PO BOX 645312, CINCINNATI OH 45264-5321 |
| 20225455 |   | BRIXMOR HOLDINGS 12 SPE LLC, PO BOX 645312, CINCINNATI OH 45264-5321 |
| 20225457 |   | BRIXMOR HOLDINGS 12 SPE LLC, SUPER LLC, PO BOX 645312, CINCINNATI OH 45264-5321 |
| 20225458 | + | BRIXMOR HOLDINGS 12 SPE LLC, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225459 | + | BRIXMOR HOLDINGS 12 SPE LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N MARKET STREET FLR 11, WILMINGTON DE 19801-3023 |
| 20225460 | + | BRIXMOR HOLDINGS 12 SPE, ATTN:GENERAL COUNSEL, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225461 | + | BRIXMOR LEHIGH SC LLC, BRIXMOR OPERATING PARTNERSHIP LP, REF 4125045, PO BOX 645344, CINCINNATI OH 45264-5344 |
| 20225462 | + | BRIXMOR LEHIGH SC LLC, PO BOX 645344, CINCINNATI OH 45264-5344 |
| 20225463 | + | BRIXMOR LEHIGH SC LLC, C/O BRIXMOR PROPERTY GROUP, ATTN: VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225464 |   | BRIXMOR MIRACLE MILE LLC, 1 FAYETTE ST STE 150, CONSHOHOCKEN PA 19428-2081 |
| 20225465 |   | BRIXMOR MIRACLE MILE LLC, BRIXMOR OPERATING PARTNERSHIP LP, LEASE 3034011, 1 FAYETTE ST STE 150, CONSHOHOCKEN PA 19428-2081 |
| 20225466 | + | BRIXMOR MIRACLE MILE LLC, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225467 | + | BRIXMOR MIRACLE MILE, LLC, LESLIE C. HEILMAN, BALLARD SPAHR LLP, 919 N MARKET STREET FLR 11, WILMINGTON DE 19801-3023 |
| 20225468 |   | BRIXMOR NEW GARDEN SC OWNER LLC, BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, |

| | | PO BOX 645321, CINCINNATI OH 45264-5321 |
|---|---|---|
| 20225469 | + | BRIXMOR OPERATING PARTNERSHIP LP, C/O BALLARD SPAHR, LESLIE HEILMAN, 919 NORTH MARKET STREET, 11TH FLR 919 N. MARKET ST 11TH FLR, WILMINGTON DE 19801-3023 |
| 20225470 | + | BRIXMOR PARK SHORE SC LLC, SUPER LLC, C/O BRIXMOR PROPERTY GROUP/4118040, PO BOX 645349, CINCINNATI OH 45264-5349 |
| 20225472 | + | BRIXMOR PROPERTY GROUP, 100 PARK AVENUE, SUITE 600N, NEW YORK NY 10017-5564 |
| 20225473 | + | BRIXMOR PROPERTY GROUP, LONG, LAUREN, 100 PARK AVENUE, SUITE 600N, NEW YORK NY 10017-5564 |
| 20225471 | | BRIXMOR PROPERTY GROUP, 3333 PRESTON RD STE 1400, FRISCO TX 75034-0626 |
| 20225476 | + | BRIXMOR SPE 4 LLC, CO BRIXMOR PROPERTY GROUP, ATTN VP OF LEGAL SERVICES, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225474 | + | BRIXMOR SPE 4 LLC, BRIXMOR OPERATING PARTNERSHIP LP, LEASE 4102034, PO BOX 645349, CINCINNATI OH 45264-5349 |
| 20225475 | + | BRIXMOR SPE 4 LLC, PO BOX 645349, CINCINNATI OH 45264-5349 |
| 20225477 | + | BRIXMOR SPE 4 LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N MARKET STREET FL 11, WILMINGTON DE 19801-3023 |
| 20225479 | + | BRIXMOR WATSON GLEN LLC, PO BOX 645344, CINCINNATI OH 45264-5344 |
| 20225478 | + | BRIXMOR WATSON GLEN LLC, BRIXMOR OPERATING PARTNERSHIP LP, LEASE 4097057, C/O BRIXMOR PROPERTY GROUP PO BOX 645344, CINCINNATI OH 45264-0001 |
| 20225480 | + | BRIXMOR WATSON GLEN, LLC, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225481 | + | BRIXMOR WESTGATE DUBLIN LLC, BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645349, CINCINNATI OH 45264-5349 |
| 20225482 | | BRIXMOR/IA CAYUGA PLAZA LLC, BRIXMOR OPERATING PARTNERSHIP LP, BRIXMOR PROPERTY GROUP L1851037, PO BOX 645341, CINCINNATI OH 45264-5341 |
| 20225483 | | BRIXMOR/IA CAYUGA PLAZA LLC, PO BOX 645341, CINCINNATI OH 45264-5341 |
| 20225484 | | BRIXMOR/IA COLUMBUS CENTER LLC, L 1850024, PO BOX 645341, CINCINNATI OH 45264-5341 |
| 20225485 | + | BRIXMOR/IA RUTLAND PLAZA LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20225486 | + | BRIXMOR/IA RUTLAND PLAZA, LLC, C/O BRIXMOR, ATTN: GENERAL COUNSEL, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225487 | | BRIXTON FORK TIC LLC, PO BOX 502776SAN DIEGO, CA CA 92150-2776 |
| 20225488 | + | BRIXTON FORK TIC, LLC, ATTN: BRIXTON INVESTMENT MANAGEMENT, LLC, 120 S SIERRA AVE, SOLANA BEACH CA 92075-1873 |
| 20225490 | | BROAD RIVER WATER AUTHORITY, PO BOX 1269, RUTHERFORDTON NC 28139-1269 |
| 20225491 | + | BROADCOM, 3421 HILLVIEW AVE, PALO ALTO CA 94304-1320 |
| 20225492 | + | BROADRIDGE FINANCIAL SOLUTIONS, INC., 51 MERCEDES WAY, EDGEWOOD NY 11717-8383 |
| 20225494 | + | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC., 51 MERCEDES WAY, EDGEWOOD NY 11717-8383 |
| 20225495 | | BROADWAY AUTO CREDIT INC, PO BOX 11567, GREEN BAY WI 54307-1567 |
| 20225496 | | BROADWAY SQUARE COMPANY, 132 SHERLAKE LN, KNOXVILLE TN 37922-2307 |
| 20225497 | | BROADWAY SQUARE COMPANY, JRF PROPERTIES LLC, 132 SHERLAKE LN, KNOXVILLE TN 37922-2307 |
| 20225499 | + | BROCK 2 LOGISTICS LLC, CRAIG L BROCK, 2601 W LAKE AVE SUITE A6 #200, PEORIA IL 61615-3777 |
| 20225500 | + | BRODSKY AND SMITH LLC, 333 EAST CITY AVENUE SUITE 805, BALA SYNWYD PA 19004-1515 |
| 20225503 | + | BROOK VALLEY THRIFT STORES, INC., DYKEMA GOSSETT PLLC, ATTN: PATRICK L. HUFFSTICKLER, 112 E. PECAN STREET SUITE 1800, SAN ANTONIO TX 78205-1521 |
| 20225504 | | BROOK VALLEY THRIFT STORES, INC., MORRIS JAMES LLP, CN KUNZ, III & CHRISTOPHER M. DONNELLY, 500 DE AVE STE 1500, WILMINGTON DE 19801 |
| 20225505 | + | BROOKS & BROOKS PA, 6812 SHELDON ROAD, TAMPA FL 33615-2755 |
| 20225506 | | BROOKS CLEANING SERVICES INC, DERRICK ALLEN BROOKS, PO BOX 2121, ANDERSON SC 29622-2121 |
| 20225507 | | BROOKSIDE 1161 CORPORATE LLC, PO BOX 80016, INDIANAPOLIS IN 46280-0016 |
| 20225509 | | BROOKWOOD CAPITAL GROUP LLC, PO BOX 33109, TULSA OK 74153-1109 |
| 20225508 | # | BROOKWOOD CAPITAL GROUP LLC, PO BOX 5326, TAKOMA PARK MD 20913-5326 |
| 20225511 | | BROOKWOOD LOANS OF VIRGINIA LLC, 4110 CHANIN BRIDGE RD, FAIRFAX VA 22030-4020 |
| 20225512 | | BROOKWOOD MSC LLC, 138 CONANT STREET, BEVERLY MA 01915-1672 |
| 20225513 | | BROOKWOOD MSC LLC, BROOKWOOD MSC INVESTORS LLC, 138 CONANT STREET, BEVERLY MA 01915-1672 |
| 20225514 | | BROOME COUNTY SHERIFF, ATTN CIVIL OFFICE, PO BOX 2047, BINGHAMTON NY 13902-2047 |
| 20225515 | + | BROOME COUNTY, NY CONSUMER PROTECTION AGENCY, 60 HAWLEY STREET, BINGHAMTON NY 13901-3708 |
| 20225516 | + | BROOMFIELD COUNTY, CO CONSUMER PROTECTION AGENCY, 1 DESCOMBES DRIVE, BROOMFIELD CO 80020-2495 |
| 20225523 | + | BROTHER'S TRADING LLC, PO BOX 2234, SAN GABRIEL CA 91778-2234 |
| 20225524 | + | BROTHER'S TRADING LLC, ANDREW MA, MANAGING DIRECTOR, 3980 VALLEY BLVD., SUITE E, WALNUT CA 91789-1530 |
| 20225517 | + | BROTHERS INTERNATIONAL FOOD HOLDING, BROTHERS INTERNATIONAL FOOD LLC, 1175 LEXINGTON AVE, ROCHESTER NY 14606-2903 |
| 20225519 | + | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC, 218 LAKEVILLE ROAD, STE. 2,, GREAT NECK NY 11020-1424 |
| 20225518 | | BROTHERS REALTY AND PROPERTY MANAGEMENT LLC, 312 S DELSEA DR, CLAYTON NJ 08312-2206 |
| 20225520 | + | BROTHERS TRADING CO INC DBA VICTORY WHOLESALE GRP, 400 VICTORY LN, SPRINGBORO OH 45066-3046 |
| 20225521 | + | BROTHERS TRADING LLC, BROTHERS TRADING LLC, PO BOX 2234, SAN GABRIEL CA 91778-2234 |
| 20225522 | + | BROTHERS TRADING LLC, PO BOX 2234, SAN GABRIEL CA 91778-2234 |

| | | |
|---|---|---|
| 20225526 | + | BROWARD COUNTY, C/O RECORDS, TAXES AND TREASURY, ATTN: BANKRUPTCY SECTION, 115 S. ANDREWS AVE., RM. 423 A-100, FT. LAUDERDALE FL 33301-1818 |
| 20225529 | | BROWARD COUNTY, FL CONSUMER PROTECTION AGENCY, BROWARD COUNTY PERMITTING,, LICENSING & CONSUMER PROTECTION DIVISION, BOX 302, PLANTATION FL 33324 |
| 20225530 | + | BROWERSTACK INC, 452 LEGACY DR STE 100, PLANO TX 75023 |
| 20225537 | | BROWN COUNTY APPRAISAL DISTRICT, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
| 20225533 | + | BROWN COUNTY APPRAISAL DISTRICT, 3804 HWY. 377 S., BROWNWOOD TX 76801-5120 |
| 20225534 | | BROWN COUNTY APPRAISAL DISTRICT, 3904 HIGHWAY 377 SOUTH, BROWNWOOD TX 76801 |
| 20225540 | | BROWN COUNTY HEALTH DEPT, PUBLIC HEALTH DIVISION, 2198 GLENDALE AVE, GREEN BAY WI 54303-6405 |
| 20225542 | + | BROWN COUNTY, TX CONSUMER PROTECTION AGENCY, 200 S BROADWAY ST, BROWNWOOD TX 76801-3136 |
| 20225543 | + | BROWN COUNTY, WI CONSUMER PROTECTION AGENCY, 305 E WALNUT ST, GREEN BAY WI 54301-5027 |
| 20225544 | | BROWN ENTERPRISES, BROWN, ED, 8841 CORPORATE SQUARE CT, JACKSONVILLE FL 32216-1981 |
| 20225545 | + | BROWN LAW FIRM LLC, ANDREW JACOB BROWN, 2000 PARK ST STE 100, COLUMBIA SC 29201-2011 |
| 20225546 | | BROWN TRUCKING COMPANY, PO BOX 525203, ATLANTA GA 30353-5203 |
| 20225547 | + | BROWNIE BRITTLE LLC, 2253 VISTA PKWY #8, WEST PALM BEACH FL 33411-2722 |
| 20225548 | | BROWNIE BRITTLE LLC, BROWNIE BRITTLE LLC, 2253 VISTA PKWY #8, WEST PALM BEACH FL 33411-2722 |
| 20225553 | | BROWNSVILLE POLICE DEPT, 600 E JACKSON ST, BROWNSVILLE TX 78520-6058 |
| 20225554 | + | BROWNSVILLE PUBLIC UTILITIES BOARD, 1425 ROBINHOOD, BROWNSVILLE TX 78521-4230 |
| 20225555 | | BROWNSVILLE PUBLIC UTILITIES BOARD, PO BOX 660566, DALLAS TX 75266-0566 |
| 20225556 | | BROWNWOOD BULLETIN, PO BOX 631218, CINCINNATI OH 45263-1218 |
| 20225557 | + | BROWSERSTACK INC, 4512 LEGACY DRIVE, PLANO TX 75024-2185 |
| 20225558 | | BROWSERSTACK, INC., 4512 LEGACY DR STE 100, PLANO TX 75024-2186 |
| 20225559 | + | BROWSERSTACK, INC., 4512 LEGACY DRIVE, SUITE #100, PLANO TX 75024-2186 |
| 20225560 | + | BROWSERSTACK, INC., 444 DE HARO ST, SUITE 212, SAN FRANCISCO CA 94107-2398 |
| 20225562 | + | BROYHILL V. HEAVNER FURN MARKET (BROYHILL TM), NARRON WENZEL, PA, WENZEL, ESQ, JASON W., 102 S THIRD ST PO BOX 1567, SMITHFIELD NC 27577-1567 |
| 20225563 | | BROYHILL V. SLUMBERLAND'S FURN (BROYHILL TM), 80 S 8TH ST STE 3100, MINNEAPOLIS MN 55402-2206 |
| 20225564 | + | BRUCE R MILLAR PC, 151 N MAIN STREET, JONESBORO GA 30236-3568 |
| 20225566 | + | BRUMIS IMPORTS INC., 42 WEST 39TH STREET, 4TH FLOOR, NEW YORK NY 10018-3841 |
| 20225567 | #+ | BRUMIS IMPORTS INC. D/B/A CORE HOME, WOMBLE BOND DICKINSON (US) LLP, EDWARD L. SCHNITZER, 950 THIRD AVENUE SUITE 2400, NEW YORK NY 10022-2885 |
| 20225568 | + | BRUMIS IMPORTS INC. D/B/A CORE HOME, WOMBLE BOND DICKINSON (US) LLP, MJ MCLAUGHLIN SMITH (DE BAR # 6184), 1313 N MARKET ST STE 1200, WILMINGTON DE 19801-6103 |
| 20225569 | | BRUMIS IMPORTS, INC. D/B/A CORE HOME, 42 W 39TH ST, NEW YORK NY 10018-3841 |
| 20225571 | | BRUNER CORP, DEPT 888083, KNOXVILLE TN 37995-0001 |
| 20225572 | + | BRUNS BUILDING & DEVELOPMENT, BRUNS CONSTRUCTION ENTERPRISES INC, 1429 CRANBERRY RD, ST HERNY OH 45883-9749 |
| 20225573 | + | BRUNSWICK & TOPSHAM WATER DISTRICT, PO BOX 489, TOPSHAM ME 04086-0489 |
| 20225574 | | BRUNSWICK BEACON, PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH AK 42002-1200 |
| 20225575 | | BRUNSWICK BEACON, LANDMARK COMMUNITY NEWS, PO BOX 1118, SHELBYVILLE KY 40066-1118 |
| 20225576 | | BRUNSWICK COUNTY NC PUBLIC UTILITIES, PO BOX 580217, CHARLOTTE NC 28258-0217 |
| 20225577 | | BRUNSWICK COUNTY REVENUE DEPT, PO BOX 580335, CHARLOTTE NC 28258-0335 |
| 20225578 | | BRUNSWICK COUNTY TAX COLLECTOR, PO BOX 580335, CHARLOTTE NC 28258-0335 |
| 20225579 | | BRUNSWICK COUNTY, NC CONSUMER PROTECTION AGENCY, 30 GOVERNMENT CENTER DRIVE NE, BOLIVIA NC 28422 |
| 20225580 | + | BRUNSWICK COUNTY., FIRE INSPECTION PERMITS, PO BOX 249, BOLIVIA NC 28422-0249 |
| 20225581 | | BRUNSWICK LIMITED PARTNERSHIP, 35110 EUCLID AVE, WILLOUGHBY OH 44094-4523 |
| 20225582 | + | BRUNSWICK LIMITED PARTNERSHIP, 35110 EUCLID AVENUE, 2ND FLOOR, WILLOUGHBY OH 44094-4523 |
| 20225583 | + | BRUNSWICK MZL LLC, KPR, C/O FRED MCFADDEN, 535 FIFTH AVENUE 12TH FLOOR, NEW YORK NY 10017-3628 |
| 20225584 | + | BRUNSWICK MZL LLC, MONTGOMERY MCCRACKEN WALKER & RHOADS LLP, C/O RICHARD G. PLACEY, ESQ., 1105 N. MARKET STREET SUITE 1500, WILMINGTON DE 19801-1201 |
| 20225586 | + | BRUNSWICK MZL, LLC, MONTGOMERY MCCRACKEN WALKER & RHOADS LLP, C/O RICHARD G. PLACEY, ESQ., 1105 NORTH MARKET STREET SUITE 1500, WILMINGTON DE 19801-1201 |
| 20225585 | + | BRUNSWICK MZL, LLC, C/O FRED MCFADDEN, KPR, 535 FIFTH AVENUE 12TH FLOOR, NEW YORK NY 10017-3628 |
| 20225587 | | BRUNSWICK NEWS, BRUNSWICK NEWS PUBLISHING COMPANY I, PO BOX 1557, BRUNSWICK GA 31521-1557 |
| 20225588 | | BRUNSWICK PROPERTY MANAGEMENT LLC, 535 FIFTH AVENUE 12TH FLOOR, NEW YORK NY 10017-3628 |
| 20225589 | | BRUNSWICK PROPERTY MANAGEMENT LLC, BRUNSWICK MZL LLC, C/O KATZ PROPERTIES, 535 FIFTH AVENUE 12TH FLOOR, NEW YORK NY 10017-3628 |
| 20225590 | | BRUNSWICK PROPERTY MANAGEMENT LLC, TOM SMITH, 535 FIFTH AVENUE 12TH FLOOR, NEW YORK NY 10017-3628 |
| 20225591 | | BRUNSWICK SEWER DISTRICT, 10 PINE TREE ROAD, BRUNSWICK ME 04011-1685 |
| 20225592 | | BRUNSWICK-GLYNN COUNTY JOINT, PO BOX 96401, CHARLOTTE NC 28296-0401 |
| 20225593 | + | BRUNTON INTERNATIONAL, INC, 4051 LA REUNION PKWY, SUITE 100, DALLAS TX 75212-6013 |
| 20225594 | | BRUNTON INTL, 3310 QUEBEC ST, DALLAS TX 75247-6608 |
| 20225596 | + | BRUNTON INTL, 2255 BRUNTON CT, RIVERTON WY 82501-2822 |
| 20225597 | | BRUSMAK CLEMENT & HARRISON PC, 17400 DALLAS PKWY STE 212, DALLAS TX 75287-7306 |

| | | |
|---|---|---|
| 20225598 | + | BRYAN COUNTY TAX COLLECTOR, 323 W BEECH, DURANT OK 74701-4363 |
| 20225599 | | BRYAN COUNTY TREASURER, 323 W BEECH, DURANT OK 74701-4363 |
| 20225600 | + | BRYAN COUNTY, OK CONSUMER PROTECTION AGENCY, 300 W. EVERGREEN STREET, ROOM 100, DURANT OK 74701-4742 |
| 20225601 | | BRYAN LAW FIRM OF SC LLP, 17 E CALHOUN STREET PO BOX 2038, SUMTER SC 29151-2038 |
| 20225602 | | BRYAN MUNICIPAL COURT, PO BOX 546, BRYAN OH 43506-0546 |
| 20225604 | + | BSM ENTERPRISE LTD, BSM ENTERPRISE LTD, MIN'AN COMMERCIAL BUILDING, #160-16, NINGBO, CHINA |
| 20225605 | | BSM ENTERPRISE LTD, MIN'AN COMMERCIAL BUILDING, #160-16, NINGBO, CHINA |
| 20225606 | | BSM ENTERPRISE LTD., MIN'AN COMMERCIAL BUILDING, No160-162 EAST JINYUAN LANE YINZHOU, NINGBO, ZHEJIANG 315040, CHINA |
| 20225608 | | BSV DEKALB LLC, C/O BROAD STREET REALTY LLC, 1PO BOX 825370, PHILADELPHIA PA 19182-5392 |
| 20225609 | + | BUBALO LAW PLC, 9300 SHELBYVILLE RD STE 210, LOUISVILLE KY 40222-5161 |
| 20225610 | | BUCHANAN COUNTY, 411 JULES ST STE 331, SAINT JOSEPH MO 64501-1735 |
| 20225611 | | BUCHANAN COUNTY COLLECTOR OF, 411 JULES ST STE 123, SAINT JOSEPH MO 64501-1729 |
| 20225612 | + | BUCHANAN ENTERPRISES INC, DBA BUCHANAN MAINTENANCE, 2131 WOODRUFF RD STE 2100, BOX 112, GREENVILLE SC 29607-5959 |
| 20225613 | + | BUCHANAN WILLIAMS & O'BRIEN PC, 1105 E 32ND STREET STE 5, JOPLIN MO 64804-2876 |
| 20225614 | #+ | BUCK WILD BISON, BUCK WILD BISON, 18 DEVONSHIRE DRIVE, CHARLES TOWN WV 25414-2551 |
| 20225615 | | BUCKEYE BOXES INC, 601 N HAGUE AVE, COLUMBUS OH 43204-1498 |
| 20225616 | | BUCKEYE POWER SALES CO INC, PO BOX 489, BLACKLICK OH 43004-0489 |
| 20225617 | + | BUCKEYE RANCH, 4653 EAST MAIN STREET, WHITEHALL OH 43213-3298 |
| 20225618 | + | BUCKEYE WATER DISTRICT, OH, P.O. BOX 105, WELLSVILLE OH 43968-0105 |
| 20225619 | | BUCKINGHAM CIRCUIT COURT, PO BOX 107, BUCKINGHAM VA 23921-0107 |
| 20225621 | + | BUCKLEY NEWSPAPERS INC, DBA IMPACT OF LAUREL, PO BOX 449, BAY SPRINGS MS 39422-0449 |
| 20225622 | | BUCKS COUNTY, WEIGHTS & MEASURES, 1260 ALMSHOUSE RD 4TH FL, DOYLESTOWN PA 18901-2886 |
| 20225623 | | BUCKS COUNTY DEPT OF HEALTH, 1282 ALMSHOUSE RD, DOYLESTOWN PA 18901-2886 |
| 20225624 | + | BUCKS COUNTY PA COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 55 E COURT STREET, 2ND FLOOR, DOYLESTOWN PA 18901-4318 |
| 20225625 | | BUCS BUCKEYE UNITED CONTAINER CORP, 14189 EATON PIKE, NEW LEBANON OH 45345-9726 |
| 20225627 | | BUCS BUCKEYE UNITED CONTAINER CORP, KENNETH I MELTON, 14189 EATON PIKE, NEW LEBANON OH 45345-9726 |
| 20225628 | | BUCS BUCKEYE UNITED CONTAINER SERVICES, LLC, 14189 DAYTON EATON PIKE, NEW LEBANON OH 45345 |
| 20225629 | + | BUCYRUS CITY HEALTH DEPARTMENT, 500 S SANDUSKY AVE, BUCYRUS OH 44820-2602 |
| 20225641 | + | BUD'S BEST COOKIES, INC., 2070 PARKWAY OFFICE CIRCLE, HOOVER AL 35244-1805 |
| 20225630 | + | BUDD FAMILY LP, 2907 N PATTERSON ST, VALDOSTA GA 31602-4127 |
| 20225631 | + | BUDD FAMILY, L.P., ATTN: MIKKI CLIFTON, 2907 N. PATTERSON ST., VALDOSTA GA 31602-4127 |
| 20225632 | + | BUDD FAMILY, LP, 2907 N PATTERSON ST, ATTN: ALISE THOMPSON, VALDOSTA GA 31602-4127 |
| 20225634 | | BUDDEEZ INC., 1106 CROSSWINDS CT, WENTZVILLE MO 63385-4855 |
| 20225636 | | BUDDEEZ INC., BUDDEEZ INC., 1106 CROSSWINDS CT, WENTZVILLE MO 63385-4855 |
| 20225638 | | BUDGET HEATING & AIR CONDITION, 5555 W LINEBAUGH AVE, TAMPA FL 33624-5089 |
| 20225639 | | BUDS BEST COOKIES, 2070 PARKWAY OFFICE CIRCLE, HOOVER AL 35244-1805 |
| 20225640 | | BUDS BEST COOKIES, BUDS BEST COOKIES, 2070 PARKWAY OFFICE CIRCLE, HOOVER AL 35244-1805 |
| 20225642 | | BUENA VISTA COMBINED COURT, 2039 SYCAMORE AVE, BUENA VISTA VA 24416-3133 |
| 20225643 | + | BUFFALO NEWS, THE BUFFALO NEWS INC, PO BOX 288, TONAWANDA NY 14151-0288 |
| 20225647 | | BUFFALO TRACE DIST HEALTH DEPT, 130 E SECOND ST, MAYSVILLE KY 41056-1265 |
| 20225648 | + | BUGATTI GROUP INC, THE BUGATTI GROUP INC, 4710 NW 15TH AVE, FORT LAUDERDALE FL 33309-3785 |
| 20225649 | | BUHBLI ORGANICS INC, BUHBLI ORGANICS INC., 53 LA FRANCE ROAD, BRAMPTON ON L6S 3V7, CANADA |
| 20225650 | + | BUILDING AIR SERVICES, 6785 114TH AVE, LARGO FL 33773-5419 |
| 20225651 | | BUILDING AIR SERVICES, 10460 68H STREET NORTH, PINELLAS PARK FL 33782-2360 |
| 20225652 | + | BUILDING AIR SERVICES, 10460 68TH STREET NORTH, PINELLAS PARK FL 33782-2360 |
| 20225653 | + | BUILDING AIR SERVICES HVAC LLC, 6785 114TH AVE, LARGO FL 33773-5419 |
| 20225654 | | BUILDING AIR SERVICES HVAC LLC, 10460 68TH ST NORTH, PINELLAS PARK FL 33782-2360 |
| 20225656 | | BUILDING AIR SERVICES HVAC LLC, ATTN: STEVE BOOSE, 10460 68TH ST NORTH, PINELLAS PARK FL 33782-2360 |
| 20225658 | | BULBSDEPOT.COM, RADIANT SOLUTIONS GROUP LLC, 3915 OAK STREET, CINCINNATI OH 45227-3109 |
| 20225659 | | BULLETIN, PO BOX 631210, CINCINNATI OH 45263-1210 |
| 20225660 | + | BULLIBONE PET PRODUCTS LLC, BULLIBONE PET PRODUCTS LLC, P.O. BOX 20487, ALBUQUERQUE NM 87154-0487 |
| 20225661 | + | BULLIBONE PET PRODUCTS LLC, P.O. BOX 20487, ALBUQUERQUE NM 87154-0487 |
| 20225664 | + | BULLIBONE PET PRODUCTS LLC, ATTN: TREVOR JENSEN, 5346 DIANE AVE, SAN DIEGO CA 92117-1322 |
| 20225663 | + | BULLIBONE PET PRODUCTS LLC, ATTN: JEFF HAUX, 9837 DYEVERA LANE, RENO NV 89521-4439 |
| 20225665 | | BULLITT COUNTY HEALTH DEPT, 181 LEES VALLEY RD, SHEPHERDSVILLE KY 40165-6143 |
| 20225666 | + | BULLITT COUNTY, KY CONSUMER PROTECTION AGENCY, 300 SOUTH BUCKMAN STREET, PO BOX 768, SHEPHERDSVILLE KY 40165-0768 |
| 20225667 | | BULLOCH COUNTY TAX COMM, PO BOX 245, STATESBORO GA 30459-0245 |
| 20225668 | + | BULLOCH COUNTY TAX COMMISSIONER, PO BOX 245, STATESBORO GA 30459-0245 |
| 20225669 | + | BULLOCH COUNTY, GA CONSUMER PROTECTION AGENCY, 115 N MAIN ST, SATESBORO GA 30458-5706 |

| | | |
|---|---|---|
| 20225670 | | BUMBLE BEE FOODS INC, PO BOX 842660, BOSTON MA 02284-2660 |
| 20225672 | + | BUMBLE BEE FOODS, LLC, 280 10TH AVENUE, SAN DIEGO CA 92101-7406 |
| 20225671 | + | BUMBLE BEE FOODS, LLC, LOCKBOX# 842660, PO BOX 712660, PHILADELPHIA PA 19171-2660 |
| 20225673 | + | BUNCH CARESOLUTIONS LLC, 3500 REYNOLDS ROAD, LAKELAND FL 33803-7327 |
| 20225675 | | BUNCOMBE COUNTY TAX COLLECTOR, PO BOX 3140, ASHEVILLE NC 28802-3140 |
| 20225676 | + | BUNCOMBE COUNTY, NC CONSUMER PROTECTION AGENCY, 200 COLLEGE ST, ASHEVILLE NC 28801-3005 |
| 20225677 | + | BUNDCHEN, GISELE, C/O GELLERT SEITZ BUSENKELL & BROWN, LLC, ATTN: RONALD GELLERT, MARGARET MANNING, 1201 NORTH ORANGE STREET, SUITE 300, WILMINGTON DE 19801-1167 |
| 20225678 | + | BUNGII, 11011 KING ST STE 280, OVERLAND PARK KS 66210-1208 |
| 20225680 | + | BUNGII, BUNGII LLC, 11011 KING ST STE 280, OVERLAND PARK KS 66210-1208 |
| 20225682 | + | BUNGII LLC, KERRI THURSTON - BUNGII LLC, 11011 KING STREET, SUITE 280, OVERLAND PARK KS 66210-1208 |
| 20225681 | + | BUNGII LLC, C/O SHARON L. STOLTE - SANDBERG PHOENIX, 4600 MADISON AVENUE, SUITE 1000, KANSAS CITY MO 64112-3042 |
| 20225683 | + | BUNGII, LLC, SANDBERG PHOENIX & VON GONTARD, C/O SHARON L. STOLTE, 4600 MADISON AVE. SUITE 1000, KANSAS CITY MO 64112-3042 |
| 20225684 | + | BUNGII, LLC, 11011 KING ST., OVERLAND PARK KS 66210-1213 |
| 20225686 | + | BUONA FORTUNA FOODS LLC, 1573 CUMMINS DR, MODESTO CA 95358-6401 |
| 20225687 | + | BUONA FORTUNA FOODS, LLC DBA CA HEALTHY HARVEST, 1573 CUMMINS DRIVE, MODESTO CA 95358-6401 |
| 20225688 | + | BURANO HOME LLC, 15 RYE STREET, SUITE 210, PORTSMOUTH NH 03801-6831 |
| 20225690 | + | BURCH CORPORATION, 200 MISSIONARY RIDGE DRIVE, BIRMINGHAM AL 35242-5237 |
| 20225692 | + | BURDKIDZ L.L.C., ROETZEL & ANDRESS, C/O TIMOTHY M. REARDON, 6550 SEVILLE DRIVE SUITE B, CANFIELD OH 44406-9138 |
| 20225693 | + | BURDKIDZ L.L.C., C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE, YOUNGSTOWN OH 44505-1020 |
| 20225691 | + | BURDKIDZ L.L.C., ATTN: TIMOTHY M. REARDON, 6550 SEVILLE DRIVE, SUITE B, CANFIELD OH 44406-9138 |
| 20225695 | | BURDKIDZ LLC, 5050 BELMOMT AVE, YOUNGSTOWN OH 44505-1020 |
| 20225696 | | BURDKIDZ LLC, C/O REDSTONE INVESTMENTS, 5050 BELMOMT AVE, YOUNGSTOWN OH 44505-1020 |
| 20225697 | + | BUREAU FOR CHILD SUPPORT, ENFORCEMENT, PO BOX 247, CHARLESTON WV 25321-0247 |
| 20225698 | + | BUREAU FOR CHILD SUPPORT, PO BOX 247, CHARLESTON WV 25321-0247 |
| 20225699 | + | BUREAU OF ALCOHOL TOBACCO AND, PO BOX 371962, PITTSBURGH PA 15250-7962 |
| 20225700 | | BUREAU OF HOME FURNISHINGS, C/O B E A R, 4244 S MARKET CY STE D, SACRAMENTO CA 95834-1243 |
| 20225701 | | BUREAU OF LICENSING AND ENFORCEMENT, REVENUR PROCESSING SECTION, 407 S CALHOUN ST RM 121, TALLAHASSEE FL 32399-0800 |
| 20225702 | | BUREAU OF PLANT INDUSTRY, PO BOX 94756, LINCOLN NE 68509-4756 |
| 20225703 | | BUREAU OF REVENUE AND TAXATION, C/O PROPERTY TAX DIVISION, PO BOX 130, GRETNA LA 70054-0130 |
| 20225706 | + | BUREAU OF WEIGHTS AND MEASURES, ERIE COUNTY DEPARTMEN OF PUBLIC ADVOCACY, 95 FRANKLIN STREET, ROOM 651, BUFFALO NY 14202-3945 |
| 20225705 | + | BUREAU OF WEIGHTS AND MEASURES, ERIE COUNTY COMPUTROLLER (WM), 95 FRANKLIN STREET, 11TH FLOOR, BUFFALO NY 14202-3925 |
| 20225707 | | BUREAUS INVESTMENT GROUP, 250 N SUNNYSLOPE RD STE 300, BROOKFIELD WI 53005-4824 |
| 20225708 | + | BURIEN TOWN PLAZA LLC, MGP IX PROJECTS LLC, UNIT 516-001, 425 CALIFORNIA ST 10TH FL, SAN FRANCISCO CA 94104-2102 |
| 20225709 | | BURKE COUNTY TAX COLLECTOR, PO BOX 63072, CHARLOTTE NC 28263-3072 |
| 20225710 | | BURKE COUNTY TAX COLLECTOR, PO BOX 219, MORGANTON NC 28680-0219 |
| 20225711 | + | BURKE COUNTY, GA CONSUMER PROTECTION AGENCY, 602 N LIBERTY STREET, WAYNESBORO GA 30830-1417 |
| 20225712 | + | BURKE COUNTY, NC CONSUMER PROTECTION AGENCY, 200 AVERY AVENUE, MORGANTON NC 28655-3103 |
| 20225713 | + | BURLEIGH COUNTY, ND CONSUMER PROTECTION AGENCY, 221 N 5TH ST, BISMARCK ND 58501-4028 |
| 20225715 | + | BURLESON INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ELIZABETH BANDA CALVO, 500 EAST BORDER STREET SUITE 640, ARLINGTON TX 76010-7457 |
| 20225716 | | BURLESON SHOPPING CENTER LP, 4516 LOVERS LANE # 282, DALLAS TX 75225-6925 |
| 20225717 | | BURLESON SHOPPING CENTER LP, C/O FRANKS REAL ESTATE INC, 4516 LOVERS LANE # 282, DALLAS TX 75225-6925 |
| 20225718 | + | BURLESON SHOPPING CENTER, LP, C/O FRANKS REAL ESTATE INC., 4516 LOVERS LANE #282, DALLAS TX 75225-6925 |
| 20225719 | + | BURLESON SHOPPING CENTER, LP, C/O FRANKS REAL ESTATE, INC., 4516 LOVERS LANE, NO 282, DALLAS TX 75225-6925 |
| 20225720 | + | BURLESON SHOPPING CENTER, LP, WADDELL SERAFINO GEARY RECHNER JENEVEIN, BEVERLY CAHILL, 1717 MAIN STREET 25TH FLOOR, DALLAS TX 75201-4612 |
| 20225721 | | BURLINGTON CITY TAX COLLECTOR, PO BOX 1358, BURLINGTON NC 27216-1358 |
| 20225722 | + | BURLINGTON COAT FACTORY OF TEXAS, L.P., BURLINGTON STORES, INC., ROBIN PIREE, 1830 ROUTE 130 NORTH, BURLINGTON NJ 08016-3017 |
| 20225723 | + | BURLINGTON COAT FACTORY WAREHOUSE CORPORATION, c/o Jackson Walker LLP, ATTN KRISTHY M PEGUERO JENNIFER F WERTZ, WILLIAM FARMER 1401 MCKINNEY ST STE 1900, HOUSTON TX 77010-1900 |
| 20225724 | + | BURLINGTON CTY. NJ CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 49 RANCOCAS RD, MT HOLLY NJ 08060-1317 |
| 20225725 | | BURLINGTON FREE PRESS, GANNETT VERMONT PUBLISHING INC, PO BOX 822840, PHILADELPHIA PA 19182-2840 |
| 20225726 | + | BURLINGTON MUNICIPAL WATERWORKS,IA, P.O. BOX 786, BURLINGTON IA 52601-0786 |
| 20225727 | + | BURLINGTON MUNICIPAL WATERWORKS,IA, SHANE A JOHNSON, GENERAL MANAGER, 500 N 3RD, BURLINGTON IA 52601-5226 |

| 20225728 | + | BURNETTE DOBSON & PINCHAK, 711 CHERRY STREET, CHATTANOOGA TN 37402-1910 |
| 20225729 | | BURNETTI PA, 211 S FLORIDA AVE, LAKELAND FL 33801-4621 |
| 20225730 | + | BURNING QUESTIONS, 942 UNION STREET, SAN FRANCISCO CA 94133-2630 |
| 20225731 | | BURNS & FARREY PC, THOMAS B FARREY III, JAMES T. HUGGARD, 2 S BOLTON ST., MARLBOROUGH MA 01752-2841 |
| 20225732 | + | BURRELL COLLEGE OF OSTEOPATHIC MEDICINE, 3501 ARROWHEAD DR, LAS CRUCES NM 88001-6056 |
| 20225733 | | BURRTEC WASTE INDUSTRIES INC, BURRTEC WASTE GROUP INC, PAYMENT PROCESSING CENTER, PO BOX 516512, LOS ANGELES CA 90051-7801 |
| 20225734 | | BURRTEC WASTE INDUSTRIES INC, PO BOX 516512, LOS ANGELES CA 90051-7801 |
| 20225737 | + | BURTON PROPERTY GROUP, ATTN: LEASE ADMINISTRATION, 41 W. I-65 SERVICE RD. N., STE 310, MOBILE AL 36608-1213 |
| 20225738 | | BURTS BEES, PO BOX 75601, CHARLOTTE NC 28275-0601 |
| 20225739 | + | BURTS BEES, THE CLOROX SALES COMPANY, PO BOX 75601, CHARLOTTE NC 28275-0601 |
| 20225741 | | BUSH BROTHERS, PO BOX 402537, ATLANTA GA 30384-2537 |
| 20225742 | + | BUSH BROTHERS & COMPANY, ATTN: AR DEPT, 1016 E WEISGARBER RD, KNOXVILLE TN 37909-2678 |
| 20225743 | + | BUSH, FAITH, WILLIS SPANGER STIRLING, PERRY, ESQ., BRIAN M., 4635 TRUEMAN BLVD, SUITE 100, HILLIARD OH 43026-2491 |
| 20225744 | + | BUSINESS PROPERTIES, PARTNERSHIP NO 16, 425 CALIFORNIA ST 10TH FL., SAN FRANCISCO CA 94104-2205 |
| 20225745 | + | BUSINESSOLVER.COM, INC., 1025 ASHWORTH ROAD, WEST DES MOINES IA 50265-3542 |
| 20225746 | | BUTCH BUTTERWORTH, 342 GARY DR, OWEGO NY 13827 |
| 20225748 | + | BUTLER AREA SEWER AUTHORITY, 100 LITMAN ROAD, BUTLER PA 16001-3294 |
| 20225749 | | BUTLER CO CIRCUIT CLERK, 100 N MAIN ST, POPLAR BLUFF MO 63901-5840 |
| 20225750 | | BUTLER CO HEALTH DEPT, 301 S 3RD ST, HAMILTON OH 45011-2913 |
| 20225751 | | BUTLER CO SMALL CLAIMS COURT, PO BOX 236, GREENVILLE NC 36037-0236 |
| 20225752 | | BUTLER COUNTY COLLECTOR, 100 N MAIN ST STE 105, POPLAR BLUFF MO 63901-5840 |
| 20225753 | | BUTLER COUNTY COURT AREA III, 9577 BECKETT RD STE 300, WEST CHESTER OH 45069-4261 |
| 20225754 | | BUTLER COUNTY DISTICT COURT, PO BOX 236, GREENVILLE AL 36037-0236 |
| 20225755 | + | BUTLER COUNTY PA COUNTY CONSUMER PROTECTION AGENCY, 124 W DIAMOND STREET, BUTLER PA 16001-5780 |
| 20225756 | + | BUTLER COUNTY PUBLISHING LLC, PO BOX 7, POPLAR BLUFF MO 63902-0007 |
| 20225757 | | BUTLER COUNTY WATER & SEWER DEPARTMENT, PO BOX 933356, CLEVELAND OH 44193-0038 |
| 20225758 | + | BUTLER COUNTY, MO CONSUMER PROTECTION AGENCY, 100 N. MAIN STREET, POPLAR BLUFF MO 63901-5840 |
| 20225759 | + | BUTLER COUNTY, OH CONSUMER PROTECTION AGENCY, 315 HIGH ST, HAMILTON OH 45011-6056 |
| 20225760 | | BUTLER EAGLE, EAGLE PRINTING COMPANY, PO BOX 271, BUTLER PA 16003-0271 |
| 20225761 | | BUTLER HOME PRODUCTS LLC, BUTLER HOME PRODUCTS LLC, PO BOX 103017, PASADENA CA 91189-3017 |
| 20225762 | | BUTLER HOME PRODUCTS LLC, PO BOX 103017, PASADENA CA 91189-3017 |
| 20225765 | | BUTLER TOWNSHIP, FIRE MARSHALS OFICE, 290 SOUTH DUFFY RD, BUTLER PA 16001-2709 |
| 20225766 | + | BUTTE CO DIST ATTORNEYS OFFICE, 25 COUNTY CENTER DRIVE #245, OROVILLE CA 95965-3370 |
| 20225767 | + | BUTTE COUNTY CA CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 25 COUNTY CENTER DRIVE, OROVILLE CA 95965-3316 |
| 20225768 | + | BUTTE COUNTY CLERK, 155 NELSON AVE, OROVILLE CA 95965-3375 |
| 20225769 | | BUTTE COUNTY PUBLIC HEALTH, 202 MIRA LOMA DR, OROVILLE CA 95965-3500 |
| 20225771 | + | BUTTERFLY HOME FASHIONS LLC, PO BOX 112, PORT JEFFERSON NY 11777-0112 |
| 20225772 | | BUZZ BEE TOYS (HK) CO LTD, UNIT 1206-8 TOWER B NEW MANDARIN PL, KOWLOON, CHINA |
| 20225773 | | BUZZY INC, 1410 LAUREL BLVD STE 1, POTTSVILLE PA 17901-1415 |
| 20225774 | | BUZZY INC, BUZZY INC, 1410 LAUREL BLVD STE 1, POTTSVILLE PA 17901-1415 |
| 20225777 | + | BVA LP SPE LLC, ALEX BOTBYL, BIG V PROPERTY GROUP, 176 N. MAIN ST., SUITE 210, FLORIDA NY 10921-1021 |
| 20225778 | + | BVA LP SPE LLC, GROHMAN, JACOB, C/O BIG V PROPERTIES, 176 NORTH MAIN ST. STE 210, FLORIDA NY 10921-1021 |
| 20225779 | | BVA LP SPE LLC, PO BOX 6288, HICKSVILLE NY 11802-6288 |
| 20225776 | | BVA LP SPE LLC, C/O BRIAN P. HALL, SMITH, GAMBRELL & RUSSELL, LLP, 1105 W. PEACHTREE ST. NE, SUITE 1000, ATLANTA GA 30309-3592 |
| 20225780 | | BVA POPLIN PLACE LLC, 176 N MAIN ST STE 210, FLORIDA NY 10921-1021 |
| 20225782 | | BVA SPRADLIN LLC, 176 N MAIN ST STE 210, FLORIDA NY 10921-1021 |
| 20225783 | | BVA SPRADLIN LLC, BIG V PROPERTY GROUP, ATTN: KEVIN MORALES, PROPERTY ACCOUNTANT, 176 N. MAIN ST., SUITE 210, FLORIDA NY 10921-1021 |
| 20225781 | | BVA SPRADLIN LLC, SMITH GAMBRELL & RUSSELL LLP, ATTN: BRIAN P. HALL, 1105 W. PEACHTREE ST. NE, SUITE 1000, ATLANTA GA 30309-3592 |
| 20225785 | | BVA WESTSIDE SPE LLC, 176 N. MAIN ST., SUITE 210, FLORIDA NY 10921-1021 |
| 20225787 | | BVA WESTSIDE SPE LLC, PO BOX 6288, HICKSVILLE NY 11802-6288 |
| 20225784 | | BVA WESTSIDE SPE LLC, SMITH, GAMBRELL & RUSSELL, LLP, C/O: BRIAN P. HALL, 1105 W. PEACHTREE ST. NE SUITE 1000, ATLANTA GA 30309-3592 |
| 20225786 | + | BVA WESTSIDE SPE LLC, C/O BIG V PROPERTIES LLC, 176 N MAIN ST STE 210, FLORIDA NY 10921-1021 |
| 20225788 | | BVB NC LLC, 204 C WEST WOODLAWN RD, CHARLOTTE NC 28217-2174 |
| 20225791 | + | BVB-NC, LLC, C/O BV BELK PROPERTIES, 204-C WEST WOODLAWN ROAD, CHARLOTTE NC 28217-2174 |
| 20225792 | + | BVB-NC, LLC, HUTCHENS LAW FIRM LLP, 6230 FAIRVIEW ROAD, SUITE 315, CHARLOTTE NC 28210-3151 |
| 20225793 | | BVC CEDAR CREST LLC, 176 N MAIN ST STE 210, FLORIDA NY 10921-1021 |

| 20225794 | + | BVC CEDAR CREST LLC, C/O BIG V PROPERTIES LLC, 176 NORTH MAIN STREET, SUITE 210, FLORIDA NY 10921-1021 |
| 20225795 | | BVC CEDAR CREST LLC, C/O BIGV PROPERTIES LLC, 176 N MAIN ST STE 210, FLORIDA NY 10921-1021 |
| 20225796 | | BVC LANCER LLC, C/O BIG V PROPERTIES LLC, 162 N MAIN ST STE 5, FLORIDA NY 10921-1049 |
| 20225797 | | BVH BIDDEFORD LLC, 2 LIVEWELL DR STE 201, KENNEBUNK ME 04043-6763 |
| 20225798 | | BWI INC (BRITISH WHOLESALE IMPORTS), BWI INC (BRITISH WHOLESALE IMPORTS), 5711 CORSA AVE, WESTLAKE VILLAGE CA 91362-4001 |
| 20225799 | | BYP, LLC, 362 LAKEVIEW DR NE, LANCASTER OH 43130-9762 |
| 20225800 | | BYTECH NY INC, 2585 W 13TH ST, BROOKLYN NY 11223-5812 |
| 20225802 | | BYTECH NY INC, BYTECH NY INC, 2585 W 13TH ST, BROOKLYN NY 11223-5812 |
| 20225803 | + | BYTECH NY INC., 2585 WEST 13TH STREET, BROOKLYN NY 11223-5812 |
| 20225804 | | BYZANTINE INC., PO BOX 1567, BEAVER FALLS PA 15010-6567 |
| 20225805 | + | BYZANTINE, INC., 192 OAKVILLE ROAD, BEAVER FALLS PA 15010-1208 |
| 20225809 | | BZA BERNE SQUARE LLC, 990 PEACHTREE INDUSTRIAL BLVD, SUWANEE GA 30024-5257 |
| 20225808 | + | BZA BERNE SQUARE LLC, C/O BEARS MANAGEMENT GROUP, LLC, 1209 N. SAGINAW BLVD., SUITE G-234, SAGINAW TX 76179-1169 |
| 20225813 | | BZA CEDAR CREST SPE, LLC, KELLEY DRYE & WARREN LLP, ATTN TO: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20225812 | + | BZA CEDAR CREST SPE, LLC, ATTN: ALLISON SELICK, ROBERT LEHANE, 1031 W. MAIN ST., LEBANON TN 37087-3368 |
| 20225811 | + | BZA CEDAR CREST SPE, LLC, ATTN TO: BEN-ZION ALCALAY, P.O. BOX 811240, BOCA RATON FL 33481-1240 |
| 19862696 | + | Bauducco Foods Inc, 1705 NW 133rd Ave, Suite 101, Sweetwater, FL 33182-2293 |
| 19313964 | + | Benenson Capital Partners, c/o Barclay Damon LLP, Attn: Niclas A. Ferland, 545 Long Wharf Drive, Ninth Floor, New Haven, CT 06511-5960 |
| 19313961 | #+ | Beneson Capital Partners, et al., c/o Barclay Damon LLP, Attn: Scott L. Fleischer, 1270 Avenue of the America, Suite 501, New York, NY 10020-1702 |
| 19313631 | + | Burdkidz LLC, c/o Timothy M. Reardon, 6550 Seville Drive, Suite B, Canfield, Ohio 44406-9138 |
| 20225814 | + | C & F LAND CO., C/O NEW LINK MANAGEMENT GROUP, P.O. BOX 17710, RICHMOND VA 23226-7710 |
| 20225815 | | C A G ACCEPTANCE, PO BOX 25287, TEMPE AZ 85285-5287 |
| 20225817 | # | C J AUTO INC, PO BOX 6834, MESA AZ 85216-6834 |
| 20225818 | | C&A MARKETING, C AND A MARKETING, 114 TIVED LANE EAST, EDISON NJ 08837-3076 |
| 20225821 | + | C&F FINANCE CO, 400 N 9TH ST, RICHMOND VA 23219-1549 |
| 20225820 | | C&F FINANCE CO, PO BOX 90775, HENRICO VA 23273-0775 |
| 20225822 | | C&F FINANCE COMPANY, 1345 COURT ST STE 104, PORTSMOUTH VA 23704-3666 |
| 20225823 | + | C&F LAND CO, 6806 PARAGON PLACE, SUITE 120, RICHMOND VA 23230-1824 |
| 20225825 | | C&F LAND COMPANY, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20225826 | + | C&F LANDO CO, 6806 PARAGON PLACE, SUITE 120, RICHMOND VA 23230-1824 |
| 20225827 | | C&K TRUCKING, 6205 W 101ST, CHICAGO RIDGE IL 60415-1375 |
| 20225828 | | C&L MAINTENANCE INC, 2655 ERIE ST, RIVER GROVE IL 60171-1505 |
| 20225829 | | C&L MAINTENANCE INC, CLM MIDWEST, 2655 ERIE ST, RIVER GROVE IL 60171-1505 |
| 20225830 | + | C&L SERVICES LLC, 6352 PRINCESS ST, TAYLOR MI 48180-1028 |
| 20225831 | + | C&L SERVICES LLC, RICKY KELLEY, 6352 PRINCESS ST, TAYLOR MI 48180-1028 |
| 20225832 | + | C.B.S. RENTAL ACCOUNT, CKS DEVELOPMENT, 2760 E SPRING ST 200, LONG BEACH CA 90806-2268 |
| 20225833 | | C.C.A. INTERNATIONAL (NJ), 12 HOLMES ST, MILLBURN NJ 07041-1602 |
| 20225839 | | C.L. GUPTA EXPORTS LTD., VILL JIVAI 18 KM STONE, DELHI ROAD, AMROHA UP 244221, INDIA |
| 20225840 | | C.L. GUPTA EXPORTS LTD., VILL JIVAI 18 KM STONE, DELHI ROAD, AMROHA, UTTAR PRADESH 244221, INDIA |
| 20225837 | | C.L. GUPTA EXPORTS LTD., VILL JIVAI 18 KM STONE, DELHI ROAD AMROHA, AMROHA ,UTTAR PRADESH 244221, INDIA |
| 20225838 | | C.L. GUPTA EXPORTS LTD., VILL JIVAI 18 KM STONE, DELHI ROAD AMROHA UTTAR PRADESH, AMROHA, UP 244221, INDIA |
| 20225841 | | C.L. GUPTA EXPORTS LTD., VILL JIVAI 18 KM STONE,, DELHI ROAD AMORHA UTTAR PRADESH, AMHORA 244221, INDIA |
| 20225842 | + | C.N.A, 151 N FRANKLIN STREET, FLOOR9, CHICAGO IL 60606-4153 |
| 20225843 | + | C.S. ROSS COMPANY, 4900 EAST DBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20225844 | | C.S.E.D., PO BOX 100380, ANCHORAGE AK 99510-0380 |
| 20225845 | + | C/O HIFFMAN ASSET MANAGEMENT, RYAN FADER, 1 OAKBROOK TER STE 400, OAKBROOK TERRACE IL 60181-4449 |
| 20225846 | + | C/O HUBBBLE REALTY, WRAY , RONDA, C/O HUBBELL REALTY COMPANY, 6900 WESTOWN PARKWAY, WEST DES MOINES IA 50266-2520 |
| 20225847 | + | C/O SFLRE GROUP, LLC, 7023 BROWARD, LLC, 1650 SE 17TH ST STE 214, FORT LAUDERDALE FL 33316-1735 |
| 20225848 | | CA AG MERILIEN COMPLAINT, STATE OF CADEPT. OF JUSTICE, PUBLIC INQUIRIES UNIT, P.O. BOX 944255, SACRAMENTO CA 94244-2550 |
| 20225849 | | CA ALABAMA HOLDINGS INC, PO BOX 631247, CINCINNATI OH 45263-1247 |
| 20225852 | + | CA DEPT. OF RESOURCES RECYCLING & RECOVERY, ATTN: BARBARA C. SPIEGEL, C/O CALIFORNIA DEPARTMENT OF JUSTICE, 455 GOLDEN GATE AVENUE SUITE 11000, SAN FRANCISCO CA 94102-7020 |
| 20225853 | + | CA DEPT. OF RESOURCES RECYCLING & RECOVERY, ATTN: BARBARA SPIEGEL, 455 GOLDEN GATE AVENUE, STE 11000, SAN FRANCISCO CA 94102-7020 |
| 20225850 | + | CA DEPT. OF RESOURCES RECYCLING & RECOVERY, ATTN: ACCOUNTING OFFICE, MS 19A, 1001 I STREET, SACRAMENTO CA 95814-2828 |

| 20225851 | + | CA DEPT. OF RESOURCES RECYCLING & RECOVERY, ATTN: NATALIE E. COLLINS, C/O CALIFORNIA DEPARTMENT OF JUSTICE, 600 WEST BROADWAY SUITE 1800, SAN DIEGO CA 92101-3375 |
| 20225854 | | CA FLORIDA HOLDINGS LLC, PO BOX 631244, CINCINNATI OH 45263-1344 |
| 20225855 | + | CA NEW PLAN SARASOTA LP, CA NEW PLAN VEN, C/O BRIXMOR PROPERTY GROUP 3007023, PO BOX 645321, CINCINNATI OH 45264-5321 |
| 20225856 | + | CA NEW PLAN SARASOTA LP, PO BOX 645321, CINCINNATI OH 45264-5321 |
| 20225857 | + | CA NEW PLAN SARASOTA, LP - ATTN: SALES AUDIT DEPT., C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225858 | | CA NORTH CAROLINA HOLDINGS INC, CA NORTH CAROLINA HOLDINGS INC, PO BOX 631245, CINCINNATI OH 45263-1245 |
| 20225860 | + | CAB A/O DONGPING TAIDONGAO FURNITURE CO LTD., 4340 FULTON AVE. THIRD FLOOR, SHERMAN OAKS CA 91423-3925 |
| 20225861 | + | CAB A/O JIANGSU BANKPETS IMP & EXP TRADING CO LTD, 4340 FULTON AVENUE, THIRD FL., SHERMAN OAKS CA 91423-3925 |
| 20225862 | + | CAB A/O NINGBO JOHN INT'L. INDUSTRIAL CO LTD., 4340 FULTON AVE. THIRD FLOOR, SHERMAN OAKS CA 91423-3925 |
| 20225863 | + | CAB A/O PROFIT CULTURAL & CREATIVE GRP CORP., 4340 FULTON AVE. THIRD FLOOR, SHERMAN OAKS CA 91423-3925 |
| 20225864 | + | CAB ASSIGNEE OF DONGYANG PARALLEL TRADE CO., LTD, 4340 FULTON AVE., THIRD FLOOR, SHERMAN OAKS CA 91423-3925 |
| 20225865 | + | CAB ASSIGNEE OF DONGYANG PARALLEL TRADE CO., LTD, ATTN: BRIAN L. MITTELDORF, 4340 FULTON AVE., THIRD FLOOR, SHERMAN OAKS CA 91423-3925 |
| 20225866 | + | CAB ASSIGNEE OF MOTOMOTION CHINA CORPORATION, 4340 FULTON AVENUE, THIRD FL., SHERMAN OAKS CA 91423-3925 |
| 20225867 | + | CAB ASSIGNEE OF NANTONG LU-RI TRADING COMPANY LTD, 4340 FULTON AVENUE, THIRD FL., SHERMAN OAKS CA 91423-3925 |
| 20225870 | | CABARRUS COUNTY AMBULANCE, PO BOX 707, CONCORD NC 28026-0707 |
| 20225872 | + | CABARRUS COUNTY, NC CONSUMER PROTECTION AGENCY, 65 CHURCH ST S, CONCORD NC 28025-3549 |
| 20225873 | + | CABEAU, 5950 CANOGA AVE. SUITE 610, WOODLAND HILLS CA 91367-5034 |
| 20225874 | + | CABEAU, AZUROUS, INC., 5950 CANOGA AVE. SUITE 610, WOODLAND HILLS CA 91367-5034 |
| 20225875 | | CABELL COUNTY SHERIFF, SHERIFF TRESURER CO COURTHOUSE, PO BOX 2114, HUNTINGTON WV 25721-2114 |
| 20225876 | | CABELL COUNTY, WV CONSUMER PROTECTION AGENCY, 750-5TH AVNUE, HUNTINGTON WV 25701-2072 |
| 20225877 | | CABELL-HUNTINGTON HEALTH DEPT, 703 SEVENTH AVE, HUNTINGTON WV 25701-2115 |
| 20225878 | | CABIN CREEK ASSOCIATES LLC, PO BOX 90775, HENRICO VA 23273-0778 |
| 20225879 | | CABLESANDKITS.COM, ATLANTECH RESELLERS INC, 255 HOMER ST, COMMERCE GA 30529-1405 |
| 20225880 | | CACH, 815 NW 57TH AVE STE 401, MIAMI FL 33126-2363 |
| 20225883 | | CACH LLC, PO BOX 4198, ENGLEWOOD CO 80155-4198 |
| 20225889 | | CACH LLC, 2075 W BIG BEAVER STE 200, TROY MI 48084-3438 |
| 20225885 | | CACH LLC, 887 DONALD ROSS RD, JUNO BEACH FL 33408-1611 |
| 20225886 | | CACH LLC, LAW OFFICE OF HAROLD SCHERR, 725 PRIMER BLVD STE 200, LAKE MARY FL 32746-2127 |
| 20225881 | | CACH LLC, 250 N SUNYSLOPE RD STE 300, BROOKFIELD WI 53005-4824 |
| 20225888 | | CACH LLC, 315 W CHURCH AVE SW 2ND FLOOR, ROANOKE VA 24016-5024 |
| 20225887 | | CACH LLC, PO BOX 547816, ORLANDO FL 32854-7816 |
| 20225884 | + | CACH LLC, 13205 US HIGHWAY ONE STE 555, JUNO BEACH FL 33408-2222 |
| 20225890 | | CACH LLC, 5200 S YALE AVE STR 505, TULSA OK 74135-7490 |
| 20225891 | | CACH, LLC, C/O NEUHEISEL LWA FIRM, 1501 W FOUNTAINHEAD PKWY STE 130, TEMPE AZ 85282-1918 |
| 20225892 | + | CACHE COUNTY ASSESSOR, 179 N MAIN STE 205, LOGAN UT 84321-4595 |
| 20225893 | + | CACHE COUNTY TREASURER, 179 N MAIN ST RM 205, LOGAN UT 84321-5179 |
| 20225894 | + | CACHE COUNTY, UT CONSUMER PROTECTION AGENCY, 179 N MAIN & 199 N MAIN, LOGAN UT 84321-4527 |
| 20225895 | + | CACHE ROAD SQUARE LP, 3801 NW CACHE RD STE 50, LAWTON OK 73505-3742 |
| 20225897 | + | CACHE VALLEY PUBLISHING, C/O ISJ PAYMENT PROCESSING CEN, PO BOX 1570, POCATELLO ID 83204-1570 |
| 20225899 | + | CACTUS AND PEARL LLC, 110 E 9TH STREET, LOS ANGELES CA 90079-1300 |
| 20225898 | + | CACTUS AND PEARL LLC, 110 E 9TH STREET, NoC903, LOS ANGELES CA 90079-1300 |
| 20225900 | + | CACTUS AND PEARL LLC, CACTUS AND PEARL LLC, 110 E 9TH STREET, LOS ANGELES CA 90079-1300 |
| 20225901 | | CACTUS CROSSING LLC, PO BOX 953557, ST LOUIS MO 63195-3557 |
| 20225902 | + | CACTUS CROSSING, LLC, TIFFANY & BOSCO, PA, C/O CHRISTOPHER R. KAUP, ESQ., 2525 E CAMELBACK RD FLOOR 7, PHOENIX AZ 85016-9239 |
| 20225903 | + | CACTUS CROSSING, LLC, C/O PROPERTY ACCOUNTING SERVICES, 9375 E SHEA BLVD STE 100, SCOTTSDALE AZ 85260-6986 |
| 20225905 | + | CAD OF TAYLOR COUNTY, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20225906 | + | CADDO PARISH , LA CONSUMER PROTECTION AGENCY, 505 TRAVIS ST, 8TH FLOOR, SHREVEPORT LA 71101-3027 |
| 20225907 | | CADDO PARISH SHERIFF'S OFFICE, PO BOX 20905, SHREVEPORT LA 71120-0905 |
| 20225908 | | CADDO PARISH SHERIFF'S OFFICE, TAX DEPT, PO BOX 20905, SHREVEPORT LA 71120-0905 |
| 20225909 | | CAITEC INC, CAITEC INC, 4601 HOLLINS FERRY RD, HALETHORPE MD 21227-4625 |
| 20225910 | #+ | CALA PRODUCTS, CALA PRODUCTS, 3121 S. MAIN STREET, LOS ANGELES CA 90007-3820 |
| 20225912 | + | CALABRIO, 241 NORTH 5TH AVENUE, MINNEAPOLIS MN 55401-5416 |

| | | |
|---|---|---|
| 20225911 | + | CALABRIO, 241 NORTH 5TH AVENUE, SUITE 1000, MINNEAPOLIS MN 55401-5416 |
| 20225914 | + | CALBAY DEVELOPMENT LLC, ATTN: RYAN SHEA, 880 APOLLO STREET, SUITE 329, EL SEGUNDO CA 90245-4752 |
| 20225915 | + | CALBEE AMERICA INC., 20237 MASA ST., MADERA CA 93638-9457 |
| 20225916 | + | CALBEE AMERICA INC., CALBEE NORTH AMERICA, 20237 MASA STREET, MADERA CA 93638-9457 |
| 20225917 | + | CALBEE AMERICA INC., TONKON TORP LLP, C/O AVA L. SCHOEN, 1300 SW 5TH AVE. STE. 2400, PORTLAND OR 97201-5610 |
| 20225918 | + | CALBEE NORTH AMERICA, 20237 MASA STREET, MADERA CA 93638-9457 |
| 20225919 | + | CALCASIEU COUNTY, LA CONSUMER PROTECTION AGENCY, 1015 PITHON ST., P.0. BOX 1583, LAKE CHARLES LA 70601-5244 |
| 20225920 | + | CALCASIEU PARISH TAX COLLECTOR, P.O. BOX 1450, LAKE CHARLES LA 70602-1450 |
| 20225921 | + | CALCULATED HIRE, TECHNICAL YOUTH LLC, PO BOX 55767, INDIANAPOLIS IN 46205-0767 |
| 20225923 | + | CALDWELL COUNTY REGISTER OF DEEDS, 905 WEST AVENUE NW, LENOIR NC 28645-5189 |
| 20225925 | + | CALDWELL COUNTY, NC CONSUMER PROTECTION AGENCY, 905 WEST AVENUE NW, LENOIR NC 28645-5138 |
| 20225926 | | CALEDONIA TOWNSHIP TREASURER, PO BOX 175, CORUNNA MI 48817-0175 |
| 20225927 | | CALERA GROCERY AND MORE, LAST DANCE LLC, BART ROMINES, 306 E MAIN ST STE B, CALERA OK 74730-2103 |
| 20225928 | | CALHOUN COUNTY LICENSE, 1702 NOBLE ST STE 107, ANNISTON AL 36201-3827 |
| 20225929 | + | CALHOUN COUNTY, AL CONSUMER PROTECTION AGENCY, 1702 NOBLE STREET, SUITE 103, ANNISTON AL 36201-3827 |
| 20225930 | + | CALHOUN CTY. MI CTY. CONSUMER PROTECTION AGENCY, 315 WEST GREEN STREET, MARSHALL MI 49068-1518 |
| 20225931 | + | CALHOUN PLUMBING INC, PO BOX 7883, COLUMBUS OH 43207-0883 |
| 20225932 | | CALIBER PENSACOLA LLC, ATTN:CARRIE SCHRAMEK, 5858 CENTRAL AVENUE, ST PETERSBURG FL 33707-1720 |
| 20225933 | + | CALICO, 2055 SOUTH HAVEN AVE, ONTARIO CA 91761-0736 |
| 20225934 | + | CALICO, CALICO BRANDS, INC., 2055 SOUTH HAVEN AVE, ONTARIO CA 91761-0736 |
| 20225935 | + | CALICO BRANDS, INC., 2055 S HAVEN AVE, ONTARIO CA 91761-0736 |
| 20225936 | + | CALIFORNIA AIR RESOURCES BOARD, AIR POLLUTION CONTROL FUND, PO BOX 1436, SACRAMENTO CA 95812-1436 |
| 20225937 | | CALIFORNIA AMERICAN WATER COMPANY, PO BOX 7150, AMERICAN WATER COMPANY, PASADENA CA 91109-7150 |
| 20225938 | + | CALIFORNIA BEST BUY (CBB GROUP INC), 2747 SOUTH MALT AVENUE, COMMERCE CA, COMMERCE CA 90040-3207 |
| 20225939 | | CALIFORNIA CARTAGE EXPRESS, PO BOX 92829, LONG BEACH CA 90809-2829 |
| 20225940 | + | CALIFORNIA COOKOUT INC, 2459 ANGELA ST UNIT B, POMONA CA 91766-5926 |
| 20225941 | #+ | CALIFORNIA CREDITS GROUP LLC.., CCG, 87 N RAYMOND AVE STE 526.., PASADENA CA 91103-3904 |
| 20225942 | + | CALIFORNIA DEPARTMENT OF TAX & FEE ADMINISTRATION, 651 BANNON ST SUITE 100, SACRAMENTO CA 95811-0356 |
| 20225946 | | CALIFORNIA DEPT OF PUBLIC HEALTH, FOOD AND DRUG, PO BOX 997435, SACRAMENTO CA 95899-7435 |
| 20225947 | | CALIFORNIA DEPT OF PUBLIC HEALTH, PO BOX 997435, SACRAMENTO CA 95899-7435 |
| 20225950 | + | CALIFORNIA FENCING INC, 41918 FIRENZE ST, LANCASTER CA 93536-2979 |
| 20225951 | + | CALIFORNIA HEALTHY HARVEST, BUONA FORTUNA FOODS LLC, 1573 CUMMINS DR, MODESTO CA 95358-6401 |
| 20225952 | + | CALIFORNIA IOLTA TRUST ACCOUNTS, LAW OFFICE OF HAKIMI AND SHAHRIARI, 1800 VINE STREET, LOS ANGELES CA 90028-5250 |
| 20225953 | + | CALIFORNIA LABOR & WORKFORCE, 800 CAPITOL MALL STE 5000 MIC 55, SACRAMENTO CA 95814-4807 |
| 20225954 | + | CALIFORNIA PROPERTY OWNER 1 LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N MARKET STREET, FLR 11, WILMINGTON DE 19801-3023 |
| 20225955 | + | CALIFORNIA PROPERTY OWNER I LLC, BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645351, CINCINNATI OH 45264-5351 |
| 20225956 | + | CALIFORNIA PROPERTY OWNER I, LLC, PO BOX 645351, CINCINNATI OH 45264-5351 |
| 20225957 | + | CALIFORNIA PROPERTY OWNER I, LLC, BENNISON, PATRICK C, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20225958 | | CALIFORNIA SECRETARY OF STATE, BUSINESS PROGRAMS DIV, PO BOX 944230, SACRAMENTO CA 94244-2300 |
| 20225959 | | CALIFORNIA SECRETARY OF STATE, PO BOX 944260, SACRAMENTO CA 94244-2600 |
| 20225960 | + | CALIFORNIA STATE CONTROLLER MALIA M. COHEN, ATTN: DAVID BROWNFIELD, 300 CAPITOL MALL, SUITE 1850, SACRAMENTO CA 95814-4345 |
| 20225963 | | CALIFORNIA TRAVEL AND TOURISM, COMMISSION, 555 CAPITOL MALL STE 465, SACRAMENTO CA 95814-4582 |
| 20225964 | | CALIFORNIA WATER SERVICE-BAKERSFIELD, PO BOX 7229, SAN FRANCISCO CA 94120-7229 |
| 20225965 | | CALIFORNIA WATER SERVICE-CHICO, PO BOX 7229, SAN FRANCISCO CA 94120-7229 |
| 20225966 | | CALIFORNIA WATER SERVICE-LIVERMORE, PO BOX 7229, SAN FRANCISCO CA 94120-7229 |
| 20225967 | | CALIFORNIA WATER SERVICE-RANCHO DOMINGUE, PO BOX 7229, SAN FRANCISCO CA 94120-7229 |
| 20225968 | | CALIFORNIA WATER SERVICE-SALINAS, PO BOX 7229, SAN FRANCISCO CA 94120-7229 |
| 20225969 | | CALIFORNIA WATER SERVICE-STOCKTON, PO BOX 7229, SAN FRANCISCO CA 94120-7229 |
| 20225970 | | CALIFORNIAN, SALINAS NEWSPAPERS INC, PO BOX 677371, DALLAS TX 75267-7371 |
| 20225971 | + | CALITEX, LLC AND VANYARMOUTH, LLC, THE LAW OFFICE OF JAMES TOBIA, LLC, JAMES TOBIA, 1716 WAWASET STREET, WILMINGTON DE 19806-2131 |
| 20225972 | + | CALLARD, 811 GREEN CREST DR, WESTERVILLE OH 43081-2803 |
| 20225973 | + | CALLARD, THE CALLARD COMPANY, 811 GREEN CREST DR, WESTERVILLE OH 43081-2803 |
| 20225976 | + | CALLODINE COMMERCIAL FINANCE, LLC, 545 BOYLSTON STREET, 10TH FLOOR, BOSTON MA 02116-3654 |
| 20225977 | | CALLOWAY COUNTY HEALTH DEPT, 602 MEMORY LANE, MURRAY KY 42071-2556 |
| 20225978 | | CALLOWAY COUNTY SHERIFF, 701 OLIVE ST, MURRAY KY 42071-1944 |
| 20225979 | + | CALLOWAY COUNTY TAX COLLECTOR, 701 OLIVE ST, MURRAY KY 42071-1944 |
| 20225980 | + | CALLOWAY COUNTY, KY CONSUMER PROTECTION AGENCY, 201 SOUTH 4TH STREET, MURRAY KY 42071-2508 |

20225982    +  CALRECYCLE, DEPT OF RESOURCES RECYCLING & RECOV, ACCOUNTING MS 19A, PO BOX 2711, SACRAMENTO CA
               95812-2711
20225983    +  CALRECYCLE, PO BOX 2711, SACRAMENTO CA 95812-2711
20225981       CALRECYCLE, ATT: ACCOUNTING MS/19A, PO BOX 2711, SACRAMENTO CA 95812-2711
20225985    +  CALSAFE RESEARCH CENTER, INC., MANNING LAW, APC, MANNING, JR.., ESQ., JOSEPH R., 20062 SW BIRCH STREET,
               SUITE 200, NEWPORT BEACH CA 92660-1519
20225987       CALVARY SPV I LLC, 53 E MAIN ST, LEBANON VA 24266-7194
20225984    +  CALVARY SPV I LLC, 15660 N DALLAS PKWY STE 350, DALLAS TX 75248-3344
20225988    +  CALVERT COUNTY GOVERNMENT, MD, 175 MAIN STREET, COURTHOUSE, PRINCE FREDERICK MD 20678-3337
20225989       CALVERT COUNTY HEALTH DEPT, PO BOX 980, PRINCE FREDERICK MD 20678-0980
20225990       CALVERT COUNTY TAX COLLECTOR, PO BOX 2909, PRINCE FREDERICK MD 20678-2909
20225993    +  CALVERT COUNTY, MD CONSUMER PROTECTION AGENCY, 175 MAIN STREET, PRINCE FREDERICK MD 20678-3337
20225994       CALVIN ACCESS CONTROLS INC, TIM CALVIN ACCESS CONTROLS INC, 7585 TAWAY RIAD, RADNOR OH 43066-9711
20225996       CAMACHO VENTURE LLC, 3001 NW 17TH AVE, MIAMI FL 33142-6158
20225998    +  CAMARILLO POLICE DEPT, COMMUNITY RESOURCE UNIT, 3701 E LAS POSAS, CAMARILLO CA 93010-1408
20225999    +  CAMBRIA CTY. PA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 625 MAIN ST,
               JOHNSTOWN PA 15901-2124
20226000    +  CAMBRIA TOWNSHIP SEWER AUTHORITY, P.O. BOX 247, REVLOC PA 15948-0247
20226001       CAMBRIA TWP TAX COLLECTOR LST, CAROL DRISKEL, PO BOX 404, EBENSBURG PA 15931-0404
20226002       CAMBRIDGE ENGINEERING INC, 8429 SOLUTION CENTER, CHICAGO IL 60677-8004
20226004    +  CAMBRIDGE INVESTMENT INC., C/O WHITEFORD, DAVID W. GAFFEY, 3190 FAIRVIEW PARK DRIVE, SUITE 800, FALLS
               CHURCH VA 22042-4558
20226005    +  CAMBRIDGE INVESTMENT INC., ATTN: WILLIAM F. TAYLOR, JR., C/O WHITEFORD, TAYLOR & PRESTON LLC, 600
               NORTH KING STREET SUITE 300, WILMINGTON DE 19801-3776
20226003    +  CAMBRIDGE INVESTMENT INC., ATTN: DAVID W. GAFFEY, C/O WHITEFORD, TAYLOR & PRESTON LLP, 3190 FAIRVIEW
               PARK DRIVE SUITE 800, FALLS CHURCH VA 22042-4558
20226006    +  CAMBRIDGE INVESTMENT, INC., DAVID GAFFEY, WHITEFORD TAYLOR & PRESTON, 3190 FAIRVIEW PARK DRIVE,
               SUITE 800, FALLS CHURCH VA 22042-4558
20226007    +  CAMBRIDGE INVESTMENT, INC., WHITEFORD, TAYLOR & PRESTON, LLP, C/O DAVID W. GAFFEY, ESQ., 3190 FAIRVIEW
               PARK DRIVE, SUITE 800, FALLS CHURCH VA 22042-4558
20226008    +  CAMBRIDGE INVESTMENT, INC., C/O LUKE KENLEY, P.O. BOX 549, NOBLESVILLE IN 46061-0549
20226009       CAMBRIDGE INVESTMENTS, HOWARD A KENLEY III, PO BOX 549, NOBLESVILLE IN 46061-0549
20226010       CAMBRIDGE INVESTMENTS, PO BOX 549, NOBLESVILLE IN 46061-0549
20226011    +  CAMBRIDGE INVESTMENTS, INC, P.O. BOX 549, 1100 S. 9TH STREET SUITE 218, NOBLESVILLE IN 46060-3725
20226012    +  CAMBRIDGE MUNICIPAL COURT, 150 HIGHLAND AVE STE 1, CAMBRIDGE OH 43725-2588
20226013       CAMBRIDGE PLAZA COMPANY, 3912 PROSPECT AVE E, CLEVELAND OH 44115-2710
20226014    +  CAMBRIDGE SILVERSMITHS LTD INC, 30 HOOK MOUNTAIN RD, PINE BROOK NJ 07058-8800
20226015       CAMDEN CLARK MEDICAL CENTER, ERWARD HARMAN, PO BOX 8114, MORGANTOWN WV 26506-8114
20226016       CAMDEN CO SHERIFFS OFFICE, ATTN: WAGE DEPT, 520 MARKET ST RM 200, CAMDEN NJ 08102-1300
20226017       CAMDEN COUNTY TREASURER, 512 LAKELAND RD STE 301, BLACKWOOD NJ 08012-2946
20226018    +  CAMDEN COUNTY WEIGHTS & MEASURES, 512 LAKELAND RD STE 301, BLACKWOOD NJ 08012-2946
20226019    +  CAMDEN COUNTY, NJ CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION,
               COURTHOUSE, SUITE 306, 520 MARKET STREET, CAMDEN NJ 08102-1300
20226021    +  CAMELOT MANUFACTURING INC, PO BOX 44, COLDWATER OH 45828-0044
20226022    +  CAMERON APPRAISAL DISTRICT, P.O. BOX 1010, SAN BENITO TX 78586-0010
20226027    +  CAMERON COUNTY, 835 E LEVEE, BROWNSVILLE TX 78520-5101
20226028    +  CAMERON COUNTY, TX CONSUMER PROTECTION AGENCY, 1100 E MONROE ST, DANCY BUILDING, BROWNSVILLE TX
               78520-5883
20226029    +  CAMP NEBAGAMON SCHOLARSHIP FUND, PO BOX 331, EAST TROY WI 53120-0331
20226030       CAMPBELL BLACKLIDGE PLAZA DE LLC, 555 E RIVER RD STE 201, TUCSON AZ 85704-5843
20226031       CAMPBELL CO TRUSTEE, PO BOX 72, JACKSBORO TN 37757-0072
20226032       CAMPBELL COUNTY FISCAL COURT, NET PROFIT TAX, PO BOX 645245, CINCINNATI OH 45264-5245
20226033       CAMPBELL COUNTY FISCAL COURT, PO BOX 645245, CINCINNATI OH 45264-5245
20226035       CAMPBELL COUNTY GENERAL SESSIONS CO, PO BOX 26, JACKSBORO TN 37757-0026
20226036    +  CAMPBELL COUNTY SHERIFF, 1098 MONMOUTH ST STE 216, NEWPORT KY 41071-3429
20226038    +  CAMPBELL COUNTY TAX COLLECTOR, 1098 MONMOUTH ST, STE 216, NEWPORT KY 41071-3429
20226037    +  CAMPBELL COUNTY TAX COLLECTOR, P.O. BOX 72, JACKSBORO TN 37757-0072
20226039    +  CAMPBELL COUNTY UTILITIES/CCUSA, 20644 TIMBERLAKE ROAD, LYNCHBURG VA 24502-7210
20226040    +  CAMPBELL COUNTY, KY CONSUMER PROTECTION AGENCY, 1098 MONMOUTH ST, NEWPORT KY 41071-3384
20226041    +  CAMPBELL COUNTY, TN CONSUMER PROTECTION AGENCY, 570 MAIN ST, PO BOX 435, JACKSBORO TN 37757-0435
20226042       CAMPBELL PROPERTIES, 3532 MANOR DR STE 1, VICKSBURG MS 39180-5629
20226043    +  CAMPBELL SALES COMPANY, 1 CAMPBELL PLACE, CAMDEN NJ 08103-1799
20226044    +  CAMPBELL SALES COMPANY, CAMPBELL SALES COMPANY, 1 CAMPBELL PLACE, CAMDEN NJ 08103-1799
20226045       CAMPBELL SOUP CO, CAMPBELL SOUP CO, PO BOX 311, NAPOLEON OH 43545-0311
20226046       CAMPBELL SOUP CO, PO BOX 311, NAPOLEON OH 43545-0311

| | | |
|---|---|---|
| 20226047 | | CAMPBELLSVILLE IND SCHOOL, 203 NORTH COURT ST 1ST FLOOR, CAMPBELLSVILLE KY 42718-2297 |
| 20226049 | | CAMPBELLSVILLE IND SCHOOL, TAYLOR CO COURT HOUSE, C/O TAX COLLECTOR, 203 NORTH COURT ST 1ST FLOOR, CAMPBELLSVILLE KY 42718-2297 |
| 20226048 | | CAMPBELLSVILLE IND SCHOOL, C/O TAX COLLECTOR, 203 NORTH COURT ST 1ST FLOOR, CAMPBELLSVILLE KY 42718-2297 |
| 20226050 | + | CAMPBELLSVILLE MUNICIPAL WTR SWR/KY, 110 SOUTH COLUMBIA AVENUE, CAMPBELLSVILLE KY 42718-1319 |
| 20226051 | | CAMPO D'ORO SRL, ATTN: PAOLO LICATA, CONTRADA SCUNCHIPANE SNC, SCIACCA 92019, ITALY |
| 20226052 | | CAMPO D'ORO SRL, CAMPO DORO DI LICATA PAOLO E SAS, CONTRADA SCUNCHIPANE SNC, SCIACCA, ITALY |
| 20226054 | | CAMPO D'ORO SRL, CONTRADA SCUNCHIPANE SNC, SCIACCA, ITALY |
| 20226053 | | CAMPO D'ORO SRL, CONTRADA SCUNCHIPANE SNC, SCIACCA 92019, ITALY |
| 20226055 | | CAMPO D'ORO SRL, FRANCESCO MARCOCCI, VIA MONTI 8, MILANO 20123, ITALY |
| 20226056 | | CAMPO D'ORO SRL, VIA MONTI 8, MILANO 20123, ITALY |
| 20226057 | + | CAMSO USA INC, DBA SOLIDEAL ON SITE SERVICE, PO BOX 60158, CHARLOTTE NC 28260-0158 |
| 20226058 | + | CAMSTAR PAPER INC, CAMSTAR PAPER INC, 3350 SW 148TH AVE, MIRAMAR FL 33027-3257 |
| 20226059 | | CANADIAN COUNTY TREASURER, 201 N CHOCTAW AVE STE 4, EL RENO OK 73036-2607 |
| 20226060 | + | CANADIAN COUNTY, OK CONSUMER PROTECTION AGENCY, 201 N. CHOCTAW AVE, EL RENO OK 73036-2679 |
| 20226061 | | CANADIAN FOUR STATE HOLDINGS, 1000 RUE SHERBROOKE QUEST, MONTREAL QC H3A 3G4, CANADA |
| 20226062 | | CANADIAN FOUR STATE HOLDINGS, BUREAU 900, 1000 RUE SHERBROOKE QUEST, MONTREAL QC H3A 3G4, CANADA |
| 20226064 | | CANADIAN FOUR STATE HOLDINGS LTD., 1000 SHERBROOKE STREET WEST, SUITE 900, MONTREAL QC H3A 3G4, CANADA |
| 20226063 | | CANADIAN FOUR STATE HOLDINGS LTD., 1000 SHERBROOKE STREET WEST, SUITE 900, MONTREAL QUEBEC H3A 3G4, CANADA |
| 20226065 | | CANADIAN FOUR STATE HOLDINGS, LTD., ATTN: BARRY KOTLER, 1000 SHERBROOKE STREET WEST SUITE 900, MONTREAL QC H3A 3G4, CANADA |
| 20226066 | + | CANADIAN FOUR STATE HOLDINGS, LTD., C/O FAEGRE DRINKER BIDDLE & REATH LLP, ATTN: BRIAN P. MORGAN, 1177 AVE. OF THE AMERICAS 41ST FL., NEW YORK NY 10036-2714 |
| 20226067 | | CANADIAN GROUP O/A TCG TOYS, 430 SIGNET DRIVE, SUITE A, NORTH YORK ON M9L 2T6, CANADA |
| 20226068 | | CANADIAN GROUP O/A TCG TOYS, CANADIAN GROUP, 430 SIGNET DRIVE, SUITE A, NORTH YORK ON M9L 2T6, CANADA |
| 20226069 | | CANADIAN TIRE CORPORATION, ATTN: KIM LE, 3475 SUPERIOR COURT, OAKVILLE ON L6L 0C6, CANADA |
| 20226070 | | CANADIAN/REF/TAX, 225 HENRY ST, BRANTFORD ON N3S 7R4, CANADA |
| 20226071 | + | CANCER RESEARCH INSTITUTE, 29 BROADWAY FL 4, NEW YORK NY 10006-3111 |
| 20226072 | | CANDI BEACH, 1167 JUNEAU AVE, AKRON OH 44320-3243 |
| 20226073 | | CANDLE LITE COMPANY LLC, 75 REMITTANCE DR DEPT 6978, CHICAGO IL 60675-6978 |
| 20226074 | | CANDLE LITE COMPANY LLC, CANDLE LITE COMPANY LLC, 75 REMITTANCE DR DEPT 6978, CHICAGO IL 60675-6978 |
| 20226075 | + | CANDY CLUB, CANDY CLUB LLC, 10736 JEFFERSON BLVD #325, CULVER CITY CA 90230-4933 |
| 20226076 | | CANDY DYNAMICS, 9700 N MICHIGAN RD, CARMEL IN 46032-9610 |
| 20226077 | | CANDY DYNAMICS, CIRCLE CITY MARKETING AND DISTRIB, 9700 N MICHIGAN RD, CARMEL IN 46032-9610 |
| 20226078 | | CANDY PEOPLE, CANDY PEOPLE, LLC, 1701 GATEWAY BLVD, RICHARDSON TX 75080-3572 |
| 20226079 | + | CANDY TREASURE, CANDY TREASURE LLC, P.O. BOX 201, LEBANON NJ 08833-0201 |
| 20226080 | + | CANDY TREASURE, P.O. BOX 201, LEBANON NJ 08833-0201 |
| 20226081 | | CANDYRIFIC LLC.., PO BOX 638952, CINCINNATI OH 45263-8952 |
| 20226083 | + | CANDYRIFIC, LLC, 108 MCARTHUR DR., LOUISVILLE KY 40207-3954 |
| 20226084 | | CANITIZE USA, 16003 E SR 64, BRADENTON FL 34212-9318 |
| 20226085 | + | CANNON EQUIPMENT LLC, 324 WASHINGTON ST. W., CANNON FALLS MN 55009-1142 |
| 20226093 | + | CANON FINANCIAL SERVICES, INC., 159 GATHER DRIVE, SUITE 200, MOUNT LAUREL NJ 08054 |
| 20226090 | + | CANON FINANCIAL SERVICES, INC., 1040 N KINGS HIGHWAY, STE 200, CHERRY HILL NJ 08034-1925 |
| 20226098 | + | CANON SOLUTIONS AMERICA, 1800 BRUNING DRIVE WEST, ITASCA IL 60143-1061 |
| 20226095 | + | CANON SOLUTIONS AMERICA, 12379 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20226099 | + | CANON SOLUTIONS AMERICA, INC., 4560 COMMUNICATION AVENUE, SUITE 100, BOCA RATON FL 33431-4485 |
| 20226101 | + | CANON SOLUTIONS AMERICA, INC., ONE CANON PARK, MELVILLE NY 11747-3036 |
| 20226102 | + | CANON SOLUTIONS AMERICA, INC., 158 GAITHER DRIVE, SUITE 200, MOUNT LAUREL NJ 08054-1716 |
| 20226100 | + | CANON SOLUTIONS AMERICA, INC., 14904 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0149 |
| 20226106 | + | CANON USA INC., ONE CANON PARK, MELVILLE NY 11747-3036 |
| 20226105 | + | CANON USA, INC., ONE CANON PLAZA, LAKE SUCCESS NY 11042-1135 |
| 20226103 | + | CANON USA, INC., 12379 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0001 |
| 20226104 | + | CANON USA, INC., PATRICIA GENSTER, 1800 BRUNING DRIVE W, ITASCA IL 60143-1061 |
| 20226107 | + | CANTACTIX SOLUTIONS USA INC, 90 HIDDEN LAKE DRIVE #129, SANFORD FL 32773-5516 |
| 20226108 | + | CANTEEN, 2400 YORKMONT ROAD, CHARLOTTE NC 28217-4511 |
| 20226109 | | CANTO SOFTWARE INC, CANTO SOFTWARE INC, 3343 PEACHTREE RD NE STE 145, ATLANTA GA 30326-1427 |
| 20226111 | | CANTON MUNICIPAL COURT, PO BOX 24218, CANTON OH 44701-4218 |
| 20226112 | | CANYON 66 HOLDINGS LLC, 5141 N 40TH ST STE 200, PHOENIX AZ 85018-9143 |
| 20226113 | + | CANYON CENTER II, INC., C/O FCM MANAGEMENT CO., LLC, 16461 SHERMAN WAY., SUITE 140, VAN NUYS CA 91406-3856 |
| 20226114 | + | CANYON CENTER INC, 16461 SHERMAN WAY STE 140, VAN NUYS CA 91406-3856 |

| | | |
|---|---|---|
| 20226115 | | CANYON CO SHERIFF'S OFFICE, 1115 ALBANY ST, CALDWELL ID 83605-3522 |
| 20226116 | | CANYON COUNTY TAX COLLECTOR, 1115 ALBANY ST RM 342, CALDWELL ID 83605-3522 |
| 20226117 | + | CANYON GRANDE PROPERTIES LP, 6420 WILSHIRE BLVD STE 1500, LOS ANGELES CA 90048-5532 |
| 20226119 | + | CANYON GRANDE PROPERTIES, LP, C/O GOLDEN GOODRICH LLP, ATTN: JEFFREY I. GOLDEN, 3070 BRISTOL STREET SUITE 640, COSTA MESA CA 92626-3067 |
| 20226118 | + | CANYON GRANDE PROPERTIES, LP, ATTENTION: JEFFREY I. GOLDEN, 3070 BRISTOL STREET, SUITE 640, COSTA MESA CA 92626-3067 |
| 20226120 | | CANYON SPRINGS MARKETPLACE NORTH CO, 2025 PIUONEER COURT, SAN MATEO CA 94403-1719 |
| 20226122 | + | CANYON SPRINGS MARKETPLACE NORTH CORP., 2025 PIONEER COURT, SAN MATEO CA 94403-1719 |
| 20226123 | | CAP FIXTURES, 445 MCCORMICK BLVD, COLUMBUS OH 43213-1526 |
| 20226125 | | CAP FIXTURES, CAP & ASSOCIATES INC, C/O ADAM TINDALL, 445 MCCORMICK BLVD, COLUMBUS OH 43213-1526 |
| 20226126 | + | CAP INDEX INC, 64 UWCHLAN AVE STE 520, EXTON PA 19341-1203 |
| 20226127 | + | CAP INDEX INC, CAP INDEX INC, 64 UWCHLAN AVE STE 520, EXTON PA 19341-1203 |
| 20226128 | + | CAP INDEX, INC., 64 E UWCHLAN AVENUE, SUITE 520, EXTON PA 19341-1203 |
| 20226129 | + | CAPA, BALLETMET COLUMBUS, 55 EAST STATE STREET, COLUMBUS OH 43215-4203 |
| 20226130 | | CAPE COD MEDIA GROUP, LOCAL MEDIA GROUP INC, PO BOX 223532, PITTSBURGH PA 15251-2532 |
| 20226131 | + | CAPE FEAR PUBLIC UTILITY AUTHORITY, 235 GOVERNMENT CENTER DR, WILMINGTON NC 28403-2001 |
| 20226132 | + | CAPE FEAR PUBLIC UTILITY AUTHORITY, 235 GOVERNMENT CTR DR, WILMINGTON NC 28403-2001 |
| 20226133 | | CAPE GIRADEAU COUNTY COLLECTOR, 1 BARTON SQ STE 303, JACKSON MO 63755-1870 |
| 20226134 | | CAPE GIRARDEAU COUNTY PUBLIC, 1121 LINDEN AVE, CAPE GIRARDEAU MO 63703-7708 |
| 20226135 | | CAPE MAY CO DEPT OF HEALTH, 4 MOORE RD DN 601, CAPE MAY COURT HOUSE NJ 08210-1654 |
| 20226136 | | CAPE MAY CO DEPT OF HEALTH, ENV SERVICES, 4 MOORE RD DN 601, CAPE MAY COURT HOUSE NJ 08210-1654 |
| 20226137 | | CAPE MAY COUNTY, NJ CONSUMER PROTECTION AGENCY, CAPE MAY COUNTY CONSUMER AFFAIRS, DN 310, CAPE MAY COURT HOUSE NJ 08210 |
| 20226138 | | CAPE MAY GROCERY OWNERS LLC, 7910 WOODMONT AVE STE 360, BETHESDA MD 20814-3002 |
| 20226141 | + | CAPE MAY GROCERY OWNERS LLC, CLARK , JANA, C/O RESOLUTION CAPITOL MANAGMENT, 7910 WOODMONT AVE. #360, BETHESDA MD 20814-3002 |
| 20226142 | + | CAPE MAY GROCERY OWNERS LLC, KERRY L. IRIS, 7910 WOODMONT AVENUE, SUITE 360, BETHESDA MD 20814-3002 |
| 20226140 | | CAPE MAY GROCERY OWNERS LLC, C/O WILMINGTON TRUST, 7910 WOODMONT AVE STE 360, BETHESDA MD 20814-3002 |
| 20226139 | + | CAPE MAY GROCERY OWNERS LLC, C/O RESOLUTION CAPITOL MANAGMENT, 7910 WOODMONT AVE. #360, BETHESDA MD 20814-3002 |
| 20226143 | + | CAPE MAY GROCERY OWNERS LLC, HOLLAND & KNIGHT, LLP, C/O BARBRA PARLIN, 787 SEVENTH AVE 31ST FLOOR, NEW YORK CITY NY 10019-6018 |
| 20226144 | + | CAPELLA HOME LLC, CAPELLA HOME, PO BOX 577520, CHICAGO IL 60657-7335 |
| 20226145 | | CAPELLI OF NEW YORK, 1217 38TH ST, BROOKLYN NY 11218-1928 |
| 20226147 | | CAPELLI OF NEW YORK, CAPELLI OF NEW YORK, 1217 38TH ST, BROOKLYN NY 11218-1928 |
| 20226148 | + | CAPGEMINI AMERICA, INC., 79 FIFTH AVENUE, 3RD FLOOR, NEW YORK NY 10003-3034 |
| 20226152 | + | CAPITAL BILLING SERVICES, 555 SHAW AVE STE C-1, FRESNO CA 93704-2503 |
| 20226153 | + | CAPITAL BILLING SERVICES, CAPITAL COLLECTIONS LLC, FOR FRESNO POLICE DEPT, 555 SHAW AVE STE C-1, FRESNO CA 93704-2503 |
| 20226156 | + | CAPITAL BRANDS DISTRIBUTION, LLC, C/O MARGULIES FAITH LLP, 16030 VENTURA BLVD., SUITE 470, ENCINO CA 91436-4493 |
| 20226157 | + | CAPITAL BRANDS DISTRIBUTION, LLC, C/O MARGULIES FAITH LLP, CRAIG G. MARGULIES, 16030 VENTURA BLVD. SUITE 470, ENCINO CA 91436-4493 |
| 20226158 | | CAPITAL BRANDS DISTRIBUTION, LLC, 10900 WILSHIRE BLVD., SUITE 900, LOS ANGELES CA 90024-6500 |
| 20226159 | | CAPITAL BUSINESS CREDIT, PO BOX 100895, ATLANTA GA 30384-4174 |
| 20226160 | | CAPITAL CITY CONVEYOR & SUPPLY, 7731 MORRIS RD, HILLIARD OH 43026-9483 |
| 20226162 | | CAPITAL CITY CYLINDER LLC, 2135 F S JAMES RD, COLUMBUS OH 43232-3835 |
| 20226163 | | CAPITAL CITY PRESS LLC, PO BOX 613, BATON ROUGE LA 70821-0613 |
| 20226165 | | CAPITAL CITY PROPERTIES LLC, PO BOX 2975, CHEYENNE WY 82003-2975 |
| 20226168 | + | CAPITAL CITY PROPERTIES, LLC, WOODHOUSE RODEN AMES & BRENNAN, LLC, 1912 CAPITAL AVE., SUITE 500, CHEYENNE WY 82001-3661 |
| 20226167 | + | CAPITAL CITY PROPERTIES, LLC, WOODHOUSE RODEN AMES & BRENNAN, LLC, JAMES O. BARDWELL, 1912 CAPITOL AVE. SUITE 500, CHEYENNE WY 82001-3661 |
| 20226169 | | CAPITAL CITY SHOPPING CENTER, 208 WEST NEW CIRCLE ROAD, LEXINGTON KY 40505-1426 |
| 20226170 | | CAPITAL CITY TRUST, C/O MID AMERICA ASSET MGMT INC, 1 PARKVIEW PLAZA 9TH FL, OAKBROOK TERRACE IL 60181-4400 |
| 20226171 | + | CAPITAL CITY TRUST, C/O MID-AMERICA ASSET MANAGEMENT, INC, ONE PARKVIEW PLAZA, 9TH FLOOR, OAKBROOK TERRACE IL 60181-4400 |
| 20226173 | + | CAPITAL FIRE PROTECTION, 3360 VALLEYVIEW DR, COLUMBUS OH 43204-1296 |
| 20226175 | | CAPITAL FIRE PROTECTION CO., 9360 VALLEYVIEW DR., COLUMBUS OH 43204 |
| 20226176 | + | CAPITAL FUNDING SOLUTIONS INC, PO BOX 864267, ORLANDO FL 32886-4267 |
| 20226191 | | CAPITAL ONE BANK, 8028 RITCHIE HWY STE 300, PASADENA MD 21122-0803 |
| 20226196 | | CAPITAL ONE BANK, 661 W GLENN AVE, WHEELING IL 60090-6017 |
| 20226184 | | CAPITAL ONE BANK, 4301 E PARHAM RD, HENRICO VA 23228-2745 |

District/off: 0311-1            User: admin            Page 85 of 960

Date Rcvd: Dec 01, 2025            Form ID: 309D            Total Noticed: 32617

| | | |
|---|---|---|
| 20226186 | | CAPITAL ONE BANK, 575 S 10TH ST 2ND FL, LINCOLN NE 68508-2810 |
| 20226188 | | CAPITAL ONE BANK, 136 GAITHER DR STE 100, MT LAUREL NJ 08054-1725 |
| 20226179 | | CAPITAL ONE BANK, 9500 COURTHOUSE RD, CHESTERFIELD VA 23832-6684 |
| 20226178 | + | CAPITAL ONE BANK, 30150 TELEGRAPH RD STE 444, BINGHAM FARMS MI 48025-4549 |
| 20226189 | | CAPITAL ONE BANK, 580 E MAIN ST STE 600, NORFOLK VA 23510-2322 |
| 20226194 | | CAPITAL ONE BANK, 3250 W BIG BEAVER RD STE 124, TROY MI 48084-2902 |
| 20226195 | | CAPITAL ONE BANK, C/I VIRGINIA BEACH CIVIL DIVISION, 2425 NIMMO PKWY, VIRGINIA BEACH VA 23456-9122 |
| 20226190 | + | CAPITAL ONE BANK, 7500 W 110TH ST STE 110, OVERLAND PARK KS 66210-2476 |
| 20226180 | + | CAPITAL ONE BANK, 55 EAST MAIN ST 3RD FL, CHRISTIANSBURG VA 24073-3073 |
| 20226185 | | CAPITAL ONE BANK, C/O RUBIN & DEBSKI, PO BOX 47718, JACKSONVILLE FL 32247-7718 |
| 20226197 | | CAPITAL ONE BANK USA, PO BOX 3006, BIRMINGHAM MI 48012-3006 |
| 20226198 | + | CAPITAL ONE BANK USA, 353 N MAIN ST STE 204, GALAX VA 24333-2972 |
| 20226203 | | CAPITAL ONE BANK USA, 215 MILL RD, WOODSTOCK VA 22664-2348 |
| 20226201 | | CAPITAL ONE BANK USA, 315 W CHURCH AVE SW 2ND FL, ROANOKE VA 24016-5024 |
| 20226199 | | CAPITAL ONE BANK USA, 3160 KINGS MOUNTIAN RD STE A, MARTINSVILLE VA 24112-3966 |
| 20226200 | | CAPITAL ONE BANK USA, 3880 OLD BUCKINGHAM RD STE D, POWHATAN VA 23139-7052 |
| 20226206 | | CAPITAL ONE BANK USA NA, PO BOX 1269, MT LAUREL NJ 08054-7269 |
| 20226209 | | CAPITAL ONE BANK USA NA, PO BOX 5016, ROCHESTER MI 48308-5016 |
| 20226207 | | CAPITAL ONE BANK USA NA, PO BOX 21690, OKLAHOMA CITY OK 73156-1690 |
| 20226208 | + | CAPITAL ONE BANK USA NA, 3033 CAMPUS DRIVE STE 250, PLYMOUTH MN 55441-2685 |
| 20226204 | | CAPITAL ONE BANK USA NA, 1 EAST MAIN STREET, FRONT ROYAL VA 22630-3313 |
| 20226205 | | CAPITAL ONE BANK USA NA, 100 E BROADWAY 1ST FL, HOPEWELL VA 23860-2715 |
| 20226210 | | CAPITAL ONE C/O, 775 CORPOATE WOODS PKWY, VERNON HILLS IL 60061-3112 |
| 20226211 | | CAPITAL ONE NA, FBO ROCKLAND CENTER ASSOC LLC, PO BOX 193, LAUREL NY 11948-0193 |
| 20226212 | + | CAPITAL ONE NA, 2500 WASHINGTON AVE CRTM D, NEWPORT NEWS VA 23607-4355 |
| 20226213 | + | CAPITAL ONE SECURITIES, INC., 201 ST. CHARLES AVE, SUITE 1830, NEW ORLEANS LA 70170-1830 |
| 20226215 | + | CAPITAL PLAZA INC, 2286-3 WEDNESDAY STREET, TALLAHASSEE FL 32308-8310 |
| 20226214 | | CAPITAL PLAZA INC, 2283 WEDNESDAY ST STE 3, TALLAHASSEE FL 32308-8310 |
| 20226217 | + | CAPITAL PLUS, GULF COAST BANK AND TRUST COMPANY, 3250 HENDERSON RD STE 201, COLUMBUS OH 43220-2398 |
| 20226218 | + | CAPITAL TECHNOLOGY, INC., CAPITAL TECHNOLOGY, INC., 13980 CENTRAL AVE., CHINO CA 91710-5529 |
| 20226219 | + | CAPITOL CITY CYLINDER INC, CAPITAL CITY CYLINDER & SEALS LLC, 2135-F JAMES RD, COLUMBUS OH 43232-3835 |
| 20226220 | + | CAPREALTY 13 BRISTOL LLC, PO BOX 936147, ATLANTA GA 31193-6147 |
| 20226222 | + | CAPSTONE MECHANICAL LLC, 755 BANFIELD RD UNIT 102, PORTSMOUTH NH 03801-6100 |
| 20226224 | + | CAPSTONE MECHANICAL LLC, 755 BANFIELD ROAD, SUITE 102, PORTSMOUTH NH 03801-6100 |
| 20226225 | + | CAPSTONE MECHANICAL LLC, ROBERT RYAN O'CONNOR, 755 BANFIELD ROAD, SUITE 102, PORTSMOUTH NH 03801-6100 |
| 20226221 | | CAPSTONE MECHANICAL LLC, 330 CONSTITUTION AVE., PORTSMOUTH NH 03801 |
| 20226227 | + | CAPSTONE PLAZA 44 LLC, C/O NEWMARK KNIGHT FRANK, 1240 HEADQUARTERS PLAZA, 8TH FLOOR EAST TOWER, MORRISTOWN NJ 07960-6837 |
| 20226228 | | CAPSTONE PLAZA 44 LLC, PO BOX 781873, PHILADELPHIA PA 19178-1873 |
| 20226230 | | CAPSTONE PLAZA 44LLC, CO NEWMARK 1240 HEADQUARTERS PLAZA, 8TH FLOOR-EAST TOWER, MORRISTOWN NJ 07960-6837 |
| 20226229 | + | CAPSTONE PLAZA 44LLC, C/O CRG, INC, 1 ENGLE ST., SUITE 100, ENGLEWOOD NJ 07631-2941 |
| 20226232 | + | CAPTERIS, LLC, C/O MARK DUEDALL, 3414 PEACHTREE ROAD, SUITE 1500, ATLANTA GA 30326-1114 |
| 20226231 | + | CAPTERIS, LLC, C/O MARK DUEDALL, BAKER DONELSON, 3414 PEACHTREE ROAD SUITE 1500, ATLANTA GA 30326-1114 |
| 20226233 | | CAPTERIS, LLC, DOUG SYLVIA, 3155 EASON TURNPIKE, SUITE W280, FAIRFIELD CT 06825 |
| 20226234 | + | CAPTIAL ONE BANK, 15 ASHLEY PL STE 2B, WILMINGTON DE 19804-1396 |
| 20226235 | | CAPTURE ACCESSORIES LLC, CAPTURE ACCESSORIES LLC, PO BOX 75252, CHICAGO IL 60675-5252 |
| 20226237 | | CAR CREDIT CENTER INC, PO BOX 771, APPLETON WI 54912-0771 |
| 20226252 | + | CAR-FRESHNER CORPORATION, 21205 LITTLE TREE DRIVE, WATERTOWN NY 13601-5861 |
| 20226253 | + | CAR-FRESHNER CORPORATION, CAR-FRESHNER CORPORATION, 21205 LITTLE TREE DRIVE, WATERTOWN NY 13601-5861 |
| 20226238 | + | CARBON COUNTY, PA CONSUMER PROTECTION AGENCY, 2 HAZARD SQ, JIM THORPE PA 18229-2012 |
| 20226240 | | CARBON PLAZA SHOPPING CENTER, LLC, 1250 ROUTE 28 STE 101, BRANCHBURG NJ 08876-3389 |
| 20226241 | + | CARBON PLAZA SHOPPING CENTER, LLC, C/O LARKEN ASSOCIATES, 1250 ROUTE 28/EASTON TURNPIKE, SUITE 101, BRANCHBURG NJ 08876-3389 |
| 20226239 | + | CARBON PLAZA SHOPPING CENTER, LLC, DOUGLAS J. SMILLIE, 645 W. HAMILTON STREET, SUITE 800, ALLENTOWN PA 18101-2197 |
| 20226242 | + | CARD IMAGING, 2400 DAVEY RD, WOODRIDGE IL 60517-5164 |
| 20226243 | + | CARDINAL LOGISTICS MANAGEMENT CORPORATION, 5333 DAVIDSON HIGHWAY, CONCORD NC 28027-8478 |
| 20226244 | + | CARDINAL TRANSPORTATION LTD, 700 HARRISON DR, COLUMBUS OH 43204-3513 |
| 20226251 | | CAREWORKS TECHNOLOGIES LTD., PO BOX 182878, COLUMBUS OH 43218-2878 |
| 20226255 | | CARGO TRANSPORTERS INC, PO BOX 850, CLAREMONT NC 28610-0850 |
| 20226256 | + | CARGOMATIC, 211 E. OCEAN BLVD, SUITE 350, LONG BEACH CA 90802-8837 |

| 20226258 |   | CARGOMATIC INC, PO BOX 92026, LAS VEGAS NV 89193-2026 |
|---|---|---|
| 20226259 |   | CARILION HEALTHCARE CORP, 120 N MAIN ST STE 1, PEARLSBURG VA 24134-1688 |
| 20226260 |   | CARL BRANDT INC, 140 SHERMAN ST, FAIRFIELD CT 06824-5849 |
| 20226261 |   | CARL BRANDT INC, CARL BRANDT INC, 140 SHERMAN ST, FAIRFIELD CT 06824-5849 |
| 20226262 | + | CARLIN, NICHOLAS, SPIELBERGER LAW GROUP, ROGERS, ESQ., ERIC D., 4890 W KENNEDY BLVD, SUITE 950, TAMPA FL 33609-1867 |
| 20226268 |   | CARLINGTON INDUSTRIES LIMITED, ATTN: BILLY YU - PRINCIPLE, ROOM 1114 SINCERE HOUSE 83 ARGYLE, HONG KONG, HONG KONG |
| 20226263 |   | CARLINGTON INDUSTRIES LIMITED, CARLINGTON INDUSTRIES LIMITED, ROOM 1114 SINCERE HOUSE 83 ARGYLE, HONG KONG, CHINA |
| 20226269 |   | CARLINGTON INDUSTRIES LIMITED, RM 1114, SINCERE HOUSE, 83 ARGYLE STREET, MONGKOK, KOWLOON, HONG KONG |
| 20226264 |   | CARLINGTON INDUSTRIES LIMITED, ROOM 1114, SINCERE HOUSE 83 ARGYLE ST KOWLOON, HONGKONG, CHINA |
| 20226270 |   | CARLINGTON INDUSTRIES LIMITED, ROOM 1114 SINCERE HOUSE 83 ARGYLE, HONG KONG, HONG KONG |
| 20226265 |   | CARLINGTON INDUSTRIES LIMITED, ROOM 1114, SINCERE HOUSE, 83 ARGYLE 523660 KOWLOON, HONG KONG, CHINA |
| 20226266 |   | CARLINGTON INDUSTRIES LIMITED, ROOM 1114, SINCERE HOUSE, 83 ARGYLE, KOWLOON, HONG KONG 523660, CHINA |
| 20226267 |   | CARLINGTON INDUSTRIES LIMITED, SINCERE HOUSE -ROOM 114, 83 ARGYLE ST, HONGKONG, KOWLOON, CHINA |
| 20226271 | + | CARLISLE CARRIER CORP, 6380 BRACKHILL BLVD, MECHANICSBURG PA 17050-7500 |
| 20226272 |   | CARLISLE COMMERCE CENTER LTD, 33 ROCK HILL RD STE 350, BALA CYNWYD PA 19004-2055 |
| 20226273 |   | CARLISLE COMMERCE CENTER LTD, C/O POMEGRANATE RE, 33 ROCK HILL RD STE 350, BALA CYNWYD PA 19004-2055 |
| 20226274 | + | CARLISLE COMMERCE CENTER, LTD., C/O POMEGRANATE REAL ESTATE, 33 ROCK HILL RD., STE 350, BALA CYNWYD PA 19004-2055 |
| 20226275 | + | CARLSON PET PRODUCTS, 3200 CORPORATE CENTER DRIVE, BURNSVILLE MN 55306-5536 |
| 20226276 | + | CARLSON PET PRODUCTS, 3200 CORPORATE CENTER DRIVE, SUITE 105, BURNSVILLE MN 55306-5536 |
| 20226278 | + | CARLSON PET PRODUCTS, CARLSON PET PRODUCTS, 3200 CORPORATE CENTER DRIVE, BURNSVILLE MN 55306-5536 |
| 20226279 |   | CARLSON, CORINNE, LAW OFFICES OF RD BERKUN LLC WOOD BR, 2150 MAIN PLACE TOWER, 350 MAIN ST 350 MAIN ST, BUFFALO NY 14202 |
| 20226280 |   | CARLTON LEGAL SERVICES PLC, 118 MACTANLY PLACE, STAUNTON VA 24401-2373 |
| 20226281 |   | CARMA LABORATORIES INC, 9750 S FRANKLIN DR, FRANKLIN WI 53132-8848 |
| 20226283 |   | CARMICHAEL INVESTMENTS LLC, 1110 CIVIC CENTER BLVD STE 102, YUBA CITY CA 95993-3014 |
| 20226284 | + | CARMICHAEL INVESTMENTS LLC, C/O TRIDENT PROPERTY MANAGEMENT, 1110 CIVIC CENTER BLVD, SUITE 102, YUBA CITY CA 95993-3014 |
| 20226282 | + | CARMICHAEL INVESTMENTS LLC, 550 SOUTH HILL ST, STE 1256, LOS ANGELES CA 90013-2289 |
| 20226286 | + | CARMICHAEL LYNCH RELATE, 110 NORTH 5TH STREET, MINNEAPOLIS MN 55403-1629 |
| 20226285 |   | CARMICHAEL LYNCH RELATE, CARMICHAEL LYNCH INC, PO BOX 74008225, CHICAGO IL 60674-8225 |
| 20226287 | + | CARMICHAEL LYNCH, INC., 110 NORTH 5TH STREET, MINNEAPOLIS MN 55403-1629 |
| 20226288 | + | CARMICHAEL WATER DISTRICT, CA, 7837 FAIR OAKS BLVD, CARMICHAEL CA 95608-2405 |
| 20226289 |   | CARNABY SQUARE SHOPPING CENTER, 5710 WOOSTER PIKE STE 121, CINCINNATI OH 45227-4520 |
| 20226290 |   | CARNEGIE COMPANIES, FRED SCALESE, 27500 DETROIT ROAD SUITE 300, WESTLAKE OH 44145-5913 |
| 20226291 | + | CARNEGIE PROPERTIES, INC., C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD., STE A, SOLON OH 44139-3323 |
| 20226292 |   | CARO COMMUNITY SCHOOLS, 301 N HOOPER ST, CARO MI 48723-1499 |
| 20226293 | + | CAROLINA BEVERAGE CORPORATION, CAROLINA BEVERAGE CORPORATION, 1413 JAKE ALEXANDER BLVD SOUTH, SALISBURY NC 28146-8359 |
| 20226294 | + | CAROLINA BOTTLING COMPANY, PO BOX 778, SALISBURY NC 28145-0778 |
| 20226295 |   | CAROLINA HANDLING LLC, PO BOX 890352, CHARLOTTE NC 28289-0352 |
| 20226296 | + | CAROLINA HANDLING, LLC, 4835 SIRONA DRIVE, SUITE 100, CHARLOTTE NC 28273-3253 |
| 20226297 | + | CAROLINA HANDLING, LLC, 165 GREENWOOD INDUSTRIAL PKWY, MCDONOUGH GA 30253-7523 |
| 20226298 | + | CAROLINA HANDLING, LLC, 4400 QUEENSTOWN CT, RALEIGH NC 27612-6364 |
| 20226299 | + | CAROLINA LAW GROUP GREER LLC, 210 W POINSETT ST, GREER SC 29650-1944 |
| 20226300 | + | CAROLINA MOBILE STORAGE, 139 JED PARK PL, SUMMERVILLE SC 29486-7228 |
| 20226301 |   | CAROLINA PUBLISHING, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20226302 | + | CAROLINE CIRCUIT COURT, PO BXO 309, BOWLING GREEN VA 22427-0309 |
| 20226303 |   | CAROLINE CO GEN DIST CT 3, PO BOX 511, BOWLING GREEN VA 22427-0511 |
| 20226304 | + | CAROLYN MACK, 36 RENEE DR, FLORISSANT MO 63033-3253 |
| 20226305 | + | CARPENTER, CARPENTER, 5016 MONUMENT AVE., RICHMOND VA 23230-3620 |
| 20226306 | + | CARPIONATO, DOMENIC CARPIONATO, C/O CARPIONATO GROUP, 1414 ATWOOD AVENUE, JOHNSTON RI 02919-4886 |
| 20226307 |   | CARRERA OF AMERICA INC, CARRERA OF AMERICA INC, 197 ROUTE 18 SOUTH STE 307N, EAST BRUNSWICK NJ 08816-1472 |
| 20226308 |   | CARRIER CORPORATION, 29917 NETWORK PLACE, CHICAGO IL 60573-1299 |
| 20226309 | + | CARRIER CORPORATION, 13995 PASTEUR BLVD., PALM BEACH GARDENS FL 33418-7231 |
| 20226310 |   | CARRIER411 SERVICES, 1540 INTERNATIONAL PKWY STE 2000, LAKE MARY FL 32746-5096 |
| 20226312 |   | CARRINGTON CAPITAL INVESTMENTS IV L, 707 H STREET, EUREKA CA 95501-1836 |
| 20226313 |   | CARRINGTON CAPITAL INVESTMENTS IV L, FRANCIS CARRINGTON, 707 H STREET, EUREKA CA 95501-1836 |
| 20226314 |   | CARRINGTON CAPITAL INVESTMENTS IV LLC, MERRIAM, MICHELLE, 707 H STREET, EUREKA CA 95501-1836 |
| 20226315 | + | CARRINGTON CAPITAL INVESTMENTS IV, LLC, C/O BALLARD SPAHR, LESLIE HEILMAN, 919 NORTH MARKET STREET, |

|  |  |  |
|---|---|---|
|  |  | 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20226316 |  | CARRINGTON CAPITAL LLC, 707 H STREET, EUREKA CA 95501-1836 |
| 20226318 |  | CARRINGTON CAPITAL LLC, CARRINGTON COMPANY, 707 H STREET, EUREKA CA 95501-1836 |
| 20226317 | + | CARRINGTON CAPITAL LLC, C/O THE CARRINGTON COMPANY, 707 H STREET, EUREKA CA 95501-1836 |
| 20226319 | + | CARRINGTON CAPITAL, LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N MARKET STREET FLR 11, WILMINGTON DE 19801-3023 |
| 20226320 |  | CARRINGTON TEA CO, 7 REUTEN DRIVE, CLOSTER NJ 07624-2120 |
| 20226321 |  | CARROLL CO CIRCUIT COURT, PO BOX 218, HILLSVILLE VA 24343-0218 |
| 20226322 |  | CARROLL CO GENERAL DISTRICT COURT, PO BOX 698, HILLSVILLE VA 24343-0698 |
| 20226323 | + | CARROLL COUNTY CLERK, 55 N COURT ST ROOM G-8, WESTMINSTER MD 21157-5155 |
| 20226324 | + | CARROLL COUNTY HEALTH DEPT BUR, 290 S CENTER ST, WESTMINSTER MD 21157-5222 |
| 20226325 |  | CARROLL COUNTY HEALTH DEPT BUR, OF ENVIRO HEALTH, 290 S CENTER ST, WESTMINSTER MD 21157-5219 |
| 20226326 | + | CARROLL COUNTY TAX COLLECTOR, PO BOX 3237, WESTMINSTER MD 21158-8237 |
| 20226327 | + | CARROLL COUNTY, GA CONSUMER PROTECTION AGENCY, 323 NEWNAN STREET, CARROLLTON GA 30117-3127 |
| 20226328 | + | CARROLL CTY. MD CTY. CONSUMER PROTECTION AGENCY, 225 NORTH CENTER STREET, WESTMINSTER MD 21157-5108 |
| 20226329 |  | CARROLL EMC, 155 N HIGHWAY 113, CARROLLTON GA 30117-7501 |
| 20226330 | + | CARROLL EMC, 155 NORTH HIGHWAY 113, CARROLLTON GA 30117-7501 |
| 20226331 |  | CARROLLTON WHITE MARSH LLC, 4525 MAIN STREET STE 900, VIRGINIA BEACH VA 23462-3431 |
| 20226332 | + | CARROLLTON WHITE MARSH LLC, DIVARIS PROPERTY MGMT CORP, 4525 MAIN STREET STE 900, VIRGINIA BEACH VA 23462-3431 |
| 20226334 | + | CARROLLTON-FARMERS BRANCH INDEP SCHOOL DIST, C/O PERDUE BRANDON FIELDER ET AL, 1919 S. SHILOH ROAD, SUITE 640, LB 40, GARLAND TX 75042-8234 |
| 20226333 | + | CARROLLTON-FARMERS BRANCH INDEP SCHOOL DIST, C/O PERDUE BRANDON FIELDER ET AL, LINDA D REECE, 1919 S. SHILOH ROAD SUITE 640, LB 40, GARLAND TX 75042-8234 |
| 20226335 |  | CARROLLTON-FARMERS BRANCH ISD, PO BOX 208227, CARROLLTON TX 75320-8227 |
| 20226336 |  | CARROLLTON-FARMERS BRANCH ISD TAX OFFICE, PO BOX 208227, DALLAS TX 75320-8227 |
| 20226338 | + | CARROLLTON-WHITE MARSH, LLC, TENENBAUM & SAAS, P.C., C/O BRADSHAW ROST, ESQ, 4504 WALSH STREET SUITE 200, CHEVY CHASE MD 20815-6003 |
| 20226340 | + | CARROLLTON-WHITE MARSH, LLC, SHANAHAN , LIZ, C/O DIVARIS PROPERTY MANAGEMENT CORP, 4525 MAIN ST. SUITE 900, VIRGINIA BEACH VA 23462-3431 |
| 20226337 | + | CARROLLTON-WHITE MARSH, LLC, C/O TENENBAUM & SAAS, P.C., ATTN: BRADSHAW ROST, 4504 WALSH STREET, SUITE 200, CHEVY CHASE MD 20814-6211 |
| 20226339 | + | CARROLLTON-WHITE MARSH, LLC, C/O DIVARIS PROPERTY MANAGEMENT CORP, 4525 MAIN ST. SUITE 900, VIRGINIA BEACH VA 23462-3431 |
| 20226341 |  | CARSON CITY BUSINESS LICENSE, BUSINESS LICENSE, 108 E PROCTOR ST, CARSON CITY NV 89701-4240 |
| 20226342 |  | CARSON CITY SHERIFF'S OFFICE, CIVIL DIVISION, 911 E MUSSER ST, CARSON CITY NV 89701-3706 |
| 20226343 |  | CARSON CITY TREASURER, 201 N CARSON ST STE 5, CARSON CITY NV 89701-4289 |
| 20226344 | + | CARSON CITY UTILITIES, 201 NORTH CARSON ST, STE 5, CARSON CITY NV 89701-4289 |
| 20226345 | + | CARSON DELLOSA EDUCATION, CARSON DELLOSA PUBLISHING LLC, PO BOX 679845, DALLAS TX 75267-9845 |
| 20226348 |  | CARSON SOUTHGATE LLC, PO BOX 17840, RENO NV 89511-1033 |
| 20226347 |  | CARSON SOUTHGATE LLC, C/O CITY MANAGEMENT SERVICES, PO BOX 17840, RENO NV 89511-1033 |
| 20226346 | + | CARSON SOUTHGATE LLC, C/O CARSON SOUTHGATE LLC, ATTN: ROBERT C. ROTHE, MANAGER, 8630 TECHNOLOGY WAY, SUITE B, RENO NV 89521-3851 |
| 20226351 |  | CARSON SOUTHGATE, LLC, C/O CITY MANAGEMENT SERVICES, 8630 TECHNOLOGY WAY STE B, RENO NV 89521-3851 |
| 20226350 | + | CARSON SOUTHGATE, LLC, C/O CITY MANAGEMENT CORPORATION, ATTN: ROBERT ROTHE, MANAGER, 8630 TECHNOLOGY WAY, SUITE B, RENO NV 89521-3851 |
| 20226349 | + | CARSON SOUTHGATE, LLC, C/O ADVOCATES LAW GROUP, PLLC, ATTN: DIETER STRUZYNA, 10700 NORTHUP WAY, SUITE 201, BELLEVUE WA 98004-4163 |
| 20226352 | #+ | CART & CAN LLC, CART &AMP; CAN LLC, P.O. BOX 324, WARDEN WA 98857-0324 |
| 20226353 | + | CART RETRIEVAL INC, 9668 MILLIKEN AVE 104-389, RANCO CUCAMONGA CA 91730-6137 |
| 20226354 | + | CART RETRIEVAL INC, CART RETRIEVAL INC, 9668 MILLIKEN AVE 104-389, RANCO CUCAMONGA CA 91730-6137 |
| 20226355 | + | CART RETRIEVAL SERVICE, 257 FELLSWAY WEST, MEDFORD MA 02155-2071 |
| 20226357 | + | CART RETRIEVAL SERVICE, WILLIAM V PAPPALARDO, BILL PAPPALARADO, 257 FELLSWAY WEST, MEDFORD MA 02155-2071 |
| 20226359 |  | CART SOURCE LLC, CART SOURCE LLC, No21 7662 PHILIPS HWY, JACKSONVILLE FL 32256 |
| 20226358 | + | CART- RETRIEVAL SERVICE, BILL PAPPALARDO, 257 FELLSWAY WEST, MEDFORD MA 02155-2071 |
| 20226360 |  | CARTER COUNTY CLERK, MARY GOUGE, 801 E ELK AVE, ELIZABETHTON TN 37643-4574 |
| 20226361 |  | CARTER COUNTY TREASURER, 25 A STREET NW STE 105, ARDMORE OK 73401-9266 |
| 20226362 | ++ | CARTER COUNTY TRUSTEE, 801 EAST ELK AVENUE, ELIZABETHTON TN 37643-4551 address filed with court:, CARTER COUNTY TRUSTEE, 801 E ELK AVE, ELIZABETHTON TN 37643 |
| 20226364 | + | CARTER COUNTY, OK CONSUMER PROTECTION AGENCY, 25 A ST, NW ARDMORE OK 73401-9257 |
| 20226365 | + | CARTER COUNTY, TN CONSUMER PROTECTION AGENCY, 801 EAST ELK AVENUE, ELIZABETHTON TN 37643-4574 |
| 20226366 | + | CARTER COUNTY, TN TRUSTEE, 801 E. ELK AVENUE, ELIZABETHTON TN 37643-4551 |
| 20226367 | + | CARTER COUNTY, TN TRUSTEE, JOSHUA AARON HARDIN, 3863 HIGHWAY 19E, ELIZABETHTON TN 37643-5355 |
| 20226368 |  | CARTER JONES COLLECTION SERVICES, 411 PINE ST, KLAMATH FALLS OR 97601-6020 |

| | | |
|---|---|---|
| 20226374 | | CARTER-JONES COLLECTION SVC, 1143 PINE ST, KLAMATH FALLS OR 97601-5853 |
| 20226369 | + | CARTERET COUNTY, 302 COURTHOUSE SQ, BEAUFORT NC 28516-6709 |
| 20226370 | | CARTERET COUNTY NEWS-TIMES, CARTERET PUBLISHING CO INC, PO BOX 1679, MOREHEAD CITY NC 28557-1679 |
| 20226371 | | CARTERET COUNTY TAX COLLECTOR, PO BOX 2189, BEAUFORT NC 28516-5189 |
| 20226372 | | CARTERET COUNTY TAX COLLECTOR, PO BOX 63063, BEAUFORT NC 28516-5189 |
| 20226373 | + | CARTERET COUNTY, NC CONSUMER PROTECTION AGENCY, 210 CRAVEN STREET, BEAUFORT NC 28516-2119 |
| 20226375 | + | CARTRAC, 1020 N LAKE STREET, BURBANK CA 91502-1624 |
| 20226376 | + | CARTRAC, RETAIL MARKETING SERVICES, 1020 N LAKE STREET, BURBANK CA 91502-1624 |
| 20226378 | + | CASA DECOR LLC, 347 5TH AVENUE, NEW YORK NY 10016-5010 |
| 20226377 | + | CASA DECOR LLC, 347 5TH AVENUE, SUITE 301, NEW YORK NY 10016-5010 |
| 20226380 | + | CASA DECOR LLC, CASA DECOR LLC, 347 5TH AVENUE, NEW YORK NY 10016-5010 |
| 20226381 | | CASA GRANDE FARP, PO BOX 842447, LOS ANGELES CA 90084-2447 |
| 20226382 | + | CASA GRANDE VALLEY NEWSPAPERS INC, 200 W SECOND ST, CASA GRANDE AZ 85122-4409 |
| 20226383 | + | CASCADE CAPITAL, 9320 E RAINTREE DR, SCOTTSDALE CA 85260-2098 |
| 20226384 | + | CASCADE CAPITAL LLC, PO BOX 144, CHESTERFIELD VA 23832-0910 |
| 20226386 | + | CASCADE COUNTY TREASURER, PO BOX 2549, GREAT FALLS MT 59403-2549 |
| 20226388 | + | CASCADE COUNTY, MT CONSUMER PROTECTION AGENCY, 325 2ND AVE NORTH, GREAT FALLS MT 59401-2517 |
| 20226390 | + | CASCADE ORGANIC FLOUR, P.O. BOX 187, JUSTIN BROWN, ROYAL CITY WA 99357-0187 |
| 20226391 | + | CASCADE ORGANIC FLOUR, LLC, CASCADE ORGANIC FLOUR, LLC, P.O. BOX 187, ROYAL CITY WA 99357-0187 |
| 20226392 | + | CASCADE ORGANIC FLOUR, LLC, P.O.BOX 187, ROYAL CITY WA 99357-0187 |
| 20226393 | + | CASEYVILLE TOWNSHIP SEWER SYSTEM (IL), P.O. BOX 1900, FAIRVIEW HEIGHTS IL 62208-0900 |
| 20226394 | | CASH ADVANCE CENTERS OF KY, 1000 E LEXINGTON AVE #7, DANVILLE KY 40422-1707 |
| 20226395 | + | CASH COW, 1208 POLK ST, MANSFIELD LA 71052-2802 |
| 20226396 | | CASH DEPOT, 3128 8TH ST, MERIDIAN MS 39301-4758 |
| 20226397 | | CASH TIME TITLE LOANS INC, PO BOX 51900, MESA AZ 85208-0095 |
| 20226401 | | CASHIER FLD CALIFORNIA DEPT OF, PO BOX 942872, SACRAMENTO CA 94271-2872 |
| 20226404 | | CASILIO CONCRETE, FRANK CASILO & SONS INC, PO BOX 1036, BETHLEHEM PA 18016-1036 |
| 20226407 | + | CASITAS OCEANSIDE THREE LP, WERB & SULLIVAN, BRIAN A. SULLIVAN, 1225 N. KING STREET SUITE 600, WILMINGTON DE 19801-3241 |
| 20226408 | + | CASITAS OCEANSIDE THREE LP, WERB & SULLIVAN, C/O BRIAN A. SULLIVAN, 1225 N. KING ST. SUITE 600, WILMINGTON DE 19801-3241 |
| 20226405 | | CASITAS OCEANSIDE THREE LP, 1775 HANCOCK ST STE 200, SAN DIEGO CA 92110-2036 |
| 20226406 | + | CASITAS OCEANSIDE THREE LP, KIMBALL, TIREY & ST. JOHN LLP, C/O CHRISTINE RELPH, 7676 HAZARD CENTER DRIVE SUITE 900-B, SAN DIEGO CA 92108-4515 |
| 20226409 | + | CASITAS OCEANSIDE THREE, LP, ATTN: RETAIL COUNSEL, 1775 HANCOCK ST., #200, SAN DIEGO CA 92110-2036 |
| 20226410 | | CASPER COUNTY HEALTH DEPT, 475 S SPRUCE ST, CASPER WY 82601-1759 |
| 20226412 | | CASPER STAR-TRIBUNE, LEE PUBLICATIONS INC, LEE NEWSPAPERS, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20226413 | | CASS COUNTY COLLECTOR, 2725 CANTRELL ROAD, HARRISONVILLE MO 64701-4004 |
| 20226415 | + | CASS COUNTY, IN CONSUMER PROTECTION AGENCY, 200 COURT PARK, LOGANSPORT IN 46947-3114 |
| 20226416 | + | CASSONE LEASING INC, 1900 LAKELAND AVE, RONKONKOMA NY 11779-7400 |
| 20226418 | + | CASSONE LEASING INC, 1950 LAKELAND AVE, RONKONKOMA NY 11779-7400 |
| 20226419 | | CASTELLON COFFEE LLC, CASTELLON COFFEE LLC, 706 NW 106 AVE, MIAMI FL 33172 |
| 20226420 | + | CASTLE BRANDS (USA) CORP, 1 BLUE HILL PLAZA, PEARL RIVER NY 10965-3104 |
| 20226421 | + | CASTLE BRANDS (USA) CORP, 1 BLUEHILL PLAZA, LOBBY LEVEL 1509, SUITE 28, PEARL RIVER NY 10965-3104 |
| 20226422 | + | CASTLE BRANDS (USA) CORP, CASTLE BRANDS (USA) CORP, 1 BLUE HILL PLAZA, PEARL RIVER NY 10965-3104 |
| 20226423 | | CASTO HEATH 30TH STREET LLC, C/O CASTO, 250 CIVIC CENTER DR STE 500, COLUMBUS OH 43215-5088 |
| 20226424 | | CASTO INVESTMENTS COMPANY LLLP, C/O SEC COMMERCIAL REALTY GROUP, 1541 SUNSET DR STE 300, CORAL GABLES FL 33143-5777 |
| 20226425 | | CATALINA SNACKS INC., CATALINA SNACKS, INC., PO BOX 85111, CHICAGO IL 60689-5111 |
| 20226426 | | CATANIA OILS, CATANIA-SPAGNA CORPORATION, PO BOX 414439, BOSTON MA 02241-0001 |
| 20226427 | | CATAWBA CO TAX COLLECTOR, PO BOX 580071, CHARLOTTE NC 28258-0071 |
| 20226428 | | CATAWBA COUNTY TAX COLLECTOR, PO BOX 580071, CHARLOTTE NC 28258-0071 |
| 20226429 | + | CATAWBA COUNTY, NC CONSUMER PROTECTION AGENCY, 25 GOVERNMENT DRIVE, NEWTON NC 28658-3965 |
| 20226430 | + | CATERING BY DESIGN, SANESE SERVICES, 2590 ELM RD NE, WARREN OH 44483-2904 |
| 20226431 | | CATHAY HOME COLLECTION LIMITED, CATHAY HOME COLLECTION LIMITED, ROOM 413, 4/F, LUCKY CENTRE, 165-17, HONG KONG, CHINA |
| 20226432 | | CATHAY HOME COLLECTION LIMITED, Jiangqiang Feng, ROOM 413, 4/F, LUCKY CENTRE, 165-171 WAN CHAI ROAD HONGKONG, CHINA |
| 20226434 | | CATHAY HOME COLLECTION LIMITED, ROOM 413, 4/F, LUCKY CENTRE, 165-17, HONG KONG, CHINA |
| 20226435 | | CATHAY HOME COLLECTION LIMITED, ROOM 413, 4/F, LUCKY CENTRE, 165-171, WAN CHAI ROAD, WAN CHAI, HONG KONG, CHINA |
| 20226436 | | CATHAY HOME COLLECTION LIMITED, ROOM 413, 4/F, LUCKY CENTRE, 165-171, WAN CHAI ROAD, WAN CHAI ROAD, HONG KONG, CHINA |
| 20226433 | | CATHAY HOME COLLECTION LIMITED, Room 413, LUCKY CENTRE 165-171 WAN CHAI ROAD, WAN CHAI HONG KONG, CHINA |

| | | |
|---|---|---|
| 20226437 | + | CATHAY HOME INC, 411 FIFTH AVENUE, 3RD FLOOR, NEW YORK NY 10016-2272 |
| 20226442 | | CATHEDRAL CITY, 68700 AVENIDA LALO GUERRERO, CATHEDRAL CITY CA 92234-1208 |
| 20226443 | + | CATHY S LUICK, 5888 BURCHFIELD AVE, PITTSBURGH PA 15217-2731 |
| 20226447 | + | CATOOSA COUNTY, GA CONSUMER PROTECTION AGENCY, 800 LAFAYETTE STREET, RINGGOLD GA 30736-2319 |
| 20226448 | | CATTARAUGUS CO SHERIFFS OFFICE, 301 COURT ST, LITTLE VALLEY NY 14755-1090 |
| 20226449 | + | CATTARAUGUS COUNTY, NY CONSUMER PROTECTION AGENCY, 303 COURT STREET, LITTLE VALLEY NY 14755-1028 |
| 20226450 | | CAVALARY SPV I LLC CITIBANK, PO BOX 17235, MEMPHIS TN 38187-0235 |
| 20226451 | | CAVALRY, 815 NW 57TH AVE STE 401, MIAMI FL 33126-2363 |
| 20226452 | | CAVALRY LOGISTICS LLC, 1400 DONELSON PIKE STE A2, NASHVILLE TN 37217-3089 |
| 20226454 | | CAVALRY SPV I LLC, PO BOX 109032, CHICAGO IL 60610-9032 |
| 20226455 | | CAVALRY SPV I LLC, PO BOX 187, PRINCE GEORGE VA 23875-0187 |
| 20226457 | + | CAVALRY SPV I LLC, 135 COURT ST STE 300, TAZEWELL VA 24651-6256 |
| 20226459 | | CAVALRY SPV I LLC, 2425 NIMMO PKWY, VIRGINIA BEACH VA 23456-9122 |
| 20226456 | + | CAVALRY SPV I LLC, 1900 E ALGONQUIN RD STE 180, SCHAUMBURG IL 60173-4152 |
| 20226460 | | CAVALRY TRANSPORTATION, PO BOX 682466, FRANKLIN TN 37068-2466 |
| 20226461 | + | CAVERT WIRE CO INC, CAVERT WIRE COMPANY INC, PO BOX 602673, CHARLOTTE NC 28260-2673 |
| 20226462 | | CAYUGA COUNTY SHERIFFS, 157 GENESEE ST 3RD FL, AUBURN NY 13021-3478 |
| 20226463 | | CAYUGA COUNTY SHERIFFS, CIVIL DIVISION, 157 GENESEE ST 3RD FL, AUBURN NY 13021-3478 |
| 20226464 | + | CAYUGA COUNTY, NY CTY. CONSUMER PROTECTION AGENGY, ATTN: CONSUMER PROTECTION DIVISION, 160 GENESEE STREET, AUBURN NY 13021-3424 |
| 20226465 | | CBA INDUSTRIES, 669 RIVER DR, PO BOX 51083, NEWARK NJ 07101-5183 |
| 20226466 | + | CBA LLC CORPORATE BARTER ADVISORS, 5000 BIRCH STREET, NEWPORT BEACH CA 92660-8107 |
| 20226467 | | CBB COLLECTIONS, PO BOX 1234, BILLINGS MT 59103-1234 |
| 20226468 | | CBE GROUP INC, PO BOX 979110, SAINT LOUIS MO 63197-9001 |
| 20226469 | + | CBE INC, CAPITOL BUSINESS EQUIPMENT, PO BOX 1944, MONTGOMERY AL 36102-1944 |
| 20226470 | + | CBE INC, PO BOX 1944, MONTGOMERY AL 36102-1944 |
| 20226471 | | CBIZ FINANCIAL SOLUTIONS INC, PO BOX 645547, CINCINNATI OH 45264-5547 |
| 20226472 | + | CBIZ FINANCIAL SOLUTIONS, INC., 6050 OAK TREE BLVD., SUITE 500, CLEVELAND OH 44131-6951 |
| 20226473 | | CBIZ INVESTMENT ADVISORY SERVICES, LLC, PO BOX 64557, CINCINNATI OH 45264-5547 |
| 20226474 | + | CBIZ PROPERTY TAX SOLUTIONS, LLC, 5959 ROCKSIDE WOODS BLVD. N., SUITE 600, CLEVELAND OH 44131-2307 |
| 20226475 | | CBRE INC, VALUATION AND ADVISORY SERVICES, PO BOX 281620, ATLANTA GA 30384-1620 |
| 20226476 | + | CBRE, INC., 2121 NORTH PEARL STREET, SUITE 300, DALLAS PA 75201-2494 |
| 20226477 | + | CBRE, INC., 2121 NORTH PEARL STREET, SUITE 300, DALLAS TX 75201-2494 |
| 20226478 | + | CBRE, INC., 400 S. HOPE STREET, SUITE 2500, LOS ANGELES CA 90071-2801 |
| 20226479 | + | CBTS, 25 MERCHANT ST., CINCINNATI OH 45246-3739 |
| 20226480 | | CBTS, CINCINNATI BELL TECHNOLOGY SOLUTIONS, CINCINNATI OH |
| 20226481 | | CBTS, HAMILTON, OH DATA CENTER, HAMILTON OH |
| 20226482 | + | CBUS RETAIL INC, 501 W SCHROCK RD, WESTERVILLE OH 43081-8036 |
| 20226483 | | CC FUND 1 BIG LOTS LLC, 1155 KELLY JOHNSON BLVD STE 302, COLORADO SPRINGS CO 80920-3958 |
| 20226484 | | CC FUND 1 BIG LOTS LLC, C/O OAK REALTY PARTNERS INC, 1155 KELLY JOHNSON BLVD STE 302, COLORADO SPRINGS CO 80920-3958 |
| 20226486 | | CC SUMMERVILLE LLC, C/O COLLETT & ASSOCIATES, PO BOX 36799, CHARLOTTE NC 28236-6799 |
| 20226487 | | CCA-MUNICIPAL INCOME TAX, 1701 LAKESIDE AVE E, CLEVELAND OH 44114-1118 |
| 20226488 | + | CCC HOLDINGS LLC, 5300 EAST CONCOURS STREET, ONTARIO CA 91764-5399 |
| 20226489 | | CCDB-FIRE PREVENTION BUREAU, 4701 W RUSSELL RD, LAS VEGAS NV 89118-2231 |
| 20226490 | | CCF PCG FV LLC, 730 EL CAMINO WAY STE 200, TUSTIN CA 92780-7733 |
| 20226491 | | CCG AMARILLO LP, 3625 N HALL ST STE 750, DALLAS TX 75219-5157 |
| 20226493 | + | CCG AMARILLO, LP, ATTN: CINDY VESTAL, 3625 N HALL ST STE 750, DALLAS TX 75219-5157 |
| 20226494 | | CCH INCORPORATED, PO BOX 4307, CAROL STREAM IL 60197-4307 |
| 20226495 | + | CCP INDUSTRIES INC, TRANZONIC COMPANIES, PO BOX 952051, CLEVELAND OH 44193-0051 |
| 20226496 | + | CCRA TRAVEL COMMERCE NETWORK, 5070 MARK IV PKWY, FORT WORTH TX 76106-2219 |
| 20226497 | + | CCRA TRAVEL COMMERCE NETWORK, CCRA INTERNATIONAL INC, 5070 MARK IV PKWY, FORT WORTH TX 76106-2219 |
| 20226498 | + | CCSO-ALARM PERMITS, CLACKAMAS COUNTY SHERIFFS OFFICE, 2223 KAEN RD, OREGON CITY OR 97045-4080 |
| 20226499 | | CCTB DELINQUENT ACCOUNTS, 21 WATERFORD DR STE 201, MECHANICSBURG PA 17050-8268 |
| 20226500 | | CDFA, DEPT OF FOOD AND AGRICULTURE, PO BOX 942872, SACRAMENTO CA 94271-2872 |
| 20226501 | + | CDFA-90054, CALIFORNIA DEPARTMENT OF, FOOD AND AGRICULTURE, 1220 N STREET, SACRAMENTO CA 95814-5607 |
| 20226502 | + | CDFA-90059, DEPT OF FOOD & AGRICULTURE, 1220 NORTH STREET ROOM 140, SACRAMENTO CA 95838 |
| 20226503 | # | CDL 1000 INC, 212 W SUPERIOR ST UNIT 204, CHICAGO IL 60654-5812 |
| 20226505 | + | CDW, ATTN: MANNY VELAZQUEZ, 200 N. MILWAUKEE AVE, VERNON HILLS IL 60061-1577 |
| 20226506 | | CDW DIRECT LLC, CDW LLC, PO BOX 75723, CHICAGO IL 60675-5723 |
| 20226507 | | CDW DIRECT LLC, PO BOX 75723, CHICAGO IL 60675-5723 |
| 20226508 | | CE DE CANDY INC DBA SMARTIES CANDY COMPANY, 1091 LOUSONS RD, UNION NJ 07083-5029 |
| 20226510 | + | CE NORTH AMERICA LLC, 2600 SOUTH DOUGLAS ROAD, CORAL GABLES FL 33134-6127 |

| | | |
|---|---|---|
| 20226512 | + | CE NORTH AMERICA LLC, CE NORTH AMERICA LLC, 2600 SOUTH DOUGLAS ROAD, CORAL GABLES FL 33134-6127 |
| 20226509 | | CE NORTH AMERICA LLC, 2600 DOUTH DOUGLAS ROAD, PENTHOUSE 7, CORAL GABLES FL 33134 |
| 20226513 | | CECIL COUNTY HEALTH DEPARTMENT, 401 BOW ST, ELKTON MD 21921-5515 |
| 20226514 | + | CECIL COUNTY MD COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 200 CHESAPEAKE BLVD., ELKTON MD 21921-6653 |
| 20226515 | | CECIL COUNTY TREASURERS OFFICE, 200 CHESAPEAKE BLVD STE 1100, ELKTON MD 21921-6652 |
| 20226516 | | CED VICTORVILLE, CONSOLIDATED ELECTRICAL DISTRIBUTOR, PO BOX 847106, LOS ANGELES CA 90084-7106 |
| 20226517 | | CED VICTORVILLE, PO BOX 847106, LOS ANGELES CA 90084-7106 |
| 20226518 | | CEDAR CITY, 10 N MAIN ST, CEDAR CITY UT 84720-2635 |
| 20226519 | | CEDAR TIMPANY LLC, 2529 VIRGINIA BEACH BLVD, VIRGINIA VA 23452-7650 |
| 20226520 | | CEDAR TREXLER PLAZA 2 LLC, CEDAR REALTY TRUST PARTNERSHIP LP, 2529 VIRGINIA BEACH BLVD, STE 200, VIRGINIA BCH VA 23452-7650 |
| 20226521 | | CEDAR-PC PLAZA LLC, 2529 VIRGINIA BEACH BLVD, VIRGINA BEACH VA 23452-7650 |
| 20226522 | | CEDAR-PC PLAZA LLC, CEDAR REALTY TRUST PARTNERSHIP LP, C/O CEDAR REALTY TRUST INC, 2529 VIRGINIA BEACH BLVD, VIRGINA BEACH VA 23452-7650 |
| 20226523 | + | CEDAR-PC PLAZA, LLC, C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD, VIRGINIA BEACH VA 23452-7650 |
| 20226531 | | CEDAR-TIMPANY, LLC - ATTN: BRENDA J. WALKER, C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD, VIRGINIA BEACH VA 23452-7650 |
| 20226524 | | CEDARS ENTERPRISES TOO INC, 18757 TURFWAY PARK, YORBA LINDA CA 92886-7019 |
| 20226526 | + | CEDARS ENTERPRISES TOO, INC., ANTHONY ALMAZ, 2701 S. CENTER ST., SANTA ANA CA 92704-6005 |
| 20226525 | + | CEDARS ENTERPRISES TOO, INC., ATTN: RYAN W. BEALL, C/O GOLDEN GOODRICH LLP, 3070 BRISTOL STREET SUITE 640, COSTA MESA CA 92626-3067 |
| 20226529 | | CEDARS ENTERPRISES TOO, INC., 3819 PROSPECT AVE., YORBA LINDA CA 92886 |
| 20226532 | | CEI FLORIDA INC, PO BOX 1600, DEBARY FL 32713 |
| 20226533 | | CELADON LOGISTICS SERVICES, 4692 SOLUTION CENTER, CHICAGO IL 60677-4006 |
| 20226534 | + | CELEBRATION CHURCH, P.O. BOX 483, SARALAND AL 36571-0483 |
| 20226536 | | CELESTIAL SEASONS, CELESTIAL SEASONS, 16544 COLLECTION CTR, CHICAGO IL 60693-0165 |
| 20226537 | + | CELINA MUNICIPAL COURT, PO BOX 362, CELINA OH 45822-0362 |
| 20226543 | | CELLCO PTNSHP A DE GEN PTNSHP DBA VERIZON WIRELESS, ONE VERIZON WAY, BASKING RIDGE NJ 07920-1097 |
| 20226544 | + | CELLCO PTNSHP, DOING BUSINESS AS VERIZON WIRELESS, ONE VERIZON WAY, BASKING RIDGE NJ 07920-1025 |
| 20226545 | | CELLULAR EMPIRE DBA POM GEAR, CELLULAR EMPIRE, 1407 BROADWAY STE 2010, NEW YORK NY 10018-2718 |
| 20226546 | | CELLVILLE CITY CLERK, LOIS E. HOCK, 101 S ILLINOIS ST, BELLEVILLE IL 62220-2105 |
| 20226547 | | CELONIS INC., ONE WORLD TRADE CENTER 70TH FLOOR, NEW YORK NY 10007-0089 |
| 20226548 | + | CENSYS INC., 116 S MAIN ST, ANN ARBOR MI 48104-1903 |
| 20226549 | | CENTER ASSOCIATES REALTY CORP, 1146 FREEPORT RD, PITTSBURGH PA 15238-3104 |
| 20226551 | | CENTER FOR RESEARCH & DEVELOPMENT, WESTERN KENTUCKY UNIVERSITY, 2413 NASHVILLE RD B8, BOWLING GREEN KY 42101-4101 |
| 20226554 | + | CENTER-LYNCHBURG ASSOCIATES LP, C/O CENTER ASSOCIATES, 1146 FREEPORT RD, PITTSBURGH PA 15238-3104 |
| 20226562 | + | CENTER-ROANOKE ASSOCIATES, 1146 FREEPORT ROAD, PITTSBURGH PA 15238-3104 |
| 20226552 | | CENTEREACH MALL ASSOCIATES 605 LLC, PO BOX 62045, NEWARK NJ 07101-8061 |
| 20226553 | + | CENTEREACH MALL ASSOCIATES 605 LLC, C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO NY 11753-8910 |
| 20226555 | + | CENTERPOINT ENERGY, 211 NW RIVERSIDE DR, EVANSVILLE IN 47708-1251 |
| 20226557 | | CENTERPOINT ENERGY MINNEGASCO/4671, PO BOX 4671, HOUSTON TX 77210-4671 |
| 20226558 | | CENTERPOINT ENERGY/1325/4981/2628, P.O. BOX 4981, HOUSTON TX 77210-4981 |
| 20226559 | | CENTERPOINT ENERGY/1423, PO BOX 1423, HOUSTON TX 77251-1423 |
| 20226560 | | CENTERPOINT ENERGY/2006, PO BOX 2006, HOUSTON TX 77252-2006 |
| 20226561 | | CENTERPOINT ENERGY/4849, PO BOX 4849, HOUSTON TX 77210-4849 |
| 20226564 | + | CENTERVIEW PARTNERS LLC, 31 WEST 52ND STREET, 22ND FLOOR, NEW YORK NY 10019-6138 |
| 20226565 | + | CENTERVIEW PARTNERS LLC, 31 WEST 52ND STREET, NEW YORK NY 10019-6118 |
| 20226567 | | CENTRAL APPRAISAL DISTRICT, PO BOX 1800, ABILENE TX 79604-1800 |
| 20226568 | + | CENTRAL APPRAISAL DISTRICT OF JOHNSON COUNTY, 109 N. MAIN ST., CLEBURNE TX 76033-4991 |
| 20226572 | + | CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
| 20226569 | | CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY, P.O. BOX 1800, ABILENE TX 79604-1800 |
| 20226575 | + | CENTRAL BREVARD ANES, A PHYSICIAN PRACTICE GRP, PO BOX 561420, ROCKLEDGE FL 32956-1420 |
| 20226576 | + | CENTRAL BREVARD ANESTHESIOLOGISTS, PA, PO BOX 561420, ROCKLEDGE FL 32956-1420 |
| 20226577 | | CENTRAL CENTER PLAZA LLC, 2501 CROSSING BLVD STE 146, BOWLING GREEN KY 42104-5459 |
| 20226580 | | CENTRAL COLLECTION AGENCY, 205 W SAINT CLAIR AVE, CLEVELAND OH 44113-1503 |
| 20226581 | | CENTRAL CONNECTICUT HEALTH DIS, HEALTH DEPARTMENT, 2080 SILAS DEANE HWY STE 100, ROCKY HILL CT 06067-2334 |
| 20226582 | + | CENTRAL CREDIT SERVICES, PO BOX 1870, ST CHARLES MO 63302-1870 |
| 20226583 | | CENTRAL DISTRICT HEALTH DEPT, 707 N ARMSTRONG PL, BOISE ID 83704-0825 |
| 20226584 | | CENTRAL DISTRICT HEALTH DEPT, ENVIRONMENTAL HEALTH, 707 N ARMSTRONG PL, BOISE ID 83704-0825 |

| | | |
|---|---|---|
| 20226585 | | CENTRAL DIV., 351 N ARROWHEAD AVE, SAN BERNARDINO CA 92415-0210 |
| 20226586 | | CENTRAL FIRE, 11279 MEDOWLARK LANE, BLOOMINGTON CA 92316-3265 |
| 20226587 | | CENTRAL FIRE, DEAN W BROWN, 11279 MEDOWLARK LANE, BLOOMINGTON CA 92316-3265 |
| 20226588 | + | CENTRAL FIRE PROTECTION, 75 BROOKFIELD ROAD, NORTH WOODMERE NY 11581-2912 |
| 20226589 | | CENTRAL FREIGHT LINES, PO BOX 847084, DALLAS TX 75284-7084 |
| 20226590 | | CENTRAL GARDEN & PET COMPANY, PO BOX 277743, ATLANTA GA 30384-7743 |
| 20226591 | + | CENTRAL GRIP & LIGHTING, 1200 CLEVELAND AVE, COLUMBUS OH 43201-2973 |
| 20226594 | + | CENTRAL INDUSTRIES INC, 11438 CRONRIDGE DR SUITE W, OWINGS MILLS MD 21117-2225 |
| 20226595 | | CENTRAL KY NEWS, PAXTON MEDIA GROUP, PO BOX 1400, PADUCAH KY 42002-1400 |
| 20226596 | | CENTRAL KY NEWS JOURNAL, LANDMARK COMM NEWSPAPERS, PO BOX 1118, SHELBYVILLE KY 40066-1118 |
| 20226597 | | CENTRAL MAINE POWER (CMP), PO BOX 847810, BOSTON MA 02284-7810 |
| 20226598 | + | CENTRAL MAINE POWER COMPANY, BANKRUPTCY DEPT, 83 EDISON DR, AUGUSTA ME 04330-6009 |
| 20226599 | + | CENTRAL MILLS DBA FREEZE, CENTRAL MILLS INC, 473 RIDGE ROAD, DAYTON NJ 08810-1323 |
| 20226600 | | CENTRAL NY NEWSPAPERS, GANNETT SATELLITE INFORMATION NETWO, PO BOX 822802, PHILADELPHIA PA 19182-2802 |
| 20226601 | | CENTRAL OHIO FORKLIFTS INC, 4150 PERIMETER DR, COLUMBUS OH 43228-1049 |
| 20226602 | | CENTRAL OREGON MEDIA GROUP LLC, PLEASE USE VENDOR- 1012362, BEND BULLETIN, PO BOX 6020, BEND OR 97708-6020 |
| 20226603 | | CENTRAL TAX BUREAU, 20 EMERSON LN, BRIDGEVILLE PA 15017-3464 |
| 20226604 | | CENTRAL TAX BUREAU OF PA, 1 VALLEY ST STE 103, CARLISLE PA 17013-3193 |
| 20226605 | | CENTRAL TAX BUREAU OF PA, BUSINESS PRIVILEGE, 302 BELL AVENUE SUITE 2, MCKEES ROCKS PA 15136-3514 |
| 20226607 | | CENTRAL TAX BUREAU OF PA INC, 403 S 3RD ST 2ND FL STE A, YOUNGWOOD PA 15697-1196 |
| 20226606 | + | CENTRAL TAX BUREAU OF PA INC, SHENANGO TWP EIT, 438 LINE AVE STE 2, ELLWOOD CITY PA 16117-1121 |
| 20226609 | + | CENTRAL VA ORTHO & SPORTS MEDICINE, 701 PRINCESS ANNE ST 2ND FLOOR, FREDERICKSBURG VA 22401-5969 |
| 20226610 | | CENTRAL VERMONT, 69 COLLEGE ST, BURLINGTON VT 05401-8403 |
| 20226611 | | CENTRAL VERMONT SHOPPING CENTER, LLC, 69 COLLEGE STREET, P. O. BOX 6, BURLINGTON VT 05402-0006 |
| 20226612 | + | CENTRAL WINDOW CLEANING, PO BOX 347154, CLEVELAND OH 44134-7154 |
| 20226613 | + | CENTRALIA PRESS LTD, CENTRALIA MORNING SENTINEL, 232 E BROADWAY, CENTRALIA IL 62801-3251 |
| 20226614 | | CENTRALIZED SUPPORT REGISTRY, PO BOX 268809, OKLAHOMA CITY OK 73126-8809 |
| 20226615 | + | CENTRE COUNTY, PA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, WILLOWBANK OFFICE BUILDING, 420 HOLMES STREET, BELLEFONTE PA 16823-1401 |
| 20226616 | | CENTRE POINT INVESTORS LLC, 3265 MERIDIAN PKWY STE 130, WESTON FL 33331-3506 |
| 20226617 | | CENTRE POINT INVESTORS LLC, C/O CAROL HIGGINS, 3265 MERIDIAN PKWY STE 130, WESTON FL 33331-3506 |
| 20226618 | + | CENTRE POINT INVESTORS, LLC, ATTN: JENNIFER SMITH, 3265 MERIDIAN PARKWAY, SUITE 130, WESTON FL 33331-3506 |
| 20226619 | | CENTRIC BEAUTY LLC, 4620 GRANDOVER PKWY, GREENSBORO NC 27407-2944 |
| 20226620 | | CENTRIC BEAUTY LLC, CENTRIC BEAUTY LLC, 4620 GRANDOVER PKWY, GREENSBORO NC 27407-2944 |
| 20226621 | + | CENTRIC BRANDS LLC, 350 FIFTH AVENUE, NEW YORK NY 10118-0110 |
| 20226622 | #+ | CENTRIC SOFTWARE, 655 CAMPBELL TECHNOLOGY PARKWAY, CAMPBELL CA 95008-5062 |
| 20226624 | | CENTRIC SOFTWARE INC, PO BOX 748736, LOS ANGELES CA 90074-8736 |
| 20226623 | + | CENTRIC SOFTWARE INC, 910 E. HAMILTON AVENUE, SUITE 200, CAMPBELL CA 95008-0667 |
| 20226627 | #+ | CENTRIC SOFTWARE, INC., 655 CAMPBELL TECHNOLOGY PKWY, STE 200, CAMPBELL CA 95008-5062 |
| 20226628 | #+ | CENTRIC SOFTWARE, INC., ATTN: LEGAL DEPARTMENT, 655 CAMPBELL TECHNOLOGY PKWY, CAMPBELL CA 95008-5062 |
| 20226629 | | CENTRO GA ALBANY PLAZA LLC, C/O CENTRO GA COBBLESTONE, VILLAGE AT ST AUGUSTINE LLC, PO BOX 645341, CINCINNATI OH 45264-5341 |
| 20226630 | | CENTRO GA HAYMARKET SQUARE LLC, C/O CENTRO GA WATERBURY LLC, PO BOX 645341, CINCINNATI OH 45264-5341 |
| 20226632 | | CENTRO/IA RUTLAND PLAZA LLC, SUPER LLC, C/O CENTRO/IA QUENTIN, C DONALD S. SEC OF THE COMMISSION, CINCINNATI OH 45264-5351 |
| 20226631 | | CENTRO/IA RUTLAND PLAZA LLC, PO BOX 645351, CINCINNATI OH 45264-5351 |
| 20226633 | | CENTRUM HOME DECOR INC, 1604, 33 BAY STREET, TORONTO ON M5J 2Z3, CANADA |
| 20226634 | | CENTRUM HOME DECOR INC, CENTRUM HOME DECOR INC, 1604, 33 BAY STREET, TORONTO ON M5J 2Z3, CANADA |
| 20226635 | | CENTRUM HOME DECOR INC., 151 YONGE STREET, 11TH FLOOR, TORONTO ON M5C 2W7, CANADA |
| 20226636 | + | CENTURY FIRE PROTECTION ADVANCED IN, DBA ADVANCED FIRE & SECURITY INC, PO BOX 668370, POMPANO BEACH FL 33066-8370 |
| 20226638 | | CENTURY HOME FASHIONS INC., 76 MIRANDA AVENUE, TORONTO ON M6E 5A1, CANADA |
| 20226639 | | CENTURY HOME FASHIONS INC., 76 MIRANDA AVENUE, TRONTO ON M6E 5A1, CANADA |
| 20226640 | | CENTURY HOME FASHIONS INC., CENTURY HOME FASHIONS INC., 76 MIRANDA AVENUE, TRONTO ON M6E 5A1, CANADA |
| 20226641 | + | CENTURY SNACKS, LLC, CENTURY SNACKS, LLC, P.O BOX 80416, CITY OF INDUSTRY CA 91716-8400 |
| 20226642 | + | CENTURY SNACKS, LLC, P.O BOX 80416, CITY OF INDUSTRY CA 91716-8400 |
| 20226643 | + | CENTURY SNACKS, LLC, 5560 E. SLAUSON AVE, COMMERCE CA 90040-2921 |
| 20226644 | + | CENTURYLINK COMMS, LLC D/B/A LUMEN TECH. GROUP, 9333 SPRINGBORO PIKE, MIAMISBURG OH 45342-4424 |
| 20226645 | + | CENTURYLINK COMMUNICATIONS, LLC, 9333 SPRINGBORO PIKE, MIAMISBURG OH 45342-4424 |

| 20226648 | | CERAMICA DEL RIO SALADO SL, CERAMICA DEL RIO SALADO SL, LAS, C. LAS PINTORAS, 2, 14540 LA R, CORDOBA, SPAIN |
| 20226649 | + | CERBERUS, 875 THIRD AVENUE, 10TH FLOOR, NEW YORK NY 10022-7228 |
| 20226650 | | CERES MARKETPLACE INVESTORS LLC, 1900 S NORFOLK STREET STE 225, SAN MATEO CA 94403-1166 |
| 20226651 | + | CERES MARKETPLACE INVESTORS LLC, MATTESON , DUNCAN MATT, C/O JB MATTESON INC, 1900 S NORFOLK ST, STE 225, SAN MATEO CA 94403-1166 |
| 20226652 | + | CERES MARKETPLACE INVESTORS, LLC, ATTN: DUNCAN L. MATT MATTESON, JR, 1900 S. NORFOLK STREET, SUITE 225, SAN MATEO CA 94403-1166 |
| 20226653 | + | CERES MARKETPLACE INVESTORS, LLC, POTTER ANDERSON & CORROON LLP, ATTN: AARON H. STULMAN, 1313 N MARKET ST 6TH FLR PO BOX 951, WILMINGTON DE 19801-6108 |
| 20226654 | + | CERTASITE LLC, PO BOX 772443, DETROIT MI 48277-2443 |
| 20226657 | | CERTEGY PAYMENT SOLUTIONS LLC, PO BOX 936733, ATLANTA GA 31193-6733 |
| 20226659 | + | CERTEGY PAYMENT SOLUTIONS, LLC, 11601 ROOSEVELT BLVD., ST. PETERSBURG FL 33716-2202 |
| 20226658 | + | CERTEGY PAYMENT SOLUTIONS, LLC, 17757 US HWY 19 N, SUITE 375, CLEARWATER FL 33764-6592 |
| 20226660 | #+ | CERULIUM CORPORATION, 221 BRONLOW DRIVE, IRMO SC 29063-8232 |
| 20226663 | + | CEVA CONTRACT LOGISTICS U.S., INC., 10751 DEERWOOD PARK BLVD., JACKSONVILLE FL 32256-4834 |
| 20226662 | + | CEVA CONTRACT LOGISTICS U.S., INC., 10751 DEERWOOD PARK BLVD., SUITE 200, JACKSONVILLE FL 32256-4836 |
| 20226661 | + | CEVA CONTRACT LOGISTICS U.S., INC., 15350 VICKERY DRIVE, HOUSTON TX 77032-2530 |
| 20226664 | | CEVA FREIGHT LLC, EGL INC, 15350 VICKERY DRIVE, HOUSTON TX 77032-2530 |
| 20226665 | | CEYLON ROYAL TEA LTD, INDUSTRIAL COMPLEX NO 2, HOMAGAMA, SRI LANKA |
| 20226666 | | CF PARTNERS LLC, 7600 JERICHO TRUNPIKE STE 402, WOODBURY NY 11797-1705 |
| 20226667 | + | CF PARTNERS LLC, C/O REALTY RESOURCE CAPITAL CORP, 7600 JERICHO TURNPIKE SUITE 402, WOODBURY NY 11797-1705 |
| 20226668 | | CF PARTNERS LLC, C/O REALTY RESOURCE CAPITAL GROUP, 7600 JERICHO TRUNPIKE STE 402, WOODBURY NY 11797-1705 |
| 20226669 | + | CF TRANSPORTATION INC, 418 N BROADWAY, PORTLAND TN 37148-1701 |
| 20226671 | + | CFC INC. D/B/A COLUMBUS VEGETABLE OILS, 30 E. OAKTON STREET, DES PLAINES IL 60018-1945 |
| 20226670 | #+ | CFC INC. D/B/A COLUMBUS VEGETABLE OILS, C/O HOWARD & HOWARD ATTORNEYS PLLC, ATTN: TEJAL S. DESAI, 200 S. MICHIGAN AVENUE SUITE 1100, CHICAGO IL 60604-2461 |
| 20226672 | + | CFC, INC. D/B/A COLUMBUS VEGETABLE OILS, 30 EAST OAKTON STREET, DES PLAINES IL 60018-1945 |
| 20226673 | + | CFP FIRE PROTECTION, 153 TECHNOLOGY DRIVE, STE 200, IRVINE CA 92618-2461 |
| 20226675 | | CFT NV DEVELOPMENTS LLC, 1120 N TOWN CENTER DR STE 150, LAS VEGAS CA 89144-6303 |
| 20226676 | + | CFT NV DEVELOPMENTS, LLC, 1120 N. TOWN CENTER DRIVE, SUITE 150, LAS VEGAS NV 89144-6303 |
| 20226678 | + | CFT NV DEVELOPMENTS, LLC, KUO, ANASTASIA, LAKE FOREST TOWN CENTER ASSOCIATES LP, 1120 N TOWN CENTER DRIVE, SUITE 150, LAS VEGAS NV 89144-6303 |
| 20226679 | + | CFT NV DEVELOPMENTS, LLC, LAKE FOREST TOWN CENTER ASSOCIATES LP, 1120 N TOWN CENTER DRIVE, SUITE 150, LAS VEGAS NV 89144-6303 |
| 20226677 | + | CFT NV DEVELOPMENTS, LLC, C/O CHERNG FAMILY TRUST, ED LODGEN, 1120 N. TOWN CENTER DRIVE, SUITE 150, LAS VEGAS NV 89144-6303 |
| 20226680 | | CG ROXANE LLC, DEPT CH 16405, PALATINE IL 60055-6405 |
| 20226682 | + | CG ROXANE, LLC, LEVENE, NEALE, BENDER, YOO & GOLUBCHIK, ATTN: TODD M. ARNOLD, 2818 LA CIENEGA AVE., LOS ANGELES CA 90034-2618 |
| 20226683 | + | CG ROXANE, LLC, LNBYG, ATTN: TODD M. ARNOLD, 2818 LA CIENEGA AVE., LOS ANGELES CA 90034-2618 |
| 20226684 | + | CG ROXANE, LLC, ATTN: PEDROM K. GHAFOORI, 10 PIMENTEL CT., NOVATO CA 94949-5608 |
| 20226685 | + | CGB PROPERTIES LTD, 1422 E 71ST STREET UNIT D, TULSA OK 74136-5060 |
| 20226686 | + | CGB PROPERTIES LTD, DBA ALAMEDA SHOPPING CENTER, 1422 E 71ST STREET UNIT D, TULSA OK 74136-5060 |
| 20226690 | + | CGB PROPERTIES, LLC, HALL ESTILL, ATTN: JOHN RICHER, 521 EAST 2ND ST. SUITE 1200, TULSA OK 74120-1855 |
| 20226692 | + | CGB PROPERTIES, LLC, MOUATHAI (TY) BLIAYA, ATTN: MOUATHAI (TY) BLIAYA, 1801 S GARNETT RD, TULSA OK 74128-1813 |
| 20226689 | + | CGB PROPERTIES, LLC, C/O JOHN T. RICHER, 521 EAST 2ND ST., SUITE 1200, TULSA OK 74120-1855 |
| 20226694 | + | CGCMT 2006-C4 - 5522 SHAFFER RD LLC, C/O SPINOSO REAL ESTATE GROUP, DLS, LLC, 112 NORTHERN CONCOURSE, NORTH SYRACUSE NY 13212-4045 |
| 20226693 | + | CGCMT 2006-C4 - 5522 SHAFFER RD LLC, C/O GREYSTONE SERVICING COMPANY LLC, 5221 N O'CONNOR BLVD SUITE 800, IRVING TX 75039-3756 |
| 20226695 | + | CGCMT 2006-C4 5522 SHAFFER RD LLC, ATTN: MALL OFFICE, 5522 SHAFFER RD STE 125, DUBOIS PA 15801-3319 |
| 20226696 | + | CGCMT 2006-C4 SHAFFER RD LLC, 5522 SHAFFER RD STE 125, DUBOIS PA 15801-3319 |
| 20226697 | + | CGCMT 2006-C4 SHAFFER RD LLC, DUBOIS MALL, 5522 SHAFFER RD STE 125, DUBOIS PA 15801-3319 |
| 20226698 | | CGMA DENNIS PORT LLC, 1414 ATWOOD AVE, JOHNSTON RI 02919-4839 |
| 20226700 | + | CGMA DENNIS PORT LLC, C/O CARPIONATO GROUP, 1414 ATWOOD AVE, JOHNSTON RI 02919-4839 |
| 20226699 | + | CGMA DENNIS PORT LLC, ATTN: HOLLY WEIDELE, CONTROLLER, 1414 ATWOOD AVENUE, SUITE 260, JOHNSTON RI 02919-4839 |
| 20226702 | + | CH REALTY III/BATTLEFIELD LLC, PRK HOLDINGS IV LLC, C/O KIMCO REALTY CORP, PO BOX 30344, TAMPA FL 33630-3344 |
| 20226705 | + | CH TOWN & COUNTRY LLC, 907 SILVER SPUR ROAD #244, ROLLING HILLS ESTATE CA 90274-4390 |
| 20226706 | + | CHABY INTERNATIONAL CORP, 10981 DECATUR RD UNIT 2, PHILADELPHIA PA 19154-3213 |
| 20226708 | + | CHADWICK LAW FIRM, 3347 WEST BEARSS AVENUE, TAMPA FL 33618-2100 |
| 20226709 | + | CHAGRINOVATIONS, CHAGRINOVATIONS, LLC, 427 NASSAU COURT, MARCO ISLAND FL 34145-4014 |

| | | |
|---|---|---|
| 20226710 | | CHAINXY, BOX 35011 RPO ELLERBECK, TORONTO ON M4K 3P5, CANADA |
| 20226711 | | CHAINXY, CHAINXY SOLUTIONS INC, BOX 35011 RPO ELLERBECK, TORONTO ON M4K 3P5, CANADA |
| 20226712 | | CHAINXY SOLUTIONS INC., 318-1788 5TH AVE W, VANCOUVER BC V6J 1P2, CANADA |
| 20226713 | + | CHALFANTS DELIVERY SERVICE, 12447 CLAYLICK RD, NEWARK OH 43056-9013 |
| 20226715 | + | CHALFANTS DELIVERY SERVICE, LANCE L CHALFANT, 12447 CLAYLICK RD, NEWARK OH 43056-9013 |
| 20226716 | | CHALMETTE MALL LP, 945 HEIGHTS BLVD, HOUSTON TX 77008-6911 |
| 20226719 | + | CHAMBERS & NORONHA, A PROFESSIONAL CORPORATION, 2070 N TUSTIN AVE, SANTA ANA CA 92705-7827 |
| 20226720 | + | CHAMBERS, ELIZABETH, MORGAN & MORGAN ORLANDO, PA, WASSERMAN, ESQ., MATTHEW, 20 N ORANGE AVE, SUITE 1600, ORLANDO FL 32801-4624 |
| 20226721 | + | CHAMBERSBURG AREA MUNICIPAL AUTHORITY, 100 S. SECOND STREET, CHAMBERSBURG PA 17201-2515 |
| 20226722 | + | CHAMBERSBURG AREA MUNICIPAL AUTHORITY, SALZMANN HUGHES, P.C., JUSTIN GEORGE, 79 ST. PAUL DRIVE, CHAMBERSBURG PA 17201-1020 |
| 20226723 | | CHAMBERSBURG AREA WAGE TAX, 443 STANLEY AVE, CHAMBERSBURG PA 17201-3600 |
| 20226724 | + | CHAMPAIGN COUNTY, IL CONSUMER PROTECTION AGENCY, 1776 EAST WASHINGTON STREET, URBANA IL 61802-4516 |
| 20226725 | | CHAMPAIGN HEALTH DISTRICT, 1512 S US HIGHWAY 68 STE Q100, URBANA OH 43078-9288 |
| 20226726 | + | CHAMPAIGN MULTIMEDIA GROUP, DBA NEWS GAZETTE, PO BOX 616, WEST FRANKFORT IL 62896-0616 |
| 20226727 | | CHAMPAIGN URBANA HEALTH DIST, ENVIRONMENTAL HEALTH DIVISON, 201 W KENYON RD, CHAMPAIGN IL 61820-7807 |
| 20226728 | | CHAMPION AUTO SALES INC, G-6197 CLIO RD, MT MORRIS MI 48458-8220 |
| 20226730 | + | CHAMPION HILLS, DAVID G SCOTT, CENTER ASSOCIATES REALTY CORP., 1146 FREEPORT ROAD, PITTSBURGH PA 15238-3104 |
| 20226731 | | CHAMPION HILLS, PO BOX 38427, PITTSBURGH PA 15238-8427 |
| 20226729 | + | CHAMPION HILLS, C/O CENTER ASSOCIATES, 1146 FREEPORT RD, PITTSBURGH PA 15238-3104 |
| 20226733 | + | CHAMPION LAW FIRM, KIARASH SHAMLOO CHAMPION, 16000 VENTURE BLVD PH 1208, ENCINO CA 91436-2730 |
| 20226734 | | CHAMPION PACKAGING & DISTRIBUTION,, CHAMPION PACKAGING & DISTRIBUTION,, PO BOX 989, BEDFORD PARK IL 60499-0989 |
| 20226735 | | CHAMPION RETAIL SERVICES INC, PO BOX 249, HUMBLE TX 77347-0249 |
| 20226736 | | CHANDLER POLICE DEPARTMENT, ALARM UNIT, PO BOX 4008 MAIL STOP 303, CHANDLER AZ 85244-4008 |
| 20226737 | + | CHANEY INSTRUMENT CO, 965 WELLS ST, LAKE GENEVA WI 53147-2469 |
| 20226738 | | CHANEY INSTRUMENT CO, DEPT NO 59723, MILWAUKEE WI 53259-0001 |
| 20226739 | + | CHANGE 4 GROWTH LLC, 371 COUNTY LINE RD W SUITE 100B, WESTERVILLE OH 43082-7152 |
| 20226740 | | CHANGZHOU SHI SHUANGAI FURNITURE CO., LTD., NO. 12 TANGTOU RD, CUIBEI INDUSTRY AREA, HENGLIN TOWN, CHANGZHOU, JIANGSU 213103, CHINA |
| 20226741 | | CHANGZHOU SHI SHUANGAI FURNITUTRE CO., LTD., NO. 12 TANGTOU RD, CUIBEI INDUSTRY AREA, HENGLIN TOWN, CHANGZHOU, JIANGSU 213103, CHINA |
| 20226742 | | CHANGZHOU SHUANG AI FURNITURE, CHANGZHOU SHUANG AI FURNITURE, CUIBEI IND AREA HENGLIN TOWN, CHANGZHOU CITY, CHINA |
| 20226743 | | CHANGZHOU SHUANG AI FURNITURE, CUIBEI IND AREA HENGLIN TOWN, CHANGZHOU CITY, CHINA |
| 20226744 | #+ | CHANNEL CONTROL MERCHANTS LLC, CCM WHOLESALE LLC, 6892 US HIGHWAY 49 NORTH, HATTIESBURG MS 39402-9135 |
| 20226745 | + | CHANO REAL ESTATE PARTNERS, DAVID CHANO, PO BOX 80016, INDIANAPOLIS IN 46280-0016 |
| 20226746 | | CHAP MEI PLASTIC TOYS MFY LTD, CHAP MEI PLASTIC TOYS MFY LTD, UNIT 541 5/F SINO INDUSTRIAL PL, KOWLOON, CHINA |
| 20226747 | | CHAPEL LAKE APARTMENTS LLC, 2425 NIMMO PKWY CT RM A, VIRGINIA BEACH VA 23456-9122 |
| 20226748 | | CHAPMAN BEVERAGES LLC, CHAPMAN BEVERAGES LLC, 2127 MORRIS AVE, BIRMINGHAM AL 35203 |
| 20226749 | | CHAPMAN COMMONS LLC, 425 7TH ST NE, CHARLOTTESVILLE VA 22902-4723 |
| 20226750 | | CHAPMAN COMMONS LLC, C/O ANCHOR HEALTH PROPERTIES, 425 7TH ST NE, CHARLOTTESVILLE VA 22902-4723 |
| 20226751 | + | CHAPMAN COMMONS, LLC, ATTN: ANCHOR HEALTH PROPERTIES, 425 SEVENTH ST NE, CHARLOTTESVILLE VA 22902-4723 |
| 20226753 | + | CHAPMAN, LEE, SOHO LAW FIRM, SASOONESS, ESQ., EDMOND, 8889 W OLYMPIC BLVD, 3RD FLOOR, BEVERLY HILLS CA 90211-3628 |
| 20226754 | + | CHAPPELL, DEBRA, SIMON & SIMON PC, SIMON, ESQ., MARC I., 18 CAMPUS BLVD, SUITE 100, NEWTOWN SQUARE PA 19073-3240 |
| 20226755 | | CHAPTER 13 OFFICE, PO BOX 1720, GREENSBORO NC 27402-1720 |
| 20226756 | | CHAPTER 13 OFFICE, PO BOX 2115, WINSTON SALEM NC 27102-2115 |
| 20226761 | | CHAPTER 13 STANDING TRUSTEE, PO BOX 610, MEMPHIS TN 38101-0610 |
| 20226759 | | CHAPTER 13 STANDING TRUSTEE, PO BOX 190, MEMPHIS TN 38101-0190 |
| 20226758 | | CHAPTER 13 STANDING TRUSTEE, PO BOX 3789, JACKSON MS 39207-3789 |
| 20226757 | | CHAPTER 13 STANDING TRUSTEE, PO BOX 511, CHATTANOOGA TN 37401-0511 |
| 20226760 | | CHAPTER 13 STANDING TRUSTEE, PO BOX 2039, MEMPHIS TN 38101-2039 |
| 20226772 | | CHAPTER 13 TRUSTEE, PO BOX 1718, MEMPHIS TN 38101-1718 |
| 20226774 | | CHAPTER 13 TRUSTEE, PO BOX 1939, MEMPHIS TN 38101-1939 |
| 20226773 | | CHAPTER 13 TRUSTEE, PO BOX 1779, MEMPHIS TN 38101-1779 |
| 20226775 | | CHAPTER 13 TRUSTEE, PO BOX 2139, MEMPHIS TN 38101-2139 |
| 20226776 | | CHAPTER 13 TRUSTEE, PO BOX 2159, MEMPHIS TN 38101-2159 |
| 20226777 | | CHAPTER 13 TRUSTEE, PO BOX 2179, MEMPHIS TN 38101-2179 |

| 20226780 |   | CHAPTER 13 TRUSTEE, PO BOX 6002, MEMPHIS TN 38101-6002 |
| 20226781 |   | CHAPTER 13 TRUSTEE, PO BOX 6003, MEMPHIS TN 38101-6003 |
| 20226768 |   | CHAPTER 13 TRUSTEE, CINDY BOUDLOCHE, PO BOX 703, MEMPHIS TN 38101-0703 |
| 20226769 |   | CHAPTER 13 TRUSTEE, DIANA S DAUGHERTY, PO BOX 2112, MEMPHIS TN 38101-2112 |
| 20226784 |   | CHAPTER 13 TRUSTEE, PO BOX 340019, NASHVILLE TN 37203-0019 |
| 20226762 |   | CHAPTER 13 TRUSTEE, PO BOX 1717, BRUNSWICK GA 31521-1717 |
| 20226763 |   | CHAPTER 13 TRUSTEE, PO BOX 88054, CHICAGO IL 60680-1054 |
| 20226771 |   | CHAPTER 13 TRUSTEE, PO BOX 107, MEMPHIS TN 38101-0107 |
| 20226782 |   | CHAPTER 13 TRUSTEE, PO BOX 613108, MEMPHIS TN 38101-3108 |
| 20226778 |   | CHAPTER 13 TRUSTEE, PO BOX 342, MEMPHIS TN 38101-0342 |
| 20226779 |   | CHAPTER 13 TRUSTEE, PO BOX 440, MEMPHIS TN 38101-0440 |
| 20226783 |   | CHAPTER 13 TRUSTEE, PO BOX 730, MEMPHIS TN 38101-0730 |
| 20226764 | + | CHAPTER 13 TRUSTEE, DEPT 781158, PO BOX 78000, DETROIT MI 48278-0001 |
| 20226770 |   | CHAPTER 13 TRUSTEE, MARGARET BANKS, PO BOX 290, MEMPHIS TN 38101-0290 |
| 20226785 |   | CHAPTER 13 TRUSTEE - TRACY L UPDIKE, PO BOX 613712, MEMPHIS TN 38101-3712 |
| 20226786 |   | CHAPTER 13 TRUSTEE EDKY, PO BOX 1766, MEMPHIS TN 38101-1766 |
| 20226787 |   | CHAPTER 13 TRUSTEE FOR THE, MIDDLE DISTRICT OF GEORGIA, PO BOX 116347, ATLANTA GA 30368-6347 |
| 20226789 | + | CHAPTER 13 TRUSTEE MDAL, P.O. BOX 173, MONTGOMERY AL 36101-0173 |
| 20226788 | + | CHAPTER 13 TRUSTEE MDAL, ATTN: QUINETTE, P.O. BOX 173, MONTGOMERY AL 36101-0173 |
| 20226790 |   | CHAPTER 13 TRUSTEE SAVANNAH, PO BOX 116561, ATLANTA GA 30368-6561 |
| 20226792 |   | CHAPTER 13 TRUSTEE-AUGUSTA, PO BOX 102173, ATLANTA GA 30368-2173 |
| 20226791 |   | CHAPTER 13 TRUSTEE1, PO BOX 102043, ATLANTA GA 30368-2043 |
| 20226793 |   | CHAPTER 13 TRUSTEES, 200 JEFFERSON AVE FL 11TH, MEMPHIS TN 38103-2360 |
| 20226794 |   | CHAR BROIL, CHAR BROIL, 1442 BELFAST AVE, COLUMBUS GA 31904-4432 |
| 20226796 | + | CHAR-BROIL, LLC, 1442 BELFAST AVE, COLUMBUS GA 31904-4432 |
| 20226797 | + | CHAR-BROIL, LLC, C/O LEGAL DEPARTMENT/ALEX CHAN, 1017 FRONT AVENUE, COLUMBUS GA 31901-5260 |
| 20226795 | + | CHARARA LOVELL & ASSOCIATES PLLC, 28580 ORCHARD LANE RD STE 250, FARMINGTON HILLS MI 48334-2966 |
| 20226798 | + | CHARESSA BANKS, 348 JULIEN AVE, AKRON OH 44310-3856 |
| 20226799 | + | CHARGEPOINT, 240 EAST HACIENDA AVENUE, CAMPBELL CA 95008-6617 |
| 20226801 |   | CHARGEPOINT INC, DEPT LA 24104, PASADENA CA 91185-4104 |
| 20226802 | + | CHARITIES CATHOLIC, 215 EAST CHURCH ST, ELMIRA NY 14901-2743 |
| 20226803 |   | CHARITY HUB INC., CHARITY HUB INC., 9 3151 LAKESHORE ROAD SUITE # 135, KELOWNA BC V1W 3S9, CANADA |
| 20226804 | + | CHARLES AMASH IMPORTS, GRIP ON TOOLS, 4628 AMASH INDUSTRIAL DR., WAYLAND MI 49348-9789 |
| 20226805 |   | CHARLES COUNTY GOVERNMENT, P.O. BOX 1630, LA PLATA MD 20646-1630 |
| 20226806 | + | CHARLES COUNTY HEALTH DEPT, PO BOX 1050, WHITE PLAINS MD 20695-1050 |
| 20226807 |   | CHARLES COUNTY TAX COLLECTOR, PO BOX 2607, LA PLATA MD 20646-2607 |
| 20226808 |   | CHARLES COUNTY TREASURER, PO BOX 2607, LA PLATA MD 20646-2607 |
| 20226810 | + | CHARLES COUNTY, MD CONSUMER PROTECTION AGENCY, 200 BALTIMORE STREET, LA PLATA MD 20646-3580 |
| 20226811 | + | CHARLES E BOYK LAW OFFICES LLC, 1500 TIMBERWOLF DR, HOLLAND OH 43528-9129 |
| 20226812 | + | CHARLES SHERMAN MOVERS, 505 EMIL DR, FORT PIERCE FL 34982-6266 |
| 20226814 | + | CHARLES SHERMAN MOVERS, CHARLES SHERMAN MOVERS INC, 505 EMIL DR, FORT PIERCE FL 34982-6266 |
| 20226815 | + | CHARLES TRIANTAFILOU, 2173 TARRYTOWN LANE NE, PALM BAY FL 32905-4012 |
| 20226816 | #+ | CHARLES W KRANSTUBER LPA, 495 S HIGH ST STE 400, COLUMBUS OH 43215-5689 |
| 20226817 | + | CHARLES YARD & HOUSE CLEANING SVC, CHARLES A ROBINSON BEY, 719 HATHAWAY ST, OWENSBORO KY 42303-3245 |
| 20226818 |   | CHARLESTON CITY COLLECTORS OFC, PO BOX 2749, CHARLESTON WV 25330-2749 |
| 20226819 |   | CHARLESTON CO TREASURER, PO BOX 603517, CHARLOTTE NC 28260-3517 |
| 20226820 | + | CHARLESTON COUNTY, SC CONSUMER PROTECTION AGENCY, 4045 BRIDGE VIEW DR, NORTH CHARLESTON SC 29405-7464 |
| 20226821 | + | CHARLESTON SANITARY & CITY OF CHARLESTON, PO BOX 7949, CHARLESTON WV 25356-0949 |
| 20226822 | ++ | CHARLESTON WATER SYSTEM, PO BOX B, CHARLESTON SC 29402-0017 address filed with court:, CHARLESTON WATER SYSTEM, G. SHAWN EARL, 103 ST PHILIP ST, CHARLESTON SC 29403 |
| 20226824 | + | CHARLESTON WATER SYSTEM, PO BOX B, CHARLESTON SC 29402-0017 |
| 20226825 |   | CHARLOTTE ALARM MGMT SVCS, CITY OF CHARLOTTE, PO BOX 602486, CHARLOTTE NC 28260-2486 |
| 20226826 |   | CHARLOTTE ALARM MGMT SVCS, PO BOX 602486, CHARLOTTE NC 28260-2486 |
| 20226827 |   | CHARLOTTE COUNTY BOARD OF, 18500 MURDOCK CIR, PORT CHARLOTTE FL 33948-1068 |
| 20226828 |   | CHARLOTTE COUNTY SHERIFFS OFFI, 7474 UTILITIES RD, PUNTA GORDA FL 33982-2417 |
| 20226831 |   | CHARLOTTE COUNTY UTILITIES, P.O. BOX 516000, PUNTA GORDA FL 33951-6000 |
| 20226832 | + | CHARLOTTE COUNTY, FL CONSUMER PROTECTION AGENCY, 18500 MURDOCK CIRCLE, PORT CHARLOTTE FL 33948-1068 |
| 20226833 |   | CHARLOTTE GENERAL DIST COURT, PO BOX 127, CHARLOTTE COURT HOUSE VA 23923-0127 |
| 20226834 | + | CHARLOTTE MEDIA GROUP, TEXAS STREET MEDIA LLC, PO BOX 1104, MATTHEWS NC 28106-1104 |
| 20226835 | + | CHARLOTTE MEDIA GROUP LLC, PO BOX 1104, MATTHEWS NC 28106-1104 |
| 20226836 | + | CHARLOTTESVILLE GEN DIST COURT, 606 E MARKET ST, CHARLOTTESVILLE VA 22902-5510 |

| | | |
|---|---|---|
| 20226837 | | CHARLOTTESVILLE JDR COURT, 411 E HIGH STREET, CHARLOTTESVILLE VA 22902-5119 |
| 20226838 | | CHARMS CO, PO BOX 99403, CHICAGO IL 60693-9403 |
| 20226839 | | CHARMS CO, TRI SALES FINANCE LLC, PO BOX 99403, CHICAGO IL 60693-9403 |
| 20226840 | + | CHARTER DILIGENCE GROUP LLC, 225 HIGH RIDGE ROAD, STAMFORD CT 06905-3050 |
| 20226841 | + | CHARTER OAK FIRE INSURANCE COMPANY, 385 WASHINGTON STREET, SAINT PAUL MN 55102-1309 |
| 20226842 | # | CHARTER OAK REALTY GROUP LLC, 911 EAST COUNTY LINE RD STE 206, LAKEWOOD NJ 08701-2069 |
| 20226844 | + | CHARTER TOWNSHIP OF CLINTON, C/O TIMOTHY D. TOMLINSON, 22600 HALL ROAD, STE. 205, CLINTON TOWNSHIP MI 48036-1173 |
| 20226845 | | CHARTER TOWNSHIP OF FLINT, C/O BUILDING DEPT., 1490 S DYE RD, FLINT MI 48532-4121 |
| 20226847 | + | CHARTER TOWNSHIP OF MADISON, MI, 4008 SOUTH ADRIAN HIGHWAY, ADRIAN MI 49221-8808 |
| 20226848 | | CHARTER TOWNSHIP OF MERIDIAN (INGHAM), 5151 MARSH ROAD, OKEMOS MI 48864-1198 |
| 20226849 | | CHARTER TOWNSHIP OF PORT HURON, 3800 LAPEER RD, PORT HURON MI 48060-2492 |
| 20226850 | + | CHARTER TOWNSHIP OF PORT HURON, MI, 3800 LAPEER RD, PORT HURON MI 48060-2402 |
| 20226851 | | CHARTER TOWNSHIP OF UNION, 2010 S LINCOLN ROAD, MT PLEASANT MI 48858-9036 |
| 20226852 | + | CHARTER TOWNSHIP OF UNION, MI, 2010 SOUTH LINCOLN ROAD, MOUNT PLEASANT MI 48858-9036 |
| 20226853 | + | CHARTER TOWNSHIP OF WATERFORD, 5200 CIVIC CENTER DRIVE, WATERFORD MI 48329-3773 |
| 20226854 | | CHARTER TWN OF YPSILANTI, 7200 S HURON RIVER DR, YPSILANTI MI 48197-7099 |
| 20226855 | + | CHARTER TWP OF SHELBY, DEPT 77598, PO BOX 77000, DETROIT MI 48277-2000 |
| 20226856 | | CHARTWELL LAW OFFICES LLP, CHARTWELL LAW, ATTN: JAMES FLYNN, PO BOX 355, SOUDERTON PA 18964-0355 |
| 20226857 | | CHARTWELL LAW OFFICES LLP, PO BOX 355, SOUDERTON PA 18964-0355 |
| 20226858 | | CHARTWELL STUDIO INC, CHARTWELL STUDIO INC, 320 W OHIO ST 3W, CHICAGO IL 60654-7887 |
| 20226859 | | CHASE MANHATTAN BANK USA NA, PO BOX 550858, JACKSONVILLE FL 32255-0858 |
| 20226860 | + | CHASE PRODUCTS CO, 2727 GARDNER RD, BROADVIEW IL 60155-4413 |
| 20226861 | + | CHASE PRODUCTS CO, CHASE PRODUCTS CO, 2727 GARDNER RD, BROADVIEW IL 60155-4413 |
| 20226862 | + | CHASE PRODUCTS CO., RON PEIERL, VP - FINANCE & ACCOUNTING, PO BOX 70, MAYWOOD IL 60153-0070 |
| 20226863 | + | CHASE PROPERTIES, ROB MCGOVERN, C/O CHASE PROPERTIES, LTD., 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD OH 44122-4198 |
| 20226864 | + | CHASTITY WASHINGTON, 1315 WEST WASHINGTON STREET, PLANT CITY FL 33563-5039 |
| 20226865 | + | CHATHAM COUNTY, GA CONSUMER PROTECTION AGENCY, 124 BULL STREET, SUITE 210, SAVANNAH GA 31401-3750 |
| 20226866 | + | CHATSWORTH GROUP INTERNATIONAL LLC, 141 HAWKINS PL, BOONTON NJ 07005-1127 |
| 20226868 | | CHATSWORTH GROUP INTERNATIONAL LLC, 141 HAWKINS PLACE, SUITE 254, BOONTON NJ 07005-1127 |
| 20226869 | | CHATTANOOGA BAKERY INC, PO BOX 111, CHATTANOOGA TN 37401-0111 |
| 20226870 | | CHATTANOOGA CITY TREASURER, PO BOX 191, CHATTANOOGA TN 37401-0191 |
| 20226871 | | CHATTANOOGA GAS COMPANY/5408, PO BOX 5408, CAROL STREAM IL 60197-5408 |
| 20226872 | | CHATTANOOGA TIMES FREE PRESS, CHATTANOOGA PUBLISHING COMPANY, PO BOX 2252, BIRMINGHAM AL 35246-3029 |
| 20226873 | | CHATTANOOGA TRAILER & RENTAL, 7445 LEE HWY, CHATTANOOGA TN 37421-1406 |
| 20226875 | | CHATTEM INC, PO BOX 100770, ATLANTA GA 30384-0770 |
| 20226876 | + | CHATTEM, INC., ATTN: BRIAN NUTTER, 1715 WEST 38TH STREET, CHATTANOOGA TN 37409-1259 |
| 20226877 | + | CHAUTAUQUA COUNTY, NY CONSUMER PROTECTION AGENCY, 3 N ERIE STREET, MAYVILLE NY 14757-1028 |
| 20226878 | | CHAVES COUNTY TREASURER, PO BOX 1772, ROSWELL NM 88202-1772 |
| 20226879 | + | CHAVES COUNTY, NM CONSUMER PROTECTION AGENCY, 1 ST MARY'S PLACE, ROSWELL NM 88203-5400 |
| 20226880 | + | CHAVEZ, DANA, JONES LAW FIRM, JONES, ESQ., ALEXANDRA, 8205 SPAIN RD NE, SUITE 111, ALBUQUERQUE NM 87109-3155 |
| 20226881 | + | CHAVEZ, JUAN P., JML LAW, BEILKE, ESQ., JARED W., 5855 TOPANGA CANYON BLVD, SUITE 300, LOS ANGELES CA 91367-4620 |
| 20226882 | + | CHAZ ROBERTS LAW LLC, 100 MAGNATE DRIVE, LAFAYETTE LA 70508-3832 |
| 20226883 | + | CHD HOME TEXTILES LLC, 112 W. 34TH ST. FL. 7, NEW YORK NY 10120-0704 |
| 20226884 | | CHECK & CASH USA LLC, 617 W MAIN STREET, GAYLORD MI 49735-1868 |
| 20226886 | + | CHECK CITY, 400 N 9TH ST RM 203, RICHMOND VA 23219-1540 |
| 20226891 | + | CHECKMATE MOVERS, RYAN JENKINS, 2289 NW 142ND PLACE, CITRA FL 32113-3534 |
| 20226896 | | CHECKPOINT TECHNOLOGIES INC, 1115 GUNN HWY STE 101, ODESSA FL 33556-5328 |
| 20226897 | + | CHECKSAMMY INC, 7801 ALMA DR STE 105-281, PLANO TX 75025-3482 |
| 20226900 | + | CHECKSAMMY, INC., 7801 ALMA DR., SUITE #105-281, PLANO TX 75025-3482 |
| 20226899 | + | CHECKSAMMY, INC., 15851 DALLAS PARKWAY, SUITE 900, ADDISON TX 75001-6010 |
| 20226901 | | CHEEZE KURLS LLC, 2915 WALKENT DR, GRAND RAPIDS MI 49544-1400 |
| 20226902 | | CHEEZE KURLS LLC, 2915 WALKENT DR NW, GRAND RAPIDS MI 49544-1400 |
| 20226903 | | CHEEZE KURLS LLC, CHEEZE KURLS LLC, 2915 WALKENT DR NW, GRAND RAPIDS MI 49544-1400 |
| 20226904 | + | CHEHARDY SHERMAN WILLIAMS MURRAY, RECILE STAKELUM & HAYES LLP, 1 GALLERIA BLVD STE 1100, METAIRIE LA 70001-7534 |
| 20226905 | | CHELAN COUNTY PUBLIC UTILITY DISTRICT, P.O. BOX 1231, WENATCHEE WA 98807-1231 |
| 20226906 | | CHELAN COUNTY SUPERIOR COURT, 350 ORONDO ST STE 501, WENATCHEE WA 98801-2885 |
| 20226908 | + | CHELAN COUNTY, WA CONSUMER PROTECTION AGENCY, PO BOX 1669, 135 E JOHSON AVE, CHELAN WA 98816-1669 |
| 20226909 | + | CHELAN DOUGLAS HEALTH, 200 VALLEY MALL PARKWAY, E WENATCHEE WA 98802-5321 |

| | | |
|---|---|---|
| 20226910 | + | CHELKO CONSULTING GROUP, 24651 CENTER RIDGE RD, WESTLAKE OH 44145-5635 |
| 20226911 | + | CHELKO CONSULTING GROUP, 24651 CENTER RIDGE RD STE 110, WESTLAKE OH 44145-5673 |
| 20226913 | + | CHELKO CONSULTING GROUP, ATTN: RICHARD B CHELKO, 24651 CENTER RIDGE RD., SUITE 110, WESTLAKE OH 44145-5673 |
| 20226914 | | CHEMICAL BANK, PO BOX 5996, CLEVELAND OH 44101-0996 |
| 20226915 | | CHEMSTATION OF ALABAMA, 3021 DUBLIN CIR, BESSEMER AL 35022-4837 |
| 20226916 | + | CHEMUNG COUNTY, NY CTY. CONSUMER PROTECTION AGENGY, ATTN: CONSUMER PROTECTION DIVISION, 210 LAKE STREET, ELMIRA NY 14901-3109 |
| 20226917 | + | CHEP EQUIPMENT POOLING SYSTEMS, 50 RAUSH CREEK ROAD, TREMONT PA 17981-1734 |
| 20226919 | + | CHEP USA, ATTN: GARY MARSH, 600 PEACHTREE STREET N.E., SUITE 3000, ATLANTA GA 30308-2305 |
| 20226918 | + | CHEP USA, 5897 WINDWARD PARKWAY, ALPHARETTA GA 30005-2044 |
| 20226922 | | CHEP USA, ATTN: GEORGE ERWIN, PO BOX 74008180, CHICAGO IL 60674-8180 |
| 20226923 | + | CHEP USA, 7501 GREENBRIAR PARKWAY, ORLANDO FL 32819-8945 |
| 20226920 | + | CHEP USA, 15226 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20226924 | | CHERITE LLC, CHERITE LLC, 1776 AVE OF THE STATES SUITE# 302, LAKEWOOD NJ 08701-4592 |
| 20226925 | | CHEROKEE COUNTY TAX COLLECTOR, 75 PEACHTREE ST, MURPHY NC 28906-2947 |
| 20226926 | + | CHEROKEE COUNTY TAX COLLECTOR, 75 PEACHTREE ST #225, MURPHY NC 28906-2947 |
| 20226927 | | CHEROKEE COUNTY TAX COLLECTOR, 75 PEACHTREE ST STE 225, MURPHY NC 28906-2947 |
| 20226928 | | CHEROKEE COUNTY TAX COMM, 2780 MARIETTA HWY, CANTON GA 30114-8208 |
| 20226929 | | CHEROKEE COUNTY TREASURE, PO BOX 1267, GAFFNEY SC 29342-1267 |
| 20226930 | | CHEROKEE COUNTY TREASURER, PO BOX 935835, ATLANTA GA 31193-5835 |
| 20226931 | + | CHEROKEE COUNTY, NC CONSUMER PROTECTION AGENCY, 75 PEACHTREE ST., MURPHY NC 28906-2947 |
| 20226932 | + | CHEROKEE COUNTY, NC CONSUMER PROTECTION AGENCY, 75 PEACHTREE ST., STE. 225, MURPHY NC 28906-2947 |
| 20226933 | + | CHEROKEE COUNTY, SC CONSUMER PROTECTION AGENCY, 110 RAILROAD AVE, GAFFNEY SC 29340-2582 |
| 20226934 | | CHEROKEE PLAZA INVESTORS LLC, 3265 MERIDIAN PKWY STE 130, WESTON FL 33331-3506 |
| 20226936 | | CHERRINGTON FIRM PLLC, 746 EAST 1910 SOUTH STE 3, PROVO UT 84606-6225 |
| 20226937 | | CHERRY CENTRAL COOPERATIVE, CHERRY CENTRAL COOPERATIVE INC, PO BOX 72676, CLEVELAND OH 44192-0002 |
| 20226938 | | CHERRY CENTRAL COOPERATIVE, PO BOX 72676, CLEVELAND OH 44192-0002 |
| 20226939 | + | CHERRY CENTRAL COOPERATIVE, INC., PO BOX 988, TRAVERSE CITY MI 49685-0988 |
| 20226940 | | CHERRY HILL TOWNSHIP, 820 MERCER ST, CHERRY HILL NJ 08002-2638 |
| 20226941 | + | CHERRYROAD MEDIA INC, PO BOX 1688, SHAWNEE OK 74802-1688 |
| 20226942 | | CHERYL PIERCE CIRCUIT CLERK, 424 BLOUNT AVE STE 201, GUNTERSVILLE AL 35976-1122 |
| 20226943 | | CHERYL STRONG RATCLIFF CLERK, PO BOX 1148, SELMA AL 36702-1148 |
| 20226944 | | CHESACO CAR CO INC, C/O FRADKIN & WEBER, 200 WE JOPPA RD STE 301, TOWNSON MD 21286-3108 |
| 20226945 | | CHESAPEAKE CITY TAX COLLECTOR, PO BOX 1606, CHESAPEAKE VA 23327-1606 |
| 20226946 | | CHESAPEAKE GENERAL AUTHORITY, 307 ALBEMARLE DR STE 200B, CHESAPEAKE VA 23322-5578 |
| 20226947 | + | CHESAPEAKE MERCHANDISING, 4615 B WEDGEWOOD BLVD, FREDERICK MD 21703-7120 |
| 20226949 | + | CHESAPEAKE MERCHANDISING, CHESAPEAKE MERCHANDISING, 4615 B WEDGEWOOD BLVD, FREDERICK MD 21703-7120 |
| 20226952 | | CHESAPEAKE UTILITIES, PO BOX 826531, PHILADELPHIA PA 19182-6531 |
| 20226953 | | CHESTER C & JOANN KERSTEIN, 2100 ARTESIAN RD, EAGLE ID 83616-5645 |
| 20226954 | + | CHESTER COUNTY TREASURER, PO BOX 686, CHESTER SC 29706-0686 |
| 20226955 | + | CHESTER COUNTY, SC CONSUMER PROTECTION AGENCY, 1476 J A COCHRAN BYPASS, PO BOX 580, CHESTER SC 29706-0580 |
| 20226956 | + | CHESTER CTY. PA CTY. CONSUMER PROTECTION AGENCY, 313 WEST MARKET STREET, WEST CHESTER PA 19382-2804 |
| 20226957 | | CHESTER METROPOLITAN DISTRICT, P.O. BOX 550, CHESTER SC 29706-0550 |
| 20226959 | | CHESTER WATER AUTHORITY, PA, PO BOX 71346, PHILADELPHIA PA 19176-1346 |
| 20226961 | | CHESTERFIELD COUNTY, C/O CIRCUIT COURT CLERK, PO BOX 125, CHESTERFIELD VA 23832-0909 |
| 20226962 | | CHESTERFIELD COUNTY ALARM ORDINANCE, PERMIT & PAYMENT SYSTEM, PO BOX 76537, BALTIMORE MD 21275-6537 |
| 20226963 | | CHESTERFIELD COUNTY TAX COLLECTOR, PO BOX 70, CHESTERFIELD VA 23832-0906 |
| 20226965 | + | CHESTERFIELD CTY. VA CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 9901 LORI ROAD, CHESTERFIELD VA 23832-6626 |
| 20226966 | | CHESTERFIELD FEDERAL CREDIT UNION, PO BOX 90775, HENRICO VA 23273-0775 |
| 20226967 | | CHESTERFIELD GENERAL DIST CRT, PO BOX 144, CHESTERFIELD VA 23832-0910 |
| 20226968 | | CHESTERFIELD TOWNSHIP, 47275 SUGARBUSH RD, CHESTERFIELD MI 48047-5156 |
| 20226969 | | CHESTERFIELD TOWNSHIP, CLERKS OFFICE, 47275 SUGARBUSH RD, CHESTERFIELD MI 48047-5156 |
| 20226970 | + | CHESTERFIELD TOWNSHIP POLICE, 46525 CONTINENTAL, CHESTERFIELD TOWNSHIP MI 48047-5207 |
| 20226971 | | CHESTERFIELD TOWNSHIP, MI, 47275 SUGARBUSH ROAD, CHESTERFIELD MI 48047-5156 |
| 20226972 | + | CHEUNGS RATTAN & IMPORTS, CHUNSAN INTERNATIONAL, 3311 WEST CASTOR ST, SANTA ANA CA 92704-3907 |
| 20226973 | + | CHEWY, INC, 7700 WEST SUNRISE BLVD, PLANTATION FL 33322-4113 |
| 20226974 | + | CHEWY, INC, CHEWY INC, 7700 WEST SUNRISE BLVD, PLANTATION FL 33322-4113 |
| 20226975 | | CHEYENNE PRODUCTS LLC, CHEYENNE PRODUCTS, LLC, PO BOX 207378, DALLAS TX 75320-7378 |
| 20226976 | | CHEYENNE-LARMIE COUNTY HEALTH, DEPARTMENT, C/O DIVN OF ENVIRONMENTAL HEALTH, 100 CENTRAL AVE, |

| | | |
|---|---|---|
| | | CHEYENNE WY 82007-1330 |
| 20226977 | + | CHHANU ENGINEER, 239 EAST GIBSON, JASPER TX 75951-5026 |
| 20226978 | | CHI SHUI WOODEN LTD., CHI SHUI WOODEN LTD., 1F. NO.456,YONGSHUN RD.,NANTUN DIST, TAICHUNG CITY, TAIWAN |
| 20226979 | | CHI WING RATTAN FTY, 2F BLOCK A HOPLITE IND CENTTRE 3, KOWLOON BAY, CHINA |
| 20226980 | + | CHIC HOME DESIGN, CHIC HOME DESIGN, LLC, 275 MADISON AVE, NEW YORK NY 10016-1101 |
| 20226981 | | CHICAGO CRED INC, PO BOX 61239, PALO ALTO CA 94306-6239 |
| 20226982 | | CHICAGO DEPT OF REVENUE, 333 S STATE ST STE 300, CHICAGO IL 60604-3982 |
| 20226984 | + | CHICAGO TAG & LABEL, 2501 COMMERCE DR, LIBERTYVILLE IL 60048-2495 |
| 20226985 | + | CHICAGO TAG & LABEL, CHICAGO TAG & LABEL INC, 2501 COMMERCE DR, LIBERTYVILLE IL 60048-2495 |
| 20226988 | | CHICAGO TRIBUNE, TRIBUNE PUBLISHING COMPANY LLC, 14839 COLLECTIONS CENTER DR, CHICAGO IL 60693-0148 |
| 20226989 | + | CHICKASAW CONTAINER SERVICE, PO BOX 2182, MOBILE AL 36652-2182 |
| 20226990 | | CHICKASAW CONTIANER SERVICE, PO BOX 2182, MOBILE AL 36652-2182 |
| 20226991 | #+ | CHICKEN OF THE SEA INTL, 2150 E GRAND AVE, EL SEGUNDO CA 90245-5024 |
| 20226992 | #+ | CHICKEN OF THE SEA INTL, TRI-UNION SEAFOODS, LLC, DBA, CHICK, 2150 E GRAND AVE, EL SEGUNDO CA 90245-5024 |
| 20226993 | | CHICKEN SOUP FOR THE PET, LOVERS SOUL LLC, PO BOX 700, COS COB CT 06807-0369 |
| 20226994 | | CHICKEN SOUP FOR THE PET, PO BOX 700, COS COB CT 06807-0369 |
| 20226995 | | CHICO ENTERPRISE RECORD, PO BOX 9, CHICO CA 95927-0009 |
| 20226996 | + | CHIEF FISCAL OFFICER OF RENSSELAER, COUNTY, JONATHAN GOEBEL, 99 TROY ROAD, EAST GREENBUSH NY 12061-1027 |
| 20226997 | + | CHIEFTAIN CONTRACT SERVICES LLC, PO BOX 7762, FLINT MI 48507-0762 |
| 20226998 | | CHILD SUPPORT ENFORCEMENT, PO BOX 1800, CARROLLTON GA 30112-1800 |
| 20226999 | | CHILD SUPPORT ENFORCEMENT AGCY, STATE DISBURSEMENT, PO BOX 1860, HONOLULU HI 96805-1860 |
| 20227000 | | CHILD SUPPORT ENFORCEMENT DIV, PO BOX 25109, ALBUQUERQUE NM 87125-0109 |
| 20227002 | + | CHILD SUPPORT SERVICE, PO BOX 45011, SALT LAKE CITY UT 84145-0011 |
| 20227003 | + | CHILDREN OF FALLEN PATRIOTS FOUNDAT, 1818 LIBRARY ST STE 500, RESTON VA 20190-6274 |
| 20227004 | | CHILDRENS APPAREL NETWORK., CHILDRENS APPAREL NETWORK., 77 SOUTH 1ST ST, ELIZABETH NJ 07206-1501 |
| 20227005 | + | CHILDRENS GROUP LLC, CHILDRENS GROUP LLC, 4900 E. DUBLIN GRANVILLE RD., WESTERVILLE OH 43081-7651 |
| 20227006 | | CHILI MZL LLC, 535 5TH AVE FL 12, NEW YORK NY 10017-3628 |
| 20227008 | + | CHILI MZL LLC, MONTGOMERY MCCRACKEN WALKER & RHOADS LLP, C/O RICHARD G. PLACEY, ESQ., 1105 N. MARKET STREET SUITE 1500, WILMINGTON DE 19801-1201 |
| 20227007 | | CHILI MZL LLC, C/O KPR LLC, 535 5TH AVE FL 12, NEW YORK NY 10017-3628 |
| 20227009 | + | CHILI MZL, LLC, KPR, C/O FRED MCFADDEN, 535 FIFTH AVENUE 12TH FLOOR, NEW YORK NY 10017-3628 |
| 20227010 | + | CHILI MZL, LLC, MONTGOMERY MCCRACKEN WALKER & RHOADS LLP, C/O RICHARD G. PLACEY ESQ., 1105 NORTH MARKET STREET SUITE 1500, WILMINGTON DE 19801-1201 |
| 20227011 | | CHILIN, NELSON, SOCAL EQUAL ACCESS GROUP, KIM, ESQ., JASON J., PO BOX 74850, LOS ANGELES CA 90004-0850 |
| 20227012 | | CHILIN, NELSON V. CANYON GRANDE PROPERTIES, PO BOX 74850, LOS ANGELES CA 90004-0850 |
| 20227013 | | CHILLICOTHE MUNICIPAL COURT, 95 E MAIN ST, CHILLICOTHE OH 45601-2504 |
| 20227014 | + | CHILLICOTHE UTILITIES DEPT, OH, PO BOX 630, CHILLICOTHE OH 45601-0630 |
| 20227015 | | CHIN SHU WOODEN LTD, 456 YUNGSHUN RD NANTUN DIST, TAICHUNG, TAIWAN |
| 20227016 | + | CHINA FORTUNE, CHINA FORTUNE, 230 FIFTH AVENUE, SUITE 1510, NEW YORK NY 10001-7777 |
| 20227017 | | CHINA JIANGSU INT'L ECONOMIC AND TE, CHINA JIANGSU INT, 9F, GOLDEN EAGLE HANZHONG NEW BUILD, NANJING, CHINA |
| 20227018 | | CHINA SHIPPING NORTH AMERICA, AGENCY CO INC, 11 PHILLIPS PARKWAY, MONTVALE NJ 07645-1810 |
| 20227019 | | CHINA-BASE NINGBO FOREIGN TRADE CO., CHINA-BASE NINGBO FOREIGN TRADE CO., NO.666 TIANTONG SOUTH ROAD, YINZHOU, NINGBO, CHINA |
| 20227020 | + | CHINESE ARTS & CRAFTS INC, CHINESE ARTS & CRAFTS INC, 2923 SUPPLY AVENUE, CITY OF COMMERCE CA 90040-2707 |
| 20227021 | + | CHIPPEWA COUNTY, MI CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 319 COURT STREET, SAULT ST. MARIE MI 49783-2104 |
| 20227022 | + | CHITTENDEN COUNTY, VT CONSUMER PROTECTION AGENCY, 175 MAIN ST, BURLINGTON VT 05401-8310 |
| 20227023 | + | CHOATE, CHOATE HALL & STEWART LLP, TWO INTERNATIONAL STREET, BOSTON MA 02110-4120 |
| 20227024 | + | CHOATE, TWO INTERNATIONAL STREET, BOSTON MA 02110-4120 |
| 19310898 | | CHOATE, HALL & STEWART LLP, Two International Place, Boston, Massachusetts 02110-4120 |
| 20227025 | + | CHOATE, HALL & STEWART LLP, ATTN JOHN F VENTOLA, JONATHAN D MARSHALL, AND JACOB S. LANG, TWO INTERNATIONAL PLACE, BOSTON MA 02110-4142 |
| 20227026 | + | CHOCOLETTE DISTRIBUTION LLC, CHOCOLETTE DISTRIBUTION LLC, 151 PHILIPS ROAD, EXTON PA 19341-1319 |
| 20227027 | | CHOCOLITALY SRL, VIA SAN CARLO 9, BAREGGIO, ITALY |
| 20227028 | + | CHOON'S DESIGN, 23660 RESEARCH DR, FARMINGTON HILLS MI 48335-2643 |
| 20227030 | + | CHOON'S DESIGN, CHOONS DESIGN LLC, 23660 RESEARCH DR, FARMINGTON HILLS MI 48335-2643 |
| 20227031 | + | CHOON'S DESIGN LLC, 23660 RESEARCH DR, STE A, FARMINGTON HILLS MI 48335-2643 |
| 20227035 | | CHRIS'S HEATING & AIR, 1305 CAROL CIRCLE, DURANT OK 74701-2421 |
| 20227036 | | CHRIS'S HEATING & AIR, CHRISTOPHER W GREENHAW, 1305 CAROL CIRCLE, DURANT OK 74701-2421 |
| 20227033 | | CHRISLIE, 1350 MOUNTAIN VIEW CIRCLE, AZUSA CA 91702-1648 |
| 20227034 | | CHRISLIE, ARMINAK SOLUTIONS, 1350 MOUNTAIN VIEW CIRCLE, AZUSA CA 91702-1648 |

| 20227037 | + | CHRISTELLE NGUETSOP, 1109 ELLIS ROAD, MELISSA TX 75454-2176 |
| 20227038 | | CHRISTIAN COUNTY HEALTH, PO BOX 647, HOPKINSVILLE KY 42241-0647 |
| 20227039 | + | CHRISTIAN COUNTY SHERIFF, 701 W 7TH ST, HOPKINSVILLE KY 42240-2393 |
| 20227040 | + | CHRISTIAN COUNTY TAX COLLECTOR, 701 WEST 7TH ST, HOPKINSVILLE KY 42240-2121 |
| 20227041 | + | CHRISTIFULLI COMPANY, KY CONSUMER PROTECTION AGENCY, 511 SOUTH MAIN STREET, HOPKINSVILLE KY 42240-2319 |
| 20227042 | #+ | CHRISTIFULLI COMPANIES, NICK CHRISTIFULLI, ATTN: DAVID PEEL, 42 TAMARADE DR, LITTLETON CO 80127-3515 |
| 20227043 | + | CHRISTOPHER J MCCORMICK, 669 HALYARD LANE, LONGBOAT KEY FL 34228-3713 |
| 20227044 | | CHRISTOPHER WERNER, 3833 WILLOWSWITCH LANE, COLUMBUS OH 43207-3483 |
| 20227045 | | CHRONICLE INDEPENDENT, PO BOX 1137, CAMDEN SC 29021-1137 |
| 20227046 | + | CHRONICLE TELEGRAM, LORAIN COUNTY PRINTING & PUBLISHING, PO BOX 4010, ELYRIA OH 44036-2010 |
| 20227047 | | CHRYSLER FINANCIAL SERVICES, AMERICAS, 40600 ANN ARBOR RD STE 100, PLYMOUTH MI 48170-4675 |
| 20227048 | | CHRYSLER FINANCIAL SERVICES AMERICA, 1345 COURT ST STE 104, PORTSMOUTH VA 23704-3666 |
| 20227052 | | CHUB ASSOCIATES, PO BOX 19068, IRVINE CA 92623-9068 |
| 20227049 | + | CHUB ASSOCIATES, C/O PACIFIC WEST ASSET MANAGEMENT CORP, PO BOX 19068, IRVINE CA 92623-9068 |
| 20227051 | | CHUB ASSOCIATES, C/O PACIFIC WEST ASSET MGMT, PO BOX 19068, IRVINE CA 92623-9068 |
| 20227054 | | CHUBB BERMUDA INSURANCE LTD., 17 WOODBOURNE AVENUE, HAMILTON HM08, BERMUDA |
| 20227055 | | CHUBB/ACE AMERICAN INSURANCE CO., 525 W MONROE ST, STE 1100, CHICAGO IL 60661-3608 |
| 20227057 | + | CHUCKS SEPTIC TANK, SEWER & DRAIN CLEANING INC, 2136 HARDY PARKWAY, GROVE CITY OH 43123-1240 |
| 20227058 | + | CHUM FRUIT SNACKS USA INC., 9450 GEMINI DRIVE, BEAVERTON OR 97008-7105 |
| 20227059 | + | CHUM FRUIT SNACKS USA, INC, CHUM FRUIT SNACKS USA, INC, 9450 SW GEMINI DR, BEAVERTON OR 97008-7105 |
| 20227060 | + | CHUM FRUIT SNACKS USA, INC, 71 MCMURRAY ROAD, SUITE 104, PITTSBURGH PA 15241-1634 |
| 20227061 | + | CHUMS FRUIT SNACKS USA INC., 9450 GEMINI DRIVE, BEAVERTON OR 97008-7105 |
| 20227062 | | CHUMS FRUIT SNACKS USA LLC, 6450 GEMINI DRIVE, BEAVERTON OR 97008 |
| 20227064 | | CHURCH & DWIGHT CLOSEOUT, CHURCH & DWIGHT CO INC, PO BOX 95055, CHICAGO IL 60694-5055 |
| 20227065 | | CHURCH & DWIGHT CLOSEOUT, PO BOX 95055, CHICAGO IL 60694-5055 |
| 20227067 | | CHURCH & DWIGHT CO INC, CHURCH & DWIGHT CO INC, PO BOX 95055, CHICAGO IL 60694-5055 |
| 20227068 | | CHURCH & DWIGHT CO INC, PO BOX 95055, CHICAGO IL 60694-5055 |
| 20227071 | + | CHURCH & DWIGHT CO., INC., TROUTMAN PEPPER LOCKE LLP, ATTN: TORI L. REMINGTON, HERCULES PLAZA 1313 MARKET ST SUITE 1000, WILMINGTON DE 19801-6101 |
| 20227070 | | CHURCH & DWIGHT CO., INC., TROUTMAN PEPPER LOCKE LLP, ATTN: FRANCIS J. LAWALL, 3000 2 LOGAN SQUARE 18TH & ARCH STS, PHILADELPHIA PA 19103-2799 |
| 20227072 | + | CHUTE OMALLEY KNOBLOCH & TURCY LLC, TURCYCHUTE LLC, 300 EAST 5TH AVE SUITE 530, NAPERVILLE IL 60563-3287 |
| 20227073 | + | CI GROUP, CORP-ORATE INCENTIVES INC, 291 US 22 EAST BLDG 9, LEBANON NJ 08833-5066 |
| 20227074 | + | CIARDI CIARDI & ASTIN, ATTN: JOHN D. MCLAUGHLIN, JR., 1204 NORTH KING STREET, WILMINGTON DE 19801-3218 |
| 20227075 | + | CIBO VITA INC, CIBO VITA INC., 12 VREELAND AVE, TOTOWA NJ 07512-1121 |
| 20227079 | + | CICERO 8148 LLC, HILLER LAW LLC, ATTN: ADAM HILLER, 300 DELAWARE AVENUE, SUITE 210, #227, WILMINGTON DE 19801-6601 |
| 20227077 | + | CICERO 8148 LLC, 5916 WEST 88TH PLACE, OAK LAWN IL 60453-1105 |
| 20227076 | + | CICERO 8148 LLC, ATTN: IYAD IBRAHIM, 8181 S. CICERO AVE, CHICAGO IL 60652-2017 |
| 20227081 | + | CIELO PASO PARKE GREEN, LP, ARAGON, STEPHANIE, C/O MIMCO, LLC, 6500 MONTANA AVENUE, EL PASO TX 79925-2129 |
| 20227083 | + | CIELO PASO PARKE GREEN, LP, C/O SCOTTHULSE, PC, ATTN: ROBERT R. FEUILLE, 201 E. MAIN DR., SUITE 1100, EL PASO TX 79901-1340 |
| 20227082 | + | CIELO PASO PARKE GREEN, LP, C/O MIMCO, LLC, 6500 MONTANA AVENUE, EL PASO TX 79925-2129 |
| 20227084 | + | CIGNITI TECHNOLOGIES INC, 433 E LAS COLINAS BLVD STE 1300, IRVING TX 75039-6290 |
| 20227086 | + | CINCINNATI BELL ANY DISTANCE INC., 221 EAST FOURTH STREET, CINCINNATI OH 45202-4137 |
| 20227087 | | CINCINNATI BELL COMPANY, CINCINNATI BELL TECHNOLOGY SOLUTIONS, CINCINNATI OH 45202 |
| 20227088 | | CINCINNATI BELL TECHNOLOGY, 1507 SOLUTIONS CTR, CHICAGO IL 60677-1005 |
| 20227090 | | CINCINNATI BELL TECHNOLOGY, SOLUTIONS, 1507 SOLUTIONS CTR, CHICAGO IL 60677-1005 |
| 20227091 | | CINCINNATI BELL TECHNOLOGY SOLUTIONS, CINCINNATI BELL TECH SOLUTIONS ADDRESS, CINCINNATI OH 45202 |
| 20227092 | + | CINCINNATI BELL TECHNOLOGY SOLUTIONS (CBTS), 25 MERCHANT ST., CINCINNATI OH 45246-3700 |
| 20227093 | + | CINCINNATI BELL TECHNOLOGY SOLUTIONS INC., 25 MERCHANT ST., CINCINNATI OH 45246-3700 |
| 20227095 | | CINCINNATI INCOME TAX BUREAU, 805 CENTRAL AVE STE 600, CINCINNATI OH 45202-5799 |
| 20227098 | + | CINTAS CORP. NO. 2, 1300 BOLTONFIELD ST, COLUMBUS OH 43228-3696 |
| 20227099 | + | CINTAS CORPORATION, 1300 BOLTONFIELD ST, COLUMBUS OH 43228-3696 |
| 20227100 | + | CINTAS CORPORATION, 50 RAUSCH CREEK ROAD, TREMONT PA 17981-1734 |
| 20227103 | + | CINTAS SALES CORPORATION, 6800 CINTAS BLVD., MASON OH 45040-9151 |
| 20227106 | + | CINTRON WORLD, CINTRON WORLD, LLC, 1 WOODWARD AVE, DETROIT MI 48226-3430 |
| 20227107 | + | CIPRIANI & WERNER P C, 650 WASHINTON RD SUITE 700, PITTSBURGH PA 15228-2712 |
| 20227110 | + | CIPRIANI & WERNER, P.C., 650 WASHINGTON ROAD, SUITE 700, PITTSBURGH PA 15228-2712 |
| 20227108 | + | CIPRIANI & WERNER, P.C., 6411 IVY LANE, SUITE 600, GREENBELT MD 20770-1414 |
| 20227109 | + | CIPRIANI & WERNER, P.C., PAUL J. COHEN, 6411 IVY LANE, SUITE 600, GREENBELT MD 20770-1414 |
| 20227111 | + | CIRCLE 8 PROPERTIES, P.O. BOX 548, GRANBURY TX 76048-0047 |

| | | |
|---|---|---|
| 20227113 | | CIRCLE GLASS LLC, 13 JENSON DR, SOMERSET NJ 08873-1393 |
| 20227114 | | CIRCLE SALES & IMPORT USA, INC, 1751 RUE RICHARDSON, SUITE 1110, MONTREAL QC H3K 1G6, CANADA |
| 20227115 | + | CIRCLE SALES & IMPORT USA, INC, 442 5TH AVENUE #2503, NEW YORK NY 10018-2794 |
| 20227116 | | CIRCLEVILLE MUNICIPAL COURT, 151 E FRANKLIN ST, CIRCLEVILLE OH 43113-1717 |
| 20227117 | | CIRCLEVILLE MUNICIPAL COURT, CLERK OF COURTS OFFICE, PO BOX 128, CIRCLEVILLE OH 43113-0128 |
| 20227122 | + | CIRCLEVILLE SHOPPING CENTER LLC, ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20227118 | | CIRCLEVILLE SHOPPING CENTER LLC, 395 LIBRARY PARK SOUTH, COLUMBUS OH 43215-4704 |
| 20227119 | + | CIRCLEVILLE SHOPPING CENTER LLC, BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVE SUITE 103, DAYTON OH 45402-1494 |
| 20227120 | + | CIRCLEVILLE SHOPPING CENTER LLC, C/O BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVE., SUITE 103, DAYTON OH 45402-1494 |
| 20227121 | + | CIRCLEVILLE SHOPPING CENTER LLC, C/O ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20227124 | + | CIRCLEVILLE SHOPPING CENTER, LLC, BAILEY CAVALIERI LLC, C/O ROBERT B. BERNER, 409 E. MONUMENT AVENUE SUITE 103, DAYTON OH 45402-1494 |
| 20227123 | | CIRCLEVILLE SHOPPING CENTER, LLC, C/O WILLIAM R. ROTH ASSOCIATES, 395 LIBRARY PARK SOUTH, COLUMBUS OH 43215-4704 |
| 20227125 | | CIRCUIT & GENERAL SESSIONS COURT, 333 ERIC BELL DR STE D, HENDERSON TN 38340-2614 |
| 20227127 | | CIRCUIT CLERK, 411 JULES ST STE 331, SAINT JOSEPH MO 64501-1735 |
| 20227126 | | CIRCUIT CLERK, TALLAPOOSA COUNTY, PO BOX 189, ALEXANDER CITY AL 35011-0189 |
| 20227128 | | CIRCUIT CLERK FINANCE DEPT, 10 N TUCKER, ST LOUIS MO 63101-2044 |
| 20227129 | | CIRCUIT CLERK OF COURT, 101 S EDWRADS ST, ENTERPRISE AL 36330-2502 |
| 20227131 | | CIRCUIT COURT CLERK, PO BOX 629, MANCHESTER TN 37349-0629 |
| 20227132 | | CIRCUIT COURT CLERK, 115 JUSTICE CENTER STE 1237, ROGERSVILLE TN 37857-6924 |
| 20227130 | | CIRCUIT COURT CLERK, 135 W CAMERON ST, CULPEPPER VA 22701-3045 |
| 20227133 | + | CIRCUIT COURT FOR CHARLES CNTY, PO BOX 370, LA PLATA MD 20646-0370 |
| 20227134 | | CIRCUIT COURT MONTGOMERY CO, PO BOX 1667, MONTGOMERY AL 36102-1667 |
| 20227135 | + | CIRCUIT COURT OF AUTAUGE CO, 134 N COURT ST, PRATTVILLE AL 36067-3049 |
| 20227136 | + | CIRCUIT COURT OF BUTLER CO, PO BOX 236, GREENVILLE AL 36037-0236 |
| 20227137 | + | CIRCUIT COURT OF CALHOUN CO, 25 W 11TH ST RM 300, ANNISTON AL 36201-4584 |
| 20227138 | | CIRCUIT COURT OF HOUSTON CO, PO BOX 6406, DOTHAN AL 36302-6406 |
| 20227139 | + | CIRCUIT COURT OF JEFFERSON CO, 716 RICHARD ARRINGTON JR BLVD N, BIRMINGHAM AL 35203-0121 |
| 20227140 | + | CIRCUIT COURT OF MOBILE CO, 205 GOVERNMENT ST STE 858, MOBILE AL 36602-0001 |
| 20227141 | | CIRCUIT COURT OF NICHOLAS COUNTY, 700 MAIN ST, SUMMERSVILLE WV 26651-1444 |
| 20227142 | + | CIRCUIT COURT OF SALINE COUNTY, 200 N MAIN ST, BENTON AR 72015-3707 |
| 20227143 | | CIRCUIT COURT OF ST, FRANCOIS COUNTY, 1 N WASHINGTON ST STE 102, FARMINGTON MO 63640-3191 |
| 20227144 | + | CIRCUIT COURT-CIVIL DIVISION, 205 GOVERNMENT ST RM C936, MOBILE AL 36644-0001 |
| 20227147 | | CIS SECURITY SOLUTIONS, 6526 KANNER HWY STE 229, STUART FL 34997-6396 |
| 20227150 | + | CISCO SYSTEMS, INC., C/O CISCO ELA, 1135 WALSH AVENUE, SANTA CLARA CA 95050-2648 |
| 20227151 | | CISION US INC, PO BOX 417215, BOSTON MA 02241-7215 |
| 20227153 | | CISION US INC, PR NEWSWIRE, PO BOX 417215, BOSTON MA 02241-7215 |
| 20227154 | + | CISION US INC., 300 S RIVERSIDE PLAZA, CHICAGO IL 60606-6613 |
| 20227155 | + | CISION US INC., 300 S RIVERSIDE PLAZA, SUITE 300, CHICAGO IL 60606-6658 |
| 20227156 | #+ | CISNEROS LAW FIRM LLP, JOE A CISNEROS, 312 LINDBERG AVE, MCALLEN TX 78501-2943 |
| 20227157 | | CIT, THE CIT GROUP / COMMERCIAL SERVICES, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20227158 | + | CIT COMMERCIAL SERVICES, THE CIT GROUP / COMMERCIAL SERVICES, PO BOX 36153, CHARLOTTE NC 28236-6153 |
| 20227159 | | CIT GROUP / COMMERCIAL SERVICES INC, PO BOX 36153, CHARLOTTE NC 28236-6153 |
| 20227160 | | CIT GROUP COMMERCIAL SERV, THE CIT GROUP / COMMERCIAL SERVICES, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20227161 | | CIT GROUP/ COMMERCIAL SER, THE CIT GROUP / COMMERCIAL SERVICES, PO BOX 37998, CHARLOTTE NC 28237-7998 |
| 20227164 | | CITIBANK, PO BOX 5016, ROCHESTER MI 48308-5016 |
| 20227163 | | CITIBANK, PO BOX 11366, BIRMINGHAM AL 35202-1366 |
| 20227166 | + | CITIBANK NA, 250 N SUNNYSLOPE RD, BROOKFIELD WI 53005-4809 |
| 20227167 | | CITIBANK USA, 775 CORPORATE WOODS PARKWAY, VERNON HILLS IL 60061-3112 |
| 20227168 | + | CITIGROUP GLOBAL MARKETS INC., PO BOX 4701, BUFFALO NY 14240-4701 |
| 20227169 | + | CITIGROUP GLOBAL MARKETS INC., 388 GREENWICH STREET, NEW YORK NY 10013-2362 |
| 20227170 | | CITIZEN, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20227171 | | CITIZEN NEWSPAPERS, TRUE CITIZEN, PO BOX 948, WAYNESBORO GA 30830-0948 |
| 20227172 | | CITIZEN TRIBUNE, LAKEWAY PUBLISHERS INC, PO BOX 625, MORRISTOWN TN 37815-0625 |
| 20227173 | | CITIZEN VOICE & TIMES, HATFIELD NEWSPAPERS, PO BOX 660, IRVINE KY 40336-0660 |
| 20227174 | + | CITIZENS BANK, N.A., ATTN: JODY LUTZ, 100 N MAIN ST, PROVIDENCE RI 02903-1325 |
| 20227175 | + | CITIZENS CAPITAL MARKETS, 200 PUBLIC SQUARE STE 3750, CLEVELNAD OH 44114-2321 |
| 20227177 | | CITIZENS FINANCE COMPANY, 330 S NAPERVILLE RD STE 404, WHEATON IL 60187-5442 |
| 20227178 | | CITIZENS FINANCE OF ILLINOIS, 262 S RANDALL RD, ELGIN IL 60123-5529 |

| | | |
|---|---|---|
| 20227180 | | CITIZENS VOICE, THE SCRANTON TIMES LP, PO BOX 3478, SCRANTON PA 18505-0478 |
| 20227181 | | CITRIX SYSTEMS INC, PO BOX 931686, ATLANTA GA 31193-1686 |
| 20227182 | + | CITRUS AD INTERNATIONAL, INC., 200 CENTRAL AVE, SUITE 1900, SAINT PETERSBURG FL 33701-3567 |
| 20227184 | | CITRUS CO CHRONICLE, PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20227185 | + | CITRUS COUNTY, FL CONSUMER PROTECTION AGENCY, 110 N APOPKA AVE, INVERNESS FL 34450-4231 |
| 20227186 | #+ | CITRUS PUBLISHING INC, CITRUS PUBLISHING, LANDMARK COMMUNITY NEWSPAPER, 1624 N MEADOWCREST BLVD, CRYSTAL RIVER FL 34429-5760 |
| 20227195 | | CITY AND COUNTY OF SAN FRANCISCO, PO BOX 7427, SAN FRANCISCO CA 94120-7427 |
| 20227192 | + | CITY AND COUNTY OF SAN FRANCISCO, 49 SOUTH VAN NESS AVE, SAN FRANCISCO CA 94103-3786 |
| 20227196 | | CITY AUDITOR, 800 4TH AVENUE EAST STE 1, WEST FARGO ND 58078-2015 |
| 20227198 | | CITY CLERK, PO BOX 647, LAUREL MS 39441-0647 |
| 20227200 | | CITY CLERK, 1115 S MAIN STREET, WEST BEND WI 53095-4605 |
| 20227197 | | CITY CLERK, PO BOX 998, COOKEVILLE TN 38503-0998 |
| 20227199 | | CITY CLERK, 211 E BROADWAY ST, MAYFIELD KY 42066-2300 |
| 20227201 | | CITY COLLECTOR, PO BOX 28290, KANSAS CITY MO 64188-0290 |
| 20227202 | | CITY COLLECTORS OFFICE, CITY OF WASHINGTON, 405 JEFFERSON ST, WASHINGTON MO 63090-2607 |
| 20227203 | | CITY CONSTABLE, PO BOX 1471, BATON ROUGE LA 70821-1471 |
| 20227204 | | CITY COUNTY TAX COMMISSIONER, PO BOX 4724, MACON GA 31208-4724 |
| 20227205 | | CITY COURT OF HOUMA, 8046 MAIN ST, HOUMA LA 70360-4427 |
| 20227206 | | CITY FINANCE DIRECTOR, PO BOX 35012, CITY OF BELLINGHAM, WA, SEATTLE WA 98124-3412 |
| 20227207 | | CITY HALL, 628 MYRICK ST, WAYNESBORO GA 30830-1472 |
| 20227209 | | CITY IF BARTLESVILLE, OK, P.O. BOX 2102, LOWELL AR 72745-2102 |
| 20227208 | + | CITY IF BARTLESVILLE, OK, FISCAL TECH IN UTILITY BILLING, ATTN: GINA A. VAUGHT, 401 S. JOHNSTONE AVE, BARTLESVILLE OK 74003-6619 |
| 20227210 | | CITY INCOME TAX BUREAU, CITY, ALLEGHENY COLLEGE PA 16335 |
| 20227211 | + | CITY LIGHTING PRODUCTS CO, PO BOX 2452, WEST CHESTER PA 19380-0174 |
| 20227214 | | CITY OF ABILENE, ALARM PROGRAM, PO BOX 141596, IRVING TX 75014-1596 |
| 20227215 | | CITY OF ABILENE, PO BOX 141596, IRVING TX 75014-1596 |
| 20227212 | | CITY OF ABILENE, ENVIRONMENTAL HEALTH, PO BOX 60, ABILENE TX 79604-0060 |
| 20227213 | | CITY OF ABILENE, PO BOX 60, ABILENE TX 79604-0060 |
| 20227216 | | CITY OF ABILENE, TX, PO BOX 3479, ABILENE TX 79604-3479 |
| 20227217 | + | CITY OF ADA FINANCE DEPT, ALARMS PERMITS, 231 S TOWNSEND, ADA OK 74820-6427 |
| 20227218 | | CITY OF ADAMSVILLE, C/O DEPT OF REVENUE, PO BOX 309, ADAMSVILLE AL 35005-0309 |
| 20227219 | + | CITY OF ADRIAN TREASURER, 135 E MAUMEE ST, ADRIAN MI 49221-2703 |
| 20227220 | + | CITY OF ADRIAN, MI, 135 E MAUMEE ST, UTILITIES DEPARTMENT TREASURER'S OFFICE, ADRIAN MI 49221-2703 |
| 20227222 | | CITY OF AIKEN, SC, P.O. BOX 1608, AIKEN SC 29802-1608 |
| 20227223 | | CITY OF ALAMOGORDO, 1376 E. NINTH STREET, ALAMOGORDO NM 88310-5855 |
| 20227224 | | CITY OF ALAMOGORDO, 1376 NINTH STREET, ALAMOGORDO NM 88310-5855 |
| 20227225 | + | CITY OF ALAMOGORDO, NM, P.O. BOX 2978, ALAMOGORDO NM 88311-2978 |
| 20227226 | | CITY OF ALBANY, PO BOX 447, ALBANY GA 31702-0447 |
| 20227227 | + | CITY OF ALBANY POLICE DEPT, 2600 PACIFIC BLVD SW, ALBANY OR 97321-7730 |
| 20227228 | + | CITY OF ALBEMARLE, NC, P.O. BOX 160, ALBEMARLE NC 28002-0160 |
| 20227229 | | CITY OF ALBERT LEA, MN, 221 E CLARK, ALBERT LEA MN 56007-2496 |
| 20227231 | + | CITY OF ALBUQUERQUE, PO BOX 25700, ALBUQUERQUE NM 87125-0700 |
| 20227230 | + | CITY OF ALBUQUERQUE, C/O BUS/FOOD LICENSE, PO BOX 25700, ALBUQUERQUE NM 87125-0700 |
| 20227233 | | CITY OF ALCOA, 223 ASSOCIATES BLVD, ALCOA TN 37701-1948 |
| 20227234 | + | CITY OF ALCOA UTILITIES, TN, P.O. BOX 9610, ALCOA TN 37701-9610 |
| 20227235 | | CITY OF ALEXANDRIA, C/O ENVIRONMENTAL HEALTH DIVISION, 4480 KING ST RM 360, ALEXANDRIA VA 22302-1300 |
| 20227237 | | CITY OF ALEXANDRIA, PO BOX 34850, ALEXANDRIA VA 22334-0850 |
| 20227236 | | CITY OF ALEXANDRIA, C/O PERSONAL PROPERTY TAX, PO BOX 34901, ALEXANDRIA VA 22334-0901 |
| 20227240 | + | CITY OF ALHAMBRA, 111 S 1ST ST, ALHAMBRA CA 91801-3796 |
| 20227243 | | CITY OF ALHAMBRA, CITY HALL - FINANCE DEPARTMENT, 111 S 1ST ST, ALHAMBRA CA 91801-3796 |
| 20227242 | + | CITY OF ALHAMBRA, 68 S. FIRST STREET, ALHAMBRA CA 91801-0509 |
| 20227244 | + | CITY OF ALHAMBRA, CA, PO BOX 6304, ALHAMBRA CA 91802-6304 |
| 20227245 | | CITY OF ALLEN, 305 CENTURY PKWY, ALLEN TX 75013-8042 |
| 20227247 | | CITY OF ALLENTOWN, 435 W HAMILTON ST RM 110, ALLENTOWN PA 18101-1699 |
| 20227249 | + | CITY OF ALLIANCE OHIO, PO BOX 2025, ALLIANCE OH 44601-0025 |
| 20227250 | + | CITY OF ALLIANCE WATER UTILITY, OH, 504 EAST MAIN STREET, ALLIANCE OH 44601-2400 |
| 20227251 | | CITY OF ALPHARETTA, 2 PARK PLAZA, ALPHARETTA GA 30009-3680 |
| 20227252 | | CITY OF ALPHARETTA, BUSINESS LICENSING & CODE ENFORCE, 2 PARK PLAZA, ALPHARETTA GA 30009-3680 |
| 20227253 | | CITY OF ALPHARETTA, C/O FINANCE DEPARTMENT-TAX, PO BOX 117022, ATLANTA GA 30368-7022 |
| 20227254 | | CITY OF ALTON, BUSINESS REGULATORY OFFICER, 101 EAST THIRD STREET STE 102, ALTON IL 62002-6239 |
| 20227255 | | CITY OF ALTON ARFAM, PO BOX 66914, SAINT LOUIS MO 63166-6914 |

| | | |
|---|---|---|
| 20227256 | + | CITY OF AMARILLO, ENVIRONMENTAL HEALTH, PO BOX 1971, AMARILLO TX 79105-1971 |
| 20227257 | | CITY OF AMARILLO - UTILITY BILLING DEPT, P.O. BOX 100, AMARILLO TX 79105-0100 |
| 20227258 | | CITY OF AMARILLO HEALTH DEPT., ENVIRONMENTAL HEALTH, PO BOX 1971, AMARILLO TX 79105-1971 |
| 20227261 | | CITY OF ANAHEIM, CREDIT AND COLLECTIONS, P.O BOX 3069, ANAHEIM CA 92803-3069 |
| 20227263 | | CITY OF ANAHEIM, PO BOX 61042, ANAHEIM CA 92803-6142 |
| 20227259 | + | CITY OF ANAHEIM, ANAHEIM FIRE & RESCUE, ATTN:AR, PO BOX 448, ANAHEIM CA 92815-0448 |
| 20227260 | | CITY OF ANAHEIM, BUS, ANAHEIM CA 92803 |
| 20227264 | | CITY OF ANAHEIM, CA, PO BOX 3069, ANAHEIM CA 92803-3069 |
| 20227265 | | CITY OF ANDALUSIA, PO BOX 429, ANDALUSIA AL 36420-1208 |
| 20227266 | | CITY OF ANDERSON, 1887 HOWARD ST, ANDERSON CA 96007-3396 |
| 20227267 | | CITY OF ANNISTON, PO BOX 2168, ANNISTON AL 36202-2168 |
| 20227269 | + | CITY OF ANTIOCH, PO BOX 142317, IRVING TX 75014-2317 |
| 20227270 | | CITY OF APOPKA, 120 E MAIN ST, APOPKA FL 32703-5346 |
| 20227271 | + | CITY OF APOPKA, FL, 150 E 5TH ST, APOPKA FL 32703-5314 |
| 20227272 | + | CITY OF APPLETON, DEPT OF FINANCE, PO BOX 2519, APPLETON WI 54912-2519 |
| 20227273 | + | CITY OF ARCADIA, 240 WEST HUNTINGTON DR, ARCADIA CA 91007-3401 |
| 20227274 | + | CITY OF ARCADIA, BUSINESS LICENSE OFFICE, 240 WEST HUNTINGTON DR, ARCADIA CA 91007-3401 |
| 20227275 | #+ | CITY OF ARCADIA, FARP, PO BOX 140547, IRVING TX 75014-0547 |
| 20227276 | | CITY OF ARCADIA, CA, P.O. BOX 60021, ARCADIA CA 91066-6021 |
| 20227277 | + | CITY OF ARDMORE, OK, P.O. BOX 249, ARDMORE OK 73402-0249 |
| 20227279 | | CITY OF ARLINGTON, MS 07-0100 FIRE PREV OFFICE, PO BOX 90231, ARLINGTON TX 76004-3231 |
| 20227280 | + | CITY OF ARLINGTON, P.O. BOX 90231, ARLINGTON TX 76004-3231 |
| 20227278 | | CITY OF ARLINGTON, 620 W DIVISION ST, ARLINGTON TX 76011-7421 |
| 20227282 | | CITY OF ARLINGTON, POLICE ALARM OFFICE, 620 W DIVISION ST, ARLINGTON TX 76011-7421 |
| 20227283 | | CITY OF ARLINGTON HEALTH DEPT, 101 W ABRAM ST 2ND FLOOR, ARLINGTON TX 76010-7102 |
| 20227284 | | CITY OF ARNOLD, 2101 JEFFCO BLVD, ARNOLD MO 63010-2746 |
| 20227285 | | CITY OF ARVADA, 8101 RALSTON RD, ARVADA CO 80002-2400 |
| 20227286 | + | CITY OF ASHEBORO, ATTN: CITY CLERK, PO BOX 1106, 146 N. CHURCH STREET, ASHEBORO NC 27203-5436 |
| 20227287 | | CITY OF ASHEBORO, NC, PO BOX 2628, ASHEBORO NC 27204-2628 |
| 20227289 | | CITY OF ASHEVILLE FALSE ALARM, REDUCTION PROGRAM, PO BOX 935989, ATLANTA GA 31193-5939 |
| 20227290 | | CITY OF ASHLAND, CITY CASHIER, PO BOX 1839, ASHLAND KY 41105-1839 |
| 20227291 | | CITY OF ASHLAND, OCCUP. LICENSE TAX, PO BOX 1839, ASHLAND KY 41105-1839 |
| 20227292 | | CITY OF ASHLAND, PO BOX 1839, ASHLAND KY 41105-1839 |
| 20227293 | + | CITY OF ASHLAND, KY, P.O. BOX 1839, ASHLAND KY 41105-1839 |
| 20227294 | | CITY OF ATASCADERO, 6500 PALMA, ATASCADERO CA 93422-4292 |
| 20227295 | + | CITY OF ATASCADERO, 6500 PALMA AVE, ATASCADERO CA 93422-4292 |
| 20227296 | | CITY OF ATHENS, 815 N JACKSON ST, ATHENS TN 37303-2652 |
| 20227297 | | CITY OF ATHENS, PO BOX 1089, ATHENS AL 35612-1089 |
| 20227298 | | CITY OF ATHENS SALES TAX DIV, PO BOX 1324, HARTSELLE AL 35640-1324 |
| 20227299 | | CITY OF ATHENS UTILITIES, PO BOX 748222, ATLANTA GA 30374-8222 |
| 20227300 | + | CITY OF ATHENS, OH-WATER DEPT., 8 E WASHINGTON ST, CITY HALL, ATHENS OH 45701-2444 |
| 20227301 | | CITY OF ATHENS, TN, 815 N JACKSON ST, ATHENS TN 37303-2652 |
| 20227309 | | CITY OF ATTLEBORO, PO BOX 4173, WOBURN MA 01888-4173 |
| 20227303 | | CITY OF ATTLEBORO, 77 PARK STREET, ATTLEBORO MA 02703-2353 |
| 20227304 | + | CITY OF ATTLEBORO, ATTLEBORO CITY CLERK, 77 PARK ST, ATTLEBORO MA 02703-2353 |
| 20227307 | | CITY OF ATTLEBORO, FRANK WOJCIECHOWSKI, 77 PARK ST, ATTLEBORO MA 02703-2353 |
| 20227308 | | CITY OF ATTLEBORO, HEALTH DEPARTMENT, FRANK WOJCIECHOWSKI, 77 PARK ST, ATTLEBORO MA 02703-2353 |
| 20227305 | + | CITY OF ATTLEBORO, ATTLEBORO FIRE DEPARTMENT, 1476 WEST ST, ATTLEBORO MA 02703-4444 |
| 20227306 | | CITY OF ATTLEBORO, C/O CITY HALL, ATTN: MAYORS OFFICE, 77 PARK STREET, ATTLEBORO CT 02703-2334 |
| 20227310 | | CITY OF ATTLEBORO FIRE DEPARTMENT, SUPT OF FIRE ALARM, 100 UNION ST, ATTLEBORO MA 02703-2905 |
| 20227311 | | CITY OF ATTLEBORO, MA, PO BOX 4173, WOBURN MA 01888-4173 |
| 20227313 | + | CITY OF ATWATER, PO BOX 367, FRESNO CA 93708-0367 |
| 20227312 | | CITY OF ATWATER, 750 BELLEVUE RD, ATWATER CA 95301-2867 |
| 20227314 | + | CITY OF AUBURN, 60 COURT ST, AUBURN ME 04210-5984 |
| 20227318 | + | CITY OF AUBURN, POLICE DEPT-ALARM BILLING, 60 COURT ST, AUBURN ME 04210-5984 |
| 20227317 | | CITY OF AUBURN, C/O FINANCE DEPT, 144 TICHENOR AVE STE 6, AUBURN AL 36830-4785 |
| 20227319 | | CITY OF AUBURN ALABAMA, 144 TICHENOR AVE STE 6, AUBURN AL 36830-4785 |
| 20227320 | | CITY OF AUBURNDALE, PO BOX 186, AUBURNDALE FL 33823-0186 |
| 20227321 | | CITY OF AUGUSTA, TAX COLLECTORS OFFICE, 16 CONY ST, AUGUSTA ME 04330-5200 |
| 20227325 | | CITY OF AURORA TAX, LICENSING DIVISION, PO BOX 33001, AURORA CO 80041-3001 |
| 20227326 | | CITY OF AURORA TAX DIVISION, PO BOX 913200, DENVER CO 80291-3200 |
| 20227327 | + | CITY OF AURORA WATER DEPARTMENT, ATTN: HANOSKY HERNANDEZ, 15151 E. ALAMEDA PKY, STE 5300, AURORA CO 80012-1555 |

| | | |
|---|---|---|
| 20227328 | | CITY OF AUSTELL, 5000 AUSTELL POWDER SPRINGS RD 141, AUSTELL GA 30106-2430 |
| 20227330 | | CITY OF AVON PARK, 110 E MAIN ST, AVON PARK FL 33825-3800 |
| 20227332 | + | CITY OF AVON PARK, FL, 110 EAST MAIN ST, AVON PARK FL 33825-3800 |
| 20227333 | | CITY OF AZUSA, PO BOX 1395, AZUSA CA 91702-1395 |
| 20227334 | | CITY OF BAKER, PO BOX 707, BAKER LA 70704-0707 |
| 20227335 | | CITY OF BAKERSFIELD, PO BOX 2057, BAKERSFIELD CA 93303-2057 |
| 20227336 | | CITY OF BAKERSFIELD, CA, P.O. BOX 2057, BAKERSFIELD CA 93303-2057 |
| 20227337 | | CITY OF BALLWIN, 14811 MANCHESTER RD, BALLWIN MO 63011-4617 |
| 20227340 | + | CITY OF BALTIMORE, DIRECTOR OF FINANCE, FIRE PREVENTION BUREAU, PO BOX 17119, BALTIMORE MD 21297-0234 |
| 20227338 | | CITY OF BALTIMORE, 410 E LEXINGTON ST, BALTIMORE MD 21202-3502 |
| 20227341 | + | CITY OF BANNING, BUSINESS LICENSE DEPT, PO BOX 998, BANNING CA 92220-0007 |
| 20227342 | + | CITY OF BARBERTON, OH, 576 W PARK AVE, BARBERTON OH 44203-2584 |
| 20227343 | + | CITY OF BARSTOW, 220 E MOUNTAIN VIEW ST STE A, BARSTOW CA 92311-2888 |
| 20227345 | | CITY OF BARTLESVILLE, OK, P.O. BOX 2102, LOWELL AR 72745-2102 |
| 20227348 | | CITY OF BATON ROUGE, PO BOX 2590, BATON ROUGE LA 70821-2590 |
| 20227346 | | CITY OF BATON ROUGE, 300 N 10TH ST, BATON ROUGE LA 70802-4603 |
| 20227347 | + | CITY OF BATON ROUGE, ALARM ENFORCEMENT DIVISION, 9000 AIRLINE HWY, BATON ROUGE LA 70815-4103 |
| 20227350 | + | CITY OF BATTLE CREEK, C. MARCEL STOETZEL, III, 10 NORTH DIVISION STREET, SUITE 216, BATTLE CREEK MI 49014-4004 |
| 20227349 | + | CITY OF BATTLE CREEK, ATTN: CITY TREASURER, 10 NORTH DIVISION STREET, BATTLE CREEK MI 49014-4061 |
| 20227351 | + | CITY OF BATTLE CREEK, MI, P.O. BOX 235, WATER DIVISION - TREASURER'S OFFICE, BATTLE CREEK MI 49016-0235 |
| 20227352 | + | CITY OF BAYTOWN, 407 W BAKER RD, SUITE Z, BAYTOWN TX 77521-2381 |
| 20227355 | + | CITY OF BAYTOWN, PO BOX 142225, IRVING TX 75014-2225 |
| 20227356 | | CITY OF BAYTOWN, TX, PO BOX 4265, HOUSTON TX 77210-4265 |
| 20227357 | + | CITY OF BEACHWOOD, 25325 FAIRMOUNT BLVD, BEACHWOOD OH 44122-1799 |
| 20227358 | | CITY OF BEAUFORT, 1911 BOUNDARY ST, BEAUFORT SC 29902-3825 |
| 20227361 | + | CITY OF BEAUMONT, PO BOX 3827, BEAUMONT TX 77704-3827 |
| 20227360 | + | CITY OF BEAUMONT, BEAUMONT POLICE DEPT, 660 ORANGE AVE, BEAUMONT CA 92223-2200 |
| 20227359 | + | CITY OF BEAUMONT, 550 EAST 6TH STREET, BEAUMONT CA 92223-2218 |
| 20227363 | | CITY OF BEAUMONT, CA, PO BOX 849053, LOS ANGELES CA 90084-9053 |
| 20227364 | + | CITY OF BEAUMONT, TX, P.O. BOX 521, BEAUMONT TX 77704-0521 |
| 20227366 | | CITY OF BECKLEY, PO BOX 2514, BECKLEY WV 25802-2514 |
| 20227367 | | CITY OF BEDFORD, 2121 L DON DODSON DR, BEDFORD TX 76021-5832 |
| 20227368 | | CITY OF BEDFORD, BEDFORD POLICE DEPT, 2121 L DON DODSON DR, BEDFORD TX 76021-5832 |
| 20227369 | | CITY OF BEDFORD, TX, PO BOX 737624, DALLAS TX 75373-7624 |
| 20227370 | | CITY OF BELLEFONTAINE, 135 N DETROIT ST, BELLEFONTAINE OH 43311-1474 |
| 20227371 | + | CITY OF BELLEFONTAINE - UTILITIES DEPT, 135 N DETROIT ST, BELLEFONTAINE OH 43311-1485 |
| 20227372 | | CITY OF BELLEVUE, 616 POPLAR ST, BELLEVUE KY 41073-1299 |
| 20227373 | | CITY OF BELLEVUE, PO BOX 635285, CINCINNATI OH 45263-5285 |
| 20227374 | + | CITY OF BELLFLOWER, 16600 CIVIC CENTER DR, BELLFLOWER CA 90706-5447 |
| 20227375 | + | CITY OF BELLFLOWER, 16600 CIVIC CENTER DR STE 200, BELLFLOWER CA 90706-5478 |
| 20227376 | + | CITY OF BELLINGHAM, 210 LOTTIE ST, BELLINGHAM WA 98225-4089 |
| 20227377 | + | CITY OF BELMONT, NC, P.O. BOX 431, BELMONT NC 28012-0431 |
| 20227378 | + | CITY OF BEND, 710 NW WALL STREET, BEND OR 97703-2713 |
| 20227379 | + | CITY OF BENTON, CITY CLERKS OFFICE, PO BOX 607, BENTON AR 72018-0607 |
| 20227380 | | CITY OF BESSEMER, 1806 3RD AVE N, BESSEMER AL 35020-4906 |
| 20227381 | | CITY OF BETHLEHEM, 10 E CHURCH ST, BETHLEHEM PA 18018-6028 |
| 20227383 | | CITY OF BIDDEFORD, PO BOX 0235, BRATTLEBORO VT 05302-0235 |
| 20227384 | | CITY OF BIG RAPIDS, 226 N MICHIGAN AVE, BIG RAPIDS MI 49307-1489 |
| 20227385 | + | CITY OF BIG RAPIDS, 226 NORTH MICHIGAN AVE., BIG RAPIDS MI 49307-1489 |
| 20227386 | + | CITY OF BIG RAPIDS, MI, 226 NORTH MICHIGAN AVENUE, BIG RAPIDS MI 49307-1489 |
| 20227387 | | CITY OF BILLINGS, DAVID, PO BOX 1178, BILLINGS MT 59103-1178 |
| 20227388 | + | CITY OF BILLINGS, MT-30958, P.O. BOX 30958, PUBLIC UTILITIES DEPARTMENT, BILLINGS MT 59111-0001 |
| 20227389 | | CITY OF BIRMINGHAM, PO BOX 830638, BIRMINGHAM AL 35283-0638 |
| 20227390 | | CITY OF BISMARCK, PO BOX 5503, BISMARK ND 58506-5503 |
| 20227391 | | CITY OF BISMARK, PO BOX 5503, BISMARCK ND 58506-5503 |
| 20227392 | + | CITY OF BLAINE, MN, 9380 CENTRAL AVE NE, C/O 21ST CENTURY BANK, BLAINE MN 55434-3423 |
| 20227393 | + | CITY OF BLAINE, MN, C/O 21ST CENTURY BANK, 9380 CENTRAL AVE NE, BLAINE MN 55434-3423 |
| 20227395 | | CITY OF BLOOMINGTON, CITY CLERKS OFFICE, 109 E OLIVE ST, BLOOMINGTON IL 61701-5219 |
| 20227396 | + | CITY OF BLOOMINGTON UTILITIES, IN, P.O. BOX 2500, BLOOMINGTON IN 47402-2500 |
| 20227397 | | CITY OF BLUE SPRINGS, 903 W MAIN ST, BLUE SPRINGS MO 64015-3779 |
| 20227398 | | CITY OF BOAZ, PO BOX 537, BOAZ AL 35957-0537 |
| 20227399 | | CITY OF BONITA SPRINGS, 9220 BONITA BEACH RD STE 111, BONITA SPRINGS FL 34135-4205 |

| | | |
|---|---|---|
| 20227401 | | CITY OF BOULDER, SALES TAX OFFICE, PO BOX 791, BOULDER CO 80306-0791 |
| 20227402 | | CITY OF BOWIE, FINANCE DEPT, 15901 EXCALIBUR RD, BOWIE MD 20716-3910 |
| 20227403 | | CITY OF BOWLING GREEN, PO BOX 1410, BOWLING GREEN KY 42102-1410 |
| 20227404 | + | CITY OF BOWLING GREEN, REVENUE DIVISION, PO BOX 1410 1017 COLLEGE ST, BOWLING GREEN KY 42101-2136 |
| 20227405 | | CITY OF BOWLING GREEN KY, PO BOX 1410, BOWLING GREEN KY 42102-1410 |
| 20227407 | + | CITY OF BOYNTON BEACH, P.O. BOX 310, BOYNTON BEACH FL 33425-0310 |
| 20227406 | | CITY OF BOYNTON BEACH, ATTN CASHIERS, FIRE INSPECTION FEES, PO BOX 310, BOYNTON BEACH FL 33425-0310 |
| 20227409 | | CITY OF BOYNTON BEACH, FL, PO BOX 310, BOYNTON BEACH FL 33425-0310 |
| 20227410 | | CITY OF BRADENTON, FL, PO BOX 1339, BRADENTON FL 34206-1339 |
| 20227411 | + | CITY OF BRADFORD REFUSE COLLECTION, 24 KENNEDY ST, CITY HALL, BRADFORD PA 16701-2097 |
| 20227412 | + | CITY OF BRADFORD, PA, 24 KENNEDY ST, PO BOX 15, BRADFORD PA 16701-0015 |
| 20227413 | | CITY OF BRANDENBURG, 737 HIGH STREET, BRANDENBURG KY 40108-1257 |
| 20227414 | + | CITY OF BRANDENBURG, KY, P.O. BOX 305, BRANDENBURG KY 40108-0305 |
| 20227415 | | CITY OF BRANSON, PO BOX 1309, BRANSON MO 65615-1309 |
| 20227418 | | CITY OF BRIGHTON, FINANCE DEPT SALES TAX, 500 S 4TH AVE, BRIGHTON CO 80601-3165 |
| 20227421 | | CITY OF BRISTOL, PO BOX 1348, BRISTOL TN 37621-1348 |
| 20227419 | | CITY OF BRISTOL, PO BOX 1040, BRISTOL CT 06011-1040 |
| 20227420 | | CITY OF BRISTOL, PO BOX 1189, BRISTOL TN 37621-1189 |
| 20227422 | | CITY OF BRISTOL, TN, P.O. BOX 1348, BRISTOL TN 37621-1348 |
| 20227423 | | CITY OF BROKEN ARROW, PO BOX 610, BROKEN ARROW OK 74013-0610 |
| 20227424 | | CITY OF BROKEN ARROW, OK, PO BOX 21040, TULSA OK 74121-1040 |
| 20227425 | | CITY OF BROOK PARK, 5590 SMITH ROAD, BROOK PARK OH 44142-2027 |
| 20227426 | | CITY OF BROOKLYN CENTER, 6301 SHINGLE CREEK PKWY, MINNEAPOLIS MN 55430-2199 |
| 20227427 | + | CITY OF BROOKSVILLE, FL, P.O. BOX 656, BROOKSVILLE FL 34605-0656 |
| 20227428 | + | CITY OF BROOKSVILLE., 85 VETERANS AVE., BROOKSVILLE FL 34601-3214 |
| 20227429 | | CITY OF BROWNSVILLE, 1034 E LEVEE ST, BROWNSVILLE TX 78520-5106 |
| 20227431 | | CITY OF BROWNSVILLE, HEALTH DEPT, 1034 E LEVEE ST, BROWNSVILLE TX 78520-5106 |
| 20227432 | | CITY OF BROWNWOOD, PO BOX 1389, BROWNWOOD TX 76804-1389 |
| 20227433 | + | CITY OF BROWNWOOD TX, 501 CENTER AVE, BROWNWOOD TX 76801-2809 |
| 20227434 | | CITY OF BROWNWOOD, TEXAS, WILLIAM P. CHESSER, PO BOX 1389, BROWNWOOD TX 76804-1389 |
| 20227435 | | CITY OF BROWNWOOD, TX, P.O. BOX 1389, UTILITY BILLING OFFICE, BROWNWOOD TX 76804-1389 |
| 20227436 | | CITY OF BRUNSWICK, DIRECTOR OF FINANCE, PO BOX 550, BRUNSWICK GA 31521-0550 |
| 20227437 | | CITY OF BRUNSWICK, PO BOX 550, BRUNSWICK GA 31521-0550 |
| 20227438 | | CITY OF BRUNSWICK OH-INCOME, PO BOX 0816, BRUNSWICK OH 44212-0816 |
| 20227439 | + | CITY OF BUENA PARK, ATTN: ALARM DIVISION, 6640 BEACH BLVD, BUENA PARK CA 90621-2905 |
| 20227440 | | CITY OF BUENA PARK, FINANCE DEPARTMENT, 6650 BEACH BLVD, BUENA PARK CA 90621-2985 |
| 20227441 | | CITY OF BUENA PARK, CA, P.O. BOX 5009, FINANCE DEPARTMENT, BUENA PARK CA 90622-5009 |
| 20227443 | | CITY OF BUFFALO, OFFICE OF LICENSES, 65 NIAGARA SQ RM 313, BUFFALO NY 14202-3303 |
| 20227442 | + | CITY OF BUFFALO, C/O OFFICE OF FUEL DEVICES, 65 NIAGARA SQ 313, BUFFALO NY 14202-3303 |
| 20227444 | | CITY OF BUFORD, 2300 BUFORD HWY, BUFORD GA 30518-6044 |
| 20227445 | + | CITY OF BUFORD, GA, 2300 BUFORD HWY, BUFORD GA 30518-6044 |
| 20227446 | | CITY OF BULLHEAD CITY, PO BOX 23189, BULLHEAD CITY AZ 86439-3189 |
| 20227447 | | CITY OF BULLHEAD CITY, AZ, PO BOX 37793, BOONE IA 50037-0793 |
| 20227448 | + | CITY OF BURBANK, 5650 W 75TH PLACE, BURBANK IL 60459-3207 |
| 20227449 | | CITY OF BURBANK, 6530 W 79TH ST, BURBANK IL 60459-1198 |
| 20227450 | + | CITY OF BURIEN, 400 SW 152ND ST STE 300, BURIEN WA 98166-1973 |
| 20227455 | | CITY OF BURLESON, PO BOX 140068, IRVING TX 75014-0068 |
| 20227454 | + | CITY OF BURLESON, ENVIRONMENTAL SERVICES, 725 SE JOHN JONES, BURLESON TX 76028-6686 |
| 20227452 | + | CITY OF BURLESON, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ELIZABETH BANDA CALVO, 500 EAST BORDER STREET SUITE 640, ARLINGTON TX 76010-7457 |
| 20227458 | | CITY OF BURLINGTON, PO BOX 1358, BURLINGTON NC 27216-1358 |
| 20227457 | + | CITY OF BURLINGTON, BURLINGTON POLICE DEPT, 201 JEFFERSON ST, BURLINGTON IA 52601-5213 |
| 20227459 | + | CITY OF BURTON, 4303 S CENTER ROAD, BURTON MI 48519-1497 |
| 20227460 | + | CITY OF BURTON, C/O PERSONAL PROPERTY TAX, 4303 S CENTER ROAD, BURTON MI 48519-1497 |
| 20227462 | + | CITY OF BURTON, MI, 4303 S CENTER RD, BOARD OF PUBLIC WORKS, ATTN: SHARON, BURTON MI 48519-1449 |
| 20227461 | + | CITY OF BURTON, MI, 4303 S CENTER RD, BURTON MI 48519-1497 |
| 20227463 | + | CITY OF BURTON, MI, BOARD OF PUBLIC WORKS, ATTN: SHARON, 4303 S CENTER RD, BURTON MI 48519-1449 |
| 20227464 | | CITY OF BYRON, PO BOX 129, BYRON GA 31008-0129 |
| 20227465 | | CITY OF CALEXICO, 608 HEBER AVE, CALEXICO CA 92231-2840 |
| 20227466 | | CITY OF CALHOUN, PO BOX 248, CALHOUN GA 30703-0248 |
| 20227467 | | CITY OF CALLAWAY, EMILY FRANKLIN, 6601 E HWY, CALLAWAY FL 32404-9542 |
| 20227468 | | CITY OF CALLAWAY, LISA MAYO, 6601 E HWY, CALLAWAY FL 32404-9542 |
| 20227469 | + | CITY OF CALLAWAY, 6601 E HWY 22, CALLOWAY FL 32404-9542 |

| | | |
|---|---|---|
| 20227470 | + | CITY OF CALLAWAY, FL, 6601 EAST HWY 22, ATTN: UTILITY BILLING, CALLAWAY FL 32404-9542 |
| 20227471 | + | CITY OF CALLAWAY, FL, ATTN: UTILITY BILLING, 6601 EAST HWY 22, CALLAWAY FL 32404-9542 |
| 20227472 | + | CITY OF CALUMET, MUNICIPAL BLDG, 204 PULASKI ROAD FLOOR 2, CALUMET CITY IL 60409-4115 |
| 20227473 | + | CITY OF CALUMET CITY, PO BOX 1519, CALUMET CITY IL 60409-7519 |
| 20227474 | + | CITY OF CALUMET CITY, IL, PO BOX 1519, WATER DEPARTMENT, CALUMET CITY IL 60409-7519 |
| 20227475 | | CITY OF CAMARILLO, 601 CARMEN DR, CAMARILLO CA 93010-6091 |
| 20227476 | | CITY OF CAMARILLO, CASHIER, 601 CARMEN DR, CAMARILLO CA 93010-6091 |
| 20227477 | | CITY OF CAMBRIDGE, 1131 STEUBENVILLE AVE, CAMBRIDGE OH 43725-2572 |
| 20227478 | | CITY OF CAMBRIDGE, OH - UTILITIES DEPT, P.O. BOX 1117, CAMBRIDGE OH 43725-6117 |
| 20227479 | | CITY OF CAMDEN, PO BOX 7002, CAMDEN SC 29021-7002 |
| 20227480 | | CITY OF CAMDEN, SC, PO BOX 7002, CAMDEN SC 29021-7002 |
| 20227481 | + | CITY OF CAMPBELL, C/O FINANCE DEPT, 70 N 1ST ST, CAMPBELL CA 95008-1423 |
| 20227482 | + | CITY OF CAMPBELLSVILLE, C/O JANET MILLS, 110 S COLUMBIA AVE STE B, CAMPBELLSVILLE KY 42718-1319 |
| 20227483 | | CITY OF CAMPBELLSVILLE, KY, 203 N COURT ST STE 10, CAMPBELLSVILLE KY 42718-2252 |
| 20227484 | | CITY OF CANADA FLINTRIDGE, BUSINESS LICENSE, 1 CIVIC CENTER DR, LA CANADA FLINTRIDGE CA 91011-2186 |
| 20227486 | | CITY OF CAPE GIRARDEAU, PO BOX 617, CAPE GIRARDEAU MO 63702-0617 |
| 20227487 | | CITY OF CARLSBAD UTILITY BILLING DIVISIO, P.O. BOX 1569, CARLSBAD NM 88221-1569 |
| 20227490 | | CITY OF CARROLLTON, ENVIRONMENTAL SERVICES, PO BOX 110535, CARROLLTON TX 75011-0535 |
| 20227491 | | CITY OF CARROLLTON, PO BOX 110535, CARROLLTON TX 75011-0535 |
| 20227492 | | CITY OF CARROLLTON, PO BOX 115125, CARROLLTON TX 75011-5125 |
| 20227493 | | CITY OF CARROLLTON, PO BOX 224863, CARROLLTON TX 75011-4863 |
| 20227488 | + | CITY OF CARROLLTON, 1945 E JACKSON RD, CARROLLTON TX 75006-1737 |
| 20227489 | + | CITY OF CARROLLTON, CITY CLERK, PO BOX 1949, CARROLLTON GA 30112-0037 |
| 20227497 | | CITY OF CARROLLTON, TX, PO BOX 650958, DALLAS TX 75265-0958 |
| 20227498 | + | CITY OF CARSON CITY , NV CONSUMER PROT. AGENCY, 201 N. CARSON STREET, CARSON CITY NV 89701-4594 |
| 20227499 | + | CITY OF CARTERSVILLE, LICENSE CLERK, PO BOX 1390, CARTERSVILLE GA 30120-1390 |
| 20227500 | | CITY OF CARTERSVILLE, GA, PO BOX 161454, ATLANTA GA 30321-1454 |
| 20227501 | + | CITY OF CASA GRANDE, 510 E FLORENCE BLVD, CASA GRANDE AZ 85122-4100 |
| 20227503 | + | CITY OF CASA GRANDE, ATTN: FINANCE DEPARTMENT, 510 E. FLORENCE BLVD., CASA GRANDE AZ 85122-4100 |
| 20227502 | + | CITY OF CASA GRANDE, ATTN: CITY ATTORNEYS OFFICE, 510 E. FLORENCE BLVD., CASA GRANDE AZ 85122-4100 |
| 20227504 | | CITY OF CASA GRANDE, AZ, PO BOX 846791, LOS ANGELES CA 90084-6791 |
| 20227505 | + | CITY OF CASPER, 200 N DAVID ST, CASPER WY 82601-1815 |
| 20227508 | | CITY OF CATHEDRAL CITY, PO BOX 670, CATHEDRAL CITY CA 92235-0670 |
| 20227509 | + | CITY OF CENTRALIA, IL, P.O. BOX 569, CENTRALIA IL 62801-9109 |
| 20227511 | | CITY OF CERES, AVENUE INSIGHTS & ANALYTICS, 373 EAST SHAW AVE BOX 367, FRESNO CA 93710-7609 |
| 20227510 | | CITY OF CERES, 2720 2ND ST, CERES CA 95307-3292 |
| 20227512 | | CITY OF CERES PLANNING COMMUNITY, DEVELOPMENT DEPT, 2220 MAGNOLIA ST, CERES CA 95307-3209 |
| 20227513 | | CITY OF CERRITOS, PO BOX 3130, CERRITOS CA 90703-3130 |
| 20227514 | + | CITY OF CHAMPAIGN, ALARM PROGRAM, PO BOX 142375, IRVING TX 75014-2375 |
| 20227515 | | CITY OF CHANDLER, PO BOX 15001, CHANDLER AZ 85244-5001 |
| 20227517 | + | CITY OF CHANDLER, PO BOX 142435, IRVING TX 75014-2435 |
| 20227518 | + | CITY OF CHARDON, OH, 111 WATER STREET, DEPARTMENT OF WATER & SEWER, CHARDON OH 44024-1259 |
| 20227521 | | CITY OF CHARLESTON, PO BOX 22009, CHARLESTON SC 29413-2009 |
| 20227524 | | CITY OF CHARLOTTE, C/O NEIGHBORHOOD & BUSINESS SVC, 700 N TRYON ST, CHARLOTTE NC 28202-2222 |
| 20227525 | | CITY OF CHARLOTTE, PO BOX 31032, CHARLOTTE NC 28231-1032 |
| 20227527 | + | CITY OF CHARLOTTESVILLE, VA, P.O. BOX 591, CHARLOTTESVILLE VA 22902-0591 |
| 20227529 | | CITY OF CHATTANOOGA, TN, PO BOX 591, CHATTANOOGA TN 37401-0591 |
| 20226951 | ++ | CITY OF CHESAPEAKE, PO BOX 16495, CHESAPEAKE VA 23328-6495 address filed with court:, CHESAPEAKE TREASURER, PO BOX 16495, CHESAPEAKE VA 23328-6495 |
| 20227530 | | CITY OF CHESAPEAKE, 1205 20TH ST, CHESAPEAKE VA 23324-2660 |
| 20227534 | + | CITY OF CHESAPEAKE , VA CONSUMER PROTECTION AGENCY, 306 CEDAR RD, CHESAPEAKE VA 23322-5514 |
| 20227535 | | CITY OF CHESAPEAKE TREASURER'S OFFICE, P.O. BOX 16495, CHESAPEAKE VA 23328-6495 |
| 20227536 | | CITY OF CHESTERFIELD, 690 CHESTERFIELD PKWY WEST, CHESTERFIELD MO 63017-0760 |
| 20227537 | | CITY OF CHEYENNE, CITY OF CHEYENNE, 2101 O'NEIL AVE RM 101, CHEYENNE WY 82001-3512 |
| 20227538 | + | CITY OF CHEYENNE, WY, 2101 O'NEIL AVE, CHEYENNE WY 82001-3512 |
| 20227540 | + | CITY OF CHICAGO, DEPARTMENT OF REVENUE, 22149 NETWORK PLACE, CHICAGO IL 60673-1221 |
| 20227543 | | CITY OF CHICAGO, HANSEN IPI, PO BX 95242, CHICAGO IL 60694-5242 |
| 20227544 | | CITY OF CHICAGO V. BL STORES-PNS, LLC, CITY OF CHICAGO, PO BOX 1923, CALUMET CITY IL 60409-7923 |
| 20227546 | | CITY OF CHICO, PO BOX 889396, LOS ANGELES CA 90088-9396 |
| 20227547 | | CITY OF CHICO, CA, PO BOX 45038, SAN FRANCISCO CA 94145-0038 |
| 20227551 | + | CITY OF CHILLICOTHE - UTILITIES DEPARTMENT, ANNA VILLARREAL, 6 WEST MAIN STREET, CHILLICOTHE OH 45601-3103 |
| 20227552 | + | CITY OF CHILLICOTHE - UTILITIES DEPARTMENT, ANNA VILLARREAL - LAW DIRECTOR, 6 WEST MAIN STREET, |

|  |  |  |
|---|---|---|
|  |  | CHILLICOTHE OH 45601-3103 |
| 20227548 | + | CITY OF CHILLICOTHE - UTILITIES DEPARTMENT, 35 S PAINT STREET, CHILLICOTHE OH 45601-3243 |
| 20227549 | + | CITY OF CHILLICOTHE - UTILITIES DEPARTMENT, 35 SOUTH PAIN ST, CHILLICOTHE OH 45601-3243 |
| 20227550 | + | CITY OF CHILLICOTHE - UTILITIES DEPARTMENT, 35 SOUTH PAINT STREET, CHILLICOTHE OH 45601-3243 |
| 20227553 |  | CITY OF CHINO, PO BOX 667, CHINO CA 91708-0667 |
| 20227554 |  | CITY OF CHINO FINANCE DEPT, PO BOX 667, CHINO CA 91708-0667 |
| 20227555 |  | CITY OF CHINO HILLS, 14000 CITY CENTER DR, CHINO HILLS CA 91709-5442 |
| 20227557 |  | CITY OF CHINO, CA, P.O. BOX 667, CHINO CA 91708-0667 |
| 20227556 |  | CITY OF CHINO, CA, ATTN: ALICIA RIOS, P.O. BOX 667, CHINO CA 91708-0667 |
| 20227559 | + | CITY OF CIRCLEVILLE, OH, 108 E FRANKLIN ST, DEPARTMENT OF PUBLIC UTILITIES, CIRCLEVILLE OH 43113-1718 |
| 20227560 |  | CITY OF CITRUS HEIGHTS, 6360 FOUNTAIN SQUARE DR, CITRUS HEIGHTS CA 95621-5634 |
| 20227561 | + | CITY OF CITRUS HEIGHTS, C/O PROCESSING CENTER, PO BOX 11370, SANTA ANA CA 92711-1370 |
| 20227562 | + | CITY OF CITY OF SUFFOLK, VA CONSUMER PROT. AGENCY, 442 W WASHINGTON ST, SUFFOLK VA 23434-5360 |
| 20227563 | + | CITY OF CLARKSVILE, PO BOX 928, CLARKSVILLE TN 37041-0928 |
| 20227564 |  | CITY OF CLARKSVILLE, PO BOX 928, CLARKSVILLE TN 37041-0928 |
| 20227566 |  | CITY OF CLARKSVILLE, PO BOX 956026, SAINT LOUIS MO 63195-6026 |
| 20227567 | + | CITY OF CLBRNE BRLSN JHNSN LAKEWORTH GRPVN RCHRDSN, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: ELIZABETH BANDA CALVO, 500 E. BORDER STREET, SUITE 640, ARLINGTON TX 76010-7457 |
| 20227571 |  | CITY OF CLEARWATER, OCCUPATIONAL LICENSE, PO BOX 4748, CLEARWATER FL 33758-4748 |
| 20227572 |  | CITY OF CLEARWATER, PO BOX 4748, CLEARWATER FL 33758-4748 |
| 20227568 |  | CITY OF CLEARWATER, 10 S MISSOURI AVE, CLEARWATER FL 33756 |
| 20227569 | #+ | CITY OF CLEARWATER, 100 S. MYRTLE AVE., CLEARWATER FL 33756-5520 |
| 20227570 | + | CITY OF CLEARWATER, ALARM UNIT, 645 PIERCE ST, CLEARWATER FL 33756-5400 |
| 20227573 |  | CITY OF CLEARWATER, FL, P.O. BOX 30020, TAMPA FL 33630-3020 |
| 20227577 | + | CITY OF CLEBURNE, PO BOX 677, CLEBURNE TX 76033-0530 |
| 20227575 | + | CITY OF CLEBURNE, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ELIZABETH BANDA CALVO, 500 EAST BORDER STREET SUITE 640, ARLINGTON TX 76010-7457 |
| 20227576 | + | CITY OF CLEBURNE, CHRISTINA SUSANNE WILSON, 10 N ROBINSON ST, CLEBURNE TX 76031-5641 |
| 20227578 | + | CITY OF CLEBURNE FALSE ALARM, PO BOX 140518, IRVING TX 75014-0518 |
| 20227579 | + | CITY OF CLEBURNE, TX, PO BOX 657, CLEBURNE TX 76033-0530 |
| 20227580 |  | CITY OF CLEVELAND, CITY HALL, 601 LAKESIDE AVE RM 122, CLEVELAND OH 44114-1089 |
| 20227581 |  | CITY OF CLEWISTON, 121 CENTRAL AVE, CLEWISTON FL 33440-3701 |
| 20227582 | + | CITY OF CLEWISTON FL, 115 W. VENTURA AVE., CLEWISTON FL 33440-3709 |
| 20227583 |  | CITY OF CLEWISTON UTILITES DEPT, 141 CENTRAL AVE, CLEWISTON FL 33440-3701 |
| 20227584 | + | CITY OF CLEWISTON, FL., 141 CENTRAL AVENUE, CLEWISTON FL 33440-3795 |
| 20227585 | + | CITY OF CLIFTON/SEWER DEPT, 900 CLIFTON AVE, ATTN: TAX COLLECTOR'S OFFICE, CLIFTON NJ 07013-2708 |
| 20227586 | + | CITY OF CLIFTON/SEWER DEPT, ATTN: TAX COLLECTOR'S OFFICE, 900 CLIFTON AVE, CLIFTON NJ 07013-2708 |
| 20227587 |  | CITY OF CLINTON, 100 BOWLING ST, CLINTON TN 37716-2999 |
| 20227588 |  | CITY OF CLINTON, C/O COMMUNITE DEVELOPMENT, 961 HIGHWAY 80 EAST, CLINTON MS 39056-5246 |
| 20227589 |  | CITY OF CLINTON, MS, 525 SPRINGRIDGE RD, CLINTON MS 39056-5613 |
| 20227591 |  | CITY OF CLOVIS, PO BOX 760, CLOVIS NM 88102-0760 |
| 20227590 |  | CITY OF CLOVIS, 1033 5TH ST, CLOVIS CA 93612-1398 |
| 20227592 |  | CITY OF CLOVIS, CA, PO BOX 3007, CLOVIS CA 93613-3007 |
| 20227593 | + | CITY OF CLOVIS, NM, PO BOX 760, CLOVIS NM 88102-0760 |
| 20227594 | + | CITY OF COAL RUN VILLAGE, 105 CHURCH STREET, PIKEVILLE KY 41501-3218 |
| 20227595 |  | CITY OF COCOA, 65 STONE ST, COCOA FL 32922-7982 |
| 20227596 |  | CITY OF COCOA, FL, PO BOX 1270, COCOA FL 32923-1270 |
| 20227598 |  | CITY OF COCONUT CREEK, PO BOX 100325, COLUMBIA SC 29202-3325 |
| 20227597 |  | CITY OF COCONUT CREEK, 4800 W COPANS RD, COCONUT CREEK FL 33063-9221 |
| 20227599 |  | CITY OF COCONUT CREEK, FL, PO BOX 100325, COLUMBIA SC 29202-3325 |
| 20227601 |  | CITY OF COLDWATER TAX, 1 GRAND ST, COLDWATER MI 49036-1620 |
| 20227602 |  | CITY OF COLORADO SPRINGS, SALES TAX DIVISION, PO BOX 1575 MC 225, COLORADO SPRINGS CO 80901-1575 |
| 20227603 |  | CITY OF COLORADO SPRINGS, DEPARTMENT 2408, DENVER CO 80256-0001 |
| 20227604 | + | CITY OF COLORADO SPRINGS, CO, PO BOX 561225, DENVER CO 80256-1225 |
| 20227606 |  | CITY OF COLUMBIA, PO BOX 7997, COLUMBIA SC 29202-7997 |
| 20227605 |  | CITY OF COLUMBIA, PO BOX 6015, COLUMBIA MO 65205-6015 |
| 20227607 | + | CITY OF COLUMBIA, MO, P.O. BOX 1676, FINANCE DEPARTMENT, COLUMBIA MO 65205-1676 |
| 20227608 |  | CITY OF COLUMBIA, SC - WATER, P.O. BOX 7997, WATER BILLING DEPARTMENT, COLUMBIA SC 29202-7997 |
| 20227610 | + | CITY OF COLUMBUS, DEPARTMENT OF DEVELOPMENT, ECONOMIC DEVELOPMENT DIVISION, 150 SOUTH FRONT STREET SUITE 220, COLUMBUS OH 43215-7107 |
| 20227609 |  | CITY OF COLUMBUS, 750 PIEDMONT RD, COLUMBUS OH 43224-3266 |
| 20227615 | + | CITY OF COLUMBUS TREASURER OFF, 4252 GROVES ROAD, COLUMBUS OH 43232-4103 |
| 20227616 |  | CITY OF CONCORD, 1950 PARKSIDE DR, CONCORD CA 94519-2578 |

| | | |
|---|---|---|
| 20227618 | + | CITY OF CONCORD, C/O VALERIE KOLCZYNSKI, PO BOX 308, CONCORD NC 28026-0308 |
| 20227617 | + | CITY OF CONCORD, C/O CARRIE DEAL, PO BOX 308, CONCORD NC 28026-0308 |
| 20227619 | | CITY OF CONCORD TAX COLLECTOR, PO BOX 580473, CHARLOTTE NC 28258-0473 |
| 20227620 | | CITY OF CONCORD, NC, PO BOX 604220, COLLECTIONS DEPT, CHARLOTTE NC 28260-4220 |
| 20227621 | | CITY OF CONCORD.., PO BOX 308, CONCORD NC 28026-0308 |
| 20227622 | | CITY OF CONROE - DEPT 2026, PO BOX 122026, DEPT 2026, DALLAS TX 75312-2026 |
| 20227623 | | CITY OF CONROE ALARM PROGRAM, PO BOX 140875, IRVING TX 75014-0875 |
| 20227624 | | CITY OF CONWAY, FINANCE DEPARTMENT, PO BOX 1075, CONWAY SC 29528-1075 |
| 20227625 | + | CITY OF CONWAY, SC, 1000 2ND AVE, CONWAY SC 29526-5137 |
| 20227626 | | CITY OF CONWAY, SC, P.O. BOX 1507, CONWAY SC 29528-1507 |
| 20227628 | | CITY OF CONYERS, PO BOX 1259, CONYERS GA 30012-1259 |
| 20227627 | | CITY OF CONYERS, C/O BILLING & COLLECTIONS, PO BOX 1259, CONYERS GA 30012-1259 |
| 20227629 | + | CITY OF COOKEVILLE, 45 E BROAD ST, COOKEVILLE TN 38501-3209 |
| 20227630 | + | CITY OF COOKEVILLE, TN, P.O. BOX 998, CUSTOMER SERVICE DEPT, COOKEVILLE TN 38503-0998 |
| 20227632 | | CITY OF CORAL SPRINGS, COMMUNITY RISK REDUCTION DIVISION, 2801 CORAL SPRINGS DRIVE, CORAL SPRINGS FL 33065-3800 |
| 20227633 | | CITY OF CORAL SPRINGS, PO BOX 754501, CORAL SPRINGS FL 33075-4501 |
| 20227631 | ++++ | CITY OF CORAL SPRINGS, 9500 W SAMPLE RD, CORAL SPRINGS FL 33065-4103 address filed with court:, CITY OF CORAL SPRINGS, 9551 W SAMPLE RD, CORAL SPRINGS FL 33065-4103 |
| 20227634 | | CITY OF CORBIN, PO BOX 1343, CORBIN KY 40702-1343 |
| 20227636 | | CITY OF CORINTH TAX DEPT, PO BOX 669, CORINTH MS 38835-0669 |
| 20227637 | + | CITY OF CORNELIA, PO BOX 785, CORNELIA GA 30531-1012 |
| 20227638 | + | CITY OF CORNELIA, GA, P.O. BOX 785, CORNELIA GA 30531-1012 |
| 20227641 | | CITY OF CORONA, PO BOX 940, CORONA CA 92878-0940 |
| 20227642 | | CITY OF CORONA, BUSINESS LICENSING, 8839 N CEDAR AVE #212, FRESNO CA 93720-1832 |
| 20227640 | + | CITY OF CORONA, CORONA POLICE DEPT, ALARM COORDINATOR, 730 PUBLIC SAFETY WAY, CORONA CA 92878-4002 |
| 20227643 | + | CITY OF CORONA, CA, PO BOX 950, CORONA CA 92878-0950 |
| 20227644 | + | CITY OF CORPUS CHRISTI, ATTN: BANKRUPTCY ATTORNEY, PO BOX 9277, CORPUS CHRISTI TX 78469-9277 |
| 20227646 | | CITY OF CORPUS CHRISTI, PO BOX 33940, SAN ANTONIO TX 78265-3940 |
| 20227645 | + | CITY OF CORPUS CHRISTI, ATTN: BK LEGAL ASSISTANT, 1201 LEOPARD ST. - 5TH FLOOR, CORPUS CHRISTI TX 78401-2120 |
| 20227647 | | CITY OF CORPUS CHRISTI/659880, PO BOX 659880, SAN ANTONIO TX 78265-9143 |
| 20227648 | | CITY OF CORSICANA, 200 N 12TH ST, CORSICANA TX 75110-4616 |
| 20227651 | + | CITY OF CORSICANA, RECORDS-CORSICANA POLICE DEPT, 200 N 12TH ST, CORSICANA TX 75110-4616 |
| 20227652 | | CITY OF CORSICANA TAX OFFICE, PO BOX 3118/111, CORSICANA TX 75151 |
| 20227653 | + | CITY OF CORSICANA, TX, 200 NORTH 12TH STREET, CORSICANA TX 75110-4616 |
| 20227654 | + | CITY OF COUNTRY CLUB HILLS, IL, 4200 W183RD ST, COUNTRY CLUB HILLS IL 60478-5338 |
| 20227661 | | CITY OF COVINGTON, PO BOX 1527, COVINGTON GA 30015-1527 |
| 20227656 | + | CITY OF COVINGTON, 20 W PIKE ST, COVINGTON KY 41011-2298 |
| 20227657 | + | CITY OF COVINGTON, 20 WEST PIKE ST, COVINGTON KY 41011-2298 |
| 20227659 | + | CITY OF COVINGTON, NET PROFIT TAX, 20 W PIKE ST, COVINGTON KY 41011-2711 |
| 20227658 | | CITY OF COVINGTON, BUSINESS LICENSE, PO BOX 778, COVINGTON LA 70434-0778 |
| 20227655 | + | CITY OF COVINGTON, 16720 SE 271ST STREET SUITE 100, COVINGTON WA 98042-7342 |
| 20227660 | | CITY OF COVINGTON, PO BOX 122655, COVINGTON KY 41012-2655 |
| 20227662 | | CITY OF COVINGTON CLERKS OFFICE, BUSINESS TAX DIVISION, 200 WEST WASHINGTON AVE 2ND FL, COVINGTON TN 38019-2560 |
| 20227663 | + | CITY OF COVINGTON, GA, P.O. BOX 1527, COVINGTON GA 30015-1527 |
| 20227665 | + | CITY OF COVINGTON, LA, PO BOX 4057, COVINGTON LA 70434-4057 |
| 20227666 | + | CITY OF COVINGTON, TN, P.O. BOX 768, COVINGTON TN 38019-0768 |
| 20227668 | | CITY OF CREST HILL, 20600 CITY CENTER BLVD, CREST HILL IL 60403-1988 |
| 20227667 | + | CITY OF CREST HILL, 1610 PLAINFIELD OFFICE, CREST HILL IL 60403-1991 |
| 20227669 | + | CITY OF CREST HILL, IL, 20600 CITY CENTER BLVD, CREST HILL IL 60403-1988 |
| 20227670 | | CITY OF CRESTVIEW, PO BOX 1209, CRESTVIEW FL 32536-1209 |
| 20227671 | + | CITY OF CRESTVIEW, FL, P.O. BOX 1209, CRESTVIEW FL 32536-1209 |
| 20227672 | | CITY OF CROSSVILLE, 392 NORTH MAIN ST, CROSSVILLE TN 38555-4275 |
| 20227673 | | CITY OF CROSSVILLE, TN, 392 N MAIN ST, CROSSVILLE TN 38555-4275 |
| 20227674 | + | CITY OF CRYSTAL LAKE, 100 W. WOODSTOCK STREET, CRYSTAL LAKE IL 60014-4200 |
| 20227676 | | CITY OF CRYSTAL RIVER, 123 NW US HIGHWAY 19, CRYSTAL RIVER FL 34428-3930 |
| 20227677 | + | CITY OF CRYSTAL RIVER, 123 NW US HWY 19, CRYSTAL RIVER FL 34428-3930 |
| 20227679 | | CITY OF CUDAHY, PO BOX 100380, CUDAHY WI 53110-6106 |
| 20227678 | | CITY OF CUDAHY, CITY HALL, 5220 SANTA ANA ST, CUDAHY CA 90201-6024 |
| 20227680 | | CITY OF CULLMAN, PO BOX 278, CULLMAN AL 35056-0278 |
| 20227681 | | CITY OF CULLMAN WATER SEWER & SANITATION, PO BOX 1738, CULLMAN AL 35056-1738 |
| 20227683 | | CITY OF CULVER CITY, 8839 N CEDAR AVE #212, FRESNO CA 93720-1832 |

| | | |
|---|---|---|
| 20227684 | | CITY OF CULVER CITY, REVENU DIVISION, 8839 N CEDAR AVE #212, FRESNO CA 93720-1832 |
| 20227682 | | CITY OF CULVER CITY, PO BOX 3153, CULVER CITY CA 90231-3153 |
| 20227685 | | CITY OF CUMBERLAND, 57 N LIBERTY ST, CUMBERLAND MD 21502-2331 |
| 20227686 | + | CITY OF CUMBERLAND, MD, 57 N LIBERTY ST, UTILITY BILLING, CUMBERLAND MD 21502-2312 |
| 20227687 | | CITY OF CUMMING, 100 MIAN ST, CUMMING GA 30040-2499 |
| 20227688 | | CITY OF CUMMING, BUSINESS OCCUPATION TAX, 100 MIAN ST, CUMMING GA 30040-2499 |
| 20227689 | | CITY OF CUMMING, GA, P.O. BOX 669, WATER DEPARTMENT, CUMMING GA 30028-0669 |
| 20227690 | + | CITY OF CUYAHOGA FALLS, 2310 SECOND ST, CUYAHOGA FALLS OH 44221-2583 |
| 20227692 | + | CITY OF CUYAHOGA FALLS, INCOME TAX DIVISION, 2310 SECOND ST, CUYAHOGA FALLS OH 44221-2530 |
| 20227691 | | CITY OF CUYAHOGA FALLS, DIVISION OF TAXATION, PO BOX 361, CUYAHOGA FALLS OH 44222-0361 |
| 20227693 | | CITY OF CUYAHOGA FALLS, OH, 2310 2ND ST, UTILITY BILLING OFFICE, CUYAHOGA FALLS OH 44221-2583 |
| 20227694 | | CITY OF CYNTHIANA, PO BOX 67, CYNTHIANA KY 41031-0067 |
| 20227760 | | CITY OF D'IBERVILLE, PO BOX 6519, DIBERVILLE MS 39540-6519 |
| 20227761 | + | CITY OF D'IBERVILLE, 10383 AUTO MALL PKWY, D'IBERVILLE MS 39540-3750 |
| 20227695 | | CITY OF DADE CITY, PO BOX 1355, DADE CITY FL 33526-1355 |
| 20227696 | + | CITY OF DADE CITY, FL, P.O. BOX 1355, UTILITY DEPARTMENT, DADE CITY FL 33526-1355 |
| 20227699 | | CITY OF DALLAS, C/O TAX DEPARTMENT, 200 MAIN ST, DALLAS GA 30132-4269 |
| 20227701 | + | CITY OF DALLAS, TX, CITY HALL 2D SOUTH, DALLAS TX 75277-0001 |
| 20227702 | | CITY OF DALLAS-SECURITY ALARMS, PO BOX 840186, DALLAS TX 75284-0186 |
| 20227703 | | CITY OF DALTON, PO BOX 1205, DALTON GA 30722-1205 |
| 20227705 | + | CITY OF DANVILLE , VA CONSUMER PROTECTION AGENCY, 427 PATTON ST, DANVILLE VA 24541-1215 |
| 20227706 | + | CITY OF DANVILLE CENTRAL COLLECTIONS, PO BOX 3308, DANVILLE VA 24543-3308 |
| 20227707 | + | CITY OF DANVILLE CENTRAL COLLECTIONS, PO BOX 31800, HENRICO VA 23294-1800 |
| 20227708 | | CITY OF DANVILLE DEPT OF FINANCE, PO BOX 31800, HENRICO VA 23294-1800 |
| 20227709 | | CITY OF DANVILLE UTILITY DEPT, PO BOX 31800, HENRICO VA 23294-1800 |
| 20227710 | + | CITY OF DANVILLE VA, BUSINESS LICENSE, PO BOX 480, DANVILLE VA 24543-0480 |
| 20227711 | + | CITY OF DANVILLE VA, PO BOX 480, DANVILLE VA 24543-0480 |
| 20227712 | + | CITY OF DANVILLE VIRGINIA DIVISION, OF CENTRAL COLLECTION, PO BOX 3308, DANVILLE VA 24543-3308 |
| 20227713 | + | CITY OF DANVILLE, IL, 17 W MAIN ST, DANVILLE IL 61832-5758 |
| 20227714 | + | CITY OF DANVILLE, KY, PO BOX 670, DANVILLE KY 40423-0670 |
| 20227719 | | CITY OF DAYTONA BEACH, P.O. BOX 2451, DAYTONA BEACH FL 32115-2451 |
| 20227720 | + | CITY OF DAYTONA BEACH, PERMITS & LICENSING DIVISION, PO BOX 311, DAYTONA BEACH FL 32115-0311 |
| 20227721 | | CITY OF DAYTONA BEACH, FL, P.O. BOX 2455, UTILITY BILL, DAYTONA BEACH FL 32115-2455 |
| 20227723 | ++ | CITY OF DEARBORN, 16901 MICHIGAN AVENUE, SUITE 21, DEARBORN MI 48126-2967 address filed with court:, CITY OF DEARBORN, FINANCE DEPT-TREASURY DIVISION, 16901 MICHIGAN AVE STE #21, DEARBORN MI 48126-2967 |
| 20227725 | | CITY OF DEARBORN, MI, DEPT 3101, PO BOX 30516, LANSING MI 48909-8016 |
| 20227726 | | CITY OF DECATUR, BUSINESS LICENSE DEPT R5, PO BOX 830525, BIRMINGHAM AL 35283-0525 |
| 20227728 | | CITY OF DECATUR, PO BOX 488, DECATUR AL 35602-0488 |
| 20227729 | | CITY OF DECATUR, IL, PO BOX 2578, DECATUR IL 62525-2578 |
| 20227730 | | CITY OF DEFIANCE, OH, PO BOX 425, UTILITIES BILLING OFFICE, DEFIANCE OH 43512-0425 |
| 20227731 | + | CITY OF DELAND, 120 S. FLORIDA AVE, ATTN. LEGAL DEPARTMENT, DELAND FL 32720-5481 |
| 20227732 | + | CITY OF DELAND, 120 SOUTH FLORIDA AVE, DELAND FL 32720-5481 |
| 20227733 | + | CITY OF DELAND, DARREN ELKIND, CITY ATTORNEY, 142 E NEW YORK AVENUE, DELAND FL 32724-5504 |
| 20227734 | | CITY OF DELAND, FL, PO BOX 2919, DELAND FL 32721-2919 |
| 20227735 | + | CITY OF DELAND.., 120 S FLORIDA AVE, DELAND FL 32720-5481 |
| 20227737 | | CITY OF DELANO, PO BOX 3010, DELANO CA 93216-3010 |
| 20227736 | + | CITY OF DELANO, 1015 11TH AVE, DELANO CA 93215-2262 |
| 20227738 | | CITY OF DELANO, CA, P.O. BOX 3010, DELANO CA 93216-3010 |
| 20227740 | | CITY OF DELAWARE, OH, P.O. BOX 182478, COLUMBUS OH 43218-2478 |
| 20227741 | + | CITY OF DELRAY BEACH, 100 N. W. 1ST AVE, DELRAY BEACH FL 33444-2698 |
| 20227742 | | CITY OF DELRAY BEACH, 100 NW 1ST AVE, DELRAY BEACH FL 33444-2698 |
| 20227746 | + | CITY OF DELRAY BEACH, OCCUPATIONAL LICENSING, 100 NW 1ST AVENUE, DELRAY BEACH FL 33444-2612 |
| 20227743 | + | CITY OF DELRAY BEACH, 501 WEST ATLANTIC AVENUE, DELRAY BEACH FL 33444-2555 |
| 20227745 | + | CITY OF DELRAY BEACH, DELRAY BEACH FIRE RESCUE, 501 WEST ATLANTIC AVENUE, DELRAY BEACH FL 33444-2555 |
| 20227751 | + | CITY OF DENTON/ DENTON MUNICIPAL UTILITIES, 215 E MCKINNEY ST, DENTON TX 76201-4229 |
| 20227752 | + | CITY OF DENTON/ DENTON MUNICIPAL UTILITIES, 601 E HICKORY ST, SUITE F, DENTON TX 76205-4305 |
| 20227755 | | CITY OF DES PLAINES, 1420 MINER ST, DES PLAINES IL 60016-4498 |
| 20227756 | | CITY OF DESOTO, FALSE ALARM REDUCTION PROGRAM, PO BOX 843389, DALLAS TX 75284-3389 |
| 20227757 | | CITY OF DESOTO, PO BOX 843389, DALLAS TX 75284-3389 |
| 20227758 | | CITY OF DESOTO, TX - UTILITIES, PO BOX 550, DESTOTO TX 75123-0550 |
| 20227759 | | CITY OF DESTIN, 4200 INDIAN BAYOU TRAIL, DESTIN FL 32541-4305 |
| 20227762 | | CITY OF DIBERVILLE, MS, PO BOX 6519, WATER & SEWER DEPARTMENT, D'IBERVILLE MS 39540-6519 |
| 20227765 | | CITY OF DOUGLAS, PO BOX 470, DOUGLAS GA 31534-0470 |

| 20227766 | + | CITY OF DOUGLASVILLE, BUSINESS LICENSE, PO BOX 219, DOUGLASVILLE GA 30133-0219 |
| 20227768 | + | CITY OF DOUGLASVILLE, GA, P.O. BOX 219, ATTN: FINANCE DEPT A/R, DOUGLASVILLE GA 30133-0219 |
| 20227767 | + | CITY OF DOUGLASVILLE, GA, ATTN: FINANCE DEPT A/R, P.O. BOX 219, DOUGLASVILLE GA 30133-0219 |
| 20227769 | | CITY OF DOVER DEPT OF INSPECT, PO BOX 475, DOVER DE 19903-0475 |
| 20227770 | | CITY OF DOVER UTILITY, PO BOX 15040, WILMINGTON DE 19886-5040 |
| 20227771 | | CITY OF DOWNEY, BUSINESS LICENSE, PO BOX 7016, DOWNEY CA 90241-7016 |
| 20227773 | | CITY OF DUARTE, PO BOX 7275, NEWPORT BEACH CA 92658-7275 |
| 20227772 | | CITY OF DUARTE, 1600 HUNTINGTON DR, DUARTE CA 91010-2592 |
| 20227775 | | CITY OF DUBLIN, PO BOX 690, DUBLIN GA 31040-0690 |
| 20227774 | | CITY OF DUBLIN, 100 CIVIC PLZ, DUBLIN CA 94568-2658 |
| 20227776 | + | CITY OF DUBLIN OCCUPATIONAL TAX, DIVISION, PO BOX 690, DUBLIN GA 31040-0690 |
| 20227777 | | CITY OF DUBLIN OCCUPATIONAL TAX, PO BOX 690, DUBLIN GA 31040-0690 |
| 20227778 | + | CITY OF DUBLIN, GA, P.O. BOX 690, DUBLIN GA 31040-0690 |
| 20227779 | + | CITY OF DULUTH, 3167 MAIN ST, DULUTH GA 30096-3273 |
| 20227780 | + | CITY OF DUNKIRK WATER DEPARTMENT - NY, 342 CENTRAL AVENUE, CITY HALL, DUNKIRK NY 14048-2122 |
| 20227781 | | CITY OF DUNN, 401 E BROAD ST PO BOX 1065, DUN NC 28335-1065 |
| 20227783 | | CITY OF DUNN, POST OFFICE BOX 1065, DUNN NC 28335-1065 |
| 20227784 | | CITY OF DUNN, POST OFFICE BOX 1107, DUNN NC 28335-1107 |
| 20227782 | + | CITY OF DUNN, 401 E BROAD ST, DUNN NC 28334-5178 |
| 20227785 | | CITY OF DUNN, NC, P.O. BOX 1107, DUNN NC 28335-1107 |
| 20227786 | + | CITY OF DURHAM, 101 CITY HALL PLAZA, DURHAM NC 27701-3328 |
| 20227787 | | CITY OF DURHAM, 101 CITY HALL PLZ, DURHAM NC 27701-3328 |
| 20227788 | | CITY OF DURHAM, ALARM PROGRAM, PO BOX 141625, IRVING TX 75014-1625 |
| 20227789 | | CITY OF DURHAM FIRE DEPARTMENT, C/O FIRE RECOVERY USA LLC, PO BOX 935667, ATLANTA GA 31193-5667 |
| 20227790 | | CITY OF DURHAM, NC (SEWER/WATER), PO BOX 580520, CHARLOTTE NC 28258-0520 |
| 20227792 | # | CITY OF EASLEY, PO BOX 466, EASLEY SC 29641-0466 |
| 20227791 | + | CITY OF EASLEY, 205 N 1ST ST, EASLEY SC 29640-2053 |
| 20227793 | | CITY OF EASTPOINTE, 23200 GRATIOT AVE, EASTPOINTE MI 48021-1683 |
| 20227795 | + | CITY OF EASTPOINTE, MI, 23200 GRATIOT AVENUE, WATER DEPT, EASTPOINTE MI 48021-1651 |
| 20227796 | + | CITY OF EAU CLAIRE, 203 S. FARWELL STREET, ATTN: MORGAN L. WILBUR, EAU CLAIRE WI 54701-3709 |
| 20227797 | | CITY OF EAU CLAIRE, PO BOX 909, EAU CLAIRE WI 54702-0909 |
| 20227798 | | CITY OF EAU CLAIRE, WI, PO BOX 1087, EAU CLAIRE WI 54702-1087 |
| 20227799 | | CITY OF EDEN, PO BOX 70, EDEN NC 27289-0070 |
| 20227800 | | CITY OF EDINBURG, 415 W UNIVERSITY DR, EDINBURG TX 78539-4353 |
| 20227801 | + | CITY OF EDINBURG, TX, P.O. BOX 1169, EDINBURG TX 78540-1169 |
| 20227802 | + | CITY OF EDMOND, FALSE ALARM REDUCTION DIVISION, 100 E FIRST ST, EDMOND OK 73034-3806 |
| 20227804 | | CITY OF EDMOND, OK, PO BOX 268927, OKLAHOMA CITY OK 73126-8927 |
| 20227805 | | CITY OF EL CAJON, PO BOX 511378, LOS ANGELES CA 90051-7933 |
| 20227807 | | CITY OF EL DORADO, PO BOX 2170, EL DORADO AR 71731-2170 |
| 20227808 | | CITY OF EL PASO, CITY DEVELOPMENT DEPT, 811 TEXAS AVE, EL PASO TX 79901-1503 |
| 20227815 | + | CITY OF EL PASO TEXAS, FINANCIAL SVC 1ST FLOOR, 300 N CAMPBELL, EL PASO TX 79901-1402 |
| 20227816 | + | CITY OF EL PASO., 811 TEXAS AVE., EL PASO TX 79901-1503 |
| 20227818 | | CITY OF ELIZABETH, 50 WINFIELD SCOTT PLAZA, ELIZABETH NJ 07201-2408 |
| 20227819 | | CITY OF ELIZABETH CITY, PO BOX 347, ELIZABETH CITY NC 27907-0347 |
| 20227820 | | CITY OF ELIZABETH CITY, NC, P.O. BOX 347, ELIZABETH CITY NC 27907-0347 |
| 20227821 | | CITY OF ELIZABETHTON, 136 S SYCAMORE ST, ELIZABETHTON TN 37643-3300 |
| 20227822 | + | CITY OF ELIZABETHTON, TN (WATER/SEWER), 136 SOUTH SYCAMORE STREET, UTILITY BILLING DIVISION, ELIZABETHTON TN 37643-3328 |
| 20227823 | | CITY OF ELIZABETHTOWN, DIRECTOR OF FINANCE, PO BOX 550, ELIZABETHTOWN KY 42702-0550 |
| 20227824 | | CITY OF ELIZABETHTOWN, PO BOX 550, ELIZABETHTOWN KY 42702-0550 |
| 20227825 | | CITY OF ELK GROVE, 8401 LAGUNA PALMS WAY, ELK GROVE CA 95758-8045 |
| 20227826 | | CITY OF ELK GROVE, PO.BOX 888822, LOS ANGELES CA 90088-8822 |
| 20227827 | | CITY OF ELKHART, 229 S SECOND STREET, ELKHART IN 46516-3112 |
| 20227828 | | CITY OF ELKHART, KACZKA, MARY, 229 S SECOND STREET, ELKHART IN 46516-3112 |
| 20227830 | + | CITY OF ELKHART, INDIANA, DEPT. OF REDEV., SANDRA ELAINE SCHREIBER, PRES CIT OF ELKHART REDEVELOPMENT COMM, 229 S 2ND ST, ELKHART IN 46516-3112 |
| 20227829 | + | CITY OF ELKHART, INDIANA, DEPT. OF REDEV., C/O GARY D. BOYN, WARRICK & BOYN, LLP, 861 PARKWAY AVE, ELKHART IN 46516-9334 |
| 20227831 | | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES, PO BOX 94594, CLEVELAND OH 44101-4594 |
| 20227832 | | CITY OF ELYRIA - STORMWATER, PO BOX 94594, CLEVELAND OH 44101-4594 |
| 20227833 | + | CITY OF ENCINITAS, 505 S VULCAN AVE, ENCINITAS CA 92024-3699 |
| 20227834 | + | CITY OF ENID, DEPT OF FINANCE, PO BOX 1768, ENID OK 73702-1768 |
| 20227835 | | CITY OF ENID, OK, P.O. BOX 1768, DEPARTMENT OF FINANCE, ENID OK 73702-1768 |

| | | |
|---|---|---|
| 20227836 | + | CITY OF ENTERPRISES, REVENUE DEPT, PO BOX 311000, ENTERPRISE AL 36331-1000 |
| 20227837 | + | CITY OF ERIE - BUREAU OF REVEN, PO BOX 18706, BALDWIN PA 15236-0706 |
| 20227838 | | CITY OF ERIE BUREAU OF REVENUE, INCOME TAX DIVISION, 626 STATE ST RM 107, ERIE PA 16501-1189 |
| 20227839 | + | CITY OF ESCONDIDO, 201 N BROADWAY, ESCONDIDO CA 92025-2709 |
| 20227840 | + | CITY OF ESCONDIDO, ALARM DEPT, PO BOX 1783, ESCONDIDO CA 92033-1783 |
| 20227841 | + | CITY OF ESCONDIDO UTILITY BILLING DEPT., CTY OF ESCONDIDO FIN/COLLECTION DEPT., 201 N BROADWAY, ESCONDIDO CA 92025-2709 |
| 20227842 | | CITY OF ESCONDIDO, CA, P.O. BOX 460009, UTILITY BILLING, ESCONDIDO CA 92046-0009 |
| 20227843 | | CITY OF EULESS, 201 N ECTOR DR BLDG C, EULESS TX 76039-3595 |
| 20227845 | | CITY OF EUSTIS, PO DRAWER 68, EUSTIS FL 32727-0068 |
| 20227848 | + | CITY OF EVERETT, 2930 WETMORE AVE, EVERETT WA 98201-4044 |
| 20227849 | + | CITY OF EVERETT, 2930 WETMORE AVE, STE 1A, EVERETT WA 98201-4044 |
| 20227850 | + | CITY OF EVERETT, 2930 WETMORE AVE STE 1-A, EVERETT WA 98201-4044 |
| 20227851 | + | CITY OF EVERETT, BUSINESS TAX DIVISION, 2930 WETMORE AVE STE 1-A, EVERETT WA 98201-4044 |
| 20227852 | | CITY OF EVERETT, PO BOX 94430, SEATTLE WA 98124-6730 |
| 20227853 | | CITY OF EVERETT UTILITIES, WA, PO BOX 35179, EVERETT WA 98124-5179 |
| 20227854 | | CITY OF FAIRFAX TREASURER, PO BOX 31800, HENRICO VA 23294-1800 |
| 20227857 | + | CITY OF FAIRFIELD, FAIRFIELD FIRE DEPT, 1200 KENTUCKY STREET, FAIRFIELD CA 94533-4808 |
| 20227858 | | CITY OF FAIRFIELD, CA FALSE ALARM PREVENTION PROGRAM, PO BOX 743745, LOS ANGELES CA 90074-3745 |
| 20227856 | | CITY OF FAIRFIELD, 5350 PLEASANT AVE, FAIRFIELD OH 45014-3597 |
| 20227855 | | CITY OF FAIRFIELD, 1000 WEBSTER ST, FAIRFIELD CA 94533-4883 |
| 20227859 | | CITY OF FAIRHOPE, MARY, PO BOX 429, FAIRHOPE AL 36533-0429 |
| 20227861 | | CITY OF FAIRMONT, OFFICE OF THE TREASURER, PO BOX 1428, FAIRMONT WV 26555-1428 |
| 20227860 | | CITY OF FAIRMONT, 200 JACKSON ST ROOM 301, FAIRMONT WV 26554-2963 |
| 20227862 | + | CITY OF FAIRMONT, WV, 109 MERCHANT ST, FAIRMONT WV 26554-4040 |
| 20227863 | | CITY OF FAIRVIEW HEIGHTS, KATHY FRAWLEY, 10025 BUNKUM RD, FAIRVIEW HEIGHTS IL 62208-1798 |
| 20227864 | + | CITY OF FARGO NORTH DAKOTA, CITY AUDITORS OFFICE, PO BOX 1607, FARGO ND 58107-1607 |
| 20227866 | | CITY OF FARMERS BRANCH, PO BOX 819010, DALLAS TX 75381-9010 |
| 20227867 | + | CITY OF FARMERS BRANCH, 13000 WILLIAM DOSON PKWY, FARMERS BRANCH TX 75234-6253 |
| 20227865 | | CITY OF FARMERS BRANCH, FIRE RECOVERY USA LLC, PO BOX 935667, ATLANTA GA 31193-5667 |
| 20227868 | | CITY OF FARMERS BRANCH, TX, P.O. BOX 819010, FARMERS BRANCH TX 75381-9010 |
| 20227871 | + | CITY OF FARMINGTON HILLS, FARMINGTON HILLS POLICE DEPT, RECORDS SECTION, 31655 WEST ELEVEN MILE ROAD, FARMINGTON HILLS MI 48336-1105 |
| 20227875 | + | CITY OF FAYETTEVILLE, 210 STONEWALL AVE WEST, FAYETTEVILLE GA 30214-1518 |
| 20227876 | | CITY OF FAYETTEVILLE, PO DRAWER D, FAYETTEVILLE NC 28302-1746 |
| 20227877 | | CITY OF FAYETTEVILLE FIRE DEPT., 433 HAY ST, FAYETTEVILLE NC 28301-5598 |
| 20227880 | + | CITY OF FERGUSON, 110 CHURCH ST, SAINT LOUIS MO 63135-2411 |
| 20227881 | | CITY OF FINDLAY OHIO, PO BOX 862, FINDLAY OH 45839-0862 |
| 20227882 | | CITY OF FINDLAY, OH, 136 N BLANCHARD ST, WATER AND WASTEWATER DEPT, FINDLAY OH 45840-5894 |
| 20227884 | + | CITY OF FITCHBURG, BOARD OF HEALTH, 718 MAIN STREET, FITCHBURG MA 01420-3196 |
| 20227886 | # | CITY OF FITCHBURG, PO BOX 312, MEDFORD MA 02155-0004 |
| 20227885 | | CITY OF FITCHBURG, FITCHBURG POLICE DEPARTMENT, ALARMS SECTION, 20 ELM STREET, FITCHBURG MA 01420-3204 |
| 20227883 | + | CITY OF FITCHBURG, 166 BOULDER DR, FITCHBURG MA 01420-3168 |
| 20227887 | | CITY OF FITCHBURG BOARD OF HEALTH,, 718 MAIN ST RM 307, FITCHBURG MA 01420-3125 |
| 20227888 | #+ | CITY OF FITCHBURG, MA, PO BOX 312, MEDFORD MA 02155-0004 |
| 20227891 | + | CITY OF FLAGSTAFF, FLAGSTAFF POLICE DEPT, 911 E SAWMILL ROAD, FLAGSTAFF AZ 86001-5827 |
| 20227889 | | CITY OF FLAGSTAFF, 211 W ASPEN AVE, FLAGSTAFF AZ 86001-5399 |
| 20227892 | | CITY OF FLAGSTAFF SALES TAX, PO BOX 22518, FLAGSTAFF AZ 86002-2518 |
| 20227894 | | CITY OF FLINT INCOME TAX DEPT, ATTN WITHHOLDING SECTION, PO BOX 529, EATON RAPIDS MI 48827-0529 |
| 20227895 | | CITY OF FLORENCE, BUSINESS LICENSE OFFICE, 324 W EVANS STREET, FLORENCE SC 29501-3430 |
| 20227897 | | CITY OF FLORENCE, PO BOX 98, FLORENCE AL 35631-0098 |
| 20227896 | | CITY OF FLORENCE, PO BOX 1327, FLORENCE KY 41022-1327 |
| 20227900 | + | CITY OF FLORENCE, SC, 324 WEST EVANS STREET, FLORENCE SC 29501-3430 |
| 20227899 | | CITY OF FLORENCE, SC, PO BOX 63010, UTILITY AND LICENSING DIV, CHARLOTTE NC 28263-3010 |
| 20227901 | | CITY OF FOLEY, PO BOX 1750, FOLEY AL 36536-1750 |
| 20227902 | + | CITY OF FOLEY, AL, PO BOX 1750, FOLEY AL 36536-1750 |
| 20227907 | + | CITY OF FOLSOM, ALARM ADMIN PROGRAM, PO BOX 398101, SAN FRANCISCO CA 94139-8101 |
| 20227908 | + | CITY OF FOLSOM, PO BOX 398101, SAN FRANCISCO CA 94139-8101 |
| 20227906 | | CITY OF FOLSOM, 8839 N CEDAR AVE #212, FRESNO CA 93720-1832 |
| 20227904 | + | CITY OF FOLSOM, 535 GLENN DRIVE, FOLSOM CA 95630-3187 |
| 20227909 | | CITY OF FOND DU LAC, PO BOX 150, FOND DU LAC WI 54936-0150 |
| 20227910 | | CITY OF FOND DU LAC, WI, PO BOX 830, FOND DU LAC WI 54936-0830 |

| | | |
|---|---|---|
| 20227911 | | CITY OF FONTANA, 8353 SIERRA AVE, FONTANA CA 92335-3598 |
| 20227912 | | CITY OF FONTANA, CA, 8353 SIERRA AVENUE, SEWER BILLING DIVISION, FONTANA CA 92335-3528 |
| 20227914 | | CITY OF FORT COLLINS, PO BOX 440, FORT COLLINS CO 80522-0439 |
| 20227915 | | CITY OF FORT COLLINS-MFI, DEPT OF FINANCE, PO BOX 440, FORT COLLINS CO 80522-0439 |
| 20227917 | | CITY OF FORT LAUDERDALE, TREASURY-ALARM SERVICE, PO BOX 31687, TAMPA FL 33631-3687 |
| 20227916 | + | CITY OF FORT LAUDERDALE, C/O CITY ATTORNEY'S OFFICE, 1 EAST BROWARD BLVD., SUITE 1320, FORT LAUDERDALE FL 33301-1806 |
| 20227918 | | CITY OF FORT LAUDERDALE, FL, P.O. BOX 31687, MUNICIPAL SERVICES, TAMPA FL 33631-3687 |
| 20227919 | | CITY OF FORT MEYERS, 1825 HENDRY ST STE 101, FORT MYERS FL 33901-3054 |
| 20227920 | + | CITY OF FORT MYERS, CITY ATTORNEY, 2200 SECOND STREET, FORT MYERS FL 33901-3026 |
| 20227921 | + | CITY OF FORT MYERS FARP, PO BOX 141628, IRVING TX 75014-1628 |
| 20227922 | | CITY OF FORT MYERS, FL, PO BOX 30185, TAMPA FL 33630-3185 |
| 20227923 | + | CITY OF FORT OGLETHORPE, BUSINESS LICENSE DEPT, PO BOX 5509, FORT OGLETHORPE GA 30742-0709 |
| 20227924 | + | CITY OF FORT OGLETHORPE, GA, P.O. BOX 5509, FORT OGLETHORPE GA 30742-0709 |
| 20227925 | | CITY OF FORT PAYNE, 100 ALABAMA AVE NW, FORT PAYNE AL 35967-2052 |
| 20227926 | | CITY OF FORT PIERCE, PO BOX 1480, FORT PIERCE FL 34954-1480 |
| 20227927 | | CITY OF FORT SMITH, BUSINESS LICENSE, COLLECTIONS DEPARTMENT, PO BOX 1908, FORT SMITH AR 72902-1908 |
| 20227928 | | CITY OF FORT SMITH, COLLECTIONS DEPARTMENT, PO BOX 1908, FORT SMITH AR 72902-1908 |
| 20227929 | + | CITY OF FORT WALTON BEACH, 107 MIRACLE STRIP PKWY SW, FORT WALTON BEACH FL 32548-6614 |
| 20227930 | | CITY OF FORT WALTON BEACH, FL, 107 MIRACLE STRIP PKWAY SW, FORT WALTON BEACH FL 32548-6614 |
| 20227933 | + | CITY OF FORT WORTH, FIRE DEPARTMENT REVENUE GROUP, 505 W FELIX ST, FORT WORTH TX 76115-3405 |
| 20227931 | + | CITY OF FORT WORTH, 100 FORT WORTH TRAIL, FORT WORTH TX 76102-2661 |
| 20227932 | | CITY OF FORT WORTH, 818 MISSOURI AVE RM 154, FORT WORTH TX 76104-3618 |
| 20227934 | + | CITY OF FOUNTAIN VALLEY, 10200 SLATER AVE, FOUNTAIN VALLEY CA 92708-4736 |
| 20227935 | + | CITY OF FOUNTAIN VALLEY, ALARM PERMITS, 10200 SLATER AVE, FOUNTAIN VALLEY CA 92708-4736 |
| 20227936 | | CITY OF FRANKFORT, FINANCE DEPT, PO BOX 697, FRANKFORT KY 40602-0697 |
| 20227937 | | CITY OF FRANKFURT, LICENSE FEE DIVISION, PO BOX 697, FRANKFORT KY 40602-0697 |
| 20227938 | | CITY OF FRANKFURT, PO BOX 697, FRANKFORT KY 40602-0697 |
| 20227939 | | CITY OF FRANKLIN, PO BOX 681749, FRANKLIN TN 37068-1749 |
| 20227940 | | CITY OF FRANKLIN, PO BOX 306100, NASHVILLE TN 37230-6100 |
| 20227941 | | CITY OF FRANKLIN TAX, 109 3RD AVE S, FRANKLIN TN 37064-2530 |
| 20227943 | + | CITY OF FRANKLIN VA COMMISSIONER, PO BOX 389, FRANKLIN VA 23851-0389 |
| 20227945 | + | CITY OF FRANKLIN, TENNESSEE, PO BOX 306097, NASHVILLE TN 37230-6097 |
| 20227944 | + | CITY OF FRANKLIN, TENNESSEE, WES WEIGEL, 109 WESTPARK DR, STE. 230, BRENTWOOD TN 37027-1051 |
| 20227946 | | CITY OF FRANKLIN, TN, PO BOX 306097, WATER & WASTEWATER, NASHVILLE TN 37230-6097 |
| 20227947 | + | CITY OF FREDERICK, 101 N COURT ST, FREDERICK MD 21701-5440 |
| 20227948 | | CITY OF FREDERICKSBURG, PO BOX 967, FREDERICKSBURG VA 22404-0967 |
| 20227949 | | CITY OF FREDERICKSBURG TREASUR, CITY OF TREASURER, P O BOX 17149, BALTIMORE MD 21297-0490 |
| 20227950 | + | CITY OF FREMONT, REVENUE & TREASURY DIVISON, PO BOX 5006, FREMONT CA 94537-5006 |
| 20227951 | | CITY OF FRESNO, PO BOX 45017, FRESNO CA 93718-5017 |
| 20227952 | + | CITY OF FRESNO, CA, P.O. BOX 2069, UTILITY BILLING AND COLLECTIONS DIVISION, FRESNO CA 93718-2069 |
| 20227953 | + | CITY OF FRESNO, UTILITIES BILLING & COLLECTION DIV, 2600 FRESNO STREET, FRESNO CA 93721-3620 |
| 20227957 | + | CITY OF FRISCO, 7200 STONEBROAK PKWY, FRISCO TX 75034-5713 |
| 20227958 | + | CITY OF FRISCO, FRISCO POLICE DEPT, 7200 STONEBROOK PKWY, FRISCO TX 75034-5713 |
| 20227959 | + | CITY OF FRISCO, TX, PO BOX 2730, FRISCO TX 75034-0051 |
| 20227961 | + | CITY OF FT LAUDERDALE, OCCUPATIONAL LICENSE DIVISION, PO BOX 31689, TAMPA FL 33631-3689 |
| 20227962 | | CITY OF FT WALTON BEACH, 105 MIRACLE STRIP PKWY SW, FORT WALTON BEACH FL 32548-6614 |
| 20227964 | | CITY OF GADSDEN, PO BOX 267, GADSDEN AL 35902-0267 |
| 20227965 | | CITY OF GADSDEN, REVENUE DEPT, PO BOX 267, GADSDEN AL 35902-0267 |
| 20227966 | | CITY OF GAFFNEY, PO BOX 2109, GAFFNEY SC 29342-2109 |
| 20227968 | | CITY OF GAINESVILLE, BUSINESS OCCUPATION TAX, PO BOX 2496, GAINESVILLE GA 30503-2496 |
| 20227971 | | CITY OF GAINESVILLE, PO BOX 2496, GAINESVILLE GA 30503-2496 |
| 20227967 | | CITY OF GAINESVILLE, 214 E MAIN ST, GAINESVILLE TX 76240-4808 |
| 20227969 | | CITY OF GAINESVILLE, COMMUNITY DEVELOPMENT DEPT, 214 E MAIN ST, GAINESVILLE TX 76240-4808 |
| 20227970 | | CITY OF GAINESVILLE, OCCUPATIONAL TAX DIVISION, PO BOX 490 STA 47, GAINESVILLE FL 32627-0490 |
| 20227972 | + | CITY OF GAINESVILLE, GA, PO BOX 779, GAINESVILLE GA 30503-0779 |
| 20227973 | + | CITY OF GALAX, 111 E GRAYSON ST STE 109 PO BOX 112, GALAX VA 24333-2903 |
| 20227974 | | CITY OF GALAX, 111 EAST GRAYSON STREET, GALAX VA 24333-2903 |
| 20227976 | + | CITY OF GALAX, COMMISSIONER OF THE REVENUE, 111 E GRAYSON ST STE 109 PO BOX 112, GALAX VA 24333-2903 |
| 20227977 | + | CITY OF GALAX , VA CONSUMER PROTECTION AGENCY, 111 EAST GRAYSON ST, GALAX VA 24333-2903 |
| 20227978 | + | CITY OF GALAX, VA, 111 EAST GRAYSON STREET, GALAX VA 24333-2903 |
| 20227979 | | CITY OF GALESBURG, IL, P.O. BOX 1589, GALESBURG IL 61402-1589 |
| 20227980 | + | CITY OF GALLATIN, GALLATIN CITY RECORDERS OFFICE, 132 W MAIN ST RM 112, GALLATIN TN 37066-3232 |

| | | |
|---|---|---|
| 20227981 | + | CITY OF GALLATIN, TENNESSEE, 132 WEST MAIN STREET, ROOM 101, GALLATIN TN 37066-3232 |
| 20227982 | + | CITY OF GALLATIN, TENNESSEE, SUSAN HIGH-MCAULEY, 132 WEST MAIN STREET, ROOM 212, GALLATIN TN 37066-3232 |
| 20227983 | | CITY OF GALLIPOLIS, INCOME TAX DEPARTMENT, PO BOX 339, GALLIPOLIS OH 45631-0339 |
| 20227984 | + | CITY OF GALLIPOLIS, OH, PO BOX 339, GALLIPOLIS OH 45631-0339 |
| 20227985 | | CITY OF GALLUP, PO BOX 1270, GALLUP NM 87305-1270 |
| 20227986 | + | CITY OF GALLUP, NM, P.O. BOX 1400, UTILITY SYSTEMS, GALLUP NM 87305-1400 |
| 20227992 | + | CITY OF GARDENA, GARDENA POLICE DEPT, ALARM UNIT, PO BOX 3707, GARDENA CA 90247-7407 |
| 20227993 | + | CITY OF GARDENA, PO BOX 3707, GARDENA CA 90247-7407 |
| 20227991 | | CITY OF GARDENA, BUSINESS LICENSE OFFICE, 1700 W 162ND ST STE 104, GARDENA CA 90247-3778 |
| 20227994 | | CITY OF GARDNER, TAX COLLECTOR, 95 PLEASANT ST RM 118, GARDNER MA 01440-2630 |
| 20227995 | + | CITY OF GARDNER BD OF HEALTH, 95 PLEASANT ST RM 29, GARDNER MA 01440-2684 |
| 20227996 | | CITY OF GARFIELD HEIGHTS, C/O BUILDING DEPARTMENT, 5407 TURNEY RD, GARFIELD HEIGHTS OH 44125-3203 |
| 20228000 | | CITY OF GARLAND, PO BOX 462010, GARLAND TX 75046-2010 |
| 20228001 | | CITY OF GARLAND HEALTH DEPT, PO BOX 469002, GARLAND TX 75046-9002 |
| 20228002 | | CITY OF GARLAND TAX, PO BOX 462010, GARLAND TX 75046-2010 |
| 20228007 | | CITY OF GASTONIA, NC, PO BOX 580068, CHARLOTTE NC 28258-0068 |
| 20228008 | | CITY OF GAYLORD, 305 E MAIN ST, GAYLORD MI 49735-1339 |
| 20228011 | + | CITY OF GEORGETOWN, REVENUE MANAGER, PO BOX 939, GEORGETOWN SC 29442-0939 |
| 20228010 | + | CITY OF GEORGETOWN, 808 MARTIN LUTHER KING JR ST, GEORGETOWN TX 78626-5527 |
| 20228009 | + | CITY OF GEORGETOWN, 100 N COURT ST, GEORGETOWN KY 40324-1702 |
| 20228012 | | CITY OF GILROY, 7351 ROSANNA ST, GILROY CA 95020-6197 |
| 20228014 | | CITY OF GILROY - UTILITY BILLING, PO BOX 888842, LOS ANGELES CA 90088-8842 |
| 20228015 | | CITY OF GLASGOW, PO BOX 278, GLASGOW KY 42142-0278 |
| 20228017 | | CITY OF GLENDALE, PRIVILEDGE TAX SECTION, PO BOX 800, GLENDALE AZ 85311-0800 |
| 20228019 | | CITY OF GLENDALE ARIZONA, PO BOX 800, GLENDALE AZ 85311-0800 |
| 20228020 | + | CITY OF GLENDALE REVENUE RECOVERY, ATTN: REVENUE RECOVERY UNIT, 5850 W GLENDALE AVENUE, GLENDALE AZ 85301-2563 |
| 20228021 | | CITY OF GLENDALE, AZ/500, P.O. BOX 500, WATER DEPARMENT, GLENDALE AZ 85311-0500 |
| 20228022 | | CITY OF GOLDSBORO, PRIVILEGE LICENSE DEPT, PO BOX A, GOLDSBORO NC 27533-9701 |
| 20228023 | + | CITY OF GOLDSBORO, NC, PO BOX 88, GOLDSBORO NC 27533-0088 |
| 20228024 | | CITY OF GONZALES, 120 S IRMA BLVD, GONZALES LA 70737-3698 |
| 20228026 | + | CITY OF GOOSE CREEK, 519 GOOSE CREEK BLVD. NORTH, GOOSE CREEK SC 29445-2932 |
| 20228027 | + | CITY OF GOOSE CREEK, SC, 519 N GOOSE CREEK BLVD, GOOSE CREEK SC 29445-2932 |
| 20228028 | + | CITY OF GRANBURY, 116 W BIDGE ST, GRANBURY TX 76048-2190 |
| 20228029 | + | CITY OF GRANBURY - TX, P.O. BOX 969, GRANBURY TX 76048-0073 |
| 20228033 | | CITY OF GRANDBURY HEALTH DEPT, 116 W BRIDGE ST, GRANBURY TX 76048-2160 |
| 20228034 | + | CITY OF GRANDVILLE, 3195 WILSON AVE SW, GRANDVILLE MI 49418-1299 |
| 20228035 | + | CITY OF GRANDVILLE - MI, 3195 WILSON AVE SW, GRANDVILLE MI 49418-1299 |
| 20228036 | | CITY OF GRANDVILLE TAX, DEPT 8704, PO BOX 30516, LANSIGN MI 48909-8016 |
| 20228038 | | CITY OF GRANDVILLE, MI, PO BOX 30516, DEPT 8703, LANSING MI 48909-8016 |
| 20228037 | + | CITY OF GRANDVILLE, MI, ATTN: DANA M. ROGERS, 3195 WILSON AVE SW, GRANDVILLE MI 49418-1299 |
| 20228039 | | CITY OF GRANTS PASS, 101 NW A ST, GRANTS PASS OR 97526-2091 |
| 20228041 | + | CITY OF GREAT FALLS, GREAT FALLS FIRE RESCUE, PO BOX 5021, GREAT FALLS MT 59403-5021 |
| 20228042 | | CITY OF GREELEY, 1000 10TH ST, GREELEY CO 80631-3808 |
| 20228043 | | CITY OF GREELEY, FINANCE DEPARTMENT, 1000 10TH ST, GREELEY CO 80631-3808 |
| 20228044 | | CITY OF GREEN BAY, 100 N JEFFERSON ST RM 106, GREEN BAY WI 54301-5026 |
| 20228045 | + | CITY OF GREEN BAY, 100 N. JEFFERSON ST, GREEN BAY WI 54301-5026 |
| 20228046 | + | CITY OF GREEN BAY, FARP, PO BOX 141027, IRVING TX 75014-1027 |
| 20228047 | + | CITY OF GREEN BAY, PO BOX 141027, IRVING TX 75014-1027 |
| 20228049 | + | CITY OF GREENACRES, 5800 MELALEUCA LN, GREENACRES FL 33463-3515 |
| 20228051 | | CITY OF GREENBELT, 25 CRESCENT RD, GREENBELT MD 20770-1891 |
| 20228052 | | CITY OF GREENFIELD, CLERK TREASURERS OFFICE, 10 S STATE ST, GREENFIELD IN 46140-2364 |
| 20228053 | | CITY OF GREENSBORO, PO BOX 26120, GREENSBORO NC 27402-6120 |
| 20228054 | | CITY OF GREENSBORO, NC/1170, P.O. BOX 1170, GREENSBORO NC 27402-1170 |
| 20228058 | | CITY OF GREENVILLE, FALSE ALARM REDUCTION UNIT, PO BOX 7207, GREENVILLE NC 27835-7207 |
| 20228060 | | CITY OF GREENVILLE, PO BOX 7207, GREENVILLE NC 27835-7207 |
| 20228057 | | CITY OF GREENVILLE, DEPT OF COMMUNITY DEVELOPMENT, PO BOX 1049, GREENVILLE TX 75403-1049 |
| 20228059 | | CITY OF GREENVILLE, GREENVILLE POLICE DEPT, ALARM PERMIT, PO BOX 1049, GREENVILLE TX 75403-1049 |
| 20228062 | | CITY OF GREENWOOD, PO BOX 40, GREENWOOD SC 29648-0040 |
| 20228063 | | CITY OF GREENWOOD CITY TAX, COLLECTOR, PO BOX 907, GREENWOOD MS 38935-0907 |
| 20228064 | | CITY OF GREENWOOD CITY TAX, PO BOX 907, GREENWOOD MS 38935-0907 |
| 20228065 | + | CITY OF GREENWOOD, SC, P.O. BOX 40, GREENWOOD SC 29648-0040 |

| | | |
|---|---|---|
| 20228066 | | CITY OF GREER, 301 E POINSETT ST, GREER SC 29651-3708 |
| 20228067 | | CITY OF GRESHAM, 1333 NW EASTMAN PKWY, GRESHAM OR 97030-3813 |
| 20228068 | | CITY OF GRIFFIN, PO BOX T, GRIFFIN GA 30224-0046 |
| 20228069 | | CITY OF GRIFFIN, GA, PO BOX 117162, ATLANTA GA 30368-7162 |
| 20228070 | + | CITY OF GROVES, TX, 3947 LINCOLN, GROVES TX 77619-4604 |
| 20228071 | + | CITY OF GULFPORT, PO BOX 1780, GULFPORT MS 39502-1780 |
| 20228072 | | CITY OF GULFPORT WATER AND SEWER - MS, PO BOX 123643, DALLAS TX 75312-3643 |
| 20228073 | | CITY OF GUNTERSVILLE, BUSINESS LICENSE, 341 GUNTER AVE, GUNTERSVILLE AL 35976-1128 |
| 20228075 | + | CITY OF HAINES CITY, 620 E MAIN ST, HAINES CITY FL 33844-4222 |
| 20228076 | | CITY OF HAINES CITY, FL, 620 E MAIN ST, HAINES CITY FL 33844-4222 |
| 20228078 | | CITY OF HALLANDALE BEACH, 400 S FEDERAL HWY, HALLANDALE FL 33009-6439 |
| 20228079 | | CITY OF HALLANDALE BEACH, FINANCE DEPT, 400 S FEDERAL HWY, HALLANDALE BEACH FL 33009-6439 |
| 20228077 | | CITY OF HALLANDALE BEACH, 121 SW 3RD ST, HALLANDALE FL 33009-6394 |
| 20228080 | + | CITY OF HALLANDALE BEACH, FL, 400 SOUTH FEDERAL HIGHWAY, HALLANDALE FL 33009-6439 |
| 20228081 | | CITY OF HAMMOND, PO BOX 2788, HAMMOND LA 70404-2788 |
| 20228082 | | CITY OF HAMMOND, LA, P.O. BOX 2788, HAMMOND LA 70404-2788 |
| 20228084 | + | CITY OF HAMPTON , VA CONSUMER PROTECTION AGENCY, 22 LINCOLN ST, HAMPTON VA 23669-3522 |
| 20228085 | | CITY OF HANFORD, 315 N DOUTY ST, HANFORD CA 93230-3903 |
| 20228086 | + | CITY OF HANFORD FIRE DEPARTMENT, 350 W GRANGEVILLE BLVD, HANFORD CA 93230-2855 |
| 20228087 | + | CITY OF HANFORD, CA, 315 NORTH DOUTY, HANFORD CA 93230-3903 |
| 20228088 | | CITY OF HANNIBAL, CITY COLLECTORS OFFICE, 320 BROADWAY, HANNIBAL MO 63401-4493 |
| 20228089 | | CITY OF HARLAN, PO BOX 783, HARLAN KY 40831-0783 |
| 20228090 | | CITY OF HARLINGEN, 1018 FAIR PARK BLVD, HARLINGEN TX 78550-2474 |
| 20228093 | | CITY OF HARLINGEN, HARLINGEN POLICE DEPT, ALARM SECTION, 1018 FAIR PARK BLVD, HARLINGEN TX 78550-2474 |
| 20228092 | | CITY OF HARLINGEN, 502 E TYLLER, HARLINGEN TX 78550-9124 |
| 20228094 | | CITY OF HARLINGEN, PO BOX 2643, HARLINGEN TX 78551-2643 |
| 20228095 | + | CITY OF HARLINGEN, TX, P.O. BOX 2207, HARLINGEN TX 78551-2207 |
| 20228096 | + | CITY OF HARRISON OHIO TAX, 300 GEORGE ST, HARRISON OH 45030-1195 |
| 20228097 | + | CITY OF HARRISON, AR, P.O. BOX 1600, HARRISON AR 72602-1600 |
| 20228098 | | CITY OF HARRISONBURG, COMMISSIONER OF THE REVENUE, 409 S MAIN STREET, HARRISONBURG VA 22801-3610 |
| 20228099 | | CITY OF HARRISONBURG, PO BOX 1007, HARRISONBURG VA 22803-1007 |
| 20228100 | | CITY OF HARRISONBURG, VA, PO BOX 1007, HARRISONBURG VA 22803-1007 |
| 20228101 | + | CITY OF HARRISONBURG, VA CONSUMER PROT. AGENCY, 409 SOUTH MAIN ST, HARRISONBURG VA 22801-3610 |
| 20228102 | | CITY OF HARTSVILLE, PO DRAWER 2497, HARTSVILLE SC 29551-2497 |
| 20228103 | | CITY OF HARTSVILLE, SC, P.O. DRAWER 2467, HARTSVILLE SC 29551-2467 |
| 20228104 | + | CITY OF HATTIESBURG CITY CLERKS OFF, PO BOX 1898, HATTIESBURG MS 39403-1898 |
| 20228105 | + | CITY OF HATTIESBURG, MS/1897, P.O. BOX 1897, WATER BILLING OFFICE, HATTIESBURG MS 39403-1897 |
| 20228106 | | CITY OF HAWTHORNE, PO BOX 6590, FRESNO CA 93703-6590 |
| 20228108 | | CITY OF HAZARD, PO BOX 420, HAZARD KY 41702-0420 |
| 20228109 | | CITY OF HAZARD LICENSE FEE DIVISION, PO BOX 420, HAZARD KY 41702-0420 |
| 20228110 | + | CITY OF HAZARD UTILITIES, KY, PO BOX 420, HAZARD KY 41702-0420 |
| 20228111 | | CITY OF HEATH, 1287 HEBRON RD, HEATH OH 43056-1096 |
| 20228112 | | CITY OF HEATH POLICE DEPT, 1287 HEBRON RD, HEATH OH 43056-1096 |
| 20228113 | + | CITY OF HEATH UTILITIES DEPARTMENT - OH, 1287 HEBRON ROAD, UTILITY BILLING DEPT, HEATH OH 43056-1004 |
| 20228117 | | CITY OF HEMET, BUSINESS LICENSE, 445 E FLORIDA AVE, HEMET CA 92543-4265 |
| 20228118 | | CITY OF HEMET, PO BOX 27947, HEMET CA 93729-7947 |
| 20228119 | | CITY OF HEMET, ALARM PROGRAM, PO BOX 142917, IRVING TX 75014-2917 |
| 20228120 | + | CITY OF HEMET., 445 E FLORIDA AVE., HEMET CA 92543-4265 |
| 20228121 | | CITY OF HENDERSON BUSINESS LICENSING, PO BOX 95050, HENDERSON NV 89009-5050 |
| 20228123 | | CITY OF HENDERSON, PO BOX 95050, HENDERSON NV 89009-5050 |
| 20228122 | | CITY OF HENDERSON, PO BOX 671, HENDERSON KY 42419-0671 |
| 20228124 | | CITY OF HENDERSON BUILDING &, FIRE SAFETY DEPT, PO BOX 95050, HENDERSON NV 89009-5050 |
| 20228125 | | CITY OF HENDERSON BUILDING &, PO BOX 95050, HENDERSON NV 89009-5050 |
| 20228126 | + | CITY OF HENDERSON, KENTUCKY, ELIZABETH DAWN S. KELSEY, 222 FIRST ST, PO BOX 716, HENDERSON KY 42419-0716 |
| 20228127 | + | CITY OF HENDERSON, KENTUCKY, P.O. BOX 716, HENDERSON KY 42419-0716 |
| 20228128 | + | CITY OF HENDERSON, KY, P.O. BOX 716, HENDERSON KY 42419-0716 |
| 20228129 | | CITY OF HENDERSON.., PO BOX 716, HENDERSON KY 42419-0716 |
| 20228132 | | CITY OF HENDERSONVILLE, 160 6TH AVE E, HENDERSONVILLE NC 28792-3775 |
| 20228134 | | CITY OF HENDERSONVILLE, FIRE DEPT, 160 6TH AVE E, HENDERSONVILLE NC 28792-3775 |
| 20228131 | | CITY OF HENDERSONVILLE, PO BOX 603536, CHARLOTTE NC 28260-3536 |
| 20228130 | | CITY OF HENDERSONVILLE, PO BOX 603068, CHARLOTTE NC 28260-3068 |
| 20228133 | | CITY OF HENDERSONVILLE, C/O EVELYN EUBANKS, 101 MAPLE DR N, HENDERSONVILLE TN 37075-2586 |

| | | |
|---|---|---|
| 20228135 | | CITY OF HERCULES, AVENUE INSIGHTS & ANALYTICS, 373 EAST SHAW AVE BOX 367, FRESNO CA 93710-7609 |
| 20228136 | | CITY OF HERCULES, 111 CIVIC DR, HERCULES CA 94547-1771 |
| 20228137 | + | CITY OF HERMISTON, OR, 180 NE 2ND STREET, HERMISTON OR 97838-1860 |
| 20228138 | | CITY OF HERMITAGE, BUS. LIENSE TAX, 800 N HERMITAGE RD, HERMITAGE PA 16148-3220 |
| 20228139 | + | CITY OF HERMITAGE SEWER, 800 N. HERMITAGE RD., HERMITAGE PA 16148-3220 |
| 20228140 | | CITY OF HERMITAGE, PA, PO BOX 6078, HERMITAGE PA 16148-1078 |
| 20228141 | | CITY OF HESPERIA, 9700 7TH AVE, HESPERIA CA 92345-3495 |
| 20228143 | + | CITY OF HIALEAH, PO BOX 918661, ORLANDO FL 32891-8661 |
| 20228142 | | CITY OF HIALEAH, DEPT 213365, MIAMI FL 33121-3365 |
| 20228144 | + | CITY OF HICKORY, PO BOX 398, HICKORY NC 28603-0398 |
| 20228145 | + | CITY OF HICKORY, RODNEY MILLER, DEPUTY CITY MANAGER, 76 N CENTER STREET, HICKORY NC 28601-6213 |
| 20228146 | | CITY OF HICKORY, NC, PO BOX 580069, CHARLOTTE NC 28258-0069 |
| 20228147 | | CITY OF HIGH POINT, PO BOX 10039, HIGH POINT NC 27261-3039 |
| 20228148 | | CITY OF HIGH POINT, NC, P.O. BOX 10039, UTILITIES C/O SANDY DRIGGERS, HIGH POINT NC 27261-3039 |
| 20228149 | | CITY OF HIGHLAND, 27215 BASELINE ST, HIGHLAND CA 92346-3113 |
| 20228150 | + | CITY OF HIGHLAND HEIGHTS, 5827 HIGHLAND RD, HIGHLAND HEIGHTS OH 44143-2098 |
| 20228151 | + | CITY OF HIGHLAND HEIGHTS, FIRE DEPT, 5827 HIGHLAND RD, HIGHLAND HEIGHTS OH 44143-2017 |
| 20228152 | | CITY OF HILLIARD, 3800 MUNICIPAL WAY, HILLIARD OH 43026-1696 |
| 20228153 | | CITY OF HILLSDALE, 97 N BROAD ST, HILLSDALE MI 49242-1695 |
| 20228155 | + | CITY OF HINESVILLE, 115 ML KING JR DR, HINESVILLE GA 31313-3699 |
| 20228154 | | CITY OF HINESVILLE, 103 LIBERTY ST, HINESVILLE GA 31313-3610 |
| 20228156 | + | CITY OF HINESVILLE, GA, 115 E ML KING JR DR, HINESVILLE GA 31313-3699 |
| 20228157 | + | CITY OF HOBBS, 200 E BROADWAY, HOBBS NM 88240-8425 |
| 20228158 | | CITY OF HOBBS, 200 E BROADWAY ST, HOBBS NM 88240-8425 |
| 20228159 | + | CITY OF HOBBS, NM, 200 E BROADWAY, HOBBS NM 88240-8425 |
| 20228160 | | CITY OF HOLLYWOOD, ALARMS, PO BOX 229187, HOLLYWOOD FL 33022-9187 |
| 20228162 | | CITY OF HOLLYWOOD, PO BOX 229187, HOLLYWOOD FL 33022-9187 |
| 20228163 | | CITY OF HOLLYWOOD, TREASURY SERVICES DIV, PO BOX 229187, HOLLYWOOD FL 33022-9187 |
| 20228161 | | CITY OF HOLLYWOOD, PO BOX 229045, HOLLYWOOD FL 33022-9045 |
| 20228164 | | CITY OF HOLLYWOOD, FL, PO BOX 229187, UTILITY BILL PROCESSING CENTER, HOLLYWOOD FL 33022-9187 |
| 20228165 | + | CITY OF HOMESTEAD, 790 N HOMESTEAD BLVD, HOMESTEAD FL 33030-6212 |
| 20228166 | + | CITY OF HOMEWOOD, PO BOX 59666, HOMEWOOD AL 35259-9666 |
| 20228167 | | CITY OF HOOVER, BUSINESS LICENSE, PO BOX 11407, BIRMINGHAM AL 35246-1407 |
| 20228168 | | CITY OF HOPE NATIONAL HOME, FURNISHING INDUSTRY, 1500 E DUARTE ROAD, DUARTE CA 91010-3000 |
| 20228169 | + | CITY OF HOPEWELL , VA CONSUMER PROTECTION AGENCY, 300 N MAIN ST, HOPEWELL VA 23860-2721 |
| 20228170 | + | CITY OF HOPKINSVILLE, LICENSE FEE DEPARTMENT, PO BOX 707, HOPKINSVILLE KY 42241-0707 |
| 20228171 | | CITY OF HOPKINSVILLE, PO BOX 707, HOPKINSVILLE KY 42241-0707 |
| 20228173 | | CITY OF HOT SPRINGS, PO BOX 6300, HOT SPIRNGS AR 71902-6300 |
| 20228174 | | CITY OF HOUSTON, ARA ALARM ADMINISTRATOR, P O BOX 203887, HOUSTON TX 77216-3887 |
| 20228179 | | CITY OF HOUSTON, P O BOX 203887, HOUSTON TX 77216-3887 |
| 20228180 | | CITY OF HOUSTON, PERDUE, BRANDON FIELDER, COLLINS, MOTT, C/O MELISSA E. VALDEZ, 1235 NORTH WEST LOOP WEST SUITE 6002, HOUSTON TX 77008 |
| 20228183 | | CITY OF HOUSTON, PO BOX 4576, HOUSTON TX 77210-4576 |
| 20228182 | | CITY OF HOUSTON, PO BOX 3625, HOUSTON TX 77253-3625 |
| 20228186 | | CITY OF HOUSTON HEALTH & HUMAN, PO BOX 300008, HOUSTON TX 77230-0008 |
| 20228187 | + | CITY OF HOUSTON HEALTH & HUMAN, SERVICES DEPARTMENT, PO BOX 300008, HOUSTON TX 77230-0008 |
| 20228188 | + | CITY OF HOUSTON PUBLIC WORKS, ATTN: EFFIE GREEN, 4200 LEELAND, HOUSTON TX 77023-3016 |
| 20228189 | | CITY OF HOUSTON SIGN ADMN, CITY OF HOUSTON-SIGN ADMINISTRATION, PO BOX 2688, HOUSTON TX 77252-2688 |
| 20228190 | | CITY OF HOUSTON SIGN ADMN, PO BOX 2688, HOUSTON TX 77252-2688 |
| 20228191 | | CITY OF HOUSTON, TX - WATER/WASTEWATER, PO BOX 1560, HOUSTON TX 77251-1560 |
| 20228194 | + | CITY OF HUBER HEIGHTS, OH, P.O. BOX 24099, HUBER HEIGHTS OH 45424-0099 |
| 20228197 | | CITY OF HUMBLE, BUILDING INSPECTION DEPT, 114 W HIGGINS ST, HUMBLE TX 77338-4305 |
| 20228198 | | CITY OF HUMBLE, BUILDING/INSPECTION DEPT, 114 W. HIGGINS, HUMBLE TX 77338-4305 |
| 20228200 | + | CITY OF HUMBLE, US TRUSTEE (DE), J. CALEB BOGGS FEDERAL BUILDING, 844 KING STREET, SUITE 2207 LOCKBOX 35, WILMINGTON DE 19801-3519 |
| 20228199 | | CITY OF HUMBLE, MORRIS NICHOLS ARSHT & TUNNELL, ROBERT J. DEHNEY, 1201 N. MARKET ST. PO BOX 1347, WILMINGTON DE 19899-1347 |
| 20228201 | + | CITY OF HUNTINGTON, DIVISION OF FINANCE, PO BOX 1659, HUNTINGTON WV 25717-1659 |
| 20228202 | | CITY OF HUNTINGTON, LICENSE AND TAX OFFICE, PO BOX 1659-M.LEW, HUNTINGTON WV 25717-1659 |
| 20228204 | + | CITY OF HUNTINGTON BEACH, FALSE ALARM REDUCTION PROGRAM, PO BOX 142915, IRVING TX 75014-2915 |
| 20228203 | | CITY OF HUNTINGTON BEACH, PO BOX 711, HUNTINGTON BEACH CA 92648-0711 |
| 20228205 | | CITY OF HUNTSVILLE, BUSINESS LICENSE, CITY CLERK TREASURER, PO BOX 308, HUNTSVILLE AL 35804-0308 |
| 20228206 | | CITY OF HUNTSVILLE, CITY CLERK TREASURER, PO BOX 308, HUNTSVILLE AL 35804-0308 |

| | | |
|---|---|---|
| 20228207 | | CITY OF HUNTSVILLE, FINANCE DEPT TAX ADMIN DIVISION, PO BOX 308, HUNTSVILLE AL 35804-0308 |
| 20228208 | + | CITY OF IDAHO FALLS, ID, P.O. BOX 50220, IDAHO FALLS ID 83405-0220 |
| 20228210 | | CITY OF INDEPENDENCE HEALTH DEPT, PO BOX 1019, INDEPENDENCE MO 64051-0519 |
| 20228213 | | CITY OF INDIANAPOLIS, REVENUE RECOVERY UNIT, 200 E WASHINGTON ST STE 2222, INDIANAPOLIS IN 46204-3389 |
| 20228214 | | CITY OF INDIO, PO BOX 1788, INDIO CA 92202-1788 |
| 20228215 | | CITY OF INDIO, ALARM PROGRAM, PO BOX 142708, IRVINBG TX 75014-2708 |
| 20228216 | | CITY OF INDIO, CITATION PROCESSING CENTER, PO BOX 7275, NEWPORT BEACH. CA 92658-7275 |
| 20228218 | | CITY OF INGLEWOOD, PO BOX 6500, INGLEWOOD CA 90312-6500 |
| 20228217 | + | CITY OF INGLEWOOD, FINANCE DEPARTMENT, ONE MANCHESTER BLVD, INGLEWOOD CA 90301-1775 |
| 20228220 | | CITY OF INGLEWOOD, CA, PO BOX 743543, LOS ANGELES CA 90074-3543 |
| 20228221 | | CITY OF INVERNESS, 212 W MAIN ST, INVERNESS FL 34450-4801 |
| 20228222 | | CITY OF INVERNESS, JAMES T. HARTLEY, CITY ATTORNEY, 1531 SE 36TH AVE., OCALA FL 34471-4936 |
| 20228223 | | CITY OF INVERNESS, FL, 212 WEST MAIN, UTILITIES DEPARTMENT, INVERNESS FL 34450-4801 |
| 20228225 | | CITY OF IRVING, PO BOX 152288, IRVING TX 75015-2288 |
| 20228224 | | CITY OF IRVING, 825 W IRVING BLVD, IRVING TX 75060-2860 |
| 20228226 | | CITY OF IRVING,TX /152288/840898, PO BOX 152288, MUNICIPAL SERVICE BILL, IRVING TX 75015-2288 |
| 20228229 | + | CITY OF JACKSON, 161 W MICHIGAN AVE, JACKSON MI 49201-1315 |
| 20228231 | | CITY OF JACKSON, PO BOX 22708, JACKSON MS 39225-2708 |
| 20228230 | | CITY OF JACKSON, BUSINESS LICENSE DEPT, PO BOX 2508, JACKSON TN 38302-2508 |
| 20228228 | | CITY OF JACKSON, 101 E MAIN ST STE 101, JACKSON TN 38301-6207 |
| 20228232 | + | CITY OF JACKSON UTILITY BILLING, MI, 161 WEST MICHIGAN AVENUE, JACKSON MI 49201-1315 |
| 20228233 | + | CITY OF JACKSON, MICHIGAN, 161 W. MICHIGAN AVENUE, 12TH FLOOR, JACKSON MI 49201-1315 |
| 20228234 | + | CITY OF JACKSON, TN, 180 CONALCO DR, JACKSON TN 38301-3792 |
| 20228239 | + | CITY OF JAMES CITY, VA CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 101 MOUNTS BAY ROAD, WILLIAMSBURG VA 23185-6569 |
| 20228240 | | CITY OF JAMESTOWN BOARD OF PUBLIC UTIL, P.O. BOX 700, CITY TREASURER, JAMESTOWN NY 14702-0700 |
| 20228241 | | CITY OF JAMESTOWN BOARD OF PUBLIC UTILITIES, PO BOX 700, JAMESTOWN NY 14702-0700 |
| 20228242 | + | CITY OF JAMESTOWN BOARD OF PUBLIC UTILITIES, WILLIAM L. WRIGHT, 525 FAIRMOUNT AVE, JAMESTOWN NY 14701-2750 |
| 20228243 | | CITY OF JANESVILLE, CLERK TREASURERS OFFICE, PO BOX 5005, JANESVILLE WI 53547-5005 |
| 20228244 | + | CITY OF JANESVILLE, PO BOX 5005, JANESVILLE WI 53547-5005 |
| 20228245 | | CITY OF JASPER, CITY CLERK, PO BOX 1589, JASPER AL 35502-1589 |
| 20228246 | + | CITY OF JASPER, AL, P.O. BOX 1669, JASPER AL 35502-1669 |
| 20228247 | | CITY OF JEFFERSON, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20228248 | + | CITY OF JEFFERSON, 320 E MCCARTY ST, JEFFERSON CITY MO 65101-3115 |
| 20228249 | + | CITY OF JEFFERSON CITY, 112 CITY CENTER DRIVE, JEFFERSON CITY TN 37760-3400 |
| 20228250 | + | CITY OF JERSEY CITY, FIRE PREVENTION, 465 MARIN BLVD..., JERSEY CITY NJ 07302-2111 |
| 20228251 | | CITY OF JERSEY CITY, PAYROLL TAX UNIT, 280 GROVE ST RM 101, JERSEY CITY NJ 07302-3610 |
| 20228252 | + | CITY OF JOHNSON CITY, 601 E MAIN ST, JOHNSON CITY TN 37601-4880 |
| 20228253 | | CITY OF JOHNSON CITY, PO BOX 2227, JOHNSON CITY TN 37605-2227 |
| 20228254 | | CITY OF JONESBORO CITY COLL., PO BOX 1845, JONESBORO AR 72403-1845 |
| 20228255 | + | CITY OF JOPLIN, 602 S MAIN, JOPLIN MO 64801-2606 |
| 20228256 | + | CITY OF JOPLIN, 602 S MAIN ST, UTILITY BILLING, JOPLIN MO 64801-2606 |
| 20228257 | | CITY OF JOPLIN HEALTH DEPT, 321 E 4TH ST, JOPLIN MO 64801-2208 |
| 20228258 | | CITY OF JOPLIN, MO, ATTN: UTILITY BILLING, 602 S MAIN ST, JOPLIN MO 64801-2606 |
| 20228260 | | CITY OF KANNAPOLIS, NC, PO BOX 604072, CHARLOTTE NC 28260-4072 |
| 20228263 | | CITY OF KANSAS CITY, REVENUE DIVISION, PO BOX 843956, KANSAS CITY MO 64184-3956 |
| 20228261 | + | CITY OF KANSAS CITY, 701 N 7TH ST, KANSAS CITY KS 66101-3064 |
| 20228262 | | CITY OF KANSAS CITY, C/O REVENUE DIVISION, PO BOX 843956, KANSAS CITY MO 64184-3956 |
| 20228264 | | CITY OF KELLER, ALARM PROGRAM, PO BOX 142585, IRVING TX 75014-2585 |
| 20228265 | | CITY OF KENNEWICK, PO BOX 6108, KENNEWICK WA 99336-0108 |
| 20228266 | | CITY OF KENNEWICK, WA, P.O. BOX 6108, KENNEWICK WA 99336-0108 |
| 20228267 | | CITY OF KENOSHA, 625 52ND ST, KENOSHA WI 53140-3480 |
| 20228268 | | CITY OF KENT FINANCE DEPT, 220 4TH AVE S, KENT WA 98032-5895 |
| 20228270 | + | CITY OF KENTWOOD TREASURER, PO BOX 8848, KENTWOOD MI 49518-8848 |
| 20228271 | | CITY OF KENTWOOD, MI, 4900 BRETON AVE SE, UTILITY, KENTWOOD MI 49508-5206 |
| 20228272 | + | CITY OF KENTWOOD-TAX, PO BOX 8848, KENTWOOD MI 49518-8848 |
| 20228273 | + | CITY OF KERRVILLE HEALTH DIV, 701 MAIN ST, KERRVILLE TX 78028-5301 |
| 20228278 | | CITY OF KINGMAN, 310 N 4TH ST, KINGMAN AZ 86401-5890 |
| 20228280 | | CITY OF KINGMAN, CITY CLERKS OFFICE, ROBIN, 310 N 4TH ST, KINGMAN AZ 86401-5890 |
| 20228281 | + | CITY OF KINGMAN, AZ, 310 NORTH 4TH STREET, KINGMAN AZ 86401-5890 |
| 20228282 | + | CITY OF KINGSPORT, 225 W CENTER ST, KINGSPORT TN 37660-4265 |

| | | |
|---|---|---|
| 20228283 | | CITY OF KINGSPORT, TN, PO BOX 880, KINGSPORT TN 37662-0880 |
| 20228284 | + | CITY OF KINGSTON, 1 GARRAGHAM DRIVE, KINGSTON NY 12401-6065 |
| 20228285 | + | CITY OF KINSTON, PO BOX 339, KINSTON NC 28502-0339 |
| 20228286 | + | CITY OF KINSTON, NC, P.O. BOX 3049, FINANCE, KINSTON NC 28502-3049 |
| 20228287 | | CITY OF KISSIMMEE, 101 CHURCH ST, KISSIMMEE FL 34741-5013 |
| 20228289 | | CITY OF KNOXVILLE, PO BOX 15001, KNOXVILLE TN 37901-5001 |
| 20228290 | + | CITY OF KOKOMO, POLICE DEPT-RECORDS DIV, 100 S UNION ST, KOKOMO IN 46901-4608 |
| 20228292 | | CITY OF LA CROSSE TREASURER, PO BOX 2408, LA CROSSE WI 54602-2408 |
| 20228291 | | CITY OF LA CROSSE TREASURER, ALARMS COORDINATOR, 400 LA CROSSE ST, LA CROSSE WI 54601-3396 |
| 20228294 | + | CITY OF LA HABRA, POLICE DEPT/ALARM BILLING, 150 N EUCLID ST, LA HABRA CA 90631-4615 |
| 20228293 | | CITY OF LA HABRA, PO BOX 785, LA HABRA CA 90633-0785 |
| 20228295 | | CITY OF LA HABRA, CA, ATTN: WATER BILLING DEPARTMENT, DEPT 23237, LA HABRA CA 91185-3237 |
| 20228296 | | CITY OF LA HABRA, CA, DEPT 23237, ATTN: WATER BILLING DEPARTMENT, LA HABRA CA 91185-3237 |
| 20228297 | | CITY OF LA MESA, 8130 ALLISON AVE, LA MESA CA 91942-5502 |
| 20228298 | + | CITY OF LA MESA BUSINESS LICEN, 8130 ALLISON AVE, LA MESA CA 91942-5502 |
| 20228299 | | CITY OF LA MESA BUSINESS LICEN, PO BOX 937, LA MESA CA 91944-0937 |
| 20228300 | | CITY OF LA MIRADA, PO BOX 828, LA MIRADA CA 90637-0828 |
| 20228301 | | CITY OF LA PUENTE, 15900 MAIN ST, LA PUENTE CA 91744-4788 |
| 20228304 | + | CITY OF LACEY, 420 COLLEGE ST SE, LACEY WA 98503-1272 |
| 20228305 | | CITY OF LACEY, FINANCE DEPT, 420 COLLEGE ST SE, LACEY WA 98503-1238 |
| 20228306 | | CITY OF LACEY, WA, PO BOX 34210, SEATTLE WA 98124-1210 |
| 20228307 | | CITY OF LAFAYETTE, PO BOX 4024, LAFAYETTE LA 70502-4024 |
| 20228308 | | CITY OF LAFAYETTE, IN, P.O. BOX 1688, LAFAYETTE IN 47902-1688 |
| 20228309 | | CITY OF LAFOLLETTE TAX, 207 S TENNESSEE AVE, LA FOLLETTE TN 37766-3606 |
| 20228310 | + | CITY OF LAGRANGE GA, 200 RIDLEY AVE RM 109, LAGRANGE GA 30240-2786 |
| 20228311 | | CITY OF LAGRANGE, GA, PO BOX 4410, LAGRANGE GA 30241-0088 |
| 20228312 | | CITY OF LAKE CHARLES, PO BOX 3706, LAKE CHARLES LA 70602-3706 |
| 20228313 | | CITY OF LAKE CHARLES WATER DIVISION, PO BOX 1727, LAKE CHARLES LA 70602-1727 |
| 20228314 | | CITY OF LAKE CITY, 205 N MARION AVE, LAKE CITY FL 32055-3918 |
| 20228316 | | CITY OF LAKE ELSINORE, 130 S MAIN ST, LAKE ELSINORE CA 92530-4163 |
| 20228317 | + | CITY OF LAKE JACKSON, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20228321 | | CITY OF LAKE WALES, PO BOX 1320, LAKE WALES FL 33859-1320 |
| 20228323 | + | CITY OF LAKE WORTH, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ELIZABETH BANDA CALVO, 500 EAST BORDER STREET SUITE 640, ARLINGTON TX 76010-7457 |
| 20228324 | | CITY OF LAKE WORTH, 3805 ADAM GRUBB, LAKE WORTH TX 76135-3509 |
| 20228326 | + | CITY OF LAKE WORTH, TX, 3805 ADAM GRUBB RD, LAKE WORTH TX 76135-3509 |
| 20228327 | | CITY OF LAKELAND, 228 S MASSACHUSETTS AVE, LAKELAND FL 33801-5086 |
| 20228329 | + | CITY OF LAKEWOOD, ALARM PROGRAM, PO BOX 142258, IRVING TX 75014-2258 |
| 20228332 | | CITY OF LAKEWOOD FINANCE DEPT, PO BOX 220, LAKEWOOD CA 90714-0220 |
| 20228334 | | CITY OF LANCASTER, PO BOX 1149, LANCASTER SC 29721-1149 |
| 20228333 | | CITY OF LANCASTER, BUSINESS LICENSING, 8839 N CEDAR AVE #212, FRESNO CA 93720-1832 |
| 20228336 | | CITY OF LANCASTER, PA, P.O. BOX 1020, LANCASTER PA 17608-1020 |
| 20228337 | + | CITY OF LANCASTER, SC, P.O. BOX 1149, LANCASTER SC 29721-1149 |
| 20228341 | + | CITY OF LAPEER TREASURER, 576 LIBERTY PARK, LAPEER MI 48446-2189 |
| 20228342 | + | CITY OF LAPEER, MI, P.O. BOX 1030, WATER & SEWER DEPARTMENT, LAPEER MI 48446-5030 |
| 20228343 | | CITY OF LAREDO, PO BOX 6548, LAREDO TX 78042-6548 |
| 20228344 | | CITY OF LAREDO HEALTH DEPT, PO BOX 2337, LAREDO TX 78044-2337 |
| 20228345 | | CITY OF LAREDO TAX DEPT, PO BOX 6548, LAREDO TX 78042-6548 |
| 20228346 | + | CITY OF LAREDO UTILITIES, PO BOX 6548, LAREDO TX 78042-6548 |
| 20228347 | + | CITY OF LAS CRUCES, MVRDA ALARMS DEPT, 911 LAKE TAHOE COURT, LAS CRUCES NM 88007-4109 |
| 20228348 | | CITY OF LAS CRUCES BUS LIC, PO BOX 20000, LAS CRUCES NM 88004-9002 |
| 20228349 | + | CITY OF LAS CRUCES, NM, P.O. BOX 20000, LAS CRUCES NM 88004-9002 |
| 20228352 | | CITY OF LAS VEGAS, BUSINESS LICENSE, PO BOX 748018, LOS ANGELES CA 90074-8018 |
| 20228353 | | CITY OF LAS VEGAS, DEPARTMENT OF FINANCE, BUSINESS LICENSE, PO BOX 748018, LOS ANGELES CA 90074-8018 |
| 20228351 | + | CITY OF LAS VEGAS, 495 S MAIN ST, LAS VEGAS NV 89101-2986 |
| 20228350 | + | CITY OF LAS VEGAS, 333 N RANCHO DR, LAS VEGAS NV 89106-3703 |
| 20228354 | | CITY OF LAS VEGAS - SEWER, PO BOX 748022, DEPARTMENT OF FINANCE & BUS SERVICES, LOS ANGELES CA 90074-8022 |
| 20228355 | | CITY OF LAUDERDALE LAKES, OCCUPATIONAL LICENSE DEPT, 4300 NW 36TH ST, FORT LAUDERDALE FL 33319-5599 |
| 20228356 | | CITY OF LAUDERHILL, CITY HALL, LAUDERHILL FL 33313 |
| 20228357 | + | CITY OF LAUREL, MS - PUBLIC UTILITY, P.O. BOX 647, LAUREL MS 39441-0647 |
| 20228359 | | CITY OF LAURINBURG, PO BOX 249, LAURINBURG NC 28353-0249 |

| | | |
|---|---|---|
| 20228358 | | CITY OF LAURINBURG, 305 W CHURCH ST, LAURINBURG NC 28352-3719 |
| 20228361 | | CITY OF LAURINBURG, NC, P.O. BOX 249, ATTN: UTILITIES, LAURINBURG NC 28353-0249 |
| 20228360 | | CITY OF LAURINBURG, NC, ATTN: UTILITIES, P.O. BOX 249, LAURINBURG NC 28353-0249 |
| 20228362 | | CITY OF LAVISTA, 8116 PARKVIEW BLVD, LA VISTA NE 68128-2198 |
| 20228364 | | CITY OF LAWRENCEBURG, 25 PUBLIC SQUARE, LAWRENCEBURG TN 38464-3350 |
| 20228363 | | CITY OF LAWRENCEBURG, 233 GENSON RD STE 4, LAWRENCEBURG TN 38464-6772 |
| 20228365 | + | CITY OF LAWRENCEBURG, TN, 25 PUBLIC SQUARE, LAWRENCEBURG TN 38464-3350 |
| 20228366 | ++ | CITY OF LAWRENCEVILLE, P O BOX 2200, LAWRENCEVILLE GA 30046-2200 address filed with court:, CITY OF LAWRENCEVILLE, 70 S CLAYTON STREET, LAWRENCEVILLE GA 30046-5757 |
| 20228368 | + | CITY OF LAWRENCEVILLE, GA, P.O. BOX 2200, LAWRENCEVILLE GA 30046-2200 |
| 20228369 | | CITY OF LAWRENCEVILLE/TAX, PO BOX 2200, LAWRENCEVILLE GA 30046-2200 |
| 20228370 | ++ | CITY OF LAWTON, 212 SW 9TH STREET, LAWTON OK 73501-3944 address filed with court:, CITY OF LAWTON, REVENUE SERVICES, 103 SW 4TH ST, LAWTON OK 73501-4080 |
| 20228371 | | CITY OF LAWTON, OK, 212 SW 9TH ST, REVENUE SERVICES DIVISION, LAWTON OK 73501-3944 |
| 20228372 | | CITY OF LAYTON, 437 WASATCH DR, LAYTON UT 84041-3275 |
| 20228373 | | CITY OF LAYTON, KAREN, 437 WASATCH DR, LAYTON UT 84041-3275 |
| 20228374 | | CITY OF LEADINGTON, 12 WEIR ST, LEADINGTON MO 63601-4463 |
| 20228375 | + | CITY OF LEBANON, 50 S BROADWAY ST, LEBANON OH 45036-1745 |
| 20228377 | + | CITY OF LEBANON, PO BOX 111, LEBANON MO 65536-0111 |
| 20228376 | + | CITY OF LEBANON, C/O HAL D BITTINGER, 200 N CASTLE HEIGHTS AVE #117, LEBANON TN 37087-2772 |
| 20228378 | + | CITY OF LEBANON, MO, PO BOX 111, LEBANON MO 65536-0111 |
| 20228379 | + | CITY OF LEBANON, OH, 50 SOUTH BROADWAY, LEBANON OH 45036-1745 |
| 20228380 | + | CITY OF LEBANON, PA, 2311 RIDGEVIEW RD, WATER AUTHORITY, LEBANON PA 17042-9431 |
| 20228381 | + | CITY OF LEBANON, TN, 200 CASTLE HEIGHTS AVE N STE 117, LEBANON TN 37087-2772 |
| 20228387 | | CITY OF LEESBURG, PO BOX 490630, LEESBURG FL 34749-0630 |
| 20228386 | | CITY OF LEESBURG, 25 W MARKET ST, LEESBURG VA 20176-2901 |
| 20228388 | | CITY OF LEESBURG, FL, PO BOX 491286, LEESBURG FL 34749-1286 |
| 20228389 | + | CITY OF LENOIR, PO BOX 958, LENOIR NC 28645-0958 |
| 20228390 | + | CITY OF LENOIR, NC, PO BOX 958, LENOIR NC 28645-0958 |
| 20228391 | | CITY OF LEWISTON, BUSINESS LICENSE, PO BOX 617, LEWISTON ID 83501-0617 |
| 20228392 | + | CITY OF LEWISTON, ID, P.O. BOX 617, LEWISTON ID 83501-0617 |
| 20228393 | | CITY OF LEWISVILLE, PO BOX 299002, LEWISVILLE TX 75029-9002 |
| 20228395 | | CITY OF LEWISVILLE/731962, PO BOX 731962, DALLAS TX 75373-1962 |
| 20228396 | | CITY OF LIMA - UTILITIES, OH, PO BOX 183199, COLUMBUS OH 43218-3199 |
| 20228397 | + | CITY OF LIMA, OHIO, 202 EAST HIGH STREET, 2ND FLOOR, LIMA OH 45801-4420 |
| 20228398 | + | CITY OF LINCOLN, ALARM REGISTRATION PROG, 555 S 10TH ST BOX 26, LINCOLN NE 68508-2803 |
| 20228399 | | CITY OF LINCOLN PARK, 1355 SOUTHFIELD RD, LINCOLN PARK MI 48146-2380 |
| 20228400 | + | CITY OF LINCOLNTON, PO BOX 617, LINCOLNTON NC 28093-0617 |
| 20228401 | | CITY OF LINCOLNTON, NC, P.O. DRAWER 617, LINCOLNTON NC 28093-0617 |
| 20228402 | | CITY OF LITTLE ROCK, TREASURY MANAGEMENT DIVISION, 500 W MARKHAM ST STE 100, LITTLE ROCK AR 72201-1497 |
| 20228403 | | CITY OF LIVE OAK, 101 WHITE AVE SE, LIVE OAK FL 32064-3340 |
| 20228404 | | CITY OF LIVE OAK FL, 101 WHITE AVE SE, LIVE OAK FL 32064-3340 |
| 20228406 | + | CITY OF LIVERMORE, 1052 S LIVERMORE AVE, LIVERMORE CA 94550-4899 |
| 20228405 | | CITY OF LIVERMORE, 8839 N CEDAR AVE #212, FRESNO CA 93720-1832 |
| 20228407 | + | CITY OF LIVERMORE, CA, 1052 SOUTH LIVERMORE AVENUE, LIVERMORE CA 94550-4899 |
| 20228409 | | CITY OF LIVONIA, PO BOX 537928, LIVONIA MI 48153-7928 |
| 20228408 | + | CITY OF LIVONIA, 33000 CIVIC CENTER DR, LIVONIA MI 48154-3097 |
| 20228411 | + | CITY OF LODI, FALSE ALARM REDUCTION PROGRAM, PO BOX 142045, IRVING TX 75014-2045 |
| 20228412 | + | CITY OF LODI, PO BOX 142045, IRVING TX 75014-2045 |
| 20228410 | | CITY OF LODI, 8839 N CEDAR AVE #212, FRESNO CA 93720-1832 |
| 20228413 | + | CITY OF LODI, CA, PO BOX 1797, SACRAMENTO CA 95812-1797 |
| 20228414 | + | CITY OF LOGAN, 290 N 100 W, LOGAN UT 84321-3970 |
| 20228415 | | CITY OF LOGAN, BUXINESS LICENSE OFFICE, 290 N 100 WEST, LOGAN UT 84321-3902 |
| 20228416 | | CITY OF LOGAN, UT, PO BOX 328, DEPARTMENT OF UTILITIES, LOGAN UT 84323-0328 |
| 20228418 | | CITY OF LOMITA, PO BOX 339, LOMITA CA 90717-0339 |
| 20228417 | + | CITY OF LOMITA, 24300 NARBONNE AVE, LOMITA CA 90717-1198 |
| 20228419 | | CITY OF LOMPOC, FINANCE DEPARTMENT, 100 CIVIC CENTER PLZ, LOMPOC CA 93436-6969 |
| 20228420 | | CITY OF LOMPOC, UTILITY CONNECTIONS, 100 CIVIC CENTER PLAZA, LOMPOC CA 93436-6916 |
| 20228421 | + | CITY OF LOMPOC, CA, 100 CIVIC CENTER PLAZA, LOMPOC CA 93436-6969 |
| 20228422 | | CITY OF LONDON, 501 S MAIN ST, LONDON KY 40741-1942 |
| 20228425 | | CITY OF LONG BEACH, PO BOX 630, LONG BEACH CA 90842-0001 |
| 20228423 | + | CITY OF LONG BEACH, 333 W OCEAN BVLD, LONG BEACH CA 90802-4689 |

| 20228426 |   | CITY OF LONG BEACH, CA, P.O. BOX 630, GAS, WATER, SEWER, & REFUSE UTILITIES, LONG BEACH CA 90842-0001 |
| 20228428 |   | CITY OF LONGMONT, CIVIC COMPLEX CTR, LONGMONT CO 80501-5937 |
| 20228430 | + | CITY OF LONGMONT, COLORADO, 350 KIMBARK STREET, LONGMONT CO 80501-5551 |
| 20228431 | + | CITY OF LONGVIEW, ENV HEALTH DIVISION, 410 S HIGH ST, LONGVIEW TX 75601-7139 |
| 20228432 | + | CITY OF LONGVIEW, PO BOX 128, LONGVIEW WA 98632-7080 |
| 20228434 |   | CITY OF LONGVIEW ALARM SVCS, PO BOX 842606, DALLAS TX 75284-2606 |
| 20228435 | + | CITY OF LONGVIEW, TX, P.O. BOX 1952, LONGVIEW TX 75606-1952 |
| 20228436 |   | CITY OF LONGWOOD, 174 W CHURCH AVE, LONGWOOD FL 32750-4106 |
| 20228437 | + | CITY OF LONGWOOD, FL, P.O. BOX 520548, UTILITY BILLING DIVISION, LONGWOOD FL 32752-0548 |
| 20228438 |   | CITY OF LORAIN HEALTH DEPT, FOOD LICENSE, 1144 W ERIE AVE, LORAIN OH 44052-1445 |
| 20228439 |   | CITY OF LORAIN, OH - WATER, 1106 W 1ST ST, UTILITIES DEPARTMENT, LORAIN OH 44052-1434 |
| 20228443 |   | CITY OF LOS ANGELES, PO BOX 513996, LOS ANGELES CA 90051-3996 |
| 20228446 |   | CITY OF LOS ANGELES, PO BOX 102655, PASADENA CA 91189-2655 |
| 20228445 |   | CITY OF LOS ANGELES, OFFICE OF FINANCE-FALSE ALARMS, PO BOX 102655, PASADENA CA 91189-2655 |
| 20228440 |   | CITY OF LOS ANGELES, OFFICE OF FINANCE, PO BOX 513996, LOS ANGELES CA 90051-3996 |
| 20228447 |   | CITY OF LOS ANGELES FIRE DEPT CUPA, PO BOX 102661, PASADENA CA 91189-2661 |
| 20228448 |   | CITY OF LOS ANGELES OFC OF, PO BOX 53233, LOS ANGELES CA 90053-0233 |
| 20228449 | + | CITY OF LOS BANOS, 520 J STREET, LOS BANOS CA 93635-4281 |
| 20228450 |   | CITY OF LOS BANOS FINANCE DEPT, 520 J STREET, LOS BANOS CA 93635-4240 |
| 20228451 | + | CITY OF LOS BANOS, CA, 520 J ST, LOS BANOS CA 93635-4281 |
| 20228452 | + | CITY OF LOUISVILLE, 749 MAIN ST, LOUISVILLE CO 80027-1829 |
| 20228453 |   | CITY OF LOVELAND SALES TAX ADM, PO BOX 0845, LOVELAND CO 80539-0845 |
| 20228455 | + | CITY OF LUBBOCK, PO BOX 2000, LUBBOCK TX 79457-0001 |
| 20228456 | + | CITY OF LUBBOCK, POLICE RECORDS-ALARM PERMITS, PO BOX 2000, LUBBOCK TX 79457-0001 |
| 20228454 |   | CITY OF LUBBOCK, 1625 13TH ST STE 105, LUBBOCK TX 79401-3830 |
| 20228457 |   | CITY OF LUBBOCK UTILITIES, TX, P.O. BOX 10541, LUBBOCK TX 79408-3541 |
| 20228461 |   | CITY OF LUMBERTON, PO BOX 1388, LUMBERTON NC 28359-1388 |
| 20228460 | + | CITY OF LUMBERTON, 500 NORTH CEDAR STREET, LUMBERTON NC 28358-5545 |
| 20228462 |   | CITY OF LUMBERTON, NC, P.O. BOX 1388, LUMBERTON NC 28359-1388 |
| 20228463 |   | CITY OF LYNCHBURG, DELINQUENT COLLECTIONS, PO BOX 603, LYNCHBURG VA 24505-0603 |
| 20228464 |   | CITY OF LYNCHBURG, PO BOX 603, LYNCHBURG VA 24505-0603 |
| 20228465 | + | CITY OF LYNCHBURG , VA CONSUMER PROTECTION AGENCY, 900 CHURCH ST, LYNCHBURG VA 24504-1620 |
| 20228466 | + | CITY OF LYNCHBURG BILLINGS & COLLECTIONS, PO BOX 603, LYNCHBURG VA 24505-0603 |
| 20228467 | + | CITY OF LYNCHBURG COLLECTION DIV, DEPT OF EMERGENCY SERVICES, PO BOX 603, LYNCHBURG VA 24505-0603 |
| 20228469 |   | CITY OF LYNCHBURG, VA, PO BOX 9000, ATTN: UTILITY BILLING, LYNCHBURG VA 24505-9000 |
| 20228468 |   | CITY OF LYNCHBURG, VA, ATTN: UTILITY BILLING, PO BOX 9000, LYNCHBURG VA 24505-9000 |
| 20228473 | + | CITY OF LYNNWOOD, DEBBIE, PO BOX 5008, LYNNWOOD WA 98046-5008 |
| 20228474 |   | CITY OF LYNNWOOD, WA, PO BOX 24164, SEATTLE WA 98124-0164 |
| 20228477 | + | CITY OF MADERA, POLICE DEPT, 330 SOUTH C STREET, MADERA CA 93638-3727 |
| 20228480 | + | CITY OF MADISON HEIGHTS, 300 W THIRTEEN MILE RD, MADISON HEIGHTS MI 48071-1899 |
| 20228479 | + | CITY OF MADISON HEIGHTS, 280 W THIRTEEN MILE RD, MADISON HEIGHTS MI 48071-1804 |
| 20228481 | + | CITY OF MADISON HEIGHTS, MI, 300 WEST THIRTEEN MILE ROAD, WATER & SEWER DEPARTMENT, MADISON HEIGHTS MI 48071-1853 |
| 20228482 |   | CITY OF MADISON INSPECT UNIT, PO BOX 2984, MADISON WI 53701-2984 |
| 20228483 |   | CITY OF MADISON TREASURER, PO BOX 2999, MADISON WI 53701-2999 |
| 20228484 |   | CITY OF MADISONVILLE, DIRECTOR OF FINANCE, PO BOX 1270, MADISONVILLE KY 42431-0026 |
| 20228485 |   | CITY OF MADISONVILLE, FINANCE DIRECTOR, PO BOX 1270, MADISONVILLE KY 42431-0026 |
| 20228486 |   | CITY OF MADISONVILLE, PO BOX 1270, MADISONVILLE KY 42431-0026 |
| 20228487 | + | CITY OF MANASSAS , VA CONSUMER PROTECTION AGENCY, 9027 CENTER ST, MANASSAS VA 20110-5462 |
| 20228488 |   | CITY OF MANSFIELD, 620 S WISTERIA ST, MANSFIELD OH 76063-2423 |
| 20228491 |   | CITY OF MANTECA, CA, PO BOX 888637, LOS ANGELES CA 90088-8637 |
| 20228492 |   | CITY OF MAPLEWOOD, 7601 MANCHESTER RD STOP 1, SAINT LOUIS MO 63143-2840 |
| 20228493 | + | CITY OF MARIANNA, PO BOX 936, MARIANNA FL 32447-0936 |
| 20228494 | + | CITY OF MARIANNA, FL, P.O. BOX 936, MARIANNA FL 32447-0936 |
| 20228495 | + | CITY OF MARIETTA, SECURITY ALARM SYSTEM, 301 PUTNAM ST PO BOX 774, MARIETTA OH 45750-0774 |
| 20228496 | + | CITY OF MARIETTA (TAX), GEORGIA TAX DEPARTMENT, PO BOX 609, MARIETTA GA 30061-0609 |
| 20228497 | + | CITY OF MARIETTA, OH, PO BOX 774, MARIETTA OH 45750-0774 |
| 20228498 |   | CITY OF MARION, PO DRAWER 700, MARION NC 28752-0700 |
| 20228499 | + | CITY OF MARION, NC, PO. DRAWER 700, MARION NC 28752-0700 |
| 20228500 | + | CITY OF MARQUETTE, 300 W BARAGA AVE, MARQUETTE MI 49855-4712 |
| 20228501 |   | CITY OF MARSHALL, PO BOX 698, MARSHALL TX 75671-0698 |
| 20228502 | + | CITY OF MARSHALL, TX, P.O. BOX 698, MARSHALL TX 75671-0698 |
| 20228503 | + | CITY OF MARTIN BUSINESS LICENSE, PO BOX 290, MARTIN TN 38237-0290 |

| 20228504 | | CITY OF MARTINSBURG, PO BOX 828, MARTINSBURG WV 25402-0828 |
| 20228505 | + | CITY OF MARTINSVILLE , VA CONSUMER PROT. AGENCY, 55 WEST CHURCH, PO BOX 1112, ST MARTINSVILLE VA 24114-1112 |
| 20228506 | + | CITY OF MARYSVILLE, 501 DELTA AVENUE, MARYSVILLE WA 98270-4540 |
| 20228507 | | CITY OF MARYSVILLE, INCOME TAX, PO BOX 385, MARYSVILLE OH 43040-0385 |
| 20228508 | + | CITY OF MARYSVILLE, OH, 209 S MAIN ST, UTILITY BILLING OFFICE, MARYSVILLE OH 43040-1553 |
| 20228509 | + | CITY OF MARYSVILLE, OH, 209 S. MAIN ST., MARYSVILLE OH 43040-1553 |
| 20228510 | | CITY OF MARYSVILLE, WA, PO BOX 128, CALDWELL ID 83606-0128 |
| 20228511 | | CITY OF MASSILLON, PO BOX 910, MASSILLON OH 44648-0910 |
| 20228512 | ++ | CITY OF MATTOON WATER DEPARTMENT, 208 N 19TH ST, MATTOON IL 61938-2838 address filed with court:, CITY OF MATTOON WATER DEPARTMENT, 208 N 19TH ST, MATTOON IL 61938 |
| 20228514 | + | CITY OF MATTOON, IL, P.O. BOX 99, MATTOON IL 61938-0099 |
| 20228513 | + | CITY OF MATTOON, IL, BW WRIGHT, FINANCE DIRECTOR / TREASURER, 208 N. 19TH ST., MATTOON IL 61938-2838 |
| 20228515 | + | CITY OF MAYFIELD, 211 E BROADWAY ST, MAYFIELD KY 42066-2394 |
| 20228516 | ++ | CITY OF MAYSVILLE, 216 BRIDGE STREET, MAYSVILLE KY 41056-1297 address filed with court:, CITY OF MAYSVILLE, 216 BRIDGE ST, MAYSVILLE KY 41056-1297 |
| 20228517 | + | CITY OF MAYSVILLE UTILITY DEPARTMENT, P.O. BOX 406, MAYSVILLE KY 41056-0406 |
| 20228518 | + | CITY OF MC MINNVILLE, 230 NE SECOND STREET, MCMINNVILLE OR 97128-4831 |
| 20228523 | | CITY OF MCALLEN, PO BOX 220, MCALLEN TX 78505-0220 |
| 20228524 | | CITY OF MCALLEN, POLICE DEPT ALARM DIVISION, PO BOX 220, MCALLEN TX 78505-0220 |
| 20228519 | | CITY OF MCALLEN, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20228520 | | CITY OF MCALLEN, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20228522 | + | CITY OF MCALLEN, 311 N 15TH ST, MCALLEN TX 78501-4705 |
| 20228525 | | CITY OF MCALLEN HEALTH DEPT, PO BOX 220, MCALLEN TX 78505-0220 |
| 20228526 | | CITY OF MCALLEN TAX OFFICE, PO BOX 220-311 NORTH 15TH, MCALLEN TX 78505-0220 |
| 20228527 | + | CITY OF MCKINNEY, ABERNATHY, ROEDER, BOYD & HULLETT, P.C., PM LOPEZ, LARRY R. BOYD, EMILY M. HAHN, 1700 REDBUD BLVD, STE. 300, MCKINNEY TX 75069-3276 |
| 20228528 | | CITY OF MCKINNEY, CODE COMPLIANCE/FOOD, 314 S CHESTNUT ST STE 103, MCKINNEY TX 75069-5608 |
| 20228529 | | CITY OF MCKINNEY CODE SVC/FOOD, PO BOX 517, MCKINNEY TX 75070-8013 |
| 20228530 | | CITY OF MCKINNEY, TX, P.O. BOX 8000, MCKINNEY TX 75070-8000 |
| 20228532 | | CITY OF MEDFORD, PO BOX 2327, PORTLAND OR 97208-2327 |
| 20228531 | | CITY OF MEDFORD, 200 S IVY ST 2ND FLOOR, MEDFORD OR 97501-3100 |
| 20228533 | | CITY OF MEDFORD, OR, PO BOX 2327, PORTLAND OR 97208-2327 |
| 20228534 | | CITY OF MELBOURNE, 900 E STRAWBRIDGE AVE, MELBOURNE FL 32901-4779 |
| 20228536 | + | CITY OF MELBOURNE, MELBOURNE FIRE DEPT, 900 E STRAWBRIDGE AVE, MELBOURNE FL 32901-4739 |
| 20228537 | | CITY OF MELBOURNE, FL, PO BOX 17, MELBOURNE FL 32902-0017 |
| 20228538 | | CITY OF MEMPHIS TENNESSEE, PO BOX 185, MEMPHIS TN 38101-0185 |
| 20228539 | | CITY OF MEMPHIS, TENNESSEE, 125 N MAIN ST STE 375, MEMPHIS TN 38103-2080 |
| 20228540 | + | CITY OF MERCED, 678 W 18TH ST DEPT BL, MERCED CA 95340-4700 |
| 20228541 | | CITY OF MERCED, FINANCE DEPT, 678 W 18TH ST, MERCED CA 95340-4700 |
| 20228542 | + | CITY OF MERCED, CA, 678 W 18TH ST, DEPT UB, MERCED CA 95340-4700 |
| 20228543 | | CITY OF MERIDIAN, PO BOX 1430, MERIDIAN MS 39302-1430 |
| 20228545 | + | CITY OF MERIDIAN, ID, C/O CITY ATTORNEY'S OFFICE, ATTN: KURT STARMAN, 33 E. BROADWAY AVE., MERIDIAN ID 83642-2619 |
| 20228544 | | CITY OF MERIDIAN, ID, P.O. BOX 670, CALDWELL ID 83606-0670 |
| 20228547 | + | CITY OF MESA, MS 1170, PO BOX 1466, MESA AZ 85211-1466 |
| 20228548 | | CITY OF MESA, P O BOX 1466, MESA AZ 85211-1466 |
| 20228546 | | CITY OF MESA, C/O BUSINESS LICENSE, PO BOX 1466, MESA AZ 85211-1466 |
| 20228549 | + | CITY OF MESA, PO BOX 16350, MESA AZ 85211-6350 |
| 20228550 | | CITY OF MESA, AZ, P.O. BOX 1878, MESA AZ 85211-1878 |
| 20228551 | | CITY OF MESQUITE, PO BOX 850267, MESQUITE TX 75185-0267 |
| 20228552 | | CITY OF MESQUITE, TX/850287, P.O. BOX 850287, UTILITIES, MESQUITE TX 75185-0287 |
| 20228553 | | CITY OF MESQUITE-HEALTH DEPT, PO BOX 850137, MESQUITE TX 75185-0137 |
| 20228555 | + | CITY OF METHUEN, OFFICE OF TREASURY, PO BOX 397, METHUEN MA 01844-0397 |
| 20228556 | | CITY OF METHUEN - W&S, PO BOX 593, MEDFORD MA 02155-0006 |
| 20228557 | | CITY OF MIAMI, FINANCE DEPARTMENT, PO BOX 71234, CHARLOTTE NC 28272-1234 |
| 20228558 | | CITY OF MIAMI, PO BOX 71234, CHARLOTTE NC 28272-1234 |
| 20228560 | + | CITY OF MIAMI, 444 SW 2ND AVE 4TH FLOOR, MIAMI FL 33130-1910 |
| 20228561 | + | CITY OF MIAMI, UNSAFE STRUCTURE SECTION, 444 SW 2ND AVE 4TH FLOOR, MIAMI FL 33130-1910 |
| 20228562 | | CITY OF MIAMI, PENN CREDIT CORPORATION, PO BOX 862751, ORLANDO FL 32886-2751 |
| 20228559 | + | CITY OF MIAMI, 444 SW 27TH AVE APT &, MIAMI FL 33135-2970 |
| 20228563 | | CITY OF MIAMI GARDENS, C/O OFFICE OF THE CITY MANAGER, 18605 NW 27TH AVE, MIAMI GARDENS FL 33056-3106 |
| 20228565 | | CITY OF MIAMISBURG, OH, PO BOX 639770, UTILITY BILLING DIVISION, CINCINNATI OH 45263-9770 |

| | | |
|---|---|---|
| 20228566 | | CITY OF MIDDLESBORO, PO BOX 756, MIDDLESBORO KY 40965-0756 |
| 20228567 | | CITY OF MIDDLESBOROUGH, PO BOX 756, MIDDLESBORO KY 40965-0756 |
| 20228570 | | CITY OF MIDDLETOWN, MIDDLETOWN DIV OF POLICE, LICENSE & PERMITS-ATTN CHERYL, ONE DONHAM PLAZA, MIDDLETOWN OH 45042-1901 |
| 20228569 | | CITY OF MIDDLETOWN, DEPT OF HEALTH, 245 DEKOVEN DR, MIDDLETOWN CT 06457-3460 |
| 20228571 | | CITY OF MIDDLETOWN, PO BOX 8739, MIDDLETOWN OH 45042-8739 |
| 20228568 | | CITY OF MIDDLETOWN, PO BOX 630157, CINCINNATI OH 45263-0157 |
| 20228572 | | CITY OF MIDDLETOWN, OH, P.O. BOX 740402, DIVISION OF WATER BILLING, CINCINNATI OH 45274-0402 |
| 20228573 | + | CITY OF MIDLAND, PO BOX 4905, MIDLAND TX 79704-4905 |
| 20228574 | | CITY OF MIDLAND, TX, PO BOX 208342, DALLAS TX 75320-8342 |
| 20228575 | | CITY OF MIDWEST CITY, CUSTOMER SERVICE, 100 N MIDWEST BLVD, OKLAHOMA CITY OK 73110-4327 |
| 20228579 | + | CITY OF MILFORD, PO BOX 159, MILFORD DE 19963-0159 |
| 20228576 | + | CITY OF MILFORD, PO BOX 710992, CINCINNATI OH 45271-0001 |
| 20228577 | | CITY OF MILFORD, C/O CRIME PREVENTION UNIT, 430 BOSTON POST RD, MILFORD CT 06460-2530 |
| 20228578 | | CITY OF MILFORD, LICENSING, 180 VICKERS DR, MILFORD DE 19963-5393 |
| 20228580 | | CITY OF MILFORD HEALTH DEPT, 82 NEW HAVEN AVE, MILFORD CT 06460-4827 |
| 20228581 | + | CITY OF MILFORD, DE, P.O. BOX 159, ELECTRIC DEPARTMENT, MILFORD DE 19963-0159 |
| 20228582 | + | CITY OF MILFORD, OH, 745 CENTER ST STE 200, ATTN UTILITY DEPARTMENT, MILFORD OH 45150-1313 |
| 20228583 | + | CITY OF MILFORD, OH, ATTN UTILITY DEPARTMENT, 745 CENTER ST STE 200, MILFORD OH 45150-1313 |
| 20228584 | + | CITY OF MILLEDGEVILLE, 119 E HANCOCK ST, MILLEDGEVILLE GA 31061-3494 |
| 20228585 | | CITY OF MILLEDGEVILLE GA, P.O. BOX 1900, MILLEDGEVILLE GA 31059-1900 |
| 20228586 | + | CITY OF MILLINGTON, PO BOX 2751, MEMPHIS TN 38101-2751 |
| 20228587 | + | CITY OF MILLINGTON, TN, 7930 NELSON ST, CITY SERVICES, MILLINGTON TN 38053-2004 |
| 20228589 | | CITY OF MILPITAS, 455 E CALAVERAS BLVD, MILPITAS CA 95035-5479 |
| 20228590 | + | CITY OF MILPITAS, 455 E. CALAVERAS, MILPITAS CA 95035-5479 |
| 20228591 | | CITY OF MILPITAS, FINANCE DEPARTMENT, 455 E CALAVERAS BLVD, MILPITAS CA 95035-5479 |
| 20228592 | | CITY OF MILPITAS, CA, PO BOX 102710, PASADENA CA 91189-2710 |
| 20228593 | | CITY OF MILTON, PO BOX 909, MILTON FL 32572-0909 |
| 20228594 | + | CITY OF MILTON, FL, PO BOX 909, MILTON FL 32572-0909 |
| 20228596 | + | CITY OF MILWAUKEE, CITY TREASURER, PO BOX 78776, MILWAUKEE WI 53278-8776 |
| 20228595 | | CITY OF MILWAUKEE, 200 E WELLS ST RM 105, MILWAUKEE WI 53202-3571 |
| 20228597 | + | CITY OF MILWAUKEE HEALTH DEPT, 841 N BROADWAY ROOM 304, MILWAUKEE WI 53202-3613 |
| 20228598 | + | CITY OF MOBILE, BUSINESS LICENSE DEPT, PO BOX 1147, BIRMINGHAM AL 35201-1147 |
| 20228599 | + | CITY OF MOBILE, PO BOX 1147, BIRMINGHAM AL 35201-1147 |
| 20228600 | | CITY OF MOBILE, PO BOX 3065, MOBILE AL 36652-3065 |
| 20228602 | | CITY OF MOBILE REVENUE DEPARTMENT, P.O. BOX 3065, MOBILE AL 36652-3065 |
| 20228601 | | CITY OF MOBILE REVENUE DEPARTMENT, GEOFFREY D. ALEXANDER, PO BOX 1827, MOBILE AL 36633-1827 |
| 20228605 | + | CITY OF MOLINE, 1630 8TH AVE, MOLINE IL 61265-2116 |
| 20228606 | + | CITY OF MOLINE, FINANCE DEPARTMENT, 1630 8TH AVE, MOLINE IL 61265-2116 |
| 20228607 | + | CITY OF MOLINE ILLINOIS, 1630 8TH AVE, MOLINE IL 61265-2116 |
| 20228608 | | CITY OF MOLINE, IL, PO BOX 965, BEDFORD PARK IL 60499-0965 |
| 20228609 | + | CITY OF MONROE, FIRE PERMITS, PO BOX 69, MONROE NC 28111-0069 |
| 20228610 | | CITY OF MONROE, PO BOX 69, MONROE NC 28111-0069 |
| 20228611 | | CITY OF MONROE, PO BOX 725, MONROE GA 30655-0725 |
| 20228612 | + | CITY OF MONROE - 725, P.O. BOX 725, CITY OF MONROE, GA, MONROE GA 30655-0725 |
| 20228613 | + | CITY OF MONROE COMBINED UTILITIES, POST OFFICE BOX 725, MONROE GA 30655-0725 |
| 20228614 | + | CITY OF MONROE COMBINED UTILITIES, CARE OF LEVIS LAW FIRM LLC, POST OFFICE BOX 129, SWAINSBORO GA 30401-0129 |
| 20228615 | | CITY OF MONROE, NC, P.O. BOX 69, MONROE NC 28111-0069 |
| 20228616 | | CITY OF MONTEBELLO, 8839 N CEDAR AVE #212, FRESNO CA 93720-1832 |
| 20228617 | | CITY OF MONTGOMERY, DEPT RBT 3 LICENSE REMITTANCE, PO BOX 830525, BIRMINGHAM AL 35283-0525 |
| 20228618 | | CITY OF MONTGOMERY, PO BOX 830525, BIRMINGHAM AL 35283-0525 |
| 20228619 | | CITY OF MONTGOMERY, PO BOX 1111, MONTGOMERY AL 36101-1111 |
| 20228620 | | CITY OF MONTICELLO, PO BOX 550, MONTICELLO KY 42633-0550 |
| 20228625 | | CITY OF MORGANTON, P.O. BOX 3448, MORGANTON NC 28680-3448 |
| 20228624 | | CITY OF MORGANTON, C/O PERSONAL PROPERTY TAX, PO BOX 3448, MORGANTON NC 28680-3448 |
| 20228626 | | CITY OF MORGANTON, NC, P.O. BOX 3448, UTILITIES, MORGANTON NC 28680-3448 |
| 20228627 | + | CITY OF MORRISTOWN, CITY HALL, PO BOX 1654, MORRISTOWN TN 37816-1654 |
| 20228628 | + | CITY OF MOSES LAKE, MEDELINE JEAN PRENTICE, FINANCE DIRECTOR, 401 S. BALSM ST PO BOX 1579, MOSES LAKE WA 98837-0244 |
| 20228629 | | CITY OF MOSES LAKE, PO BOX 1579, MOSES LAKE WA 98837-0244 |
| 20228631 | | CITY OF MOSES LAKE, WA, PO BOX 1579, MOSES LAKE WA 98837-0244 |
| 20228630 | + | CITY OF MOSES LAKE, WA, ATTN: MADELINE JEAN PRENTICE, 401 S. BALSM ST, MOSES LAKE WA 98837-1764 |

| | | |
|---|---|---|
| 20228633 | | CITY OF MOUNDSVILLE, PO BOX E, MOUNDSVILLE WV 26041-0955 |
| 20228632 | + | CITY OF MOUNDSVILLE, 800 6TH ST, MOUNDSVILLE WV 26041-3504 |
| 20228634 | | CITY OF MOUNDSVILLE, WV MUNICIPAL FEE, P.O. BOX 'E', MOUNDSVILLE WV 26041-0955 |
| 20228635 | | CITY OF MOUNT AIRY, PO BOX 1725, MOUNT AIRY NC 27030-1725 |
| 20228636 | + | CITY OF MOUNT AIRY, NC, P.O. BOX 1725, MOUNT AIRY NC 27030-1725 |
| 20228637 | | CITY OF MOUNT PLEASANT, 501 N MADISON AVE, MOUNT PLEASANT TX 75455-3650 |
| 20228638 | + | CITY OF MOUNT PLEASANT, BUILDING DEPT, 500 N MADISON, MOUNT PLEASANT TX 75455-3651 |
| 20228639 | + | CITY OF MOUNT PLEASANT, TX, 501 NORTH MADISON, MOUNT PLEASANT TX 75455-3650 |
| 20228640 | | CITY OF MOUNT STERLING, 33 N MAYSVILLE ST, MOUNT STERLING KY 40353-1315 |
| 20228641 | | CITY OF MOUNTAIN HOME, OFFICE OF ADMINISTRATIVE SECRETARY, 720 S HICKORY ST, MOUNTAIN HOME AR 72653-4332 |
| 20228642 | + | CITY OF MOUNTAIN HOME, AR, 752 N COLLEGE ST, WATER DEPARTMENT, MOUNTAIN HOME AR 72653-2409 |
| 20228643 | | CITY OF MT STERLING, 33 N MAYSVILLE ST, MOUNT STERLING KY 40353-1362 |
| 20228645 | | CITY OF MT. VERNON, IL, PO BOX 1708, MOUNT VERNON IL 62864-0034 |
| 20228646 | + | CITY OF MT.VERNON IL, PO BOX 1708, MT. VERNON IL 62864-0034 |
| 20228647 | + | CITY OF MT.VERNON IL, STEPHANIE R BAILEY, 1100 MAIN ST, PO BOX 1708, MT. VERNON IL 62864-0034 |
| 20228651 | | CITY OF MURRAY, PO BOX 1236, MURRAY KY 42071-0022 |
| 20228650 | + | CITY OF MURRAY, OCCUPATIONAL TAX, PO BOX 1056, MURRAY KY 42071-0018 |
| 20228652 | + | CITY OF MURRAY CUSTOMER SERVICE CEN, ACCOUNTS RECEIVABLE, 500 MAIN STREET, MURRAY KY 42071-2074 |
| 20228653 | | CITY OF MURRIETA, 1 TOWN SQUARE, MURRIETA CA 92562-7922 |
| 20228654 | | CITY OF MURRIETA, C/O BUSINESS LICENSE, 24601 JEFFERSON AVE, MURRIETA CA 92562 |
| 20228655 | | CITY OF MUSCLE SHOALS, 1000 AVALON AVE, MUSCLE SHOALS AL 35661-2402 |
| 20228661 | | CITY OF MUSKEGON, PO BOX 536, MUSKEGON MI 49443-0536 |
| 20228659 | + | CITY OF MUSKEGON, INCOME TAX DEPT, PO BOX 29, MUSKEGON MI 49443-0029 |
| 20228660 | | CITY OF MUSKEGON, PO BOX 29, MUSKEGON MI 49443-0029 |
| 20228657 | | CITY OF MUSKEGON, PROPERTY TAX DIVISION, C/O INCOME TAX DEPT, PO BOX 88072, CHICAGO IL 60680-1072 |
| 20228658 | | CITY OF MUSKEGON, CLERKS OFFICE, 933 TERRACE ST, MUSKEGON MI 49440-1397 |
| 20228656 | | CITY OF MUSKEGON, C/O INCOME TAX DEPT, PO BOX 88072, CHICAGO IL 60680-1072 |
| 20228662 | | CITY OF MUSKEGON, MI, PO BOX 536, WATER/SEWER BILLING, MUSKEGON MI 49443-0536 |
| 20228664 | + | CITY OF MUSKOGEE, PO BOX 1927, MUSKOGEE OK 74402-1927 |
| 20228663 | + | CITY OF MUSKOGEE, OFFICE OF CITY CLERK, PO BOX 1927, MUSKOGEE OK 74402-1927 |
| 20228665 | + | CITY OF MUSKOGEE, OK, P.O. BOX 1927, WATER DEPARTMENT, MUSKOGEE OK 74402-1927 |
| 20228666 | | CITY OF MYRTLE BEACH, PO BOX 2468, MYRTLE BEACH SC 29578-2468 |
| 20228667 | | CITY OF MYRTLE BEACH, SC, PO BOX 2468, MYRTLE BEACH SC 29578-2468 |
| 20228668 | | CITY OF NACOGDOCHES, PO BOX 635030, NACOGDOCHES TX 75963-5030 |
| 20228669 | | CITY OF NAPLES, FINANCE DEPT, 735 8TH ST S, NAPLES FL 34102-6703 |
| 20228670 | | CITY OF NAPLES, FL, PO BOX 632032, CINCINNATI OH 45263-2032 |
| 20228671 | | CITY OF NASHUA, 18 MULBERRY ST, NASHUA NH 03060-3947 |
| 20228672 | | CITY OF NATCHEZ, CITY CLERK, PO BOX 1185, NATCHEZ MS 39121-1185 |
| 20228673 | | CITY OF NATCHITOCHES, LA, P.O. BOX 37, NATCHITOCHES LA 71458-0037 |
| 20228674 | | CITY OF NATIONAL CITY, BUSINESS LICENSE DIVISION, 8839 CEDAR AVE #212, FRESNO CA 93720-1832 |
| 20228675 | | CITY OF NATIONAL CITY, BUSINESS LICENSING, 8839 N CEDAR AVE #212, FRESNO CA 93720-1832 |
| 20228677 | + | CITY OF NEW BERN, RENITA TRIPP, 606 FORT TOTTEN DRIVE, NEW BERN NC 28560-4655 |
| 20228676 | + | CITY OF NEW BERN, P.O. BOX 1710, NEW BERN NC 28563-1710 |
| 20228678 | | CITY OF NEW BERN TAX COLLECTOR, PROPERTY TAX PMTS, PO BOX 580498, CHARLOTTE NC 28258-0498 |
| 20228679 | | CITY OF NEW BERN, NC, PO BOX 63005, CHARLOTTE NC 28263-3005 |
| 20228680 | | CITY OF NEW BRAUNFELS, ALARM PROGRAM, PO BOX 140457, IRVING TX 75014-0457 |
| 20228681 | | CITY OF NEW BRAUNFELS, PO BOX 140457, IRVING TX 75014-0457 |
| 20228683 | | CITY OF NEW BRAUNFELS, 550 LANDA ST, NEW BRUANFELS TX 78130-6110 |
| 20228684 | | CITY OF NEW BRAUNFELS, ENVIRONMENTAL HEALTH, 550 LANDA ST, NEW BRUANFELS TX 78130-6110 |
| 20228685 | | CITY OF NEW IBERIA, 457 E MAIN ST RM 304, NEW IBERIA LA 70560-3700 |
| 20228686 | | CITY OF NEW JERSEY, DEPT OF HEALTH & HUMAN SVCS, 199 SUMMIT AVE, JERSEY CITY NJ 07304-3107 |
| 20228690 | | CITY OF NEW ORLEANS, PO BOX 61840, NEW ORLEANS LA 70161-1840 |
| 20228687 | | CITY OF NEW ORLEANS, ATTN: DEPT OF REVENUE, PO BOX 61840, NEW ORLEANS LA 70161-1840 |
| 20228691 | | CITY OF NEW ORLEANS, PO BOX 62600 DEPT 165025, NEW ORLEANS LA 70162-2600 |
| 20228692 | ++ | CITY OF NEW PHILADELPHIA, 150 EAST HIGH AVENUE SUITE 041, NEW PHILADELPHIA OH 44663-2576 address filed with court:, CITY OF NEW PHILADELPHIA, 150 E HIGH AVE STE 102, NEW PHILADELPHIA OH 44663-4502 |
| 20228693 | | CITY OF NEW PHILADELPHIA, 166 E HIGH AVE, NEW PHILADELPHIA OH 44663-2569 |
| 20228694 | | CITY OF NEW PORT RICHEY, PO BOX 2079, NEW PORT RICHEY FL 34656-2079 |
| 20228695 | | CITY OF NEW PORT RICHEY, FL, P.O. BOX 2079, NEW PORT RICHEY FL 34656-2079 |
| 20228696 | | CITY OF NEW SMYRNA BEACH, C/O KATHLEEN ADLE, 214 SAMS AVE, NEW SMYRNA BEACH FL 32168-7040 |
| 20228697 | | CITY OF NEWARK, ALARM PROGRAM, PO BOX 140787, IRVING TX 75014-0787 |
| 20228698 | | CITY OF NEWARK, PO BOX 140787, IRVING TX 75014-0787 |

| | | |
|---|---|---|
| 20228699 | | CITY OF NEWARK, 37101 NEWARK BLVD, NEWARK CA 94560-3796 |
| 20228700 | | CITY OF NEWARK OHIO, PO BOX 4577, NEWARK OH 43058-4577 |
| 20228701 | | CITY OF NEWBERRY, PO BOX 538, NEWBERRY SC 29108-0538 |
| 20228702 | + | CITY OF NEWBERRY, SC, P.O. DRAWER 538, NEWBERRY SC 29108-0538 |
| 20228703 | + | CITY OF NEWNAN, FINANCE DEPARTMENT, PO BOX 1193, NEWNAN GA 30264-1193 |
| 20228704 | | CITY OF NEWPORT, LICENSE DIVISION, PO BOX 540, NEWPORT KY 41072-0540 |
| 20228705 | | CITY OF NEWPORT, PO BOX 370, NEWPORT TN 37822-0370 |
| 20228708 | | CITY OF NEWPORT NEWS, PO BOX 975, NEWPORT NEWS VA 23607-0975 |
| 20228709 | | CITY OF NEWPORT NEWS, TREASURER, PO BOX 975, NEWPORT NEWS VA 23607-0975 |
| 20228706 | | CITY OF NEWPORT NEWS, C/O MARTY G EUBANK TREAS, PO BOX 975, NEWPORT NEWS VA 23607-0975 |
| 20228710 | + | CITY OF NEWPORT NEWS , VA CONSUMER PROT. AGENCY, 2400 WASHINGTON AVE, NEWPORT NEWS VA 23607-4301 |
| 20228712 | + | CITY OF NEWTON, ATTN: RONALD L. INGRAM, PO BOX 550, NEWTON NC 28658-0550 |
| 20228713 | + | CITY OF NEWTON, NC, P.O. BOX 550, NEWTON NC 28658-0550 |
| 20228714 | | CITY OF NICHOLASVILLE, PO BOX 590, NICHOLASVILLE KY 40340-0590 |
| 20228718 | | CITY OF NOBLESVILLE UTILITIES, PO BOX 984, INDIANAPOLIS IN 46206-0984 |
| 20228719 | | CITY OF NOGALES, 777 N GRAND AVE, NOGALES AZ 85621-2296 |
| 20228721 | | CITY OF NORFOLK, FALSE ALARM OFFICE, 3661 E VIRGINIA BEACH BLVD, NORFOLK VA 23502-3215 |
| 20228720 | + | CITY OF NORFOLK, 100 BROOKE AVE SUITE 400, NORFFOLK VA 23510-1826 |
| 20228722 | + | CITY OF NORFOLK , VA CONSUMER PROTECTION AGENCY, 810 UNION ST, NORFOLK VA 23510-2717 |
| 20228723 | + | CITY OF NORFOLK FIRE RESCUE, 150 ST PAULS BLVD 3RD FL RM 3202, NORFOLK VA 23510-2747 |
| 20228724 | | CITY OF NORFOLK TREASURER, PO BOX 31800, HENRICO VA 23294-1800 |
| 20228727 | | CITY OF NORMAN, PO BOX 5599, NORMAN OK 73070-5599 |
| 20228726 | | CITY OF NORMAN, PO BOX 370, NORMAN OK 73070-0370 |
| 20228728 | | CITY OF NORTH AUGUSTA, PO BOX 6400, NORTH AUGUSTA SC 29861-6400 |
| 20228729 | | CITY OF NORTH AUGUSTA, SC, P.O. BOX 6400, NORTH AUGUSTA SC 29861-6400 |
| 20228730 | | CITY OF NORTH BEND, 835 CALIFORNIA ST, NORTH BEND OR 97459-3480 |
| 20228731 | | CITY OF NORTH BEND, CITY RECORDER, 835 CALIFORNIA ST, NORTH BEND OR 97459-3480 |
| 20228732 | | CITY OF NORTH CHARLESTON, BUSINESS LICENSE DEPT, 4045 BRIDGE VIEW DR, NORTH CHARLESTON SC 29405-7464 |
| 20228733 | + | CITY OF NORTH LAS VEGAS, BUSINESS LICENSE DIVISION, 2250 LAS VEGAS BLVD STE 110, NORTH LAS VEGAS NV 89030-5872 |
| 20228737 | | CITY OF NORTH LAS VEGAS, NV- FINANCE DEP, PO BOX 360118, NORTH LAS VEGAS NV 89036-0118 |
| 20228738 | | CITY OF NORTH LITTLE ROCK, PO BOX 5757, NORTH LITTLE ROCK AR 72119-5757 |
| 20228739 | + | CITY OF NORTH MYRTLE BEACH, 1018 2ND AVE S, NORTH MYRTLE BEACH SC 29582-3573 |
| 20228741 | + | CITY OF NORTH MYRTLE BEACH, SC, 1018 SECOND AVE. SOUTH, NORTH MYRTLE BEACH SC 29582-3573 |
| 20228740 | + | CITY OF NORTH MYRTLE BEACH, SC, 1016 2ND AVENUE SOUTH, NORTH MYRTLE BEACH SC 29582-3100 |
| 20228742 | | CITY OF NORTH RICHLAND HILLS, HEALTH DEPT, 4301 CITY POINT DRIVE, NORTH RICHLAND HILLS TX 76180-8316 |
| 20228743 | | CITY OF NORTHAMPTON, 212 MAIN ST RM INSPECTION, NORTHAMPTON MA 01060-3167 |
| 20228744 | | CITY OF NORTHAMPTON, BOARD OF HEALTH, 212 MAIN ST, NORTHHAMPTON MA 01060-3583 |
| 20228745 | | CITY OF NORTHAMPTON, COLLECTOR OF TAXES, PO BOX 4121, WOBURN MA 01888-4121 |
| 20228746 | | CITY OF NORTHAMPTON, PO BOX 4121, WOBURN MA 01888-4121 |
| 20228747 | + | CITY OF NORTHAMPTON, MA, PO BOX 4121, WOBURN MA 01888-4121 |
| 20228748 | | CITY OF NORTHGLEN, PO BOX 330061, NORTHGLENN CO 80233-8061 |
| 20228750 | + | CITY OF NORTHGLENN, 11701 COMMUNITY CENTER DR, NORTHGLENN CO 80233-1099 |
| 20228749 | | CITY OF NORTHGLENN, JOHANNA SMALL, PO BOX 5305, DENVER CO 80217-5305 |
| 20228751 | | CITY OF NORTHPORT, PO BOX 569, NORTHPORT AL 35476-0569 |
| 20228752 | | CITY OF NORTHPORT AL, PO BOX 748002, ATLANTA GA 30374-8002 |
| 20228753 | | CITY OF NORTON, PO BOX 618, NORTON VA 24273-0618 |
| 20228754 | + | CITY OF NORTON, VA, P.O. BOX 618, NORTON VA 24273-0618 |
| 20228755 | + | CITY OF NORWALK, OH, P.O. BOX 585, NORWALK OH 44857-0585 |
| 20228756 | | CITY OF NOVATO, C/O BUSINESS LICENSE, 75 ROWLAND WAY STE 200, NOVATO CA 94945-3232 |
| 20228758 | | CITY OF NOVI, PO BOX 79001, DETROIT MI 48279-0002 |
| 20228757 | | CITY OF NOVI, PO BOX 33321 DRAWER 67, DETROIT MI 48232-5321 |
| 20228775 | + | CITY OF O'FALLON, IL, 255 SOUTH LINCOLN AVENUE, WATER DEPARTMENT, O'FALLON IL 62269-2161 |
| 20228760 | | CITY OF OAK RIDGE, MUNICIPAL, PO BOX 1, OAK RIDGE TN 37831-0001 |
| 20228759 | #+ | CITY OF OAK RIDGE, 200 S. TULANE AVE, OAK RIDGE TN 37830-6746 |
| 20228761 | | CITY OF OAK RIDGE, TN, P.O. BOX 1, OAK RIDGE TN 37831-0001 |
| 20228762 | + | CITY OF OAKBROOK TERRACE, 17W 275 BUTTERFIELD RD, OAKBROOK TERRACE IL 60181-4095 |
| 20228763 | | CITY OF OAKHILL, PO BOX 1245, OAK HILL WV 25901-1245 |
| 20228764 | + | CITY OF OAKLAND, C/O BUSINESS TAX SECTION, PO BOX 6100, SAN FRANCISCO CA 94161-0001 |
| 20228765 | + | CITY OF OCALA, 201 SE 3RD STREET, OCALA FL 34471-2172 |
| 20228766 | | CITY OF OCALA, ACCOUNTS RECEIVABLE, 201 SE 3RD ST, OCALA FL 34471-2172 |
| 20228767 | | CITY OF OCALA, GROWTH MANAGEMANT DEPT, ONE STOP PERMITTING, 201 SE 3RD STREET, OCALA FL 34471-2172 |
| 20228768 | | CITY OF OCALA, FL, 201 SE 3RD STREET, OCALA FL 34471-2174 |

| | | |
|---|---|---|
| 20228769 | | CITY OF OCEAN SPRINGS MISSISSI, PO BOX 1800, OCEAN SPRINGS MS 39566-1800 |
| 20228770 | | CITY OF OCEAN SPRINGS, MS, P.O. BOX 1890, WATER AND SEWER DEPARTMENT, OCEAN SPRINGS MS 39566-1890 |
| 20228771 | | CITY OF OCEANSIDE, 300 N COAST HWY, OCEANSIDE CA 92054-2859 |
| 20228772 | | CITY OF OCEANSIDE (BUS LIC), 300 N COAST HWY, OCEANSIDE CA 92054-2859 |
| 20228773 | + | CITY OF ODESSA, ODESSA POLICE DEPT, ALARM COORDINATOR, PO BOX 141326, IRVING TX 75014-1326 |
| 20228774 | | CITY OF ODESSA, TX, P.O. BOX 2552, BILLING & COLLECTION, ODESSA TX 79760-2552 |
| 20228776 | | CITY OF OKLAHOMA CITY, 420 W MAIN ST 8TH FLOOR, OKLAHOMA CITY OK 73102-4435 |
| 20228777 | | CITY OF OKLAHOMA CITY, POLICE DEPT PERMIT & ID SECTION, PO BOX 268837, OKLAHOMA CITY OK 73126-8837 |
| 20228778 | | CITY OF OKLAHOMA CITY, OK, PO BOX 26570, OKLAHOMA CITY OK 73126-0570 |
| 20228779 | | CITY OF OLATHE, OLATHE FALSE ALARM REDUCTION PROGRA, PO BOX 505585, ST LOUIS MO 63150-5585 |
| 20228780 | | CITY OF OLATHE, KS, PO BOX 950441, ST LOUIS MO 63195-0441 |
| 20228781 | + | CITY OF OLEAN, NY, P.O. BOX 668, OLEAN NY 14760-0668 |
| 20228782 | | CITY OF OLYMPIA, ACCOUNTS RECEIVABLE, PO BOX 7966, OLYMPIA WA 98507-7966 |
| 20228783 | + | CITY OF OLYMPIA, PO BOX 7966, OLYMPIA WA 98507-7966 |
| 20228784 | | CITY OF OLYMPIA, WA, P.O. BOX 7966, UTILITY DEPARTMENT, OLYMPIA WA 98507-7966 |
| 20228785 | | CITY OF OMAHA, FALSE ALARM REDUCTION PROGRAM, PO BOX 30205, OMAHA NE 68103-1305 |
| 20228786 | | CITY OF ONEIDA, CITY CLERK, 109 N MAIN ST, ONEIDA NY 13421-1627 |
| 20228787 | | CITY OF ONTARIO, 303 E B ST, ONTARIO CA 91764-4196 |
| 20228788 | + | CITY OF ONTARIO, 303 EAST B ST, ONTARIO CA 91764-4196 |
| 20228789 | | CITY OF ONTARIO, MUNICIPAL INCOME TAX, 555 STUMBO RD, ONTARIO OH 44906-1259 |
| 20228790 | + | CITY OF ONTARIO FALSE ALARM, REDUCTION PROGRAM, PO BOX 11370, SANTA ANA CA 92711-1370 |
| 20228791 | | CITY OF ORANGE, PO BOX 11024, ORANGE CA 92856-8124 |
| 20228794 | | CITY OF OREGON, 5330 SEAMAN RD, OREGON OH 43616-2633 |
| 20228795 | | CITY OF OREGON, OH, 5330 SEAMAN ROAD, DIVISION OF WATER, OREGON OH 43616-2633 |
| 20228796 | + | CITY OF ORLANDO, 1250 W SOUTH ST, ORLANDO FL 32805-2546 |
| 20228798 | + | CITY OF ORLANDO, ORLANDO POLICE FISCAL MGMT, 1250 W SOUTH ST, ORLANDO FL 32805-2546 |
| 20228797 | | CITY OF ORLANDO, OFFICE OF PERMITTING SERVICES, PO BOX 4990, ORLANDO FL 32802-4990 |
| 20228799 | | CITY OF ORMOND BEACH, PO BOX 217, ORMOND BEACH FL 32175-0217 |
| 20228801 | | CITY OF ORMOND BEACH, FL, PO BOX 217, ATTN: UTILITY BILLING, ORMOND BEACH FL 32175-0217 |
| 20228800 | | CITY OF ORMOND BEACH, FL, ATTN: UTILITY BILLING, PO BOX 217, ORMOND BEACH FL 32175-0217 |
| 20228802 | | CITY OF ORMOND BEACH, FLORIDA, ANN-MARGRET EMERY, ESQ, PO BOX 277, ORMOND BEACH FL 32175-0277 |
| 20228803 | | CITY OF OROVILLE, 1735 MONTGOMERY ST, OROVILLE CA 95965-4897 |
| 20228804 | + | CITY OF OSWEGO, NY, 13 W ONEIDA ST, OSWEGO NY 13126-2582 |
| 20228805 | + | CITY OF OWASSO, PO BOX 180, OWASSO OK 74055-4082 |
| 20228806 | + | CITY OF OWENSBORO, 101 E. 4TH STREET, PO BOX 10003, OWENSBORO KY 42302-9003 |
| 20228807 | | CITY OF OWENSBORO, PO BOX 10008, OWENSBORO KY 42302-9008 |
| 20228808 | | CITY OF OWENSBORO TREASURER, PO BOX 638, OWENSBORO KY 42302-0638 |
| 20228809 | | CITY OF OXNARD, 305 W 3RD ST, OXNARD CA 93030-5730 |
| 20228811 | | CITY OF PADUCAH, PADUCAH POLICE DEPT, PO BOX 2267, PADUCAH KY 42002-2267 |
| 20228812 | | CITY OF PADUCAH, PO BOX 2267, PADUCAH KY 42002-2267 |
| 20228810 | | CITY OF PADUCAH, PO BOX 9001241, LOUISVILLE KY 40290-1241 |
| 20228813 | | CITY OF PAINTSVILLE, PO BOX 71, PAINTSVILLE KY 41240-0071 |
| 20228815 | | CITY OF PALATKA, 201 N 2ND ST, PALATKA FL 32177-3717 |
| 20228814 | | CITY OF PALATKA, ALARM PROGRAM, PO BOX 140517, IRVING TX 75014-0517 |
| 20228818 | | CITY OF PANAMA CITY, PO BOX 1880, PANAMA CITY FL 32402-1880 |
| 20228819 | + | CITY OF PANAMA CITY, FL, 501 HARRISON AVE, PANAMA CITY FL 32401-2621 |
| 20228820 | | CITY OF PAPAGOULD, 301 WEST COURT STREET, PARAGOULD AR 72450-4319 |
| 20228821 | | CITY OF PARAMOUNT, 16400 COLORADO AVE, PARAMOUNT CA 90723-5050 |
| 20228822 | + | CITY OF PARIS, ABERNATHY, ROEDER, BOYD & HULLETT, P.C., PM LOPEZ, LARRY R. BOYD, EMILY M. HAHN, 1700 REDBUD BLVD, STE. 300, MCKINNEY TX 75069-3276 |
| 20228823 | | CITY OF PARIS, TX, PO BOX 9037, WATER BILLING OFFICE, PARIS TX 75461-9037 |
| 20228824 | + | CITY OF PARK HILLS WATER DEPT, MO, P.O. BOX 127, PARK HILLS MO 63601-0127 |
| 20228826 | | CITY OF PARKERSBURG, PO BOX 1627, PARKERSBURG WV 26102-1627 |
| 20228825 | | CITY OF PARKERSBURG, ATTN: USER FEE, PO BOX 1627, PARKERSBURG WV 26102-1627 |
| 20228827 | | CITY OF PARMA, DIVISION OF TAX, PO BOX 94734, CLEVELAND OH 44101-4734 |
| 20228828 | | CITY OF PARMA DIV OF TAX, PO BOX 94734, CLEVELAND OH 44101-4734 |
| 20228829 | | CITY OF PARMA HEIGHTS, 6281 PEARL RD, CLEVELAND OH 44130-3084 |
| 20228830 | | CITY OF PARMA HEIGHTS, 6281 PEARL RD, PARMA HEIGHTS OH 44130-3084 |
| 20228840 | | CITY OF PASADENA, PO BOX 7138, PASADENA CA 91109-7138 |
| 20228841 | | CITY OF PASADENA, PUBLIC WORKS DEPT, PO BOX 7138, PASADENA CA 91109-7138 |
| 20228838 | | CITY OF PASADENA, PO BOX 7115, PASADENA CA 91109-7215 |
| 20228837 | + | CITY OF PASADENA, 1149 ELLSWORTH DR, PASADENA TX 77506-4858 |
| 20228835 | | CITY OF PASADENA, PO BOX 4576, HOUSTON TX 77210-4576 |

| 20228842 | | CITY OF PASADENA HEALTH DEPT, PO BOX 672, PASADENA TX 77501-0672 |
|---|---|---|
| 20228843 | | CITY OF PASCAGOULA, PO BOX DRAWER 908, PASCAGOULA MS 39568-0908 |
| 20228844 | | CITY OF PEARL, PO BOX 5948, PEARL MS 39288-5948 |
| 20228845 | | CITY OF PEARL, MS, P.O. BOX 54195, PEARL MS 39288-4195 |
| 20228846 | + | CITY OF PEARLAND, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20228847 | | CITY OF PEARLAND HEALTH DEPT, 3523 LIBERTY DR, PEARLAND TX 77581-5416 |
| 20228848 | | CITY OF PEARLAND WATER DEPARTMENT, PO BOX 206022, DALLAS TX 75320-6022 |
| 20228849 | | CITY OF PELHAM, PO BOX 1238, PELHAM AL 35124-5238 |
| 20228850 | | CITY OF PELHAM, REVENUE DEPT, PO BOX 1238, PELHAM AL 35124-5238 |
| 20228851 | + | CITY OF PEMBROKE PINES, 3RD FLOOR AR, 601 CITY CENTER WAY, PEMBROKE PINES FL 33025-4459 |
| 20228853 | + | CITY OF PEMBROKE PINES, 601 CITY CENTER WAY, PEMBROKE PINES FL 33025-4459 |
| 20228852 | + | CITY OF PEMBROKE PINES, 501 CITY CENTER WAY 4TH FL, PEMBROKE PINES FL 33025-4459 |
| 20228854 | + | CITY OF PEMBROKE PINES, FL, PO BOX 269005, PEMBROKE PINES FL 33026-9005 |
| 20228859 | | CITY OF PEORIA, 8401 W MONROE ST, PEORIA AZ 85345-6560 |
| 20228860 | | CITY OF PEORIA, 8401 W MONROE ST STE 130, PEORIA AZ 85345-6560 |
| 20228857 | | CITY OF PEORIA, 419 FULTON ST, PEORIA IL 61602-1217 |
| 20228861 | + | CITY OF PEORIA ALARM PROGRAM, PO BOX 143337, IRVING TX 75014-3337 |
| 20228864 | | CITY OF PERU, IL, PO BOX 299, PERU IL 61354-0299 |
| 20228863 | + | CITY OF PERU, IL, ATTN: CORPORATION COUNSEL, PO BOX 299, 1901 FOURTH STREET, PERU IL 61354-3309 |
| 20228867 | | CITY OF PHENIX CITY, 601 12TH ST, PHENIX CITY AL 36867-5800 |
| 20228869 | | CITY OF PHILADELPHIA, 321 UNIVERSITY AVE 2ND FL, PHILADELPHIA PA 19104-4543 |
| 20228872 | | CITY OF PHILADELPHIA CODE, VIOLATION ENFORCEMENT DIV, PO BOX 56318, PHILADELPHIA PA 19130-6318 |
| 20228878 | | CITY OF PHOENIX, PO BOX 29115, PHOENIX AZ 85038-9115 |
| 20228880 | | CITY OF PHOENIX, PO BOX 53218, PHOENIX AZ 85072-3218 |
| 20228879 | + | CITY OF PHOENIX, PO BOX 29122, PHOENIX AZ 85038-9122 |
| 20228876 | | CITY OF PHOENIX, PHOENIX POLICE DEPT ALARM UN, PO BOX 29380, PHOENIX AZ 85038-9380 |
| 20228875 | + | CITY OF PHOENIX, PHOENIX POLICE DEPARTMENT, ALARM PERMIT RENEWALS, PO BOX 29117, PHOENIX AZ 85038-9117 |
| 20228883 | | CITY OF PHOENIX, AZ - 29100, PO BOX 29100, PHOENIX AZ 85038-9100 |
| 20228886 | | CITY OF PIKEVILLE, KY, PO BOX 2728, PIKEVILLE KY 41502-2728 |
| 20228887 | | CITY OF PINE BLUFF, 200 E 8TH AVE, PINE BLUFF AR 71601-5095 |
| 20228888 | + | CITY OF PINEHURST, 2497 MARTIN LUTHER KING JR. DRIVE, ORANGE TX 77630-2995 |
| 20228889 | + | CITY OF PINEHURST,TX, 2497 MLK JR DR, ORANGE TX 77630-2995 |
| 20228890 | + | CITY OF PINELLES PARK, PO BOX 1100, PINELLAS PARK FL 33780-1100 |
| 20228891 | | CITY OF PIQUA, PO BOX 1223, PIQUA OH 45356-1223 |
| 20228892 | | CITY OF PIQUA HEALTH DEPT, 201 W WATER ST, PIQUA OH 45356-2254 |
| 20228893 | + | CITY OF PIQUA, OH, 201 WEST WATER ST, PIQUA OH 45356-2235 |
| 20228894 | | CITY OF PITTSBURG, 201 W 4TH ST, PITTSBURG KS 66762-4701 |
| 20228895 | + | CITY OF PITTSBURG, KS, P.O. BOX 193, PITTSBURG KS 66762-0193 |
| 20228897 | | CITY OF PITTSFIELD, 70 ALLEN ST, PITTSFIELD MA 01201-6269 |
| 20228898 | | CITY OF PITTSFIELD, CITY CLERKS OFFICE, 70 ALLEN ST STE 103, PITTSFIELD MA 01201-6267 |
| 20228896 | | CITY OF PITTSFIELD, PO BOX 981063, BOSTON MA 02298-1063 |
| 20228899 | | CITY OF PITTSFIELD, PO BOX 546, PITTSFIELD MA 01202-0546 |
| 20228900 | | CITY OF PLACENTIA, 401 E CHAPMAN AVE, PLACENTIA CA 92870-6199 |
| 20228901 | | CITY OF PLACERVILLE, 3101 CENTER ST, PLACERVILLE CA 95667-5503 |
| 20228904 | | CITY OF PLANO, ENVIRONMENTAL HEALTH, PO BOX 860358, PLANO TX 75086-0358 |
| 20228905 | | CITY OF PLANO, PO BOX 860358, PLANO TX 75086-0358 |
| 20228902 | | CITY OF PLANO, 1520 K AVE STE 210, PLANO TX 75074-6297 |
| 20228903 | | CITY OF PLANO, C/O ACCOUNTING DEPARTMENT, PO BOX 860358, PLANO TX 75086-0358 |
| 20228907 | + | CITY OF PLANO MCKINNEY ISD, ABERNATHY, ROEDER, BOYD & HULLETT, P.C., PM LOPEZ, LARRY R. BOYD, EMILY M. HAHN, 1700 REDBUD BLVD, STE. 300, MCKINNEY TX 75069-3276 |
| 20228908 | ++ | CITY OF PLANT CITY, 302 W REYNOLDS STREET, PLANT CITY FL 33563-3216 address filed with court:, CITY OF PLANT CITY, 302 WEST REYNOLDS STREET, PLANT CITY FL 33563-3216 |
| 20228913 | + | CITY OF PLANTATION, FL, PO BOX 31132, TAMPA FL 33631-3132 |
| 20228914 | | CITY OF PLATTSBURGH, NY, 41 CITY HALL PLACE, DEPARTMENT OF FINANCE, PLATTSBURGH NY 12901-2985 |
| 20228919 | | CITY OF POMPANO BEACH, BUSINESS TAX RECEIPTS DIV, PO DRAWER 1300, POMPANO BEACH FL 33061-1300 |
| 20228921 | + | CITY OF POMPANO BEACH, PO DRAWER 1300, POMPANO BEACH FL 33061-1300 |
| 20228918 | + | CITY OF POMPANO BEACH, 100 W. ATLANTIC BOULEVARD, SUITE 467, POMPANO BEACH FL 33060-6099 |
| 20228920 | + | CITY OF POMPANO BEACH, C/O ALARM BILLING, PO DRAWER 1300, POMPANO BEACH FL 33061-1300 |
| 20228922 | + | CITY OF POMPANO BEACH, FL., P.O. BOX 908, POMPANO BEACH FL 33061-0908 |
| 20228923 | | CITY OF PONTIAC, C/O DEPT 3111, PO BOX 33661, DETROIT MI 48232-5661 |
| 20228928 | | CITY OF PONTIAC BUSINESS LICENSING, 47450 WOODWARD AVE, PONTIAC MI 48342-5009 |
| 20228929 | | CITY OF PONTIAC BUSINESS LICENSING, BUREAU, 47450 WOODWARD AVE, PONTIAC MI 48342-5009 |

| | | |
|---|---|---|
| 20228930 | + | CITY OF POPLAR BLUFF, 501 VINE ST, POPLAR BLUFF MO 63901-7330 |
| 20228931 | | CITY OF PORT ANGELES, WA, 321 E. 5TH ST, PORT ANGELES WA 98362-3206 |
| 20228932 | | CITY OF PORT HUENEME, 8839 N CEDAR AVE #212, FRESNO CA 93720-1832 |
| 20228933 | + | CITY OF PORT HUENEME, CA, 250 NORTH VENTURA ROAD, MUNICIPAL WATER DEPARTMENT, PORT HUENEME CA 93041-3016 |
| 20228936 | | CITY OF PORT ORANGE, FL, PO BOX 291037, PORT ORANGE FL 32129-1037 |
| 20228939 | | CITY OF PORTAGE, 7900 S WESTNEDGE AVE, PORTAGE MI 49002-5117 |
| 20228938 | | CITY OF PORTAGE, 470 W CENTER AVE SUITE A, KALAMAZOO MI 49024 |
| 20228941 | + | CITY OF PORTAGE, MI, 7900 SOUTH WESTNEDGE AVENUE, PORTAGE MI 49002-5117 |
| 20228944 | | CITY OF PORTLAND, ATTN:GENERAL AR, PO BOX 5066, PORTLAND OR 97208-5066 |
| 20228947 | | CITY OF PORTLAND, PO BOX 5599, PORTLAND OR 97228-5599 |
| 20228948 | + | CITY OF PORTLAND, PORTLAND POLICE DEPT, 1902 BILLY G WEBB, PORTLAND TX 78374-3705 |
| 20228949 | + | CITY OF PORTLAND, THOMAS A QUIRK, 225 DOUGLASS ST, PO BOX 3553, PORTLAND ME 04104-3553 |
| 20228950 | | CITY OF PORTLAND MAINE, C/O TREASURY DEPARTMENT, PO BOX 16050, LEWISTON ME 04243-9533 |
| 20228952 | | CITY OF PORTLAND TREASURY, PO BOX 16050, LEWISTON ME 04243-9533 |
| 20228953 | | CITY OF PORTLAND, TX, 1900 BILLY G WEBB, PORTLAND TX 78374-3705 |
| 20228955 | | CITY OF PORTSMOUTH, 605 WASHINGTON ST, PORTSMOUTH OH 45662-3919 |
| 20228956 | | CITY OF PORTSMOUTH, DEPT OF FINANCE & AUDITS, PO BOX 1323, PORTSMOUTH OH 45662-1323 |
| 20228954 | + | CITY OF PORTSMOUTH, 1 JUNKINS AVE, PORTSMOUTH NH 03801-4555 |
| 20228957 | | CITY OF PORTSMOUTH, OH, PO BOX 645709, CINCINNATI OH 45264-5709 |
| 20228958 | | CITY OF POWAY, PO BOX 789, POWAY CA 92074-0789 |
| 20228959 | + | CITY OF PRATTVILLE, 101 WEST MAIN STREET, PRATTVILLE AL 36067-3000 |
| 20228960 | | CITY OF PRATTVILLE, BUSINESS LICENSE, 101 W MAIN ST, PRATTVILLE AL 36067-3000 |
| 20228961 | | CITY OF PRATTVILLE, PO BOX 680190, PRATTVILLE AL 36068-0190 |
| 20228966 | | CITY OF PRESCOTT, PO BOX 2077, PRESCOTT AZ 86302-2077 |
| 20228964 | + | CITY OF PRESCOTT, 222 S MARINA ST, PRESCOTT AZ 86303-3943 |
| 20228968 | | CITY OF PRESTONBURG, 200 N LAKE DR, PRESTONSBURG KY 41653-7758 |
| 20228969 | | CITY OF PRESTONBURG TAX, 200 N LAKE DR, PRESTONSBURG KY 41653-7758 |
| 20228970 | + | CITY OF PRINCETON, 800 BEE ST, PRINCETON WV 24740-2495 |
| 20228971 | | CITY OF PROVO, LICENSING SECTION, PO BOX 1849, PROVO UT 84603-1849 |
| 20228973 | | CITY OF PUEBLO, FINANCE DEPT, PO BOX 1427, PUEBLO CO 81002-1427 |
| 20228974 | | CITY OF PUEBLO, PO BOX 1427, PUEBLO CO 81002-1427 |
| 20228972 | | CITY OF PUEBLO, C/O FINANCE DEPT, PO BOX 1427, PUEBLO CO 81002-1427 |
| 20228976 | | CITY OF PUEBLO DEPT OF FINANCE, PO BOX 1427, PUEBLO CO 81002-1427 |
| 20228977 | | CITY OF PUYALLUP, PO BOX 314, SEAHURST WA 98062-0314 |
| 20228978 | | CITY OF PUYALLUP - UTILITIES, PO BOX 35160, SEATTLE WA 98124-5160 |
| 20228979 | | CITY OF RAINBOW, WITHHOLDING, 3700 RAINBOW DR, RAINBOW CITY AL 35906-6324 |
| 20228980 | + | CITY OF RAINBOW CITY, 3700 RAINBOW DR, RAINBOW CITY AL 35906-6331 |
| 20228983 | | CITY OF RALEIGH, NC, PO BOX 71081, ATTN: UTILITY BILLING, CHARLOTTE NC 28272-1081 |
| 20228982 | | CITY OF RALEIGH, NC, ATTN: UTILITY BILLING, PO BOX 71081, CHARLOTTE NC 28272-1081 |
| 20228985 | + | CITY OF RANCHO CUCAMONGA, 10500 CIVIC CENTER DR, RANCHO CUCAMONGA CA 91730-3801 |
| 20228984 | | CITY OF RANCHO CUCAMONGA, PO BOX 7275, NEWPORT BEACH CA 92658-7275 |
| 20228986 | | CITY OF RANCHO CUCAMONGA, PO BOX 807, RANCHO CUCAMONGA CA 91729-0807 |
| 20228987 | + | CITY OF RAPID CITY, 300 KANSAS CITY STREET., RAPID CITY SD 57701-2884 |
| 20228988 | | CITY OF REDDING, PO BOX 496071, REDDING CA 96049-6071 |
| 20228989 | | CITY OF REDDING, CA/496081, PO BOX 496081, MUNICIPAL UTILITIES, REDDING CA 96049-6081 |
| 20228990 | | CITY OF REDLANDS, 8839 N CEDAR AVE #212, FRESNO CA 93720-1832 |
| 20228992 | | CITY OF REDLANDS, FINANCE REVENUE DIVISION, PO BOX 3005, REDLANDS CA 92373-1505 |
| 20228991 | | CITY OF REDLANDS, 35 CAJON ST STE 15B, REDLANDS CA 92373-4746 |
| 20228993 | | CITY OF REDLANDS, CA/6903, P.O. BOX 6903, REDLANDS CA 92375-0903 |
| 20228995 | | CITY OF REDONDO BEACH, ATTN: CASHIERS OFFICE, PO BOX 270, REDONDO BEACH CA 90277-0270 |
| 20228994 | | CITY OF REDONDO BEACH, BUSINESS LICENSE DEPARTMENT, FILE 50671, LOS ANGELES CA 90074-0671 |
| 20228996 | | CITY OF REDONDO BEACH, C/O FIRE RECOVERY USA LLC, PO BOX 548, ROSEVILLE CA 95678-0548 |
| 20228997 | | CITY OF REDWOOD CITY, PO BOX 3355, REDWOOD CITY CA 94064-3355 |
| 20228998 | | CITY OF REEDLEY, 845 G ST, REEDLEY CA 93654-2696 |
| 20229000 | + | CITY OF REEDLEY, CA, 845 G STREET, REEDLEY CA 93654-2696 |
| 20229002 | | CITY OF RENO, BUSINESS LICENSE DIVISION, PO BOX 1900, RENO NV 89505-1900 |
| 20229001 | + | CITY OF RENO, ALARM PROGRAM, PO BOX 142857, IRVING TX 75014-2857 |
| 20229003 | + | CITY OF RENO NEVADA, CENTRAL CASHIERING, PO BOX 1900, RENO NV 89505-1900 |
| 20229005 | | CITY OF RENTON BUSINESS, LICENSES, 1055 S GRADY WAY, RENTON WA 98057-3232 |
| 20229006 | + | CITY OF REVERE, 281 BROADWAY, REVERE MA 02151-5051 |
| 20229007 | | CITY OF REVERE, CITY CLERKS OFFICE, 281 BROADWAY, REVERE MA 02151-5027 |
| 20229008 | + | CITY OF REVERE BOARD OF HEALTH, 249 BROADWAY, REVERE MA 02151-5029 |

| | | |
|---|---|---|
| 20229009 | + | CITY OF REVERE, MA, 281 BROADWAY, WATER & SEWER DEPARTMENT, REVERE MA 02151-5027 |
| 20229010 | + | CITY OF RIALTO, ALARM PROGRAM, PO BOX 845083, LOS ANGELES CA 90084-5083 |
| 20229011 | + | CITY OF RIALTO, PO BOX 845083, LOS ANGELES CA 90084-5083 |
| 20229013 | | CITY OF RIALTO, BUSINESS LICENSE, 150 S PALM AVE, RIALTO CA 92376-6487 |
| 20229014 | | CITY OF RICHARDSON, ALARM PROGRAM, PO BOX 141089, IRVING TX 75014-1089 |
| 20229015 | | CITY OF RICHARDSON HEALTH DEPT, PO BOX 830309, RICHARDSON TX 75083-0309 |
| 20229016 | + | CITY OF RICHARDSON, TX, P.O. BOX 831907, RICHARDSON TX 75083-1907 |
| 20229017 | + | CITY OF RICHLAND, WA, P.O. BOX 34811, SEATTLE WA 98124-1811 |
| 20229018 | | CITY OF RICHMOND, DEPT OF FINANCE, PO BOX 31800, HENRICO VA 23294-1800 |
| 20229019 | | CITY OF RICHMOND, PO BOX 1268, RICHMOND KY 40476-1268 |
| 20229020 | | CITY OF RICHMOND FINANCE DEPT, PO BOX 68, RICHMOND KY 40476-0068 |
| 20229021 | | CITY OF RICHMOND, VA, PO BOX 71210, CHARLOTTE NC 28272-1210 |
| 20229022 | | CITY OF RIDGECREST, 100 W CALIFORNIA AVE, RIDGECREST CA 93555-4054 |
| 20229023 | + | CITY OF RIO RANCHO, FINANCE DEPARTMENT, 3200 CIVIC CENTER CIR NE, RIO RANCHO NM 87144-4501 |
| 20229024 | | CITY OF RIO RANCHO, OFFICE OF THE CITY CLERK, 3200 CIVIC CENTER CIR NE, RIO RANCHO NM 87144-4501 |
| 20229025 | | CITY OF RIO RANCHO WATER AND WASTEWATER, PO BOX 712034, DENVER CO 80271-2034 |
| 20229026 | ++ | CITY OF RIVERDALE, ATTN PAYROLL, 971 WILSON ROAD, RIVERDALE GA 30296-2227 address filed with court:, CITY OF RIVERDALE, 971 WILSON RD, RIVERDALE GA 30296-2227 |
| 20229028 | + | CITY OF RIVERSIDE, POLICE DEPT, 4102 ORNAGE ST, RIVERSIDE CA 92501-3671 |
| 20229029 | | CITY OF RIVERSIDE, TREASURY DIVISION, 3900 MAIN ST, RIVERSIDE CA 92522-0002 |
| 20229027 | | CITY OF RIVERSIDE, 8839 N CEDAR AVE #212, FRESNO CA 93720-1832 |
| 20229030 | | CITY OF ROANOKE, ROANOKE FIRE-EMS MARSHALL OFFICE, 713 THIRD ST SW, ROANOKE VA 24016-4009 |
| 20229031 | + | CITY OF ROANOKE , VA CONSUMER PROTECTION AGENCY, 215 CHURCH AVE, ROANOKE VA 24011-0016 |
| 20229034 | + | CITY OF ROANOKE TREASURER, 348 CAMPBELL AVENUE, ROANOKE VA 24016-3625 |
| 20229036 | | CITY OF ROCHESTER, CODE ENFORCEMENT, 31 WAKEFIELD ST, ROCHESTER NH 03867-1916 |
| 20229037 | + | CITY OF ROCHESTER, NH, 31 WAKEFIELD ST, TAX COLLECTOR, ROCHESTER NH 03867-1941 |
| 20229040 | + | CITY OF ROCK HILL, ATTN: W. CHAPLIN SPENCER, JR., P.O. BOX 790, ROCK HILL SC 29731-6790 |
| 20229039 | + | CITY OF ROCK HILL, ATTN: ELIZABETH SHEALY, P.O. BOX 11706, ROCK HILL SC 29731-1706 |
| 20229038 | | CITY OF ROCK HILL, 155 JOHNSTON ST STE 300, ROCK HILL SC 29730-4505 |
| 20229041 | | CITY OF ROCK HILL, SC, PO BOX 63039, CHARLOTTE NC 28263-3039 |
| 20229042 | + | CITY OF ROCKFORD, ALARM UNIT, PO BOX 6112, CONCORD CA 94524-1112 |
| 20229043 | | CITY OF ROCKINGHAM TAX DEPT, 514 ROCKINGHAM RD, ROCKINGHAM NC 28379-3616 |
| 20229044 | + | CITY OF ROCKWALL, ALARM PROGRAM, PO BOX 140455, IRVING TX 75014-0455 |
| 20229048 | + | CITY OF ROCKWOOD, 110 N CHAMBERLAIN AVE, ROCKWOOD TN 37854-2399 |
| 20229051 | | CITY OF ROCKY MOUNT, BUSINESS LICENSE, PO BOX 1180, ROCKY MOUNT NC 27802-1180 |
| 20229052 | | CITY OF ROCKY MOUNT, P.O. BOX 1180, ATTN: CASHIERS OFFICE, ROCKY MOUNT NC 27802-1180 |
| 20229053 | + | CITY OF ROCKY MOUNT, PAYMENT PROCESSING, PO BOX 1180, ROCKY MOUNT NC 27802-1180 |
| 20229054 | + | CITY OF ROCKY MOUNT, TIFFANY TAYLOR, 224 S. FRANKLIN ST, ROCKY MOUNT NC 27804-5709 |
| 20229050 | + | CITY OF ROCKY MOUNT, ATTN:COLLECTIONS, PO BOX 1180, ROCKY MOUNT NC 27802-1180 |
| 20229049 | + | CITY OF ROCKY MOUNT, ATTN: CASHIERS OFFICE, P.O. BOX 1180, ROCKY MOUNT NC 27802-1180 |
| 20229055 | | CITY OF ROGERS CITY CLERKS OFC, 113 N 4TH STREET, ROGERS AR 72756-3709 |
| 20229056 | + | CITY OF ROHNERT PARK, 130 AVRAM AVE, ROHNERT PARK CA 94928-2486 |
| 20229057 | | CITY OF ROHNERT PARK, BUSINESS LICENSE TAX DIV, 130 AVRAM AVE, ROHNERT PARK CA 94928-2486 |
| 20229058 | + | CITY OF ROHNERT PARK, CA, 130 AVRAM AVE, UTILITY DEPARTMENT, ROHNERT PARK CA 94928-3126 |
| 20229059 | | CITY OF ROLLA, COLLECTORS OFFICE, PO BOX 979, ROLLA MO 65402-0979 |
| 20229060 | | CITY OF ROME, TAX DEPT, PO BOX 1433, ROME GA 30162-1433 |
| 20229061 | + | CITY OF ROME, GA, PO BOX 1711, ROME GA 30162-1711 |
| 20229062 | | CITY OF ROSEBURG, OR, 900 SE DOUGLAS AVENUE, WATER DIVISION, ROSEBURG OR 97470-3397 |
| 20229063 | | CITY OF ROSEVILLE, 8839 N CEDAR AVE #212, FRESNO CA 93720-1832 |
| 20229064 | + | CITY OF ROSEVILLE FARP, PO BOX 143367, IRVING TX 75014-3367 |
| 20229066 | | CITY OF ROSEVILLE, CA, PO BOX 619136, ROSEVILLE CA 95661-9136 |
| 20229065 | + | CITY OF ROSEVILLE, CA, LEILANI BAROMAN, SENIOR CUSTOMER SERVICE SEGAUST, 116 S. GRAND ST, STE 100, ROSEVILLE CA 95678-5020 |
| 20229067 | + | CITY OF ROSSFORD, FINANCE DIRECTOR, 133 OSBORN ST, ROSSFORD OH 43460-1236 |
| 20229070 | + | CITY OF ROSWELL, FINANCIAL SERVICES DIVISION, 38 HILL ST STE 130, ROSWELL GA 30075-4537 |
| 20229071 | | CITY OF ROSWELL, PO BOX 1838, ROSWELL NM 88202-1838 |
| 20229068 | | CITY OF ROSWELL, PO BOX 732685, DALLAS TX 75373-2685 |
| 20229069 | | CITY OF ROSWELL, BUSINESS REGISTRATION OFFICE, 38 HILL ST STE 210, ROSWELL GA 30075-4537 |
| 20229072 | | CITY OF ROSWELL, NM - WATER DEPT, P.O. DRAWER 1838, ROSWELL NM 88202-1838 |
| 20229073 | + | CITY OF ROUND ROCK, TX, 221 E MAIN ST, ROUND ROCK TX 78664-5299 |
| 20229074 | | CITY OF ROWLETT, 5702 ROWLETT ROAD, ROWLETT TX 75089-3401 |
| 20229075 | | CITY OF ROWLETT, ENVIRONMENTAL SERVICES DEPT, 5702 ROWLETT ROAD, ROWLETT TX 75089-3401 |
| 20229076 | | CITY OF ROWLETT, TX, PO BOX 660054, DALLAS TX 75266-0054 |

| | | |
|---|---|---|
| 20229077 | | CITY OF ROWLETT-ALARM PROGRAM, PO BOX 140936, IRVING TX 75014-0936 |
| 20229078 | | CITY OF ROXBORO, PO BOX 128, ROXBORO NC 27573-0128 |
| 20229079 | + | CITY OF ROXBORO, NC, P.O. BOX 128, ROXBORO NC 27573-0128 |
| 20229081 | | CITY OF RUTLAND, VT, PO BOX 969, RUTLAND VT 05702-0969 |
| 20229080 | + | CITY OF RUTLAND, VT, MARY MARKOWSKI, 52 WASHINGTON ST, RUTLAND VT 05701-5038 |
| 20229082 | + | CITY OF SACRAMENTO, 915 I ST ROOM 1214, SACRAMENTO CA 95814-2620 |
| 20229083 | + | CITY OF SACRAMENTO, 915 I ST STE 1214, SACRAMENTO CA 95814-2620 |
| 20229084 | | CITY OF SACRAMENTO FIRE DEPT, PO BOX 269110, SACRAMENTO CA 95826-9110 |
| 20229085 | | CITY OF SACRAMENTO, CA-DEPT OF UTILITIES, P.O. BOX 2770, SACRAMENTO CA 95812-2770 |
| 20229086 | + | CITY OF SACRAMENTO.., PO BOX 1018, SACRAMENTO CA 95812-1018 |
| 20229088 | | CITY OF SAGINAW, P O BOX 5081, SAGINAW MI 48605-5081 |
| 20229090 | | CITY OF SAINT LOUIS, ARFAM, PO BOX 790106., SAINT LOUIS MO 63179-0106 |
| 20229089 | | CITY OF SAINT LOUIS, 1520 MARKET ST RM 4051, SAINT LOUIS MO 63103-2626 |
| 20229092 | + | CITY OF SALEM , VA CONSUMER PROTECTION AGENCY, CITY HALL, 114 N BROAD ST, SALEM VA 24153-3734 |
| 20229091 | | CITY OF SALEM - INCOME TAX, 231 S BROADWAY AVE, SALEM OH 44460-3090 |
| 20229095 | ++ | CITY OF SALEM LEGAL DEPARTMENT, CITY ATTORNEY, 555 LIBERTY STREET SE, ROOM 205, SALEM OR 97301-3513 address filed with court:, CITY OF SALEM, OR, PO BOX 2795, UTILITY BILLING, PORTLAND OR 97208-2795 |
| 20229093 | | CITY OF SALEM TREASURER, PERSONAL PROPERTY TAX, PO BOX 869, SALEM VA 24153-0869 |
| 20229094 | | CITY OF SALEM TREASURER, PO BOX 869, SALEM VA 24153-0869 |
| 20229096 | | CITY OF SALEM, VA, PO BOX 715997, PHILADELPHIA PA 19171-5997 |
| 20229097 | + | CITY OF SALINA, ALARM PROGRAM, PO BOX 141567, IRVING TX 75014-1567 |
| 20229098 | + | CITY OF SALINA, PO BOX 141567, IRVING TX 75014-1567 |
| 20229099 | | CITY OF SALINA, KS, P.O. BOX 1307, SALINA KS 67402-1307 |
| 20229101 | + | CITY OF SALINAS, FARP, PO BOX 142315, IRVING TX 75014-2315 |
| 20229102 | + | CITY OF SALINAS, PO BOX 142315, IRVING TX 75014-2315 |
| 20229100 | | CITY OF SALINAS, 8839 N CEDAR AVE #212, FRESNO CA 93720-1832 |
| 20229103 | | CITY OF SALISBURY, 125 N DIVISION ST, SALISBURY MD 21801-5030 |
| 20229104 | | CITY OF SAN ANGELO, 72 W COLLEGE, SAN ANGELO TX 76903-5814 |
| 20229105 | | CITY OF SAN ANGELO UTILITY BILLING, P.O. BOX 5820, SAN ANGELO TX 76902-5820 |
| 20229106 | | CITY OF SAN ANTONIO, FINANCIAL SERVICES DIVISION, PO BOX 60, SAN ANTONIO TX 78291-0060 |
| 20229107 | | CITY OF SAN ANTONIO ALARMS OFFICE, 315 S SANTA ROSA ST, SAN ANTONIO TX 78207-4557 |
| 20229108 | + | CITY OF SAN ANTONIO ALARMS OFFICE, SAPD ALARMS OFFICE, 315 S SANTA ROSA ST, SAN ANTONIO TX 78207-4520 |
| 20229109 | | CITY OF SAN BERNARDINO, PO BOX 1318, SAN BERNARDINO CA 92402-1318 |
| 20229110 | + | CITY OF SAN BERNARDINO, CA - WATER, P.O. BOX 710, WATER DEPARTMENT, SAN BERNARDINO CA 92402-0710 |
| 20229112 | | CITY OF SAN DIEGO, BUSINESS TAX SECTION, OFFICE OF THE CITY TREASURER, PO BOX 121536, SAN DIEGO CA 92112-1536 |
| 20229113 | | CITY OF SAN DIEGO, OFFICE OF THE CITY TREASURER, PO BOX 121536, SAN DIEGO CA 92112-1536 |
| 20229114 | + | CITY OF SAN JOSE, BUREAU OF FIRE PREVENTION DEPT 3434, PO BOX 39000, SAN FRANCISCO CA 94139-0001 |
| 20229115 | | CITY OF SAN JOSE, BUSINESS TAX, PO BOX 39000, SAN FRANCISCO CA 94139-0001 |
| 20229116 | | CITY OF SAN JOSE, BUSINESS TAX & REG PERMIT, DEPT 34370, PO BOX 39000, SAN FRANCISCO CA 94139-0001 |
| 20229117 | | CITY OF SAN JOSE, DEPT 34370, PO BOX 39000, SAN FRANCISCO CA 94139-0001 |
| 20229119 | | CITY OF SAN JOSE, 170 W SAN CARLOS ST FL 4TH, SAN JOSE CA 95113-2005 |
| 20229118 | | CITY OF SAN JOSE, PO BOX 45679, SAN FRANCISCO CA 94145-0679 |
| 20229123 | + | CITY OF SAN JOSE FIRE DEPT, BUREAU OF FIRE PREVENTION DEPT 1343, PO BOX 884347, LOS ANGELES CA 90088-3400 |
| 20229124 | | CITY OF SAN JUAN CAPISTRANO, 32400 PASEO ADELANTO, SAN JUAN CAPISTRANO CA 92675-3679 |
| 20229125 | | CITY OF SAN MARCOS, 105 RICHMAR AVE, SAN MARCOS CA 92069-1616 |
| 20229126 | | CITY OF SAN PABLO, 13831 SAN PABLO AVE BLDG 3, SAN PABLO CA 94806-3703 |
| 20229127 | | CITY OF SANDY SPRINGS REVENUE, OCCUPATIONAL LICENSE, 7840 ROSWELL RD BLDG 500, SANDY SPRINGS GA 30350-4891 |
| 20229129 | | CITY OF SANFORD, TASHA MOORE, PO BOX 3729, SANFORD NC 27331-3729 |
| 20229128 | | CITY OF SANFORD, LICENSING DIVISION, PO BOX 1788, SANFORD FL 32772-1788 |
| 20229130 | + | CITY OF SANFORD DBA TRIRIVER WATER, PO BOX 3729, 225 E WEATHERSPOON ST, SANFORD NC 27330-3643 |
| 20229131 | + | CITY OF SANFORD, FL, P.O. BOX 2847, SANFORD FL 32772-2847 |
| 20229132 | | CITY OF SANFORD, NC, PO BOX 63060, CHARLOTTE NC 28263-3060 |
| 20229133 | | CITY OF SANTA ANA, PO BOX 1964, SANTA ANA CA 92702-1964 |
| 20229134 | + | CITY OF SANTA ANA M 13, 20 CIVIC CENTER PLAZA, PO BOX 1964, SANTA ANA CA 92702-1964 |
| 20229135 | + | CITY OF SANTA ANA, CA, P.O. BOX 1964, MUNICIPAL SERVICES, SANTA ANA CA 92702-1964 |
| 20229136 | | CITY OF SANTA CLARA, 1500 WARBURTON AVE, SANTA CLARA CA 95050-3792 |
| 20229137 | | CITY OF SANTA CLARA, FINANCE DEPARTMENT, 1500 WARBURTON AVE, SANTA CLARA CA 95050-3713 |
| 20229138 | | CITY OF SANTA CLARA, CA, PO BOX 49067, MUNICIPAL SERVICES DIVISION, SAN JOSE CA 95161-9067 |
| 20229140 | + | CITY OF SANTA FE, KEVIN L NAULT, 200 LINCOLN AVENUE, SANTA FE NM 87501-1904 |
| 20229139 | | CITY OF SANTA FE, ATTN: KEVIN L. NAULT, ASST. CITY ATTY., PO BOX 909, SANTA FE NM 87504-0909 |
| 20229141 | | CITY OF SANTA FE SPRINGS, 11710 TELEGRAPH RD, SANTA FE SPRINGS CA 90670-3679 |

| | | |
|---|---|---|
| 20229142 | | CITY OF SANTA FE, NM, PO BOX 842004, LOS ANGELES CA 90084-2004 |
| 20229143 | | CITY OF SANTA MARIA, ALARM PROGRAM, PO BOX 140548, IRVING TX 75014-0548 |
| 20229144 | | CITY OF SANTA MARIA, PO BOX 140548, IRVING TX 75014-0548 |
| 20229147 | + | CITY OF SANTA MARIA, 110 S PINE ROOM 101, SANTA MARIA CA 93458-5078 |
| 20229146 | | CITY OF SANTA MARIA, 110 E COOK ST RM 5, SANTA MARIA CA 93454-5190 |
| 20229148 | | CITY OF SANTA MARIA, CA, 206 E COOK ST, SANTA MARIA CA 93454-5136 |
| 20229149 | + | CITY OF SANTA PAULA BUS LIC, PO BOX 569, SANTA PAULA CA 93061-0569 |
| 20229150 | | CITY OF SANTA ROSA, MUNISERVICES LLC, 8839 N CEDAR AVE #212, FRESNO CA 93720-1832 |
| 20229151 | + | CITY OF SANTA ROSA, ALARM PROGRAM, PO BOX 143217, IRVING TX 75014-3217 |
| 20229152 | + | CITY OF SANTA ROSA, 90 SANTA ROSA AVE, SANTA ROSA CA 95404-4904 |
| 20229153 | + | CITY OF SANTA ROSA, FIRE DEPARTMENT, 2373 CIRCADIAN WAY, SANTA ROSA CA 95407-5439 |
| 20229154 | | CITY OF SANTA ROSA, CA-TAX BILLS, P.O. BOX 1673, SANTA ROSA CA 95402-1673 |
| 20229155 | | CITY OF SANTA ROSA, CA-WATER & SEWER, P.O. BOX 1658, SANTA ROSA CA 95402-1658 |
| 20229156 | + | CITY OF SAPULPA, 425 EAST DEWEY AVE, SAPULPA OK 74066-4310 |
| 20229157 | #+ | CITY OF SARALAND, 943 SARALAND BLVD SOUTH, SARALAND AL 36571-3608 |
| 20229158 | | CITY OF SARASOTA, 1565 1ST STREET, SARASOTA FL 34236-8501 |
| 20229159 | | CITY OF SARASOTA, FL, PO BOX 31510, TAMPA FL 33631-3510 |
| 20229160 | + | CITY OF SAULT STE. MARIE, MI, 225 E PORTAGE AVE, SAULT STE. MARIE MI 49783-2053 |
| 20229161 | | CITY OF SAVANNAH, REVENUE DEPT, PO BOX 1228, SAVANNAH GA 31402-1228 |
| 20229162 | | CITY OF SAVANNAH, GA, PO BOX 1968, REVENUE DEPT, SAVANNAH GA 31402-1968 |
| 20229163 | | CITY OF SCOTTSDALE, SCOTTSDALE LICENSE UTILITY PAYMENTS, PO BOX 842105, LOS ANGELES CA 90084-2105 |
| 20229167 | | CITY OF SEAFORD, C/O ANDREW A WHITEHEAD ESQ, PO BOX 73, GEORGETOWN DE 19947-0073 |
| 20229168 | + | CITY OF SEAFORD, DE, PO BOX 1100, SEAFORD DE 19973-5100 |
| 20229169 | + | CITY OF SEARCY, 300 WEST ARCH STREET, SEARCY AR 72143-5303 |
| 20229170 | + | CITY OF SEARCY - SANITATION DEPT, 409 W BEEBE CAPPS EXPY, SEARCY AR 72143-6763 |
| 20229171 | | CITY OF SEATTLE/SEATTLE CITY LIGHT, PO BOX 35178, SEATTLE WA 98124-5178 |
| 20229172 | | CITY OF SEDALIA, 200 S OSAGE AVE, SEDALIA MO 65301-4334 |
| 20229173 | + | CITY OF SEDALIA, MO, 200 S OSAGE AVE, SEDALIA MO 65301-4334 |
| 20229174 | | CITY OF SELMA, PO BOX 450, SELMA AL 36702-0450 |
| 20229175 | | CITY OF SEMINOLE, 9199 113TH ST, SEMINOLE FL 33772-2806 |
| 20229177 | + | CITY OF SEVIERVILLE, PO BOX 5500, SEVIERVILLE TN 37864-5500 |
| 20229179 | | CITY OF SEVIERVILLE TAX, PO BOX 5500, SEVIERVILLE TN 37864-5500 |
| 20229180 | + | CITY OF SEVIERVILLE, TN, P.O. BOX 5500, SEVIERVILLE TN 37864-5500 |
| 20229181 | + | CITY OF SEYMOUR SMSU, 301-309 N CHESTNUT, SEYMOUR IN 47274-2105 |
| 20229182 | | CITY OF SHAWNEE, 11110 JOHNSON DR, SHAWNEE KS 66203-2799 |
| 20229183 | | CITY OF SHAWNEE, OK, PO BOX 248939, OKLAHOMA CITY OK 73124-8939 |
| 20229185 | | CITY OF SHEBOYGAN, CITY CLERKS OFFICE, 828 CENTER AVE #100, SHEBOYGAN WI 53081-4442 |
| 20229184 | | CITY OF SHEBOYGAN, 828 CENTER AVE STE 205, SHEBOYGAN WI 53081-4442 |
| 20229186 | + | CITY OF SHELBY, 300 S. WASHINGTON STREET, SHELBY NC 28150-5402 |
| 20229187 | | CITY OF SHELBY, NC, P.O. BOX 207, SHELBY NC 28151-0207 |
| 20229188 | | CITY OF SHELBYVILLE, BUSINESS LICENSE, PO BOX 185, SHELBYVILLE TN 37162-0185 |
| 20229189 | | CITY OF SHELBYVILLE, PO BOX 1289, SHELBYVILLE KY 40066-1289 |
| 20229190 | | CITY OF SHEPHERDSVILLE KY, PO BOX 400, SHEPHERDSVILLE KY 40165-0400 |
| 20229192 | + | CITY OF SHERMAN, ABERNATHY, ROEDER, BOYD & HULLETT, P.C., PAUL M. LOPEZ, 1700 REDBUD BLVD. SUITE 300, MCKINNEY TX 75069-3276 |
| 20229191 | + | CITY OF SHERMAN, ABERNATHY, ROEDER, BOYD & HULLETT, P.C., PM LOPEZ, LARRY R. BOYD, EMILY M. HAHN, 1700 REDBUD BLVD, STE. 300, MCKINNEY TX 75069-3276 |
| 20229193 | | CITY OF SHERMAN, CITY CLERKS OFFICE, PO BOX 1106, SHERMAN TX 75091-1106 |
| 20229194 | + | CITY OF SHERMAN, GRAYSON COUNTY TAX OFFICE, P.O. BOX 2107, SHERMAN TX 75091-2107 |
| 20229195 | | CITY OF SHERMAN, TX, PO BOX 1106, SHERMAN TX 75091-1106 |
| 20229196 | + | CITY OF SHOW LOW, 180 N 9TH ST, SHOW LOW AZ 85901-4701 |
| 20229199 | + | CITY OF SHOW LOW, ACCOUNTS RECEIVABLE, 180 N 9TH ST, SHOW LOW AZ 85901-5116 |
| 20229200 | | CITY OF SHREVEPORT, PO BOX 30040, SHREVEPORT LA 71130-0040 |
| 20229202 | | CITY OF SHREVEPORT, REVENUE DIVISION, PO BOX 30017, SHREVEPORT LA 71130-0017 |
| 20229201 | | CITY OF SHREVEPORT, REVENUE DIVISION, PO BOX 30168, SHREVEPORT LA 71130-0168 |
| 20229203 | + | CITY OF SHREVEPORT, LA - 30065, P.O. BOX 30065, SHREVEPORT LA 71153-0065 |
| 20229205 | | CITY OF SIERRA VISTA AZ, PO BOX 744942, LOS ANGELES CA 90074-4942 |
| 20229207 | | CITY OF SIMI VALLEY, BUSINESS TAX DIVISION, 8839 N CEDAR AVE #212, FRESNO CA 93720-1832 |
| 20229208 | | CITY OF SIMI VALLEY, CA, PO BOX 511363, LOS ANGELES CA 90051-7918 |
| 20229210 | | CITY OF SIOUX FALLS, 521 N MAIN STREET SUITE 101, SIOUX FALLS SD 57104-5963 |
| 20229211 | | CITY OF SLIDELL, PO BOX 828, SLIDELL LA 70459-0828 |
| 20229212 | | CITY OF SLIDELL, LA, PO BOX 828, SLIDELL LA 70459-0828 |
| 20229214 | | CITY OF SMYRNA, PO BOX 1226, SMYRNA GA 30081-1226 |

| | | |
|---|---|---|
| 20229213 | | CITY OF SMYRNA, 3180 ATLANTA RD, SMYRNA GA 30080-8256 |
| 20229215 | | CITY OF SMYRNA, GA, PO BOX 116296, ATLANTA GA 30368-6296 |
| 20229216 | | CITY OF SNELLVILLE, 2342 OAK RD, SNELLVILLE GA 30078-2361 |
| 20229218 | | CITY OF SNELLVILLE, DEPARTMENT OF PLANNING AND DEVELOPM, 2342 OAK RD FL 2ND, SNELLVILLE GA 30078-2361 |
| 20229219 | + | CITY OF SNELLVILLE-SANITATION DEPT, 2491 MARIGOLD RD, SNELLVILLE GA 30078-3714 |
| 20229220 | + | CITY OF SOMERS POINT, CITY HALL 1 W NEW JERSEY AVE, SOMERS POINT NJ 08244-1771 |
| 20229221 | | CITY OF SOMERSET, PO BOX 989, SOMERSET KY 42502-0989 |
| 20229222 | | CITY OF SOMERSET-TAX, TAX COLLECTOR, PO BOX 989, SOMERSET KY 42502-0989 |
| 20229223 | + | CITY OF SONORA, 94 N WASHINGTON ST, SONORA CA 95370-4799 |
| 20229224 | + | CITY OF SONORA FIRE DEPT, 201 S SHEPHERD ST, SONORA CA 95370-4754 |
| 20229225 | | CITY OF SOUTH OGDEN, PO BOX 143, BOUNTIFUL OH 84011-0143 |
| 20229226 | | CITY OF SOUTH PASADENA, 1414 MISSION ST, SOUTH PASADENA CA 91030-3298 |
| 20229227 | | CITY OF SOUTHAVEN, MS, 8710 NORTHWEST DR, SOUTHAVEN MS 38671-2410 |
| 20229228 | | CITY OF SOUTHFIELD, 26000 EVERGREEN RD, SOUTHFIELD MI 48076-4453 |
| 20229229 | + | CITY OF SOUTHFIELD, MI, PO BOX 33835, WATER & SEWER DEPARTMENT, DETROIT MI 48232-5835 |
| 20229230 | | CITY OF SOUTHGATE, 14400 DIX TOLEDO RD, SOUTHGATE MI 48195-2598 |
| 20229231 | | CITY OF SOUTHHAVEN, 8710 NORTHWEST DR, SOUTHAVEN MS 38671-2410 |
| 20229234 | + | CITY OF SPARKS, 431 PRATER WAY, SPARKS NV 89431-4598 |
| 20229235 | + | CITY OF SPARKS, REVENUE DIVISION, 431 PRATER WAY, SPARKS NV 89431-4598 |
| 20229232 | + | CITY OF SPARKS, PO BOX 141388, IRVING TX 75014-1388 |
| 20229236 | + | CITY OF SPARTANBURG, FALSE ALARM UNIT, PO BOX 602829, CHARLOTTE NC 28260-2829 |
| 20229237 | + | CITY OF SPARTANBURG, PO BOX 602829, CHARLOTTE NC 28260-2829 |
| 20229238 | + | CITY OF SPARTANBURG SC, PO BOX 1749, SPARTANBURG SC 29304-1749 |
| 20229240 | + | CITY OF SPOKANE VALLEY, 12710 E SPRAGUE., SPOKANE VALLEY WA 99216-0728 |
| 20229241 | | CITY OF SPOKANE, WA, 808 WEST SPOKANE FALLS BLVD, SPOKANE WA 99256-0001 |
| 20229242 | | CITY OF SPRINGDALE, 201 SPRING ST, SPRINGDALE AR 72764-4554 |
| 20229247 | + | CITY OF SPRINGFIELD, 76 EAST HIGH ST, SPRINGFIELD OH 45502-1214 |
| 20229243 | + | CITY OF SPRINGFIELD, 225 FIFTH ST, SPRINGFIELD OR 97477-4675 |
| 20229249 | | CITY OF SPRINGFIELD, DONNA, 225 5TH ST STE 2, SPRINGFIELD OR 97477-4675 |
| 20229251 | | CITY OF SPRINGFIELD, PO BOX 788, SPRINGFIELD TN 37172-0788 |
| 20229250 | + | CITY OF SPRINGFIELD, MUNICIPAL CENTER W RM 304, 300 S 7TH ST, SPRINGFIELD IL 62701-1613 |
| 20229253 | | CITY OF SPRINGFIELD, C/O PERSONAL PROPERTY TAX, PO BOX 4124, WOBURN MA 01888-4124 |
| 20229252 | + | CITY OF SPRINGFIELD, WEIGHTS AND MEASURES, E BUILDING 70 TAPLEY ST, SPRINGFIELD MA 01104-2802 |
| 20229244 | | CITY OF SPRINGFIELD, 605 WORTHINGTON ST, SPRINGFIELD MA 01105-1112 |
| 20229248 | | CITY OF SPRINGFIELD, DIVISION OF ENVIRONMENTAL HEALTH, 311 STATE ST, SPRINGFIELD MA 01105-1320 |
| 20229254 | | CITY OF SPRINGFIELD DEPT OF, FINANCE LICENSE DIVISION, PO BOX 8368, SPRINGFIELD MO 65801-8368 |
| 20229255 | | CITY OF SPRINGFIELD DEPT OF, PO BOX 8368, SPRINGFIELD MO 65801-8368 |
| 20229256 | + | CITY OF SPRINGFIELD OHIO, ATTN: JANEL, 76 E. HIGH STREET, SPRINGFIELD OH 45502-1214 |
| 20229257 | + | CITY OF SPRINGFIELD, IL V. BL STORES, LLC, CITY OF SPRINGFIELD, 300 E MONROE ST, SPRINGFIELD IL 62701-1436 |
| 20229259 | + | CITY OF SPRINGFIELD, MASSACHUSETTS, C/O OFFICE OF TAX COLLECTOR, 36 COURT ST., ROOM 112, SPRINGFIELD MA 01103-1602 |
| 20229258 | + | CITY OF SPRINGFIELD, MASSACHUSETTS, ATTN: MELVYN W. ALTMAN, ATTORNEY, 36 COURT ST., ROOM 210, SPRINGFIELD MA 01103-1602 |
| 20229260 | + | CITY OF SPRINGFIELD, OH, 76 EAST HIGH ST, UTILITY BILLING DIVISION, SPRINGFIELD OH 45502-1214 |
| 20229261 | | CITY OF SPRINGFIELD.., SPRINGFIELD POLICE DEPARTMENT, 802 WILLOW ST., SPRINGFIELD TN 37172-2835 |
| 20229262 | | CITY OF ST ANN, 10405 ST CHARLES ROCK RD, ST ANN MO 63074-1815 |
| 20229264 | + | CITY OF ST CLOUD, OCCUPATIONAL LICENSE, 1300 NINTH ST, ST CLOUD FL 34769-3339 |
| 20229265 | | CITY OF ST CLOUD FALSE ALARM, REDUCTION UNIT, PO BOX 946224, ATLANTA GA 30394-6224 |
| 20229266 | | CITY OF ST JOSEPH, 1100 FREDERICK AVE STE 106, ST JOSEPH MO 64501-2344 |
| 20229267 | + | CITY OF ST LOUIS PARK, 5005 MINNETONKA BLVD, ST LOUIS PARK MN 55416-2290 |
| 20229268 | | CITY OF ST MARYS- UTILITY OFFICE, ATTN ANGIE YOUNGS, 106 E SPRING ST, ST MARYS OH 45885-2310 |
| 20229270 | | CITY OF ST MATTHEWS, PO BOX 7097, LOUISVILLE KY 40257-0097 |
| 20229269 | | CITY OF ST MATTHEWS, 3940 GRANDVIEW AVE, LOUISVILLE KY 40207-3837 |
| 20229272 | + | CITY OF ST PETERS, PO BOX 9, SAINT PETERS MO 63376-0090 |
| 20229271 | + | CITY OF ST PETERS, C/O PATTY, PO BOX 9, SAINT PETERS MO 63376-0090 |
| 20229273 | + | CITY OF ST PETERS MISSOURI, PO BOX 9, SAINT PETERS MO 63376-0090 |
| 20229278 | | CITY OF ST PETERSBURG, FALSE ALARMS, PO BOX 2842, ST PETERSBURG FL 33731-2842 |
| 20229277 | | CITY OF ST PETERSBURG, OCCUPATIONAL LICENSE SECTION, PO BOX 2842, SAINT PETERSBURG FL 33731-2842 |
| 20229274 | | CITY OF ST PETERSBURG, FALSE ALARM PROGRAM, PO BOX 141235, IRVING TX 75014-1235 |
| 20229275 | | CITY OF ST PETERSBURG, PO BOX 141235, IRVING TX 75014-1235 |
| 20229279 | + | CITY OF ST. AUGUSTINE, ATTN: FINANCE DEPARTMENT, 50 BRIDGE STREET, ST. AUGUSTINE FL 32084-4334 |
| 20229280 | + | CITY OF ST. AUGUSTINE, ATTN: ISABELLE C. LOPEZ, 75 KING STREET, ST. AUGUSTINE FL 32084-4395 |
| 20229281 | + | CITY OF ST. AUGUSTINE, FL, 50 BRIDGE ST, ST. AUGUSTINE FL 32084-4334 |

| 20229282 |   | CITY OF ST. JOSEPH, MO, PO BOX 411458, KANSAS CITY MO 64141-1458 |
|---|---|---|
| 20229283 | + | CITY OF ST. LOUIS , MO CONSUMER PROTECTION AGENCY, 41 SOUTH CENTRAL, CLAYTON MO 63105-1719 |
| 20229285 | + | CITY OF ST. PETERSBURG UTILITY ACCOUNTS, PO BOX 2842, ST. PETERSBURG FL 33731-2842 |
| 20229286 |   | CITY OF ST. PETERSBURG, FL, P.O. BOX 33034, ST. PETERSBURG FL 33733-8034 |
| 20229287 |   | CITY OF STARKVILLE, CITY HALL LAMPKIN ST, STARKVILLE MS 39759 |
| 20229288 |   | CITY OF STATESBORO, PO BOX 348, STATESBORO GA 30459-0348 |
| 20229289 | + | CITY OF STATESBORO, GA, P.O. BOX 348, STATESBORO GA 30459-0348 |
| 20229290 |   | CITY OF STATESVILLE, PO BOX 1111, STATESVILLE NC 28687-1111 |
| 20229291 | + | CITY OF STATESVILLE, NC, P.O. BOX 1111, STATESVILLE NC 28687-1111 |
| 20229292 | + | CITY OF STAUNTON VIRGINIA, PO BOX 4, STAUNTON VA 24402-0004 |
| 20229296 |   | CITY OF STEPHENVILLE, 298 W WASHINGTON, STEPHENVILLE TX 76401-4257 |
| 20229297 |   | CITY OF STEPHENVILLE, 298 W WASHINGTON ST, STEPHENVILLE TX 76401-4257 |
| 20229298 | + | CITY OF STEPHENVILLE, TX, 298 WEST WASHINGTON STREET, STEPHENVILLE TX 76401-4257 |
| 20229299 |   | CITY OF STERLING HEIGHTS, DEPARTMENT 296201, PO BOX 55000, DETROIT MI 48255-2962 |
| 20229300 |   | CITY OF STERLING HEIGHTS, 40555 UTICA ROAD PO BOX 8009, STERLING HEIGHTS MI 48311-8009 |
| 20229302 | + | CITY OF STILLWATER, OK, P.O. BOX 1449, STILLWATER OK 74076-1449 |
| 20229304 | + | CITY OF STILLWATER, OKLAHOMA, C/O CITY ATTORNEY'S OFFICE, P.O. BOX 1449, STILLWATER OK 74076-1449 |
| 20229303 | + | CITY OF STILLWATER, OKLAHOMA, 723 S. LEWIS ST., STILLWATER OK 74074-4652 |
| 20229305 |   | CITY OF STOCKBRIDGE, 4640 N HENRY BLVD, STOCKBRIDGE GA 30281-3651 |
| 20229306 | + | CITY OF STOCKTON, 22 E WEBER AVE #350, STOCKTON CA 95202-2338 |
| 20229308 | + | CITY OF STOCKTON, PO BOX 2107, STOCKTON CA 95201-2107 |
| 20229307 |   | CITY OF STOCKTON, PO BOX 1570, STOCKTON CA 95201-1570 |
| 20229309 |   | CITY OF STONECREST, 3120 STONECREST BLVD STE 190, LIVONIA GA 30038-2695 |
| 20229310 |   | CITY OF STONECREST, BUSINESS LICENSE DEPT, 3120 STONECREST BLVD STE 190, LIVONIA GA 30038-2695 |
| 20229311 |   | CITY OF STUART, 121 SW FLAGLER AVE, STUART FL 34994-2192 |
| 20229313 | + | CITY OF STUART, FL, 121 SW FLAGLER AVENUE, STUART FL 34994-2192 |
| 20229314 |   | CITY OF SUFFOLK, ALARM PROGRAM, PO BOX 142557, IRVING TX 75014-2557 |
| 20229317 |   | CITY OF SUGAR HILL, 5039 W BROAD ST, SUGAR HILL GA 30518-4611 |
| 20229318 |   | CITY OF SUGAR LAND, PO BOX 110, SUGAR LAND TX 77487-0110 |
| 20229319 |   | CITY OF SUGAR LAND, 111 GILLINGHAM LANE, SUGAR LANE TX 77478-3150 |
| 20229320 |   | CITY OF SUMMERSVILLE, OFFICE OF RECORDER, PO BOX 525, SUMMERSVILLE WV 26651-0525 |
| 20229321 |   | CITY OF SUMTER, SC, P.O. BOX 310, SUMTER SC 29151-0310 |
| 20229322 |   | CITY OF SUMTER-TAX, LICENSE DIVISION, PO BOX 1449, SUMTER SC 29151-1449 |
| 20229323 | + | CITY OF SUNRISE, 1601 NW 136 AVE BLDG 1, SUNRISE FL 33323-2834 |
| 20229324 | + | CITY OF SUNRISE, A FLORIDA MUNICIPAL CORPORATION, NAVIN A. RAMNATH, 10770 W. OAKLAND PARK BOULEVARD, SUNRISE FL 33351-6816 |
| 20229325 | + | CITY OF SURPRISE, 16000 N CIVIC CENTER PLZ, SURPRISE AZ 85374-7470 |
| 20229326 |   | CITY OF SURPRISE, AZ, PO BOX 29078, PHOENIX AZ 85038-9078 |
| 20229327 |   | CITY OF SYLACAUGA, PO BOX 390, SYLACAUGA AL 35150-0390 |
| 20229330 |   | CITY OF TACOMA PUBLIC UTILITIES, PO BOX 11010, CITY TREASURER, TACOMA WA 98411-1010 |
| 20229332 |   | CITY OF TALLAHASSEE, FL, 435 N MACOMB ST, ST. RELAY BOX, TALLAHASSEE FL 32301-1050 |
| 20229335 |   | CITY OF TAMPA-ORACLE LOCKBOX, PO BOX 23328, TAMPA FL 33623-3328 |
| 20229336 |   | CITY OF TARPON SPRINGS, PO BOX 5004, TARPON SPRINGS FL 34688-5004 |
| 20229337 |   | CITY OF TARPON SPRINGS, FL, P.O. BOX 5004, COLLECTION DEPARTMENT, TARPON SPRINGS FL 34688-5004 |
| 20229338 |   | CITY OF TAYLOR, 23555 GODDARD RD, TAYLOR MI 48180-4116 |
| 20229341 | + | CITY OF TAYLOR, PO BOX 335, TAYLOR MI 48180-0004 |
| 20229340 | + | CITY OF TAYLOR, PO BOX 248, TAYLOR MI 48180-0003 |
| 20229339 |   | CITY OF TAYLOR, OFFICE OF THE CITY CLERK, 23555 GODDARD RD, TAYLOR MI 48180-4116 |
| 20229342 | + | CITY OF TAYLOR TREASURER, PO BOX 335, TAYLOR MI 48180-0004 |
| 20229343 | + | CITY OF TAYLOR, MI - WATER DEPT, P.O. BOX 298, WATER DEPARTMENT, TAYLOR MI 48180-0003 |
| 20229344 |   | CITY OF TEMECULA, 41000 MAIN STREET, TEMECULA CA 92590-2764 |
| 20229349 | + | CITY OF TEMPE - MUNICIPAL SERVICES, ERIC ANDERSON, ESQ., C/O TEMPE CITY ATTORNEY, 21 E SIXTH STREET #201, TEMPE AZ 85281-3681 |
| 20229348 | + | CITY OF TEMPE - MUNICIPAL SERVICES, 20 E. 6TH STREET, TEMPE AZ 85281-3604 |
| 20229350 |   | CITY OF TEMPE TAX, PO BOX 29618, PHOENIX AZ 85038-9618 |
| 20229351 |   | CITY OF TEMPE, AZ, PO BOX 52166, PHOENIX AZ 85072-2166 |
| 20229352 |   | CITY OF TEMPLE, 209 E AVENUE A, TEMPLE TX 76501-4298 |
| 20229353 |   | CITY OF TEMPLE, MUNICIPAL BLDG ROOM 103, PO BOX 207, TEMPLE TX 76503-0207 |
| 20229354 |   | CITY OF TEMPLE F.A.R.P., 209 E AVENUE A, TEMPLE TX 76501-4298 |
| 20229356 |   | CITY OF TEMPLE, TX, PO BOX 878, TEMPLE TX 76503-0878 |
| 20229357 |   | CITY OF TERRE HAUTE/SEWER, PO BOX 21043, TULSA OK 74121-1043 |
| 20229358 | + | CITY OF TERRELL, FARP, PO BOX 142676, IRVING TX 75014-2676 |
| 20229359 | + | CITY OF TERRELL, PO BOX 142676, IRVING TX 75014-2676 |

| 20229361 | + | CITY OF TERRELL, PO BOX 310, TERRELL TX 75160-0006 |
| 20229362 | + | CITY OF TERRELL, TX, P.O. BOX 310, TERRELL TX 75160-0006 |
| 20229363 | + | CITY OF TEXARKANA, INSPECTIONS, 220 TEXAS BLVD, TEXARKANA TX 75501-5625 |
| 20229367 | + | CITY OF THE COLONY, FALSE ALARM REDUCTION PROGRAM, PO BOX 140454, IRVING TX 75014-0454 |
| 20229368 | + | CITY OF THIBODAUX TAX & LICENSE, PO BOX 5418, THIBODAUX LA 70302-5418 |
| 20229369 | + | CITY OF THOMASVILLE, JOHN TURNER HOLT, 411 GORDON AVENUE, THOMASVILLE GA 31792-6643 |
| 20229373 | | CITY OF THOMASVILLE TAX DEPT, PO BOX 1540, THOMASVILLE GA 31799-1540 |
| 20229375 | | CITY OF THOMSON, 210 RAILROAD STREET SUITE 1544, THOMSON GA 30824-2737 |
| 20229376 | + | CITY OF THOMSON, GA, P.O. BOX 1017, THOMSON GA 30824-1017 |
| 20229377 | | CITY OF THOMSON-UTILITIES DEPT, PO BOX 1017, THOMSON GA 30824-1017 |
| 20229379 | + | CITY OF TIFFIN, INCOME TAX DEPT-CITY HALL ANX, PO BOX 518, TIFFIN OH 44883-0518 |
| 20229380 | | CITY OF TIFFIN, PO BOX 518, TIFFIN OH 44883-0518 |
| 20229381 | | CITY OF TIFFIN, OH, P.O. BOX 156, TIFFIN OH 44883-0156 |
| 20229382 | | CITY OF TIFTON, PO BOX 229, TIFTON GA 31793-0229 |
| 20229383 | + | CITY OF TIFTON, GA, PO BOX 229, TIFTON GA 31793-0229 |
| 20229385 | + | CITY OF TOLEDO, BUREAU OF FIRE PREVENTION, 1 GOVERNMENT CTR STE 1710, TOLEDO OH 43604-2230 |
| 20229384 | | CITY OF TOLEDO, C/O FIRE RECOVERY USA LLC, PO BOX 935667, ATLANTA GA 31193-5667 |
| 20229386 | | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES, PO BOX 80093, CHICAGO IL 60680-1093 |
| 20229387 | + | CITY OF TOMBALL, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20229388 | + | CITY OF TOMBALL, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20229389 | + | CITY OF TOMBALL, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20229390 | + | CITY OF TOMBALL, TX, 501 JAMES, TOMBALL TX 77375-4623 |
| 20229391 | | CITY OF TOPEKA, WATER DEPT, 3615 SW 29TH ST, TOPEKA KS 66614-2077 |
| 20229393 | | CITY OF TORRANCE, 3031 TORRANCE BLVD, TORRANCE CA 90503-5059 |
| 20229394 | | CITY OF TRACY, BUSINESS LICENSING, 8839 N CEDAR AVE 212, FRESNO CA 93720-1832 |
| 20229395 | + | CITY OF TRACY, FARP, PO BOX 141867, IRVING TX 75014-1867 |
| 20229396 | | CITY OF TRACY, CA, PO BOX 888884, LOS ANGELES CA 90088-8884 |
| 20229397 | | CITY OF TROTWOOD, PO BOX 633408, CINCINNATI OH 45263-3408 |
| 20229398 | | CITY OF TROTWOOD, TAX DEPT, 4 STRADER DR, TROTWOOD OH 45426-3343 |
| 20229399 | | CITY OF TROY, PO BOX 549, TROY AL 36081-0549 |
| 20229400 | | CITY OF TROY, AL, P.O. BOX 549, TROY AL 36081-0549 |
| 20229401 | + | CITY OF TROY, NY, 433 RIVER ST, TREASURER'S OFFICE, TROY NY 12180-2284 |
| 20229402 | | CITY OF TRUSSVILLE, PO BOX 159, TRUSSVILLE AL 35173-0159 |
| 20229405 | | CITY OF TUCSON, CONNIE, PO BOX 27320, TUCSON AZ 85726-7320 |
| 20229406 | | CITY OF TUCSON, PO BOX 27320, TUCSON AZ 85726-7320 |
| 20229403 | | CITY OF TUCSON, 255 W ALAMEDA ST, TUCSON AZ 85701-1362 |
| 20229407 | | CITY OF TUCSON, TUSCON POLICE DEPARTMENT, 1310 W MIRACLE MILE, TUCSON AZ 85705-9320 |
| 20229408 | | CITY OF TUCSON, AZ, PO BOX 51040, LOS ANGELES CA 90051-5340 |
| 20229409 | + | CITY OF TUKWILA, 6200 SOUTHCENTER BLVD, TUKWILA WA 98188-2599 |
| 20229410 | | CITY OF TULARE, 411 E KERN AVE STE F, TULARE CA 93274-4255 |
| 20229411 | + | CITY OF TULARE, CA, 411 E KERN AVE, STE F, TULARE CA 93274-4255 |
| 20229413 | + | CITY OF TULSA, 175 E 2ND STREET, SUITE 685, TULSA OK 74103-3201 |
| 20229412 | + | CITY OF TULSA, 175 E 2ND STREET, TULSA OK 74103-3201 |
| 20229414 | | CITY OF TULSA, CITY OF TULSA UTILITIES SERVICES, TULSA OK 74187-0003 |
| 20229415 | + | CITY OF TULSA, DEPT 2583, TULSA OK 74182-0001 |
| 20229416 | + | CITY OF TULSA DEPT OF FINANCE, LICENSE CTR, PO BOX 451, TULSA OK 74101-0451 |
| 20229417 | + | CITY OF TULSA DEPT OF FINANCE, PO BOX 451, TULSA OK 74101-0451 |
| 20229418 | | CITY OF TULSA UTILITIES, UTILITIES SERVICES, TULSA OK 74187-0002 |
| 20229419 | + | CITY OF TULSA V. BLSI (1062 TULSA, OK), CITY OF TULSA, RIDER, MICHAEL - ZONING & SIGN OFFICIAL, 175 E 2ND ST, 4TH FL, TULSA OK 74103-3235 |
| 20229420 | + | CITY OF TUPELO, PO BOX 1485, TUPELO MS 38802-1485 |
| 20229421 | + | CITY OF TUPELO, TAX DEPT, PO BOX 1485, TUPELO MS 38802-1485 |
| 20229424 | | CITY OF TURLOCK, CA, PO BOX 1230, SUISUN CITY CA 94585-1230 |
| 20229425 | | CITY OF TUSTIN, 300 CENTENNIAL WAY, TUSTIN CA 92780-3767 |
| 20229426 | + | CITY OF TUSTIN FARP, PO BOX 142105, IRVING TX 75014-2105 |
| 20229427 | | CITY OF TYLER POLICE DEPT, 711 WEST FERGUSON ST, TYLER TX 75702-5696 |
| 20229428 | | CITY OF TYLER POLICE DEPT, BURGLAR ALARM COORDINATOR, 711 WEST FERGUSON ST, TYLER TX 75702-5696 |
| 20229429 | | CITY OF TYLER, TX, PO BOX 336, TYLER WATER UTILITIES, TYLER TX 75710-0336 |
| 20229432 | + | CITY OF UKIAH, DARCY C VAUGHN, ASSISTANT CITY ATTORNEY, CITY OF UKIAH, 405 WEST PERKINS STREET, UKIAH CA 95482-4807 |
| 20229430 | | CITY OF UKIAH, BUSINESS LICENSE, 300 SEMINARY AVE, UKIAH CA 95482-5400 |
| 20229433 | + | CITY OF UKIAH, LORI MARTIN, BILLING & CUSTOMER SERVICE, 300 SEMINARY AVE, UKIAH CA 95482-5400 |

| 20229431 | + | CITY OF UKIAH, C/O DARCY VAUGHN, 405 WEST PERKINS STREET, UKIAH CA 95482-4807 |
| 20229434 | + | CITY OF UKIAH, CA, P.O. BOX 2860, UKIAH CA 95482-2860 |
| 20229435 | + | CITY OF UNION CITY, 5047 UNION ST, UNION CITY GA 30291-1497 |
| 20229436 | | CITY OF UNION CITY, PO BOX 9, UNION CITY TN 38281-0009 |
| 20229438 | + | CITY OF UNION CITY, WHITNEY ADRIENNE GORDON, 408 S DEPOT ST, UNION CITY TN 38261-4800 |
| 20229439 | + | CITY OF UNION CITY, GA, 5047 UNION STREET, UNION CITY GA 30291-1497 |
| 20229440 | | CITY OF UNION CITY, TN, P.O. BOX 9, WATER & SEWER DEPARTMENT, UNION CITY TN 38281-0009 |
| 20229441 | | CITY OF UNIONTOWN, LICENSE OFFICER, 20 N GALLATIN AVE RM 106, UNIONTOWN PA 15401-3523 |
| 20229442 | | CITY OF UPLAND, 8839 N CEDAR AVE #212, FRESNO CA 93720-1832 |
| 20229443 | | CITY OF UPLAND, ALARM PROGRAM, PO BOX 140125, IRVING TX 75014-0125 |
| 20229444 | | CITY OF UPLAND, CA - WASTE, P.O. BOX 5909, PAYMENT PROCESSING CENTER, BUENA PARK CA 90622-5909 |
| 20229445 | | CITY OF UPLAND, CA - WATER/SEWER, PO BOX 101115, PASADENA CA 91189-0005 |
| 20229446 | + | CITY OF UTICA, 1 KENNEDY PLAZA, UTICA NY 13502-4234 |
| 20229447 | | CITY OF VACAVILLE, BUSINESS LICENSE, PO BOX 6178, VACAVILLE CA 95696-6178 |
| 20229448 | + | CITY OF VACAVILLE FALSE ALARM, PO BOX 141866, IRVING TX 75014-1866 |
| 20229449 | + | CITY OF VACAVILLE FALSE ALARM, REDUCTION PROGRAM, PO BOX 141866, IRVING TX 75014-1866 |
| 20229450 | | CITY OF VACAVILLE, CA, P.O. BOX 6180, VACAVILLE CA 95696-6180 |
| 20229453 | | CITY OF VALLEJO, 555 SANTA CLARA ST, VALLEJO CA 94590-5939 |
| 20229454 | | CITY OF VAN WERT WATER DEPARTMENT, OH, 515 E MAIN ST, VAN WERT OH 45891-1848 |
| 20229455 | + | CITY OF VAN WET WATER DEPARTMENT, 515 E. MAIN ST., VAN WERT OH 45891-1848 |
| 20229456 | + | CITY OF VAN WET WATER DEPARTMENT, JOHN E HATCHER, 102 E. MAIN ST., VAN WERT OH 45891-1725 |
| 20229457 | | CITY OF VANCOUVER WASHINGTON, PO BOX 8995, VANCOUVER WA 98668-8995 |
| 20229458 | | CITY OF VANCOUVER, WA/35195, PO BOX 35195, SEATTLE WA 98124-5195 |
| 20229459 | | CITY OF VENICE, 401 W VENICE AVE, VENICE FL 34285-2098 |
| 20229461 | | CITY OF VENICE, FL, PO BOX 919207, ORLANDO FL 32891-9207 |
| 20229462 | + | CITY OF VENICE, FLORIDA, ATTN: KELLY FERNANDEZ, ESQ., 236 PEDRO ST., VENICE FL 34285-2322 |
| 20229463 | + | CITY OF VENICE, FLORIDA, ATTN: LINDA SENNE, 401 W. VENICE AVE., VENICE FL 34285-2006 |
| 20229467 | | CITY OF VICKSBURG, PO BOX 150, VICKSBURG MS 39181-0150 |
| 20229466 | + | CITY OF VICKSBURG, KEYONA HENRY, 1401 WALNUT STREET RM 314, VICKSBURG MS 39180-3261 |
| 20229468 | | CITY OF VICKSBURG, MS, P.O. BOX 58, VICKSBURG MS 39181-0058 |
| 20229469 | + | CITY OF VICTORIA,TX, P.O. BOX 1279, UTILITY BILLING OFFICE, VICTORIA TX 77902-1279 |
| 20229471 | | CITY OF VICTORVILLE, PO BOX 5001 ., VICTORVILLE CA 92393-5001 |
| 20229470 | | CITY OF VICTORVILLE, 14343 CIVIC DR, VICTORVILLE CA 92392-2399 |
| 20229472 | | CITY OF VICTORVILLE, CA - WATER, PO BOX 5001, VICTORVILLE CA 92393-5001 |
| 20229473 | | CITY OF VIDALIA, SHANNON, PO BOX 280, VIDALIA GA 30475-0280 |
| 20229474 | | CITY OF VIDALIA, GA, P.O. BOX 280, VIDALIA GA 30475-0280 |
| 20229475 | | CITY OF VIENNA, OFFICE OF THE TREASURER, PO BOX 5097, VIENNA WV 26105-5097 |
| 20229476 | + | CITY OF VIENNA, WV, P.O. BOX 5097, VIENNA WV 26105-5097 |
| 20229480 | | CITY OF VIRGINIA BEACH TREAS, FIRE MARSHALL'S OFFICE FCP, 2408 COURTHOUSE DR, VIRGINIA BEACH VA 23456-9129 |
| 20229481 | | CITY OF VIRGINIA BEACH TREASUR, 2509 PRINCESS ANNE RD BLDG 11, VIRGINIA BEACH VA 23456-9064 |
| 20229482 | | CITY OF VIRGINIA BEACH TREASURER, PO BOX 31800, HENRICO VA 23294-1800 |
| 20229483 | | CITY OF VISALIA, PO BOX 4002, VISALIA CA 93278-4002 |
| 20229484 | | CITY OF VISTA, 200 CIVIC CENTER DRIVE, VISTA CA 92084-6275 |
| 20229485 | + | CITY OF WACO AND / OR WACO ISD, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20229486 | | CITY OF WACO AND/OR WACO INDEP SCHOOL DIST, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20229488 | + | CITY OF WACO AND/OR WACO ISD, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
| 20229491 | | CITY OF WACO WATER, P.O. BOX 2649, WACO TX 76702-2649 |
| 20229492 | | CITY OF WACO WATER OFFICE, P.O. BOX 2649, WATER OFFICE, WACO TX 76702-2649 |
| 20229494 | | CITY OF WARNER ROBINS, 202 DAVIS DR PMB 718, WARNER ROBINS GA 31093-3348 |
| 20229495 | | CITY OF WARNER ROBINS, PO BOX 8629, WARNER ROBINS GA 31095-8629 |
| 20229497 | | CITY OF WARNER ROBINS, GA, PO BOX 8659, ATTN: UTILITY PAYMENT, WARNER ROBINS GA 31095-8659 |
| 20229496 | | CITY OF WARNER ROBINS, GA, ATTN: UTILITY PAYMENT, PO BOX 8659, WARNER ROBINS GA 31095-8659 |
| 20229499 | | CITY OF WARREN, OH, P.O. BOX 670, UTILITY SERVICES, WARREN OH 44482-0670 |
| 20229500 | + | CITY OF WARSAW WASTEWATER PAYMENT OFFICE, BOX 557, WARSAW IN 46581-0557 |
| 20229501 | | CITY OF WARWICK, LICENSING, 99 VETERANS MEMORIAL DR, WARWICK RI 02886-4699 |
| 20229502 | | CITY OF WARWICK-TAX, PO BOX 981027, BOSTON MA 02298-1027 |
| 20229503 | | CITY OF WASHINGTON, BUSINESS LICENSE, 405 JEFFERSON ST, WASHINGTON MO 63090-2607 |
| 20229504 | + | CITY OF WASHINGTON, MO, 405 JEFFERSON STREET, WASHINGTON MO 63090-2607 |
| 20229506 | + | CITY OF WATERTOWN, NY, 245 WASHINGTON STREET, SUITE 203, WATERTOWN NY 13601-3392 |
| 20229507 | | CITY OF WATSONVILLE, 250 MAIN ST, WATSONVILLE CA 95076-5047 |

| | | |
|---|---|---|
| 20229508 | | CITY OF WATSONVILLE, WATSONVILLE POLICE DEPARTMENT, PO BOX 1930, WATSONVILLE CA 95077-1930 |
| 20229509 | | CITY OF WATSONVILLE FINANCE DEPT, 250 MAIN ST, WATSONVILLE CA 95076-5047 |
| 20229510 | | CITY OF WATSONVILLE UTILITIES, CA, PO BOX 149, WATSONVILLE CA 95077-0149 |
| 20229513 | + | CITY OF WAXAHACHIE, PO BOX 39, WAXAHACHIE TX 75168-0039 |
| 20229511 | + | CITY OF WAXAHACHIE, 412 S ROGERS ST, STE 110, WAXAHACHIE TX 75165-3652 |
| 20229512 | + | CITY OF WAXAHACHIE, 412 S ROGERS ST, STE 112, WAXAHACHIE TX 75165-3652 |
| 20229514 | + | CITY OF WAXAHACHIE, PO BOX 757, WAXAHACHIE TX 75168-0757 |
| 20229515 | | CITY OF WAXAHACHIE, TX, PO BOX 39, WATER BILLING DEPARTMENT, WAXAHACHIE TX 75168-0039 |
| 20229516 | | CITY OF WAYCROSS, PO BOX 99, WAYCROSS GA 31502-0099 |
| 20229517 | + | CITY OF WAYCROSS, GA, P.O. DRAWER 99, WAYCROSS GA 31502-0099 |
| 20229518 | + | CITY OF WAYNESBORO, CLERK OF CIRCUIT CT, PO BOX 910, PARK VA 22980-1281 |
| 20229519 | | CITY OF WAYNESBORO , VA CONSUMER PROTECTION AGENCY, 503 W MAIN ST, WAYNESBORO VA 22980-4546 |
| 20229520 | + | CITY OF WAYNESBORO, GA, 615 N LIBERTY ST, WAYNESBORO GA 30830-1499 |
| 20229521 | + | CITY OF WAYNESBORO, VA, 503 WEST MAIN ST STE 105, TREASURER'S OFFICE, WAYNESBORO VA 22980-4546 |
| 20229525 | + | CITY OF WEBB CITY, CITY COLLECTOR, PO BOX 30, WEBB CITY MO 64870-0030 |
| 20229526 | | CITY OF WEBSTER, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20229527 | | CITY OF WEBSTER, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20229528 | | CITY OF WEBSTER, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20229529 | | CITY OF WEBSTER, LINEBARGER GOGGAN BLAIR & SHAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20229531 | | CITY OF WEBSTER, 101 PENNSYLVANIA, WEBSTER TX 77598-5226 |
| 20229530 | | CITY OF WEBSTER, PO BOX 4576, HOUSTON TX 77210-4576 |
| 20229532 | | CITY OF WEBSTER GROVES, 4 E LOCKWOOD AVE, WEBSTER GROVES MO 63119-3088 |
| 20229533 | | CITY OF WEBSTER GROVES, DIRECTOR OF FINANCE, 4 E LOCKWOOD AVE, WEBSTER GROVES MO 63119-3088 |
| 20229534 | + | CITY OF WEBSTER, TX, 101 PENNSYLVANIA, WEBSTER TX 77598-5226 |
| 20229535 | | CITY OF WEIRTON, 200 MUNICIPAL PLZ STE 2, WEIRTON WV 26062-4599 |
| 20229538 | | CITY OF WEIRTON, MICHELLE CAMPBELL, 200 MUNICIPAL PLAZA, WIRTON WV 26062-4527 |
| 20229536 | + | CITY OF WEIRTON, ATTN: MICHELLE CAMPBELL, 200 MUNICIPAL PLAZA, WEIRTON WV 26062-4599 |
| 20229537 | + | CITY OF WEIRTON, GUIDA LAW OFFICES, PLLC, C/O DANIEL J. GUIDA, ESQ., 3374 MAIN STREET, WEIRTON WV 26062-4704 |
| 20229539 | + | CITY OF WEIRTON, WV, 200 MUNICIPAL PLAZA, WEIRTON WV 26062-4599 |
| 20229540 | + | CITY OF WENATCHEE, PO BOX 519, WENATCHEE WA 98807-0519 |
| 20229541 | | CITY OF WESLACO, 255 S KANSAS AVE, WESLACO TX 78596-6158 |
| 20229542 | | CITY OF WESLACO, TX, 255 SOUTH KANSAS AVENUE, WATER DEPT, WESLACO TX 78596-6158 |
| 20229544 | | CITY OF WEST BEUCHEL, 3705 BASHFORD AVE, LOUISVILLE KY 40218-2533 |
| 20229545 | | CITY OF WEST COLUMBIA, BUSINESS LICENSE DIV-CITY HALL, PO BOX 4044, WEST COLUMBIA SC 29171-4044 |
| 20229546 | | CITY OF WEST COLUMBIA, SC, P.O. BOX 4044, WATER COLLECTION DIVISION, WEST COLUMBIA SC 29171-4044 |
| 20229548 | | CITY OF WEST COVINA, PO BOX 3926, TUSTIN CA 92781-3926 |
| 20229547 | | CITY OF WEST COVINA, BUSINESS LICENSING, 8839 N CEDAR ACE #212, FRESNO CA 93720-1832 |
| 20229551 | | CITY OF WEST MINSTER, 8200 WESTMINSTER BLVD, WESTMINSTER CA 92683-3395 |
| 20229552 | | CITY OF WEST MONROE, 2305 N 7TH ST, WEST MONROE LA 71291-5278 |
| 20229553 | + | CITY OF WEST MONROE, LA, 2305 NORTH 7TH STREET, WEST MONROE LA 71291-5278 |
| 20229554 | | CITY OF WEST PLAINS, PO BOX 710, WEST PLAINS MO 65775-0710 |
| 20229555 | + | CITY OF WEST PLAINS, MO, PO BOX 710, WEST PLAINS MO 65775-0710 |
| 20229556 | | CITY OF WEST SACRAMENTO, BUSINESS LICENSE, 1110 W CAPITOL AVE, WEST SACRAMENTO CA 95691-2717 |
| 20229557 | | CITY OF WEST SACRAMENTO, PO BOX 2220, WEST SACRAMENTO CA 95691-7220 |
| 20229558 | | CITY OF WESTERVILLE, OH, PO BOX 6107, WESTERVILLE OH 43086-6107 |
| 20229559 | + | CITY OF WESTFIELD, HEALTH DEPARTMENT, 59 COURT ST, WESTFIELD MA 01085-3575 |
| 20229561 | + | CITY OF WESTLAND, 36300 WARREN RD, WESTLAND MI 48185-3291 |
| 20229560 | | CITY OF WESTLAND, PO BOX 554887, DETROIT MI 48255-4887 |
| 20229562 | + | CITY OF WESTLAND WATER, 36300 WARREN RD, WESTLAND MI 48185-2298 |
| 20229567 | + | CITY OF WESTMINSTER, TAX DEPT, 45 W MAIN ST, WESTMINSTER MD 21157-4815 |
| 20229564 | | CITY OF WESTMINSTER, FALSE ALARM REDUCTION PROGRAM, PO BOX 742845, LOS ANGELES CA 90074-2845 |
| 20229565 | | CITY OF WESTMINSTER, PO BOX 742845, LOS ANGELES CA 90074-2845 |
| 20229563 | | CITY OF WESTMINSTER, PO BOX 17107, DENVER CO 80217-0107 |
| 20229568 | + | CITY OF WESTMINSTER, CA, 8200 WESTMINSTER AVENUE, WESTMINSTER CA 92683-3395 |
| 20229570 | + | CITY OF WESTMINSTER, MD, 45 W MAIN ST, WATER/SEWER DEPT, WESTMINSTER MD 21157-4815 |
| 20229571 | | CITY OF WESTOVER, 500 DUPONT RD, WESTOVER WV 26501-9629 |
| 20229572 | | CITY OF WHEAT RIDGE, 7500 W 29TH AVE, WHEAT RIDGE CO 80033-8001 |
| 20229573 | | CITY OF WHEAT RIDGE, ATTN: FINANCE DIVISION/BAG FEE, 7500 W 29TH AVE, WHEAT RIDGE CO 80033-8001 |
| 20229574 | | CITY OF WHITE BEAR LAKE, 4701 HIGHWAY 61 N, SAINT PAUL MN 55110-3277 |
| 20229575 | | CITY OF WHITEVILLE, 125 WASHINGTON ST STE A, WHITEVILLE NC 28472-3315 |

| | | |
|---|---|---|
| 20229576 | + | CITY OF WHITEVILLE, 317 S MADISON ST, WHITEVILLE NC 28472-4123 |
| 20229577 | + | CITY OF WHITEVILLE, NC, P.O. BOX 607, WHITEVILLE NC 28472-0607 |
| 20229578 | | CITY OF WHITTIER, 13230 E PENN ST, WHITTIER CA 90602-1772 |
| 20229579 | + | CITY OF WHITTIER, 13230 EAST PENN STREET, ATTN: TREASURER'S DEPT, WHITTIER CA 90602-1772 |
| 20229580 | + | CITY OF WHITTIER, 13230 PENN STREET, WHITTIER CA 90602-1772 |
| 20229582 | | CITY OF WHITTIER, TREASURERS DEPARTMENT, ACCOUNTS RECEIVABLE, 13230 E PENN ST, WHITTIER CA 90602-1772 |
| 20229581 | + | CITY OF WHITTIER, ATTN: TREASURER'S DEPT, 13230 EAST PENN STREET, WHITTIER CA 90602-1772 |
| 20229583 | | CITY OF WHITTIER PUBLIC SERVIC, 13230 PENN ST, WHITTIER CA 90602-1772 |
| 20229585 | | CITY OF WICHITA FALLS, 710 FLOOD ST, WICHITA FALLS TX 76301-2842 |
| 20229587 | | CITY OF WICHITA FALLS, TX, P.O. BOX 1440, WICHITA FALLS TX 76307-7532 |
| 20229589 | | CITY OF WICKLIFFE, PO BOX 125, WICKLIFFE OH 44092-0125 |
| 20229592 | | CITY OF WILMINGTON, PO BOX 1810, WILMINGTON NC 28402-1810 |
| 20229590 | | CITY OF WILMINGTON, 69 N SOUTH ST, WILMINGTON OH 45177-2211 |
| 20229593 | | CITY OF WILMINGTON, DE, PO BOX 15622, DIVISION OF REVENUE, WILMINGTON DE 19886-5622 |
| 20229594 | | CITY OF WILSON, PO BOX 603052, CHARLOTTE NC 28260-3052 |
| 20229595 | | CITY OF WILSON - NC, COLLECTION DIVISION, ATTN: JANIN NICHOLS, P.O. BOX 2407, WILSON NC 27894-2407 |
| 20229596 | | CITY OF WILSON - NC, P.O. BOX 2407, COLLECTION DIVISION, ATTN: JANIN NICHOLS, WILSON NC 27894-2407 |
| 20229597 | + | CITY OF WILSON ENERGY, P.O. BOX 10, WILSON NC 27894-0010 |
| 20229598 | | CITY OF WILSON-FARP, PO BOX 603052, CHARLOTTE NC 28260-3052 |
| 20229599 | + | CITY OF WINDCREST, 8601 MIDCROWN DR, SAN ANTONIO TX 78239-2516 |
| 20229605 | | CITY OF WINTER GARDEN, BUSINESS TAX, 300 W PLANT ST, WINTER GARDEN FL 34787-3009 |
| 20229606 | | CITY OF WINTER GARDEN, FL, 300 W PLANT ST, WINTER GARDEN FL 34787-3009 |
| 20229607 | | CITY OF WINTER HAVEN, PO BOX 2277, WINTER HAVEN FL 33883-2277 |
| 20229609 | | CITY OF WINTER HAVEN, FLORIDA, 551 THIRD STREET N.W., WINTER HAVEN FL 33881-3404 |
| 20229610 | | CITY OF WINTER HAVEN, FLORIDA, ATTN: WINTER HAVEN WATER DEPT., PO BOX 2317, WINTER HAVEN FL 33883-2317 |
| 20229608 | | CITY OF WINTER HAVEN, FLORIDA, FREDERICK JOHN MURPHY, JR., 245 SOUTH CENTRAL AVENUE, BARTOW FL 33830-4620 |
| 20229611 | | CITY OF WOOD DALE, 404 N WOOD DALE RD, WOOD DALE IL 60191-1596 |
| 20229613 | | CITY OF WOOD DALE, IL, PO BOX 7644, CAROL STREAM IL 60197-7644 |
| 20229614 | | CITY OF WOODLAND, 300 FIRST STREET, WOODLAND CA 95695-3413 |
| 20229615 | + | CITY OF WOODLAND, ATTENTION: AR, 300 FIRST STREET, WOODLAND CA 95695-3413 |
| 20229616 | | CITY OF WOODLAND, CA, PO BOX 511380, UTILITY DEPARTMENT, LOS ANGELES CA 90051-7935 |
| 20229617 | + | CITY OF WOODSTOCK, 12453 HIGHWAY 92, WOODSTOCK GA 30188-4899 |
| 20229618 | | CITY OF WOOSTER INCOME TAX, PO BOX 1088, WOOSTER OH 44691-7081 |
| 20229619 | + | CITY OF WORCESTER, INSPECTIONAL SERVICES, 25 MEADE ST, WORCESTER MA 01610-2747 |
| 20229620 | | CITY OF WORCESTER, PO BOX 15588, WORCESTER MA 01615-0588 |
| 20229622 | + | CITY OF YAKIMA, 129 N 2ND ST, YAKIMA WA 98901-2637 |
| 20229624 | + | CITY OF YAKIMA, ATTN: JOSHUA J. BUSEY, 200 S. 3RD ST., 2ND FLOOR, YAKIMA WA 98901-2830 |
| 20229625 | | CITY OF YAKIMA, OFFICE OF CODE ADMINISTRATION, 129 NORTH SECOND ST 2ND FLOOR, YAKIMA WA 98901-2613 |
| 20229626 | | CITY OF YUBA, 1201 CIVIC CENTER BLVD, YUBA CITY CA 95993-3097 |
| 20229627 | | CITY OF YUBA CITY, PO BOX 981296, WEST SACREMENTO CA 95798-1296 |
| 20229628 | + | CITY OF YUBA CITY, POLICE DEPARTMENT, PO BOX 3447, YUBA CITY CA 95992-3447 |
| 20229629 | | CITY OF YUCAIPA, 34272 YUCAIPA BLVD, YUCAIPA CA 92399-2434 |
| 20229630 | + | CITY OF YUCAIPA, ATTN: FINANCE DEPT, 34272 YUCAIPA BLVD., YUCAIPA CA 92399-2434 |
| 20229631 | | CITY OF YUKON, OCCUPATIONAL LICENSE DEPT, PO BOX 850500, YUKON OK 73085-0500 |
| 20229632 | | CITY OF YUKON, YUKON POLICE DEPARTMENT, 100 S RANCHWOOD BLVD, YUKON OK 73099-2700 |
| 20229633 | + | CITY OF YUKON, OK, P.O. BOX 850500, YUKON OK 73085-0500 |
| 20229634 | | CITY OF YUMA, TAX & LICENSES, ONE CITY PLAZA, YUMA AZ 85364-1436 |
| 20229635 | | CITY OF YUMA, AZ, PO BOX 78324, PHOENIX AZ 85062-8324 |
| 20229636 | | CITY OF ZANESVILLE, OFFICE OF THE CHIEF OF POLICE, 332 SOUTH STREET, ZANESVILLE OH 43701-3480 |
| 20229637 | | CITY OF ZANESVILLE, OH, 401 MARKET STREET, UTILITIES, ZANESVILLE OH 43701-3577 |
| 20229638 | | CITY OLYMPIA, PO BOX 2009, OLYMPIA WA 98507-2009 |
| 20229639 | | CITY RECORDER, PO BOX 7088, MC MINNVILLE TN 37111-7088 |
| 20229647 | | CITY TAX COLLECTOR, PO BOX 807, TULLAHOMA TN 37388-0807 |
| 20229641 | | CITY TAX COLLECTOR, 700 N GARDEN ST, COLUMBIA TN 38401-3224 |
| 20229648 | | CITY TAX COLLECTOR, PO BOX 9, UNION CITY TN 38281-0009 |
| 20229644 | | CITY TAX COLLECTOR, PO BOX 2227, JOHNSON CITY TN 37605-2227 |
| 20229645 | + | CITY TAX COLLECTOR, ATTN: SANDY D. HENRY, 106 EAST KYLE STREET, ROGERSVILLE TN 37857-2698 |
| 20229642 | | CITY TAX COLLECTOR, PO BOX 488, DECHERD TN 37324-0488 |
| 20229646 | | CITY TAX COLLECTOR, PO BOX 788, ROGERSVILLE TN 37857-0788 |
| 20229643 | | CITY TAX COLLECTOR, PO BOX 530, JEFFERSON CITY TN 37760-0530 |
| 20229650 | | CITY TREASURER, COMMISSIONER OF THE REVENUE, PO BOX 644, FREDERICKSBURG VA 22404-0644 |
| 20229651 | | CITY TREASURER, PO BOX 644, FREDERICKSBURG VA 22404-0644 |

| 20229649 | + | CITY TREASURER, DEPT OF PUBLIC SAFETY, LICENSE SECTION, 4252 GROVES RD, COLUMBUS OH 43232-4103 |
| 20229655 | + | CITY TREASURER, PO BOX 1597, MANITOWOC WI 54221-1597 |
| 20229654 | | CITY TREASURER, PO BOX 98490, LOUISVILLE KY 40298-8490 |
| 20229652 | | CITY TREASURER, WALKER CITY INCOME TAX, PO BOX 153, GRAND RAPIDS MI 49501-0153 |
| 20229656 | + | CITY TREASURER, SAN DIEGO FIRE RESCUE, 525 B STREET SUITE 300, SAN DIEGO CA 92101-4409 |
| 20229653 | | CITY TREASURER, 100 OLD HAMPTON LN, HAMPTON VA 23669-4096 |
| 20229658 | | CITY TREASURER, 503 W MAIN ST STE 105, WAYNESBORO VA 22980-4546 |
| 20229659 | | CITY TREASURER - INCOME TAX, PO BOX 183190, COLUMBUS OH 43218-3190 |
| 20229660 | | CITY TREASURER PADUCAH KY, PO BOX 2697, PADUCAH KY 42002-2697 |
| 20229661 | | CITY TREASURER-FINANCE DEPT, 414 E 12TH ST, KANSAS CITY MO 64106-2702 |
| 20229662 | | CITY TREASURERS OFFICE, 161 W MICHIGAN AVE, JACKSON MI 49201-1315 |
| 20229663 | | CITY UTILITIES - HUNTINGTON, IN, P.O. BOX 5177, HUNTINGTON IN 46750-5177 |
| 20229664 | + | CITY UTILITIES CITY OF HUNTINGTON, PO BOX 5177, HUNTINGTON IN 46750-5177 |
| 20229665 | | CITY UTILITIES COMMISSION (CORBIN, KY), PO BOX 1350, CORBIN KY 40702-1350 |
| 20229669 | | CITY VIEW TOWNE CROSSING, 270 COMMERCE DR, ROCHESTER NY 14623-3506 |
| 20229670 | | CITY VIEW TOWNE CROSSING, SHOPPING CENTER FORT WORTH TX LP, 270 COMMERCE DR, ROCHESTER NY 14623-3506 |
| 20229671 | + | CITY VIEW TOWNE CROSSING FORT WORTH, TX LP, C/O KURTZMAN, STEADY, LLC, ATTN: JEFFREY KURTZMAN, 101 N. WASHINGTON AVENUE, SUITE 4A MARGATE NJ 08402-1195 |
| 20229672 | + | CITY VIEW TOWNE CROSSING FORT WORTH, TX. LP, JEFFREY KURTZMAN,ESQUIRE, 101 N WASHINGTON AVENUE, SUITE 4A, MARGATE NJ 08402-1195 |
| 20229673 | + | CITY VIEW TOWNE CROSSING FORT WORTH, TX. LP, TIM LYON, 270 COMMERCE DRIVE, ROCHESTER NY 14623-3506 |
| 20229674 | + | CITY VIEW TOWNE CROSSING SHOPPING CENTER, BURNHAM, GREG, C/O GLAZER PROPERTIES, 270 COMMERCE DRIVE, ROCHESTER NY 14623-3506 |
| 20229675 | + | CITY VIEW TOWNE CROSSING SHOPPING CENTER, C/O GLAZER PROPERTIES, 270 COMMERCE DRIVE, ROCHESTER NY 14623-3506 |
| 20229677 | | CITY WATER & LIGHT (CWL), P.O. BOX 1289, JONESBORO AR 72403-1289 |
| 20229679 | + | CITY WATER AND LIGHT OF JONESBORO, AR, PO BOX 1289, JONESBORO AR 72403-1289 |
| 20229678 | + | CITY WATER AND LIGHT OF JONESBORO, AR, 400 E MONROE AVE, JONESBORO AR 72401-2924 |
| 20229680 | | CITY WATER LIGHT & POWER, SPRINGFIELD IL, 300 S 7TH ST RM 101, ATTN: CASHIER'S OFFICE, SPRINGFIELD IL 62757-0001 |
| 20229681 | | CITY WATER LIGHT & POWER, SPRINGFIELD IL, ATTN: CASHIER'S OFFICE, 300 S 7TH ST RM 101, SPRINGFIELD IL 62757-0001 |
| 20229682 | | CITY/COUNTY OF MOBILE, PO BOX 11407 DEPT 1530, BIRMINGHAM AL 35246-1407 |
| 20229683 | | CITYWIDE WINDOW SERVICES INC, PO BOX 790, ANOKA MN 55303-0790 |
| 20229684 | + | CIUTI INTERNATIONAL, 10865 JERSEY BLVD, RANCHO CUCAMONGA CA 91730-5113 |
| 20229687 | + | CIUTI INTERNATIONAL INC, CIUTI INTERNATIONAL INC, 10865 JERSEY BLVD, RANCHO CUCAMONGA CA 91730-5113 |
| 20229688 | + | CJ GLOBAL INC, CJ GLOBAL INC, 20-21 WAGARAW RD., FAIR LAWN NJ 07410-1322 |
| 20229689 | | CJ MOVING AND DELIVERY LLC, 2755 CURPIN LANE, ORLANDO FL 32825-9118 |
| 20229691 | | CJM LIMITED LIABILITY LTD PARTNERSH, 15 WEST SOUTH TEMPLE SUITE 1200, SALT LAKE CITY UT 84101-1547 |
| 20229695 | + | CK BRANDS LIMITED, ATTN: MENASHE & LAPA LLP, 400 RELLA BLVD, SUFFERN NY 10901-4249 |
| 20229694 | + | CK BRANDS LIMITED, ATTN: MENASHE & LAPA LLP, DAVID LAPA, 400 RELLA BLVD SUITE 190, SUFFERN NY 10901-4249 |
| 20229693 | | CK BRANDS LIMITED, 77 MODY RD RM 803 8/F CHI, TST EAST KOWLOON, HONG KONG |
| 20229692 | | CK BRANDS LIMITED, CK BRANDS LIMITED CREATIVE KIDS FAR, 77 MODY RD RM 803 8/F CHI, TST EAST KOWLOON, CHINA |
| 20229696 | | CL GUPTA EXPORTS LTD., 18 KM STONE DELHI RD VILL, MORADABAD, INDIA |
| 20229697 | | CL GUPTA EXPORTS LTD., CL GUPTA EXPORTS LTD, 18 KM STONE DELHI RD VILL, MORADABAD, INDIA |
| 20229699 | + | CLACKAMAS COUNTY JUSTICE COURT, PO BOX 7637, SPRINGFIELD OR 97475-0024 |
| 20229701 | + | CLACKAMAS CTY. OR CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 2051 KAEN ROAD, OREGON CITY OR 97045-4035 |
| 20229704 | + | CLAIRE'S STORES, INC., 2400 W CENTRAL RD, HOFFMAN ESTATES IL 60192-1930 |
| 20229705 | + | CLAIRE'S STORES, INC., 2400 WEST CENTRAL ROAD, HOFFMAN ESTATES IL 60192-1930 |
| 20229703 | + | CLAIRES STORES, INC., CLAIRES STORES INC, 2400 WEST CENTRAL ROAD, HOFFMAN ESTATES IL 60192-1930 |
| 20229706 | | CLALLAM COUNTY ENV HEALTH SVCS, 111 E 3RD ST, PORT ANGELES WA 98362-3009 |
| 20229707 | | CLALLAM COUNTY TREASURER, 223 E 4TH ST STE 3, PORT ANGELES WA 98362-3000 |
| 20229708 | + | CLALLAM COUNTY, WA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 223 EAST 4TH STREET, PORT ANGELES WA 98362-3000 |
| 20229709 | + | CLAREMONT ASSOC & ALLEGHENY PLAZA ASSOC I LTD, C/O LASSER HOCHMAN, LLC, ATTN: RICHARD L. ZUCKER, 75 EISENHOWER PARKWAY SUITE 120, ROSELAND NJ 07068-1691 |
| 20229710 | | CLAREMONT ASSOCIATES, 33 S SERVICE RD, JERICHO NY 11753-1036 |
| 20229712 | | CLAREMONT ASSOCIATES, RICHARD L. ZUCKER, LASSER HOCHMAN, LLC, 75 EISENHOWER PARKWAY SUITE 120, ROSELAND NJ 07068-1694 |
| 20229711 | + | CLAREMONT ASSOCIATES, C/O ROSEN ASSOCIATES MGMT CO., 33 SOUTH SERVICE RD., JERICHO NY 11753-1036 |
| 20229713 | | CLAREMONT CITY HEALTH DEPT, 14 NORTH ST, CLAREMONT NH 03743-2319 |
| 20229714 | | CLAREMONT HOME TEXTILES PVT LTD, 1703 - 1705, G.I.D.C., PHASE 3, GIDC VATVA, AHMEDABAD, GUJARAT 382445, |

INDIA

| 20229715 | | CLAREMONT HOME TEXTILES PVT LTD, CLAREMONT HOME TEXTILES PVT LTD, SHOP NOS.32 TO 36, SATYAM ARCADE, M, AHMEDABAD, INDIA |
|---|---|---|
| 20229716 | | CLAREMONT HOME TEXTILES PVT LTD, SHOP NOS.32 TO 36, SATYAM ARCADE, M, AHMEDABAD, INDIA |
| 20229718 | | CLAREMONT HOMETEXTILES PVT LTD, 1703 - 1703 GIDC PHASE 3, VATVA, AHMEDABAD, GUJARAT 382445, INDIA |
| 20229720 | | CLAREMONT HOMETEXTILES PVT LTD, 1703 - 1705 GIDC PHASE 3, VATVA, AHMEDABAD, GUJARAT 380015, INDIA |
| 20229719 | | CLAREMONT HOMETEXTILES PVT LTD, 1703 - 1705 GIDC PHASE 3, VATVA, AHMEDABAD, GUJARAT 382445, INDIA |
| 20229721 | + | CLAREMONT POLICE DEPARTMENT, 58 OPERA HOUSE SQUARE, CLAREMONT NH 03743-5407 |
| 20229722 | | CLAREMORE BLUE STARR INVESTMENTS LL, 1800 S BALTIMORE AVE STE 820, TULSA OK 74119-5255 |
| 20229723 | | CLAREMORE BLUE STARR INVESTMENTS LLC, 1800 S BALTIMORE AVE STE 820, TULSA OK 74119-5255 |
| 20229725 | + | CLARENCE CRAWFORD, 628 RACINE AVE, COLUMBUS OH 43204-2960 |
| 20229726 | + | CLARION PARTNERS, ATTN: SUSAN ANSEL, 165 GREENWOOD INDUSTRIAL PKWY, BLDG 500, MCDONOUGH GA 30253-7523 |
| 20229727 | + | CLARITY RETAIL SERVICES, CLARITY RETAIL SERVICES, LLC, 5115 EXCELLO CT., WEST CHESTER OH 45069-3091 |
| 20229728 | | CLARK CO COMMON PLEAS COURT, 101 N LIMESTONE ST, SPRINGFIELD OH 45502-1190 |
| 20229729 | | CLARK CO COURTHOUSE, PO BOX 921, GROVE HILL AL 36451-0921 |
| 20229730 | + | CLARK CO MUNICIPAL COURT, 50 E COLUMBIA ST, SPRINGFIELD OH 45502-1185 |
| 20229731 | | CLARK CO MUNICIPAL COURT, PO BOX 927, SPRINGFIELD OH 45501-0927 |
| 20229732 | | CLARK COUNTY, PO BOX 35150, SEATTLE WA 98124-5150 |
| 20229734 | | CLARK COUNTY ASSESSOR, 309 S 3RD ST, LAS VEGAS NV 89101-6001 |
| 20229737 | + | CLARK COUNTY CLERK, PO BOX 551604, LAS VEGAS NV 89155-0001 |
| 20229736 | | CLARK COUNTY CLERK, C/O FFN, PO BOX 551604, LAS VEGAS NV 89115-1604 |
| 20229738 | | CLARK COUNTY DEPT OF BUSINESS, PO BOX 551810, LAS VEGAS NV 89155-4502 |
| 20229739 | | CLARK COUNTY HEALTH DEPT, 1201 WALL STREET, JEFFERSONVILLE IN 47130-3887 |
| 20229741 | | CLARK COUNTY HEALTH DEPT, PO BOX 9825, VANCOUVER WA 98666-8825 |
| 20229740 | | CLARK COUNTY HEALTH DEPT, 529 E HOME RD, SPRINGFIELD OH 45503-2776 |
| 20229742 | | CLARK COUNTY LEGAL NEWS, 103 W VICTORY RD, HENDERSON NV 89015-7022 |
| 20229743 | + | CLARK COUNTY OH COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 3130 EAST MAIN STREET, SPRINGFIELD OH 45503-6533 |
| 20229744 | + | CLARK COUNTY TREASURER, 31 N LIMESTONE ST, SPRINGFIELD OH 45502-1184 |
| 20229745 | + | CLARK COUNTY WA COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 1200 FRANKLIN STREET, VANCOUVER WA 98660-2812 |
| 20229746 | + | CLARK COUNTY, IN CONSUMER PROTECTION AGENCY, 501 E COURT AVE, JEFFERSONVILLE IN 47130-4029 |
| 20229747 | | CLARK COUNTY, NV CONSUMER PROTECTION AGENCY, 500 S. GRAND CENTRAL PKWY, 2ND FLOOR BOX 551510, LAS VEGAS NV 89155-1510 |
| 20229748 | + | CLARK HILL, AUDREY L. HORNISHER, KELLY WEBSTER, 901 MAIN STREET, SUITE 6000, DALLAS TX 75202-3748 |
| 20229750 | + | CLARK HILL PLLC IN NEVADA, 500 WOODWARD AVE STE 3500, DETROIT MI 48226-3485 |
| 20229754 | | CLARKE & RUSH MECHANICAL INC, 4411 AUBURN BLVD, SACRAMENTO CA 95841-4108 |
| 20229757 | + | CLARKE COUNTY, GA CONSUMER PROTECTION AGENCY, 155 E. WASHINGTON ST., ATHENS GA 30601-2746 |
| 20229758 | + | CLARKE WASTE SOLUTIONS HOLDING, INC., 330 NW 101ST AVE, PORTLAND OR 97229-6334 |
| 20229759 | + | CLARKSTON BUILDING INSPECTOR, 10 MAPLE AVE, NEW CITY NY 10956-5013 |
| 20229760 | + | CLARKSVILLE DEPARTMENT OF ELECTRICITY, PO BOX 31509, CLARKSVILLE TN 37040-0026 |
| 20229761 | + | CLARKSVILLE DEPARTMENT OF ELECTRICITY LIGHTBAND, 2021 WILMA RUDOLPH BLVD, CLARKSVILLE TN 37040-6684 |
| 20229763 | | CLARKSVILLE GAS & WATER DEPARTMENT, PO BOX 31329, CLARKSVILLE TN 37040-0023 |
| 20229767 | + | CLARKSVILLE SQUARE LLC, O'CONNELL , CARRIE, C/O REAL ESTATE SOUTHEAST LLC, P.O. BOX 681955, PRATTVILLE AL 36068-1955 |
| 20229768 | | CLARKSVILLE SQUARE LLC, PO BOX 681955, PRATTVILLE AL 36068-1955 |
| 20229765 | + | CLARKSVILLE SQUARE LLC, C/O REAL ESTATE SOUTHEAST LLC, P.O. BOX 681955, PRATTVILLE AL 36068-1955 |
| 20229766 | | CLARKSVILLE SQUARE LLC, C/O REAL ESTATE SOUTHESAST LLC, PO BOX 681955, PRATTVILLE AL 36068-1955 |
| 20229764 | + | CLARKSVILLE SQUARE LLC, C/O COLLIERS INTERNATIONAL, 523 3RD AVENUE S, NASHVILLE TN 37210-2009 |
| 20229771 | + | CLARKSVILLE SQUARE, LLC, REAL ESTATE SOUTHEAST, ATTN: LOUISE JENNINGS-MCCULLAR, P.O. BOX 681955, PRATTVILLE AL 36068-1955 |
| 20229770 | + | CLARKSVILLE SQUARE, LLC, LAUTERBACH , PAGE, C/O COLLIERS INTERNATIONAL, 523 3RD AVENUE S, NASHVILLE TN 37210-2009 |
| 20229772 | + | CLARKSVILLE SQUARE, LLC, SEITZ, VAN OGTROP & GREEN, P.A., R. KARL HILL (2747), 222 DELAWARE AVENUE, SUITE 1500, WILMINGTON DE 19801-1682 |
| 20229769 | + | CLARKSVILLE SQUARE, LLC, JONES WALKER LLP, C. ELLIS BRAZEAL III, 420 20TH ST N, STE 1100, BIRMINGHAM AL 35203-5209 |
| 20229774 | + | CLARVUE, 2901 W. COAST HIGHWAY SUITE 200, NEWPORT BEACH CA 92663-4045 |
| 20229777 | | CLASSIC HOME, CLASSIC CONCEPTS, INC, FILE 2514, PASADENA CA 91199-2514 |
| 20229778 | | CLASSIC HOME, FILE 2514, PASADENA CA 91199-2514 |
| 20229779 | + | CLASSIC SOLUTIONS, 3560 MILLIKIN COURT, COLUMBUS OH 43228-9765 |
| 20229780 | + | CLASSIK HOMES LLC, CLASSIK HOMES LLC, 790 14TH ST N STE 300, ST PETERSBURG FL 33705 |
| 20229782 | + | CLAY COUNTY TAX ASSESSOR-COLLECTOR, P.O. BOX 218, GREEN COVE SPRINGS FL 32043-0218 |

| 20229783 | + | CLAY COUNTY UTILITY AUTHORITY,FL, 3176 OLD JENNINGS RD, MIDDLEBURG FL 32068-3907 |
| 20229784 | + | CLAY COUNTY, FL CONSUMER PROTECTION AGENCY, 477 HOUSTON STREET, GREEN COVE SPRINGS FL 32043-2438 |
| 20229785 | ++++ | CLAY COUNTY, MO CONSUMER PROTECTION AGENCY, 1 COURTHOUSE SQ, LIBERTY MO 64068-2365 address filed with court;, CLAY COUNTY, MO CONSUMER PROTECTION AGENCY, 1 COURTHOUSE SQ., LIBERTY MO 64068 |
| 20229786 | + | CLAY ELECTRIC COOPERATIVE, INC, PO BOX 308, KEYSTONE HEIGHTS FL 32656-0308 |
| 20229787 | + | CLAY ELECTRIC COOPERATIVE/308, P.O. BOX 308, KEYSTONE HEIGHTS FL 32656-0308 |
| 20229788 | | CLAYTON COUNTY, PO BOX 530101, ATLANTA GA 30353-0101 |
| 20229789 | + | CLAYTON PROPERTY MANAGEMENT, KYLE CLAYTON, KYLE CLAYTON, CSM, PO BOX 1733, DRAPER UT 84020-1733 |
| 20229790 | + | CLAYTON PROPERTY MANAGEMENT, KYLE CLAYTON, CSM, PO BOX 1733, DRAPER UT 84020-1733 |
| 20229791 | + | CLEAN CUT BUILDERS & CONTRACTORS, 423 43RD ST, BROOKLYN NY 11232-3611 |
| 20229792 | | CLEAN CUT BUILDERS AND CONTRACTORS, 122 MONACO CT, DELRAY BEACH FL 33446 |
| 20229794 | | CLEAN CUT BUILDERS AND CONTRACTORS, 122 MONACO CT. #C, DELRAY BEACH FL 33446 |
| 20229795 | + | CLEAN HARBORS, P.O. BOX 9149, NORWELL MA 02061-9149 |
| 20229796 | | CLEAN HARBORS ENV SERVICES, PO BOX 734867, DALLAS TX 75373-4867 |
| 20229799 | + | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC., 42 LONGWATER DRIVE, NORWELL MA 02061-1612 |
| 20229800 | + | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC., ILINCA BUTNARIU ROWLEY, 42 LONGWATER DRIVE, NORWELL MA 02061-1612 |
| 20229798 | | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC., 42 LONGWATER DRIVE, P.O. BOX 9149, NORWELL MA 02061-9149 |
| 20229797 | + | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC., 450 PHILLIPI RD, COLUMBUS OH 43228-2137 |
| 20229801 | | CLEAR CHANNEL OUTDOOR, PO BOX 847247, DALLAS TX 75284-7247 |
| 20229806 | | CLEAR CREEK ISD TAX OFFICE, PO BOX 650395, DALLAS TX 75265-0395 |
| 20229807 | | CLEAR CUSTOMS BROKER, 7300 WARDEN AVE, MARKHAM ON L3R 9Z6, CANADA |
| 20229808 | + | CLEAR IMAGE CLEANING SERVICES LLC, 4544 GREENMEADOW DRIVE, CALEDONIA MI 49316-7366 |
| 20229809 | + | CLEAR SKY WINDOW CLEANING, GEORGE LOVE, 1051 W 1ST AVE APT 5, COLUMBUS OH 43212-3605 |
| 20229810 | | CLEAR VIEW, 6009 BOYD RD LOT 5, SODUS NY 14551-9335 |
| 20229811 | + | CLEARFIELD COUNTY, PA CONSUMER PROTECTION AGENCY, 212 EAST LOCUST ST, CLEARFIELD PA 16830-2447 |
| 20229813 | + | CLEARLY FOOD & BEVERAGE COMPANY LLC, 71 MCMURRAY ROAD, PITTSBURGH PA 15241-1634 |
| 20229814 | + | CLEARLY FOOD & BEVERAGE COMPANY LLC, CLEARLY FOOD AND BEVERAGE COMPANY L, 71 MCMURRAY ROAD, PITTSBURGH PA 15241-1634 |
| 20229815 | + | CLEARLY FOOD & BEVERAGE LLC, 71 MCMURRAY ROAD, SUITE 104, PITTSBURGH PA 15241-1634 |
| 20229816 | | CLEARWATER ENTERPRISES LLC, PO BOX 659506, SECTION# 3109, SAN ANTONIO TX 78265-9506 |
| 20229818 | + | CLEARWATER ENTERPRISES, L.L.C., 5637 N. CLASSEN BLVD., OKLAHOMA CITY OK 73118-4015 |
| 20229817 | + | CLEARWATER ENTERPRISES, L.L.C., 301 NW 63RD ST., SUITE 620, OKLAHOMA CITY OK 73116-7919 |
| 20229819 | | CLEARWATER PAPER, PO BOX 207029, DALLAS TX 75320-7029 |
| 20229821 | + | CLEBURNE INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ELIZABETH BANDA CALVO, 500 EAST BORDER STREET SUITE 640, ARLINGTON TX 76010-7457 |
| 20229822 | + | CLEBURNE POLICE DEPT, 302 W HENDERSON, CLEBURNE TX 76033-5494 |
| 20229824 | + | CLECO POWER LLC, 1010 W MOCKINGBIRD LN STE 100, LOCKBOX 660228, FIRSTDATA-REMITCO, DALLAS TX 75266-0228 |
| 20229827 | + | CLECO POWER, LLC, 2030 DONAHUE FERRY RD., PINEVILLE LA 71360-5226 |
| 20229828 | + | CLEMCO PRODUCTS LLC DBA TOTAL TRAVE, 1228 TECH COURT, WESTMINSTER MD 21157-3029 |
| 20229829 | + | CLEMCO PRODUCTS LLC DBA TOTAL TRAVE, CLEMCO PRODUCTS, LLC, 1228 TECH COURT, WESTMINSTER MD 21157-3029 |
| 20229830 | + | CLEMCO PRODUCTS, LLC, 1228 TECH COURT, WESTMINSTER MD 21157-3029 |
| 20229831 | + | CLEMENTINA AJAA, 2216 W 30TH ST, LOS ANGELES CA 90018-2542 |
| 20229832 | | CLEMENTS FOOD CO., PO BOX 14538, OKLAHOMA CITY OK 73113-0538 |
| 20229833 | | CLEMENTS FOODS, PO BOX 14538, OKLAHOMA CITY OK 73113-0538 |
| 20229835 | | CLERK ALLEN CIRCUIT COURT, 113 W BERRY ST RM B10, FORT WAYNE IN 46802-2324 |
| 20229836 | | CLERK ALLEN CIRCUIT CT, 715 S CALHOUN ST RM 200B, FORT WAYNE IN 46802-1881 |
| 20229837 | | CLERK AND MASTER, WASHINGTON COUNTY CHANCERY COURT, PO BOX 919, JONESBORO TN 37659-0919 |
| 20229838 | + | CLERK ATTN JUDGMENT CLERK, C/O DAVID CROCKETT, 33 S 3RD ST, TERRE HAUTE IN 47807-3430 |
| 20229839 | + | CLERK GWINNETT MAGISTRATE CRT, 75 LANGLY DR, LAWRENCEVILLE GA 30046-6935 |
| 20229840 | | CLERK MADISON CO CIRCUIT CT, 100 NORTHSIDE SQ RM 200, HUNTSVILLE AL 35801-4876 |
| 20229841 | + | CLERK OF ALLEN CIRCUIT & SUPERIOR, 715 S CALHOUN RM 200, FORT WAYNE IN 46802-1881 |
| 20229842 | | CLERK OF ALLEN CIRCUIT & SUPERIOR, COURTS, 715 S CALHOUN RM 200, FORT WAYNE IN 46802-1805 |
| 20229843 | | CLERK OF ALLEN CIRUIT & SUPERIOR, COURTS SMALL CLAIMS DIVISION, 715 S CALHOUN ST RM 200, FORT WAYNE IN 46802-1805 |
| 20229844 | | CLERK OF ALLEN COUNTY, 715 S CALHOUN ST RM 201, FORT WAYNE IN 46802-1805 |
| 20229845 | + | CLERK OF ALLEN SUPERIOR COURT, 715 S CALHOUN ST, FORT WAYNE IN 46802-1881 |
| 20229846 | | CLERK OF ALLEN SUPERIOR COURT, SMALL CLAIMS DIVISION, 1 W SUPERIOR ST, FORT WAYNE IN 46802-1236 |
| 20229847 | | CLERK OF CIRCIUT COURT, 100 W PATRICK ST, FREDERICK MD 21701-5578 |
| 20229854 | | CLERK OF CIRCUIT COURT, 9311 LEE AVE, MANASSAS VA 20110-5586 |
| 20229857 | | CLERK OF CIRCUIT COURT, BUSINESS LICENSE, PO BOX 6754, TOWSON MD 21285-6754 |
| 20229858 | | CLERK OF CIRCUIT COURT, JULIE L ENSOR, BUSINESS LICENSE, PO BOX 6754, TOWSON MD 21285-6754 |

| | | |
|---|---|---|
| 20229852 | | CLERK OF CIRCUIT COURT, 200 CHARLES STREET, LA PLATA MD 20646-3599 |
| 20229855 | | CLERK OF CIRCUIT COURT, 175 MAIN STREET, PRINCE FREDERICK MD 20678-3337 |
| 20229848 | + | CLERK OF CIRCUIT COURT, 100 N CLAVERT ST ROOM 628, BALTIMORE MD 21202-2070 |
| 20229850 | | CLERK OF CIRCUIT COURT, WAYNE A ROBY, 6905 MARSHALEE DR #120, ELKRIDGE MD 21075-6082 |
| 20229856 | | CLERK OF CIRCUIT COURT, PO BOX 891, SALEM VA 24153-0891 |
| 20229853 | + | CLERK OF CIRCUIT COURT, PO BOX 550, LEESBURG VA 20178-0550 |
| 20229849 | | CLERK OF CIRCUIT COURT, KATHLEEN M DUVALL, 11 N WASHINGTON ST STE 16, EASTON MD 21601-3195 |
| 20229851 | | CLERK OF CIRCUIT COURT, 129 E MAIN ST RM 108, ELKTON MD 21921-5971 |
| 20229859 | | CLERK OF CIRCUIT COURT FOR, COURTHOUSE, CENTREVILLE MD 21617 |
| 20229860 | | CLERK OF COMBINED COURT, PO BOX 2038, GREELEY CO 80632-2038 |
| 20229868 | | CLERK OF COURT, 300 E FALL CREEK PKWY N DR #130, INDIANAPOLIS IN 46205-4294 |
| 20229869 | | CLERK OF COURT, MARION CO SMALL CLAIMS COURT, 300 E FALL CREEK PKWY N DR #130, INDIANAPOLIS IN 46205-4294 |
| 20229862 | | CLERK OF COURT, PO BOX 8002, ANDERSON SC 29622-8002 |
| 20229872 | | CLERK OF COURT, PO BOX 1350, OZARK AL 36361-1350 |
| 20229875 | | CLERK OF COURT, PO BOX 3483, SPARTANBURG SC 29304-3483 |
| 20229876 | | CLERK OF COURT, PO BOX 678, WALHALLA SC 29691-0678 |
| 20229861 | | CLERK OF COURT, PO BOX 126, ALLENDALE SC 29810-0126 |
| 20229863 | | CLERK OF COURT, PO BOX 150, BAMBERG SC 29003-0150 |
| 20229864 | | CLERK OF COURT, PO BOX 723, BARNELL SC 29812-0723 |
| 20229867 | | CLERK OF COURT, 528 MONUMENT ST RM 103 COURTHOUSE, GREENWOOD SC 29646-2634 |
| 20229870 | | CLERK OF COURT, PO BOX 287, LAURENS SC 29360-0287 |
| 20229873 | | CLERK OF COURT, PO BOX 777, PICKENS SC 29671-0777 |
| 20229874 | | CLERK OF COURT, PO BOX 11746, ROCK HILL SC 29731-1746 |
| 20229866 | | CLERK OF COURT, PO BOX 529, CHESTERFIELD SC 29709-0529 |
| 20229865 | | CLERK OF COURT, 1851 2ND AVE N STE 250, BESSEMER AL 35020-4986 |
| 20229871 | | CLERK OF COURT, PO DRAWER 9000, ORANGEBURG SC 29116-9000 |
| 20229877 | | CLERK OF COURT FOR LEXINGTON, 205 E MAIN ST STE 107, LEXINGTON SC 29072-3557 |
| 20229878 | | CLERK OF COURT GEN SESSIONS, 600 MARKET ST, CHATTANOOGA TN 37402-4808 |
| 20229879 | | CLERK OF COURT MATTIE GOMILLION, PO BOX 236, GREENVILLE AL 36037-0236 |
| 20229880 | + | CLERK OF COURTS, 300 S MAIN ST, FINDLAY OH 45840-3345 |
| 20229881 | | CLERK OF COURTS, 401 N 2ND ST, POTTSVILLE PA 17901-1756 |
| 20229882 | | CLERK OF COURTS, 333 W BROADWAY STE 420, SAN DIEGO CA 92101-3806 |
| 20229883 | ++++ | CLERK OF DEARBORN CIRCUIT COURT, 165 MARY ST, LAWRENCEBURG IN 47025-1921 address filed with court:, CLERK OF DEARBORN CIRCUIT COURT, 215 W HIGH ST, LAWRENCEBURG IN 47025-1909 |
| 20229884 | | CLERK OF DECATUR SUPERIOR COURT, 150 COURTHOUSE SQUARE STE 244, GREENSBURG IN 47240-2080 |
| 20229885 | + | CLERK OF GRANT SUPERIOR COURT 3, 104 E 4TH ST STE 108, MARION IN 46952-4000 |
| 20229886 | + | CLERK OF HENDRICKS, 1 COURTHOUSE SQ, DANVILLE IN 46122-1778 |
| 20229887 | + | CLERK OF KOSCIUSKO, 121 N LAKE ST, WARSAW IN 46580-2749 |
| 20229888 | | CLERK OF LAWRENCE, 918 16TH ST STE 400, BEDFORD IN 47421-3880 |
| 20229889 | + | CLERK OF PWC CIRCUIT COURT, 9311 LEE AVE 3RD FLOOR, MANASSAS VA 20110-5598 |
| 20229890 | | CLERK OF ST JOSEPH SUPERIOR CT, 112 S LAFAYETTE BLVD RM 103, SOUTH BEND IN 46601-1519 |
| 20229891 | | CLERK OF SUPERIOR COURT, PO BOX 803, WAYNESBORO GA 30830-0803 |
| 20229892 | | CLERK OF THE ALLEN CIRCUIT &, SUPERIOR COURTS, SMALL CLAIMS DIVISION, 1 W SUPERIOR ST STE 100, FORT WAYNE IN 46802-1236 |
| 20229893 | | CLERK OF THE ASSESSMENT, APPEALS BOARD, 25 COUNTY CENTER DR STE 200, OROVILLE CA 95965-3365 |
| 20229894 | | CLERK OF THE CIRCUIT, COUNTY COURTS CT, PO BOX 6754, TOWSON MD 21285-6754 |
| 20229897 | + | CLERK OF THE CIRCUIT COURT, C/O KAREN A BUSHELL, 50 MARYLAND AVE RM 1300, ROCKVILLE MD 20850-2303 |
| 20229896 | + | CLERK OF THE CIRCUIT COURT, 350 E MARION AVE, PUNTA GORDA FL 33950-3727 |
| 20229898 | | CLERK OF THE CIRCUIT COURT, PEGGY MAGEE, 14735 MAIN ST, UPPER MARLBORO MD 20772-3003 |
| 20229895 | | CLERK OF THE CIRCUIT COURT, KEVIN R TUCKER, 24 SUMMIT AVE, HAGERSTOWN MD 21740-4800 |
| 20229899 | | CLERK OF THE COMBINED COURT, 7325 S POTOMAC ST, CENTENNIAL CO 80112-4030 |
| 20229903 | | CLERK OF THE COMBINED COURT, 100 JEFFERSON COUNTY PKWY, GOLDEN CO 80401-6000 |
| 20229901 | | CLERK OF THE COMBINED COURT, PO BOX 190, FAIRPLAY CO 80440-0190 |
| 20229900 | | CLERK OF THE COMBINED COURT, 925 6TH ST ROOM 204, DEL NORTE CO 81132-3243 |
| 20229902 | | CLERK OF THE COMBINED COURT, 201 LAPORTE AVE STE 100, FORT COLLINS CO 80521-2761 |
| 20229907 | | CLERK OF THE COURT, 33 S 3RD ST RM 35, TERRE HAUTE IN 47807-3468 |
| 20229906 | + | CLERK OF THE COURT, 101 S MAIN ST, SOUTH BEND IN 46601-1807 |
| 20229905 | | CLERK OF THE COURT, C/O KATHERINE HAGER, 200 N COMMERCE STREET, CENTREVILLE MD 21617-1015 |
| 20229904 | | CLERK OF THE COURT, 8 CHURCH CIRCLE ROOM H 101, ANNAPOLIS MD 21401-1934 |
| 20229908 | | CLERK OF THE DISTRICT CT, 206 W 1ST AVE, HUTCHINSON KS 67501-5204 |
| 20229909 | | CLERK OF THE GENERAL SESSIONS, 421 E SPRING ST STE 1C, COOKEVILLE TN 38501-5941 |
| 20229910 | | CLERK OF THE MIAMI SUPERIOR COURT, 25 N BROADWAY, PERU IN 46970-2250 |

| | | |
|---|---|---|
| 20229911 | | CLERK OF VANDERBURGH CO SUPERIOR CT, PO BOX 3356, EVANSVILLE IN 47732-3356 |
| 20229912 | + | CLERK OF VIGO COUNTY, 33 S THIRD ST, TERRE HAUTE IN 47807-3430 |
| 20229913 | + | CLERK OF WAYNE COUNTY, 301 E MAIN ST, RICHMOND IN 47374-4253 |
| 20229914 | + | CLERK OF WELLS, 102 W MARKET, BLUFFTON IN 46714-2091 |
| 20229915 | #+ | CLERK RETAIL, INC. D/B/A GROCERY TV, 507 CALLES STREET SUITE 112, AUSTIN TX 78702-3956 |
| 20229916 | | CLERK ST JOSEPH CIRCUIT COURT, 101 S MAIN ST, SOUTH BEND IN 46601-1807 |
| 20229917 | | CLERK SUPERIOR COURT 3, 501 E COURT AVE STE 137, JEFFERSONVILLE IN 47130-4090 |
| 20229918 | + | CLERK TREASURERS OFFICE, MEGAN CLOUSE, 44 W WASHINGTON ST, SHELBYVILLE IN 46176-1247 |
| 20229919 | | CLERK US DISTRICT COURT, MIDDLE DISTRICT OF AL, 1 CHURCH ST STE B 110, MONTGOMERY AL 36104-4018 |
| 20229922 | | CLERK'S OFFICE, 345 S MAIN ST, HARRISONBURG VA 22801-3606 |
| 20229920 | | CLERK, PORTER SUPERIOR COURT, 3560 WILLOW CREEK RD, PORTAGE IN 46368-5049 |
| 20229921 | | CLERK/REGISTER, 134 N COURT ST STE 114, PRATTVILLE AL 36067-3049 |
| 20229924 | + | CLERMONT CO TREASURER, 101 E MAIN ST, BATAVIA OH 45103-2959 |
| 20229925 | | CLERMONT COUNTY AUDITOR, 101 E MAIN ST UNIT 1, BATAVIA OH 45103-2961 |
| 20229926 | | CLERMONT COUNTY GENERAL HEALTH, 2275 BAUER RD STE 300, BATAVIA OH 45103-1914 |
| 20229927 | | CLERMONT COUNTY MUN COURT, 4430 STATE ROUTE 222, BATAVIA OH 45103-9777 |
| 20229928 | | CLERMONT COUNTY WATER RESOURCES, OH, PO BOX 933347, WATER RESOURCES DEPARTMENT, CLEVELAND OH 44193-0037 |
| 20229929 | + | CLERMONT COUNTY, OH CONSUMER PROTECTION AGENCY, 101 E MAIN ST, BATAVIA OH 45103-2949 |
| 20229931 | + | CLEVA NORTH AMERICA, INC., CLEVA NORTH AMERICA, INC., P. O. BOX 890638, CHARLOTTE NC 28289-0638 |
| 20229932 | | CLEVELAND ASSOCIATE OP CO, 537 MARKET ST STE 400, CHATTANOOGA TN 37402-1287 |
| 20229933 | | CLEVELAND BROTHERS, EQUIPMENT CO INC, PO BOX 417094, BOSTON MA 02241-7094 |
| 20229934 | | CLEVELAND BROTHERS, PO BOX 417094, BOSTON MA 02241-7094 |
| 20229937 | | CLEVELAND COUNTY EMS, PO BOX 2462, SHELBY NC 28151-2462 |
| 20229942 | + | CLEVELAND COUNTY, NC CONSUMER PROTECTION AGENCY, 311 E. MARION STREET, SHELBY NC 28150-4611 |
| 20229943 | + | CLEVELAND COUNTY, OK CONSUMER PROTECTION AGENCY, 201 S JONES AVE, NORMAN OK 73069-6000 |
| 20229944 | | CLEVELAND DAILY BANNER, CLEVELAND NEWSPAPERS INC, PO BOX 3600, CLEVELAND TN 37320-3600 |
| 20229945 | | CLEVELAND MUNICIPAL COURT, 1200 ONTARIO ST, CLEVELAND OH 44113-1645 |
| 20229947 | + | CLEVELAND OH CENTER LL, COHON , ROB, C/O GERSHENSON REALTY, 31500 NORTHWESTERN HWY, SUITE 100, FARMINGTON HILLS MI 48334-2568 |
| 20229946 | + | CLEVELAND OH CENTER LL, C/O GERSHENSON REALTY, 31500 NORTHWESTERN HWY, SUITE 100, SUITE 100, FARMINGTON HILLS MI 48334-2568 |
| 20229948 | + | CLEVELAND OH CENTER LL, C/O TLM REALTY HOLDINGS LLC, 295 MADISON AVE., 37TH FLOOR, NEW YORK NY 10017-6343 |
| 20229949 | | CLEVELAND OH CENTER LLC, 295 MADISON AVE 37TH FLOOR, NEW YORK NY 10017-6343 |
| 20229950 | + | CLEVELAND OH CENTER LLC, OESTREICH, MICHAEL, C/O TLM REALTY HOLDINGS LLC, 295 MADISON AVE., 37TH FLOOR, NEW YORK NY 10017-6343 |
| 20229952 | | CLEVELAND UTILITIES, P.O. BOX 2730, CLEVELAND TN 37320-2730 |
| 20229953 | + | CLEVELAND UTILITIES, TENILLE JOBE, P.O. BOX 2730, CLEVELAND TN 37320-2730 |
| 20229951 | | CLEVELAND UTILITIES, JOHN F. KIMBALL, ATTORNEY FOR CLEVELAND UTILITIES, P.O. BOX 1169, CLEVELAND TN 37364-1169 |
| 20229955 | | CLIA LABORATORY PROGRAM, PO BOX 3056, PORTLAND OR 97208-3056 |
| 20229956 | | CLIF BAR INC, PO BOX 742065, LOS ANGELES CA 90074-2065 |
| 20229957 | + | CLIFFORD POWER SYSTEMS INC, C/O RICKIE BILLY, DEPT 1754, TULSA OK 74182-0001 |
| 20229958 | + | CLIFFORD POWER SYSTEMS INC, DEPT 1754, TULSA OK 74182-0001 |
| 20229959 | | CLIFTON HEALTH DEPARTMENT, 900 CLIFTON AVE, CLIFTON NJ 07013-2708 |
| 20229960 | | CLIFTON HEALTH DEPARTMENT, VICKY, 900 CLIFTON AVE, CLIFTON NJ 07013-2708 |
| 20229961 | + | CLIFTON MUNICIPAL COURT, 900 CLIFTON AVE, CLIFTON NJ 07013-2708 |
| 20229962 | | CLIFTON PLAZA 46 LLC, PO BOX 326, PLAINFIELD NJ 07061-0326 |
| 20229963 | + | CLINT BRASHER ATTY AT LAW PLLC, 1122 ORLEANS ST, BEAUMONT TX 77701-3611 |
| 20229964 | | CLINTMONT COMPANY, WC CASE R FAHRE, 6255 CORPORATE CENTER DR, DUBLIN OH 43016-8706 |
| 20229965 | | CLINTON CITY RECORDER, 100 BOWLING ST, CLINTON TN 37716-2999 |
| 20229966 | + | CLINTON CITY TAX COLLECTOR, 100 N. BOWLING STREET, CLINTON TN 37716-2971 |
| 20229967 | | CLINTON COUNTY HEALTH DEPARTMENT, 930 A FAIRFAX ST, CARLYLE IL 62231-1848 |
| 20229968 | | CLINTON COUNTY HEALTH DEPT, 111 S NELSON AVE STE 1, WILMINGTON OH 45177-2067 |
| 20229969 | + | CLINTON COUNTY, NY CONSUMER PROTECTION AGENCY, 137 MARGARET STREET, PLATTSBURGH NY 12901-3900 |
| 20229970 | + | CLINTON COUNTY, OH CONSUMER PROTECTION AGENCY, 1850 DAVIDS DRIVE, SUITE 208, WILMINGTON OH 45177-7205 |
| 20229971 | + | CLINTON NEWBERRY NATURAL GAS AUTH, PO BOX 511, CLINTON SC 29325-0511 |
| 20229972 | + | CLINTON REILLY COMMUNICATIONS, 465 CALIFORNIA STREET SUITE 1600, SAN FRANCISCO CA 94104-1830 |
| 20229973 | | CLINTON TOWNSHIP TREASURER, MI, PO BOX 553160, DETROIT MI 48255-3160 |
| 20229974 | + | CLINTON UTILITIES BOARD TN, P.O. BOX 296, CLINTON TN 37717-0296 |
| 20229975 | | CLOROX CO, PO BOX 75601, CHARLOTTE NC 28275-0601 |
| 20229976 | | CLOROX CO, WACHOVIA LOCK BOX 27, PO BOX 75601, CHARLOTTE NC 28275-0601 |

| | | |
|---|---|---|
| 20229977 | + | CLOROX CO CLOSEOUTS, PO BOX 75601, CHARLOTTE NC 28275-0601 |
| 20229978 | + | CLOROX CO CLOSEOUTS, WACHOVIA LOCK BOX 27, PO BOX 75601, CHARLOTTE NC 28275-0601 |
| 20229981 | #+ | CLOSEOUT DISTRIBUTION, INC., 50 RAUSCH CREEK ROAD, TREMONT PA 17981-1734 |
| 20229982 | #+ | CLOSEOUT DISTRIBUTION, INC., 50 RAUSH CREE RD, TREMONT PA 17981-1734 |
| 20229983 | #+ | CLOSEOUT DISTRIBUTION, INC., 50 RAUSH CREEK ROAD, TREMONT PA 17981-1734 |
| 20229979 | + | CLOSEOUT DISTRIBUTION, INC., 300 PHILILPI ROAD, COLUMBUS OH 43228-1310 |
| 20229980 | + | CLOSEOUT DISTRIBUTION, INC., 4417 VALLEY ROAD, ENOLA PA 17025-1444 |
| 20229984 | | CLOSEOUT DISTRIBUTION, LLC, 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20229985 | + | CLOSEOUT DISTRIBUTION, LLC COMPASS GROUP USA, INC., 2400 YORKMONT ROAD, CHARLOTTE NC 28217-4511 |
| 20229986 | | CLOUD SPRINGS ASSOCIATES LLC, 1311 N WEST SHORE BLVD STE 200, TAMPA FL 33607-4618 |
| 20229987 | + | CLOUDFLARE INC, 101 TOWNSEND STREET, SAN FRANCISCO CA 94107-1912 |
| 20229988 | | CLOUDSHARK, 408 A WING, CRYSTAL SQUARE, 411048, INDIA |
| 20229989 | | CLOUDSHARK, 408 A WING, CRYSTAL SQUARE, KHADI MACHINE CHOWK, KONDHWA, PUNE, 411048, INDIA |
| 20229990 | | CLOVER CENTER MANAGEMENT CORP, 2405 BEAM RD, COLUMBUS IN 47203-3406 |
| 20229992 | + | CLOVER CORTEZ LLC, 4427 W KENNEDY BLVD, STE 250, TAMPA FL 33609-2004 |
| 20229993 | + | CLOVER CORTEZ LLC, MARTINEZ-MONFORT P.A., ATTN: LUIS MARTINEZ-MONFORT, ESQ., 4427 W KENNEDY BLVD., SUITE 250, TAMPA FL 33609-2004 |
| 20229991 | | CLOVER CORTEZ LLC, PO BOX 71150, RICHMOND VA 23255-1150 |
| 20229994 | + | CLOVER CORTEZ LLC, SULLIVAN HAZELTINE ALLINSON LLC, ATTN: WILLIAM A. HAZELTINE, 919 NORTH MARKET STREET, SUITE 420, WILMINGTON DE 19801-3014 |
| 20229996 | + | CLOVER CORTEZ, LLC, CATHY STERRETT, COMMONWEALTH COMMERCIAL PARTNERS, LLC, 4198 COX ROAD, STE 200, GLEN ALLEN VA 23060-3328 |
| 20229997 | + | CLOVER CORTEZ, LLC, CO COMMONWEALTH COMMERCIAL PARTNERS, LLC, 4198 COX ROAD, STE 200, GLEN ALLEN VA 23060-3328 |
| 20229998 | + | CLOVER CORTEZ, LLC, COMMONWEALTH COMMERCIAL PARTNERS, LLC, 4198 COX ROAD, STE 200, GLEN ALLEN VA 23060-3328 |
| 20229999 | + | CLOVER LEAF SHOPPING CENTER CORPORATION, C/O PRIORITY PROPERTY MANAGEMENT LLC, 737 E MARKET STREET, HARRISONBURG VA 22801-4272 |
| 20230000 | | CLOVERDALE FOODS, PO BOX 75072, CHICAGO IL 60675-5072 |
| 20230002 | | CLOVERDALE FOODS COMPANY, CLOVERDALE FOODS COMPANY, PO BOX 75072, CHICAGO IL 60675-5072 |
| 20230003 | + | CLOVERDALE FOODS COMPANY, PO BOX 75072, 3015 34TH ST NW, PO BOX 667, CHICAGO IL 60690-0667 |
| 20230005 | + | CLOVERLAND ELECTRIC COOPERATIVE/DAFTER, 2916 WEST M 28, DAFTER MI 49724-9761 |
| 20230006 | + | CLOVERLEAF REALTY, INC., C/O KELLEY DRYE, ALLISON SELICK, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439 |
| 20230007 | + | CLOVIS I, LLC, C/O ERVIN COHEN & JESSUP LLP, ATTN: BYRON Z. MOLDO, 9401 WILSHIRE BOULEVARD, 12TH FLOOR, BEVERLY HILLS CA 90212-2944 |
| 20230008 | + | CLOVIS I, LLC, C/O RED MOUNTAIN GROUP, INC, 1234 E 17TH STREET, SANTA ANA CA 92701-2612 |
| 20230009 | | CLOVIS IA LLC, 1234 E 17TH ST, SANTA ANA CA 92701-2612 |
| 20230010 | | CLOVIS MEDIA INC, PO BOX 1689, CLOVIS NM 88102-1689 |
| 20230011 | | CLT LOGISTICS INC, 2535 GERRARD ST EAST, TORONTO ON M1N 1W9, CANADA |
| 20230012 | | CLT LOGISTICS INC, 5900 FINCH AVENUE EAST, SCARBOROUGH ON M1B 5P8, CANADA |
| 20230014 | | CLT LOGISTICS INC, 5900 FINCH AVENUE EAST, SCARBOROUGH ON M1B 5P89, CANADA |
| 20230013 | | CLT LOGISTICS INC, 5900 FINCH AVENUE EAST, UNIT 2, SCARBOROUGH ON M1B 5P8, CANADA |
| 20230015 | | CLT LOGISTICS INC, 5900 FINCH AVENUE EAST, UNIT 2, TORONTO ON M1B 5P8, CANADA |
| 20230016 | | CLT LOGISTICS INC, CLT LOGISTICS INC, 2535 GERRARD ST EAST, TORONTO ON M1N 1W9, CANADA |
| 20230017 | | CLT LOGISTICS INC, VENKAT GANESH D KIZHAKKEMADHOM, 5900 FINCH AVENUE EAST, TORONTO ON M1B 5P8, CANADA |
| 20230019 | | CLUB FOREST GRAND STRAND LLC, PO BOX 699, FOUNTAIN INN SC 29644-0699 |
| 20230018 | | CLUB FOREST GRAND STRAND LLC, C/O PALMETTO BAY REALTY MGMT LLC, PO BOX 699, FOUNTAIN INN SC 29644-0699 |
| 20230020 | | CLUB FOREST GRAND STRAND, LLC, C/O RELIANCE REALTY ADVISORS, P.O. BOX 699, FOUNTAIN INN SC 29644-0699 |
| 20230021 | + | CLUB GREEN GLOBAL INC, CLUB GREEN GLOBAL INC, 225 WILMINGTON-WEST CHESTER PIKE, CHADDS FORD PA 19317-9011 |
| 20230022 | + | CM LAW GROUP PLLC, COLETRAN & MESSERSMITH, 749 THIMBLE SHOALS BLVD, NEWPORT NEWS VA 23606-3560 |
| 20230023 | + | CM7 DELIVERY INC, 4845 SANTA ANA ST #35, CUDAHY CA 90201-5863 |
| 20230024 | + | CMA CGM, 5701 LAKE WRIGHT DRIVE, NORFOLK VA 23502-1868 |
| 20230026 | + | CMA CGM (AMERICA) LLC, 5701 LAKE WRIGHT DRIVE, NORFOLK VA 23502-1868 |
| 20230032 | + | CMA CGM S.A., 5701 LAKE WRIGHT DRIVE, NORFOLK VA 23502-1868 |
| 20230031 | + | CMA CGM S.A., 1 CMA CGM WAY, NORFOLK VA 23502-1862 |
| 20230030 | + | CMA CGM S.A., 15350 VICKERY DRIVE, HOUSTON TX 77032-2530 |
| 20230028 | | CMA CGM S.A., 4 QUAI D'ARENC, MARSEILLE 13235, FRANCE |
| 20230027 | | CMA CGM S.A., 4 Quai d'Arenc, MARSEILLE, PROVENCE-ALPES-CTE, D'AZUR 13235, FRANCE |
| 20230029 | | CMA CGM S.A., Boulevard Jacques Saad, 4 Quai d'Arenc, MARSEILLE, PROVENCE-ALPES-CTE, D'AZUR 13235, FRANCE |
| 20230034 | + | CMA-CGM, THE FRENCH LINE, 300 LIGHTING WAY, 2ND FLOOR, SECAUCUS NJ 07094-3647 |
| 20230035 | | CMPC LLC, 1460 WALDEN AVE, LAKEWOOD NJ 08701-1547 |

| | | |
|---|---|---|
| 20230036 | + | CMPSI, 55 IVAN ALLEN JR BLVD NW, SUITE 320, ATLANTA GA 30308-3053 |
| 20230038 | | CMRS- FP, FOR POSTAGE MACHINES, PO BOX 0505, CAROL STREAM IL 60132-0505 |
| 20230039 | + | CMS PAYMENTS INTELLIGENCE, INC., 55 ALLEN PLAZA, SUITE 320 55 IVAN ALLEN JR. BOULEVARD, ATLANTA GA 30308-3053 |
| 20230040 | + | CMS PAYMENTS INTELLIGENCE, INC., 55 IVAN ALLEN JR BLVD NW, ATLANTA GA 30308-3050 |
| 20230041 | + | CMS PAYMENTS INTELLIGENCE, INC., 55 IVAN ALLEN JR. BOULEVARD NW, SUITE 500, ATLANTA GA 30308-3057 |
| 20230042 | + | CMS PAYMENTS INTELLIGENCE, INC., 1111 6TH AVE, SAN DIEGO CA 92101-5209 |
| 20230043 | + | CMS/NEXTECH, 1045 S JOHN RHODES BLVD, MELBOURNE FL 32904-2006 |
| 20230045 | | CMSI REALTY LLC, 698 1/2 OGDEN ST, BUFFALO NY 14206-2317 |
| 20230049 | + | CMSPI, CMS PAYMENTS INTELLIGENCE INC, 55 ALLEN PLAZA STE 320, 55 IVAN ALLEN JR BLVD, ATLANTA GA 30308-3050 |
| 20230047 | + | CMSPI, 55 IVAN ALLEN JR BLVD, ATLANTA GA 30308-3057 |
| 20230050 | + | CMTY INS COMP. DBA ANTHEM BLUE CROSS & BLUE SHIELD, 3075 VANDERCAR WAY, CINCINNATI OH 45209-7542 |
| 20230051 | + | CNB BEVERAGES, DANSON CONSULTANTS INC, 2104 GALVESTON STREET, SAN DIEGO CA 92110-1305 |
| 20230052 | + | CNSN PROPERTIES LLC, 24165 IH 10 WEST STE 217-440, SAN ANTONIO TX 78257-1449 |
| 20230053 | + | CNSN PROPERTIES LLC, CNSC PROPERTIES, 24165 IH 10 WEST STE 217-440, SAN ANTONIO TX 78257-1449 |
| 20230054 | + | CNSN PROPERTIES, LLC, C/O RELIANCE PROPERTIES, 24165 IH 10 WEST, SUITE 217-440, SAN ANTONIO TX 78257-1449 |
| 20230055 | + | CNSN, LLC, C/O ALAMO CITY PROPERTY MANAGEMENT, LLC, 24165 IH 10 W, SUITE 217-440, SAN ANTONIO TX 78257-1449 |
| 20230056 | + | CNSN, LLC, C/O BILL KINGMAN, 3511 BROADWAY ST., SAN ANTONIO TX 78209-6513 |
| 20230057 | | CO NY STATE DEPT. OF TAXATION & FINANCE (NYSTAX, OFFICE OF THE NY STATE ATTY GEN RJ ROCK, CIVIL RECOVERIES BUREAU, BANKRUPTCY LITIGATION UNIT THE CAPITOL, ALBANY NY 12224-0341 |
| 20230058 | | CO OF HENRICO, PO BOX 90775, HENRICO VA 23273-0775 |
| 20230191 | + | CO-CO PROPERTIES LLC, 9435 E CENTRAL AVD BLDG 200, P O BOX 8086, WICHITA KS 67208-0086 |
| 20230193 | + | CO-CO PROPERTIES LLC, MAX COLE, 9435 E CENTRAL AVD BLDG 200, P O BOX 8086, WICHITA KS 67208-0086 |
| 20230192 | | CO-CO PROPERTIES LLC, 9435 E CENTRAL AVD BLDG 200, WICHITA KS 67206-2552 |
| 20230060 | + | COALFIELD PROGRESS, LCP2 LLC, PO BOX 659, COOKEVILLE TN 38503-0659 |
| 20230061 | + | COAST LAW GROUP, 1140 S COAST HWY 101, ENCINITAS CA 92024-5003 |
| 20230063 | | COAST PROFESSIONAL INC, PO BOX 1462, WEST MONROE LA 71294-1462 |
| 20230062 | | COAST PROFESSIONAL INC, PO BOX 979128, ST LOUIS MO 63197-9000 |
| 20230064 | + | COAST TO COAST IMPORTS LLC, COAST TO COAST IMPORTS, LLC, 1711 LATHAM STREET, MEMPHIS TN 38106-6205 |
| 20230065 | | COASTAL CARRIERS INC, PO BOX 480, TROY MO 63379-0480 |
| 20230068 | + | COASTAL DELIVERY CARRIERS LLC, 106 SEASIDE AVE, EGG HARBOR TOWNSHIP NJ 08234-7302 |
| 20230069 | + | COASTAL DELIVERY CARRIERS LLC, 106 SEASIDE AVE, EGG HARBOR TWP NJ 08234-7302 |
| 20230071 | + | COASTAL HEALTH SYSTEMS OF BREVARD, INC., 486 GUS HIPP BLVD, ROCKLEDGE FL 32955-4800 |
| 20230072 | + | COASTAL WIRE COMPANY INC, 427 GAPWAY RD, GEORGETOWN SC 29440-9529 |
| 20230075 | | COATS & CLARK, 2550 W TYVOLA RD STE 150, CHARLOTTE NC 28217-4543 |
| 20230076 | + | COATS & CLARK, ATTENTION SHANE KALMUSKY, 2550 W. TYVOLA ROAD, CHARLOTTE NC 28217-4543 |
| 20230074 | | COATS & CLARK, 320 LIVINGSTONE AVE S, LISTOWEL ON N4W3H3, CANADA |
| 20230073 | | COATS & CLARK, COATS & CLARK, PO BOX 101611, ATLANTA GA 30392-1611 |
| 20230077 | | COATS & CLARK, PO BOX 7410415, CHICAGO IL 60674-0415 |
| 20230078 | | COBB CO TAX COMMISSIONER, PO BOX 100127, MARIETTA GA 30061-7027 |
| 20230079 | | COBB COUNTY ALARM PROGRAM, PO BOX 743626, ATLANTA GA 30374-3626 |
| 20230080 | | COBB COUNTY BUSINESS LICENSE, PO BOX 649, MARIETTA GA 30061-0649 |
| 20230081 | | COBB COUNTY TAX COLLECTOR, PO BOX 100127, MARIETTA GA 30061-7027 |
| 20230082 | | COBB COUNTY WATER SYSTEM, PO BOX 580440, CHARLOTTE NC 28258-0440 |
| 20230083 | + | COBB COUNTY, GA CONSUMER PROTECTION AGENCY, 100 CHEROKEE STREET, MARIETTA GA 30090-7002 |
| 20230084 | | COBB EMC, PO BOX 745711, ATLANTA GA 30374-5711 |
| 20230085 | + | COBRA TRADING CORP, 230 FIFTH AVENUE SUITE 204, NEW YORK NY 10001-8007 |
| 20230086 | + | COBRA TRADING CORP, COBRA TRADING INC, 230 FIFTH AVENUE SUITE 204, NEW YORK NY 10001-8007 |
| 20230087 | | COCA COLA ABARTA, 200 ALPHA DR, PITTSBURGH PA 15238-2906 |
| 20230089 | | COCA COLA BEVERAGES FLORIDA LLC, PO BOX 740909, ATLANTA GA 30374-0909 |
| 20230091 | + | COCA COLA BOTTLING CO CONSOLIDATED, PO BOX 602937, CHARLOTTE NC 28260-2937 |
| 20230093 | | COCA COLA BOTTLING CO HEARTLAND, PO BOX 74008600, CHICAGO IL 60674-8600 |
| 20230096 | | COCA COLA BOTTLING CO OF, 605 LAKE KATHY DR, BRANDON FL 33510-3904 |
| 20230098 | | COCA COLA BOTTLING CO OF, LOS ANGELES, 605 LAKE KATHY DR, BRANDON FL 33510-3904 |
| 20230095 | + | COCA COLA BOTTLING CO OF, 4600 EAST LAKE BLVD, BIRMINGHAM AL 35217-4032 |
| 20230099 | + | COCA COLA BOTTLING CO UNITED, 200 WILDWOOD PKWY, SUITE 100, HOMEWOOD AL 35209-7300 |
| 20230100 | + | COCA COLA BOTTLING CO UNITED INC, 4600 EAST LAKE BLVD, BIRMINGHAM AL 35217-4032 |
| 20230101 | | COCA COLA BOTTLING CO UNITED INC, PO BOX 11407 LOCKBOX 2260, BIRMINGHAM AL 35246-2260 |
| 20230103 | | COCA COLA BOTTLING COMPANY HIGH COUNTRY, PO BOX 855141, MINNEAPOLIS MN 55485-5141 |
| 20230104 | + | COCA COLA BOTTLING COMPANY HIGH COUNTRY, 2150 COCA COLA LANE, RAPID CITY SD 57702-9358 |
| 20230105 | | COCA COLA BOTTLING OF HOT SPRINGS, 321 MARKET ST, HOT SPRINGS AR 71901-4014 |
| 20230107 | | COCA COLA CHESTERMAN SD, PO BOX 3657, SIOUX CITY IA 51102-3657 |

| | | |
|---|---|---|
| 20230106 | + | COCA COLA CHESTERMAN SD, 4700 SO. LEWIS, SIOUX CITY IA 51106-9516 |
| 20230109 | | COCA COLA GREAT LAKES DISTRIBUTION, GREAT LAKES COCA COLA DISTRIBUTION, PO BOX 809082, CHICAGO IL 60680-9082 |
| 20230110 | | COCA COLA GREAT LAKES DISTRIBUTION, PO BOX 809082, CHICAGO IL 60680-9082 |
| 20230112 | | COCA COLA LIBERTY BEVERAGES LLC, LIBERTY COCA COLA BEVERAGES LLC, PO BOX 780810, PHILADELPHIA PA 19178-0810 |
| 20230113 | | COCA COLA LIBERTY BEVERAGES LLC, PO BOX 780810, PHILADELPHIA PA 19178-0810 |
| 20230115 | + | COCA COLA SOUTHWEST BEVERAGES LLC, PO BOX 744010, ATLANTA GA 30374-4010 |
| 20230117 | | COCA COLA-CLARK BEVERAGE GROUP INC, PO BOX 3090, BOWLING GREEN KY 42102-3090 |
| 20230119 | | COCA-COLA ABERDEEN BTLG, PO BOX 518, ABERDEEN NC 28315-0518 |
| 20230120 | | COCA-COLA ADA, COCA-COLA ADA, PO BOX 1607, ADA OK 74821-1607 |
| 20230121 | | COCA-COLA ADA, PO BOX 1607, ADA OK 74821-1607 |
| 20230123 | | COCA-COLA ATLANTIC, PO BOX 110, ATLANTIC IA 50022-0110 |
| 20230125 | + | COCA-COLA BEVERAGES FLORIDA, LLC, LAURA F. KETCHAM, MILLER & MARTIN PLLC, 832 GEORGIA AVENUE, SUITE 1200, CHATTANOOGA TN 37402-2285 |
| 20230126 | + | COCA-COLA BEVERAGES FLORIDA, LLC, MILLER & MARTIN PLLC, C/O LAURA F. KETCHAM, 832 GEORGIA AVENUE, SUITE 1200, CHATTANOOGA TN 37402-2285 |
| 20230127 | | COCA-COLA BEVERAGES NORTHEAST, 1 EXECUTIVE PARK DR STE 330, BEDFORD NH 03110-6977 |
| 20230128 | + | COCA-COLA BOTTLING CO OF YAKIMA & TRI-CITIES, Kris Michelle Ferreira, PO BOX 1726, PO BOX 1726, YAKIMA WA 98907-1726 |
| 20230129 | + | COCA-COLA BOTTLING CO OF YAKIMA & TRI-CITIES, PO BOX 1726, YAKIMA WA 98907-1726 |
| 20230130 | + | COCA-COLA BOTTLING OF, 660 W SAN MATEO RD, SANTA FE NM 87505-3920 |
| 20230132 | + | COCA-COLA BOTTLING OF, SANTA FE NEW MEXICO, 660 W SAN MATEO RD, SANTA FE NM 87505-3920 |
| 20230133 | + | COCA-COLA BOTTLING OF KOKOMO, 2305 DAVIS ROAD, ATTN: AUDRA COBBLE, KOKOMO IN 46901-2176 |
| 20230134 | + | COCA-COLA BOTTLING OF KOKOMO, 2305 DAVIS ROAD, KOKOMO IN 46901-2176 |
| 20230135 | + | COCA-COLA BOTTLING SANTA FE, 660 W SAN MATEO RD, SANTA FE NM 87505-3920 |
| 20230136 | | COCA-COLA COLUMBUS, 1334 WASHINGTON ST, COLUMBUS IN 47201-5724 |
| 20230140 | + | COCA-COLA CONSOLIDATED, INC., ASK LLP, JENNIFER A. CHRISTIAN, 60 EAST 42ND STREET 46TH FLOOR, NEW YORK NY 10165-0043 |
| 20230139 | + | COCA-COLA CONSOLIDATED, INC., ASK LLP, JENNIFER A. CHRISTIAN, ESQ., 60 EAST 42ND STREET 46TH FLOOR, NEW YORK NY 10165-0043 |
| 20230141 | + | COCA-COLA CONSOLIDATED, INC., C/O ASK LLP, JENNIFER A. CHRISTIAN, ESQ., 60 EAST 42ND STREET 46TH FLOOR, NEW YORK NY 10165-0043 |
| 20230142 | + | COCA-COLA CONSOLIDATED, INC., C/O ASK LLP, ATTN: J. CHRISTIAN, ESQ., 60 EAST 42ND STREET, 46TH FLOOR, NEW YORK NY 10165-0043 |
| 20230138 | + | COCA-COLA CONSOLIDATED, INC., ATTN: CLARK LEBLANC, ESQ., 4100 COCA-COLA PLAZA, CHARLOTTE NC 28211-3481 |
| 20230143 | | COCA-COLA DECATUR, PO BOX 1687, DECATUR AL 35602-1687 |
| 20230146 | | COCA-COLA DOUGLAS COUNTY, 612 NW CECIL AVE, ROSEBURG OR 97470-1987 |
| 20230148 | | COCA-COLA DOUGLAS COUNTY, BOTTLING COMPANY, 612 NW CECIL AVE, ROSEBURG OR 97470-1987 |
| 20230145 | + | COCA-COLA DOUGLAS COUNTY, 165 BOURBON STREET, ROSEBURG OR 97471-7509 |
| 20230149 | + | COCA-COLA DURANGO BTLG CO, 75 GERARD ST, DURANGO CO 81303-7938 |
| 20230150 | | COCA-COLA DURANGO BTLG CO, PO BOX 760, DURANGO CO 81302-0760 |
| 20230153 | | COCA-COLA HUNTSVILLE BTLG, COCA-COLA HUNTSVILLE BTLG, PO BOX 2709, HUNTSVILLE AL 35804-2709 |
| 20230154 | | COCA-COLA HUNTSVILLE BTLG, PO BOX 2709, HUNTSVILLE AL 35804-2709 |
| 20230152 | + | COCA-COLA HUNTSVILLE BTLG, ATTN: ACCOUNTING, 2700 MERIDIAN ST, HUNTSVILLE AL 35811-1846 |
| 20230156 | + | COCA-COLA JEFFERSON CITY, 604 JEFFERSON STREET, JEFFERSON CITY MO 65101-2940 |
| 20230157 | + | COCA-COLA JEFFERSON CITY, JEFFERSON CITY COCA-COLA, 604 JEFFERSON STREET, JEFFERSON CITY MO 65101-2940 |
| 20230158 | | COCA-COLA KOKOMO, PO BOX 1049, KOKOMO IN 46903-1049 |
| 20230160 | | COCA-COLA LOVE BOTTLING, PO BOX 625, MUSKOGEE OK 74402-0625 |
| 20230162 | | COCA-COLA LUFKIN, 704 WEBBER ST, LUFKIN TX 75904-2612 |
| 20230163 | | COCA-COLA MERIDIAN BOTTLI, PO BOX 5207, MERIDIAN MS 39302-5207 |
| 20230164 | + | COCA-COLA MILLLEBORO BTLG, PO BOX 1468, MIDDLESBORO KY 40965-3268 |
| 20230166 | | COCA-COLA OF CASPER, PO BOX 798, RAPID CITY SD 57709-0798 |
| 20230168 | | COCA-COLA OF FORT SMITH, PO BOX 6607, FORT SMITH AR 72906-6607 |
| 20230169 | | COCA-COLA OF UNION CITY, PO BOX 748, UNION CITY TN 38281-0748 |
| 20230170 | | COCA-COLA ORANGEBURG, COCA-COLA ORANGEBURG, PO BOX 404, ORANGEBURG SC 29116-0404 |
| 20230171 | | COCA-COLA ORANGEBURG, PO BOX 404, ORANGEBURG SC 29116-0404 |
| 20230172 | + | COCA-COLA OZARKS, PO BO 11250, SPRINGFIELD MO 65808-1250 |
| 20230174 | | COCA-COLA PASCO, PO BOX 2405, PASCO WA 99302-2405 |
| 20230176 | | COCA-COLA RAND BOTTLING, 3214 HILLSBOROUGH RD, DURHAM NC 27705-3005 |
| 20230179 | | COCA-COLA ROCK HILL, PO BOX 37000, ROCK HILL SC 29732-0542 |
| 20230181 | + | COCA-COLA SOUTHWEST BEVERAGES, LLC, ATTN: CREDIT RISK MANAGEMENT, 8125 HIGHWOODS PALM WAY, TAMPA FL 33647-1776 |
| 20230182 | | COCA-COLA TUPELO, PO BOX 239, CORINTH MS 38835-0239 |

| | | |
|---|---|---|
| 20230184 | | COCA-COLA WESTERN KY, PO BOX 3090, BOWLING GREEN KY 42102-3090 |
| 20230186 | | COCHISE COUNTY HEALTH DEPARTMENT, 450 S HASKELL AVE, WILCOX AZ 85643-2790 |
| 20230187 | | COCHISE COUNTY HEALTH DEPARTMENT, EMVIRONMENTAL HEALTH DIVISION, 450 S HASKELL AVE, WILCOX AZ 85643-2790 |
| 20230189 | | COCHISE COUNTY, AZ CONSUMER PROTECTION AGENCY, 15 MELODY LANE, BUILDING G, BISBEE AZ 85603 |
| 20230190 | | COCKE COUNTY TRUSTEE, 111 COURT AVE RM 107, NEWPORT TN 37821-3102 |
| 20230194 | | COCONINO COUNTY DEPT OF HEALTH SVCS, 2625 N KING ST, FLAGSTAFF AZ 86004-1884 |
| 20230195 | | COCONINO COUNTY TREASURE, 110 E CHERRY AVE, FLAGSTAFF AZ 86001-4627 |
| 20230196 | | COCONINO COUNTY TREASURER, 110 E CHERRY AVE, FLAGSTAFF AZ 86001-4627 |
| 20230197 | + | COCONINO COUNTY, AZ CONSUMER PROTECTION AGENCY, 219 EAST CHERRY AVENUE, FLAGSTAFF AZ 86001-4634 |
| 20230198 | | CODDING ENTERPRISES, PO BOX 5800, SANTA ROSA CA 95406-5800 |
| 20230199 | | CODE RED NOVELTIES LLC, 16 E 34TH ST, NEW YORK NY 10016-4328 |
| 20230201 | | CODE RED NOVELTIES LLC, CODE RED NOVELTIES LLC, 16 E 34TH ST, NEW YORK NY 10016-4328 |
| 20230202 | | COEUR D'ALENE PRESS, HAGADONE CORPORATION, PO BOX 7000, COEUR D ALENE ID 83816-1929 |
| 20230203 | + | COEYS CARRY ALL LLC, JEANETTE COEY, 68225 ADOLPH ST, BRIDGEPORT OH 43912-1541 |
| 20230204 | | COFFEE COUNTY CLERK, THERESA MCFADDEN, 1327 MCARTHUR ST, MANCHESTER TN 37355-2425 |
| 20230205 | + | COFFEE COUNTY GEN SESSIONS, 300 HILLSBORO BLVD BOX 16, MANCHESTER TN 37355-1765 |
| 20230206 | + | COFFEE COUNTY GOVERNMENT, PO BOX 467, MANCHESTER TN 37349-0467 |
| 20230207 | | COFFEE COUNTY PROBATE, SUSAN CARMICHAEL, PO BOX 311247, ENTERPRISE AL 36331-1247 |
| 20230208 | | COFFEE COUNTY REVENUE COMM, PO BOX 411, ELBA AL 36523-0411 |
| 20230209 | | COFFEE COUNTY TAX COMMISSIONER, PO BOX 1207, DOUGLAS GA 31534-1207 |
| 20230212 | + | COFFEE COUNTY, TN CONSUMER PROTECTION AGENCY, 300 HILLSBORO BLVD, MANCHESTER TN 37355-1786 |
| 20230213 | + | COFFEE FAMILY'S LLC, 5189 FULLERTON DRIVE, COLUMBUS OH 43232-6216 |
| 20230214 | + | COGGIN SECURITY INC, 807 COGGIN COURT, MYRTLE BEACH SC 29579-8272 |
| 20230215 | + | COHEN & MARZBAN LAW CORPORATION, 16000 VENTURA BLVD SUITE 701, ENCINO CA 91436-2758 |
| 20230216 | + | COHEN & SINOWSKI PC, 30 TRAMMELL STREET SW, MARIETTA GA 30064-3225 |
| 20230217 | + | COHESITY, INC., 200 N MILWAUKEE AVE., VERNON HILLS IL 60061-1577 |
| 20230218 | | COHN & GREGORY SUPPLY LLC, PO BOX 671435, DALLAS TX 75267-1435 |
| 20230219 | | COHO DISTRIBUTING LLC DBA COLUMBIA DISTRIBUTING, 27200 SW PARKWAY AVE., WILSONVILLE OR 97070-9214 |
| 20230220 | | COIMBATORE COTTON CONCEPTS & DESIGNS PRIVATE LTD, 13, NETHAJI ROAD, PAPANAICKENPLAYAM, COIMBATORE, TAMIL NADU 641037, INDIA |
| 20230222 | | COIMBATORE COTTON CONCEPTS & DESIGNS PVT LTD, 13, NETHAJI ROAD, PAPANAICKENPALAYAM, COIMBATORE, TAMIL NADU 641037, INDIA |
| 20230221 | | COIMBATORE COTTON CONCEPTS & DESIGNS PVT LTD, 13, NETHAJI ROAD, PAPANIACKENPALAYAM, COIMBATORE, TAMIL NADU 641037, INDIA |
| 20230223 | | COIMBATORE COTTON CONCEPTS AND DESI, 13, NETAJI ROAD, PAPANAICKEN PALA, COIMBATORE, INDIA |
| 20230224 | | COIMBATORE COTTON CONCEPTS AND DESI, COIMBATORE COTTON CONCEPTS AND DESI, No 13, NETAJI ROAD, PAPANAICKEN PALA, COIMBATORE, INDIA |
| 20230225 | + | COKE SWIRE, 12634 S 265 W, DRAPER UT 84020-7931 |
| 20230227 | + | COKE SWIRE, SWIRE PACIFIC HOLDINGS INC, 12634 S 265 W, DRAPER UT 84020-7931 |
| 20230229 | + | COLAVITA USA LLC, 1 RUNYONS LANE, ATTN: ANANDHI PONNI, CONTROLLER, EDISON NJ 08817-2219 |
| 20230230 | | COLAVITA USA LLC, 1 RUNYONS LN, EDISON NJ 08817-2219 |
| 20230231 | | COLAVITA USA LLC, COLAVITA USA LLC, 1 RUNYONS LN, EDISON NJ 08817-2219 |
| 20230232 | + | COLBERT CO JUDGE OF PROBATE, COLBERT COUNTY HOUSE CT, PO BOX 47, TUSCUMBIA AL 35674-0047 |
| 20230233 | + | COLBERT COUNTY, PO BOX 3989, MUSCLE SHOALS AL 35662-3989 |
| 20230234 | | COLBERT COUNTY REVENUE COMM, PO BOX 741010, TUSCUMBIA AL 35674-7423 |
| 20230235 | + | COLDWATER BOARD OF PUBLIC UTILITIES, MI, ONE GRAND STREET, COLDWATER MI 49036-1620 |
| 20230236 | | COLDWATER MEDIA GROUP, GHM MI HOLDINGS INC, PO BOX 631204, CINCINNATI OH 45263-1204 |
| 20230238 | + | COLE BG CHESTER VA, LLC, C/O AMERICAN REALTY CAPITAL PROPERTIES, 2325 EAST CAMELBACK ROAD SUITE 1100, PHOENIX AZ 85016-9078 |
| 20230237 | + | COLE BG CHESTER VA, LLC, C/O AMERICAN REALTY CAPITAL PROPERTIES, 3800 W. HUNDRED RD, CHESTER VA 23831-1920 |
| 20230239 | | COLE COUNTY, PO BOX 1870, JEFFERSON CITY MO 65102-1870 |
| 20230241 | | COLE COUNTY, MO CONSUMER PROTECTION AGENCY, 311 WEST HIGHT ST, JEFFERSON CITY MO 65101 |
| 20230242 | + | COLE GRANT GLOBAL INC, COLE GRANT GLOBAL INC, 1337 FOUNDERS WAY, MOUNT PLEASANT SC 29464-3994 |
| 20230243 | + | COLEMAN BACKHOME PRODUCTS, LLC, 8321 E EVANS RD, STE 101, SCOTTSDALE AZ 85260-3615 |
| 20230245 | | COLEMAN POWERSPORTS, RISH GODFREY & ASSOCIATES INC, 4120 E SCYENE RD, MESQUITE TX 75181-1328 |
| 20230246 | | COLES COUNTY COLLECTOR, PO BOX 346, CHARLESTON IL 61920-0346 |
| 20230248 | + | COLES COUNTY, IL CONSUMER PROTECTION AGENCY, 651 JACKSON AVE, CHARLESTON IL 61920-2053 |
| 20230249 | | COLGATE PALMOLIVE COMPANY, 2092 COLLECTIONS AVE, CHICAGO IL 60693-0020 |
| 20230250 | | COLGATE PALMOLIVE COMPANY, COLGATE PALMOLIVE COMPANY, 2092 COLLECTIONS AVE, CHICAGO IL 60693-0020 |
| 20230251 | + | COLGATE UNIVERSITY, PO BOX 313, CANAJOHARIE NY 13317-0313 |
| 20230253 | + | COLGATE-PALMOLIVE COMPANY, ASHBY & GEDDES, P.A., MICHAEL D. DEBAECKE, ESQUIRE, 500 DELAWARE AVENUE, 8TH FLOOR, WILMINGTON DE 19801-7400 |
| 20230254 | + | COLGATE-PALMOLIVE COMPANY, MICHAEL D. DEBAECKE, ESQUIRE, ASHBY & GEDDES, P.A, 500 DELAWARE |

| | | |
|---|---|---|
| | | AVENUE, 8TH FLOOR, WILMINGTON DE 19801-7400 |
| 20230252 | + | COLGATE-PALMOLIVE COMPANY, C/O FABIOLA PRIETO, 300 PARK AVENUE, NEW YORK NY 10022-7499 |
| 20230255 | + | COLLABORATIVE ADVANTAGE MARKETING, HANS HANSON, 2021 HAZEL STREET, BIRMINGHAM MI 48009-6825 |
| 20230256 | + | COLLABORATIVE ADVANTAGE MARKETING, 2987 FRANKLIN ST, DETROIT MI 48207-4273 |
| 20230258 | + | COLLABORATIVE ADVANTAGE MARKETING, COLLABORATIVE ADVANTAGE, 2987 FRANKLIN ST, DETROIT MI 48207-4273 |
| 20230259 | + | COLLABORATIVE ADVANTAGE MARKTING, LTD, 2021 HAZEL STREET, BIRMINGHAM MI 48009-6825 |
| 20230260 | | COLLECTION BUREAU, PO BOX 1756, WALLA WALLA WA 99362-0033 |
| 20230261 | | COLLECTION CENTER WYOMING, PO BOX 280687, NASHVILLE TN 37228-0687 |
| 20230263 | | COLLECTION PROFESSIONALS INC, 315 E JACKSON ST, MACOMB IL 61455-2306 |
| 20230262 | | COLLECTION PROFESSIONALS INC, 202 N LAFAYETTE ST, MACOMB IL 61455-2206 |
| 20230265 | | COLLECTION SERVICES CENTER, PO BOX 9125, DES MOINES IA 50306-9125 |
| 20230268 | | COLLECTOR OF REVENUE, PO BOX 66877, SAINT LOUIS MO 63166-6877 |
| 20230267 | | COLLECTOR OF REVENUE, PO BOX 140, CAMDENTON MO 65020-0140 |
| 20230271 | | COLLECTOR OF TAXES, DUNMORE SD LST, 400 S BLAKELY ST, SCRANTON PA 18512-2240 |
| 20230270 | | COLLECTOR OF TAXES, 100 MALL AT STREAMTOWN UNIT 216, SCRANTON PA 18503-2047 |
| 20230272 | | COLLECTOR OF TAXES WALLINGFORD, PO BOX 5003, WALLINGFORD CT 06492-7503 |
| 20230273 | | COLLECTRITE, 700 N MAIN ST STE 4, CLOVIS NM 88101-6664 |
| 20230275 | | COLLEGE PARK SHOPPING CENTER, SINGING COWBOY INC, 1026 HIGHWAY 14 W, PRATTVILLE AL 36067-4702 |
| 20230276 | + | COLLEGE PREPARATORY SCHOOL, 6100 BROADWAY, OAKLAND CA 94618-1899 |
| 20230277 | | COLLEGE SQUARE ASSOCIATES, 737 W CHESTER PIKE STE 5, HAVERTOWN PA 19083-4441 |
| 20230278 | + | COLLEGE SQUARE ASSOCIATES LLC, 737 WEST CHESTER PIKE, SUITE 5, HAVERTOWN PA 19083-4441 |
| 20230279 | + | COLLEGE SQUARE ASSOCIATES, LLC, C/O GARRETT P. SWARTWOOD, 1111 NORTHSHORE DRIVE, SUITE S-700, KNOXVILLE TN 37919-4097 |
| 20230281 | | COLLEGE STATION UTILITIES - TX, P.O. BOX 10230, UTILITY CUSTOMER SERVICES, COLLEGE STATION TX 77842-0230 |
| 20230280 | + | COLLEGE STATION UTILITIES - TX, DAVID PURNELL, ASST CITY ATTORNEY II, 1101 TEXAS AVENUE, COLLEGE STATION TX 77840-2433 |
| 20230282 | + | COLLEGE TOWNSHIP, ATTN:ZONING DEPT, 1481 E COLLEGE AVE, STATE COLLEGE PA 16801-6891 |
| 20230283 | + | COLLEGE TOWNSHIP WATER AUTHORITY, PA, 1481 EAST COLLEGE AVENUE, STATE COLLEGE PA 16801-6815 |
| 20230284 | | COLLEGE TWNSP MUNICIPAL OFFICE, FOOD LICENSE, 1481 E COLLEGE AVE, STATE COLLEGE PA 16801-6891 |
| 20230285 | | COLLEGIATE MERCHANDISE GROUP INC., COLLEGIATE MERCHANDISE GROUP INC., PO BOX 1636, PORT WASHINGTON NY 11050-7636 |
| 20230286 | | COLLEGIATE MERCHANDISE GROUP INC., PO BOX 1636, PORT WASHINGTON NY 11050-7636 |
| 20230287 | + | COLLIER COUNTY BOARD OF, COUNTY COMMISSIONER, CODE ENF-CITATION PROC DEPT, 2800 N HORSESHOE DR, NAPLES FL 34104-6917 |
| 20230289 | | COLLIER COUNTY TAX COLLECTOR, OCCUPATIONAL LICENSE DEPT, 2800 HORSESHOE DR N, NAPLES FL 34104-6998 |
| 20230288 | + | COLLIER COUNTY TAX COLLECTOR, 3291 E TAMIAMI TR, NAPLES FL 34112-3972 |
| 20230290 | + | COLLIER COUNTY, FL CONSUMER PROTECTION AGENCY, 3291 TAMIAMI TRAIL EAST, NAPLES FL 34112-5758 |
| 20230291 | + | COLLIER TOWNSHIP, C/O BUILDING & FIRE CODE OFFICIAL, 2418 HILLTOP ROAD SUITE 100, PRESTO PA 15142-1107 |
| 20230292 | | COLLIERS INTERNATIONAL, COLLIERS ARKANSAS INC, 5620 NOLENSVILLE PIKE LLC, PO BOX 3546, LITTLE ROCK AR 72203-3546 |
| 20230293 | + | COLLIN CENTRAL APPRAISAL DISTRICT, 250 ELDORADO PKWY., MCKINNEY TX 75069-8023 |
| 20230294 | + | COLLIN COLLEGE, ABERNATHY, ROEDER, BOYD & HULLETT, P.C., PM LOPEZ, LARRY R. BOYD, EMILY M. HAHN, 1700 REDBUD BLVD, STE. 300, MCKINNEY TX 75069-3276 |
| 20230300 | + | COLLIN COUNTY, TX CONSUMER PROTECTION AGENCY, 2300 BLOOMDALE RD, MCKINNEY TX 75071-8517 |
| 20230304 | + | COLLIN CREEK ASSOCIATES LLC, SULLIVAN HAZELTINE ALLINSON LLC, WILLIAM A. HAZELTINE, 919 NORTH MARKET STREET, SUITE 420, WILMINGTON DE 19801-3014 |
| 20230301 | | COLLIN CREEK ASSOCIATES LLC, FIDCAL LLC, C/O PROPERTY ID 628510, PO BOX 310300, DES MOINES IA 50331-0300 |
| 20230302 | | COLLIN CREEK ASSOCIATES LLC, PO BOX 310300, DES MOINES IA 50331-0300 |
| 20230303 | + | COLLIN CREEK ASSOCIATES LLC, CHAMBERLAIN HRDLICKA, WHITE WILLIAMS & AUGHTRY JARROD B MARTIN, TARA T. LEDAY 1200 SMITH ST, STE 1400, HOUSTON TX 77002-4496 |
| 20230305 | + | COLLIN CREEK ASSOCIATES, LLC, 4500 BISSONNET STREET, SUITE 200, BELLAIRE TX 77401-3113 |
| 20230306 | + | COLLIN CREEK ASSOCIATES, LLC, FIDELIST REALTY PARTNERS, LTD., GLENN E. AIROLA, 4500 BISSONNET STREET SUITE 200, BELLAIRE TX 77401-3113 |
| 20230309 | + | COLLIN CREEK ASSOCIATES, LLC, C/O SULLIVAN HAZELTINE ALLINSON LLC, ATTN: WILLIAM A. HAZELTINE, 919 NORTH MARKET STREET, SUITE 420, WILMINGTON DE 19801-3014 |
| 20230308 | + | COLLIN CREEK ASSOCIATES, LLC, C/O CHAMBERLAIN HRDLICKA, ATTN: BANKRUPTCY DEPARTMENT, 1200 SMITH STREET SUITE 1400, HOUSTON TX 77002-4496 |
| 20230307 | | COLLIN CREEK ASSOCIATES, LLC, C/O FIDELIS REALTY PARTNERS, LTD, 8140 WALNUT LANE, SUITE 400, DALLAS TX 75231 |
| 20230311 | | COLLINGWOOD WATER CO INC, 710 BERDAN AVE, TOLEDO OH 43610-1095 |
| 20230312 | + | COLOMBINA CANDY CO INC, 6303 BLUE LAGOON DR STE 425, MIAMI FL 33126-6067 |
| 20230314 | + | COLOMBINA CANDY CO INC, COLOMBINA CANDY CO INC, 6303 BLUE LAGOON DR STE 425, MIAMI FL 33126-6067 |
| 20230316 | + | COLONIAL ACRES LIMITED PARTNERSHIP, C/O STIRLING PROPERTIES, INC., 109 NORTHPARK BLVD., STE 300, COVINGTON LA 70433-5093 |
| 20230317 | | COLONIAL ACRES LTD PTNRSHP, PO BOX 54601, NEW ORLEANS LA 70154-4601 |

| 20230318 | | COLONIAL HEIGHTS CIRCUIT COURT, 401 TEMPLE AVE, COLONIAL HEIGHTS VA 23834-2841 |
|---|---|---|
| 20230319 | + | COLONIAL HEIGHTS LLC, PO BOX 3401, COLONIAL HEIGHTS VA 23834-9001 |
| 20230320 | + | COLONIAL LABEL SYSTEMS INC, PO BOX 812, DEER PARK NY 11729-0976 |
| 20230321 | + | COLONIAL MANOR APARTMENTS, C/O ROBINSON & ROBINSON, 152 W WASHINGTON ST, HAGERSTOWN MD 21740-4710 |
| 20230322 | | COLONIAL ORTHOPAEDICS INC, PO BOX 3401, COLONIAL HEIGHTS VA 23834-9001 |
| 20230323 | | COLONIAL TRUCKING, 1029 OEARL ST, BROCKTON MA 02301-5403 |
| 20230324 | | COLONIAL VILLAGE LTD PART, PO BOX 1713, SILVER SPRINGS MD 20915-1713 |
| 20230325 | | COLONIE PLAZA CENTRAL AVENUE INC, 1892 CENTRAL AVENUE, COLONIE NY 12205-4203 |
| 20230326 | | COLONY, 6800 MAIN ST, THE COLONY TX 75056-1133 |
| 20230327 | | COLONY MARKETPLACE TENANCY, 4560 BELTLINE RD STE 400, ADDISON TX 75001-4563 |
| 20230328 | | COLONY MARKETPLACE TENANCY, IN COMMOM, HARKINSON INVESTMENT CORPORATION, 4560 BELTLINE RD STE 400, ADDISON TX 75001-4563 |
| 20230330 | + | COLONY MARKETPLACE TENANCY IN COMMON, C/O TIMOTHY MITCHELL, 4422 RIDGESIDE DRIVE, DALLAS TX 75244-7521 |
| 20230331 | + | COLONY MARKETPLACE TENANCY IN COMMON, C/O TIMOTHY MITCHELL, RASHTI AND MITCHELL, 4422 RIDGESIDE DRIVE, DALLAS TX 75244-7521 |
| 20230329 | | COLONY MARKETPLACE TENANCY IN COMMON, C/O HARKINSON INVESTMENT CORPORATION, 4560 BELTLINE ROAD, SUITE 400, ADDISON TX 75001-4563 |
| 20230333 | | COLORADO DEPT OF AGRICULTURE, C/O ISC/EGG PROGRAM, 2331 W 31ST AVE, DENVER CO 80211-3859 |
| 20230334 | | COLORADO DEPT OF AGRICUTURE, C/O DIV OF INSP & CONSUMER SERVICE, 305 INTERLOCKEN PKWY, BROOMFIELD CO 80021-3484 |
| 20230336 | | COLORADO DEPT OF REVENUE, 1375 SHERMAN ST RM 101, DENVER CO 80203-2200 |
| 20234322 | ++ | COLORADO DIVISION OF CHILD SUPPORT SERVICES, 1575 SHERMAN STREET, 5TH FLOOR, DENVER CO 80203-1702 address filed with court:, FAMILY SUPPORT REGISTRY, COLORADO FAMILY SUPPORT, PO BOX 2171, DENVER CO 80201-2171 |
| 20230340 | + | COLORADO MECHANICAL SYSTEMS INC, 7094 S REVERE PKWY, CENTENNIAL CO 80112-4551 |
| 20230341 | + | COLORADO PET TREATS, 12601 E 38TH AVE, DENVER CO 80239-3408 |
| 20230342 | + | COLORADO PET TREATS, PIGGY WIGGY, LLC, 12601 E 38TH AVE, DENVER CO 80239-3408 |
| 20230343 | + | COLORADO SPRINGS POLICE DEPARTMENT, CITY OF COLORADO SPRINGS, ALARM UNIT, PO BOX 598, RODEO CA 94572-0598 |
| 20230344 | + | COLORADO SPRINGS POLICE DEPT, POLICE/ALARM UNIT, 705 S NEVADA AVENUE, COLORADO SPRINGS CO 80903-4027 |
| 20230346 | + | COLORADO SPRINGS UTILITIES, PO BOX 340, COLORADO SPRINGS CO 80901-0340 |
| 20230345 | + | COLORADO SPRINGS UTILITIES, 111 S CASCADE AVE, COLORADO SPRINGS CO 80903-2210 |
| 20230347 | | COLORADO STATE TREASURER, 1580 LOGAN ST STE 500, DENVER CO 80203-1941 |
| 20230348 | | COLORADO STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 1580 LOGAN ST STE 500, DENVER CO 80203-1941 |
| 20230349 | + | COLORDRIFT LLC, COLORDRIFT LLC, PO BOX 850, EDISON NJ 08818-0850 |
| 20230350 | + | COLOSSEUM ATHLETICS CORPORATION, COLOSSEUM ATHLETICS CORPORATION, PO BOX 8314, PASADENA CA 91109-8314 |
| 20230351 | | COLQUITT COUNTY TAX COMMISSION, PO BOX 99, MOULTRIE GA 31776-0099 |
| 20230352 | | COLUMBIA BASIN HERALD, COLUMBIA BASIN PUBLISHING CO, PO BOX 910, MOSES LAKE WA 98837-0136 |
| 20230354 | + | COLUMBIA CITY TAX COLLECTOR, 700 N GARDEN ST, COLUMBIA TN 38401-3224 |
| 20230356 | | COLUMBIA COLLECTION SERVICE, PO BOX 22709, PORTLAND OR 97269-2709 |
| 20230358 | | COLUMBIA COUNTY, ALARM PROGRAM, PO BOX 141327, IRVING TX 75014-1327 |
| 20230359 | | COLUMBIA COUNTY, PO BOX 141327, IRVING TX 75014-1327 |
| 20230361 | | COLUMBIA COUNTY CLERK OF COURTS, 640 RONALD REGAN DR, EVANS GA 30809-7603 |
| 20230360 | | COLUMBIA COUNTY CLERK OF COURTS, 35 W MAIN ST, BLOOMSBURH PA 17815-1702 |
| 20230362 | | COLUMBIA COUNTY GEORGIA, 630 RONALD REGAN DR BLDG A, EVANS GA 30809-7603 |
| 20230364 | | COLUMBIA COUNTY TAX COMMISSIONER, PERSONAL PROPERTY TAX, PO BOX 3030, EVANS GA 30809-0077 |
| 20230365 | + | COLUMBIA COUNTY TAX COMMISSIONER, PO BOX 3030, EVANS GA 30809-0077 |
| 20230366 | + | COLUMBIA COUNTY WATER UTILITY, PO BOX 960, GROVETOWN GA 30813-0960 |
| 20230367 | + | COLUMBIA COUNTY, FL CONSUMER PROTECTION AGENCY, 135 N.E. HERNANDO AVE., LAKE CITY FL 32055-4003 |
| 20230368 | + | COLUMBIA COUNTY, GA CONSUMER PROTECTION AGENCY, 630 RONALD REAGAN DRIVE, EVANS GA 30809-7603 |
| 20230369 | + | COLUMBIA COUNTY, PA CONSUMER PROTECTION AGENCY, 35 WEST MAIN ST, BLOOMSBURG PA 17815-1702 |
| 20230370 | | COLUMBIA GAS OF KENTUCKY, PO BOX 4660, CAROL STREAM IL 60197-4660 |
| 20230371 | | COLUMBIA GAS OF MARYLAND - GTS, PO BOX 70322, PHILADELPHIA PA 19176-0322 |
| 20230373 | | COLUMBIA GAS OF OHIO - GTS, PO BOX 4629, CAROL STREAM IL 60197-4629 |
| 20230375 | | COLUMBIA GAS OF VIRGINIA, PO BOX 70319, PHILADELPHIA PA 19176-0319 |
| 20230376 | | COLUMBIA GROUP BIG LLC, 10940 WILSHIRE BLVD STE 1960, LOS ANGELES CA 90024-3954 |
| 20230377 | + | COLUMBIA GROUP BIG, LLC, C/O LAUREL D. ROGLEN, ESQ., BALLARD SPAHR LLP, 919 N. MARKET STREET, FLOOR 11, WILMINGTON DE 19801-3023 |
| 20230378 | | COLUMBIA GROUP LTD, 10940 WILSHIRE BLVD SUITE 1960, LOS ANGELES CA 90024-3954 |
| 20230380 | + | COLUMBIA GROUP LTD., LEVY , STAN, C/O AMERICAL MANAGEMENT CO., INC, 10940 WILSHIRE BLVD., SUITE #1960, LOS ANGELES CA 90024-3954 |
| 20230379 | + | COLUMBIA GROUP LTD., C/O AMERICAL MANAGEMENT CO., INC, 10940 WILSHIRE BLVD., SUITE #1960, SUITE #1960, LOS ANGELES CA 90024-3954 |

| | | |
|---|---|---|
| 20230381 | | COLUMBIA NORTHEAST LLC, 85-A MILL ST STE 100, ROSWELL GA 30075-4979 |
| 20230382 | | COLUMBIA NORTHEAST LLC, MALON D MIMMS, 85-A MILL ST STE 100, ROSWELL GA 30075-4979 |
| 20230383 | | COLUMBIA NORTHEAST, LLC, C/O MALON D. MIMMS COMPANY, 85-A MILL STREET, SUITE 100, ROSWELL GA 30075 |
| 20230384 | | COLUMBIA PARK RETAIL OWNER LLC, MIR COLUMBIA PARK LLC, LOCKBOX 75922, PO BOX 715922, PHILADELPHIA PA 19171-5922 |
| 20230385 | | COLUMBIA PARK RETAIL OWNER LLC, PO BOX 715922, PHILADELPHIA PA 19171-5922 |
| 20230387 | + | COLUMBIA PARK RETAIL OWNER, LLC, ATTN: CFO, 410 PARK AVE., 10TH FLOOR, NEW YORK NY 10022-9443 |
| 20230386 | + | COLUMBIA PARK RETAIL OWNER, LLC, ATTN RONALD DICKERMAN CAREY FLAHERTY, 410 PARK AVENUE, 10TH FLOOR, NEW YORK NY 10022-9443 |
| 20230390 | | COLUMBIA PLAZA, PO BOX 825, MINNEAPOLIS MN 55480-0825 |
| 20230389 | | COLUMBIA PLAZA, EDMUND TERRY, C/O WELLS FARGO BANK, ACCT #2090002198410 PO BOX 825, MINNEAPOLIS MN 55480-0825 |
| 20230391 | | COLUMBIA POWER & WATER SYSTEMS (CPWS), P.O. BOX 379, COLUMBIA TN 38402-0379 |
| 20230392 | | COLUMBIA TOWNSHIP JEDZ TAX DEPT, 5903 HAWTHORNE AVE, CINCINNATI OH 45227-3630 |
| 20230393 | | COLUMBIAN PUBLISHING CO, PO BOX 180, VANCOUVER WA 98666-0180 |
| 20230394 | | COLUMBIANA CO MUNICIPAL COURT, 38832 SALTWELL RD, LISBON OH 44432-8305 |
| 20230395 | | COLUMBIANA COUNTY HEALTH DEPT., PO BOX 309, LISBON OH 44432-0309 |
| 20230396 | + | COLUMBIANA COUNTY WATER & SEWER, P.O. BOX 423, LISBON OH 44432-0423 |
| 20230397 | + | COLUMBIANA CTY. OH CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 105 S. MARKET ST, LISBON OH 44432-1255 |
| 20230399 | + | COLUMBUS ACADEMY, 4300 CHERRY BOTTOM RD, GAHANNA OH 43230-1799 |
| 20230401 | + | COLUMBUS BLUE JACKETS, COLHOC LIMITED, 200 W NATIONWIDE BLVD, COLUMBUS OH 43215-2561 |
| 20230402 | + | COLUMBUS BUSINESS FIRST, AMERICAN CITY BUSINESS JOURNALS INC, 300 MARCONI BLVD STE 105, COLUMBUS OH 43215-2395 |
| 20230403 | + | COLUMBUS CHAMBER OF COMMERCE, 150 S FRONT ST STE 220, COLUMBUS OH 43215-3065 |
| 20230404 | | COLUMBUS CITY TREASURER, 109 N FRONT ST RM 401, COLUMBUS OH 43215-9021 |
| 20230406 | | COLUMBUS CITY TREASURER, 240 PARSONS AVE, COLUMBUS OH 43215-5331 |
| 20230408 | + | COLUMBUS CITY TREASURER- FIRE, 90 WEST BROAD STREET, COLUMBUS OH 43215-9000 |
| 20230409 | | COLUMBUS CITY UTILITIES, P.O. BOX 1987, COLUMBUS IN 47202-1987 |
| 20230410 | + | COLUMBUS CLIMATE CONTROLS CO, 1339 E 5TH AVE, COLUMBUS OH 43219-2458 |
| 20230411 | | COLUMBUS CONSOLIDATED GOVN, FINANCE DEPARTMENT, OCCUPATION TAX SECTION, PO BOX 96568, CHARLOTTE NC 28296-0568 |
| 20230412 | + | COLUMBUS CONSULTING INTERNATIONAL, LLC, 4200 REGENT STREET, SUITE 200, COLUMBUS OH 43219-6229 |
| 20230413 | + | COLUMBUS CONSULTING INTL, DEPT 781713, PO BOX 78000, DETROIT MI 48278-0001 |
| 20230414 | + | COLUMBUS COUNCIL ON WORLD AFFAIRS, 51 JEFFERSON AVE #2, COLUMBUS OH 43215-3887 |
| 20230415 | | COLUMBUS COUNTY TAX ADMN., PO BOX 1468, WHITEVILLE NC 28472-1468 |
| 20230416 | + | COLUMBUS COUNTY, NC CONSUMER PROTECTION AGENCY, 127 W. WEBSTER STREET, WHITEVILLE NC 28472-4041 |
| 20230417 | | COLUMBUS DOOR SALES LLC, 2300 INTERNATIONAL STREET, COLUMBUS OH 43228-4621 |
| 20230418 | | COLUMBUS DRYWALL INC, 876 N 19TH ST, COLUMBUS OH 43219-2417 |
| 20230419 | + | COLUMBUS EASTON HOTEL DBA HILTON COLUMBUS EASTON, 3900 CHAGRIN DRIVE, COLUMBUS OH 43219-7100 |
| 20230420 | | COLUMBUS FALSE ALARM REDUCTION PROG, PO BOX 931713, ATLANTA GA 31193-1713 |
| 20230421 | | COLUMBUS FASTENERS, PO BOX 780282, PHILADELPHIA PA 19178-0282 |
| 20230422 | + | COLUMBUS FOUNDATION, 1234 E BROAD ST, COLUMBUS OH 43205-1453 |
| 20230423 | + | COLUMBUS LAW LIBRARY ASSOC, 369 S HIGH ST FL 10TH, COLUMBUS OH 43215-4518 |
| 20230424 | + | COLUMBUS MESSENGER COMPANY, 3500 SULLIVANT AVE, COLUMBUS OH 43204-1887 |
| 20230425 | + | COLUMBUS METROPOLITAN, LIBRARY FOUNDATION, 96 S GRANT AVE, COLUMBUS OH 43215-4702 |
| 20230426 | + | COLUMBUS MUSEUM OF ART, 480 E BROAD ST, COLUMBUS OH 43215-3886 |
| 20230427 | + | COLUMBUS OFFICE SOLUTIONS, COLUMBUS OFFICE SOLUTIONS AND SYSTE, 3865 PARAGON DR, COLUMBUS OH 43228-9484 |
| 20230428 | + | COLUMBUS PARTNERSHIP, 150 S FRONT ST STE 200, COLUMBUS OH 43215-7107 |
| 20230429 | + | COLUMBUS SCHOOL FOR GIRLS, 65 S DREXEL AVE, COLUMBUS OH 43209-1754 |
| 20230430 | + | COLUMBUS STATE COMMUNITY, 550 E SPRING ST, COLUMBUS OH 43215-1786 |
| 20230431 | | COLUMBUS SYMPHONY, 55 E STATE ST, COLUMBUS OH 43215-4203 |
| 20230432 | | COLUMBUS URBAN LEAGUE, DEVELOPMENT OFFICE, 788 MT VERNON AVE, COLUMBUS OH 43203-1408 |
| 20230433 | | COLUMBUS VEGETABLE OILS, 4990 PAYSPHERE CIRCLE, CHICAGO IL 60674-0049 |
| 20230434 | | COLUMBUS VEGETABLE OILS, CFC INC, 4990 PAYSPHERE CIRCLE, CHICAGO IL 60674-0049 |
| 20230438 | + | COMAL APPRAISAL DISTRICT, 900 S. SEGUIN AVE., NEW BRAUNFELS TX 78130-7838 |
| 20230439 | | COMAL COUNTY TAX ASSESSOR-COLLECTOR, PO BOX 659480, SAN ANTONIO TX 78265-9480 |
| 20230440 | | COMAL COUNTY TAX OFFICE, PO BOX 659480, SAN ANTONIO TX 78265-9480 |
| 20230441 | + | COMAL COUNTY, TX CONSUMER PROTECTION AGENCY, 150 N SEGUIN AVE, NEW BRAUNFELS TX 78130-5146 |
| 20230442 | | COMANCHE CO TREASURER, 315 SW 5TH ST RM 300, LAWTON OK 73501-4371 |
| 20230443 | | COMANCHE CO TREASURER, COMANCHE CO. DA'S OFFICE, RYLEE SEABOLT, ASISTANT DISTRICT ATTY, 315 SW 5TH ST. RM. 502, LAWTON OK 73501-4371 |
| 20230444 | + | COMANCHE COUNTY HEALTH DEPT, PO BOX 87, LAWTON OK 73502-0087 |
| 20230445 | + | COMANCHE COUNTY, OK CONSUMER PROTECTION AGENCY, 315 SW 5TH ST, LAWTON OK 73501-4337 |

| | | |
|---|---|---|
| 20230446 | | COMBE, INCORPORATED, COMBE INC, PO BOX 500641, ST LOUIS MO 63150-0641 |
| 20230448 | + | COMBEX INC. DBA CHANEY INSTRUMENT COMPANY, 965 WELLS STREET, LAKE GENEVA WI 53147-2469 |
| 20230447 | + | COMBEX INC. DBA CHANEY INSTRUMENT COMPANY, PO BOX 775494, CHICAGO IL 60677-5494 |
| 20230449 | + | COMDISCO INC, 5600 NORTH RIVER ROAD SUITE 800, ROSEMONT IL 60018-5166 |
| 20230450 | | COME READY FOODS, 170 CHURCH RD, WEXFORD PA 15090-8346 |
| 20230451 | | COME READY FOODS LLC, 170 CHURCH RD, WEXFORD PA 15090-8346 |
| 20230454 | + | COMENITY CAPITAL BANK, BURR & FORMAN LLP, C/O JAMES H. HAITHCOCK, III, ESQUIRE, 420 N. 20TH STREET 3400, BIRMINGHAM AL 35218 |
| 20230453 | + | COMENITY CAPITAL BANK, BURR & FORMAN LLP, ATTN: JAMES H. HAITHCOCK, III, 420 N. 20TH STREET SUITE 3400, BIRMINGHAM AL 35203-3284 |
| 20230464 | + | COMENITY CAPITAL BANK, BURR & FORMAN LLP, ATTN: J. CORY FALGOWSK, 222 DELAWARE AVENUE SUITE 1030, WILMINGTON DE 19801-1611 |
| 20230466 | | COMERCIALIZADORA HOME AND STYLE S D, COMERCIALIZADORA HOME AND STYLE S D, REFINERIA 1360, GUADALAJARA, MEXICO |
| 20230467 | | COMET LOANS, PO BOX 667, BLANDING UT 84511-0667 |
| 20230468 | | COMFORCE INFORMATION TECHNOLOGIES, INC., 1455 LINCOLN PARKWAY EAST, SUITE 450, ATLANTA GA 30346-2288 |
| 20230469 | + | COMFORT LINEN LLC, COMFORT LINEN LLC, PO BOX 290518, BROOKLYN NY 11229-0518 |
| 20230470 | + | COMFORT MILLS S.A DE C.V, 160 RANCH RD 6086D, LAREDO TX 78043 |
| 20230472 | + | COMFORT MILLS S.A DE C.V, COMFORT MILLS, S.A. DE C.V., 160 RANCH RD 6086D, LAREDO TX 78043 |
| 20230473 | | COMFORT MILLS SA DE CV, 1153 CUMBERLAND ROAD NE, ATLANTA GA 30306-3361 |
| 20230474 | + | COMFORT RESEARCH, COMFORT RESEARCH LLC, 1719 ELIZABETH AVE NW, GRAND RAPIDS MI 49504-2003 |
| 20230476 | | COMFORT REVOLUTION INC, PO BOX 1290, WEST LONG BRANCH NJ 07764 |
| 20230475 | + | COMFORT REVOLUTION INC, 187 ROUTE 36, SUITE 205, WEST LONG BRANCH NJ 07764-1306 |
| 20230478 | + | COMFORT SYSTEMS USA MIDSOUTH INC, 3440 BIRMINGHAM HWY, MONTGOMERY AL 36108-1406 |
| 20230479 | + | COMFORTABLE PET INC., COMFORTABLE PET INC, 213 WEST 35TH STREET, NEW YORK NY 10001-0211 |
| 20230480 | ++ | COMFORTROL INC, 3155 LAMB AVE, COLUMBUS OH 43219-2344 address filed with court:, COMFORTROL INC, 3155 LAMB AVE, COLUMBUS OH 43219-2344 |
| 20230482 | | COMM 2013 CR9 FM 1960 ROAD WEST LLC, 5180 GOLDEN FOOTHILL PKWY STE 210, EL DORADO HILLS CA 95762-9347 |
| 20230483 | | COMMAND TRANSPORT, 2633 PAYSPHERE CIR, CHICAGO IL 60674-0026 |
| 20230484 | + | COMMAND7, 6440 MILLROCK DRIVE, #350, SALT LAKE CITY UT 84121-5036 |
| 20230485 | + | COMMAND7 LLC, 6440 SOUTH MILLROCK DRIVE, SALT LAKE CITY UT 84121-5036 |
| 20230487 | + | COMMAND7 SERVICES GROUP, LLC, 6440 MILLROCK DRIVE, #350, SALT LAKE CITY UT 84121-5036 |
| 20230488 | + | COMMAND7 SERVICES GROUP, LLC, 810 E 9400 S., SANDY UT 84094-3669 |
| 20230489 | + | COMMAND7, LLC, 6440 MILLROCK DRIVE, No350, SALT LAKE CITY UT 84121-5036 |
| 20230490 | + | COMMERCE TECHNOLOGIES, INC., 3738 BAYER AVESUITE 203, LONG BEACH CA 90808-1883 |
| 20230492 | | COMMERCE TOWNSHIP TREASURER, ATTN: 116801, PO BOX 67000, DETROIT MI 48267-0002 |
| 20230493 | #+ | COMMERCETOOLS INC., 324 BLACKWELL STREET, STE 110, DURHAM NC 27701-3689 |
| 20230494 | | COMMERCIAL APPEAL, MEMPHIS PUBLISHING COMPANY, ACCT 360633, PO BOX 630037, CINCINNATI OH 45263-0037 |
| 20230495 | + | COMMERCIAL BRANDS LLC, 1103 E. AIRTEX DR., HOUSTON TX 77073-6433 |
| 20230497 | + | COMMERCIAL CONTROL SERV. INC., 1783 KENNY ROAD, COLUMBUS OH 43212-1311 |
| 20230498 | | COMMERCIAL DOOR COMPANY INC., 1374 E. 9TH ST, POMONA CA 91766-3831 |
| 20230499 | + | COMMERCIAL ELECTRONICS SYSTEMS, 14 INVERNESS DRIVE EAST G112, ENGLEWOOD OH 80112-5673 |
| 20230501 | + | COMMERCIAL FIRE LLC, 2465 SAINT JOHNS BLUFF RD S, JACKSONVILLE FL 32246-2329 |
| 20230502 | + | COMMERCIAL FIRE, INC., 2465 ST. JOHNS BLUFF RD. S., JACKSONVILLE FL 32246-2329 |
| 20230503 | + | COMMERCIAL FIRE, LLC, 2465 ST JOHNS BLUFF RD, JACKSONVILLE FL 32246-2329 |
| 20230504 | | COMMERCIAL LAND DEVELOP INC, PO BOX 40, MORGANTOWN WV 26507-0040 |
| 20230506 | | COMMERCIAL LAND DEVELOPMENT, INC., P.O. BOX 40, MORGANTOWN WV 26507-0040 |
| 20230507 | + | COMMERCIAL SOLUTIONS, UNCLE SAMS GLASS & DOOR INC, 21 INDUSTRIAL DR, SMITHFIELD RI 02917-1528 |
| 20230508 | + | COMMERCIAL TOWING, JAIME ROBERTO GALLEGOS, 2609 TEXAS ST, BAKERSFIELD CA 93307-2846 |
| 20230509 | | COMMERCIAL TRAFFIC CO, CT LOGISTICS, 12487 PLAZA DR, CLEVELAND OH 44130-1084 |
| 20230510 | | COMMERICAL ELECTRONICS SYSTEMS, ALARM CONNECTIONS LLC, C/O ALARM CONNECTIONS PMT CENTER, PO BOX 936942, ATLANTA GA 31193-6942 |
| 20230511 | + | COMMISSION OF REVENUE, CITY OF CHESAPEAKE, PO BOX 15285, CHESAPEAKE VA 23328-5285 |
| 20230512 | + | COMMISSION OF TAXATION, 1 GOVERNMENT CTR, TOLEDO OH 43604-2209 |
| 20230513 | + | COMMISSION ON DISABILITY (5225 BILLERICA, MA), TOWN HALL OF BILLERICA, STRYKOWSKI, STEPHEN W., 365 BOSTON RD, ROOM 116, BILLERICA MA 01821-1892 |
| 20230514 | | COMMISSIONER OF INSURANCE, INSURANCE PREMIUM TAX DIVISION, PO BOX 94214, BATON ROUGE LA 70804-9214 |
| 20230515 | | COMMISSIONER OF REVENUE, PO BOX 480, DANVILLE VA 24543-0480 |
| 20230518 | | COMMISSIONER OF REVENUE, PO BOX 1459, SUFFOLK VA 23439-1459 |
| 20230519 | | COMMISSIONER OF REVENUE, PO BOX 283, WILLIAMSBURG VA 23187-0283 |
| 20230516 | | COMMISSIONER OF REVENUE, PO BOX 644, FREDERICKSBURG VA 22404-0644 |
| 20230517 | | COMMISSIONER OF REVENUE, SERVICE, DEPT OF REVENUE, PO BOX 5055, HARTFORD CT 06102-5055 |
| 20230520 | | COMMISSIONER OF REVENUE SERV, PO BOX 2974, HARTFORD CT 06104-2974 |
| 20230521 | | COMMISSIONER OF TAXATION, PO BOX 5200, SPRINGFIELD OH 45501-5200 |

| | | |
|---|---|---|
| 20230525 | | COMMISSIONER OF THE REVENUE, PO BOX 636, HAMPTON VA 23669-0636 |
| 20230526 | | COMMISSIONER OF THE REVENUE, PO BOX 1000, LEESBURG VA 20177-1000 |
| 20230522 | | COMMISSIONER OF THE REVENUE, PO BOX 2964, CHARLOTTESVILLE VA 22902-2964 |
| 20230523 | | COMMISSIONER OF THE REVENUE, PO BOX 3401, COLONIAL HEIGHTS VA 23834-9001 |
| 20230527 | | COMMISSIONER OF THE REVENUE, 6602 COURTS DR, PRINCE GEORGE VA 23875-2503 |
| 20230524 | | COMMISSIONER OF THE REVENUE, 6489 MAIN ST STE 137, GLOUCESTER VA 23061-6102 |
| 20230528 | | COMMISSIONER OF THE REVENUE, 2401 COURTHOUSE DR BLDG 1, VIRGINIA BEACH VA 23456-9120 |
| 20230529 | + | COMMISSIONERS OF CARROLL, COLLECTIONS OFFICE, 225 N CENTER ST, WESTMINSTER MD 21157-5108 |
| 20230530 | + | COMMISSIONERS OF PUBLIC WKS - GRNWOOD SC, PO BOX 549, GREENWOOD SC 29648-0549 |
| 20230532 | + | COMMODORE REALTY INC, 30 W MASHTA DR STE 400, KEY BISCAYNE FL 33149-2475 |
| 20230533 | + | COMMODORE REALTY, INC., DAVID PUYANIC, 30 W MASHTA DR STE 400, KEY BISCAYNE FL 33149-2475 |
| 20230534 | + | COMMON BRAND TRADING LLC, 1825 SWARTHEMORE AVE SUITE D, LAKEWOOD NJ 08701-4570 |
| 20230535 | + | COMMON BRAND TRADING LLC, COMMON BRAND TRADING LLC, 1825 SWARTHEMORE AVE SUITE D, LAKEWOOD NJ 08701-4570 |
| 20230536 | + | COMMONS AT WHITEMARSH I II V LLC, 8726 TOWN & COUNTRY BLVD STE 205, ELLICOTT CITY MD 21043-3002 |
| 20230537 | | COMMONWEALTH CODE INSPECTION, 1102 SHELLER AVE STE B, CHAMBERSBURG PA 17201-2974 |
| 20230538 | + | COMMONWEALTH COMMERCIAL PARTNERS, LLC, ATTN: LEASE ADMINISTRATION, PO BOX 71150, RICHMOND VA 23255-1150 |
| 20230540 | | COMMONWEALTH HOME FASHION, 8800 PIE IX, MONTREAL QC H1Z 3V1, CANADA |
| 20230541 | | COMMONWEALTH HOME FASHION, 8800 PIE IX BLVD, MONTREAL QC H1Z 3V1, CANADA |
| 20230542 | | COMMONWEALTH HOME FASHIONS INC., 8800 BOUL. PIE IX, MONTREAL QC H1Z 3V1, CANADA |
| 20230543 | + | COMMONWEALTH HOME FASHIONS INC., 39 MYERS WAY, PO BOX 339, WILLSBORO NY 12996-0339 |
| 20230544 | | COMMONWEALTH JOURNAL, NEWSPAPER HOLDING INC, PO BOX 859, SOMERSET KY 42502-0859 |
| 20230547 | + | COMMONWEALTH OF MASSACHUSETTS, 1000 WASHINGTON STREET SUITE 510, BOSTON MA 02118-4075 |
| 20230554 | + | COMMONWEALTH OF MASSACHUSETTS, DIVISION OF STANDARDS, 1000 WASHINGTON STREET SUITE 510, BOSTON MA 02118-4075 |
| 20230550 | | COMMONWEALTH OF MASSACHUSETTS, ABONDONED PROPERTY DIVISION, PO BOX 414478, BOSTON MA 02241-4478 |
| 20230555 | | COMMONWEALTH OF MASSACHUSETTS, PO BOX 414478, BOSTON MA 02241-4478 |
| 20230560 | | COMMONWEALTH OF MASSACHUSETTS, TOWN OF DANVERS, DANVERS MA 01923 |
| 20230549 | | COMMONWEALTH OF MASSACHUSETTS, 251 CAUSEWAY ST STE 500, BOSTON MA 02114-2151 |
| 20230552 | + | COMMONWEALTH OF MASSACHUSETTS, DEPT OF REVENUE, PO BOX 7022, BOSTON MA 02204-7022 |
| 20230553 | | COMMONWEALTH OF MASSACHUSETTS, DEPT OF REVENUE, PO BOX 7044, BOSTON MA 02204-7044 |
| 20230556 | | COMMONWEALTH OF MASSACHUSETTS, PO BOX 417103, BOSTON MA 02241-7103 |
| 20230557 | | COMMONWEALTH OF MASSACHUSETTS, PO BOX 55140, BOSTON MA 02205-5140 |
| 20230558 | | COMMONWEALTH OF MASSACHUSETTS, PO BOX 7046, BOSTON MA 02204-7046 |
| 20230561 | | COMMONWEALTH OF PA, DEPT 281041, HARRISBURG PA 17128-1041 |
| 20230562 | | COMMONWEALTH OF PA - UCTS, DEPT. OF LABOR AND INDUSTRY, P.O. BOX 68568, HARRISBURG PA 17106-8568 |
| 20230565 | + | COMMONWEALTH OF PA V. TELFORD, CHRISTOPHER, SHANE SCANLON LAW LLC, SCANLON, ESQ., JOHN HENRY, 116 N WASHINGTON AVE, SUITE 400, SCRANTON PA 18503-1800 |
| 20230568 | | COMMONWEALTH OF PENNSYLVANIA, PO BOX 68572, HARRISBURG PA 17106-8572 |
| 20230571 | | COMMONWEALTH OF PENNSYLVANIA, UNCLAIMED PROPERTY, PO BOX 783473, PHILADELPHIA PA 19178-3473 |
| 20230567 | + | COMMONWEALTH OF PENNSYLVANIA, PA DEPT OF LABOR & INDUSTRY, PO BOX 68571, HARRISBURG PA 17106-8571 |
| 20230566 | | COMMONWEALTH OF PENNSYLVANIA, 2301 N CAMERON ST, HARRISBURG PA 17110-9405 |
| 20230570 | + | COMMONWEALTH OF PENNSYLVANIA, PO BOX 8500-53473, PHILADELPHIA PA 19178-0001 |
| 20230576 | + | COMMONWEALTH OF VIRGINIA, NORFOLK GENERAL DISTRICT COURT, 150 ST PAULS BLVD, NORFOLK VA 23510-9921 |
| 20230578 | | COMMONWEALTH OF VIRGINIA, DEPT OF AGRICULTURE & CONSUMER SRVS, PO BOX 1163, RICHMOND VA 23218-1163 |
| 20230575 | + | COMMONWEALTH OF VIRGINIA, 2500 WASHINGTON AVE CT RM D, NEWPORT NEWS VA 23607-4355 |
| 20230582 | | COMMUNITY COFFEE LLC, COMMUNITY COFFEE LLC, PO BOX 679510, DALLAS TX 75267-9510 |
| 20230584 | | COMMUNITY FINANCIAL CREDIT UNION, 24525 HARPER AVE, SAINT CLAIR SHORES MI 48080-1286 |
| 20230585 | + | COMMUNITY INS COMP DBA ANTHEM BLUECROSS BLUESHIELD, 4361 IRWIN SIMPSON ROAD, MASON OH 45040-9479 |
| 20230586 | ++ | COMMUNITY NEWSPAPERS INC, ATTN KATHY CRAWFORD, PO BOX 792, ATHENS GA 30603-0792 address filed with court:, COMMUNITY NEWSPAPERS INC, PO BOX 792, ATHENS GA 30603-0792 |
| 20230587 | + | COMMUNITY SHELTER BOARD, 355 E CAMPUS VIEW BLVD SUITE 250, COLUMBUS OH 43235-5680 |
| 20230588 | + | COMMUNITY UNITED METHODIST HOSPITAL, 127 N MAIN ST, HENDERSON KY 42420-3101 |
| 20230589 | | COMMUNITY WATER COMPANY OF GREEN VALLEY, PO BOX 31001-3288, PASADENA CA 91110-3288 |
| 20230590 | + | COMMVAULT, 1 COMMVAULT WAY, TINTON FALLS NJ 07724-3096 |
| 20230591 | | COMPAQ HP, P.O. BOX 692000, HOUSTON TX 77269-2000 |
| 20230592 | | COMPASS GROUP, COMPASS GROUP USA INC, PO BOX 417632, BOSTON MA 02241-7632 |
| 20230593 | | COMPASS GROUP, PO BOX 417632, BOSTON MA 02241-7632 |
| 20230596 | + | COMPASS GRP USA INC. DBA CANTEEN VENDING SERV. DIV, 2400 YORKMONT ROAD, CHARLOTTE NC 28217-4511 |
| 20230597 | + | COMPASS GRP USA INC., BY & THROUGH ITS CANTEEN DIV, 2400 YORK MONT ROAD, CHARLOTTE NC 28217-4511 |
| 20230598 | | COMPASS MECHANICAL LLC, 1310 WEBB FERRELL RD S, ARLINGTON TX 76002-4573 |
| 20230601 | + | COMPASS MECHANICAL, LLC, KELLY BARENTINE, 1310 WEBB FERRELL RD S, ARLINGTON TX 76002-4573 |
| 20230603 | + | COMPENSATION SOLUTIONS INC, 460 VILLAGE PARK DRIVE, POWELL OH 43065-6646 |

| | | |
|---|---|---|
| 20230604 | + | COMPENSATION TOOL, 1916 PIKE PLACE STE 12 #1418., SEATTLE WA 98101-1056 |
| 20230605 | + | COMPLETE AQUATICS, 7425 MONTGOMERY DRIVE, PLAIN CITY OH 43064-8612 |
| 20230607 | + | COMPLEX INDUSTRIES, 4300 CONCORDE ROAD, MEMPHIS TN 38118-7401 |
| 20230609 | + | COMPLEX INDUSTRIES INC, CRESTVIEW COLLECTION, 4300 CONCORDE RD, MEMPHIS TN 38118-7401 |
| 20230610 | | COMPLIANCE SIGNS .COM, COMPLIANCE SIGNS LLC, PO BOX 208363, BROOKSVILLE FL 34604 |
| 20230611 | + | COMPREHENSIVE HOSPITALISTS OF FLORIDA, LLC, 410 SOUTH 11TH STREET, LAKE WALES FL 33853-4203 |
| 20230612 | + | COMPSYCH, 455 N CITYFRONT PLAZA, CHICAGO IL 60611-5377 |
| 20230613 | # | COMPSYCH, COMPSYCH EMPLOYEE ASSISTANCE PROGRA, NBC TOWER 13TH FLOOR, 455 N CITYFRONT PLAZA, CHICAGO IL 60611-5322 |
| 20230614 | | COMPTROLLER OF FLORIDA, 101 E GAINES ST STE B23, TALLAHASSEE FL 32399-6501 |
| 20230619 | | COMPTROLLER OF TREASURY, PO BOX 17132, BALTIMORE MD 21297-0175 |
| 20230620 | + | COMPUTER GUYZ OF MIAMI CORP, 12419 NW 35TH ST, CORAL SPRINGS FL 33065-2413 |
| 20230621 | ++++ | COMPUTER LIQUIDATION LTD, 3500 NW 2ND AVE STE 707, BOCA RATON FL 33431-5869 address filed with court:, COMPUTER LIQUIDATION LTD, 3500 NW BOCA RATON BLVD STE 707, BOCA RATON FL 33431-5854 |
| 20230622 | ++++ | COMPUTER LIQUIDATION LTD, COMPUTER LIQUIDATION LTD, 3500 NW 2ND AVE STE 707, BOCA RATON FL 33431-5869 address filed with court:, COMPUTER LIQUIDATION LTD, COMPUTER LIQUIDATION LTD, 3500 NW BOCA RATON BLVD STE 707, BOCA RATON FL 33431-5854 |
| 20230623 | + | COMPUTER WORKSHOP INC, 5200 UPPER METRO STE 140, DUBLIN OH 43017-5322 |
| 20230624 | + | COMPUTERSHARE, 150 ROYALL STREET, CANTON MA 02021-1054 |
| 20230625 | | COMPUTERSHARE INC, DEPT CH 19228, PALATINE IL 60055-9228 |
| 20230626 | + | COMPUTERSHARE INC & COMPUTERSHARE TRUST COMP., NA, 150 ROYALL STREET, CANTON MA 02021-1031 |
| 20230627 | + | COMPUTERSHARE SHAREOWNER SERVICES LLC, 150 ROYALL STREET, CANTON MA 02021-1031 |
| 20230629 | + | COMPUTERSHARE TRUST COMPANY, N.A., 1505 ENERGY PARK DRIVE, ST PAUL MN 55108-5229 |
| 20230630 | + | COMTECH GLOBAL INC, 1103 SCHROCK RD STE 102, COLUMBUS OH 43229-1179 |
| 20230631 | | CON AGRA SPECIALTY SNACKS, 6131 FALLS OF NEUSE RD, RALEIGH NC 27609-3518 |
| 20230633 | | CON AGRA SPECIALTY SNACKS, CON AGRA SPECIALTY SNACKS, 6131 FALLS OF NEUSE RD, RALEIGH NC 27609-3518 |
| 20230878 | | CON-WAY FREIGHT, PO BOX 5160, PORTLAND OR 97208-5160 |
| 20230634 | | CONAGRA BRANDS INC, 12132 COLLECTION CENTER DR, CHICAGO IL 60693-0121 |
| 20230636 | + | CONAGRA FOODS SALES, LLC, Michael T. Eversden, Esq., MCGRATH NORTH MULLIN & KRATZ, PC LLO, FIRST NATL TOWER STE 3700 1601 DODGE ST, OMAHA NE 68102-1650 |
| 20230635 | + | CONAGRA FOODS SALES, LLC, 222 MERCHANDISE MART PLAZA, CHICAGO IL 60654-1103 |
| 20230637 | + | CONAGRA FOODS SALES, LLC, GELLERT SEITZ BUSENKELL & BROWN, LLC, BY: /S/ RONALD S. GELLERT, 1201 NORTH ORANGE STREET, SUITE 300, WILMINGTON DE 19801-1167 |
| 20230638 | | CONAGRA GROCERY PRODUCTS, CONAGRA GROCERY PRODUCTS, PO BOX 98666, CHICAGO IL 60693-8666 |
| 20230639 | | CONAGRA GROCERY PRODUCTS, PO BOX 98666, CHICAGO IL 60693-8666 |
| 20230641 | + | CONAGRA GROCERY PRODUCTS/CONAGRA SPECIALITY SNACKS, 222 W. MERCHANDISE MART PLAZA, CHICAGO IL 60654-1103 |
| 20230640 | + | CONAGRA GROCERY PRODUCTS/CONAGRA SPECIALITY SNACKS, 222 W. MERCHANDISE MART PLAZA, SUITE 1300, CHICAGO IL 60654-1010 |
| 20230643 | | CONAIR CORPORATION, CONAIR CORPORATION, PO BOX 932059, ATLANTA GA 31193-2059 |
| 20230644 | | CONAIR CORPORATION, PO BOX 932059, ATLANTA GA 31193-2059 |
| 20230645 | + | CONAIR CORPORATION, 1 CUMMINGS POINT ROAD, STAMFORD CT 06902-7901 |
| 20230646 | + | CONAIR LLC, 50 MILLSTONE ROAD, BLDG. 300, SUITE105, EAST WINDSOR NJ 08520-1415 |
| 20230647 | | CONAIR-ALLEGRO DIVISION, PO BOX 932059, ATLANTA GA 31193-2059 |
| 20230648 | | CONARD, KATHLEEN, CALSTRAT LAW GROUP, APC, MACKAY, ESQ., COLIN, 16950 VIA DE SANTA FE, SUITE 5060, RANCHO SANTA FE CA 92091 |
| 20230649 | | CONCENTRIC, PO BOX 953262, ST LOUIS MO 63195-3262 |
| 20230650 | | CONCEPTS IN TIME LLC, 45 W 36TH ST 4TH FL, NEW YORK NY 10018-7637 |
| 20230653 | | CONCEPTS IN TIME LLC, CONCEPTS IN TIME LLC, 45 W 36TH ST 4TH FL, NEW YORK NY 10018-7637 |
| 20230651 | + | CONCEPTS IN TIME LLC, 45 W 36TH ST 5TH FL, NEW YORK NY 10018-7636 |
| 20230654 | | CONCORD CONFECTIONS, PO BOX 99403, CHICAGO IL 60693-9403 |
| 20230655 | + | CONCORD FALSE ALARM, REDUCTION PROGRAM, PO BOX 308, CONCORD NC 28026-0308 |
| 20230656 | + | CONCORD POLICE DEPARTMENT ALARM UNI, PO BOX 6112, CONCORD CA 94524-1112 |
| 20230657 | + | CONCUR TECHNOLOGIES INC, 62157 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20230662 | | CONCUR TECHNOLOGIES, INC., 12345 CONCUR WAY, REDMOND WA 98052 |
| 20230661 | + | CONCUR TECHNOLOGIES, INC., 62156 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0001 |
| 20230663 | | CONDUENT PAYMENT INTEGRITY, SOLUTIONS INC, PO BOX 30114, SALT LAKE CITY UT 84130-0114 |
| 20230664 | | CONDUENTCARE SOLUTIONS LLC, CONDUET WORKERS COMPENSATION HOLDIN, PO BOX 201322, DALLAS TX 75320-1322 |
| 20230665 | | CONECUH CO CLERK OF COURT, 111 COURT ST RM 203, EVERGREEN AL 36401-2855 |
| 20230666 | | CONESTOGA VALLEY SCHOOL, 2110 HORSESHOE RD, LANCASTER PA 17601-6099 |
| 20230667 | | CONIFER SPECIALTIES INC, LOCK BOX #774183/ PO BOX 8541831550, MINNEAPOLIS MN 55485-4183 |
| 20230669 | + | CONIFER SPECIALTIES INC., Peterson Russell Kelly Livengood PLLC, C/O MIKE DELEO, 10900 NE 4TH STREET, STE. 1850, BELLEVUE WA 98004-8341 |
| 20230670 | | CONIMAR GROUP LLC DBA HIGHLAND HOME, CONIMAR CORPORATION, PO BOX 1509, OCALA FL 34478-1509 |

| | | |
|---|---|---|
| 20230671 | | CONIMAR GROUP LLC DBA HIGHLAND HOME, PO BOX 1509, OCALA FL 34478-1509 |
| 20230675 | + | CONNECT YOU AMERICA, 1108 LAVAVA ST. STE.110 #684, AUSTIN TX 78701-2110 |
| 20230676 | + | CONNECT YOU AMERICA, CONNECT YOU AMERICA, 1108 LAVAVA ST. STE.110 #684, AUSTIN TX 78701-2110 |
| 20230677 | + | CONNECT YOU AMERICA, JIN YOO, 1108 LAVACA ST. STE 110 #684, AUSTIN TX 78701-2110 |
| 20230678 | + | CONNECTALL LLC, 177 E COLORADO BLVD STE 200, PASADENA CA 91105-1955 |
| 20230679 | | CONNECTICUT - CCSPC, PO BOX 990032, HARTFORD CT 06199-0032 |
| 20230680 | | CONNECTICUT DEPT OF REVENUE, PO BOX 2965, HARTFORD CT 06104-2965 |
| 20230683 | | CONNECTICUT SECRETARY OF STATE, COMMERCIAL RECORDING DIVISION, PO BOX 150470, HARTFORD CT 06115-0470 |
| 20230684 | | CONNECTICUT SECRETARY OF STATE, PO BOX 50470, HARTFORD CT 06106-1663 |
| 20230686 | | CONNECTICUT STATE MARSHALL, HARTFORD COUNTY, PO BOX 0330043 ELMWOOD STATION, WEST HARTFORD CT 06133-0043 |
| 20230685 | + | CONNECTICUT STATE MARSHALL, PO BOX 497, SOUTH GLASTONBURY CT 06073-0497 |
| 20230687 | + | CONNECTMEDIA VENTURES, LLC, 425 N. BOYLAN AVE., SUITE D535, RALEIGH NC 27603-1200 |
| 20230690 | + | CONNECTRIA LLC, 10845 OLIVE BLVD STE 300, ST LOUIS MO 63141-7760 |
| 20230689 | + | CONNECTRIA LLC, MEHDI BENLAALA, 909 LOCUST STREET, SUITE 301, DES MOINES IA 50309-2814 |
| 20230693 | + | CONNECTS FEDERAL CREDIT UNION, 400 N 9TH ST STE 203 2ND FLOOR, RICHMOND VA 23219-1540 |
| 20230694 | | CONNECTYOURCARE, 307 INTERNATIONAL CIR #200, HUNT VALLEY MD 21030-1322 |
| 20230696 | + | CONNI USA, DBA THE HB GROUP LLC, 15892 S ROCKWELL PARK COVE, HERRIMAN UT 84065-1659 |
| 20230698 | + | CONNI USA, DBA THE HB GROUP LLC, THE HB GROUP, LLC., 15892 S ROCKWELL PARK COVE, HERRIMAN UT 84065-1659 |
| 20230699 | + | CONNI_USA, 15892 S ROCKWELL PARK COVE, HERRIMAN UT 84065-1659 |
| 20230700 | | CONNOISSEURS PRODUCTS CORP, CONNOISSEURS PRODUCTS CORP, 17 PRESIDENTIAL WAY, WOBURN MA 01801-1040 |
| 20230701 | | CONNOLLY REALTY COMPANY, 481 UNION ST, LUZERNE PA 18709-1297 |
| 20230702 | + | CONNOLLY REALTY COMPANY, C/O MIKE CONNOLLY, 481 UNION STREET, LUZERNE PA 18709-1215 |
| 20230703 | + | CONNOR KIMMET & HAFENSTEIN LLP, 2000 W HENDERSON RD STE 460, COLUMBUS OH 43220-2466 |
| 20230704 | + | CONNOR MARKETING GROUP DBA OVIS FUR, CONNOR MARKETING CORP DBA OVIS FURN, 3896B PALM VALLEY RD, PONTE VEDRA BEACH FL 32082-4116 |
| 20230705 | + | CONNOR RECREATIONAL CENTER INC., GELLERT SEITZ BUSENKELL & BROWN LLC, ATTN: MICHAEL BUSENKELL, 1201 NORTH ORANGE STREET, SUITE 300, WILMINGTON DE 19801-1167 |
| 20230707 | + | CONNOR RECREATIONAL CENTER, INC., GELLERT SEITZ BUSENKELL & BROWN, LLC, C/O MICHAEL BUSENKELL, ESQUIRE, 1201 N. ORANGE ST. SUITE 300, WILMINGTON DE 19801-1167 |
| 20230708 | + | CONNOR RECREATIONAL CENTER, INC., GELLERT SELLZ BUSENKELL & BROWN, LLC, MICHAEL BUSENKELL, ESQ., 1201 N. ORANGE STREET, SUITE 300, WILMINGTON DE 19801-1167 |
| 20230709 | + | CONNOR RECREATIONAL CENTER, INC., C/O MERIDIAN REALTY SERVICE, INC., 147 S. CHERRY STREET, SUITE 200, WINSTON-SALEM NJ 27101-5287 |
| 20230710 | + | CONNOR RECREATIONAL CENTER, INC., C/O MERIDIAN REALTY SERVICES, INC., 147 S. CHERRY STREET, SUITE 200, WINSTON-SALEM NC 27101-5287 |
| 20230706 | + | CONNOR RECREATIONAL CENTER, INC., CASSANDRA BURNS MCDONALD,, LUXURY MORTGAGE CORP., FOUR LANDMARK SQUARE, SUITE 300, STAMFORD CT 06901-2518 |
| 20230711 | + | CONNOR RECREATIONAL CENTER, INC., C/O THE MERIDIAN REALTY GROUP, 147 S CHERRY ST, STE 200, WINSTON-SALEM NC 27101-5287 |
| 20230712 | ++ | CONNORS GROUP, ATTN ROCCO ROMANO, 4000 TOWN CENTER BLVD, SUITE 310, CANONSBURG PA 15317-5837 address filed with court:, CONNORS GROUP, CONNORS & ASSOCIATES LLC, 4000 TOWN CENTER BLVD STE 310, CANONSBURG PA 15317 |
| 20230713 | + | CONOPCO, INC D/B/A UNILEVER UNITED STATES, STARK & STARK, P.C., ATTN: JOSEPH H. LEMKIN, PO BOX 5315, PRINCETON NJ 08543-5315 |
| 20230714 | + | CONOPCO, INC, DBA UNILEVER DOVE BR& BODY WASH PROD, PATTERSON BELKNAP WEBB & TYLER LLP, POTTER, ESQ., GEOFFREY, 1133 AVENUE OF THE AMERICAS, NEW YORK NY 10036-6731 |
| 20230715 | | CONOPCO, INC. D/B/A UNILEVER NA, STARK & STARK, ATT: JOSEPH H. LEMKIN, PO BOX 5315, PRINCETON NJ 08543-5315 |
| 20230717 | | CONQUEST SPORT GROUP LLC, CONQUEST SPORT GROUP LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20230718 | | CONQUEST SPORT GROUP LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20230716 | | CONQUEST SPORT GROUP LLC, RAN LIANG, 5601 1ST AVENUE 2ND FL, BROOKLYN NY 11220-2517 |
| 20230719 | | CONRAD ASSOCIATES, L.P., 907 CAMINO SANTANDER RD, SANTA FE NM 87505-5958 |
| 20230720 | | CONRAD URATA 4 LLC, 1300 NATIONAL DR #100, SACRAMENTO CA 95834-1981 |
| 20230721 | | CONRAD URATA 4, LLC, C/O ETHAN CONRAD PROPERTIES, INC, 1300 NATIONAL DR., STE 100, SACRAMENTO CA 95834-1981 |
| 20230727 | + | CONROAD ASSOCIATES, L.P., LLOYD ABRAMS, 40700 DESERT CREEK LANE, SANTA FE NM 92270-4070 |
| 20230726 | + | CONROAD ASSOCIATES, L.P., LLOYD ABRAMS, GENERAL PARTNER, CONRD ASSOC, L.P. 40700 DESERT CREEK LN, RANCHO MIRAGE CA 92270-4070 |
| 20230729 | + | CONROAD ASSOCIATES, LP, LLOYD ABRAMS, 40700 DESERT CREEK LANE, RANCHO MIRAGE CA 92270-4070 |
| 20230730 | | CONSERV, PO BOX 97111, SAINT LOUIS MO 63197-9000 |
| 20230731 | + | CONSERVATION SOCIETY OF CALIFORNIA, PO BOX 5238, OAKLAND CA 94605-0238 |
| 20230733 | | CONSERVE, PO BOX 979111, ST LOUIS MO 63197-9000 |
| 20230734 | | CONSERVE AGENT FOR HESC, PO BOX 492, FAIRPORT NY 14450-0492 |
| 20230735 | | CONSOLIDATED ELECTRIC INC, C/O JOHN ALLEN, PO BOX 936364, ATLANTA GA 31193-6364 |
| 20230736 | + | CONSOLIDATED FIRE PROTECTION, 153 TECHNOLOGY DR STE 200, IRVINE CA 92618-2461 |

20230738    + CONSOLIDATED FIRE PROTECTION, BETSY LOPEZ CREDIT CASH FLOW SPECIALIST, 153 TECHNOLOGY DRIVE, STE 200, IRVINE CA 92618-2461
20230739    + CONSOLIDATED FOAM INC, CONSOLIDATED FOAM INC, 801 ASDBURY DR, BUFFALO GROVE IL 60089-4525
20230740    + CONSOLIDATED INTERNATIONAL, 3804 MAIN ST, SUITE 1, CHULA VISTA CA 91911-6249
20230741      CONSOLIDATED INTERNATIONAL, 300 PHILLER ROAD, COLUMBUS OH 43228
20230742      CONSOLIDATED INTERNATIONAL, INC., 67 AKTI MIAOULI, PIRAEUS, ATTIKI 18537, GREECE
20230743    + CONSOLIDATED MAINTENANCE SOLS, DBA AUTHORITY HVAC, 1438 W BROADWAY RD, UNIT 211, TEMPE AZ 85282-1160
20230744      CONSOLIDATED PROPERTY HOLDINGS, LLC, 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651
20230745    + CONSOLIDATED PROPERTY HOLDINGS, LLC CHEP USA, 225 EAST ROBINSON STREET, ORLANDO FL 32801-4322
20230746    + CONSOLIDATED STORE, 10 WING DRIVE, CEDAR KNOLLS NJ 07927-1099
20230752    + CONSOLIDATED STORES, 300 PHILLIPI, COLUMBUS OH 43228-1310
20230753    + CONSOLIDATED STORES, 300 PHILLIPPI, COLUMBUS OH 43228-1310
20230751      CONSOLIDATED STORES, 300 PHILLIPDAROAD, COLUMBUS OB 43228
20230750      CONSOLIDATED STORES, 300 PHILLIPDAROAD, COLUMBUS OH 43228
20230754    + CONSOLIDATED STORES, 5462 CENTER STREET, HILLIARD OH 43026-1068
20230749      CONSOLIDATED STORES, 1920 LEONARD AVENUE, P.O. BOX 369004, COLUMBUS OH 43236-9004
20230755      CONSOLIDATED STORES, 670 ENTERPRISE DRIVE, SUITE A, WESTERVILLE OH 43081
20230758      CONSOLIDATED STORES CORP, 5 CLOCK TOWER PLACE SUITE 500, MAYNARD MA 01754
20230759    + CONSOLIDATED STORES CORP, MIDWESTERN HOME PROD, 1411 NORTH LEWIS AVENUE, WAUKEGAN IL 60085-1757
20230756    + CONSOLIDATED STORES CORP, 366 EAST BROAD STREET, COLUMBUS OH 43215-4479
20230757      CONSOLIDATED STORES CORP, 4900 E DUBLIN GRANVILLE RD, COLUMBUS OH 43081-7651
20230765    + CONSOLIDATED STORES CORPORATION, J PHILLIPI ROAD, P.O. BOX 28512, COLUMBUS OH 43228-0512
20230766      CONSOLIDATED STORES CORPORATION, P. O. BOX 28512, 300 PHILLIPI ROAD, COLUMBUS OH 43228-0512
20230762    + CONSOLIDATED STORES CORPORATION, 300 PHILLINI ROAD, DEPT. IS, COLUMBUS OH 43228-1310
20230767    + CONSOLIDATED STORES CORPORATION, 5500 FRANTZ ROAD, DUBLIN OH 43017-3544
20230761    + CONSOLIDATED STORES CORPORATION, 2301 N. MARGINAL ROAD., CLEVELAND OH 44114-3708
20230764    + CONSOLIDATED STORES CORPORATION, 300 PHILLIPI ROAD DEPT. 90905, COLUMBUS OH 43228-1310
20230768    + CONSOLIDATED STORES INC. CORPORATION, 2020 CORVAIR AVENUE, COLUMBUS OH 43207-1717
20230771    + CONSOLIDATED STORES INTERNATIONAL CORPORATION, 2020 CORVAIR AVENUE, COLUMBUS OH 43207-1717
20230770    + CONSOLIDATED STORES INTERNATIONAL CORPORATION, 3804 MAIN ST, CHULA VISTA CA 91911-6249
20230774    + CONSOLIDATED STORES INTERNATIONAL CORPORATION, 4600 PROGRESS LANE, WINSTON-SALEM NC 27106-3236
20230773    + CONSOLIDATED STORES INTERNATIONAL CORPORATION, 1350 AVENUE OF THE AMERICAS, NEW YORK NY 10019-4702
20230769      CONSOLIDATED STORES INTERNATIONAL CORPORATION, 30800 TELEGRAPH ROAD, SUITE 2875, BIRMINGHAM MI 48010
20230775      CONSOLIDATED STORES, AN OHIO CORPORATION, 2545 HILLIARD ROME RD STE 217, HILLIARD OH 43026-9471
20230776      CONSOLIDATED STORES, INC., 10179 PLANTERS ROW DR, FRISCO TX 75033-0257
20230777      CONSOLIDATED TRANSACTION PROCESSING LLC, CORCORAN IP LAW PLLC, CORCORAN, III, ESQ., PETER J., T4142 MCKNIGHT RD, TEXARKANA TX 75503
20230778    + CONSOLIDATED WATERWORKS DISTRICT #1, P.O. BOX 630, HOUMA LA 70361-0630
20230779      CONSTABLE, 55 CIVIC WAY, LAUGHLIN NV 89029-1563
20230780      CONSTABLE 1ST CITY COURT, 421 LOYOLA AVE STE 208, NEW ORLEANS LA 70112-1139
20230781      CONSTABLE 5TH JUSTICE, OF THE PEACE COURT, 1221 ELMWOOD PARK BLVD STE 602, JEFFERSON LA 70123-2337
20230782      CONSTABLE FOR WARD 8, 64511 CHURCH ST, PEARL RIVER LA 70452-4941
20230783      CONSTABLE JANICE M MITCHELL, 2237 WILLIAMSBURG DRIVE, LA PALCE LA 70068-2327
20230784      CONSTABLE OF THE 6TH WARD, JUSTICE OF THE PEACE COURT OF, ST TAMMY, 35313 HERMAN SINGLETARY RD, PEARL RIVER LA 70452-2605
20230785      CONSTABLES OFFICE HENDERSON, 243 S WATER ST, HENDERSON NV 89015-7226
20230786    + CONSTELLATION, 9400 BUNSEN PARKWAY, SUITE 100, LOUISVILLE KY 40220-3788
20230788    + CONSTELLATION NEWENERGY - GAS DIVISION, LLC, P.O. BOX 5473, CAROL STREAM IL 60197-5473
20230792    + CONSTELLATION NEWENERGY - GAS DIVISION, LLC, 9960 CORPORATE CAMPUS DRIVE, SUITE 2000, LOUISVILLE KY 40223-4055
20230790    + CONSTELLATION NEWENERGY - GAS DIVISION, LLC, 9400 BUNSEN PARKWAY, SUITE 100, LOUISVILLE KY 40220-3788
20230793      CONSTELLATION NEWENERGY GAS DIV LLC/5473, PO BOX 5473, CAROL STREAM IL 60197-5473
20230796    + CONSTELLATION NEWENERGY, INC., P.O. BOX 4640, CAROL STREAM IL 60197-4640
20230797    + CONSTELLATION NEWENERGY, INC., 1001 LOUISIANA ST., CONSTELLATION SUITE 2300, HOUSTON TX 77002-5089
20230799    + CONSTELLATION NEWENERGY, INC., 350 SOUTH GRAND AVENUE, SUITE 2950, LOS ANGELES CA 90071-3406
20230800      CONSTELLATION NEWENERGY/4640, PO BOX 4640, BANK OF AMERICA LOCKBOX SERVICE, CAROL STREAM IL 60197-4640
20230801    + CONSTELLATION. AN EXELON COMPANY, 9400 BUNSEN PARKWAY, SUITE 100, LOUISVILLE KY 40220-3788
20230802      CONSTRUCTION SYSTEMS INC, 2865 E 14TH AVE, COLUMBUS OH 43219-2301
20230803    + CONSTRUCTOR.IO CORPORATION, 268 BUSH STREET, #4450, SAN FRANCISCO CA 94104-3503
20230807    + CONSUMER PROTECTION PROS TRUST FUND, SAN JOAQUIN CO DISTRICT ATTY OFFICE, ATTORNEYS OFFICE, 222 E WEBER AVE 202, STOCKTON CA 95202-2709

| | | |
|---|---|---|
| 20230810 | | CONSUP NORTH AMERICA INC, CONSUP NORTH AMERICA INC, 170 BEAVER BROOK RD, LINCOLN PARK NJ 07035-1441 |
| 20230811 | + | CONTAINER REPAIR SERVICE, CAR INDUSTRIES OF GEORGIA II LLC, 4430 TUCK RD, LOGANVILLE GA 30052-3268 |
| 20230812 | | CONTAINERPORT, PO BOX 827506, PHILADELPHIA PA 19182-7506 |
| 20230813 | | CONTAINERS ON DEMAND LLC, 6920 ARIZONA HIGHWAY 260, SHOW LOW AZ 85901-8242 |
| 20230814 | + | CONTAINERS ON DEMAND LLC, 6920 AZ HWY 260, SHOW LOW AZ 85901-8242 |
| 20230815 | + | CONTE COFFEE COMPANY, 1042 SPRINGFIELD AVE, NEW PROVIDENCE NJ 07974-2447 |
| 20230817 | + | CONTE COFFEE COMPANY, ADVANCED BUSINESS CONCESSIONS INC, 1042 SPRINGFIELD AVE, NEW PROVIDENCE NJ 07974-2447 |
| 20230818 | + | CONTEMPORARY LANDSCAPE &, 11860 LOCUST LANE, APPLE VALLEY CA 92308-7530 |
| 20230819 | + | CONTEMPORARY LANDSCAPE &, RAFAEL VELAZCO, MAINTENANCE INC.., 11860 LOCUST LANE, APPLE VALLEY CA 92308-7530 |
| 20230820 | + | CONTEMPORARY LANDSCAPE & MAINTENANCE INC., 11860 LOCUST LANE, APPLE VALLEY CA 92308-7530 |
| 20230821 | | CONTINENTAL BROADBAND, LLC DBA EXPEDIENT, NOVA TOWER 1. ONE ALLEGHENY SQ SUITE 600, PITTSBURGH PA 15212 |
| 20230822 | + | CONTINENTAL CASUALTY COMPANY, 151 N FRANKLIN ST, FL 9, CHICAGO IL 60606-1915 |
| 20230823 | | CONTINENTAL COLLECTION AGENCY, PO BOX 24022, DENVER CO 80224-0022 |
| 20230824 | | CONTINENTAL EXPRESS INC, 10450 STATE ROUTE 47 W, SIDNEY OH 45365-9009 |
| 20230826 | + | CONTINENTAL GENERAL MERCHANDISE, 19151 PARTHENIA ST, NORTHRIDGE CA 91324-3637 |
| 20230825 | + | CONTINENTAL GENERAL MERCHANDISE, 19151 PARTHENIA ST, SUITE B, NORTHRIDGE CA 91324-5132 |
| 20230828 | + | CONTINENTAL MILLS INC, CONTINENTAL MILLS INC, PO BOX 740882, LOS ANGELES CA 90074-0882 |
| 20230829 | + | CONTINENTAL MILLS INC, PO BOX 740882, LOS ANGELES CA 90074-0882 |
| 20230830 | + | CONTINENTAL MILLS, INC, 18100 ANDOVER PARK W, TUKWILA WA 98188-4703 |
| 20230831 | + | CONTINENTAL MILLS, INC., ATTN: ACCOUNTS RECEIVABLE, 18100 ANDOVER PARK W, TUKWILA WA 98188-4703 |
| 20230832 | | CONTINENTAL OFFICE ENVIRONMENTS, CONTINENTAL OFFICE FURNITURE CORP, L-3569, COLUMBUS OH 43260-3569 |
| 20230834 | + | CONTINUUM SALES & MARKETING, CORP., CONTINUUM SALES & MARKETING, CORP., 2 SEAVIEW BOULEVARD, SUITE 202, PORT WASHINGTON NY 11050-4634 |
| 20230835 | + | CONTOUR PRODUCTS, 3400 INT'L AIRPORT DR SUITE 900, CHARLOTTE NC 28208-4726 |
| 20230837 | # | CONTOUR PRODUCTS, CONTOUR PRODUCTS, 1430 WEST POINTE DR STE K, CHARLOTTE NC 28214-9289 |
| 20230838 | + | CONTOUR PRODUCTS, INC., 3400 INTERNATIONAL AIRPORT DRIVE, SUITE 900, CHARLOTTE NC 28208-4726 |
| 20230839 | + | CONTRA COSTA CO DIST ATTNY OFFICE, 900 WARD ST PO BOX 670, MARTINEZ CA 94553-0150 |
| 20230840 | + | CONTRA COSTA COUNTY, 2380 BISSO LANE, CONCORD CA 94520-4829 |
| 20230841 | + | CONTRA COSTA COUNTY, WEIGHTS & MEASURES, 2380 BISSO LANE, CONCORD CA 94520-4829 |
| 20230842 | + | CONTRA COSTA COUNTY CA CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 900 WARD STREET, MARTINEZ CA 94553-1708 |
| 20230843 | | CONTRA COSTA COUNTY TAX COLLEC, PO BOX 7002, SAN FRANCISCO CA 94120-7002 |
| 20230844 | | CONTRA COSTA COUNTY TAX COLLECTOR, PO BOX 51104, LOS ANGELES CA 90051-5404 |
| 20230845 | ++ | CONTRA COSTA COUNTY TREASURER TAX COLLECTOR, ATTN TAX COMPLIANCE UNIT, BOX 967, MARTINEZ CA 94553-0096 address filed with court:, CONTRA COSTA COUNTY TREASURER, 625 COURT ST STE 100, MARTINEZ CA 94553-1231 |
| 20230846 | | CONTRA COSTA ENVIRONMENTAL HEALTH, 50 DOUGLAS DR STE 320C, MARTINEZ CA 94553-4003 |
| 20230847 | + | CONTRA COSTA HEALTH SERVICES, 50 DOUGLAS DRIVE STE 320 C, MARTINEZ CA 94553-4003 |
| 20230848 | + | CONTRA COSTA HEALTH SERVICES, HAZARDOUS MATERILAS PROG DIV, 4585 PACHECO BLVD STE 100, MARTINEZ CA 94553-2228 |
| 20230849 | + | CONTRAST INC., 31800 HAYMAN STREET, HAYWARD CA 94544-7925 |
| 20230850 | + | CONTRAST INC., CONTRAST, INC, 31800 HAYMAN STREET, HAYWARD CA 94544-7925 |
| 20230851 | + | CONTRERAS, CHRISTINE, LAW OFFICE OF BALL & YORKE, BALL, ESQ., ALLEN R. BALL, 1001 PARTRIDGE DR, SUITE 330, VENTURA CA 93003-0708 |
| 20230852 | + | CONTROL (TEK) GROUP COMPANIES LLC, 200 CROSSING BLVD, FL 2, BRIDGEWATER NJ 08807-2861 |
| 20230854 | + | CONTROL (TEK) GROUP COMPANIES LLC, CONTROL (TEK) GROUP COMPANIES LLC, 200 CROSSING BLVD, FL 2, BRIDGEWATER NJ 08807-2861 |
| 20230855 | | CONTROL FIRE SYSTEMS CO, 3920 SW 149TH ST, OKLAHOMA CITY OK 73170-8637 |
| 20230856 | + | CONTROL GROUP COMPANIES, LLC D/B/A CONTROLTEK, 200 CROSSING BLVD 2ND FL., BRIDGEWATER NJ 08807-2861 |
| 20230857 | | CONTROLLER ANNE ARUNDEL CO, 3 HARRY S TRUMAN PKWY, ANNAPOLIS MD 21401-7085 |
| 20230858 | | CONTROLLER ANNE ARUNDEL CO, HEALTH DEPT, 3 HARRY S TRUMAN PKWY, ANNAPOLIS MD 21401-7085 |
| 20230859 | | CONVERCENT INC, DEPT CH 17050, PALATINE IL 60055-7050 |
| 20230860 | + | CONVERCENT INC., 505 NORTH ANGIER AVENUE, ATLANTA GA 30308-3197 |
| 20230861 | | CONVERCENT INC., 3872 LAFAYETTE STREET, SUITE #255, DENVER CO 80205 |
| 20230863 | + | CONVERCENT, INC., 505 N ANGIER AVE NE, FOURTH WARD OFFICE, TOWER 2, SUITE 9000, ATLANTA GA 30308-3278 |
| 20230862 | + | CONVERCENT, INC., 1200 ABERNATHY RD, SUITE 700, ATLANTA GA 30328-5663 |
| 20230864 | ++++ | CONVERCENT, INC., 3827 N LAFAYETTE ST STE 255, DENVER CO 80205-5092 address filed with court:, CONVERCENT, INC., 3858 WALNUT STREET, SUITE #255, DENVER CO 80205 |
| 20230866 | + | CONVERGINT, 921 EASTWIND DR SUITE 126, WESTERVILLE OH 43081-3363 |
| 20230867 | + | CONVERGINT, ELLEN WILSON, 921 EASTWIND DR, SUITE 126, WESTERVILLE OH 43081-3363 |
| 20230865 | + | CONVERGINT, 35257 EAGLE WAY, CHICAGO IL 60678-0352 |
| 20230868 | | CONVERGINT TECHNOLOGIES LLC, 35257 EAGLE WAY, CHICAGO IL 60678-1352 |

| 20230869 | | CONVERGINT TECHNOLOGIES LLC, DG INVESTMENT INTERMEDIATE HOLDINGS, 35257 EAGLE WAY, CHICAGO IL 60678-1352 |
| 20230870 | + | CONVERGINT TECHNOLOGIES LLC, 690 LAKEVIEW PLAZA BLVD, SUITE A, WORTHINGTON OH 43085-4732 |
| 20230871 | + | CONVERGINT TECHNOLOGIES, LLC, 20 CENTERPOINTE DR., SUITE 120, ATTN: ANDREA TERCEROS - FINANCE MANAGER, LA PALMA CA 90623-2558 |
| 20230872 | + | CONVERGINT TECHNOLOGIES, LLC, ATTN: ANDREA TERCEROS, FINANCE MANAGER, 20 CENTERPOINTE DR #120, LA PALMA CA 90623-2558 |
| 20230873 | + | CONVERSANT, LLC, 2525 ARAPAHOE AVE, SUITE E4-902, BOULDER CO 80302-6720 |
| 20230874 | | CONVEY LLC, PROJECT44 INC, PO BOX 671556, DALLAS TX 75267-1556 |
| 20230875 | | CONVEYCO TECHNOLOGIES INC, PO BOX 1000, BRISTOL CT 06011-1000 |
| 20230876 | | CONVOY, GREYPOINT INC, 1700 7TH AVE STE 116 #287, SEATTLE WA 98101-1323 |
| 20230877 | | CONWAY CORPORATION, PO BOX 99, CONWAY AR 72033-0099 |
| 20230879 | | COOK & BOARDMAN GROUP LLC, LJ CBG ACQUISITION COMPANY, DBA BUILDING SPECIALTIES, DIV 300 PO BOX 117343, ATLANTA GA 30368-7343 |
| 20230880 | + | COOK COUNTY DEPARTMENT OF REVENUE, 118 N CLARK ST RM 1160, CHICAGO IL 60602-1315 |
| 20230881 | + | COOK COUNTY DEPT OF ENVIR, 69 W WASHINGTON STE 1900., CHICAGO IL 60602-4052 |
| 20230882 | + | COOK COUNTY DEPT OF ENVIR, ENVIRONMENTAL CONTROL, 69 W WASHINGTON STE 1900, CHICAGO IL 60602-4052 |
| 20230883 | | COOK COUNTY DEPT OF PUBLIC HEALTH, ENVIRONMENTAL HEALTH DIV, 10220 S 75TH AVE RM 250, BRIDGEVIEW IL 60455-2451 |
| 20230884 | + | COOK COUNTY DEPT OF REVENUE, 118 N CLARK ROOM 1160, CHICAGO IL 60602-1315 |
| 20230885 | + | COOK COUNTY TREASURER, PO BOX 805436, CHICAGO IL 60680-5433 |
| 20230886 | + | COOK COUNTY, IL CONSUMER PROTECTION AGENCY, 118 N. CLARK STREET,, CHICAGO IL 60602-1304 |
| 20230888 | | COOKE CO. APPRAISAL DISTRICT, C/O DONNA ALLEN, 201 N DIXON ST, GAINESVILLE TX 76240-3974 |
| 20230889 | + | COOKE COUNTY, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: MOLLIE LEREW, P.O. BOX 8188, WICHITA FALLS TX 76307-8188 |
| 20230890 | + | COOKE COUNTY APPRAISAL DISTRICT, 201 N. DIXON ST., GAINESVILLE TX 76240-3974 |
| 20230891 | + | COOKE COUNTY APPRAISAL DISTRICT, 201 NORTH DIXON, GAINESVILLE TX 76240-3974 |
| 20230894 | | COOKE COUNTY TAX DEPT, 200 W CALIFORNIA ST, GAINESVILLE TX 76240-3905 |
| 20230895 | + | COOKE COUNTY, TX CONSUMER PROTECTION AGENCY, 101 SOUTH DIXON, GAINESVILLE TX 76240-4733 |
| 20230896 | | COOKEVILLE CITY TAX COLLECTOR, PO BOX 998, COOKEVILLE TN 38503-0998 |
| 20230897 | | COOKEVILLE TRAILER RENTAL, MILES JOLLEY, PO BOX 1288, COOKEVILLE TN 38503-1288 |
| 20230898 | | COOKEVILLE TRAILER RENTAL, PO BOX 1288, COOKEVILLE TN 38503-1288 |
| 20230900 | + | COOKEVILLE TRAILER RENTEL, PO BOX 1288, COOKEVILLE TN 38503-1288 |
| 20230904 | + | COOKIES UNITED LLC, ARCHER & GREINER PC, GERARD DICONZA, 1211 AVENUE OF THE AMERICAS, NEW YORK NY 10036-8701 |
| 20230905 | + | COOKIES UNITED LLC, ARCHER & GREINER, P.C., GERARD DICONZA, 1211 AVENUE OF THE AMERICAS, NEW YORK NY 10036-8701 |
| 20230901 | | COOKIES UNITED LLC, 141 FREEMAN AVE, ISLIP NY 11751-1428 |
| 20230906 | + | COOKIES UNITED LLC, ARCHER & GREINER PC, NATASHA M. SONGONUGA, 300 DELAWARE AVENUE, SUITE 1100, WILMINGTON DE 19801-1670 |
| 20230907 | | COOKWARE COMPANY (USA) LLC, COOKWARE COMPANY (USA) LLC, PO BOX 21125, NEW YORK NY 10087-1125 |
| 20230908 | | COOL GEAR INTERNATIONAL, COOL GEAR INTERNATIONAL, PO BOX 677234, DALLAS TX 75267-7234 |
| 20230909 | | COOL GEAR INTERNATIONAL, PO BOX 677234, DALLAS TX 75267-7234 |
| 20230911 | + | COOL GEAR INTERNATIONAL, 36 CORDAGE PARK CIRCLE, SUITE 225, PLYMOUTH MA 02360-7320 |
| 20230912 | | COOL THINGS, INC. (FLASHING SNOWMAN LED), BACON & THOMAS PLLC, URCIA, ESQ., BENJAMIN E., 925 SLATERS LANE, 4TH FLOOR, ALEXANDRIA VA 22314-1176 |
| 20230913 | + | COOLEY MCFARLAND & CLARK LLP, 1021 WATERFORD PLACE, KINGSTON TN 37763-2686 |
| 20230914 | + | COOLING & WINTER, PO BOX 100150, MARIETTA GA 30061-7001 |
| 20230915 | | COOLING & WINTER LLC, 1355 ROSWELL RD STE 240, MARIETTA GA 30062-3690 |
| 20230916 | | COOLING & WINTERS LLC, 1355 ROSWELL RD STE 240, MARIETTA GA 30062-3690 |
| 20230917 | | COOLSYS COMMERCIAL &, COOLSYS COMMERCIAL & INDUSTRIAL SOL, INDUSTRIAL SOLUTIONS INC, PO BOX 101847, PASADENA CA 91189-1847 |
| 20230918 | | COOLSYS COMMERCIAL &, PO BOX 101847, PASADENA CA 91189-1847 |
| 20230919 | + | COOLSYS LIGHT COMMERCIAL SOLUTIONS, 645 E MISSOURI AVE STE 205, PHOENIX AZ 85012-1334 |
| 20230921 | + | COOLSYS LIGHT COMMERCIAL SOLUTIONS LLC, 645 E. MISSOURI, STE 205, PHOENIX AZ 85012-1334 |
| 20230922 | + | COOPER STREET COOKIES LLC, 320 MARTIN STREET, SUITE 100, BIRMINGHAM MI 48009-1486 |
| 20230923 | + | COOPER STREET COOKIES LLC, HONIGMAN LLP, ATTN: SCOTT B. KITEI, 660 WOODWARD AVE. 2290 1ST NAT'L BLDG, DETROIT MI 48226-3516 |
| 20230926 | + | COOPER STREET COOKIES, LLC, COOPER STREET COOKIES, LLC, 320 MARTIN STREET, BIRMINGHAM MI 48009-1486 |
| 20230927 | + | COOS BAY-NORTH BEND WATER BOARD, P.O. BOX 539, COOS BAY OR 97420-0108 |
| 20230930 | + | COOS COUNTY, OR CONSUMER PROTECTION AGENCY, 250 NORTH BAXTER ST, COQUILLE OR 97423-1875 |
| 20230931 | + | COPART, INC., 14185 DALLAS PARKWAY, STE. 300, DALLAS TX 75254-1327 |
| 20230932 | | COPLEY OHIO NEWSPAPERS INC, COPLEY OHIO NEWSPAPERS INC, PO BOX 630599, CINCINNATI OH 45263-0599 |
| 20230933 | | COPPER MOON COFFEE, COPPER MOON COFFEE, 1503 VETERANS MEMOIAL PARKWAY E, LAFAYETTE IN 47905-8917 |
| 20230934 | + | COPPER STATE FINANCIAL MANAGEMENT, 3443 E FT LOWELL RD STE 101, TUCSON AZ 85716-5669 |
| 20230936 | + | CORAL SPRINGS IMPROV. DIST., 10300 NW 11TH MANOR, CORAL SPRINGS FL 33071-6599 |

| | | |
|---|---|---|
| 20230937 | + | CORBIN CITY COLLECTOR, OFFICE OF THE CITY COLLECTOR, PO BOX 1343, CORBIN KY 40702-1343 |
| 20230938 | + | CORBIN CITY TAX COLLECTOR, PO BOX 1343, CORBIN KY 40702-1343 |
| 20230939 | + | CORCENTRIC LLC, 62861 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0001 |
| 20230941 | + | CORDIAL EXPERIENCE, INC., 402 W BROADWAY, SUITE 700, SAN DIEGO CA 92101-8572 |
| 20230943 | + | CORDOVA-OCHOA, JAIME, BRYSON WOULFE, PC, ATTORNEYS AT LAW, WACHSMAN, ESQ., KATE, 1901 1ST AVE, SUITE 104, SAN DIEGO CA 92101-0300 |
| 20230944 | + | CORE ACQUISITIONS, 10 PARKWAY NORTH, SUITE 120, DEERFIELD IL 60015-2526 |
| 20230945 | + | CORE ACQUISITIONS, SENAWI, SAM, 10 PARKWAY NORTH, SUITE 120, DEERFIELD IL 60015-2526 |
| 20230947 | | CORE HIGHLAND PLAZA LLC, PO BOX 11126, FAYETTEVILLE AR 72703-0053 |
| 20230948 | | CORE HIGHLAND PLAZA LLC, TAYLOR, ANDREA, ATTN: CORE EQUITY PARTNERS, PO BOX 11126, FAYETTEVILLE AR 72703-0053 |
| 20230949 | | CORE HIGHLAND PLAZA LLC, C/O TURNER N. FALK SAUL EWING LLP, CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR, PHILADELPHIA PA 19102 |
| 20230950 | + | CORE HIGHLAND PLAZA LLC, C/O SAUL EWING LLP, ATTN: LUCIAN B. MURLEY, 1201 N. MARKET ST STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20230946 | | CORE HIGHLAND PLAZA LLC, ATTN: CORE EQUITY PARTNERS, PO BOX 11126, FAYETTEVILLE AR 72703-0053 |
| 20230951 | | CORE HOME, 42 W 39TH ST, NEW YORK NY 10018-3841 |
| 20230952 | | CORE HOME, BRUMIS IMPORTS INC, 42 W 39TH ST, NEW YORK NY 10018-3841 |
| 20230953 | | CORE NORTH HILLS LLC, 125 W SUNBRIDGE DR SUITE A, FAYETTEVILLE AR 72703-1899 |
| 20230954 | | CORE NORTH HILLS LLC, TAYLOR, ANDREA, 125 W SUNBRIDGE DR SUITE A, FAYETTEVILLE AR 72703-1899 |
| 20230955 | + | CORE NORTH HILLS, LLC, DREW ANGEL, 125 W SUNBRIDGE STE A, FAYETTEVILLE AR 72703-1899 |
| 20230956 | + | CORE NORTH HILLS, LLC, SAUL EWING LLP, C/O TURNER N. FALK, ESQ., 1500 MARKET STREET 38TH FLOOR, PHILADELPHIA PA 19102-2184 |
| 20230957 | + | CORE PARK PLAZA LLC, 125 W SUNBRIDGE, SUITE A, FAYETTEVILLE AR 72703-1899 |
| 20230958 | + | CORE PARK PLAZA LLC, ANGEL , ROBBIE, 125 W SUNBRIDGE, SUITE A, FAYETTEVILLE AR 72703-1899 |
| 20230959 | + | CORE PLAZA LLC, CORE PARK PLAZA LLC, PO BOX 11126, FAYETTEVILLE AR 72703-0053 |
| 20230960 | + | CORE PLAZA LLC, PO BOX 11126, FAYETTEVILLE AR 72703-0053 |
| 20230961 | | CORE SHERMAN LLC, PO BOX 1243, NORTHBROOK IL 60065-1243 |
| 20230963 | | CORE SHOPPES AT GLOUCESTER LLC, PO BOX 11126, FAYETTEVILLE AR 72703-0053 |
| 20230962 | + | CORE SHOPPES AT GLOUCESTER LLC, C/O CORE EQUITY PARTNERS, 3251 N RAVEN LANE, FAYETTEVILLE AR 72704-6544 |
| 20230964 | + | CORE SHOPPES AT GLOUCESTER, LLC, C/O DREW ANGEL, 125 W SUNBRIDGE STE A, FAYETTEVILLE AR 72703-1899 |
| 20230965 | + | CORE SHOPPES AT GLOUCESTER, LLC, SAUL EWING LLP, C/O TURNER N. FALK, ESQ., 1500 MARKET STREET 38TH FLOOR, PHILADELPHIA PA 19102-2184 |
| 20230966 | | CORINTHIAN, INC, CORINTHIAN, INC, PO BOX 1918, CORINTH MS 38835-1918 |
| 20230967 | + | CORLISS MECHANICAL, INC., DBA AC & R SERV., INC., 2102 FLOUR BLUFF DR., CORPUS CHRISTI TX 78418-5312 |
| 20230968 | + | CORNEJO, KATY, JAMES HAWKINS, APLC, HAWKINS, ESQ., JAMES R., 9880 RESEARCH DR, SUITE 200, IRVINE CA 92618-4342 |
| 20230969 | + | CORNELIA RETAIL I LLC, 1003 ALPHARETTA ST STE 100, ROSWELL GA 30075-3601 |
| 20230970 | + | CORNELL UNIVERSITY, 130 E SENECA ST, ITHACA NY 14850-4356 |
| 20230971 | | CORNEY TRANSORTATION INC, PO BOX 385, SAINT PAULS NC 28384-0385 |
| 20230972 | + | CORNING NATURAL GAS, 330 WEST WILLIAMS STREET, PO BOX 58, CORNING NY 14830-0058 |
| 20230973 | + | CORPAY SOLUTIONS, INC., ONE COMMERCE WAY, NORWOOD MA 02062-4628 |
| 20230974 | + | CORPORATE HOUSING SYSTEMS, 4338 TULLER RD, DUBLIN OH 43017-5015 |
| 20230978 | #+ | CORPORATE REMEDIES INC, 8115 PRESTON RD LOCKBOX 41, DALLAS TX 75225-6330 |
| 20230979 | #+ | CORPORATE REMEDIES, INC., 12700 HILLCREST ROAD, DALLAS TX 75230-2067 |
| 20230980 | | CORPORATE TRAFFIC, 6500 BOWDEN RD STE 202, JACKSONVILLE FL 32216-8072 |
| 20230985 | | CORPORATIONS DIVISION, SECRETARY OF STATE, PO BOX 94125, BATON ROUGE LA 70804-9125 |
| 20230986 | | CORPUS CHRISTI CALLER TIMES, DESK SPINCO INC, PO BOX 630894, CINCINNATI OH 45263-0894 |
| 20230988 | + | CORPUS CHRISTI FIREFIGHTERS RETIREMENT SYSTEM, C/O ROBBINS GELLER RUDMAN & DOWD LLP, R BARON, S HUBACHEK, B GOODMAN E LUEDEKE, H GEIGER 655 W BROADWAY, STE 1900, SAN DIEGO CA 92101-8498 |
| 20230987 | + | CORPUS CHRISTI FIREFIGHTERS RETIREMENT SYSTEM, C/O LOWENSTEIN SANDLER LLP, ATTN: MICHAEL S. ETKIN, NICOLE FULFREE, ONE LOWENSTEIN DRIVE, ROSELAND NJ 07068-1791 |
| 20230989 | + | CORPUS CHRISTI FIREFIGHTERS RETIREMENT SYSTEM, C/O CROSS & SIMON, LLC, ATTN: CHRISTOPHER P. SIMON, 1105 NORTH MARKET STREET, SUITE 901, WILMINGTON DE 19801-1216 |
| 20230990 | + | CORPUS CHRISTI-NUECES COUNTY, 2406 LEOPARD ST, CORPUS CHRISTI TX 78408-3719 |
| 20230991 | + | CORREA PALLET INC, 13036 AVE 76, PIXLEY CA 93256-9458 |
| 20230992 | + | CORRIDOR MARKET PLACE, LLC, MCKISSICK, TODD, C/O AJ & C GARFUNKEL, 400 MALL BLVD., STE M, SAVANNAH GA 31406-4820 |
| 20230993 | | CORRIDOR MARKETPLACE LLC, C/O AJ&C GARFUNKEL, 400 MALL BLVD STE M, SAVANNAH GA 31406-4820 |
| 20230994 | + | CORSICANA DAILY SUN, NEWSPAPER HOLDINGS INC, PO BOX 379, PALESTINE TX 75802-0379 |
| 20230995 | + | CORSICANA ISD TAX OFFICE, 601 N 13TH ST, CORSICANA TX 75110-3015 |
| 20230997 | | CORTA DEVELOPMENT, PRESNICK , CORY, 16232 SW 92ND AVENUE, MIAMI FL 33157-3462 |
| 20230998 | | CORTA STEVENS POINT LLC, 16232 SW 92ND AVENUE, MIAMI FL 33157-3462 |
| 20230999 | | CORTA STEVENS POINT LLC, TAD TEMPLETON, 16232 SW 92ND AVENUE, MIAMI FL 33157-3462 |
| 20231003 | + | CORTA STEVENS POINT, LLC, CROSS & SIMON, LLC, ATTN: KEVIN S. MANN, 1105 N. MARKET STREET, SUITE 901, |

WILMINGTON DE 19801-1216

| 20231001 | + | CORTA STEVENS POINT, LLC, RICHMAN & RICHMAN LLC, ATTN: MICHAEL P. RICHMAN, ESQ., 122 W. WASHINGTON AVENUE, SUITE 850, MADISON WI 53703-2732 |
| 20231000 | + | CORTA STEVENS POINT, LLC, C/O RICHMAN & RICHMAN LLC, ATTN: MICHAEL P. RICHMAN, ESQ, 122 W. WASHINGTON AVENUE, SUITE 850, MADISON WI 53703-2732 |
| 20231002 | + | CORTA STEVENS POINT, LLC, C/O CROSS & SIMON, LLC, ATTN: KEVIN S. MANN, ESQ., 1105 N. MARKET STREET, SUITE 901, WILMINGTON DE 19801-1216 |
| 20231004 | + | CORTA STEVENS POINT, LLC, A FL LTD LIABILITY COMP., 16232 SW 92ND AVE, MIAMI FL 33157-3462 |
| 20231005 | | CORTA STEVENS POINT, LLC, A FL LTD LIABILITY COMP., 1112 FIRST ST, NEPTUNE BEACH FL 32266-6010 |
| 20231006 | + | CORTINA, INC., 10706 WEST GRAND AVENUE, FRANKLIN PARK IL 60131-2215 |
| 20231007 | + | CORTLAND COUNTY, NY CONSUMER PROTECTION AGENCY, 60 CENTRAL AVENUE, CORTLAND NY 13045-2717 |
| 20231008 | | CORTLAND STANDARD PRINT CO INC, PO BOX 5548, CORTLAND NY 13045-5548 |
| 20231011 | + | CORVEL CORPORATION, CORVEL HEALTHCARE CORPORATION, PO BOX 713303, PHILADELPHIA PA 19171-3303 |
| 20231012 | | CORVEL CORPORATION, PO BOX 713303, PHILADELPHIA PA 19171-3303 |
| 20231009 | | CORVEL CORPORATION, CORVEL ENTERPRISE COMP INC, PO BOX 22369, MILWAUKIE OR 97269-2369 |
| 20231010 | | CORVEL CORPORATION, PO BOX 22369, MILWAUKIE OR 97269-2369 |
| 20231015 | + | CORVEL HEALTHCARE CORPORATION, ATTN: ACCT/BIANCA CHAN, 1800 SW 1ST AVE SUITE 600, PORTLAND OR 97201-5356 |
| 20231014 | + | CORVEL HEALTHCARE CORPORATION, ATTN: CATHY CLANSEN, 1920 MAIN STREET, SUITE 900, IRVINE CA 92614-7228 |
| 20231013 | + | CORVEL HEALTHCARE CORPORATION, 2010 MAIN STREET, SUITE 600, IRVINE CA 92614-7272 |
| 20231016 | + | COSCO CONTAINER LINES AMERICAS INC, 15600 JOHN F KENNEDY BLVD STE 400, HOUSTON TX 77032-2344 |
| 20231017 | + | COSCO CONTAINER LINES COMPANY LIMITED, 100 LIGHTING WAY, SECAUCUS NJ 07094-3683 |
| 20231019 | | COSCO SHIPPING LINES CO.,LTD., NO.378 DONG DA MING ROAD, SECAUCUS NJ 07094 |
| 20231018 | + | COSCO SHIPPING LINES CO.,LTD., 100 LIGHTING WAY, SECAUCUS NJ 07094-3683 |
| 20231020 | | COSERV, PO BOX 734803, DALLAS TX 75373-4803 |
| 20231021 | | COSERV ELECTRIC, 7701 S STEMMONS, CORINTH TX 76210 |
| 20231022 | | COSERV GAS, 7701 S STEMMONS, CORINTH TX 76210 |
| 20231023 | + | COSHOCTON CITY INCOME TAX DEPT, 760 CHESTNUT ST, COSHOCTON OH 43812-1269 |
| 20231024 | + | COSHOCTON COUNTY, OH CTY. COSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 401 1/2 MAIN ST, COSHOCTON OH 43812-1523 |
| 20231025 | | COSHOCTON PUBLIC HEALTH DISTRICT, 637 CHESTNUT ST, COSHOCTON OH 43812-1212 |
| 20231026 | | COSHOCTON WATER DEPARTMENT, OH, 1100 WALNUT STREET, COSHOCTON OH 43812-1746 |
| 20231030 | + | COSMOPOLITAN FOOD GROUP, 50 HARRISON ST STE 311, HOBOKEN NJ 07030-6088 |
| 20231031 | + | COSMOPOLITAN FOOD GROUP, COSMOPOLITAN FOOD GROUP, 50 HARRISON ST STE 311, HOBOKEN NJ 07030-6088 |
| 20231032 | | COSMOS FINANCIAL LLC, 6001 WHITEMAN DR NW, ALBUQUERQUE NM 87120-2196 |
| 20231034 | + | COTTON ELECTRIC SERVICES INC, PO BOX 404, WALTERS OK 73572-0404 |
| 20231035 | | COTTON EMPIRE PVT LTD, COTTON EMPIRE PVT. LTD., A-33/C TEXTILE AVENUE SITE KARACHI, SINDH, PAKISTAN |
| 20231036 | | COTTONWOOD MEADOW PROPERTIES LP, 6399 WILSHIRE BLVD STE 604, LOS ANGELES CA 90048-5709 |
| 20231037 | | COTTONWOOD MEADOW PROPERTIES LP, RELIABLE PROPERTIES, C/O RELIABLE PROPERTIES, 6399 WILSHIRE BLVD STE 604, LOS ANGELES CA 90048-5709 |
| 20231038 | | COTTONWOOD MEADOW PROPERTIES, L.P.,, C/O RELIABLE PROPERTIES, 6399 WILSHIRE BLVD., STE. 604, LOS ANGELES CA 90048-5709 |
| 20231039 | + | COTTONWOOD MEADOW PROPERTIES, LP, ATTENTION TO: JEFFREY I. GOLDEN, 3070 BRISTOL STREET, SUITE 640, COASTA MESA CA 92626-3067 |
| 20231040 | + | COTTONWOOD MEADOW PROPERTIES, LP, C/O GOLDEN GOODRICH LLP, ATTN: JEFFREY I. GOLDEN, 3070 BRISTOL STREET SUITE 640, COSTA MESA CA 92626-3067 |
| 20231042 | | COUNCIL ON STATE TAXATION, 122 C ST NW STE 330, WASHINGTON DC 20001-2109 |
| 20231043 | + | COUNSEL FOR ALDI, RUBIN & LEVIN, P.C., ATTN: MATTHEW T. BARR, 135 N. PENNSYLVANIA STREET SUITE 1400, INDIANAPOLIS IN 46204-2489 |
| 20231044 | | COUNTRY ART AND CRAFT LLP, COUNTRY ART AND CRAFT LLP, SPECIAL-1 , E.P.I.P., JODHPUR, INDIA |
| 20231045 | | COUNTRY ART AND CRAFT LLP, SPECIAL-1 , E.P.I.P., JODHPUR, INDIA |
| 20231046 | | COUNTRY CARPENTRY, LIPA OF INDIANA INC, C/O MARTIN LIPA, 3025 GEORGETOWN RD, BELGIUM IL 61883-1000 |
| 20231047 | | COUNTRY CLUB HILLS CITY HALL, 4200 W 183RD STREETG, COUNTRY CLUB HILLS IL 60478-5338 |
| 20231048 | + | COUNTRY CLUB SHOPS INC, 14 REGENCY DRIVE, FAIRMONT WV 26554-1277 |
| 20231049 | | COUNTRY HOLDINGS LLC, 1033 W VAN BUREN ST 6TH FL, CHICAGO IL 60607-2956 |
| 20231050 | + | COUNTRY HOLDINGS LLC, C/O ELENA SHPERLING, 17 N WABASH AVE SUITE 620, CHICAGO IL 60602-4818 |
| 20231051 | + | COUNTRY KHATON, ATTN: HARVEY RUDMAN, P.O. BOX 725, LAFAYETTE CA 94549-0725 |
| 20231052 | | COUNTRY KHATON LLC, HARVEY RUDMAN, C/O HARVEY RUDMAN, PO BOX 725, LAFAYETTE CA 94549-0725 |
| 20231053 | | COUNTRY KHATON LLC, PO BOX 725, LAFAYETTE CA 94549-0725 |
| 20231055 | + | COUNTRY MEATS, LLC, COUNTRY MEATS LLC, 5750 SW 1ST LN, OCALA FL 34474-9309 |
| 20231057 | + | COUNTRY PURE FOODS, ATTENTION TO: JESSICA EMERLING, 222 S. MAIN ST, SUITE 401, AKRON OH 44308-1525 |
| 20231058 | + | COUNTRY PURE FOODS INC, PO BOX 931437, ATLANTA GA 31193-1437 |
| 20231060 | | COUNTRY SILK INC, COUNTRY SILK INC, 2147 STATE ROUTE 27 SOUTH, EDISON NJ 08817-3365 |
| 20231061 | | COUNTY CLERK, PO BOX 751, RIVERSIDE CA 92502-0751 |
| 20231062 | | COUNTY CLERK, 400 WEST SINTON STREET ROOM 124, SINTON TX 78387-2450 |

| | | |
|---|---|---|
| 20231063 | + | COUNTY CLERK GUADALUPE COUNTY, 101 E COURT ST, SEGUIN TX 78155-5742 |
| 20231065 | | COUNTY CLERK'S OFFICE, 500 S GRAND CENTRAL PKWY FL 6TH, LAS VEGAS NV 89106 |
| 20231064 | | COUNTY CLERK, CODE ENFORCEMENT, 111 NW 1ST ST STE 1750 ., MIAMI FL 33128-1981 |
| 20231066 | + | COUNTY CLUB SHOPS, INC., C/O LOU SPATAFORE, 14 REGENCY DR, FAIRMONT WV 26554-1277 |
| 20231067 | | COUNTY LINE PLAZA REALTY ASSOC LP, 200 RIDGE PIKE STE 100, CONSHOHOCKEN PA 19428-3702 |
| 20231068 | | COUNTY LINE PLAZA REALTY ASSOC LP, BRIXMOR OPERATING PARTNERSHIP LP, 200 RIDGE PIKE STE 100, CONSHOHOCKEN PA 19428-3702 |
| 20231069 | + | COUNTY LINE PLAZA REALTY ASSOCIATES LP, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20231070 | + | COUNTY LINE PLAZA REALTY ASSOCIATES, LP, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET, 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20231071 | | COUNTY OF ALAMEDA, 224 WEST WINTON AVE RM 184, HAYWARD CA 94544-1220 |
| 20231072 | + | COUNTY OF ALAMEDA, OFFICE OF WEIGHTS AND MEASURES, 224 W WINTON AVE ROOM 184, HAYWARD CA 94544-1220 |
| 20231073 | + | COUNTY OF ALAMEDA HEALTH CARE, ENVIRONMENTAL HEALTH, PO BOX N, ALAMEDA CA 94501-0108 |
| 20231074 | + | COUNTY OF ALBANY, 112 STATE ST RM 800, ALBANY NY 12207-2019 |
| 20231075 | + | COUNTY OF ALBEMARLE, DEPT OF FINANCE, 401 MCINTIRE RD, CHARLOTTESVILLE VA 22902-4579 |
| 20231076 | | COUNTY OF BEXAR, C/O PUBLIC WORKS, 1948 PROBANDT ST, SAN ANTONIO TX 78214-1240 |
| 20231077 | + | COUNTY OF BUCKS, BUCKS COUNTY WEIGHTS & MEASURES, 55 E COURT ST 2ND FL, DOYLESTOWN PA 18901-4318 |
| 20231078 | | COUNTY OF BUTTE WEIGHTS & MEAS, 316 NELSON AVE, OROVILLE CA 95965-3318 |
| 20231079 | | COUNTY OF BUTTE WEIGHTS & MEAS, DIRECTOR, 316 NELSON AVE, OROVILLE CA 95965-3318 |
| 20231080 | | COUNTY OF CHARLESTON, COURTHOUSE SQ RM 105, CHARLESTON SC 29401 |
| 20231082 | + | COUNTY OF CHAUTAUQUA, WEIGHTS & MEASURES, 1 N ERIE ST COURTHOUSE, MAYVILLE NY 14757-1028 |
| 20231081 | | COUNTY OF CHAUTAUQUA, SEALER OF WEIGHTS & MEASURES, PO BOX 170, MAYVILLE NY 14757-0170 |
| 20231083 | + | COUNTY OF COLUMBIA TREASURERS OFFIC, 15 N 6TH STREET, HUDSON NY 12534-2530 |
| 20231084 | | COUNTY OF DELAWARE WEIGHTS &, EVELYN YANCOSKIE, 201 W FRONT ST, MEDIA PA 19063-2708 |
| 20231085 | | COUNTY OF DELAWARE WEIGHTS &, MEASURES, EVELYN YANCOSKIE, 201 W FRONT ST, MEDIA PA 19063-2708 |
| 20231086 | | COUNTY OF DURHAM, OFFICE OF TAX ADMIN, PO BOX 3397, DURHAM NC 27702-3397 |
| 20231087 | | COUNTY OF DURHAM, PO BOX 30090, DURHAM NC 27702-3090 |
| 20231088 | + | COUNTY OF EAU CLAIRE, 721 OXFORD AVE STE 1250, EAU CLAIRE WI 54703-5498 |
| 20231089 | | COUNTY OF ERATH, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20231092 | | COUNTY OF FAIRFAX, PO BOX 10202, FAIRFAX VA 22035-0202 |
| 20231093 | | COUNTY OF FAIRFAX OFFICE OF FINANCE, PO BOX 10201, FAIRFAX VA 22035-0201 |
| 20231094 | | COUNTY OF FRANKLIN, 1255 FRANKLIN ST STE 101, ROCKY MOUNT VA 24151-1289 |
| 20231095 | | COUNTY OF FREDERICK, C/O OFFICE OF TREASURER, PO BOX 220, WINCHESTER VA 22604-0220 |
| 20231096 | | COUNTY OF FRESNO, CLERK OF BOARD, 2281 TULARE ST ROOM 301, FRESNO CA 93721-2135 |
| 20231097 | + | COUNTY OF HANOVER, PO BOX 91754, RICHMOND VA 23291-9754 |
| 20231100 | | COUNTY OF HENRICO VIRGINIA, BUSINESS LICENSE, PO BOX 716487, PHILADELPHIA PA 19171-6487 |
| 20231101 | | COUNTY OF HENRICO, VA, PO BOX 105634, ATLANTA GA 30348-5634 |
| 20231102 | | COUNTY OF HENRY, PO BOX 218, COLLINSVILLE VA 24078-0218 |
| 20231103 | | COUNTY OF KERN, 2700 M ST STE 300, BAKERSFIELD CA 93301-2370 |
| 20231105 | + | COUNTY OF KERN, ENVIRO HEALTH SERVICES DIV., 2700 M STREET STE 300, BAKERSFIELD CA 93301-2370 |
| 20231106 | + | COUNTY OF KERN, ENVIRONMENTAL HEALTH SVCS DIV, 2700 M ST STE 300, BAKERSFIELD CA 93301-2370 |
| 20231104 | + | COUNTY OF KERN, CLERK OF BOARD, 1115 TRUXTUN AVE 5TH FL, BAKERSFIELD CA 93301-4639 |
| 20231111 | | COUNTY OF LOS ANGELES, AGRIC COMMR/WTS & MEASURES, PO BOX 54949, LOS ANGELES CA 90054-0949 |
| 20231113 | | COUNTY OF LOS ANGELES, WEIGHTS & MEASURES, PO BOX 54949., LOS ANGELES CA 90054-0949 |
| 20231115 | | COUNTY OF LOS ANGELES, AGRICULTURAL COMMISSIONER, WEIGHTS AND MEASURES, 11012 GARFIELD AVE, SOUTH GATE CA 90280-7598 |
| 20231116 | | COUNTY OF LOS ANGELES, AGRICULTURAL COMMISSIONER, WEIGHTS AND MEASURES, 11012 GARFIELD AVE BLDG A, SOUTH GATE CA 90280-7598 |
| 20231117 | | COUNTY OF LOS ANGELES, WEIGHTS AND MEASURES, 11012 GARFIELD AVE, SOUTH GATE CA 90280-7598 |
| 20231109 | | COUNTY OF LOS ANGELES, 5050 COMMERCE DR, BALDWIN PARK CA 91706-1423 |
| 20231110 | | COUNTY OF LOS ANGELES, LOS ANGELES COUNTY DEPT OF, PUBLIC HEALTH/PERMIT UNIT, 5050 COMMERCE DR ROOM 117, BALDWIN PARK CA 91706-1423 |
| 20231114 | | COUNTY OF LOS ANGELES, DEPT OF HEALTH SERVICES, 12440 IMPERIAL HWY STE 519, NORWALK CA 90650-8397 |
| 20231112 | | COUNTY OF LOS ANGELES, PO BOX 54978, LOS ANGELES CA 90054-0978 |
| 20231121 | + | COUNTY OF LOUDOUN, FARU, PO BOX 3232, LEESBURG VA 20177-8102 |
| 20231122 | + | COUNTY OF LOUDOUN, PO BOX 3232, LEESBURG VA 20177-8102 |
| 20231120 | | COUNTY OF LOUDOUN, C/O PERSONAL PROPERTY TAX, PO BOX 1000, LEESBURG VA 20177-1000 |
| 20231119 | | COUNTY OF LOUDOUN, C/O LOUDOUN COUNTY TREASURERS OFF, PO BOX 347, LEESBURG VA 20178-0347 |
| 20231124 | | COUNTY OF MADERA, COMMUNITY AND ECO DEVELOPMENT, 200 W 4TH ST STE 3100, MADERA CA 93637-3548 |
| 20231125 | | COUNTY OF MARIN, 1682 NOVATO BLVD STE 150A, NOVATO CA 94947-7021 |
| 20231126 | + | COUNTY OF MARIN, 3501 CIVIC CTR DR STE 236, SAN RAFAEL CA 94903-5221 |
| 20231127 | | COUNTY OF MARSHALL, PO BOX 458, MOUNDSVILLE WV 26041-0458 |

| | | |
|---|---|---|
| 20231129 | | COUNTY OF MERCED, 2222 M STREET, MERCED CA 95340-3729 |
| 20231130 | | COUNTY OF MOBILE, PO BOX 2207, MOBILE AL 36652-2207 |
| 20231131 | | COUNTY OF MONTEREY, ASSESSMENT APPEALS BOARD, PO BOX 1728, SALINAS CA 93902-1728 |
| 20231132 | | COUNTY OF NASSAU, 24 OLD COUNTRY RD, MINEOLA NY 11501-4255 |
| 20231133 | | COUNTY OF NORTHHAMPTON, DIVISION OF WEIGHTS & MEASURES, 669 WASHINGTON STREET, EASTON PA 18042-7471 |
| 20231136 | | COUNTY OF ORANGE, ORANGE COUNTY TREASURER, PO BOX 4005, SANTA ANA CA 92702-4005 |
| 20231138 | | COUNTY OF ORANGE, PO BOX 4005, SANTA ANA CA 92702-4005 |
| 20231134 | | COUNTY OF ORANGE, 1241 EAST DYER ROAD SUITE 120, SANTA ANA CA 92705-5611 |
| 20231135 | | COUNTY OF ORANGE, ORANGE COUNTY HEALTH CARE AGENCY, ENVIRONMENTAL HEALTH, 1241 EAST DYER ROAD SUITE 120, SANTA ANA CA 92705-5611 |
| 20231137 | | COUNTY OF ORANGE, PO BOX 1198, SANTA ANA CA 92702-1198 |
| 20231141 | + | COUNTY OF PASSAIC, DIVISION OF WEIGHTS & MEASURES, 151 EAST 11TH STREET, PATERSON NJ 07524-1228 |
| 20231142 | | COUNTY OF RICHMOND, C/O TAX COLLECTOR, PO BOX 1070, CHARLOTTE NC 28201-1070 |
| 20231144 | | COUNTY OF RIVERSIDE, DEPT OF ENVIRONMNTL HEALTH, PO BOX 7909, RIVERSIDE CA 92513-7909 |
| 20231146 | | COUNTY OF RIVERSIDE, PO BOX 7909, RIVERSIDE CA 92513-7909 |
| 20231143 | | COUNTY OF RIVERSIDE, CLERK OF THE BOARD, PO BOX 1628, RIVERSIDE CA 92502-1628 |
| 20231145 | | COUNTY OF RIVERSIDE, DIVISION OF WEIGHTS & MEASURES, PO BOX 1089, RIVERSIDE CA 92502-1089 |
| 20231148 | | COUNTY OF ROANOKE TREASURER, PO BOX 791269, BALTIMORE MD 21279-1269 |
| 20231149 | | COUNTY OF ROCKBRIDGE, PO BOX 1160, LEXINGTON VA 24450-1160 |
| 20231150 | | COUNTY OF SACRAMENTO, ENVIRO MANAGEMENT DEPARTMENT, 11080 WHITE ROCK ROAD STE 200, RANCH CORDOVA CA 95670-6352 |
| 20231151 | | COUNTY OF SACRAMENTO, ENVIRONMENTAL MGMT DEPT, 11080 WHITE ROCK RD STE 200, RANCHO CORDOVA CA 95670-6352 |
| 20231154 | | COUNTY OF SACRAMENTO, SACRAMENTO COUNTY SEALER OF WEIGHTS, WEIGHTS AND MEASURES, 4137 BRANCH CENTER RD., SACRAMENTO CA 95827-3823 |
| 20231155 | | COUNTY OF SACRAMENTO, WEIGHTS AND MEASURERS, C/O FRANK CARL, 4137 BRANCH CENTER RD, SACRAMENTO CA 95827-3823 |
| 20231153 | | COUNTY OF SACRAMENTO, C/O FRANK CARL, 4137 BRANCH CENTER RD, SACRAMENTO CA 95827-3823 |
| 20231156 | + | COUNTY OF SACRAMENTO, ZONING ADMINISTRATION, ABONDONED CART PREVENTION, 827 7TH ST ROOM 225.., SACRAMENTO CA 95814-2406 |
| 20231152 | | COUNTY OF SACRAMENTO, C/O DEPT OF FINANCE, 700 H ST RM 1710, SACRAMENTO CA 95814-1298 |
| 20231157 | | COUNTY OF SACRAMENTO EMD, 10590 ARMSTRONG AVE STE C, MATHER CA 95655-4153 |
| 20231159 | | COUNTY OF SAN BERNARDINO, 385 N ARROWHEAD AVE 2ND FL, SAN BERNARDINO CA 92415-0160 |
| 20231162 | + | COUNTY OF SAN BERNARDINO, CLERK OF THE BOARD, 385 N ARROWHEAD AVE 2ND FL, SAN BERNARDINO CA 92415-0130 |
| 20231163 | | COUNTY OF SAN BERNARDINO, ENVIRONMENTAL HEALTH SERVICES, 385 N ARROWHEAD AVE 2ND FL, SAN BERNARDINO CA 92415-0160 |
| 20231164 | | COUNTY OF SAN BERNARDINO, PUBLIC HEALTH ENVIROMENTAL HEALTH S, 385 N ARROWHEAD AVE 2ND FLOOR, SAN BERNARDINO CA 92415-0160 |
| 20231158 | | COUNTY OF SAN BERNARDINO, 172 W 3RD ST FL 1ST, SAN BERNARDINO CA 92415-1007 |
| 20231165 | | COUNTY OF SAN DIEGO, DEH, PO BOX 129261, SAN DIEGO CA 92112-9261 |
| 20231167 | | COUNTY OF SAN DIEGO, PO BOX 129261, SAN DIEGO CA 92112-9261 |
| 20231166 | | COUNTY OF SAN DIEGO, DEPT OF AGRICULTURE, WEIGHTS & MEASURES, 9325 HAZARD WAY STE 100, SAN DIEGO CA 92123-1217 |
| 20231168 | | COUNTY OF SAN DIEGO, WEIGHTS & MEASURES, 9325 HAZARD WAY STE 100, SAN DIEGO CA 92123-1217 |
| 20231169 | | COUNTY OF SAN DIEGO DEPARTMENT OF, ENVIRONMENTAL HEALTH AND QUALITY, PO BOX 129261, SAN DIEGO CA 92112-9261 |
| 20231170 | | COUNTY OF SAN DIEGO DEPARTMENT OF, PO BOX 129261, SAN DIEGO CA 92112-9261 |
| 20231171 | | COUNTY OF SAN JOAQUIN, CLERK OF THE BOARD, 44 N SAN JOAQUIN ST STE 627, STOCKTON CA 95202-2931 |
| 20231172 | | COUNTY OF SAN LUIS OBISPO, 2156 SIERRA WAY, SAN LUIS OBISPO CA 93401-4556 |
| 20231173 | + | COUNTY OF SAN LUIS OBISPO EH, PO BOX 1489, SAN LUIS OBISPO CA 93406-1489 |
| 20231174 | | COUNTY OF SANTA BARBARA, CLERK OF BOARD, 105 E ANAPAMU ST RM 407, SANTA BARBARA CA 93101-6054 |
| 20231175 | | COUNTY OF SANTA CLARA, 1553 BERGER DR BLDG 1, SAN JOSE CA 95112-2795 |
| 20231179 | | COUNTY OF SANTA CLARA, WEIGHTS AND MEASURES, 1553 BERGER DR BLDG 1, SAN JOSE CA 95112-2795 |
| 20231180 | | COUNTY OF SEIVER, 125 COURT AVE STE 202E, SEVIERVILLE TN 37862-3585 |
| 20231182 | + | COUNTY OF SONOMA, SONOMA COUNTY WEIGHTS AND MEASURES, 133 AVIATION BOULEVARD SUITE 110, SANTA ROSA CA 95403-8279 |
| 20231181 | + | COUNTY OF SONOMA, FIRE & EMERGENCY SERVICES, 2300 COUNTY CENTER DR STE 220B, SANTA ROSA CA 95403-3013 |
| 20231185 | | COUNTY OF TULARE, 5957 S MOONEY BLVD, VISALIA CA 93277-9394 |
| 20231186 | | COUNTY OF TULARE, ENVIRONMENTAL HEALTH, 5957 S MOONEY BLVD, VISALIA CA 93277-9394 |
| 20231187 | + | COUNTY OF TUOLUMNE, PO BOX 3248, SONORA CA 95370-3248 |
| 20231188 | + | COUNTY OF TUOLUMNE OFFICE OF, 2 SOUTH GREEN STREET, SONORA CA 95370-4618 |
| 20231193 | | COUNTY OF VENTURA DEPARTMENTS, WEIGHTS AND MEASURES, 555 AIRPORT WAY STE E, CARMARILLO CA 93010-8530 |

| | | |
|---|---|---|
| 20231196 | | COUNTY OF VOLUSIA, PO BOX 23237, TAMPA FL 33623-2237 |
| 20231195 | | COUNTY OF VOLUSIA, PO BOX 41265, JACKSONVILLE FL 32203-1265 |
| 20231197 | + | COUNTY OF VOLUSIA FINANCIAL, 250 N BEACH ST STE 104A, DAYTONA BEACH FL 32114-3319 |
| 20231198 | | COUNTY OF WAYNE, PO BOX 1495, GOLDSBORO NC 27533-1495 |
| 20231199 | + | COUNTY OF YOLO, 120 W MAIN ST STE D, WOODLAND CA 95695-2998 |
| 20231200 | | COUNTY OF YORK, PO BOX 79172, BALTIMORE MD 21279-0172 |
| 20231201 | | COUNTY OF YORK, REVENUE DIVISION, PO BOX 79172, BALTIMORE MD 21279-0172 |
| 20231202 | | COUNTY OF YORK, COMMISSIONER OF THE REVENUE, PO BOX 189, YORKTOWN VA 23690-0189 |
| 20231203 | | COUNTY OF YORK, PO BOX 189, YORKTOWN VA 23690-0189 |
| 20231204 | + | COUNTY RECORDER, 222 W HOSPITALITY LN FL 1ST, SAN BERNARDINO CA 92415-0022 |
| 20231205 | + | COUNTY TREASURER, 111 S CHERRY ST, OLATHE KS 66061-3471 |
| 20231206 | + | COUNTY WATER DIST. OF BILLINGS HEIGHT, 1540 POPELKA DR, BILLINGS MT 59105-3399 |
| 20231207 | + | COURIER / REVIEW TIMES, OGDEN NEWS PUBLISHING OF OHIO INC, PO BOX 3367, CHARLESTON WV 25333-3367 |
| 20231208 | + | COURIER EXPRESS, PO BOX 370, WEST FRANKFURT IL 62896-0370 |
| 20231209 | + | COURIER HERALD, DUBLIN COURIER HERALD PUBLISHING, 115 S JEFFERSON ST, DUBLIN GA 31021-5176 |
| 20231210 | | COURIER JOURNAL, PO BOX 677353, DALLAS TX 75267-7353 |
| 20231211 | | COURIER POST, GANNETT SATELLITE INFORMATION NET, GANNETT NJ, PO BOX 677304, DALLAS TX 75267-7304 |
| 20231212 | | COURIER PRESS, EVANSVILLE COURIER AND PRESS, ACCT 330359, PO BOX 630871, CINCINNATI OH 45263-0871 |
| 20231213 | | COURIER PUBLISHING COMPANY, PO BOX 1468, GRANTS PASS OR 97528-0330 |
| 20231214 | | COURIER TIMES INC, PO BOX 360276, PITTSBURGH PA 15251-6276 |
| 20231215 | | COURIER/ DAILY COMET, CA LOUISIANA HOLDINGS INC, PO BOX 116668, ATLANTA GA 30368-6668 |
| 20231216 | + | COURISTAN., COURISTAN INC, LOCK BOX 9464, PHILADELPHIA PA 19139-9464 |
| 20231217 | | COURT COST COLLECTIONS, 322 N SECOND ST, SUNBURY PA 17801-1804 |
| 20231218 | + | COURT GENERAL SESSIONS CLERK, 300 HILLSBORO BLVD BOX 16, MANCHESTER TN 37355-1765 |
| 20231219 | | COURT OF GENERAL SESSIONS, 928 E LAMAR ALEXANDER PKWY, MARYVILLE TN 37804-6201 |
| 20231223 | | COURT OFFICER, PO BOX 477, NEW EGYPT NJ 08533-0477 |
| 20231221 | | COURT OFFICER, PO BOX 270, CHATHAM NJ 07928-0270 |
| 20231229 | | COURT OFFICER, PO BOX 1196, WEST CALDWELL NJ 07007-1196 |
| 20231227 | | COURT OFFICER, PO BOX 39, SOMERDALE NJ 08083-0039 |
| 20231222 | | COURT OFFICER, PO BOX 1130, MAYWOOD NJ 07607-7130 |
| 20231224 | | COURT OFFICER, PO BOX 676, NORTH BERGEN NJ 07047-0676 |
| 20231226 | | COURT OFFICER, PO BOX 891, NORTH CAPE MAY NJ 08204-0891 |
| 20231225 | | COURT OFFICER, PO BOX 8203, NORTH BERGEN NJ 07047-8203 |
| 20231228 | | COURT OFFICER, PO BOX 803, SWEDESBORO NJ 08085-0803 |
| 20231220 | | COURT OFFICER, 990 CEDAR BRIDGE AVE B7 STE 250, BRICK NJ 08723-4159 |
| 20231230 | | COURT OFFICER BURLINGTON COUNTY, PO BOX 536, MT HOLLY NJ 08060-0536 |
| 20231231 | | COURT OFFICER DAIRSHUN MCMURRAY, PO BOX 2643, SOUTHFIELD MI 48037-2643 |
| 20231232 | | COURT OFFICER FRANK BOSCO, PO BOX 2207, VINELAND NJ 08362-2207 |
| 20231233 | + | COURT OFFICER SHOEMAKER, PO BOX 14, GREAT MEADOWS NJ 07838-0014 |
| 20231234 | | COURT OFFICER TIMOTHY FOGARTY, PO BOX 27, POINT PLEASANT BORO NJ 08742-0427 |
| 20231238 | | COURT-ORDERED DEBT COLLECTIONS, PO BOX 1328, RANCHO CORDOVA CA 95741-1328 |
| 20231235 | | COURTNEY & CAMP, PO BOX 529, JACKSON MS 39205-0529 |
| 20231236 | | COURTNEY SWISHER, 147 W 3RD STREET, FRAZEYSBURG OH 43822-9768 |
| 20231237 | + | COURTNEY WALTHOUSEN, 92 HUDSON AVE 1ST FLOOR, GREEN ISLAND NY 12183-1109 |
| 20231239 | | COURTYARD ACQUISITIONS LLC, 18000 W 9 MILE STE 700, SOUTHFIELD MI 48075-4013 |
| 20231240 | + | COURTYARD ACQUISITIONS LLC, ATTN: TARIK Y. DINHA II, 18000 W 9 MILE RD STE 700, SOUTHFIELD MI 48075-4013 |
| 20231241 | | COVENANT TRANSPORT INC, PO BOX 841944, DALLAS TX 75284-1944 |
| 20231242 | | COVENANT TRANSPORT SOLUTIONS, 400 BIRMINGHAM HWY, CHATTANOOGA TN 37419-2346 |
| 20231243 | | COVERED LOGISTICS & TRANSPORTN, 900 N SHORE DR STE 205, LAKE BLUFF IL 60044-2253 |
| 20231244 | + | COVINGTON COUNTY, AL CONSUMER PROTECTION AGENCY, 260 HILLCREST DR., PO BOX 188, ANDALUSIA AL 36420-1203 |
| 20231245 | + | COVINGTON ELECTRIC SYSTEM, P.O. BOX 488, COVINGTON TN 38019-0488 |
| 20231246 | | COVINGTON GROUP LLC, 1201 MONSTER RD SW STE 350, RENTON WA 98057-2996 |
| 20231247 | + | COVINGTON GROUP LLC, COVINGTON GROUP, LLC, 1201 MONSTER RD SW STE 350, RENTON WA 98057-2996 |
| 20231248 | + | COVINGTON GROUP, LLC, C/O: ASHTON DEVELOPMENT COMPANY, LLC, 1201 MONSTER ROAD S.W., SUITE 350, RENTON WA 98057-2996 |
| 20231250 | + | COVINGTON GRP LLC SUCC TO COVINGTON SHOPPING CNTR, BUCHALTER, A PROFESSIONAL CORPORATION, JOE SAKAY, 1420 FIFTH AVENUE, SUITE 3100, SEATTLE WA 98101-1337 |
| 20231249 | + | COVINGTON GRP LLC SUCC TO COVINGTON SHOPPING CNTR, C/O ASHTON DEVELOPMENT COMPANY, LLC, ATTN: PAULA JEFFERY, 1201 MONSTER RD SW STE 350, RENTON WA 98057-2996 |
| 20231252 | + | COVINGTON GRP, LLC SUCC TO COVINGTON SHOPPING CNTR, JOE SAKAY, SHAREHOLDER, BUCHALTER, 1420 FIFTH AVENUE, SUITE 3100 SEATTLE WA 98101-1337 |
| 20231254 | + | COVINGTON MALL LLC, 205 CHURCH ST., ANDALUSIA AL 36420-3701 |
| 20231256 | | COVINGTON MALL LLC, JACKSON, MICHAEL, 205 CHURCH STREET, ANDALUSIA AL 36420-3701 |

| | | |
|---|---|---|
| 20231253 | + | COVINGTON MALL LLC, 202 GRAND OAK DR., ANDALUSIA AL 36421-9794 |
| 20231257 | + | COVINGTON NEWSPAPERS, COVINGTON NEWSPAPER COMPANY INC, PO BOX 1249, COVINGTON GA 30015-1249 |
| 20231258 | + | COVIUS DOCUMENT SERVICES LLC, COVIUS HOLDINGS INC, PO BOX 469089, GLENDALE CO 80246-9089 |
| 20231259 | + | COWETA COUNTY TAX COLLECTOR, 87 NEWNAN STATION DR, STE 100, NEWNAN GA 30265-2659 |
| 20231260 | | COWETA COUNTY TAX COMMISSIONER, 87 NEWNAN STATION DR, STE 100, NEWNAN GA 30265-2659 |
| 20231262 | + | COWETA COUNTY, GA CONSUMER PROTECTION AGENCY, 22 EAST BROAD STREET, NEWNAN GA 30263-1923 |
| 20231263 | | COWETA-FAYETTE EMC, PO BOX 530812, SEDC, ATLANTA GA 30353-0812 |
| 20231264 | | COWLITZ COUNTY HEALTH DEPT, 1952 9TH AVE, LONGVIEW WA 98632-4045 |
| 20231266 | ++ | COWLITZ COUNTY TREASURER, ANNA LUNDAY, 207 N 4TH AVE, ROOM 202, KELSO WA 98626-4124 address filed with court:, COWLITZ COUNTY TREASURER, 207 N 4TH AVE, KELSO WA 98626-4192 |
| 20231267 | + | COWLITZ COUNTY, WA CONSUMER PROTECTION AGENCY, 207 4TH AVE N, KELSO WA 98626-4124 |
| 20231270 | + | COYNE PUBLIC RELATIONS LLC, 5 WOOD HOLLOW RD, PARSIPPANY NJ 07054-2832 |
| 20231271 | | COYOTE LOGISTICS, PO BOX 742636, ATLANTA GA 30374-2636 |
| 20231272 | + | COZY COMFORT COMPANY LLC (HUGGLE BLANKET HOODIE), MESSNER REEVES LLP, SITRICK, ESQ., GREGORY P., 2415 E CAMELBACK RD, SUITE 700, PHOENIX AZ 85016-4245 |
| 20231274 | + | CP ANTELOPE SHOPS LLC, C/O 1ST COMMERCIAL REALTY GROUP, INC, 2009 PORTERFIELD WAY, STE P, UPLAND CA 91786-1106 |
| 20231273 | + | CP ANTELOPE SHOPS LLC, 2009 PORTER FIELD WAY STE 9, UPLAND CA 91786-2196 |
| 20231275 | + | CP BOURG INC, 50 SAMUEL BARNET BLVD, NEW BEDFORD MA 02745-1285 |
| 20231276 | | CP CROSSING LLC, 20 CORPORATE WOODS BLVD, ALBANY NY 12211-2396 |
| 20231280 | | CP CROSSING, L.L.C., C/O NIGRO RETAIL PROPERTIES, 20 CORPORATE WOODS BLVD., ALBANY NY 12211-2396 |
| 20231282 | | CP DENVER REH LLC, PO BOX 840107, LOS ANGELES CA 90084-0160 |
| 20231283 | | CP PLAZA HOLDINGS LLC, 911 E COUNTY LINE RD STE 203, LAKEWOOD NJ 08701-2069 |
| 20231284 | + | CP PLAZA HOLDINGS LLC, C/O LEXINGTON REALTY INTERNATIONAL LLC, 911 E COUNTY LINE RD STE 203, LAKEWOOD NJ 08701-2069 |
| 20231286 | | CPC MCALPIN SQUARE LLC, MCALPIN SQUARE REALTY FUND LLC, 151 BODMAN PL STE 201, RED BANK NJ 07701-1064 |
| 20231285 | | CPC MCALPIN SQUARE LLC, CPC MCALPIN SQUARE REIT LLC, C/O CORE PROPERTY MGMT LLC, 800 VANDERBILT BEACH RD, NAPLES FL 34108-6725 |
| 20231287 | | CPM ASSOCIATES LP, 537 MARKET ST STE 400, CHATTANOOGA TN 37402-1287 |
| 20231289 | + | CPM ASSOCIATES, L.P., KAREN WARD, C/O THE FLETCHER BRIGHT COMPANY, 537 MARKET ST., SUITE 400, CHATTANOOGA TN 37402-1287 |
| 20231288 | + | CPM ASSOCIATES, L.P., C/O THE FLETCHER BRIGHT COMPANY, 537 MARKET ST., SUITE 400, SUITE 400, CHATTANOOGA TN 37402-1287 |
| 20231290 | | CPP SIERRA VISTA LLC, 5951 JEFFERSON NE STE A, ALBUQUERQUE NM 87109-3450 |
| 20231291 | | CPP SIERRA VISTA LLC, CPP COTTONWOOD COMMONS LLC, C/O COMMERCIAL REAL ESTATE MGMT, 5951 JEFFERSON NE STE A, ALBUQUERQUE NM 87109-3450 |
| 20231293 | + | CPP SIERRA VISTA, LLC, MARGOLIS, RICHARD, C/O COLUMBUS PACIFIC PROPERTIES, INC., 1313 FOOTHILL BLVD., STE 2, LA CANADA FLINTRIDGE CA 91011-2157 |
| 20231292 | + | CPP SIERRA VISTA, LLC, C/O COLUMBUS PACIFIC PROPERTIES, INC., 1313 FOOTHILL BLVD., STE 2, 1313 FOOTHILL BLVD. STE 2, LA CANADA FLINTRIDGE CA 91011-2157 |
| 20231294 | + | CPRO ASSOCIATES INC, 14902 PRESTON RD STE 404-1001, DALLAS TX 75254-9191 |
| 20231298 | + | CPSC I LIMITED PARTNERSHIP, 3113 SOUTH UNIVERSITY DRIVE, SUITE 600, FORT WORTH TX 76109-5622 |
| 20231299 | + | CPSC I LIMITED PARTNERSHIP, ACKERMAN , SAMANTHA, 3113 SOUTH UNIVERSITY DRIVE, SUITE 600, FORT WORTH TX 76109-5622 |
| 20231300 | | CPSC I LIMITED PARTNERSHIP, PO BOX 100068, FORT WORTH TX 76185-0068 |
| 20231301 | + | CPSC I, LIMITED PARTNERSHIP, 3113 S. UNIVERSITY DRIVE, SUITE 600, FORT WORTH TX 76109-5622 |
| 20231302 | | CPT NETWORK SOLUTIONS, PO BOX 85031, CHICAGO IL 60689-5031 |
| 20231304 | | CPT NETWORK SOLUTIONS, INC., 950 IL-83, STE F, WOOD DALE IL 60191-1239 |
| 20231305 | | CR BRANDS INC, PO BOX 538387, ATLANTA GA 30353-8387 |
| 20231335 | | CRA-Z-ART CORP, 1578 SUSSEX TPKE BLDG #5, RANDOLPH NJ 07869-1833 |
| 20231337 | | CRA-Z-ART CORP, LA ROSE IND, 1578 SUSSEX TPKE BLDG #5, RANDOLPH NJ 07869-1833 |
| 20231307 | + | CRAFT ELECTRIC INC, CRAFT ELECTRIC & MAINTENANCE, 2420 EASTGATE PLACE STE A, SNELLVILLE GA 30078-6150 |
| 20231308 | | CRAFTON TULL & ASSOCIATES INC, 901 N 47TH STREET STE 400, ROGERS AR 72756-9635 |
| 20231309 | + | CRAIG ELECTRONICS INC, PO BOX 279130, MIRAMAR FL 33027-9130 |
| 20231311 | + | CRAIG ELECTRONICS LLC, CRAIG ELECTRONICS INC, PO BOX 279130, MIRAMAR FL 33027-9130 |
| 20231312 | + | CRAIG ELECTRONICS LLC, GREENBERG TRAURIG LLP, DENNIS A. MELORO, 222 DELAWARE AVENUE, SUITE 1600, WILMINGTON DE 19801-1659 |
| 20231313 | + | CRAIG KELLEY & FAULTLESS LLC, 5845 LAWTON LOOP EAST DR, INDIANAPOLIS IN 46216-1072 |
| 20231314 | | CRAIG PROMENADE LLC, PO BOX 268822, OKLAHOMA CITY OK 73126-8822 |
| 20231317 | + | CRAIGHEAD COUNTY, AR CONSUMER PROTECTION AGENCY, 511 SOUTH MAIN ST., No 202, JONESBORO AR 72401-2859 |
| 20231318 | # | CRAMCO, 2200 E ANN ST, PHILADELPHIA PA 19134-4199 |
| 20231320 | | CRAMCO, INC., ATTN: TRACY E MCGURK, 3466 PROGRESS DRIVE, SUITE 116, BENSALEM PA 19020-5814 |
| 20231321 | | CRANE FINANCE, PO BOX 15010, MESA AZ 85211-3010 |
| 20231322 | | CRANE I SERVICES INC, PO BOX 1207, INDIANAPOLIS IN 46206-1207 |
| 20231323 | + | CRAVEN COUNTY TAX COLLECTOR, 226 POLLOCK ST, NEW BERN NC 28560-4982 |
| 20231325 | + | CRAVEN COUNTY, NC CONSUMER PROTECTION AGENCY, 406 CRAVEN STREET, NEW BERN NC 28560-4911 |

| | | |
|---|---|---|
| 20231326 | + | CRAWFORD CO HEALTH DEPARTMENT, 130 N WALNUT ST STE B, BUCYRUS OH 44820-2303 |
| 20231327 | | CRAWFORD CO TREASURER, PO BOX 96, GIRARD KS 66743-0096 |
| 20231328 | + | CRAWFORD COUNTY, KS CONSUMER PROTECTION AGENCY, 111 E. FOREST, GIRARD KS 66743-1310 |
| 20231329 | + | CRAWFORD CREW FOUNDATION, 7385 NORTH STATE ROUTE 3 PMB#148, WESTERVILLE OH 43082-8654 |
| 20231330 | + | CRAWFORD CTY. PA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 903 DIAMOND PARK, MEADVILLE PA 16335-2640 |
| 20231331 | | CRAWFORDSVILLE ELECTRIC LIGHT & POWER, P.O. BOX 428, CRAWFORDSVILLE IN 47933-0428 |
| 20231332 | + | CRAWFORDSVILLE ELECTRIC LIGHT AND POWER, 808 LAFAYETTE RD, CRAWFORDSVILLE IN 47933-1347 |
| 20231333 | | CRAWFORDSVILLE UTILITIES, IN, PO BOX 935, CRAWFORDSVILLE IN 47933-0935 |
| 20231334 | + | CRAYOLA LLC, 1100 CHURCH LANE, EASTON PA 18040-5999 |
| 20231339 | + | CRAZY GO NUTS, 2996 N MIAMI AVE SUITE 101, FRESNO CA 93727-8075 |
| 20231338 | + | CRAZY GO NUTS, 2996 N MIAMI AVE SUITE 101, STE 101, FRESNO CA 93727-8075 |
| 20231340 | + | CRAZY GO NUTS, CRAZY GO NUTS, LLC, 2996 N MIAMI AVE SUITE 101, FRESNO CA 93727-8075 |
| 20231341 | | CRCH EMPLOYEES FEDERAL CREDIT UNION, 315 W CHURCH ST SW 2ND FLOOR, ROANOKE VA 24016-5024 |
| 20231342 | + | CRE ONLINE VENTURES, 931 MONROE DRIVE, SUITE A102-304, ATLANTA GA 30308-1793 |
| 20231343 | + | CRE ONLINE VENTURES, 2898 GEORGIA HWY 37, CAMILLA GA 31730-6920 |
| 20231346 | + | CRE ONLINE VENTURES LLC, CHARLES REID EDGAR, 931 MONROE DRIVE, SUITE A102-304, ATLANTA GA 30308-1793 |
| 20231347 | + | CRE ONLINE VENTURES LLC, 2898 GEORGIA HIGHWAY 37, CAMILLA GA 31730-6920 |
| 20231348 | | CREAMLAND DAIRY, DEAN HOLDING COMPANY, PO BOX 955330, FORT WORTH TX 76155-9330 |
| 20231349 | | CREATE A TREAT LTD, 1555 CLARK BLVD, BRAMPTON ON L6T 4G2, CANADA |
| 20231350 | | CREATE A TREAT LTD, CREATE A TREAT LTD, 1555 CLARK BLVD, BRAMPTON ON L6T 4G2, CANADA |
| 20231351 | + | CREATIVE BALLOONS MANUFACTURING, IN, CREATIVE BALLOONS INC., PO BOX 22726, CARMEL CA 93922-0726 |
| 20231352 | | CREATIVE CAR CREDIT, PO BOX 1647, MESA AZ 85211-1647 |
| 20231353 | + | CREATIVE CONVERTING, CREATIVE CONVERTING, PO BOX 155, MILWAUKEE WI 53201-0155 |
| 20231354 | + | CREATIVE CONVERTING, PO BOX 155, MILWAUKEE WI 53201-0155 |
| 20231356 | | CREATIVE DESGIN LIMITED, Unit 1-10, 2/F, VANTA INDSTL CENTRE 21-33 TAI LIN PAI RD, KWAI CHUNG, N.T. HONG KONG, HONG KONG |
| 20231357 | | CREATIVE DESIGN LIMITED, Unit 1-10, 2/F, VANTA INDSTL CENTRE 21-33 TAI LIN PAI RD, KWAI CHUNG, N.T. HONG KONG, HONG KONG |
| 20231358 | | CREATIVE DESIGN LTD, UNIT 1 10 2F VANTA INDUSTRIAL CTE, KWAI CHUNG, CHINA |
| 20231359 | | CREATIVE DESIGN LTD, UNIT 1 10 2F VANTA INDUSTRIAL CTE, KWAI CHUNG, HONG KONG |
| 20231360 | | CREATIVE FINANCIAL STAFFING, PO BOX 95111, CHICAGO IL 60694-5111 |
| 20231361 | + | CREATIVE GROUP, ROBERT HALF INTERNATIONAL INC, 12400 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0124 |
| 20231362 | | CREATIVE HOME AND KITCHEN LLC, 8460 NW 30 TERRACE, DORAL FL 33122-1911 |
| 20231364 | | CREATIVE HOME AND KITCHEN LLC, CREATIVE HOME AND KITCHEN LLC, 8460 NW 30 TERRACE, DORAL FL 33122-1911 |
| 20231366 | + | CREATIVE HOME AND KITCHEN LLC, ATTN: PETER SPINDEL, ESQ., 8181 NW 154 ST #204, MIAMI LAKES FL 33016-5861 |
| 20231365 | + | CREATIVE HOME AND KITCHEN LLC, 2000 NW 97 AVE #112, MIAMI FL 33172-2347 |
| 20231367 | | CREATIVE HOME AND KITCHEN, LLC, C/O PETER SPINDEL, ESQ., ATTN: PETER SPINDEL, 8181 NW 154 ST. #204, MIAMI LAKES FL 33016-5861 |
| 20231368 | + | CREATIVE HOME LTD, 3600 ELDORADO PKWY, MCKINNEY TX 75070-3796 |
| 20231371 | + | CREATIVE HOME LTD, CREATIVE HOME LTD, 3600 ELDORADO PKWY, MCKINNEY TX 75070-3796 |
| 20231372 | + | CREATIVE KIDS - VELVET BONANZA, OSTROLENK FABER LLP, MIRO, ESQ., DOUGLAS A., 1180 AVENUE OF THE AMERICAS, NEW YORK NY 10036-8401 |
| 20231373 | | CREATIVE KIDS FAR EAST, 77 MODY RD RM 803 8/F CHI, TST EAST KOWLOON, HONG KONG |
| 20231376 | + | CREATIVE KIDS FAR EAST INC., ATTN: MENASHE & LAPA LLP, 400 RELLA BLVD, SUITE 190, SUFFERN NY 10901-4249 |
| 20231375 | + | CREATIVE KIDS FAR EAST INC., ATTN: MENASHE & LAPA LLP, DAVID LAPA, 400 RELLA BLVD SUITE 190, SUFFERN NY 10901-4249 |
| 20231377 | + | CREATIVE PACKAGING, IMHUFF ENTERPRISES LLC, 1781 KEMPER COURT, ZANESVILLE OH 43701-4606 |
| 20231378 | | CREATIVE TEXTILE MILLS, CREATIVE TEXTILE MILLS, 212 SUN MILL COMPOUND CAMA IND ESTA, INDIA |
| 20231379 | | CREATIVELY DESIGN PRODUCTS LLC, 6015 LITTLE NECK PKWY, LITTLE NECK NY 11362-2500 |
| 20231390 | | CREDIT ACCEPTANCE CORP, 8028 RITCHIE HWY S-300, PASADENA MD 21122-1075 |
| 20231382 | | CREDIT ACCEPTANCE CORP, 401 PATTON ST, DANVILLE VA 24541-1221 |
| 20231380 | | CREDIT ACCEPTANCE CORP, PO BOX 513, AMHERST VA 24521-0513 |
| 20231395 | | CREDIT ACCEPTANCE CORP, 9210 KING PALM DRIVE, TAMPA FL 33619-8332 |
| 20231386 | | CREDIT ACCEPTANCE CORP, 2700 STANLEY GAULT PKWY STE 130, LOUISVILLE KY 40223-5133 |
| 20231394 | | CREDIT ACCEPTANCE CORP, PO BOX 940, STAFFORD VA 22555-0940 |
| 20231387 | | CREDIT ACCEPTANCE CORP, 9311 LEE AVE, MANASSAS VA 20110-5555 |
| 20231384 | | CREDIT ACCEPTANCE CORP, PO BOX 3397, LITTLE ROCK AR 72203-3397 |
| 20231385 | | CREDIT ACCEPTANCE CORP, PO BOX 7599, LITTLE ROCK AR 72217-7599 |
| 20231388 | | CREDIT ACCEPTANCE CORP, PO BOX 2305, MT CLEMENS MI 48046-2305 |
| 20231381 | + | CREDIT ACCEPTANCE CORP, 297 COURT ST 2ND FLOOR, APPOMATTOX VA 24522-5610 |
| 20231389 | | CREDIT ACCEPTANCE CORP, 10461 MILL RUN CIRCLE STE 550, OWINGS MILL MD 21117-5555 |
| 20231391 | | CREDIT ACCEPTANCE CORP, 28 E MAIN ST STE 1800, ROCHESTER NY 14614-1936 |

| | | |
|---|---|---|
| 20231396 | | CREDIT ACCEPTANCE CORP, 3250 W BIG BEAVER RD STE 124, TROY MI 48084-2902 |
| 20231398 | + | CREDIT ACCEPTANCE CORP, 3516-14 SILVERSIDE RD, WILMINGTON DE 19810-4932 |
| 20231393 | | CREDIT ACCEPTANCE CORP, C/O MAYER & MAYER, PO BOX 59, SOUTH ROYALTON VT 05068-0059 |
| 20231404 | | CREDIT ACCEPTANCE CORPORATION, 3443 N CAMPBELL AVE STE 155, TUCSON AZ 85719-2472 |
| 20231405 | | CREDIT ACCEPTANCE CORPORATION, BURSEY & ASSOCIATES PC, 3443 N CAMPBELL AVE STE 155, TUCSON AZ 85719-2472 |
| 20231400 | | CREDIT ACCEPTANCE CORPORATION, PO BOX 698, HILLSVILLE VA 24343-0698 |
| 20231401 | + | CREDIT ACCEPTANCE CORPORATION, 150 ST PAULS BLVD, NORFOLK VA 23510-2747 |
| 20231402 | | CREDIT ACCEPTANCE CORPORATION, 110 N MADISON RD STE 100, ORANGE VA 22960-1305 |
| 20231407 | | CREDIT ACCEPTANCE CORPORTATION, PO BOX 3006, BIRMIN GHAM MI 48012-3006 |
| 20231410 | | CREDIT BUREAU SERVICES ASSOC, PO BOX 1929, STILLWATER OK 74076-1929 |
| 20231414 | | CREDIT MANAGEMENT, 575 S 10TH ST FL 2ND, LINCOLN NE 68508-2810 |
| 20231417 | | CREDIT MANAGEMENT SERVICES, 1819 FARNAM ST, OMAHA NE 68183-1000 |
| 20231418 | | CREDIT MANAGEMENT SERVICES INC, 346 MAIN ST RM 201, PLATTSMOUTH NE 68048-1957 |
| 20231419 | + | CREDIT SAFE, 4635 CRACKERSPORT RD, ALLENTOWN PA 18104-9553 |
| 20231420 | | CREDIT SERVICE CO INC, PO BOX 80244, BILLINGS MT 59108-0244 |
| 20231426 | + | CREDITBOX.COM LLC, 8537 SOUTH REDWOOD RD STE D, WEST JORDAN UT 84088-5713 |
| 20231427 | + | CREDITOR BLUM BOULDERS ASSOCIATES 1, LLC, GILBERT BIRD LAW FIRM, PC, ATTN: RYAN J. BIRD, 10575 NORTH 114TH STREET SUITE 115, SCOTTSDALE AZ 85259-4908 |
| 20231428 | + | CREDITOR CC FUND 1 BIG LOTS, LLC, GILBERT BIRD LAW FIRM, PC, ATTN: RYAN J. BIRD, 10575 NORTH 114TH STREET SUITE 115, SCOTTSDALE AZ 85259-4908 |
| 20231430 | | CREDITORS RECOVERY CORP, PO BOX 3280, BROKEN ARROW CA 74013-3280 |
| 20231429 | | CREDITORS RECOVERY CORP, PO BOX 3280, BROKEN ARROW OK 74013-3280 |
| 20231431 | #+ | CREDITRISKMONITOR.COM INC., 704 EXECUTIVE BOULEVARD, VALLEY COTTAGE NY 10989-2010 |
| 20231432 | | CREDITS INCORPORATED, PO BOX 127, HERMISTON OR 97838-0127 |
| 20231433 | | CREDITSAFE, CREDITSAFE USA INC, PO BOX 23309, NEW YORK NY 10087-3309 |
| 20231434 | | CREFMA1 POWAY TOWN CENTER OWNER LLC, CREFMA1 DJMCA PORTFOLIO JV LLC, 60 S MARKET ST STE 1120, SAN JOSE CA 95113-2366 |
| 20231435 | | CRENSHAW CO CIRCUIT CLERK, PO BOX 167, LUVERNE AL 36049-0167 |
| 20231436 | + | CREOH USA LLC, CREOH USA LLC, 1750 CEDARBRIDGE AVE, LAKEWOOD NJ 08701-6921 |
| 20231437 | + | CRESCENT CROWN DISTRIBUTING, 5900 ALMONASTER AVE., NEW ORLEANS LA 70126-7138 |
| 20231438 | + | CRESCENT NEWS, APG MEDIA OF OHIO LLC, PO BOX 600, EASTON MD 21601-0600 |
| 20231439 | | CRESCENT POINTE TOWNHOMES, PO BOX 940, STAFFORD VA 22555-0940 |
| 20231440 | + | CRESCENTA VALLEY WATER DISTRICT, 2700 FOOTHILL BLVD, LA CRESENTA CA 91214-3590 |
| 20231441 | | CREST HILL POLICE DEPARTMENT, 20600 CITY CENTER BLVD, CREST HILL IL 60403-1988 |
| 20231442 | | CREST HOME DESIGN, 1407 BROADWAY RM 2702, NEW YORK NY 10018-2593 |
| 20231446 | | CRESTVIEW CORNERS LLC, PO BOX 16167, MOBILE AL 36616-0167 |
| 20231444 | + | CRESTVIEW CORNERS LLC, C/O BURTON PROPERTY GROUP, P.O. BOX 16167, MOBILE AL 36616-0167 |
| 20231447 | + | CRESTVIEW CORNERS, LLC, MISSTY C. GRAY, P. O. BOX 16167, MOBILE AL 36616-0167 |
| 20231448 | + | CRESTVIEW NEWS BULLETIN., CRESTVIEW MEDIA LLC, 7502 HARVEST VILLAGE CT SUITE C, NAVARRE FL 32566-7319 |
| 20231449 | | CRESTWOOD FARMS, 32 SAWGRASS DR, BELLPORT NY 11713-1549 |
| 20231450 | | CRETE CARRIER CORP., PO BOX 81228, LINCOLN NE 68501-1228 |
| 20231451 | | CREW KNITWEAR LLC, CREW KNITWEAR LLC, 660 S MYERS ST, LOS ANGELES CA 90023-1015 |
| 20231452 | + | CRG FIN LLC AS TRSF OF GUANGDONG YIBOXUAN CERAMICS, ATTN: ROBERT AXENROD, 84 HERBERT AVE. BUILDING B - SUITE 202, CLOSTER NJ 07624-1344 |
| 20231453 | + | CRG FIN. LLC (A/A/O DYNAMIC DISTRIBUTORS INC.), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231454 | + | CRG FIN. LLC (A/A/O PRODUCT DESIGN CANOPY LTD.), 84 HERBERT AVE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231455 | + | CRG FIN. LLC (A/A/O PROFUSION COSMETICS CORP.), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231456 | + | CRG FIN. LLC (A/A/O TIAN YOU PRECISION CO LTD), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231457 | + | CRG FIN. LLC (FOSHAN HONGYANG PLASTIC CO LTD), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231458 | + | CRG FIN. LLC (GUANGDONG YIBOXUAN CERAMICS CO LTD), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231459 | + | CRG FIN. LLC AS TRANSF OF AMRAPUR OVERSEAS, INC., ATTN: ROBERT AXENROD, 84 HERBERT AVE. BUILDING B, SUITE 202, CLOSTER NJ 07624-1344 |
| 20231460 | + | CRG FIN. LLC AS TRANSF OF CRYSTAL PROMOTIONS, INC, ATTN: ROBERT AXENROD, 84 HERBERT AVE. BUILDING B, SUITE 202, CLOSTER NJ 07624-1344 |
| 20231461 | + | CRG FIN. LLC AS TRANSF OF DYNAMIC DISTRIBUTORS INC, ATTN: ROBERT AXENROD, 84 HERBERT AVE. BUILDING B - SUITE 202, CLOSTER NJ 07624-1344 |
| 20231462 | + | CRG FIN. LLC AS TRANSF OF EARTHSIDE FARMS, LLC, ATTN: ROBERT AXENROD, 84 HERBERT AVE., BUILDING B - SUITE 202, CLOSTER NJ 07624-1344 |
| 20231463 | + | CRG FIN. LLC AS TRANSF OF EAST COAST INT'L INC, ATTN: ROBERT AXENROD, 84 HERBERT AVE. BUILDING B, SUITE 202, CLOSTER NJ 07624-1344 |

| 20231464 | + | CRG FIN. LLC AS TRANSF OF HONEY CAN DO INTL LLC, ATTN: ROBERT AXENROD, 84 HERBERT AVE. BUILDING B, SUITE 202, CLOSTER NJ 07624-1344 |
| 20231465 | + | CRG FIN. LLC AS TRANSF OF INTERSELL VENTURES LLC, ATTN: ROBERT AXENROD, 84 HERBERT AVE., BUILDING B - SUITE 202, CLOSTER NJ 07624-1344 |
| 20231466 | + | CRG FIN. LLC AS TRANSF OF PROFUSION COSMETICS CORP, ATTN: LAUREN LAMENDOLA, 84 HERBERT AVE., BUILDING B - SUITE 202, CLOSTER NJ 07624-1344 |
| 20231467 | + | CRG FIN. LLC AS TRSF OF COOPER STREET COOKIES, LLC, ATTN: ROBERT AXENROD, 84 HERBERT AVE., BUILDING B - SUITE 202, CLOSTER NJ 07624-1344 |
| 20231468 | + | CRG FIN. LLC AS TRSF OF FORTUNE BONUS WOODEN LTD, ATTN: LAUREN LAMENDOLA, 84 HERBERT AVE. BUILDING B, SUITE 202, CLOSTER NJ 07624-1344 |
| 20231469 | + | CRG FIN. LLC AS TRSF OF FOSHAN HONGYANG PLASTIC CO, ATTN: ROBERT AXENROD, 84 HERBERT AVE., BUILDING B - SUITE 202, CLOSTER NJ 07624-1344 |
| 20231470 | + | CRG FIN. LLC AS TRSF OF PRODUCT DESIGN CANOPY LTD, ATTN: ROBERT AXENROD, 84 HERBERT AVE. BUILDING B, SUITE 202, CLOSTER NJ 07624-1344 |
| 20231471 | + | CRG FIN. LLC AS TRSF OF TIAN YOU PRECISION CO LTD, ATTN: ROBERT AXENROD, 84 HERBERT AVE. BUILDING B, SUITE 202, CLOSTER NJ 07624-1344 |
| 20231472 | + | CRG FINANCIAL LLC (A/A/O AMRAPUR OVERSEAS, INC.), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231473 | + | CRG FINANCIAL LLC (A/A/O AUXO INT'L. LTD.), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231474 | + | CRG FINANCIAL LLC (A/A/O BONUS WOODEN LTD), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231475 | + | CRG FINANCIAL LLC (A/A/O CRYSTAL PROMOTIONS, INC.), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231476 | + | CRG FINANCIAL LLC (A/A/O EAST COAST INT'L INC.), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231477 | + | CRG FINANCIAL LLC (A/A/O GREAT LAKES WHOLESALE), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231478 | + | CRG FINANCIAL LLC (A/A/O INCOMM CONFERENCING INC), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231479 | + | CRG FINANCIAL LLC (A/A/O MR BAR B Q PRODUCTS LLC), 84 HERBERT AVE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231480 | + | CRG FINANCIAL LLC (A/A/O NUSTEF BAKING LTD.), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231481 | + | CRG FINANCIAL LLC (A/A/O UNCLE LEE'S TEA, INC.), 84 HERBERT AVE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231482 | + | CRG FINANCIAL LLC (AS ASSIGNEE OF DGL GROUP LTD.), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231483 | + | CRG FINANCIAL LLC (AS ASSIGNEE OF LORDS ROCKS LLC), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231484 | + | CRG FINANCIAL LLC (AS ASSIGNEE OF MP SALES INC.), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231485 | + | CRG FINANCIAL LLC (AS ASSIGNEE OF NOVEL BRANDS), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231486 | + | CRG FINANCIAL LLC (AS ASSIGNEE OF TV DIRECT LLC), 84 HERBERT AVENUE, BUILDING B- SUITE 202, CLOSTER NJ 07624-1344 |
| 20231487 | + | CRG FINANCIAL LLC (AS ASSIGNEE OF YUMMYEARTH INC.), 84 HERBERT AVENUE, BUILDING B, SUITE 202, CLOSTER NJ 07624-1343 |
| 20231488 | + | CRG FINANCIAL LLC AS TRANSF OF BAUDUCCO FOODS INC, ATTN: ROBERT AXENROD, 84 HERBERT AVE. BUILDING B, SUITE 202, CLOSTER NJ 07624-1344 |
| 20231489 | + | CRG FINANCIAL LLC AS TRANSF OF PILLOW PERFECT INC, ATTN: ROBERT AXENROD, 84 HERBERT AVE. BUILDING B, SUITE 202, CLOSTER NJ 07624-1344 |
| 20231490 | + | CRG FINANCIAL LLC AS TRANSFEREE OF AUXO INT'L. LTD, ATTN: ROBERT AXENROD, 84 HERBERT AVE. BUILDING B, SUITE 202, CLOSTER NJ 07624-1344 |
| 20231491 | + | CRG FINANCIAL LLC AS TRANSFEREE OF DGL GROUP LTD, ATTN: ROBERT AXENROD, 84 HERBERT AVE. BUILDING B, SUITE 202, CLOSTER NJ 07624-1344 |
| 20231492 | + | CRG FINANCIAL LLC AS TRANSFEREE OF KIK INT'L. LLC, ATTN: ROBERT AXENROD, 84 HERBERT AVE., BUILDING B - SUITE 202, CLOSTER NJ 07624-1344 |
| 20231493 | + | CRG FINANCIAL LLC AS TRANSFEREE OF LORDS ROCKS LLC, ATTN: ROBERT AXENROD, 84 HERBERT AVE. BUILDING B, SUITE 202, CLOSTER NJ 07624-1344 |
| 20231494 | + | CRG FINANCIAL LLC AS TRANSFEREE OF MP SALES INC, ATTN: ROBERT AXENROD, 84 HERBERT AVE. BUILDING B, SUITE 202, CLOSTER NJ 07624-1344 |
| 20231496 | + | CRG FINANCIAL LLC AS TRANSFEREE OF TV DIRECT LLC, ATTN: ROBERT AXENROD, 84 HERBERT AVE., BUILDING B - SUITE 202, CLOSTER NJ 07624-1344 |
| 20231495 | + | CRG FINANCIAL LLC AS TRANSFEREE OF TV DIRECT LLC, ATTN: LAUREN LAMENDOLA, 84 HERBERT AVE. BUILDING B, SUITE 202, CLOSTER NJ 07624-1344 |
| 20231497 | + | CRG FINANCIAL LLC AS TRANSFEREE OF UNIQUE PETZ LLC, ATTN: ROBERT AXENROD, 84 HERBERT AVE., BUILDING B - SUITE 202, CLOSTER NJ 07624-1344 |
| 20231498 | + | CRG FINANCIAL LLC AS TRANSFEREE OF VIALMAN S.L., ATTN: ROBERT AXENROD, 84 HERBERT AVE. BUILDING B, SUITE 202, CLOSTER NJ 07624-1344 |
| 20231499 | + | CRG FINANCIAL LLC AS TRANSFEREE OF YUMMYEARTH INC, ATTN: LAUREN LAMENDOLA, 84 HERBERT AVE., BUILDING B - SUITE 202, CLOSTER NJ 07624-1344 |
| 20231500 | | CRI NEW ALBANY SQUARE LLC, 250 CIVIC CENTER DR STE 500, COLUMBUS OH 43215-5088 |

| | | |
|---|---|---|
| 20231501 | | CRI NEW ALBANY SQUARE LLC, CRI COLUMBUS NORTH HOLDINGS LLC, C/O CASTO, 250 CIVIC CENTER DR STE 500, COLUMBUS OH 43215-5088 |
| 20231502 | + | CRI NEW ALBANY SQUARE LLC, ATTN: NICLAS A. FERLAND, C/O BARCLAY DAMON LLP, 545 LONG WHARF DRIVE NINTH FLOOR, NEW HAVEN CT 06511-5960 |
| 20231504 | + | CRI NEW ALBANY SQUARE LLC, C/O BARCLAY DAMON, SCOTT FLEISCHER, 1270 AVENUE OF THE AMERICAS, SUITE 501 SUITE 501, NEW YORK NY 10020-1702 |
| 20231507 | + | CRI NEW ALBANY SQUARE, LLC, FREEMAN, JASON, C/O CASTO, 250 CIVIC CENTER DR., STE 500, COLUMBUS OH 43215-5088 |
| 20231506 | + | CRI NEW ALBANY SQUARE, LLC, C/O CASTO, 250 CIVIC CENTER DR., STE 500, STE 500, COLUMBUS OH 43215-5088 |
| 19313965 | #+ | CRI New Albany Square LLC, c/o Barclay Damon LLP, Attn: Scott L. Fleischer, 1270 Avenue of the Americas, Suite 501, New York, NY 10020-1702 |
| 20231508 | | CRIDER INC, PO BOX 398, STILLMORE GA 30464-0398 |
| 20231509 | + | CRIMSON SECURITY INC., 12020 SUNRISE VALLY DR. SUITE 100, RESTON VA 20191-3429 |
| 20231510 | + | CRIMZON ROSE A DIVISION OF, 1600 DIVISION RD, WEST WARWICK RI 02893-7574 |
| 20231512 | + | CRIMZON ROSE A DIVISION OF, UNCAS INTERNATIONAL LLC, UNCAS INT LLC, 1600 DIVISION RD, WEST WARWICK RI 02893-7574 |
| 20231513 | | CRIMZON ROSE INC, UNCAS INTERNATIONAL LLC, C/O UNCAS INTERNATIONAL LLC, PO BOX 780841, PHILADELPHIA PA 19178-0841 |
| 20231514 | | CRIS MCILVAINE COURT OFFICER, PO BOX 823, WILLIAMSTOWN NJ 08094-0823 |
| 20231516 | | CRISPY GREEN INC, CRISPY GREEN INC, 10 MADISON AVE STE D, FAIRFIELD NJ 07004-2325 |
| 20231517 | | CRISTIE SOFTWARE LIMITED, NEW MILL CHESTNUT LANE, STROUD GLOUCESTERSHIRE, UNITED KINGDOM |
| 20231518 | | CROCS LIGHTER INC, CROCS LIGHTER INC, PO BOX 549, BREA CA 92822-0549 |
| 20231519 | | CROCS LIGHTER INC, PO BOX 549, BREA CA 92822-0549 |
| 20231521 | + | CROHNS & COLITIS FOUNDATION, 6797 N HIGH ST STE 119, WORTHINGTON OH 43085-2536 |
| 20231522 | | CROJACK CAPITAL INC, 4115 SHERBROOKE STREET WEST SUITE 1, WESTMOUNT QC H3Z 1K9, CANADA |
| 20231524 | | CROJACK CAPITAL INC., ATTN: RUTH KLEINMAN, 4115 SHERBROOKE ST W. SUITE 100, WESTMOUNT QC H3Z 1K9, CANADA |
| 20231523 | | CROJACK CAPITAL INC., SCROGGINS, WILLIAMSON & RAY, P.C., MATTHEW LEVIN, 4410 NORTHSIDE PARKWAY SUITE 230, ATLANTA GA 30327 |
| 20231526 | | CROSBY ELECTRIC CO INC, PO BOX 240368, MONTGOMERY AL 36124-0368 |
| 20231527 | | CROSS COUNTRY, KHASRA NO 1087 BEHIND KRISHNA, JODPUR, INDIA |
| 20231528 | | CROSS POINT SALES INC, 3158 S STATE ST, LOCKPORT IL 60441-5041 |
| 20231530 | + | CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN, C/O TAMKIN DEVELOPMENT CORPORATION, 161 N. CLARK STREET, SUITE 4700, CHICAGO IL 60601-3201 |
| 20231531 | | CROSSETT DEVELOPMENT I, LLC - ATTN: J. TAMKIN, C/O TAMKIN DEVELOPMENT CORPORATION, 11755 WILSHIRE BLVD, SUITE 2350, LOS ANGELES CA 90025-1569 |
| 20231532 | | CROSSGATES SHOPPING CENTER LLC, 300 CONCOURSE BLVD STE 105, RIDGELAND MS 39157-2091 |
| 20231533 | | CROSSGATES SHOPPING CENTER, LLC, ATTN: JOHN MICHAEL HOLTMANN, 300 CONCOURSE BLVD STE 105, RIDGELAND MS 39157-2091 |
| 20231534 | | CROSSPOINT PROPERTIES LLC, 20722 TIMBERLAKE RD, STE 5, LYNCHBURG VA 24502-7219 |
| 20231535 | | CROSSPOINT PROPERTIES LLC, JACKSON, GENE, 20722 TIMBERLAKE RD, STE 5, LYNCHBURG VA 24502-7219 |
| 20231536 | | CROSSROAD PARTNERS INC, 1955 W TC JESTER BLVD, HOUSTON TX 77008-1256 |
| 20231537 | + | CROSSROAD PARTNERS, INC., BAHALIM , BABAR, C/O MALACHITE GROUP OF TEXAS, INC., 1955 W TC JESTER BLVD., HOUSTON TX 77008-1256 |
| 20231538 | + | CROSSROAD PARTNERS, INC., C/O MALACHITE GROUP OF TEXAS, INC., 1955 W TC JESTER BLVD., 1955 W TC JESTER BLVD., HOUSTON TX 77008-1256 |
| 20231539 | + | CROSSROADS DRILLING & TRENCHING LLC, ANDREW SCOTT, 1270 MILTON GROVE ROAD, MOUNT JOY PA 17552-8531 |
| 20231541 | | CROSSROADS PLAZA NOTE LLC, 6007 E GRANT RD, TUCSON AZ 85712-2316 |
| 20231542 | | CROSSROADS PLAZA NOTE LLC, ATTN: WENDIE C. BILLINGS RPA, CPM, 6007 EAST GRANT ROAD, TUCSON AZ 85712-2316 |
| 20231543 | + | CROSSROADS PLAZA NOTE LLC, WOMBLE BOND DICKINSON (US) LLP, ATTN: ROBERT M. CHARLES, JR., ONE SOUTH CHURCH AVENUE, SUITE 2000, TUCSON AZ 85701-1666 |
| 20231540 | | CROSSROADS PLAZA NOTE LLC, 1045 S WOODSMILL RD STE 1, TOWN AND COUNTRT MO 63017-8362 |
| 20231544 | | CROSSROADS PROPERTY ASSOC, PO BOX 447, CINCINNATI OH 45201-0447 |
| 20231546 | + | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC, PRIORITY PROPERTIES, WENDIE C. BILLINGS, 8154 MONTGOMERY ROAD, STE 200, CINCINNATI OH 45236-2970 |
| 20231545 | + | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC, C/O PRIORITY PROPERTIES, TRACY SEXTON, 8154 MONTGOMERY ROAD, STE 200, 8154 MONTGOMERY ROAD, STE 200, CINCINNATI OH 45236-2970 |
| 20231547 | | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC, 110 CONEJO CIR, PALM DESERT, CA 92260-0383 |
| 20231548 | + | CROSSROADS SHOPPING CENTER INVESTMENTS, LLC, C/O PRIORITY PROPERTIES, 1045 S. WOODS MILL ROAD, STE 1, TOWN AND COUNTRY MO 63017-8362 |
| 20231549 | | CROSSROADS TOWNE CENTER LLC, 4041 LIBERTY AVE STE 201, PITTSBURGH PA 15224-1459 |
| 20231550 | + | CROSSROADS TOWNE CENTER, LLC, ATTN: KEVIN DICKEY, 5353 SPRING GROVE AVENUE, CINCINNATI OH 45217-1026 |
| 20231551 | + | CROSSROADS X LLC, 6725 W CENTRAL AVE, STE U, TOLEDO OH 43617-1154 |
| 20231552 | | CROSSROADS X LLC, 6725 W CENTRAL STE U, TOLEDO OH 43617-1154 |
| 20231553 | | CROSSROADS X LLC, EIDI FAMILY PPROPERTIES LLC, 6725 W CENTRAL STE U, TOLEDO OH 43617-1154 |
| 20231556 | + | CROSSROADS X, LLC, CHERYL BURTON, RAMY EIDI, C/O EIDI FAMILY PROPERTIES, LLC, 6725 W. CENTRAL, SUITE U, TOLEDO OH 43617-1154 |

| | | |
|---|---|---|
| 20231555 | + | CROSSROADS X, LLC, C/O EIDI FAMILY PROPERTIES, LLC, 6725 W. CENTRAL, SUITE U, SUITE U, TOLEDO OH 43617-1154 |
| 20231557 | ++ | CROSSVILLE CHRONICLE, 125 WEST AVENUE, CROSSVILLE TN 38555-4478 address filed with court:, CROSSVILLE CHRONICLE, 125 WEST AVE, CROSSVILLE TN 38555 |
| 20231558 | + | CROSSVILLE CITY TAX COLLECTOR, 392 N MAIN ST, CROSSVILLE TN 38555-4275 |
| 20231559 | + | CROWDBOTICS CORPORATION, 2081 CENTER ST, BERKELEY CA 94704-1204 |
| 20231561 | | CROWDSTRIKE INC, CROWDSTRIKE SERVICES INC, 150 MATHILDA PL STE 300, SUNNYVALE CA 94086-6012 |
| 20231562 | | CROWELL & MORING LLP, 1001 PENNSYLVANIA AVE NW, WASHINGTON DC 20004-2595 |
| 20231564 | + | CROWN ASSET MANAGEMENT LLC, PO BOX 144, CHESTERFIELD VA 23832-0910 |
| 20231563 | + | CROWN ASSET MANAGEMENT LLC, 2800 156TH AVE SE STE 105, BELLEVUE WA 98007-6555 |
| 20231565 | + | CROWN ASSET MANAGEMENT LLC, 9320 E RAINTREE DR, SCOTTSDALE AZ 85260-2098 |
| 20231566 | | CROWN BATTERY MFG CO INC, SLOT 301291, PO BOX 639612, CINCINNATI OH 45263-9612 |
| 20231568 | + | CROWN EQUIPMENT CORPORATION, SEBALY SHILLITO AND DYER LPA, ATTN: ROBERT HANSEMAN, 220 E. MONUMENT AVE., STE. 500, DAYTON OH 45402-1267 |
| 20231567 | | CROWN EQUIPMENT CORPORATION, PO BOX 641173, CINCINNATI OH 45264-1173 |
| 20231569 | | CROWN INTERNATIONAL TEXTILES PVT LT, CROWN INTERNATIONAL TEXTILES PVT LT, BEHIND SECTOR 29 PART 2, PANIPAT, INDIA |
| 20231573 | + | CROWN MEDIA UNITED STATES, LLC, 12700 VENTURA BOULEVARD, STUDIO CITY CA 91604-2469 |
| 20231574 | | CROWN RETAIL, CROWN METAL MANUFACTURING CO, 765 S ROUTE 83, ELMHURST IL 60126-4228 |
| 20231575 | + | CROWN TRADE GROUP, INC., CROWN TRADE GROUP, INC., 417 WEST 81ST AVE, MERRILLVILLE IN 46410-5317 |
| 20231576 | + | CROWNJEWLZ LLC, 40 E SECOND ST, ASHLAND OH 44805-2304 |
| 20231577 | | CRP CHI MERRILLVILLE II OWNER LLC, 6400 CONGRESS AVE STE 1050, BOCA RATON FL 33487-2810 |
| 20231578 | + | CRP/CHI MERRILLVILLE II OWNER, LLC, C/O CROW HOLDINGS INDUSTRIAL, 3889 MAPLE AVENUE, SUITE 300, DALLAS TX 75219-3922 |
| 20231579 | | CRST VAN EXPEDITED, PO BOX 71573, CHICAGO IL 60694-1573 |
| 20231580 | + | CRUMLEY ROBERTS LLP, 2400 FREEMAN MILL ROAD STE 300, GREENSBORO NC 27406-3906 |
| 20231581 | + | CRUZ & ASSOCIATES PC, 2620 BUFORD HWY NE, ATLANTA GA 30324-3110 |
| 20231582 | + | CRUZ INJURY LAWYERS PC, 8122 DATAPOINT DR STE 305, SAN ANTONIO TX 78229-3264 |
| 20231584 | | CRWWD - CLARK REGIONAL WASTEWATER DIST, PO BOX 8979, VANCOUVER WA 98668-8979 |
| 20231585 | | CRYOPAK INDUSTRIES, CRYOPAK INDUSTRIES, 11000 PARKWAY BLVD, ANJOU QC H1J 1R6, CANADA |
| 20231586 | | CRYSTAL ART GALLERY, CRYSTAL ART GALLERY, DEPT CH 16738, PALATINE IL 60055-6738 |
| 20231587 | | CRYSTAL ART GALLERY, DEPT CH 16738, PALATINE IL 60055-6738 |
| 20231589 | | CRYSTAL GEYSER WATER COMPANY, PO BOX 304, CALISTOGA CA 94515-0304 |
| 20231590 | + | CRYSTAL PROMOTIONS INC., CRYSTAL PROMOTIONS INC., 3030 E VERNON AVE, VERNON CA 90058-1817 |
| 20231592 | | CRYSTAL PROSPEROUS ENTERPRISE CO LT, CRYSTAL PROSPEROUS ENTERPRISE CO LT, 6F N0 8 LANE 321 YANG, TAIPEI CITY 114, TAIWAN |
| 20231593 | + | CRYSTAL PURE OF ALTOONA, 445 N LOGAN BLVD, ALTOONA PA 16602-1724 |
| 20231595 | | CRYSTAL SPRINGS, DS SERVICES OF AMERICA INC, PO BOX 403628, ATLANTA GA 30384-3628 |
| 20231596 | | CRYSTAL SPRINGS, PO BOX 403628, ATLANTA GA 30384-3628 |
| 20231598 | | CRYSTAL SPRINGS, DS DERVICES OF AMERICA INC, PO BOX 660579, DALLAS TX 75266-0579 |
| 20231599 | | CRYSTAL SPRINGS, PO BOX 660579, DALLAS TX 75266-0579 |
| 20231600 | | CRYSTALLINE HEALTH & BEAUTY INC, 350 5TH AVE FL 59TH, NEW YORK NY 10118-5999 |
| 20231604 | + | CRYSTALLINE HEALTH & BEAUTY INC., CO TRAURIG LAW COUNSEL TO CRYSTALLINE, ATTN: JEFFREY TRAURIG, ESQ., ONE UNIVERSITY PLAZA, SUITE 124, HACKENSACK NJ 07601-6242 |
| 20231605 | + | CRYSTALLINE HEALTH & BEAUTY INC., CO TRAURIG LAW COUNSEL TO CRYSTALLINE, ONE UNIVERSITY PLAZA, SUITE 124, HACKENSACK NJ 07601-6242 |
| 20231606 | + | CRYSTALLINE HEALTH & BEAUTY INC., TRAURIG LAW LLC COUNSEL TO CRYSTALLIN, ONE UNIVERSITY PLAZA, SUITE 124, HACKENSACK NJ 07601-6242 |
| 20231603 | + | CRYSTALLINE HEALTH & BEAUTY INC., C/O TRAURIG LAW LLC, ONE UNIVERSITY PLAZA, SUITE 124, HACKENSACK NJ 07601-6242 |
| 20231602 | + | CRYSTALLINE HEALTH & BEAUTY INC., 401 BORDENTOWN HEDDING RD., BORDENTOWN NJ 08505-4747 |
| 20231607 | + | CS DISTRIBUTION, INC., 2855 SELMA HWY., MONTGOMERY AL 36108-5035 |
| 20231611 | + | CSC CORPORATE DOMAINS, INC., 251 LITTLE FALLS DRIVE, WILMINGTON DE 19808-1674 |
| 20231612 | | CSC DISTRIBUTION LLC, 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20231613 | + | CSC DISTRIBUTION, INC., 2855 SELMA HIGHWAY, MONTGOMERY AL 36108-5035 |
| 20231614 | | CSC-TAX COMPLIANCE INC, 2100 E LAKE COOK RD STE 800, BUFFALO GROVE IL 60089-0003 |
| 20231616 | | CSD EXPRESS INC, 3789 GROVEPORT RD, COLUMBUS OH 43207-5124 |
| 20231617 | | CSN LLC, 115 W 8TH STREET, ANDERSON IN 46016-1410 |
| 20231620 | | CSPC, PO BOX 182394, COLUMBUS OH 43218-2394 |
| 20231621 | + | CSS ENTERPRISES LLC, PO BOX 347104, PARMA OH 44134-7104 |
| 20231623 | + | CSS INC, 35 LOVE LN, NETCONG NJ 07857-1027 |
| 20231625 | + | CSS INC, CSS INC, 35 LOVE LN, NETCONG NJ 07857-1027 |
| 20231627 | | CT DEPT OF AGRICULTURE, PO BOX 150404, HARTFORD CT 06115-0404 |
| 20231628 | | CT MATTRESS BROTHER CO.,LTD., CT MATTRESS BROTHER CO.,LTD., NO.188 YINCHENG ROAD(M),SHANGHAI,CH, SHANGHAI, CHINA |
| 20231629 | | CT MATTRESS BROTHER CO.,LTD., NO.188 YINCHENG ROAD(M),SHANGHAI,CH, SHANGHAI, CHINA |

20231630    +   CT NOVA US LLC, CT NOVA US LLC, 4700 DUKE DRIVE SUITE 200, MASON OH 45040-9507
20231631        CT STATE MARSHALL, JULIANNE INGHAM, PO BOX 175, THOMASTN CT 06787-0175
20231632        CT024 CAROLINA LLC, PO BOX 71242, CHICAGO IL 60694-1242
20231633        CTAS, INC., PO BOX 547, EAST BRUNSWICK NJ 08816-0547
20231634        CTM INTERNATIONAL GIFTWARE INC, 11420 ALBERT HUDON, MONTREAL QC H1G 3J6, CANADA
20231636    +   CTO REALTY GROWTH, INC., JE SUMMERS, JR., DANA L. ROBBINS, C/O BURR & FORMAN LLP, 50 NORTH LAURA
                STREET SUITE 3000, JACKSONVILLE FL 32202-3658
20231637    +   CTO REALTY GROWTH, INC., ATTN: J. CORY FALGOWSKI, C/O BURR & FORMAN LLP, 222 DELAWARE AVENUE SUITE
                1030, WILMINGTON DE 19801-1611
20231638    +   CTO REALTY GROWTH, INDIGO GRP, & CTO24 MSTC, BURR & FORMAN LLP, C/O J. ELLSWORTH SUMMERS, JR.,
                ESQUIRE, 50 NORTH LAURA STREET SUITE 3000, JACKSONVILLE FL 32202-3658
20231639        CUB SQUARE CENTRE LLC, C/O RRI MANAGEMENT LLC, 7800 S ELATI ST STE 330, LITTLETON CO 80120-8071
20231640    +   CUCINA ANTICA FOODS CORP, CUCINA ANTICA FOODS CORP, 5310 HARVEST HILL ROAD, DALLAS TX 75230-5806
20231641    +   CUGINO'S LLC, 940 GREENLEAF AVE, ELK GROVE VILLAGE IL 60007-5011
20231642    +   CUGINO'S LLC, CUGINO'S LLC, 940 GREENLEAF AVE, ELK GROVE VILLAGE IL 60007-5011
20231643        CUISINART/DIV CONAIR LLC, CUISINART/DIV CONAIR CORP, PO BOX 932059, ATLANTA GA 31193-2059
20231644    +   CULLEN MOVING & STORAGE LLC, 11 ROSALIE LANE, ASTON PA 19014-2012
20231645    +   CULLEN MOVING & STORAGE LLC, CHRISTOPHER CHARLES CULLEN JR, 11 ROSALIE LANE, ASTON PA 19014-2012
20231647    +   CULLMAN CO COURTHOUSE, 500 2ND AVE RM 211, CULMAN AL 35055-4136
20231648        CULLMAN COUNTY HEALTH DEPT, PATRICIA LINDSEY, 601 LOGAN AVE SW, CULLMAN AL 35055-4520
20231649        CULLMAN COUNTY SALES TAX, PO BOX 1206, CULLMAN AL 35056-1206
20231650    +   CULLMAN COUNTY, AL CONSUMER PROTECTION AGENCY, 500 2ND AVE SW, CULLMAN AL 35055-4155
20231651    +   CULLMAN POWER BOARD, PO BOX 1680, CULLMAN AL 35056-1680
20231653        CULLMAN REVENUE COMMISSIONER, PO BOX 2220, CULLMAN AL 35056-2220
20231652    +   CULLMAN REVENUE COMMISSIONER, 500 2ND AVE SW, ROOM 102, CULLMAN AL 35055-4135
20231654    +   CULLMAN TIMES, CNHI LLC, PO BOX 1599, BLUEFIELD WV 24701-1599
20231655        CULLMAN-JEFFERSON COUNTIES GAS DISTRICT, P.O. BOX 399, CULLMAN AL 35056-0399
20231657    +   CULPEPER COUNTY, VA CONSUMER PROTECTION AGENCY, 302 N MAIN ST, CULPEPER VA 22701-2622
20231658        CULPEPER STAR EXPONENT, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690
20231659    +   CULTUREFLY, LLC, CULTUREFLY, LLC, 48 WEST 37TH ST, NEW YORK NY 10018-7487
20231660    +   CUMBERL& CTY. PA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 1
                COURTHOUSE SQUARE, CARLISLE PA 17013-3323
20231661        CUMBERLAND CNTY DEPT OF HEALTH, 309 BUCK ST, MILLVILLE NJ 08332-3819
20231662    +   CUMBERLAND COUNTY NJ CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 220 NORTH
                LAUREL STREET, BRIDGETON NJ 08302-1516
20231664        CUMBERLAND COUNTY TAX BUREAU, DELINQUENT ACCOUNTS, 21 WATERFORD DR, MECHANICSBURG PA
                17050-8268
20231665        CUMBERLAND COUNTY TAX BUREAU, TCD 21, C/O CUMBERLAND TCD, 21 WATERFORD DR STE 201,
                MECHANICSBURG PA 17050-8268
20231663        CUMBERLAND COUNTY TAX BUREAU, ATTN HAMPDEN TWP LST, 21 WATERFORD DR STE 201, MECHANICSBURG PA
                17050-8268
20231666        CUMBERLAND COUNTY TAX COLL, PO BOX 538313, ATLANTA GA 30353-8313
20231667        CUMBERLAND COUNTY TAX COLLECTOR, PO BOX 538313, ATLANTA GA 30353-8313
20231668    +   CUMBERLAND COUNTY, ME CONSUMER PROTECTION AGENCY, 142 FEDERAL ST, SUITE 100, PORTLAND ME
                04101-4151
20231669    +   CUMBERLAND COUNTY, NC CONSUMER PROTECTION AGENCY, 117 DICK STREET, FAYETTEVILLE NC 28301-5763
20231670    +   CUMBERLAND COUNTY, TN CONSUMER PROTECTION AGENCY, 2 NORTH MAIN ST, CROSSVILLE TN 38555-4543
20231671        CUMBERLAND PACKING CORP, 23374 NETWORK PLACE, CHICAGO IL 60673-1233
20231672        CUMBERLAND SQUARE PARTNERS LLC, 2926 FOSTER CREIGHTON DR, NASHVILLE TN 37204-3719
20231676    +   CUMBERLAND SQUARE PARTNERS, LLC, BASS BERRY & SIMS PLC, C/O PAUL G JENNINGS, 21 PLATFORM WAY SUITE
                3500, NASHVILLE TN 37203-8033
20231679    +   CUMBERLAND SQUARE PARTNERS, LLC, MICAH LACHER, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN
                37204-3719
20231673    +   CUMBERLAND SQUARE PARTNERS, LLC, ANABETH FRIDAY, C/O ANCHOR INVESTMENTS, LLC, 2926 FOSTER
                CREIGHTON DRIVE, NASHVILLE TN 37204-3719
20231677    +   CUMBERLAND SQUARE PARTNERS, LLC, C/O ANCHOR INVESTMENTS, LLC, 2926 FOSTER CREIGHTON DRIVE,
                NASHVILLE TN 37204-3719
20231675    +   CUMBERLAND SQUARE PARTNERS, LLC, ATTN: MICAH LACHER, PRESIDENT, 2926B FOSTER CREIGHTON DRIVE,
                NASHVILLE TN 37204-3719
20231674    +   CUMBERLAND SQUARE PARTNERS, LLC, ATTN PAUL G. JENNINGS, GENE L. HUMPHREYS, C/O BASS, BERRY & SIMS
                PLC, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033
20231678    +   CUMBERLAND SQUARE PARTNERS, LLC, C/O BASS BERRY AND SIMS PLC, ATTN: PAUL G. JENNINGS, 21 PLATFORM
                WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033
20231680        CUMBERLAND TIMES-NEWS, PO BOX 1662, CUMBERLAND MD 21501-1662
20231681        CUMBERLAND WVR LLC, 176 N MAIN ST STE 210, FLORIDA NY 10921-1021
20231682        CUMBERLAND WVR LLC, C/O BIG V PROPERTIES LLC, 176 N MAIN ST STE 210, FLORIDA NY 10921-1021
20231683        CUMMING 400 LLC, 85 A MILL ST STE 100, ROSWELL GA 30075-4979

| | | |
|---|---|---|
| 20231684 | | CUMMING 400 LLC, MALON D MIMMS 2017 IRREVOCABLE FAMI, C/O MIMMS ENTERPRISES, 85 A MILL ST STE 100, ROSWELL GA 30075-4979 |
| 20231685 | + | CUMMING 400, CO THOMPSON, O'BRIEN, KAPPLER NASUTI, 2 SUN CT, SUITE 400, PEACHTREE CORNERS GA 30092-2865 |
| 20231686 | | CUMMING 400, LLC, C/O MIMMS ENTERPRISES, 85-A MILL STREET, SUITE 100, ROSWELL GA 30075 |
| 20231688 | | CUMMING 400, LLC CO THMPSN OBRIEN KAPPLER & NASUTI, 85A MILL STREET, SUITE 100, ROSWELL GA 30075 |
| 20231687 | + | CUMMING 400, LLC CO THMPSN OBRIEN KAPPLER & NASUTI, 2 SUN CT, SUITE 400, PEACHTREE CORNERS GA 30092-2865 |
| 20231690 | + | CUNNINGHAM, MITCHELL & ROCCONI, ATTENTION: LARRY A. ROCCONI, JR., 308 SOUTH 2ND STREET, CLARKSVILLE TN 37040-3632 |
| 20231691 | | CURALATE INC, PO BOX 735565, DALLAS TX 75373-5565 |
| 20231692 | + | CURATED HEALTHY ENERGY FOODS, INC., CURATED HEALTHY ENERGY FOODS INC, 3110 MAIN ST, SANTA MONICA CA 90405-5352 |
| 20231693 | | CURE APPAREL, LLC., CURE APPAREL, LLC, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20231694 | | CURIO CRAFTS PRIVATE LIMITED, C-10&11 SECTOR 57, NODIA UP, INDIA |
| 20231695 | #+ | CURITS PORTER & ADAMS PA, 598 N CAPITAL AVENUE, IDAHO FALLS ID 83402-3555 |
| 20231696 | | CURRY COUNTY TREASURER, C/O TREASURER, PO BOX 897, CLOVIS NM 88102-0897 |
| 20231697 | + | CURRY COUNTY, NM CONSUMER PROTECTION AGENCY, 417 GIDDING ST., SUITE #100, CLOVIS NM 88101-7500 |
| 20231698 | | CURTIS C REDING CHAPTER 13 TRUSTEE, 14-331589 DHW WILLIE J PRIMUS, PO BOX 613108, MEMPHIS TN 38101-3108 |
| 20231699 | | CURTIS INTERNATIONAL LTD, CURTIS INTERNATIONAL LTD, CIBC CORPORATE BANKING CE, ETOBICOKE ON M9W 5C1, CANADA |
| 20231700 | + | CURTIS LEGAL GROUP, A PROFESSIONAL LAW CORP, 1300 K ST STE B, MODESTO CA 95354-0928 |
| 20231701 | | CURTIS WAGNER PLASTICS CORP, CURTIS WAGNER PLASTICS CORP, PO BOX 40505, HOUSTON TX 77240-0505 |
| 20231702 | | CURTS REALTY LLC, 3119 QUENTIN RD, BROOKLYN NY 11234-4234 |
| 20231704 | + | CURV IMAGING LLC, 841 GREEN CREST DR, WESTERVILLE OH 43081-2838 |
| 20231705 | + | CUSHMAN & WAKEFIELD CORPORTAT ACCOU, CUSHMAN & WAKEFIELD US INC, CHASE BANK LB DEPT 9296, BROOKLYN NY 11245-0001 |
| 20231706 | + | CUSHMAN & WAKEFIELD OF CALIFORNIA, INC., 900 WILSHIRE BOULEVARD, SUITE 2400, LOS ANGELES CA 90017-4790 |
| 20231707 | + | CUSHMAN & WAKEFIELD SOLUTIONS LLC, CUSHMAN & WAKEFIELD US INC., PO BOX 589, COLWICH KS 67030-0589 |
| 20231708 | + | CUSHMAN & WAKEFIELD U.S., INC., 225 W. WACKER DRIVE, CHICAGO IL 60606-1228 |
| 20231709 | + | CUSHMAN & WAKEFIELD U.S., INC., 225 W. WACKER DRIVE, SUITE 3000, CHICAGO IL 60606-3007 |
| 20231710 | + | CUSTODIO & DUBEY LLP, 445 SOUTH FIGUEROA ST STE 2520, LOS ANGELES CA 90071-1629 |
| 20231711 | + | CUSTOM ACCESSORIES, INC., 5900 AMI DR, RICHMOND IL 60071-8968 |
| 20231712 | + | CUSTOM AIR, 935 CLAYCRAFT ROAD, GAHANNA OH 43230-6650 |
| 20231713 | | CUSTOM AIR CONDITIONING AND HEATING, 935 CLAYCRAFT RD, GAHANNA OH 43230-6650 |
| 20231714 | | CUSTOM BAKEHOUSE, INTERNATIONAL COMMISSARY, P.O. BOX 74494, CLEVELAND OH 44194-0594 |
| 20231715 | | CUSTOM BAKEHOUSE, P.O. BOX 74494, CLEVELAND OH 44194-0594 |
| 20231716 | | CUSTOM COOLING OF CALIFORNIA LLC, 3702 E ROESER RD STE 1, PHOENIX AZ 85040-9047 |
| 20231717 | + | CUSTOM FOODS LLC DBA CUSTOM BAKEHOUSE, P.O. BOX 845007, LOS ANGELES CA 90084-5007 |
| 20231718 | + | CUSTOM FOODS LLC DBA CUSTOM BAKEHOUSE, 14715 ANSON AVE., SANTA FE SPRINGS CA 90670-5305 |
| 20231719 | + | CUSTOM QUEST INC, 6511 WEST CHESTER ROAD, SUITE A, WEST CHESTER OH 45069-3370 |
| 20231720 | + | CUSTOM QUEST, INC., 6511 WEST CHESTER ROAD, WEST CHESTER OH 45069-3370 |
| 20231722 | + | CUSTOM QUEST, INC., CUSTOM QUEST, 6511 WEST CHESTER ROAD, WEST CHESTER OH 45069-3370 |
| 20231723 | + | CUSTOMER IMPACT, LLC, 1601 SEBESTA RD., COLLEGE STATION TX 77845-5548 |
| 20231726 | | CUYAHOGA CO. BOARD OF HEALTH, 5550 VENTURE DR, CLEVELAND OH 44130-9315 |
| 20231727 | | CUYAHOGA COUNTY AUDITOR, 1219 ONTARIO ST, CLEVELAND OH 44113-1697 |
| 20231729 | + | CUYAHOGA COUNTY, OH CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 2079 EAST NINTH STREET, CLEVELAND OH 44115-1302 |
| 20231730 | | CUYAHOGA INVESTMENTS LLC, 2080 BYERS RD, MIAMISBURG OH 45342-1167 |
| 20231731 | | CUYAHOGA INVESTMENTS LLC, C/O MARK FORNES REALTY INC, 2080 BYERS RD, MIAMISBURG OH 45342-1167 |
| 20231732 | + | CUYAHOGA INVESTMENTS, LLC, 40 NORTH MAIN STREET, SUITE 1700, DAYTON OH 45423-1029 |
| 20231735 | | CVB INC, CVB INC, 1525 W 2960 SOUTH, LOGAN UT 84321-5798 |
| 20022312 | | CVB Inc, 1525 W 2960 South, Logan, UT 84321-5798 |
| 20231736 | + | CVB, INC, 1525 WEST 2960 SOUTH, NIBLEY UT 84321-5798 |
| 20231737 | + | CVB, INC. (SINOMAX ZEOPEDIC'S Z MARK), PROJECT CIP, FRISCHKNECHT, ESQ., PRESTON P., 408 SHERIDAN RIDGE LANE, LOGAN UT 84321-5626 |
| 20231738 | | CVH COMPANY LIMITED, RM 1201-1202 12/F TELFORD HOUSE, KOWLOON BAY KOWLOON, CHINA |
| 20231741 | | CVH COMPANY LIMITED, RM 1201-1202 12/F TELFORD HOUSE, KOWLOON BAY KOWLOON, HONG KONG |
| 20231742 | + | CVH COMPANY LIMITED, RM 1201-1202, 12F, TELFORD HOUSE, 16 WANG HOI ROAD KOWLOON BAY, HONG KONG 999077, HONG KONG, CHINA |
| 20231739 | | CVH COMPANY LIMITED, RM 1201-1202,TELFORD HOUSE, 16 WANG HOI ROAD, KOWLOON BAY, HONG KONG, NA 999077, CHINA |
| 20231740 | | CVH COMPANY LIMITED, RM1201-1202,TELFORD HOUSE, 16 WANG HOI ROAD, KOWLOON BAY, HONG KONG 999077, CHINA |
| 20231743 | + | CW PARK OAKS & FW PARK OAKS, AS TENANTS IN COMMON, 1801 S. LA CIENEGA BLVD, SUITE 301, LOS ANGELES CA 90035-4658 |
| 20231744 | | CW PARK OAKS LLC, LOCKBOX 206988, PO BOX 206988, DALLAS TX 75320-6988 |

| | | |
|---|---|---|
| 20231745 | | CW PARK OAKS LLC, PO BOX 206988, DALLAS TX 75320-6988 |
| 20231746 | + | CW PARK OAKS, LLC, COLLEEN MARIE HANLON, 1801 S. LA CIENEGA BLVD., SUITE 301, LOS ANGELES CA 90035-4658 |
| 20231747 | | CW PARK OAKS, LLC AND, FW PARK OAKS, LLC, 1801 S LA CIENEGA BLVD, STE 301, LOS ANGELES CA 90035-4658 |
| 20022311 | | CYB Inc, 1525 W 2960 South, Logan, UT 84321-5798 |
| 20231749 | + | CYNTHIA T JAMISON-MARCY, 1220 WRIGHTWOOD AVENUE, CHICAGO IL 60614-1224 |
| 20231760 | | CYRUSONE LLC, 3581 SOLUTIONS CENTER, CHICAGO IL 60677-3005 |
| 20231762 | | CYRUSONE LLC, CYRUSONE INC, LOCKBOX 773581, 3581 SOLUTIONS CENTER, CHICAGO IL 60677-3005 |
| 20231763 | | CZFC, 1370 EAST M89, OTSEGO MI 49078-9301 |
| 19373898 | + | Cedars Enterprises Too, Inc., c/o Jeffrey I. Golden, Esq., Golden Goodrich LLP, 3070 Bristol Street, Suite 640, Costa Mesa, CA 92626-3067 |
| 19392781 | | Century Home Fashions Inc., 76 Miranda Avenue, Toronto, Ontario, M6E 5A1, Canada, Attn: Ron Simpson |
| 20143279 | + | Clarke County Tax Commissioner, P.O. Box 1768, Athens, GA 30603-1768 |
| 19853619 | + | Cooper Street Cookies, LLC, 320 Martin Street, Birmingham, MI 48009-1486 |
| 19392952 | | Creative Home and Kitchen, LLC, c/o Peter Spindel, Esq., P.A., 8181 NW 154 St. #204, Miami Lakes, FL 33016-5861 |
| 19830713 | + | Crystal Promotions, Inc, 3030 E. Vernon Ave, Vernon CA 90058-1817 |
| 19492646 | + | Cumberland Square Partners, LLC, c/o Paul G. Jennings, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 19492702 | + | Cumberland Square Partners, LLC, c/o Gene L. Humphreys, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 20231764 | + | D & J MASTER CLEAN INC., C/O ROUTTE LAW LLC, 142 GRANVILLE ST, GAHANNA OH 43230-3043 |
| 20231765 | | D & L LOWE LP, 985 E MANNING AVE, REEDLEY CA 93654-2348 |
| 20231766 | + | D & L LOWE, L.P., C/O ZIMMER & MELTON, LP, ATTN: JACOB L. EATON, 11601 BOLTHOUSE DRIVE SUITE 100, BAKERSFIELD CA 93311-8715 |
| 20231767 | + | D & L LOWE, L.P., P. O. BOX 819, REEDLEY CA 93654-0819 |
| 20231768 | | D & L TRANSPORT, PO BOX 778927, CHICAGO IL 60677-0819 |
| 20231769 | + | D & S AUTOMATICS INC, ATLAS DOOR REPAIR, 23900 W INDUSTRIAL DR SOUTH #1, PLAINFIELD IL 60585-7297 |
| 20231770 | + | D EDWARD LEASING COMPANY INC, PO BOX 278, WINDBER PA 15963-0278 |
| 20231772 | | D RICHARD GLAB, PO BOX 356, AVON NJ 07717-0356 |
| 20231773 | + | D S SIMON PRODUCTIONS INC, 229 W 36TH STREET 9TH FLOOR, NEW YORK NY 10018-8926 |
| 20231775 | + | D&B, 5335 GATE PARKWAY, JACKSONVILLE FL 32256-8080 |
| 20231776 | + | D&DH LLC, D&DH, LLC, 2807 OREGON COURT SUITE E3, TORRANCE CA 90503-2635 |
| 20231777 | + | D&J MASTER CLEAN, INC., 6185 HUNTLEY ROAD, SUITE F, COLUMBUS OH 43229-1094 |
| 20231778 | + | D&J MASTER CLEAN, INC., 680 DEARBORN PARK LANE, COLUMBUS OH 43085-5701 |
| 20231779 | | D&L FERGUSON RENTALS LLC, 110 MAIN ST, WINTERSVILLE OH 43953-3734 |
| 20231780 | + | D&R MOVERS LLC, 7715 CLAY ST., MERRILLVILLE IN 46410-4909 |
| 20231782 | + | D&R MOVERS LLC, ROBERTO G YANEZ, 7715 CLAY STREET, MERRILLVILLE IN 46410-4909 |
| 20231945 | | D'ARGENT COMPANIES LLC, 1460 CENTRE CT, ALEXANDRIA LA 71301-3406 |
| 20231783 | + | D. EDWARD LEASING CO., INC., 250 SEANOR ROAD, PO BOX 278, WINDBER PA 15963-0278 |
| 20231784 | | D. JOSEPH SONS AND ASSOCIATES, FONDULA PLAZA, 5001 N UNIVERSITY ST, PEORIA IL 61614-4799 |
| 20231785 | | D.F. STAUFFER BISCUIT CO., 360 S. BELMONT STREET, YORK PA 17403-2616 |
| 20231788 | + | D.H. PACE COMPANY, INC., CHIPMAN BROWN CICERO & COLE, LLP, ATTN: MARK L. DESGROSSEILLIERS, HERCULES PLAZA 1313 N MARKET ST STE 5400, WILMINGTON DE 19801-6114 |
| 20231786 | + | D.H. PACE COMPANY, INC., 1901 E. 119TH ST., OLATHE KS 66061-9502 |
| 20231787 | + | D.H. PACE COMPANY, INC., c/o Chipman Brown Cicero & Cole, LLP, ATTN: MARK L. DESGROSSEILLIERS, HERCULES PLAZA 1313 N MARKET ST STE 5400, WILMINGTON DE 19801-6114 |
| 20231789 | | D.M. TRANS LLC D/B/A ARRIVE LOGISTICS, Benesch Friedlander Coplan & Aronoff LLP, KEVIN M. CAPUZZI STEVEN L. WALSH, 1313 NORTH MARKET STREET, SUITE 1201, WILMINGTON DE 19801-6101 |
| 20231790 | | D.M. TRANS, LLC D/B/A ARRIVE LOGISTICS, BENESCH FRIEDLANDER COPLAN & ARONOFF LLP, ATTN: STEVEN L. WALSH, KEVIN M. CAPUZZI, 1313 NORTH MARKET STREET, SUITE 1201, WILMINGTON DE 19801-6101 |
| 20231792 | + | D.S.A FINANCE CORP, PO BOX 577520, CHICAGO IL 60657-7335 |
| 20231793 | + | DAC GROUP CHICAGO INC, PO BOX 842862, BOSTON MA 02284-2862 |
| 20231794 | + | DAC GROUP/ CHICAGO, INC, 444 N MICHIGAN AVE., SUITE 1270, CHICAGO IL 60611-3959 |
| 20231795 | + | DAC GROUP/CHICAGO, INC., 444 NORTH MICHIGAN AVENUE, SUITE 1270, CHICAGO IL 60611-3959 |
| 20231796 | | DACK CARBON ASSOCIATES LP, LOCKBOX 3197, PO BOX 8500, PHILADELPHIA PA 19178-3197 |
| 20231797 | | DADDY RAYS INC, PO BOX 186, MOSCOW MILLS MO 63362-0186 |
| 20231798 | | DADE CITY SHOPPING PLAZA LLC, 10912 N 56TH ST, TEMPLE TERRACE FL 33617-3004 |
| 20231801 | + | DADE CITY SHOPPING PLAZA, LLC, CO JOHNSON POPE BOKOR RUPPEL & BURNS LLP, 400 NORTH ASHLEY DRIVE, STE. 3100, TAMPA FL 33602-4337 |
| 20231802 | + | DADE CITY SHOPPING PLAZA, LLC, JOHNSON POPE BOKOR RUPPEL & BURNS, LLP, 400 NORTH ASHLEY DRIVE, SUITE 3100, TAMPA FL 33602-4337 |
| 20231800 | + | DADE CITY SHOPPING PLAZA, LLC, ATTN: TRENT GOSS, 4111 W. CYPRESS STREET, TAMPA FL 33607-2306 |
| 20231799 | + | DADE CITY SHOPPING PLAZA, LLC, ATTN: JAMES B. EISING II, JOHNSON, POPE, BOKOR, RUPPEL & BURNS, 400 N. ASHLEY DR., STE 3100, TAMPA FL 33602-4337 |
| 20231804 | + | DADE CITY SHOPPING PLAZA, LLC, ATTN: CHRISTOPHER D. LOIZIDES, C/O LOIZIDES P.A., 1225 KING STREET, SUITE 800, WILMINGTON DE 19801-3246 |
| 20231806 | | DADRE LAKE WORTH LLC, 4514 COLE AVENUE SUITE 1220, DALLAS TX 75205-4175 |

| | | |
|---|---|---|
| 20231808 | + | DADS ROOT BEER COMPANY LLC, PO BOX 790, JASPER IN 47547-0790 |
| 20231809 | + | DAILY CITIZEN, PAXTON MEDIA GROUP LLC, C/O PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20231810 | + | DAILY CITIZEN NEWS, CNHI LLC, PO BOX 1599, BLUEFIELD WV 24701-1599 |
| 20231812 | + | DAILY COURIER, PRESCOTT NEWSPAPERS INC, PO BOX 26564, PRESCOTT VALLEY AZ 86312-6564 |
| 20231811 | | DAILY COURIER, PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20231813 | | DAILY DEMOCRAT, C/O LEGAL DEPT, 711 MAIN STREET, WOODLAND CA 95695-3406 |
| 20231814 | + | DAILY GAZETTE CO INC, 2345 MAXON RD EXT, PO BOX 1090, SCHENECTADY NY 12301-1090 |
| 20231815 | | DAILY HAMPSHIRE GAZETTE, PO BOX 299, NORTHAMPTON MA 01061-0299 |
| 20231816 | + | DAILY HERALD, PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20231817 | | DAILY INDEPENDENT, CNHI LLC, PO BOX 311, ASHLAND KY 41105-0311 |
| 20231818 | + | DAILY INDEPENDENT, MOUNTAIN AND DESERT MEDIA LLC, RIDGECREST, PO BOX 7, RIDGECREST CA 93556-0007 |
| 20231820 | | DAILY ITEM, COMMUNITY NEWSPAPER, PO BOX 607, SUNBURY PA 17801-0607 |
| 20231819 | + | DAILY ITEM, ESSEX MEDIA GROUP INC, THE DAILY ITEM, PO BOX 5 85 EXCHANGE ST, LYNN MA 01903-0005 |
| 20231821 | + | DAILY JEFFERSONIAN, COPLEY OHIO NEWSPAPERS INC, PO BOX 719, WOOSTER OH 44691-0719 |
| 20231822 | | DAILY JOURNAL, GANNETT SATELLITE INFORMATION, GANNETT NJ, PO BOX 677310, DALLAS TX 75267-7310 |
| 20231823 | | DAILY JOURNAL, 1 DEARBORN SQUARE ST 200, KANKAKEE IL 60901-3945 |
| 20231824 | | DAILY MOUNTAIN EAGLE, CLEVELAND NEWSPAPERS, INC, PO BOX 1469, JASPER AL 35502-1469 |
| 20231825 | | DAILY NEWS, PO BOX 90012, BOWLING GREEN KY 42102-9012 |
| 20231826 | | DAILY NEWS, LEE ENTERPRISES INC, LEE ADVERTISING, P O BOX 4690, CAROL STREAM IL 60197-4690 |
| 20231827 | + | DAILY NEWS RECORD, ROCKINGHAM PUBLISHING CO INC, 351 BALLENGER CENTER DR, FREDERICK MD 21703-7095 |
| 20231828 | + | DAILY POST-ATHENIAN, PO BOX 1630, GREENVILLE TN 37744-1630 |
| 20231829 | | DAILY PRESS, LMG NATIONAL PUBLISHING INC, DEPT LA 21702, PASADENA CA 91185-1702 |
| 20231830 | | DAILY PROGRESS, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20231831 | + | DAILY RECORD, RECORD PUBLISHING CO INC, PO BOX 1448, DUNN NC 28335-1448 |
| 20231832 | | DAILY REPORT, 310 H STREET, BAKERSFIELD CA 93304-2914 |
| 20231833 | + | DAILY REPUBLIC INC, PO BOX 47, FAIRFIELD CA 94533-0747 |
| 20231834 | | DAILY SERVICES, PO BOX 859076, MINNEAPOLIS MN 55485-9076 |
| 20231835 | | DAILY SERVICES, LLC, 12 E GAMBIER, ST MOUNT VERNON OH 43050-3316 |
| 20231836 | + | DAILY STANDARD, STANDARD PRINTING CO INC, 123 E MARKET ST PO BOX 140, CELINA OH 45822-0140 |
| 20231837 | + | DAILY STAR, PAXTON MEDIA GROUP LLC, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20231838 | + | DAILY TIMES, PO BOX 1630, GREENVILLE TN 37744-1630 |
| 20231840 | + | DAILYPAY INC, 55 BROAD STREET 29TH FLOOR, NEW YORK NY 10004-2557 |
| 20231841 | | DAIMLER GROUP INC, 1533 LAKE SHORE DR, COLUMBUS OH 43204-3897 |
| 20231842 | + | DAINTY HOME, DAINTY HOME, 275 FIFTH AVE, NEW YORK NY 10016-6514 |
| 20231844 | + | DAIRY VALLEY DISTRIBUTING INC, 1201 S FIRST ST, MOUNT VERNON WA 98273-4869 |
| 20231845 | #+ | DAJ DISTRIBUTION INC., DAJ DISTRIBUTION, INC., 1421 N MAIN STREET, LOS ANGELES CA 90012-1914 |
| 20231847 | | DAJON, PO BOX 663, COUDERSPORT PA 16915-0663 |
| 20231846 | + | DAJON INC, 412 N. EAST STREET, COUDERSPORT PA 16915-1730 |
| 20231849 | + | DAJON, INC., ATTN: KERRY EHRENSBERGER, 412 N. EAST STREET, PO BOX 663, COUDERSPORT PA 16915-0663 |
| 20231850 | + | DAKESSIAN LAW LTD, 445 S FIGUEROA ST STE 2210, LOS ANGELES CA 90071-1667 |
| 20231851 | + | DAKOTA CARRIERS INC, 5105 W FOUNDATION COURT, SIOUX FALLS SD 57107-6482 |
| 20231852 | | DALCO PROPERTIES INC, 1560 W BEEBE CAPPS STE A, SEARCY IL 72143-5176 |
| 20231853 | + | DALLAS CENTRAL APPRAISAL DISTRICT, 2949 N. STEMMONS FREEWAY, DALLAS TX 75247-6195 |
| 20231856 | | DALLAS COUNTY, C/O SUSIE P WATKINS, PO BOX 997, SELMA AL 36702-0997 |
| 20231857 | + | DALLAS COUNTY CLERK, 500 ELM ST, DALLAS TX 75202-3304 |
| 20231859 | + | DALLAS COUNTY, TX CONSUMER PROTECTION AGENCY, 500 ELM ST, STE 2100, DALLAS TX 75202-3348 |
| 20231860 | + | DALLAS FIRE RESCUE DEPT, 1551 BAYLOR ST #400, DALLAS TX 75226-1956 |
| 20231861 | | DALTON UTILITIES, PO BOX 117614, ATLANTA GA 30368-7614 |
| 20231862 | + | DAM NECK CROSING LLC, 55 WATERMILL LANE STE 100, GREAT NECK NY 11021-4206 |
| 20231863 | + | DAM NECK CROSSING, LLC, C/O GILMAN MANAGEMENT, 55 WATERMILL LANE, GREAT NECK NY 11021-4203 |
| 20231864 | | DAMCO TRANSPORTATION SERVICES INC, HUDD TRANSPORTATION, 9300 ARROWPOINT BLVD, CHARLOTTE NC 28273-8136 |
| 20231869 | + | DAN DEE INTERNATIONAL, LLC, THE ROSNER LAW GROUP LLC, ATTN: FREDERICK B. ROSNER, 824 N. MARKET STREET, SUITE 810, WILMINGTON DE 19801-4939 |
| 20231870 | + | DAN NEWLIN INJURY ATTORNEYS, DAN J NEWLIN PA, 7335 W SAND LAKE RD STE 300, ORLANDO FL 32819-5539 |
| 20231880 | + | DAN-DEE INT'L LLC, 880 APOLLO ST STE 246, EL SEGUNDO CA 90245-4782 |
| 20231882 | + | DAN-DEE INT'L LLC, DAN-DEE INT'L LLC, 880 APOLLO ST STE 246, EL SEGUNDO CA 90245-4782 |
| 20236019 | ++ | DANA SCALIONE, 10800 REDLAKE ISLE, BOYNTON BEACH FL 33473-7860 address filed with court:, GOLDEN GREEN SERVICES LLC, 255 E DANIA BEACH BLVD STE 220, DANIA BEACH FL 33004-3094 |
| 20231871 | + | DANBAR COOL THINGS, DANBAR COOL THINGS, 1431 BROADWAY, NEW YORK NY 10018-1906 |
| 20231872 | + | DANBAR COOL THINGS, INC., 43 WEST 75TH STREET, 1, NEW YORK NY 10023-8614 |
| 20231873 | + | DANCOR INC, 2155 DUBLIN RD, COLUMBUS OH 43228-9668 |
| 20231874 | + | DANCOR INC SOLUTIONS, 2155 DUBLIN ROAD, COLUMBUS OH 43228-9668 |

| | | |
|---|---|---|
| 20231875 | + | DANCOR SOLUTIONS, 2155 DUBLIN R., COLUMBUS OH 43228-9668 |
| 20231876 | + | DANCOR SOLUTIONS, 2155 DUBLIN RD, COLUMBUS OH 43228-9668 |
| 20231878 | + | DANCOR SOLUTIONS, IN VISION DESIGN LLC, 2155 DUBLIN RD, COLUMBUS OH 43228-9668 |
| 20231879 | + | DANCOR SOLUTIONS, ANN K MARTIN, 855 GRANDVIEW AVE, SUITE 110, COLUMBUSA OH 43215-1102 |
| 20231883 | | DANE COUNTY CLERK OF COURTS, 215 S HAMILTON ST RM 1000, MADISON WI 53703-3285 |
| 20231884 | | DANGOOD RSM LP, 15901 RED HILL AVE STE 205, TUSTIN CA 92780-7318 |
| 20231885 | + | DANGOOD-RSM LP, ATTN: JOHN M. TURNER, C/O TURNER LAW APC, 600 B STREET, SUITE 1700, SAN DIEGO CA 92101-4507 |
| 20231886 | + | DANGOOD-RSM, LP, C/O SOUTHERN CALIFORNIA REAL ESTATE SERV, 15901 RED HILL AVE, SUITE 205, TUSTIN CA 92780-7318 |
| 20231887 | + | DANIEL & SON MOVING, 33 URBANA AVE, DAYTON OH 45404-2262 |
| 20231888 | + | DANIEL & SON MOVING, JANETTE DANIEL, 33 URBANA AVE, DAYTON OH 45404-2262 |
| 20231889 | | DANIEL DEVELOPMENT PARTNERSHIP LLLP, C/O DANIEL COMPANIES, 304 E ROSSER AVENUE, STE 200, BISMARCK ND 58501-4012 |
| 20231890 | | DANIEL DEVELOPMENT PTNRSHP LLLP, 304 E ROSSER AVE STE 200, BISMARCK ND 58501-4012 |
| 20231891 | | DANIEL DEVELOPMENT PTNRSHP LLLP, C/O DANIEL COMPANIES, 304 E ROSSER AVE STE 200, BISMARCK ND 58501-4012 |
| 20231893 | | DANIEL G KAMIN MICHIGAN ENTERPRISES, PO BOX 10234, PITTSBURGH PA 15232-0234 |
| 20231892 | + | DANIEL G KAMIN MICHIGAN ENTERPRISES, C/O KAMIN REALTY CO, 490 S HIGHLAND AVE, PITTSBURGH PA 15206-4274 |
| 20231894 | | DANIEL G KAMIN MIDDLETOWN, EASTGATE LLC, PO BOX 10234, PITTSBURGH PA 15232-0234 |
| 20231895 | + | DANIEL G KAMIN MIDDLETOWN EAST GATE LLC, KAMIN REALTY MANAGEMENT, KELLY SERENKO, 490 S. HIGHLAND AVENUE, PITTSBURGH PA 15206-4274 |
| 20231896 | + | DANIEL G KAMIN MIDDLETOWN EASTGATE, LLC, C/O KAMIN REALTY CO, 490 S. HIGHLAND AVENUE, PITTSBURGH PA 15206-4274 |
| 20231897 | | DANIEL G KAMIN PALATINE BRIDGE LLC, PO BOX 10234, PITTSBURGH PA 15232-0234 |
| 20231898 | | DANIEL G KAMIN TACOMA LLC, 490 S HIGHLAND AVE, PITTSBURGH PA 15206-4274 |
| 20231899 | | DANIEL G KAMIN TACOMA LLC, KAMIN REALTY MANAGEMENT, 490 S HIGHLAND AVE, PITTSBURGH PA 15206-4274 |
| 20231900 | + | DANIEL G KAMIN TACOMA, LLC, C/O KAMIN REALTY CO., 490 S. HIGHLAND AVENUE, PITTSBURGH PA 15206-4274 |
| 20231903 | + | DANIEL G KAMIN YORKSHIRE LLC, KAMIN REALTY MANAGEMENT, KELLY SERENKO, 490 S. HIGHLAND AVENUE, PITTSBURGH PA 15206-4274 |
| 20231904 | | DANIEL G KAMIN YORKSHIRE LLC, PO BOX 10234, PITTSBURGH PA 15232-0234 |
| 20231901 | | DANIEL G KAMIN YORKSHIRE LLC, C/O KAMIN REALTY CO, PO BOX 10234, PITTSBURGH PA 15232-0234 |
| 20231902 | + | DANIEL G KAMIN YORKSHIRE LLC, C/O KAMIN REALTY CO, 490 S. HIGHLAND AVENUE, PITTSBURGH PA 15206-4274 |
| 20231905 | + | DANIEL G. KAMIN MICHIGAN ENTERPRISES, 490 S. HIGHLAND AVENUE, PITTSBURGH PA 15206-4274 |
| 20231906 | + | DANIEL G. KAMIN MILLINGTON LLC, 490 S. HIGHLAND AVENUE, PITTSBURGH PA 15206-4274 |
| 20231907 | + | DANIEL G. KAMIN MILLINGTON LLC, KAMIN REALTY MANAGEMENT, KELLY SERENKO, 490 S. HIGHLAND AVENUE, PITTSBURGH PA 15206-4274 |
| 20231908 | | DANIEL G. KAMIN MILLINGTON LLC, PO BOX 10234, PITTSBURGH PA 15232-0234 |
| 20231910 | + | DANIEL G. KAMIN PALATINE BRIDGE LLC, C/O KAMIN REALTY CO., P.O. BOX 10234, PITTSBURGH PA 15232-0234 |
| 20231909 | + | DANIEL G. KAMIN PALATINE BRIDGE LLC, 490 S. HIGHLAND AVENUE, PITTSBURGH PA 15206-4274 |
| 20231911 | + | DANIEL G. KAMIN TACOMA, LLC, P.O. BOX 10234, PITTSBURGH PA 15232-0234 |
| 20231912 | + | DANIEL G. KAMIN YORKSHIRE LLC, 490 S. HIGHLAND AVENUE, PITTSBURGH PA 15206-4274 |
| 20231913 | | DANIEL L CARLTON TREASURER, PO BOX 769, JENISON MI 49429-0769 |
| 20231914 | | DANIELS INVESTMENT LIMITED CO, 4350 WESTOWN PKWY STE 100, WEST DES MOINES IA 50266-1062 |
| 20231915 | | DANIELS INVESTMENT LIMITED CO, C/O BUYERS REALTY INC, 4350 WESTOWN PKWY STE 100, WEST DES MOINES IA 50266-1062 |
| 20231917 | + | DANIELS INVESTMENT LIMITED COMPANY, TIMOTHY C HOGAN, HOGAN LAW OFFICE, 1717 INGERSOLL AVENUE SUITE 200, DES MOINES IA 50309-3318 |
| 20231916 | + | DANIELS INVESTMENT LIMITED COMPANY, ATTN: TIMOTHY C. HOGAN, ATTORNEY, 1717 INGERSOLL AVENUE, SUITE 200, DES MOINES IA 50309-3318 |
| 20231920 | + | DANIELS LAW FIRM PC, WALTER E DANIELS, 14 S PACK SQ STE 502, ASHEVILLE NC 28801-3523 |
| 20231921 | + | DANLEY & ASSOCIATES, LEONARD DANLEY SR, 6519 SPRING ST STE B, DOUGLASVILLE GA 30134-7789 |
| 20231922 | + | DANNYS LOCK & KEY, DANIEL WIGHT, PO BOX 491162, LAWRENCEVILLE GA 30049-0020 |
| 20231924 | | DANONE US LLC, 12002 AIRPORT WAY, BROOMFIELD CO 80021-2546 |
| 20231925 | | DANONE US LLC, DANONE US INC, 12002 AIRPORT WAY, BROOMFIELD CO 80021-2546 |
| 20231926 | + | DANSONS US LLC, DANSONS US, LLC, PO BOX 29650 DEPT 880238, PHOENIX AZ 85038-9650 |
| 20231927 | + | DANSONS US LLC, PO BOX 29650 DEPT 880238, PHOENIX AZ 85038-9650 |
| 20231928 | + | DANSONS US, LLC, C/O LEGAL DEPARTMENT/ALEX CHAN, 1017 FRONT AVENUE, COLUMBUS GA 31901-5260 |
| 20231929 | + | DANSONS US, LLC, 8877 N. GAINEY CENTER DR, SCOTTSDALE AZ 85258-2108 |
| 20231930 | + | DANVERS FIRE DEPARTMENT, 64 HIGH STREET, DANVERS MA 01923-3146 |
| 20231931 | | DANVILLE REGISTER & BEE, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20231932 | | DANVILLE SCHOOLS, C/O COLLECTOR, 115 E LEXINGTON AVE, DANVILLE KY 40422-1517 |
| 20231933 | | DAP PRODUCTS INC, PO BOX 931021, CLEVELAND OH 44193-0004 |
| 20231934 | + | DARBY YARD LLC, PO BOX 93124, AUSTIN TX 78709-3124 |
| 20231936 | + | DARBY YARD LLC, SAPP, FRANKLIN, PO BOX 93124, AUSTIN TX 78709-3124 |

| | | |
|---|---|---|
| 20231939 | | DARE FOODS & LESLEY STOWE, 25CHERRY BLOSSOM RD, CAMBRIDGE ON N3H 4R7, CANADA |
| 20231941 | | DARE FOODS INC, BOX 347103, PITTSBURGH PA 15251-4103 |
| 20231940 | | DARE FOODS INC, ATTN. INTERNATIONAL DIVISION, 25 CHERRY BLOSSOM ROAD, CAMBRIDGE ON N3H 4R7, CANADA |
| 20231943 | | DARE FOODS INCORPORATED, 25 CHERRY BLOSSOM ROAD, CAMBRIDGE ON N3H 4R7, CANADA |
| 20231944 | + | DARE TO BE DIFFERENT FOODS INC, DARE TO BE DIFFERENT FOODS, 405 QUENTIN ROAD, BROOKLYN NY 11223-1942 |
| 20231947 | | DARIO PINI, 1335 MISSION RIDGE RD, SANTA BARBARA CA 93103-2056 |
| 20231948 | | DARKE COUNTY HEALTH DEPT, 300 GARST AVE, GREENVILLE OH 45331-2389 |
| 20231949 | | DARKOTECH INC, DBA ATLANTIC PALLET EXCHANGE, PO BOX 383, DAWSON GA 39842-0383 |
| 20231950 | | DARLENE BROOKS, 9037 SAXTON DR, WEST CHESTER OH 45069-3639 |
| 20231951 | | DARLINGTON COUNTY TREASURER, 1 PUBLIC SQ RM 203, DARLINGTON SC 29532-3213 |
| 20231952 | + | DARLINGTON COUNTY, SC CONSUMER PROTECTION AGENCY, 1 PUBLIC SQUARE, DARLINGTON SC 29532-3213 |
| 20231954 | | DARNESTOWN ROAD PROPERTIES, PO BOX 9537, GREENSBORO NC 27429-0537 |
| 20231953 | | DARNESTOWN ROAD PROPERTIES, C/O ALLIANCE COMMERCIAL PROPERTY, PO BOX 9537, GREENSBORO NC 27429-0537 |
| 20231955 | + | DARNESTOWN ROAD PROPERTY L.P., C/O ALLIANCE COMMERCIAL PROPERTY MGMT, P.O. BOX 9537, GREENSBORO NC 27429-0537 |
| 20231956 | + | DARNESTOWN ROAD PROPERTY LP, SPOTTS FAIN PC, ATTN: NEIL E. MCCULLAGH, ESQUIRE, 411 E. FRANKLIN ST., STE. 600, RICHMOND VA 23219-2200 |
| 20231959 | + | DARNESTOWN ROAD PROPERTY, L.-P., SPOTTS FAIN PC, C/O NEIL E. MCCULLAGH, ESQ., 411 E. FRANKLIN STREET SUITE 600, RICHMOND VA 23219-2200 |
| 20231960 | + | DARNESTOWN ROAD PROPERTY, L.-P., SPOTTS FAIN PC, C/O NEILL E. MCCULLAGH, ESQ., 411 E. FRANKLIN STREET SUITE 600, RICHMOND VA 23219-2200 |
| 20231958 | + | DARNESTOWN ROAD PROPERTY, L.P., SPOTTS FAIN PC, NEIL E. MCCULLAGH, ATTORNEY, 411 E. FRANKLIN ST., SUITE 600, RICHMOND VA 23219-2200 |
| 20231957 | + | DARNESTOWN ROAD PROPERTY, L.P., ATTN: N. MCCULLAGH, ESQ., 411 E. FRANKLIN ST., SUITE 600, RICHMOND VA 23219-2200 |
| 20231962 | | DART TRANSIT, PO BOX 64410, SAINT PAUL MN 55164-0410 |
| 20231963 | + | DASH DELIVERY LLC, 4642 S ZENIA MEADOWS COURT, SALT LAKE CITY UT 84107-4117 |
| 20231964 | + | DASH DELIVERY LLC, JORGE GENTILE OCARANZA, 4642 S ZENIA MEADOWS COURT, SALT LAKE CITY UT 84107-4117 |
| 20231965 | + | DASKALOS RENTALS & INVEST, 5321 MENAUL BLVD NE, ALBUQUERQUE NM 87110-3113 |
| 20231966 | + | DAT, PO BOX 783801, PHILADELPHIA PA 19178-3801 |
| 20231967 | + | DAT, TRANSCORE CNUS INC, BOX 3801, PO BOX 783801, PHILADELPHIA PA 19178-3801 |
| 20231968 | + | DAT FREIGHT & ANALYTICS, 8405 SW NIMBUS AVENUE, BEAVERTON OR 97008-7185 |
| 20231969 | + | DAT SOLUTIONS, LLC, 8405 SW NIMBUS AVENUE, BEAVERTON OR 97008-7185 |
| 20232013 | + | DAT'L DO IT INC, 1750 TREE BLVD, SUITE 2, ST AUGUSTINE FL 32084-5719 |
| 20232000 | + | DAT'L DO IT INC, 1750 TREE BLVD STE 2, SAINT AUGUSTINE FL 32084-5719 |
| 20232002 | + | DAT'L DO IT INC, DAT'L DO IT INC, 1750 TREE BLVD STE 2, SAINT AUGUSTINE FL 32084-5719 |
| 20232004 | + | DAT'L DO IT INC, GINA MARIA BLEVINS, 1750 TREE BLVD., SUITE 2, ST AUGUSTINE FL 32084-5719 |
| 20231970 | + | DATA 2 E-COMM, PLATINUM EQUITY, PO BOX 60083, FORT MYERS FL 33906-6083 |
| 20231971 | + | DATA 2 E-COMM, PO BOX 60083, FORT MYERS FL 33906-6083 |
| 20231974 | + | DATA CENTER SOLUTIONS INC, PO BOX 523, HILLIARD OH 43026-0523 |
| 20231975 | + | DATA CENTER SOLUTIONS, INC., 4161 LYMAN DR, HILLIARD OH 43026-1228 |
| 20231976 | | DATA CLEAN CORPORATION, 224-220-9337, MONTGOMERY AL 36108 |
| 20231976 | + | DATA CLEAN CORPORATION, 1033 GRACELAND AVE, DES PLAINES IL 60016-6511 |
| 20231978 | | DATA CLEAN CORPORATION, 224-220-9337, TREMONT PA 17981 |
| 20231982 | + | DATA DRIVEN DECISIONS INCORPORATED, 2030 ADDISON STREET, SUITE 650, BERKELEY CA 94704-1194 |
| 20231983 | | DATA MAX SYSTEM SOLUTIONS, 6251 PARK OF COMMERCE BLVD, BOCA RATON FL 33487-8232 |
| 20231985 | | DATA MAX SYSTEM SOLUTIONS, DATAMAX SYSTEM SOLUTIONS, INC., 6251 PARK OF COMMERCE BLVD, BOCA RATON FL 33487-8232 |
| 20231986 | | DATA2LOGISTICS, 12631 WESTLINKS DRIVE, SUITE 3, FORT MYERS FL 33913-8627 |
| 20231988 | + | DATAGRAIL INC, 225 BUSH STREET, SAN FRANSICO CA 94104-4225 |
| 20231990 | + | DATAMAX SYSTEM SOLUTIONS, INC, 6251 PARK OF COMMERCE BLVD, STE B, BOCA RATON FL 33487-8232 |
| 20231993 | | DATAMINR INC, 6 E 32ND ST, FL 6, NEW YORK NY 10016-5415 |
| 20231994 | + | DATAMINR, INC., 6 E. 32ND STREET, 2ND FLOOR, NEW YORK NY 10016-5415 |
| 20231995 | | DATASPAN HOLDINGS INC, PO BOX 671356, DALLAS TX 75267-1356 |
| 20231997 | + | DATASPAN HOLDINGS, INC., 13755 HUTTON DRIVE, SUITE 300, FARMERS BRANCH TX 75234-1237 |
| 20231999 | | DATCP, PO BOX 93598, MILWAUKEE WI 53293-0598 |
| 20231998 | | DATCP, LOCKBOX 93423, MILWAUKEE WI 53293-0423 |
| 20232005 | | DAUBERT LAW FIRM, PO BOX 1519, WAUSAU WI 54402-1519 |
| 20232006 | + | DAUPHIN COUNTY, PA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 15TH FLOOR, STRAWBERRY SQUARE, HARRISBURG PA 17120-0001 |
| 20232008 | | DAUPHIN PLAZA LLC, 151 BODMAN PL STE 201, RED BANK NJ 07701-1064 |
| 20232009 | + | DAUPHIN PLAZA LLC, CO FIRST NATIONAL PROPERTY MGMT, ATTN ANDREW DENARDO, 151 BODMAN PLACE, SUITE 201, RED BANK NJ 07701-1064 |
| 20232010 | | DAUPHIN PLAZA LLC, DAUPHIN PLAZA REALTY FUND LLC, 151 BODMAN PL STE 201, RED BANK NJ 07701-1064 |

| | | |
|---|---|---|
| 20232007 | + | DAUPHIN PLAZA LLC, CO KAPLIN STEWART MELOFF REITER STEIN PC, ATTN: WILLIAM J. LEVANT, 910 HARVEST DRIVE POST OFFICE BOX 3037, BLUE BELL PA 19422-0765 |
| 20232011 | | DAUPHIN PLAZA OWNER LLC, ACADIA STRATEGIC OPPORTUNITY FUND, ATTN: 0321-005645, PO BOX 1818, BRIDGEPORT CT 06601-1818 |
| 20232012 | + | DAUPHIN PLAZA TIC 1 LLC, CO KAPLIN STEWART MELOFF REITER STEIN PC, ATTN: WILLIAM J. LEVANT, 910 HARVEST DRIVE POST OFFICE BOX 3037, BLUE BELL PA 19422-0765 |
| 20232013 | + | DAUPHIN PLAZA TIC 2 LLC, CO KAPLIN STEWART MELOFF REITER STEIN PC, ATTN: WILLIAM J. LEVANT, 910 HARVEST DRIVE POST OFFICE BOX 3037, BLUE BELL PA 19422-0765 |
| 20232014 | + | DAUPHIN PLAZA TIC 3 LLC, CO KAPLIN STEWART MELOFF REITER STEIN PC, ATTN: WILLIAM J. LEVANT, 910 HARVEST DRIVE POST OFFICE BOX 3037, BLUE BELL PA 19422-0765 |
| 20232015 | + | DAUPHIN PLAZA TIC 4 LLC, CO KAPLIN STEWART MELOFF REITER STEIN PC, ATTN: WILLIAM J. LEVANT, 910 HARVEST DRIVE POST OFFICE BOX 3037, BLUE BELL PA 19422-0765 |
| 20232016 | + | DAUPHIN PLAZA TIC 5 LLC, CO KAPLIN STEWART MELOFF REITER STEIN PC, ATTN: WILLIAM J. LEVANT, 910 HARVEST DRIVE POST OFFICE BOX 3037, BLUE BELL PA 19422-0765 |
| 20232017 | + | DAUPHIN PLAZA TIC 6 LLC, CO KAPLIN STEWART MELOFF REITER STEIN PC, ATTN: WILLIAM J. LEVANT, 910 HARVEST DRIVE POST OFFICE BOX 3037, BLUE BELL PA 19422-0765 |
| 20232018 | + | DAUPHIN PLAZA TIC 8 LLC, CO KAPLIN STEWART MELOFF REITER STEIN PC, ATTN: WILLIAM J. LEVANT, 910 HARVEST DRIVE POST OFFICE BOX 3037, BLUE BELL PA 19422-0765 |
| 20232019 | + | DAUPHIN PLAZA TIC 9 LLC, CO KAPLIN STEWART MELOFF REITER STEIN PC, ATTN: WILLIAM J. LEVANT, 910 HARVEST DRIVE POST OFFICE BOX 3037, BLUE BELL PA 19422-0765 |
| 20232020 | | DAVACO, DAVACO LP, 4050 VALLEY VIEW LANE STE 150, IRVING UT 75038-4502 |
| 20232021 | + | DAVE AND SON HOME THEATER INC, 77 S HUNTING LODGE DR, INVERNESS FL 34453-1252 |
| 20232022 | + | DAVID A HOLLADY LAW OFFICE, DAVID A HOLLADAY, 3101 CLAYS MILL ROAD SUITE 202, LEXINGTON KY 40503-2781 |
| 20232023 | + | DAVID BREEDING, 858 N MAIN STREET, MARION OH 43302-1762 |
| 20232026 | + | DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP, JEF, ORLAN, C/O SILVER BUILDERS REAL ESTATE CORP., 3109 STIRLING RD., STE 200, FT. LAUDERDALE FL 33312-6558 |
| 20232025 | + | DAVID G HOLLANDER FAMILY LIMITED PARTERSHIP, C/O SILVER BUILDERS REAL ESTATE CORP., 3109 STIRLING RD., STE 200, STE 200, FT. LAUDERDALE FL 33312-6558 |
| 20232027 | | DAVID G HOLLANDER FAMILY LP, 3109 STIRLING RD STE 200, FT LAUDERDALE FL 33312-6558 |
| 20232028 | | DAVID G HOLLANDER FAMILY LP, C/O SILVER BUILDERS RE COPR, 3109 STIRLING RD STE 200, FT LAUDERDALE FL 33312-6558 |
| 20232029 | | DAVID L MILLER DDS, 236 N KING ST 2ND FL, HAMPTON VA 23669-3518 |
| 20232030 | + | DAVID M DILLEY, 20539 BARKER ROAD, MARYSVILLE OH 43040-8831 |
| 20232031 | | DAVIDS & COHEN PC, ATTN: ADAM COHEN, 34 WASHINGTON ST SUITE 201, WELLESLY MA 02481-1903 |
| 20232032 | + | DAVIDSON COUNTY CLERK, 523 MAINSTREAM DR, NASHVILLE TN 37228-1208 |
| 20232034 | + | DAVIDSON COUNTY, NC CONSUMER PROTECTION AGENCY, 913 NORTH GREENSBORO STREET, LEXINGTON NC 27292-2699 |
| 20232035 | + | DAVIDSON COUNTY, TN CONSUMER PROTECTION AGENCY, 700 PRESIDENT RONALD REAGAN WAY, NASHVILLE TN 37210-2006 |
| 20232037 | + | DAVIE COUNTY, NC CONSUMER PROTECTION AGENCY, 123 SOUTH MAIN STREET, MOCKSVILLE NC 27028-2464 |
| 20232038 | | DAVIESS COUNTY SHERIFF, 212 SAINT ANN ST, OWENSBORO KY 42303-4148 |
| 20232039 | + | DAVIESS COUNTY, KENTUCKY, 117 EAST THIRD STREET, P.O. BOX 158, OWENSBORO KY 42302-0158 |
| 20232040 | | DAVIESS COUNTY, KENTUCKY, DAVIESS COUNTY SHERIFF, 212 SAINT ANN ST., OWENSBORO KY 42303-4148 |
| 20232041 | + | DAVIESS COUNTY, KY CONSUMER PROTECTION AGENCY, 212 SAINT ANN STREET, OWENSBORO KY 42303-4148 |
| 20232044 | + | DAVIS COUNTY, UT CONSUMER PROTECTION AGENCY, 61 SOUTH MAIN ST, FARMINGTON UT 84025-2350 |
| 20232045 | | DAVIS DIRECT LLC, DAVIS DIRECT LLC, 229 W MAIN ST, WEST POINT MS 39773-2758 |
| 20232046 | + | DAVIS POLK, DAVIS POLK & WARWELL LLP, 450 LEXINGTON AVE, NEW YORK NY 10017-3982 |
| 20232048 | | DAWSON, DECAPUA ENTERPRISES, DEPT LB 28, PO BOX 183134, COLUMBUS OH 43218-3134 |
| 20232049 | + | DAWSON AUTO SALES, PO BOX 256, WEST PLAINS MO 65775-0256 |
| 20232051 | + | DAWSON AUTO SALES, RONALD D DAWSON, PO BOX 256, WEST PLAINS MO 65775-0256 |
| 20232052 | | DAWSON CLERK OF SUPERIOR COURT, 25 TUCKER AVE, DAWSONVILLE GA 30534-3434 |
| 20232053 | | DAWSON COUNTY BUSINESS LICENSE, PO BOX 192, DAWSONVILLE GA 30534-0004 |
| 20232054 | | DAY & NIGHT ALL SERVICE, EQUIPMENT REPAIR LLC, PO BOX 310, NEW HYDE PARK NY 11040-0310 |
| 20232055 | # | DAY PUBLISHING COMPANY, PO BOX 1231 47 EUGENE ONEILL DRIVE, NEW LONDON CT 06320-1231 |
| 20232056 | | DAYFORCE US, INC., 3311 E. OLD SHAKOPEE ROAD, MINNEAPOLIS MN 55425-1361 |
| 20232058 | | DAYTON MUNICIPAL COURT, CIVIL DIVISION, PO BOX 10700, DAYTON OH 45402-7700 |
| 20232060 | | DAYTONA BEACH NEWS JOURNAL, GANNETT MEDIA CORP, PO BOX 630476, CINCINNATI OH 45263-0476 |
| 20232061 | + | DB PLUMBING INC, 3920 NATIONAL ROAD WEST, RICHMOND IN 47374-4792 |
| 20232062 | + | DBEST PRODUCTS INC, DBEST PRODUCTS INC, 425 15TH ST #3102, MANHATTAN BEACH CA 90266-7308 |
| 20232063 | | DC CHILD SUPPORT CLEARINGHOUSE, PO BOX 37868, WASHINGTON DC 20013-7868 |
| 20232064 | + | DC CONNECTION INC, 175 INDUSTRY AVE, FRANKFORT IL 60423-1639 |
| 20232065 | | DC TREASURER, OFFICE OF TAX AND REVENUE, PO BOX 96384, WASHINGTON DC 20090-6384 |
| 20232066 | | DC TREASURER, PO BOX 9136, WASHINGTON DC 20090-1360 |
| 20232067 | | DC TREASURER, PO BOX 96081, WASHINGTON DC 20090-6081 |
| 20232069 | | DCA FIRE SAFETY, C/O MS PAT GAINES, PO BOX 809, TRENTON NJ 08625-0809 |
| 20232070 | | DCI CREDIT SERVICES INC, PO BOX 1266, MANDAN ND 58554-7266 |

| | | |
|---|---|---|
| 20232071 | + | DCSE, PO BOX 12287, WILMINGTON DE 19850-2287 |
| 20232072 | + | DDB, DDB CHICAGO INC, HARBORSIDE PLAZA 2, 225 N MICHIGAN AVE 10TH FL, CHICAGO IL 60601-7617 |
| 20232073 | | DDR CAROLINA PAVILION LP, DDR CORP, PO BOX 37685, BALTIMORE MD 21297-3685 |
| 20232074 | | DDR CAROLINA PAVILION LP, PO BOX 37685, BALTIMORE MD 21297-3685 |
| 20232075 | + | DDR CAROLINA PAVILION LP, ATTN: EXECUTIVE VICE PRESIDENT - LEASING, 3300 ENTERPRISE PARKWAY, BEACHWOOD OH 44122-7200 |
| 20232076 | + | DDR DOUGLASVILLE PAVILION LLC, 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VICE PRESIDENT - LEASING, BEACHWOOD OH 44122-7200 |
| 20232077 | + | DDR DOUGLASVILLE PAVILION LLC, ATTN: EXECUTIVE VICE PRESIDENT - LEASING, 3300 ENTERPRISE PARKWAY, BEACHWOOD OH 44122-7200 |
| 20232078 | | DDR MELBOURNE LLC, SITE CENTERS CORP, DEPT 101465 31206 76590, 3300 ENTERPRISE PKWY, BEACHWOOD OH 44122-7200 |
| 20232079 | + | DDR PTC LLC, 3300 ENTERPRISE PARKWY, BEACHWOOD OH 44122-7200 |
| 20232080 | | DDR PTC LLC, DDR CORP FKA DEVELOPERS DIVERS, DEPT 101465 21093 43005 422839, PO BOX 854833, MINNBEAPOLIS MN 55485-4833 |
| 20232081 | | DDRM CREEKWOOD CROSSING LLC, DDRM PROPERTIES LLC, DDRM COUNTRYSIDE LLC, TENANT #396239 21201 64136 PO BOX 534461, ATLANTA GA 30353-4461 |
| 20232082 | + | DDRM MELBOURNE S/C, LLC, C/O DEVELOPERS, ATTN: GENERAL COUNSEL, 3300 ENTERPRISE PARKWAY, BEACHWOOD OH 44122-7200 |
| 20232083 | | DDRTC FAYETTE PAVILION III, DDRTC CORE RETAIL FUND LLC, AND IV LLC, DEPT 101465 30419 42354 PO BOX 745468, ATLANTA GA 30374-5468 |
| 20232084 | + | DE JAGER CONSTRUCTION INC, 75 60TH ST SW, WYOMING MI 49548-5771 |
| 20232085 | + | DE LA CALLE, DE LA CALLE, PO BOX 75405, CHICAGO IL 60675-5405 |
| 20232086 | + | DE LA CALLE, PO BOX 75405, CHICAGO IL 60675-5405 |
| 20232087 | + | DE LA CALLE CO. INC., 5701 W ADAMS BLVD, LOS ANGELES CA 90016-2401 |
| 20232088 | + | DE LA CRUZ, CINTHYA, LAW OFFICE OF CHARLES M. HAMMER, HAMMER, ESQ., CHARLES M., 2 EXECUTIVE DRIVE, SUITE 725, FORT LEE NJ 07024-3308 |
| 20232089 | | DE MATTEIS FOOD CORP, VALLE UFITA, FLUMERI AVELLINO, ITALY |
| 20232090 | + | DE SILVA BROTHERS & CO. INC., DE SILVA BROTHERS & CO. INC., 8531 LOCH LOMOND DR, PICO RIVERA CA 90660-2509 |
| 20232091 | | DEAL IQ INC., 100 KING ST W, TORONTO ON M5X 1C7, CANADA |
| 20232092 | + | DEAL TEAM GROUP, INC., 80 W SIERRA MADRE, SIERRA MADRE CA 91024-2434 |
| 20232093 | + | DEAL TEAM GROUP, INC., DEAL TEAM GROUP, INC, 80 W SIERRA MADRE, SIERRA MADRE CA 91024-2434 |
| 20232094 | + | DEALERS FINANCE CO LLC, C/O PROFESSIONAL SOLUTIONS GROUP, 4216 N PROTLAND AVE STE 205, OKLAHOMA CITY OK 73112-6409 |
| 20232095 | + | DEAN DISTRIBUTING INC, 1215 ONTARIO RD, GREEN BAY WI 54311-8009 |
| 20232096 | | DEARBORN CITY TREASURER (WAYNE), PO BOX 30516, LANSING MI 48909-8016 |
| 20232097 | ++++ | DEARBORN COUNTY HEALTH DEPT., 165 MARY ST, LAWRENCEBURG IN 47025-1921 address filed with court:, DEARBORN COUNTY HEALTH DEPT., 215 W HIGH ST, LAWRENCEBURG IN 47025-1999 |
| 20232098 | + | DEARBORN COUNTY, IN CONSUMER PROTECTION AGENCY, 165 MARY ST, LAWRENCEBURG IN 47025-1921 |
| 20232099 | | DEARBORN OCUNITY TREASURER, 165 MARY ST, LAWRENCEBURG IN 47025-1921 |
| 20232100 | | DEARBORN SUPERIOR COURT 2, 165 MARY ST, LAWRENCEBURG IN 47025-1921 |
| 20232101 | + | DEATH WISH COFFEE, DEATH WISH COFFEE LLC, 260 BROADWAY, SARATOGA SPRINGS NY 12866-4262 |
| 20232103 | + | DEB DESROCHES, 37 NEW DAM RD PO BOX 612, BERWICK ME 03901-0612 |
| 20232104 | | DEBEUKELAER CORPORATION, DEBEUKELAER CORPORATION, PO BOX 11407, BIRMINGHAM AL 35246-1407 |
| 20232105 | | DEBEUKELAER CORPORATION, PO BOX 11407, BIRMINGHAM AL 35246-1407 |
| 20232106 | | DEBOER CAPITAL ASSOCIATES INC, PO BOX 694, WISCONSIN RAPIDS WI 54495-0694 |
| 20232107 | + | DECALCOMANIA, LLC, DECALCOMANIA, LLC, 2835 E LANARK ST STE 120, MERIDIAN ID 83642-1082 |
| 20232109 | + | DECISION MODELING INC, 1 INTERNATIONAL BLVD STE 1130, MAHWAH NJ 07495-0026 |
| 20232110 | | DECOFLOOR INDIA, 237 SECTOR-29, PANIPAT, INDIA |
| 20232111 | | DECOFLOOR INDIA, ADJOINING, SECTOR 29, HUDA INDUSTRIAL AREA, PANIPAT, HARYANA 132103, INDIA |
| 20232112 | | DECOFLOOR INDIA, DECOFLOOR INDIA, 237 SECTOR-29, PANIPAT, INDIA |
| 20232113 | | DECOR CONCEPTS LLC, JONATHAN SHACALO, 153 W 27TH ST STE 200, NEW YORK NY 10001-6260 |
| 20232114 | + | DECORWARE INC., 10220 4TH STREET, RANCHO CUCAMONGA CA 91730-5803 |
| 20232115 | + | DECORWARE INC., 10220 FOURTH ST., RANCHO CUCAMONGA CA 91730-5803 |
| 20232117 | + | DECORWARE INC., DECORWARE INC, 10220 FOURTH ST., RANCHO CUCAMONGA CA 91730-5803 |
| 20232118 | + | DECORWARE INC., MICHAEL YANG, 10220 4TH STREET, RANCHO CUCAMONGA CA 91730-5803 |
| 20232119 | #+ | DEEJAY HOME DESIGNS, 1726 MCDONALD AVE, 2ND FLOOR, BROOKLYN NY 11230-6943 |
| 20232120 | #+ | DEEJAY HOME DESIGNS, DEEJAY HOME DESIGNS LLC, 1726 MCDONALD AVE, 2ND FLOOR, BROOKLYN NY 11230-6943 |
| 20232121 | + | DEEJAY HOME DESIGNS, 4 WORLD TRADE, 48TH FLOOR, NEW YORK NY 10007-0042 |
| 20232122 | + | DEEP ENTERPRISES DBA OH2O WATER, DEEP ENTERPRISES LLC, 7014 OLD TROY PIKE, HUBER HEIGHTS OH 45424-2747 |
| 20232123 | | DEER PARK ISD TAX OFFICE, PO BOX 1180, DEER PARK TX 77536-1180 |
| 20232124 | | DEERFIELD COMPANY INC, PO BOX 22425, LOUISVILLE KY 40252-0425 |
| 20232125 | + | DEES FURNITURE DELIVERY, 3037 LIBERTY HILLS DRIVE, FRANKLIN TN 37067-5635 |
| 20232126 | + | DEES FURNITURE DELIVERY & ASSEMBLY SERVICE, 3037 LIBERTY HILLS DRIVE, FRANKLIN TN 37067-5635 |
| 20232127 | + | DEFAULT JUDGEMENT CIVIL INFRACTION, 62-B DISTRICT COURT, 4740 WALMA AVE SE, KENTWOOD MI 49512-5220 |

| | | |
|---|---|---|
| 20232128 | | DEFAULT VENDOR, 300 PHILLIPI RD, COLUMBUS OH 43228-1310 |
| 20232129 | | DEFENDERS OF THE AMERICAN DREAM LLC V BL STORES, INSIGNE LLP, CODDINGTON, PH.D TREVOR Q. PACIFIC CNTR, ONE 701 PALOMAR AIRPORT RD STE 230, CARLSBAD CA 92011 |
| 20232130 | | DEFIANCE CITY INCOME TAX, PO BOX 669, DEFIANCE OH 43512-0669 |
| 20232131 | + | DEFIANCE CO COURT OF COMMON PLEAS, 221 CLINTON ST, DEFIANCE OH 43512-2188 |
| 20232132 | | DEFIANCE COUNTY AUDITOR, 500 SECOND ST STE 301, DEFIANCE OH 43512-2158 |
| 20232133 | | DEFIANCE COUNTY HEALTH DEPT, 1300 E 2ND ST STE 100, DEFIANCE OH 43512-2484 |
| 20232134 | + | DEFIANCE COUNTY, OH CTY. COSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 500 COURT STREET, SUITE A, DEFIANCE OH 43512-2171 |
| 20232135 | | DEFIANCE MUNICIPAL COURT, 665 PERRY ST, DEFIANCE OH 43512-2734 |
| 20232136 | | DEGASA USA LLC, 12111 J E F DR, LAREDO TX 78045 |
| 20232137 | | DEGASA USA LLC, DEGASA USA LLC, 12111 J E F DR, LAREDO TX 78045 |
| 20232138 | | DEHNCO EQUIPMENT AND SUPPLIES INC., 300 S LAGESCHULTE ST., BARRINGTON IL 60010-4193 |
| 20232139 | | DEKALB CO GENERAL SESSIONS COURT, 1 PUBLIC SQ RM 303, SMITHVILLE TN 37166-1448 |
| 20232140 | | DEKALB CO REVENUE & LICENSING, PO BOX 100020, DECATUR GA 30031-7020 |
| 20232141 | + | DEKALB COUNTY ALABAMA REVENUE COMISSIONER, 206 GRAND AVE SW, FORT PAYNE AL 35967-1918 |
| 20232142 | | DEKALB COUNTY FARP, PO BOX 932765, ATLANTA GA 31193-2765 |
| 20232143 | | DEKALB COUNTY PROBATE, 300 GRAND AVE SW STE 100, FORT PAYNE AL 35967-1879 |
| 20232145 | | DEKALB COUNTY TAX COMMISSION, PO BOX 117545, ATLANTA GA 30368-7545 |
| 20232146 | + | DEKALB COUNTY, AL CONSUMER PROTECTION AGENCY, 300 GRAND AVENUE S STE 200, FORT PAYNE AL 35967-1882 |
| 20232147 | + | DEKALB COUNTY, GA CONSUMER PROTECTION AGENCY, 1300 COMMERCE DRIVE, DECATUR GA 30030-3222 |
| 20232148 | | DEKALB COUNTY/71224/105942, PO BOX 71224, CHARLOTTE NC 28272-1224 |
| 20232149 | | DEKALB PLAZA SPE LLC, PO BOX 996, CULLMAN AL 35056-0996 |
| 20232150 | + | DEKALB PLAZA SPE, LLC, C/O DRINKARD DEVELOPMENT, LLC, 1630 TOWN SQUARE S.W., CULLMAN AL 35055-5263 |
| 20232151 | + | DEKALB SUPERIOR COURT, SMALL CLAIMS DIVISION, 100 S MAIN ST 3RD FL COURTHOUSE, AUBURN IN 46706-2361 |
| 20232153 | | DEL LINDEN LLC, PO BOX 713201, PHILADELPHIA PA 19171-3201 |
| 20232152 | | DEL LINDEN LLC, C/O BENDERSON DEVELOPMENT COMPANY, PO BOX 713201, PHILADELPHIA PA 19171-3201 |
| 20232154 | + | DEL MONTE FOODS INC, 7775 SOLUTIONS CENTER, CHICAGO IL 60677-0001 |
| 20232155 | + | DEL MONTE FOODS INC, DEL MONTE FOODS INC, 7775 SOLUTIONS CENTER, CHICAGO IL 60677-0001 |
| 20232159 | + | DEL MONTE FOODS, INC., LEGAL DEPARTMENT, 205 N. WIGET LANE, WALNUT CREEK CA 94598-2403 |
| 20232158 | + | DEL MONTE FOODS, INC., C/O LEGAL DEPARTMENT, 205 N. WIGET LANE, WALNUT CREEK CA 94598-2458 |
| 20232160 | | DEL ROSARIO SHIRLEY, 8729 N 27TH ST, TAMPA FL 33604-2240 |
| 20232165 | + | DEL VISO LLC, G SEITZ AT GS BUSENKELL & BROWN LLC, 1201 N ORANGE ST, STE 300, WILMINGTON DE 19801-1167 |
| 20232166 | + | DEL VISO LLC, GELLERT SEITZ BUSENKELL & BROWN, C/O GARY SEITZ, 1201 N ORANGE ST STE 300, WILMINGTON DE 19801-1167 |
| 20232162 | | DEL VISO LLC, PO BOX 291867, DAVIE FL 33329-1867 |
| 20232163 | + | DEL VISO LLC, ATTENTION TO: CARLOS MONTECALVO, P.O. BOX 611627, NORTH MIAMI FL 33261-1627 |
| 20232161 | | DEL VISO LLC, ATTN: CARLOS MONTECALVO, P.O. BOX 291867, DAVIE FL 33329-1867 |
| 20232164 | | DEL VISO LLC, C/O CARLOS MONTECALVO, PO BOX 291867, NORTH MIAMI FL 33261 |
| 20232167 | + | DEL VISO, L.L.C., 21396 MARINA COVE CIRCLE, SUITE J15, AVENTURA FL 33180-4030 |
| 20232169 | + | DEL VISO, LLC, CARLOS JOSE MONTECALVO, MANAGER/DEL VISO, LLC, 1840 MEADOWS DRIVE, DAVIE FL 33324-4197 |
| 20232170 | + | DEL VISO, LLC, C/O CARLOS MONTECALVO, P.O. BOX 611627, NORTH MIAMI FL 33261-1627 |
| 20232168 | + | DEL VISO, LLC, C/O FURR & COHEN, P.A., 2255 GLADES ROAD, SUITE 419A, BOCA RATON FL 33431-7379 |
| 20232253 | + | DEL-LINDEN, LLC, 570 DELAWARE AVE, BUFFALO NY 14202-1206 |
| 20232255 | | DEL-LINDEN, LLC, C/O: KELLEY DRYE & WARREN LLP, ATTENTION TO: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20232256 | + | DEL-LINDEN, LLC, BENDERSON DEVELOPMENT, 7978 COOPER CREEK BLVD., STE 100, UNIVERSITY PARK FL 34201-2159 |
| 20232254 | + | DEL-LINDEN, LLC, C/O: BENDERSON DEVELOPMENT COMPANY, ATTENTION TO: ARTHUR WILKOSZ, 570 DELAWARE AVE, BUFFALO NY 14202-1284 |
| 20232171 | + | DELAWARE CIRCUIT COURT #2, 3100 S TILLOTSON AVE, MUNCIE IN 47302-6539 |
| 20232172 | | DELAWARE COUNTY AUDITOR, 145 N UNION ST, DELAWARE OH 43015-1705 |
| 20232173 | + | DELAWARE COUNTY COMMON PLEAS COURT, 117 N UNION ST, DELAWARE OH 43015-1762 |
| 20232174 | | DELAWARE COUNTY FACILITIES, 1405 US RTE 23 NORTH, DELAWARE OH 43015 |
| 20232175 | + | DELAWARE COUNTY HEALTH DEPT, 125 N MULBERRY ST, MUNCIE IN 47305-1718 |
| 20232176 | | DELAWARE COUNTY TREASURER, 140 N SANDUSKY ST, DELAWARE OH 43015-1799 |
| 20232177 | | DELAWARE COUNTY TREASURER, 100 W MAIN ST RM 102, MUNCIE IN 47305-2881 |
| 20232178 | + | DELAWARE COUNTY TREASURER, MARY A HELVIE, 100 W MAIN ST RM 102, MUNCIE IN 47305-2844 |
| 20232179 | + | DELAWARE COUNTY, IN CONSUMER PROTECTION AGENCY, 201 WEST FRONT STREET, MEDIA PA 19063-2708 |
| 20232180 | + | DELAWARE COUNTY, OH CONSUMER PROTECTION AGENCY, 91 NORTH SANDUSKY STREET, DELAWARE OH 43015-1710 |
| 20232181 | + | DELAWARE CTY. PA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 201 W. FRONT ST., MEDIA PA 19063-2708 |
| 20232182 | | DELAWARE DEPT OF AGRICULTURE, 2320 S DUPONT HWY, DOVER DE 19901-5501 |
| 20232187 | | DELAWARE DIVISION OF REVENUE, PO BOX 2044, WILMINGTON DE 19899-2044 |

| | | |
|---|---|---|
| 20232188 | | DELAWARE DIVISION OF REVENUE, PO BOX 2340, WILMINGTON DE 19899-2340 |
| 20232186 | | DELAWARE DIVISION OF REVENUE, MS 1 T/W, C/O CLERK, PO BOX 8717, WILMINGTON DE 19899-8717 |
| 20232190 | | DELAWARE EMPLOYMENT TRAINING FUND, STATE OF DELAWARE DOL DUI TRAINING, PO BOX 5514, BINGHAMPTON NY 13902-5514 |
| 20232191 | | DELAWARE FARP, LOCKBOX 7072 PO BOX 8500, PHILADELPHIA PA 19178-7072 |
| 20232192 | | DELAWARE GENERAL HEALTH DIST, 470 S SANDUSKY ST, DELAWARE OH 43015-2623 |
| 20232193 | | DELAWARE HEALTH & SOCIAL SVCS, 1901 N DUPONT HWY, NEW CASTLE DE 19720-1100 |
| 20232194 | + | DELAWARE MUNICIPAL COURT CIVIL DIV, 70 N UNION ST, DELAWARE OH 43015-1970 |
| 20232200 | + | DELAWARE SHOPPING CENTER LLC, ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20232199 | + | DELAWARE SHOPPING CENTER LLC, C/O ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20232195 | | DELAWARE SHOPPING CENTER LLC, 395 LIBRARY PARK SOUTH, COLUMBUS OH 43215-4704 |
| 20232197 | + | DELAWARE SHOPPING CENTER LLC, BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVE., SUITE 103, DAYTON OH 45402-1494 |
| 20232198 | + | DELAWARE SHOPPING CENTER LLC, C/O BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVE., SUITE 103, DAYTON OH 45402-1494 |
| 20232196 | | DELAWARE SHOPPING CENTER LLC, C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH, COLUMBUS OH 43215-4704 |
| 20232202 | + | DELAWARE SHOPPING CENTER, LLC, ROTH, WILLIAM, C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH, COLUMBUS OH 43215-4704 |
| 20232203 | + | DELAWARE SHOPPING CENTER, LLC, BAILEY CAVALIERI LLC C/O ROBERT B. BERNER, 409 E. MONUMENT AVENUE SUITE 103, DAYTON OH 45402-1494 |
| 20232204 | | DELAWARE STATE ESCHEATOR, BUREAU OF UNCLAIMED PROPERTY, 8TH FL 820 N FRENCH ST, WILMINGTON DE 19801 |
| 20232205 | | DELAWARE UNEMPLOMENT COMPEN., PO BOX 41785, PHILADELPHIA PA 19101-1785 |
| 20232206 | #+ | DELAWARE VALLEY PAVING, 330 PAWLINGS RD, PHOENIXVILLE PA 19460-2683 |
| 20232213 | | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP, KELLEY DRYE & WARREN LLP, ATTENTION TO: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20232211 | | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP, KELLEY DRYE & WARREN LLP, ATTN: ROBERT L. LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20232212 | | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP, KELLEY DRYE & WARREN LLP, ATTN: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20232210 | + | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP, RUSH PROPERTIES, ATTN: RICHARD RUSH, ONE BARSTOW RD. SUITE P-3, GREAT NECK NY 11021-3501 |
| 20232207 | + | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP, ATTENTION TO: RICHARD RUSH, RUSH PROPERTIES, ONE BARSTOW RD. SUITE P-3, GREAT NECK NY 11021-3501 |
| 20232208 | + | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP, ATTN: RICHARD RUSH, ONE BARSTOW RD., SUITE P-3, GREAT NECK NY 11021-3501 |
| 20232209 | + | DELCO DEVELOPMENT CO. OF HICKSVILLE, LP, C/O RUSH PROPERTIES, INC, ONE BARSTOW ROAD SUITE P-3, GREAT NECK NY 11021-3501 |
| 20232214 | | DELCO DEVELOPMENT COMPANY, OF HICKSVILLE LP, C/O RUSH PROPERTIES, PO BOX 27855, NEWARK NJ 07101-7855 |
| 20232215 | | DELCO DEVELOPMENT COMPANY, PO BOX 27855, NEWARK NJ 07101-7855 |
| 20232216 | + | DELCO DEVELOPMENT COMPANY OF HICKSVILLE, L.P., C/O KELLEY DRYE, ALLISON SELICK, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439 |
| 20232217 | + | DELESHA HITE, 1806 COLT DRIVE, CLARKSVILLE TN 37042-3421 |
| 20232219 | | DELHAIZE US HOLDING INC, PO BOX 198135, ATLANTA GA 30384-8135 |
| 20232218 | | DELHAIZE US HOLDING INC, C/O DELHAIZE AMERICA SHARED SERVICE, PO BOX 198135, ATLANTA GA 30384-8135 |
| 20232220 | | DELILLE OXYGEN COMPANY, PO BOX 7809, COLUMBUS OH 43207-0809 |
| 20232221 | + | DELILLE OXYGEN COMPANY, WILMA STRICKLAND, 772 MARION RD, COLUMBUS OH 43207-2553 |
| 20232222 | + | DELIVERY EXPRESS COMPANY, SALVADOR ERNESTO MURGA, 1503 UNION STREET., SPARKS NV 89434-4090 |
| 20232223 | + | DELIVERY NOW, 27619 N 65TH DR, PHOENIX AZ 85083-7557 |
| 20232225 | + | DELIVERY NOW, LLOYD BLACKWELL AND ROBERT CAMPHOR, 27619 N 65TH DR, PHOENIX AZ 85083-7557 |
| 20232228 | + | DELIVERY SOLUTIONS, 6009 W PARKER RD #149-370, PLANO TX 75093-8120 |
| 20232230 | + | DELIVERY SOLUTIONS, LAST MILE VENTURES LLC, 6009 W PARKER RD #149-370, PLANO TX 75093-8120 |
| 20232227 | | DELIVERY SOLUTIONS, C/O LAST MILE VENTURES, PO BOX 748731, ATLANTA GA 30374-8731 |
| 20232226 | + | DELIVERY SOLUTIONS, 2055 ARMY TRAIL, SUITE 128, ADDISON IL 60101-1478 |
| 20232231 | | DELL & DELL FINANCIAL SERVICES, B1 LONGMEAD BUSINESS CENTRE BLENHEIM RD, EPSOM, SURREY KT19 9QQ, UNITED KINGDOM |
| 20232232 | + | DELL FINANCIAL SERVICES L. LC., MAIL STOP-RR1 DF-23, ONE DELL WAY, ROUND ROCK TX 78682-0001 |
| 20232233 | + | DELL FINANCIAL SERVICES L.L.C, STREUSAND, LANDON, OZBURN & LEMMON, LLP, 1801 S, MOPAC EXPRESSWAY, SUITE 320, AUSTIN TX 78746-9817 |
| 20232234 | + | DELL FINANCIAL SERVICES L.L.C, DFS-PAYMENT PROCESSING CENTER, PO BOX 6410, CAROL STREAM IL 60197-6410 |
| 20232235 | + | DELL FINANCIAL SERVICES L.L.C., STREUSAND, LANDON, OZBURN & LEMMON LLP, ATTN: SABRINA L. STREUSAND, 1801 S. MOPAC EXPRESSWAY, SUITE 320, AUSTIN TX 78746-9817 |
| 20232236 | | DELL FINANCIAL SERVICES L.L.C., PO BOX 6549, CAROL STREAM IL 60197-6549 |
| 20232238 | + | DELL FINANCIAL SERVICES L.L.C. (DFS), 8176 MALLORY COURT, CHANHASSEN MN 55317-8586 |
| 20232242 | + | DELL FINANCIAL SERVICES, L.L.C., AUSTRIA LEGAL, LLC, ATTN: MATTHEW P. AUSTRIA, 1007 N. ORANGE STREET 4TH |

FLOOR, WILMINGTON DE 19801-1242

| | | |
|---|---|---|
| 20232243 | + | DELL FINANCIAL SERVICES, LLC, STREUSAND, LANDON, OZBURN & LEMMON LLP, ATTN: G. JAMES LANDON, 1801 S. MOPAC EXPRESSWAY SUITE 320, AUSTIN TX 78746-9817 |
| 20232246 | + | DELL INC. / EMC CORPORATION, 1 DELL WAY, ROUND ROCK TX 78682-7000 |
| 20232249 | | DELL MARKETING LP, PO BOX 643561, PITTSBURGH PA 15264-3561 |
| 20232248 | | DELL MARKETING LP, C/O DELL USA LP, PO BOX 643561, PITTSBURGH PA 15264-3561 |
| 20232250 | + | DELL MARKETING, L.P., STREUSAND, LANDON, OZBURN & LEMMON, LLP, 1801 S. MOPAC EXPRESSWAY, SUITE 320, AUSTIN TX 78746-9817 |
| 20232251 | + | DELL MARKETING, L.P., C/O DELL USA L.P., P.O. BOX 676021, DALLAS TX 75267-6021 |
| 20232252 | + | DELL TECHNOLOGIES, 1 DELL WAY, ROUND ROCK TX 78682-7000 |
| 20232259 | | DELMARVA POWER DE/MD/VA/17000/13609, PO BOX 13609, PHILADELPHIA PA 19101-3609 |
| 20232262 | | DELOITTE & TOUCHE LLP, 180 EAST BROAD STREET, COLUMBUS OH 43215-3611 |
| 20232263 | | DELOITTE & TOUCHE LLP, 180 EAST BROAD STREET SUITE 1400, COLUMBUS OH 43215-3611 |
| 20232265 | + | DELOITTE & TOUCHE LLP, 330 RUSH ALLEY, COLUMBUS OH 43215-3368 |
| 20232260 | + | DELOITTE & TOUCHE LLP, 420 NORTH 20TH STREET, SUITE 2400, BIRMINGHAM AL 35203-3215 |
| 20232266 | | DELOITTE & TOUCHE LLP, PO BOX 844708, DALLAS TX 75284-4708 |
| 20232267 | | DELOITTE & TOUCHE LLP, ROCKEFELLER PLAZA 41ST FLOOR, NEW YORK NY 10112-0015 |
| 20232261 | + | DELOITTE & TOUCHE LLP, 250 EAST FIFTH STREET, CINCINNATI OH 45202-4119 |
| 20232268 | | DELOITTE & TOUCHE TAX TECHNOLOGIES LLC, 30 ROCKEFELLER PLAZA, 41ST FLOOR, NEW YORK NY 10112-0015 |
| 20232269 | + | DELOITTE TAX LLP, 180 E. BROAD STREET, COLUMBUS OH 43215-3707 |
| 20232270 | + | DELOITTE TAX LLP, 180 EAST BROAD STREET, COLUMBUS OH 43215-3707 |
| 20232272 | | DELOITTE TAX LLP, 180 EAST BROAD STREET STE 1400, COLUMBUS OH 43215-3763 |
| 20232275 | + | DELOITTE TAX LLP, SUITE 1400 180 EAST BROAD STREET, COLUMBUS OH 43215-3763 |
| 20232273 | | DELOITTE TAX LLP, 330 RUSH ALLEY, SUITE 800, COLUMBUS OH 43215-3932 |
| 20232277 | + | DELOITTE TAX LLP, SUITE 800 330 RUSH ALLEY, COLUMBUS OH 43215-3932 |
| 20232278 | | DELOITTE TAX LLP, PO BOX 844736, DALLAS TX 75284-4736 |
| 20232279 | | DELOITTE TAX LLP, 123 MAIN ST., NEW YORK NY 10001 |
| 20232280 | + | DELOITTE TAX LLP, TWO WORLD FINANCIAL CENTER, NEW YORK NY 10281-1008 |
| 20232281 | + | DELRAY REALTY ASSOCIATES LLC, 17927 LAKE ESTATES DR, BOCA RATON FL 33496-1429 |
| 20232282 | | DELRAY REALTY ASSOCIATES LLC, ROSLYN ASSOCIATES DBA, 17927 LAKE ESTATES DR, BOCA RATON FL 33496-1429 |
| 20232283 | + | DELRAY REALTY ASSOCIATES, LLC, C/O MYRON D. VOGEL, 17927 LAKE ESTATES DRIVE, BOCA RATON FL 33496-1429 |
| 20232285 | + | DELTA CARBONA L.P., 16 CHAPIN RD, UNIT 911, PINE BROOK NJ 07058-8900 |
| 20232286 | + | DELTA CARBONA LP, 16 CHAPIN ROAD SUITE 911, PINE BROOK NJ 07058-8900 |
| 20232287 | + | DELTA CARBONA LP, DELTA CARBONA LP, 16 CHAPIN ROAD SUITE 911, PINE BROOK NJ 07058-8900 |
| 20232288 | | DELTA CHARTER TOWNSHIP, 7710 W SAGINAW HWY, LANSING MI 48917-9712 |
| 20232290 | + | DELTA CHILDREN, DELTA ENTERPRISE CORP, 114 WEST 26TH STREET, NEW YORK NY 10001-6812 |
| 20232293 | + | DELTA FURNITURE MANUFACTURING, LLC, PHELPS DUNBAR LLP, ATTN: DANIELLE MASHBURN-MYRICK, 101 DAUPHIN STREET, SUITE 1000, MOBILE AL 36602-3209 |
| 20232292 | + | DELTA FURNITURE MANUFACTURING, LLC, C/O PHELPS DUNBAR LLP, ATTN: DANIELLE MASHBURN-MYRICK, 101 DAUPHIN STREET, SUITE 1000, MOBILE AL 36602-3209 |
| 20232294 | + | DELTA FURNITURE MANUFACTURING, LLC, SAUL EWING LLP, ATTN: EVAN T. MILLER, 1201 NORTH MARKET STREET, SUITE 2300, WILIMINGTON DE 19801-1165 |
| 20232291 | + | DELTA FURNITURE MANUFACTURING, LLC, C/O SAUL EWING LLP, ATTN: JORGE GARCIA, 701 BRICKELL AVENUE, SUITE 1700, MIAMI FL 33131-2832 |
| 20232295 | + | DELTA FURNITURE MANUFACTURING, LLC, C/O SAUL EWING LLP, ATTN: EVAN T. MILLER, 1201 N. MARKET ST, STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20232296 | | DELTA FURNITURE MFG LLC, 292 INDUSTRIAL DR, PONTOTOC MS 38863-1324 |
| 20232298 | | DELTA FURNITURE MFG LLC, DELTA FURNITURE MFG LLC, 292 INDUSTRIAL DR, PONTOTOC MS 38863-1324 |
| 20232299 | + | DELTA GALIL USA, DELTA GALIL USA, INC., 1501 WEST 3RD STREET, WILLIAMSPORT PA 17701-7814 |
| 20232300 | | DELTA MANAGEMENT ASSOC INC, PO BOX 9191, CHELSEA MA 02150-9191 |
| 20232301 | | DELTA MANAGEMENT ASSOCIATES INC, PO BOX 9148, CHELSEA MA 02150-9148 |
| 20232302 | | DELTA MGMT ASSOCIATES INC, WAGE GARNISHMENT DEPT, PO BOX 9242, CHELSEA MA 02150-9242 |
| 20232303 | + | DELTA NATURAL GAS CO INC, PO BOX 747108, PITTSBURGH PA 15274-7105 |
| 20232305 | + | DELTA SILVER LLC, 2 BENNETT STREET, GREENVILLE SC 29601-1604 |
| 20232306 | + | DELTA SILVER LLC, C/O DELTA INTERESTS LLC, 2 BENNETT STREET, GREENVILLE SC 29601-1604 |
| 20232309 | + | DELTA SILVER, LLC, TAYLOR, TY, C/O THE DELTA INTERESTS, LLC, 2 BENNETT STREET, GREENVILLE SC 29601-1604 |
| 20232308 | + | DELTA SILVER, LLC, C/O THE DELTA INTERESTS, LLC, 2 BENNETT STREET, GREENVILLE SC 29601-1604 |
| 20232307 | #+ | DELTA SILVER, LLC, C/O ROBINSON BRADSHAW & HINSON, P.A., ATTN: ANDREW TARR, 101 NORTH TRYON STREET SUITE 1900, CHARLOTTE NC 28246-0106 |
| 20232310 | + | DELTA TOWNSHIP TREASURER (EATON), 7710 W SAGINAW HWY, LANSING MI 48917-8974 |
| 20232311 | | DELUXE BRANDED MARKETING-IRVINE, DELUXE SMALL BUSINESS SALES INC, C/O DELUXE BRANDED MARKETING IRVINE, PO BOX 60119, CITY OF INDUSTRY CA 91716-0119 |
| 20232312 | | DELUXE BUSINESS SYSTEM, DELUXE SMALL BUSINESS SALES INC, PO BOX 4656, CAROL STREAM IL 60197-4656 |
| 20232313 | | DELUXE BUSINESS SYSTEM, PO BOX 4656, CAROL STREAM IL 60197-4656 |
| 20232314 | + | DELUXE HOME OF USA INC., DELUXE HOME USA, 2032 CYPRESS STATION DRIVE, HOUSTON TX 77090-4047 |

| | | |
|---|---|---|
| 20232315 | | DEMARIA, GINA, BIBIYAN LAW GROUP, LONNER, ESQ., ADAM C., 1460 WESTWOOD BLVD FL 1, LOS ANGELES CA 90024-4973 |
| 20232316 | + | DEMATIC, 756 W PEACHTREE ST NW, ATLANTA GA 30308-0089 |
| 20232318 | + | DEMATIC CORP., 684125 NETWORK PLACE, CHICAGO IL 60673-0001 |
| 20232321 | | DEMCO (DIXIE ELECTRIC MEMBERSHIP CORP), PO BOX 95000, BATON ROUGE LA 70895-9000 |
| 20232322 | | DEMEL TRUCKING, 1067 CR 59, NEW ALBANY MS 38652-8933 |
| 20232323 | | DEMOCRAT-UNION, PO BOX 685, LAWRENCEBURG TN 38464-0685 |
| 20232325 | + | DEMOULAS SUPER MARKETS, INC, D/B/A DSM REALTY, 875 EAST STREET, TEWKSBURY MA 01876-1469 |
| 20232324 | + | DEMOULAS SUPER MARKETS, INC, D/B/A DSM REALTY, JOHN MATTHEWS, 875 EAST STREET, TEWKSBURY MA 01876-1469 |
| 20232326 | + | DENIER ELECTRIC CO INC, PO BOX 1685, MIDDLETOWN OH 45042-7983 |
| 20232327 | | DENNIS MUNICIPAL TAX COLLECTOR, P O BOX 1019, MEDFORD MA 02155-0011 |
| 20232328 | + | DENNIS WATER DISTRICT, P.O. BOX 2000, S DENNIS MA 02660-1613 |
| 20232331 | | DENTON COUNTY CLERK, 1450 E MCKINNEY ST, DENTON TX 76209-4524 |
| 20232332 | | DENTON COUNTY, TX CONSUMER PROTECTION AGENCY, 1505 E MCKINNEY ST, DENTON TX 76209-4525 |
| 20232333 | | DENTON HIGHWAY HALTOM ASSOC, DENTON HIGHWAY, 301 S SHERMAN ST STE 100, RICHARDSON TX 75081-4176 |
| 20232334 | | DENVER COUNTY TAX COLLECTOR, PO BOX 17420, DENVER CO 80217-0420 |
| 20232335 | | DENVER DEPT OF EXCISE & LICENSES, 201 W COLFAX AVE DEPT 206, DENVER CO 80202-5330 |
| 20232336 | | DENVER MANAGER OF REVENUE, 144 W COLFAX AVE, DENVER CO 80202-5307 |
| 20232337 | | DENVER MEXICO HAH LLC, C/O SB MANAGEMNET CORPORATION, 433 N CAMDEN DR STE 1070, BEVERLY HILLS CA 90210-4434 |
| 20232338 | | DEOLEO INC USA, PO BOX 5148, CAROL STREAM IL 60197-5148 |
| 20232339 | + | DEPARTEMENT OF CONSERVATION, C/O COLLECTIONS, 801 K STREET MS 19-02, SACRAMENTO CA 95814-3520 |
| 20232341 | | DEPARTMENT OF AGRICULTURE, BUREAU OF FINANCIAL & ACCT, PO BOX 6720, TALLAHASSEE FL 32314-6720 |
| 20232340 | + | DEPARTMENT OF AGRICULTURE, 765 ASYLUM AVE, HARTFORD CT 06105-2800 |
| 20232342 | | DEPARTMENT OF AGRICULTURE &, CONSUMER SERVICES, PO BOX 6700, TALLAHASSEE FL 32314-6700 |
| 20232343 | + | DEPARTMENT OF BUILDING AND, 4701 WEST RUSSELL ROAD, LAS VEGAS NV 89118-2231 |
| 20232344 | | DEPARTMENT OF COMMERCE, C/O DIVISION OF UNCLAIMED FUNDS, 77 S HIGH ST FL 20TH, COLUMBUS OH 43215-6108 |
| 20232345 | | DEPARTMENT OF CONSUMER &, REGULATORY AFFAIRS, PO BOX 712300, PHILADELPHIA PA 19171-2300 |
| 20232346 | | DEPARTMENT OF ENVIRONMENTAL QUALITY, ADMINSTRATIVE SERVICES ACCOUNTS REC, PO BOX 2036, OKLAHOMA CITY OK 73101-2036 |
| 20232347 | | DEPARTMENT OF HEALTH, AND HUMAN SERVICES, 7500 SECURITY BLVD, BALTIMORE MD 21244-1850 |
| 20251204 | ++ | DEPARTMENT OF HEALTH CARE SERVICES, OFFICE OF LEGAL SERVICES MS 0010, ATTN STEVEN A OLDHAM STAFF ATTORNEY, PO BOX 997413, SACRAMENTO CA 95899-7413 address filed with court:, STATE OF CALIFORNIA, C/O FOOD AND DRUG, PO BOX 997415, SACRAMENTO CA 95899-7415 |
| 20232348 | | DEPARTMENT OF HEALTH CARE SVCS, PO BOX 997421, SACRAMENTO CA 95899-7421 |
| 20232349 | + | DEPARTMENT OF HOUSING, 500 MERO STREET 1ST FLOOR, FRANKFORT KY 40601-1298 |
| 20232350 | + | DEPARTMENT OF HOUSING, BUILDING & CONSTRUCTION, 500 MERO STREET 1ST FLOOR, FRANKFORT KY 40601-1298 |
| 20232352 | | DEPARTMENT OF INDUSTRIAL RELATIONS, PMT PROCESSING CENTER, PO BOX 511232, LOS ANGELES CA 90051-3030 |
| 20232353 | | DEPARTMENT OF INDUSTRIAL RELATIONS, PO BOX 511232, LOS ANGELES CA 90051-3030 |
| 20232354 | | DEPARTMENT OF LABOR & INDUSTRIES, STATE OF WASHINGTON, DOSH CASHIER, PO BOX 44835, OLYMPIA WA 98504-4835 |
| 20232355 | | DEPARTMENT OF LABOR&INDUSTRY, DIVISION OF BEDDING&UPHOLSTERY, 7TH & FORSTER ST RM 1539, HARRISBURG PA 17120-0019 |
| 20232356 | | DEPARTMENT OF PUBLIC HEALTH, COUNTY OF LOS ANGELES, PO BOX 54978, LOS ANGELES CA 90054-0978 |
| 20232357 | + | DEPARTMENT OF PUBLIC SAFETY, VERMONT STATE POLICE, ALARM COORDINATOR, 45 STATE DRIVE, WATERBURY VT 05671-2101 |
| 20232358 | | DEPARTMENT OF PUBLIC UTILITIES/SC, P.O. BOX 1057, ORANGEBURG SC 29116-1057 |
| 20232359 | + | DEPARTMENT OF RESOURCES RECYCLING AND RECOVERY, ATTN: ACCOUNTING OFFICE, MS 19A, 1001 I STREET, SACRAMENTO CA 95814-2828 |
| 20232360 | + | DEPARTMENT OF RESOURCES RECYCLING AND RECOVERY, ATTN: ACCOUNTING OFFICE, MS 19A, KRISTINE BECKLEY, 1001 I ST. 24TH FLOOR, SACRAMENTO CA 95814-2828 |
| 20232363 | + | DEPARTMENT OF RESOURCES RECYCLING AND RECOVERY, C/O CALIFORNIA DEPARTMENT OF JUSTICE, ATTN: BARBARA SPIEGEL, 455 GOLDEN GATE AVE STE 11000, SAN FRANCISCO CA 94102-7020 |
| 20232362 | + | DEPARTMENT OF RESOURCES RECYCLING AND RECOVERY, ATTN: KRISTINE BECKLEY, 1001 I ST., 24TH FLOOR, SACRAMENTO CA 95814-2828 |
| 20232361 | | DEPARTMENT OF RESOURCES RECYCLING AND RECOVERY, ATTN: GENEREAL COUNSEL, PO BOX 4025, SACRAMENTO CA 95812-4025 |
| 20232367 | | DEPARTMENT OF REVENUE, PO BOX6309, HELENA MT 59604-6309 |
| 20232370 | | DEPARTMENT OF REVENUE, PO BOX 14730, SALEM OR 97309-0464 |
| 20232366 | | DEPARTMENT OF REVENUE, PO BOX 280431, HARRISBURG PA 17128-0431 |
| 20232369 | | DEPARTMENT OF REVENUE, PO BOX 25000, RALEIGH NC 27640-0100 |
| 20232372 | | DEPARTMENT OF REVENUE SERVICES, PO BOX 5030, HARTFORD CT 06102-5030 |
| 20232373 | | DEPARTMENT OF STATE, 1560 BROADWAY STE 200, DENVER CO 80202-5169 |
| 20232374 | | DEPARTMENT OF STATE, PO BOX 8722, HARRISBURG PA 17105-8722 |
| 20232375 | + | DEPARTMENT OF STATE, PO BOX 6327, TALLAHASSEE FL 32314-6327 |

| | | |
|---|---|---|
| 20232376 | | DEPARTMENT OF STATE LANDS, UNCLAIMED PROPERTY SECTION, 775 SUMMER ST NE STE 100, SALEM OR 97301-1279 |
| 20232377 | | DEPARTMENT OF TAX AND REVENUE, PO BOX 3694, CHARLESTON WV 25336-3694 |
| 20232379 | + | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE, 4051 OGLETOWN STANTON RD SUITE 212, NEWARK DE 19713-3101 |
| 20232380 | + | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE, INTERNAL REVENUE SERVICE, 4051 OGLETOWN STANTON RD SUITE 212, NEWARK DE 19713-3101 |
| 20232383 | | DEPARTMENT OF WATER AND POWER, CITY OF LOS ANGELES, ATTN: BANKRUPTCY, P.O. BOX 51111, LOS ANGELES CA 90051-5700 |
| 20232384 | | DEPARTMENT OF WORKFORCE SERVICES, PO BOX 143003, SALT LAKE CITY UT 84114-3003 |
| 20232385 | | DEPENDABLE HIGHWAY EXPRESS, DEPENDABLE HIGHWAY EXPRESS INC, PO BOX 58047, LOS ANGELES CA 90058-0047 |
| 20232387 | + | DEPENDABLE VENDING INC, 1431 W 9TH ST B, UPLAND CA 91786-5698 |
| 20232388 | + | DEPENDABLE VENDING, INC., 1431 WEST 9TH STREET, UNIT B, UPLAND CA 91786-5698 |
| 20232389 | + | DEPT OF AGRICULTURE, STATE HOUSE STATION 28, AUGUSTA ME 04333-0001 |
| 20232390 | | DEPT OF AGRICULTURE & MARKETS, NURSERY DEALER, 10B AIRLINE DRIVE, ALBANY NY 12235-0002 |
| 20232391 | | DEPT OF AGRICULTURE & MKTS, PO BOX 651, ALBANY NY 12201-0651 |
| 20232392 | | DEPT OF ALCHOLIC BEV CONTROL, 3927 LENNANE DR STE 100, SACRAMENTO CA 95834-2917 |
| 20232393 | | DEPT OF CONSUMER & BUSINESS SVC, FISCAL SVCS SECTION OR OSHA, PO BOX 14610, SALEM OR 97309-0445 |
| 20232394 | + | DEPT OF CONSUMER PROTECTION, LICENSE SERVICES DIVISION, 450 COLUMBUS BLVD STE 801, HARTFORD CT 06103-1840 |
| 20232395 | | DEPT OF ENVIRON. PROTECTION, COMMONWEALTH OF MASS., PO BOX 3982, BOSTON MA 02241-3982 |
| 20232396 | | DEPT OF ENVIRONMENTAL PROTECTION, HAZARDOUS WASTE MGMT FEE FUND, PO BOX 40315, CHARLESTON WV 25364-0315 |
| 20232397 | | DEPT OF ENVIRONMENTAL PROTECTION, PO BOX 40315, CHARLESTON WV 25364-0315 |
| 20232399 | + | DEPT OF FINANCIAL INSTITUTIONS, PO BOX 978, MILWAUKEE WI 53201-0978 |
| 20232400 | | DEPT OF HUMAN SERVICE, CHILD SUPPORT ENFORCEMENT, PO BOX 268849, OKLAHOMA CITY OK 73126-8849 |
| 20232401 | | DEPT OF INDUSTRIAL RELATIONS, CAL/OSHA PENALTIES, PO BOX 516547, LOS ANGELES CA 90051-0595 |
| 20232403 | + | DEPT OF INSPECTIONS & APPEALS, FOOD & CONSUMER SAFETY BUREAU, C/O FOOD SAFETY, 321 E 12TH ST, DES MOINES IA 50319-1002 |
| 20232402 | + | DEPT OF INSPECTIONS & APPEALS, C/O FOOD SAFETY, 321 E 12TH ST, DES MOINES IA 50319-0083 |
| 20232404 | | DEPT OF INSURANCE & STATE, PO BOX 600, TALLAHASSEE FL 32314-6100 |
| 20232405 | | DEPT OF L&I ELEVATOR PROGARM, PO BOX 44480, OLYMPIA WA 98504-4480 |
| 20232406 | | DEPT OF LABOR & TRAINING, PO BOX 20157, CRANSTON RI 02920-0942 |
| 20232407 | + | DEPT OF LABOR AND INDUSTRIES, PO BOX 24106, SEATTLE WA 98124-0106 |
| 20232408 | + | DEPT OF LABOR AND INDUSTRIES, WA STATE DEPT OF LABOR AND IND, PO BOX 24106, SEATTLE WA 98124-0106 |
| 20232409 | + | DEPT OF NATURAL RESOURCE, DNR SALES UNIT, 402 W WASHINGTON ST RM W160, INDIANAPOLIS IN 46204-2759 |
| 20232410 | | DEPT OF PLANT INDUSTRY, CLEMSON UNIVERSITY, 511 WESTINGTONHOUSE RODA, PENDLETON SC 29670-8841 |
| 20232412 | + | DEPT OF PUBLIC HEALTH, HMHW, 49 SOUTH VAN NESS AVE #600, SAN FRANCISCO CA 94103-3785 |
| 20232411 | + | DEPT OF PUBLIC HEALTH, COUNTY OF SAN BERNARDINO, 385 N ARROWHEAD AVE 2ND FL, SAN BERNARDINO CA 92415-0103 |
| 20232415 | | DEPT OF REVENUE SERVICES, PO BOX 5031, HARTFORD CT 06102-5031 |
| 20232414 | | DEPT OF REVENUE SERVICES, PO BOX 2990, HARTFORD CT 06104-2990 |
| 20232416 | | DEPT OF TAX ADMINISTRATION, PO BOX 9156, ALEXANDRIA VA 22304-0156 |
| 20232419 | + | DEPT OF WATER WORKS - SANITARY DISTRICT, P.O. BOX 888, DEPARTMENT OF WATER WORKS, MICHIGAN CITY IN 46361-0888 |
| 20232422 | | DEPTFORD ASSOCIATES LLC, 7811 MONTROSE RD STE 420, POTOMAC MD 20854-3332 |
| 20232423 | | DEPTFORD ASSOCIATES LLC, C/O NELLIS CORPORATION, 7811 MONTROSE RD STE 420, POTOMAC MD 20854-3332 |
| 20232426 | + | DEPTFORD ASSOCICATES, CRICHTON , TOM, C/O NELLIS CORPORATION, 7811 MONTROSE RD. SUITE 420, POTOMAC MD 20854-3332 |
| 20232425 | + | DEPTFORD ASSOCICATES, C/O NELLIS CORPORATION, 7811 MONTROSE RD. SUITE 420, POTOMAC MD 20854-3332 |
| 20232427 | + | DERBY CITY DISTRIBUTION, DERBY CITY DISTRIBUTION LLC, 4790 CRITTENDEN DRIVE, LOUISVILLE KY 40209-1525 |
| 20232428 | + | DEROMA, PO BOX 203855, DALLAS TX 75320-3855 |
| 20232430 | + | DEROMA USA, MARSHALL POTTERY DBA DEROMA, 4901 ELYSIAN FIELDS ROAD, MARSHALL TX 75672-5330 |
| 20232431 | + | DERRY POLICE DEPARTMENT.., 1 MUNICIPAL DR.., DERRY NH 03038-1458 |
| 20232432 | | DERRY TOWNSHIP POLICE DEPARTMENT, 520 CLEARWATER RD, HERSHEY PA 17033 |
| 20232435 | | DES MOINES CO SHERIFF, PO BOX 986, BURLINGTON IA 52601-0986 |
| 20232434 | | DES MOINES CO SHERIFF, 512 N MAIN STE 2, BURLINGTON IA 52601-5257 |
| 20232436 | + | DES MOINES COUNTY, IA CONSUMER PROTECTION AGENCY, 513 N MAIN ST., BURLINGTON IA 52601-5221 |
| 20232437 | | DES MOINES REGISTER, DES MOINES REGISTER & TRIBUNE CO, PO BOX 677357, DALLAS TX 75267-7357 |
| 20232469 | | DES-UI TAX, ARIZONA DEPT OF ECONOMIC SECURITY, EXPERIENCE RATING UNIT 911B, PO BOX 6028, PHOENIX AZ 85005-6028 |
| 20232438 | | DESCHUTES COUNTY TAX COLLECTOR, 1300 NW WALL ST STE 203, BEND OR 97703-1960 |
| 20232439 | | DESCHUTES COUNTY TAX COLLECTOR, PO BOX 7559, BEND OR 97708-7559 |
| 20232440 | + | DESCHUTES COUNTY, OR CONSUMER PROTECTION AGENCY, 1300 NW WALL ST, BEND OR 97703-1959 |
| 20232441 | + | DESCHUTES COUNTY, OR CONSUMER PROTECTION AGENCY, KRISTINA JEAN BOYER, ACCOUNTING TECHNICIAN, 1300 NW WALL ST, BEND OR 97703-1959 |

| | | |
|---|---|---|
| 20232443 | + | DESERT SKY, C/O ERVIN COHEN & JESSUP LLP, ATTN: BYRON Z. MOLDO, 9401 WILSHIRE BOULEVARD, 12TH FLOOR, BEVERLY HILLS CA 90212-2944 |
| 20232444 | + | DESERT SKY ESPLANADE, LLC, ERVIN COHEN & JESSUP LLP, C/O CHASE A. STONE, 9401 WILSHIRE BLVD. 12TH FLOOR, BEVERLY HILLS CA 90212-2944 |
| 20232446 | + | DESERT SKY ESPLANADE, LLC, ERVIN COHEN & JESSUP LLP, C/O CHASE STONE/BYRON MOLDO, 9401 WILSHIRE BLVD. 12TH FLOOR, BEVERLY HILLS CA 90212-2944 |
| 20232447 | + | DESERT SKY ESPLANADE, LLC, C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD, SUITE 110, PHOENIX AZ 85014-2496 |
| 20232448 | + | DESERT SKY ESPLANADE, LLC, RED MOUNTAIN GROUP, C/O ANDREW HALEY, 1234 E. 17TH ST., SANTA ANA CA 92701-2612 |
| 20232449 | | DESERT SUN PUBLISHING, PO BOX 677368, DALLAS TX 75267-7368 |
| 20232450 | + | DESIGN GROUP AMERICS INC, 2015 WEST FRONT STREET, BERWICK PA 18603-4102 |
| 20232451 | + | DESIGN HEADQUARTERS LLC, DESIGN HEADQUARTERS LLC, 1111 JEFFERSON AVE STE B, ELIZABETH NJ 07201-1371 |
| 20232452 | | DESIGN INTERNATIONAL GROUP, DESIGN INTERNATIONAL GROUP, 1760 YEAGER AVE, LA VERNE CA 91750-5850 |
| 20232453 | | DESIGNER PROTEIN, LLC DESIGNER WELLNESS, DEPT LA 25021, PASADENA CA 91185-5021 |
| 20232454 | + | DESIGNER PROTEIN, LLC DESIGNER WELLNESS, PO BOX 25426, SALT LAKE CITY UT 84125-0426 |
| 20232455 | #+ | DESIGNER WELLNESS, 2292 FARADAY AVE SUITE 100, CARLSBAD CA 92008-7239 |
| 20232456 | #+ | DESIGNER WELLNESS, DESIGNER PROTEIN, LLC, 2292 FARADAY AVE SUITE 100, CARLSBAD CA 92008-7239 |
| 20232457 | | DESIGNPAC GIFTS LLC, PO BOX 26508, NEW YORK NY 10087-6508 |
| 20232458 | | DESIGNS DIRECT LLC, 605 PHILADELPHIA ST, COVINGTON KY 41011-1240 |
| 20232461 | | DESIGNS DIRECT LLC, DESIGNS DIRECT LLC, 605 PHILADELPHIA ST, COVINGTON KY 41011-1240 |
| 20232462 | + | DESIGNWORKS INK, LLC, DESIGNWORKS INK, LLC, 2934 SIDCO DRIVE, NASHVILLE TN 37204-3736 |
| 20232463 | | DESIREE LEVINGSTON, 192 W PACEMONT RD, COLUMBUS OH 43202-1012 |
| 20232464 | + | DESOTO COUNTY TAX COLLECTOR, 365 LOSHER ST # 110, HERNANDO MS 38632-2189 |
| 20232465 | + | DESOTO COUNTY, MS CONSUMER PROTECTION AGENCY, 365 LOSHER STREET, HERNANDO MS 38632-2138 |
| 20232466 | | DESOTO HEALTH DEPARTMENT, 211 E PLEASANT RUN RD, DESOTO TX 75115-3901 |
| 20232467 | + | DESOTO MUNICIPAL COURT, 211 EAST PLEASANT RUN ROAD, DESOTO TX 75115-3901 |
| 20232468 | + | DESTIN WATER USERS, INC., P.O. BOX 308, DESTIN FL 32540-0308 |
| 20232471 | + | DEVELOPMENT ASSETS RESOURCES, NETWORK, PATRICIA MADIGAN, 2744 BEXLEY PARK RD, BEXLEY OH 43209-2232 |
| 20232472 | | DEVGIRI EXPORTS, 1263 BARNES ST, ATLANTA GA 30318-7826 |
| 20232473 | | DEVGIRI EXPORTS, DEVGIRI EXPORTS, 1263 BARNES ST, ATLANTA GA 30318-7826 |
| 20232474 | + | DEVGIRI EXPORTS LLC, 240 PEACHTREE STREET, NW SUITE 9B1, ATLANTA GA 30303-1316 |
| 20232475 | + | DEVI DESIGNS LLC, 2 CALLE VENADO, SANTA FE NM 87506-0155 |
| 20232476 | + | DEVI DESIGNS LLC, DEVI DESIGNS LLC, 2 CALLE VENADO, SANTA FE NM 87506-0155 |
| 20232477 | + | DEVI DESIGNS LLC, NORMAN SUSSMAN, 2 CALLE VENADO, SANTA FE NM 87506-0155 |
| 20232478 | + | DEVONS CHOCOLATES LLC, DEVONS CHOCOLATES LLC, N21 W23560 RIDGEVIEW PKWY W, WAUKESHA WI 53188-1016 |
| 20232481 | | DEW SEVEN LLC, PO BOX 460, VALLEY STREAM NY 11582-0460 |
| 20232479 | + | DEW SEVEN LLC, MITCHELL SHAPIRO GREENAMYRE & FUNT LLP, C/O: KENNETH A. SHAPIRO, 881 PIEDMONT AVENUE, ATLANTA GA 30309-4112 |
| 20232480 | + | DEW SEVEN LLC, C/O SIGNET REALTY CORP., 2343 SE MANITON TERRACE, PORT ST LUCIE FL 34952-6835 |
| 20232483 | + | DEWAN & SONS, 670 WHITE PLAINS ROAD FL. PH, SCARSDALE NY 10583-5025 |
| 20232485 | + | DEWAN & SONS, SARACHEK LAW FIRM, 670 WHITE PLAINS ROAD, PENTHOUSE SUITE, SCARSDALE NY 10583-5025 |
| 20232487 | + | DEWAN & SONS, SARACHEK LAW FIRM, ATTN: ZACHARY E. MAZUR, 670 WHITE PLAINS ROAD PENTHOUSE SUITE, SCARSDALE NY 10583-5024 |
| 20232486 | + | DEWAN & SONS, SARACHEK LAW FIRM, ZACHARY E. MAZUR, JOSEPH E. SARACHEK, 670 WHITE PLAINS RD PENTHOUSE STE, SCARSDALE NY 10583-5024 |
| 20232482 | | DEWAN & SONS, LAKRI FAZALPUR MINI BYPASS DELHI, MORADABAD UTTAR PRADESH, INDIA |
| 20232488 | + | DEWAN & SONS, THE ROSNER LAW GROUP LLC, ATTN: FREDERICK B. ROSNER, 824 N. MARKET STREET SUITE 810, WILMINGTON DE 19801-4939 |
| 20232489 | | DEWAN & SONS EXPORTS PVT LTD, DEWAN & SONS, LAKRI FAZALPUR MINI BYPASS DELHI, MORADABAD UTTAR PRADESH, INDIA |
| 20232490 | | DEWAN & SONS EXPORTS PVT LTD, LAKRI FAZALPUR MINI BYPASS DELHI, MORADABAD UTTAR PRADESH, INDIA |
| 20232491 | + | DEWEY'S BAKERY, PO BOX 31413, CHARLOTTE NC 28231-1413 |
| 20232492 | + | DEWEY'S BAKERY, PO BOX 31413, CHARLOTTE NC 28231-1413 |
| 20232493 | + | DEWEY'S BAKERY, INC, 3840 KIMWELL DRIVE, WINSTON SALEM NC 27103-6720 |
| 20232494 | | DEXT CAPITAL LLC, PO BOX 74007351, CHICAGO IL 60674-7351 |
| 20232496 | | DFG-BEACHWOOD PAVILION LLC, DEVONSHIRE OPERATING PARTNERSHIP LP, PO BOX 74895, CHICAGO IL 60690-7211 |
| 20232497 | | DFH EXPRESS, 7833 GUNN HWY, PMB 173, TAMPA FL 33626 |
| 20232498 | + | DFH EXPRESS, ANDRE L BANKSTON, 7853 GUNN HWY PMB 173, TAMPA FL 33626-1611 |
| 20232499 | | DFW DOOR & HARDWARE, 1173 11375 ST, GRAND PRAIRIE TX 75050-2610 |
| 20232504 | + | DGL GROUP LTD., 2045 LINCOLN HIGHWAY, 3RD FLOOR, EDISON NJ 08817-3334 |
| 20232505 | | DGL GROUP LTD., 2045 LINCOLN HIGHWAY, 3 FLOOR, EDISON NJ 08817 |
| 20232507 | + | DGL GROUP LTD., STEVEN KURITZKY, 72 NEPTUNE AVENUE, WOODMERE NY 11598-1752 |
| 20232506 | + | DGL GROUP LTD., SHIRYAK BOWMAN ANDERSON GILL KADOCHNIKOV, 80-02 KEW GARDENS ROAD, SUITE 600, KEW GARDENS NY 11415-3606 |

| | | |
|---|---|---|
| 19830714 | + | DGL Group Ltd, 2045 Lincoln Hwy, 3rd Fl, Edison, NJ 08817-3334 |
| 20232511 | + | DGN PROPERTIES (FL) LLC., C/O CAM REALTY, 201 W MARION AVE, PUNTA GORDA FL 33950-4450 |
| 20232509 | + | DGN PROPERTIES (FL) LLC., DGN PROPERTIES (FL) LLC, 107 PITTSBURG STREET, DALLAS TX 75207-7207 |
| 20232508 | | DGN PROPERTIES (FL) LLC., DEEPINDER SEETAL, MANAGER 47 BEARSPAW MEADOWS COURT, CALGARY ALBERTA T3L2N2, CANADA |
| 20232510 | + | DGN PROPERTIES (FL) LLC., C/O: OSWALD AND SCOTT, P.A., 605 E. ROBINSON ST., SUITE 522, ORLANDO FL 32801-2016 |
| 20232512 | | DGN PROPERTIES LLC, 201 W MARION AVE UNIT 1214, PUNTA GORDA FL 33950-4466 |
| 20232514 | | DGN PROPERTIES LLC, DGN PROPERTIES FL LLC, 201 W MARION AVE UNIT 1214, PUNTA GORDA FL 33950-4466 |
| 20232513 | + | DGN PROPERTIES LLC, C/O CAM REALTY OF SW FL, 201 W MARION AVE, STE 1214, PUNTA GORDA FL 33950-4466 |
| 20232515 | | DH PACE COMPANY INC, 1901 E 119TH STREET, OLATHE KS 66061-9502 |
| 20232517 | + | DHH/OPH SANITARIAN SERVICES, PO BOX 60630, NEW ORLEANS LA 70160-0630 |
| 20232518 | + | DHL GLOBAL FORWARDING, DANZAS CORPORATION, PO BOX 277223, ATLANTA GA 30384-7233 |
| 20232519 | | DI NIELSEN MARKS LLC, 4790 N CORNELIA AVENUE, FRESNO CA 93722-3825 |
| 20232520 | + | DIAL INDUSTRIES INC, 3628 NOAKES ST, LOS ANGELES CA 90023-3222 |
| 20232522 | + | DIAL INDUSTRIES INC, DIAL INDUSTRIES INC, 3628 NOAKES ST, LOS ANGELES CA 90023-3222 |
| 20232523 | + | DIAMOND COSMETICS, 6201 N NOB HILL RD, TAMARAC FL 33321-6201 |
| 20232526 | + | DIAMOND COSMETICS, INC, DIAMOND COSMETICS, INC, 6201 N. NOB HILL ROAD, TAMARAC FL 33321-6201 |
| 20232527 | + | DIAMOND DRINKS INC, 600 RAILWAY ST, WILLIAMSPORT PA 17701-5362 |
| 20232528 | + | DIAMOND HOME PRODUCTS LLC, 28 W 36TH ST STE 300 3RD FL, NEW YORK NY 10018-9793 |
| 20232529 | + | DIAMOND HOME PRODUCTS LLC, DIAMOND HOME PRODUCTS LLC, 28 W 36TH ST STE 300 3RD FL, NEW YORK NY 10018-9793 |
| 20232530 | + | DIAMOND STAR CORPORATION, 1010 E. BELMONT ST, ONTARIO CA 91761-4501 |
| 20232532 | + | DIAMOND STAR CORPORATION, DIAMOND STAR CORPORATION, 1010 E. BELMONT ST, ONTARIO CA 91761-4501 |
| 20232533 | + | DIANA VALENT, 2811 REAGAN ST W, INVERNESS FL 34453-2146 |
| 20232534 | | DIANE L FIGG TAX COLLECTOR, E HUNTINGDON TWP LST, 314 PORTER AVE, SCOTTDALE PA 15683-1262 |
| 20232536 | | DIBA REAL ESTATE INVESTMENTS LLC, 28008 HARRISON PKWY, VALENCIA CA 91355-4162 |
| 20232535 | + | DIBA REAL ESTATE INVESTMENTS LLC, LAW OFFICES OF DARREN P. TRONE, ATTN: DARREN P. TRONE, 3838 ORANGE STREET, RIVERSIDE CA 92501-3636 |
| 20232538 | | DIBA REAL ESTATE INVESTMENTS, LLC, ATTN MICHAEL BANAYAN AND DANIEL SAFAVIEH, 28008 HARRISON PARKWAY, VALENCIA CA 91355-4162 |
| 20232539 | | DIBLE DOUGH LLC, 984 RED ROSE LN, LAMPE MO 65681 |
| 20232540 | | DIBLE DOUGH LLC, DIBLE DOUGH LLC, 984 RED ROSE LN, LAMPE MO 65681 |
| 20232541 | | DICK LAVY TRUCKING, PO BOX 632066, CINCINNATI OH 45263-2066 |
| 20232542 | + | DICK LAVY TRUCKING, INC., 8848 STATE ROUTE 121, BRADFORD OH 45308-9631 |
| 20232544 | + | DICKENS ENTERPRISES INC, 1572 ROSEWOOD AVE, LAKEWOOD OH 44107-3736 |
| 20232543 | + | DICKS SPORTING GOODS, INC, WACHTELL, LIPTON, ROSEN & KATZ, NEIL M. SNYDER, 51 WEST 52ND STREET, NEW YORK NY 10019-6150 |
| 20232547 | | DICKSON COUNTY CLERK, 106 N MAIN ST, DICKSON TN 37055-1837 |
| 20232548 | + | DICKSON COUNTY TRUSTEE, PO BOX 246, CHARLOTTE TN 37036-0246 |
| 20232549 | | DICKSON COUNTY TRUSTEE, PO BOX 69, DICKSON TN 37056-0069 |
| 20232550 | + | DICKSON COUNTY, TN CONSUMER PROTECTION AGENCY, 4 COURT SQUARE, CHARLOTTE TN 37036-4963 |
| 20232551 | | DICKSON ELECTRIC SYSTEM, P.O. BOX 627, DICKSON TN 37056-0627 |
| 20232553 | | DIEFER LAW GROUP PC, 6670 ALESSANDRO BLVD STE H, RIVERSIDE CA 92506-5334 |
| 20232554 | + | DIEFFENBACHS POTATO CHIPS, 51 HOST RD, WOMELSDORF PA 19567-9421 |
| 20232555 | + | DIEFFENBACHS POTATO CHIPS, DIEFFENBACHS POTATO CHIPS, 51 HOST RD, WOMELSDORF PA 19567-9421 |
| 20232556 | + | DIGICERT INC, 2801 N THANKSGIVING WAY STE 500, LEHI UT 84048-5803 |
| 20232558 | + | DIGITAL INTELLIGENCE SYSTEMS LLC, 8270 GREENSBORO DRIVE, SUITE 1000, MCLEAN VA 22102-4910 |
| 20232559 | + | DIGITAL INTELLIGENCE SYSTEMS, LLC D/B/A DISYS, 8270 GREENSBORO DRIVE, MCLEAN VA 22102-3800 |
| 20232560 | + | DIGITAL MANAGEMENT, INC., 1600 INTERNATIONAL DRIVE, SUITE 500, MCLEAN VA 22102-4889 |
| 20232562 | + | DIGITAL MEDIA INNOVATIONS LLC, PO BOX 74007143, CHICAGO IL 60674-7143 |
| 20232565 | + | DIGITAL MEDIA SERVICES, PELCO PRINTS INC, 10 EAST 39TH STREET 4TH FLOOR, NEW YORK NY 10016-0111 |
| 20232566 | + | DIGITAL MOBILE INNOVATIONS LLC, 4988 GREAT AMERICAN PARKWAY, SUITE 100, SANTA CLARA CA 95054-1200 |
| 20232567 | + | DIGITAL MOBILE INNOVATIONS, 35 CORPORATE DR., BURLINGTON MA 01803-4223 |
| 20232568 | + | DIGITAL MOBILE INNOVATIONS, LLC, 1600 INTERNATIONAL DRIVE, SUITE 500, MCLEAN VA 22102-4889 |
| 20232569 | | DIGVIJAY EXPORTS, DIGVIJAY EXPORTS., DIGVIJAY EXPORTS, MORADABAD, INDIA |
| 20232570 | | DILEEP CRAFTS PRIVATE LIMITED, 2ND FL, OFFICE NO 204A, SHYAM ANUKAMPA, C-SCHEME, ASHOK MARG, JAIPUR, RAJSASTHAN 302001, INDIA |
| 20232571 | | DILEEP CRAFTS PRIVATE LIMITED, 2ND FLOOR, OFFICE NO. 204A, JAIPUR, INDIA |
| 20232572 | | DILEEP CRAFTS PRIVATE LIMITED, DILEEP CRAFTS PRIVATE LIMITED, 2ND FLOOR, OFFICE NO. 204A, JAIPUR, INDIA |
| 20232573 | + | DILIGENT BOARD MEMBER SERVICES, INC., 39 WEST 37TH STREET, 8TH FLOOR, NEW YORK NY 10018-0203 |
| 20232574 | | DILIGENT CORPORATION, ACL SERVICES, PO BOX 419829, BOSTON MA 02241-9829 |
| 20232575 | | DILIGENT CORPORATION, PO BOX 419829, BOSTON MA 02241-9829 |
| 20232576 | | DING ZHI FURNITURE CO., LTD, LOT A22, A23, ST 6, UYEN HUNG INDUSTRIAL ZONE, TAN UYEN, BINH DUONG 75000, VIETNAM |

| | | |
|---|---|---|
| 20232577 | | DING ZHI FURNITURE CO., LTD, LOT A22, A23, STREET 6, UYEN HUNG INDUSTRIAL ZONE, TAN UYEN, BINH DUONG 75000, VIETNAM |
| 20232578 | | DING ZHI FURNITURE CO., LTD, LOT A22, A23, STREET 6, UYEN HUNG INDUSTRIAL ZONE, TAN UYEN, BINH DUONG 750000, VIETNAM |
| 20232579 | | DING ZHI FURNITURE COMPANY LTD, DINGZHI FURNITURE CO., LTD, LOT LAND 524, MAP NO.36, UYEN HUNG INDUSTRIAL ZONE, UYEN HUN, VIETNAM |
| 20232580 | | DING ZHI FURNITURE COMPANY LTD, LOT LAND 524, MAP NO.36, UYEN HUNG INDUSTRIAL ZONE UYEN HUN, VIETNAM |
| 20232581 | + | DINGO & CO, C/O COMPUTERSHARE INC, 150 ROYALL ST, CANTON MA 02021-1031 |
| 20232582 | | DINING AROUND CAFE & CATERING, CAFE & CATERING, 1253 N WASHINGTON, DURANT OK 74701-2119 |
| 20232584 | | DIR OF TAXATION, KANSAS DEPT OF REVENUE, TOPEKA KS 66625-0001 |
| 20232585 | | DIR. OF FINANCE MADISONVILLE, WH TAX, PO BOX 705, MADISONVILLE KY 42431-0014 |
| 20232586 | + | DIRECT ENERGY BUSINESS LLC, 1001 LIBERTY AVENUE, SUITE 1200, PITTSBURGH PA 15222-3728 |
| 20232589 | + | DIRECT ENERGY BUSINESS, LLC, 1001 LIBERTY AVENUE, PITTSBURGH PA 15222-3728 |
| 20232590 | + | DIRECT ENERGY BUSINESS, LLC, NRG BUSINESS, JONATHAN LOVE, 1001 LIBERTY AVENUE, PITTSBURGH PA 15222-3714 |
| 20232588 | + | DIRECT ENERGY BUSINESS, LLC, C/O MCDOWELL HETHERINGTON LLP, RANDY DUNCAN, 1001 FANNIN SUITE 2400, HOUSTON TX 77002-6706 |
| 20232587 | + | DIRECT ENERGY BUSINESS, LLC, 910 LOUISIANA STREET, HOUSTON TX 77002-4916 |
| 20232591 | + | DIRECT ENERGY/643249/660749, PO BOX 660749, DALLAS TX 75266-0749 |
| 20232592 | | DIRECT ENERGY/70220, PO BOX 70220, PHILADELPHIA PA 19176-0220 |
| 20232593 | + | DIRECT HOME TEXTILES GROUP, 95 GROVE PARK LN, WOODSTOCK GA 30189-5573 |
| 20232594 | + | DIRECT HOME TEXTILES GRP, 95 GROVE PARK LANE, WOODSTOCK GA 30189-5573 |
| 20232596 | + | DIRECT HOME TEXTILES GRP, DIRECT HOME TEXTILES GRP, 95 GROVE PARK LANE, WOODSTOCK GA 30189-5573 |
| 20232597 | | DIRECT SOURCE ENTERPRISES, DIRECT SOURCE INC, 8176 MALLORY CT, CHANHASSEN MN 55317-8586 |
| 20232598 | + | DIRECT SOURCE, INC., 8176 MALLORY COURT, CHANHASSEN MN 55317-8586 |
| 20232599 | | DIRECTIONS FOR YOUTH, 1515 INDIANOLA AVE ., COLUMBUS OH 43201-2118 |
| 20232600 | + | DIRECTIONS STUDIO, C/O KAREN STERN, 1400 BROADWAY 14TH FL, NEW YORK NY 10018-5300 |
| 20232604 | | DIRECTOR OF FINANCE, CITY OF MADISONVILLE, PO BOX 1270, MADISONVILLE KY 42431-0026 |
| 20232605 | | DIRECTOR OF FINANCE, PO BOX 1270, MADISONVILLE KY 42431-0026 |
| 20232603 | | DIRECTOR OF FINANCE, PO BOX 697, FRANKFORT KY 40602-0697 |
| 20232602 | | DIRECTOR OF FINANCE, HOWARD COUNTY DEPT OF FINANCE, PO BOX 2748, ELLICOTT CITY MD 21041-2748 |
| 20232606 | + | DIRECTOR OF FINANCE, PO BOX 440, NORWALK OH 44857-0440 |
| 20232607 | # | DIRECTOR OF TAXATION-DEPT OF REVENU, LINEBARGER GOGGAN BLAIR & SAMPSON, PO BOX 359, TOPEKA KS 66601-0359 |
| 20232608 | + | DISABLED AMERICAN VETERANS, 4496 MAHONING AVE, YOUNGSTOWN OH 44515-1601 |
| 20232609 | + | DISCOUNT MINI STORAGE OF OCALA LLC, 1625 BALD KNOB RD, PO BOX 70, SPARTA NC 28675-0070 |
| 20232614 | | DISCOVER BANK, 580 E MAIN ST STE 600, NORFOLK VA 23510-2322 |
| 20232613 | | DISCOVER BANK, C/O LLOYD & MCDANIEL, PO BOX 23306, LOUISVILLE KY 40223-0306 |
| 20232611 | | DISCOVER BANK, PO BOX 808, EDMOND OK 73083-0808 |
| 20232612 | | DISCOVER BANK, PO BOX 17248, LITTLE ROCK AR 72222-7248 |
| 20232621 | | DISCOVER BANK, 3155 W BIG BEAVER STE 260, TROY MI 48084-3000 |
| 20232618 | | DISCOVER BANK, PO BOX 187, PRINCE GEORGE VA 23875-0187 |
| 20232619 | | DISCOVER BANK, 315 W CHURCH AVE SE 2ND FL, ROANOKE VA 24016-5007 |
| 20232617 | | DISCOVER BANK, 1618 SW FIRST AVE STE 205, PORTLAND OR 97201-5721 |
| 20232615 | + | DISCOVER BANK, 7901 SW 6TH COURT, PLANTATION FL 33324-3282 |
| 20232625 | + | DISCOVER NETWORK, 2500 LAKE COOK ROAD, RIVERWOODS IL 60015-3851 |
| 20232626 | + | DISCOVERY COMMUNICATIONS, LLC, 1 DISCOVERY PLACE, SILVER SPRING MD 20910-3354 |
| 20232627 | + | DISMAS DISTRIBUTION SERVICES, 450 MCCORMICK BLVD, COLUMBUS OH 43213-1525 |
| 20232628 | | DISPATCH, CA NORTH CAROLINA HOLDINGS INC, PO BOX 116053, ATLANTA GA 30368-6053 |
| 20232629 | | DISPATCH ARGUS, LEE ENTERPRISES INCORPORATED, C/O LEE NEWSPAPERS, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20232630 | + | DISPATCHIT, INC., 1401 W 94TH ST., BLOOMINGTON MN 55431-2327 |
| 20232631 | + | DISPLAY 360, LLC, DISPLAY360, LLC, 45 COLLIER CT, BLAIRSVILLE GA 30512-1754 |
| 20232634 | | DISPLAYS2GO, GEORGE PATTON ASSOCIATES INC, 29253 NETWORK PLACE, CHICAGO IL 60673-1292 |
| 20232636 | + | DIST CT OF JEFFERSON CO CIVIL, ROOM 400, 716 RICHARD ARRINGTON JR BLVD N, BIRMINGHAM AL 35203-0101 |
| 20232637 | | DISTRIBUTION SOLUTIONS, PO BOX 736847, DALLAS TX 75373-6847 |
| 20232639 | | DISTRIBUTION SOLUTIONS, TEX ARK LOGISTI, PO BOX 736847, DALLAS TX 75373-6847 |
| 20232640 | + | DISTRIBUTION SOLUTIONS, 1450 GRAND PARKWAY SOUTH, KATY TX 77494-8286 |
| 20232641 | + | DISTRIBUTION SOLUTIONS, 1450 GRAND PARKWAY SOUTH SUITE G234, KATY TX 77494-8286 |
| 20232642 | + | DISTRIBUTION SOLUTIONS LTD., 1450 GRAND PARKWAY S., KATY TX 77494-8286 |
| 20232644 | + | DISTRICT & URBAN (TEXAS) INC., ASHMORE , JAKE, C/O GREATER HOUSTON GROUP, 19517 DOERRE RD, SPRING TX 77379-3202 |
| 20232645 | + | DISTRICT & URBAN (TEXAS) INC., C/O GREATER HOUSTON GROUP, 19517 DOERRE RD, SPRING TX 77379-3202 |
| 20232646 | | DISTRICT & URBAN TEXAS INC, 19517 DOERRE ROAD, SPRING TX 77379-3202 |

| | | |
|---|---|---|
| 20232647 | + | DISTRICT & URBAN TEXAS, INC., ATTN: JAMES TOBIA, C/O THE LAW OFFICE OF JAMES TOBIA, LLC, 1716 WAWASET STREET, WILMINGTON DE 19806-2131 |
| 20232649 | | DISTRICT COURT, PO BOX 1310, BESSEMER AL 35021-1310 |
| 20232648 | | DISTRICT COURT, 506 COURTHOUSE ANNEX, BESSEMER AL 35020 |
| 20232650 | | DISTRICT COURT 12-1-01, 2125 PAXTON CHURCH RD, HARRISBURG PA 17110-9684 |
| 20232651 | | DISTRICT COURT OF AUTAUGA CO, 134-36 N COURT ST RM 114, PRATTVILLE AL 36067-3048 |
| 20232652 | | DISTRICT COURT OF BALDWIN CO, 312 COURTHOUSE SQ STE 10, BAY MINETTE AL 36507-4809 |
| 20232653 | | DISTRICT COURT OF BULLOCK CO, PO BOX 230, UNION SPRINGS AL 36089-0230 |
| 20232654 | | DISTRICT COURT OF CALHOUN CO, 25 W 11TH ST STE 260, ANNISTON AL 36201-4588 |
| 20232655 | | DISTRICT COURT OF CHAMBERS COUNTY A, 2 LAFAYETTE STREET, LAFAYETTE AL 36862-1750 |
| 20232656 | | DISTRICT COURT OF COFFEE CO, PO BOX 311284, ENTERPRISE AL 36331-1284 |
| 20232657 | | DISTRICT COURT OF JACKSON COUNTY, 102 E LAUREL ST STE 307, SCOTTSBORO AL 35768-1898 |
| 20232658 | | DISTRICT COURT OF LAUDERDALE CO, PO BOX 776, FLORENCE AL 35631-0776 |
| 20232659 | | DISTRICT COURT OF LEE CO, 2311 GATEWAY DR STE 104, OPELIKA AL 36801-6877 |
| 20232660 | + | DISTRICT COURT OF MACON CO, 101 E NORTHSIDE ST, TUSKEGEE AL 36083-1735 |
| 20232661 | + | DISTRICT COURT OF MADISON CO, 100 N SIDE SQ, HUNSTVILLE AL 35801-4800 |
| 20232662 | | DISTRICT COURT OF MARSHALL CO, C/O CLERK OF COURT, 424 BLOUNT AVE STE 201, GUNTERSVILLE AL 35976-1122 |
| 20232663 | | DISTRICT COURT OF MOBILE COUNTY, 205 GOVERNMENT ST RM 317 NORTH TOWE, MOBILE AL 36644-0001 |
| 20232664 | | DISTRICT COURT OF MONTGOMERY, PO BOX 1667, MONTGOMERY AL 36102-1667 |
| 20232667 | + | DISTRICT COURT OF MORGAN CO, CLERK OF COURT, 302 LEE ST NE, DECATUR AL 35601-1926 |
| 20232668 | | DISTRICT COURT OF TALLADEGA CO, PO BOX 183, SYLACAUGA AL 35150-0183 |
| 20232669 | | DISTRICT COURT OF TUSCALOOSA, PO BOX 2883, TUSCALOOSA AL 35403-2883 |
| 20232670 | + | DISTRICT COURT OF WHITE COUNTY, PO BOX 958, SEARCY AR 72145-0958 |
| 20232671 | + | DISTRICT COURT OF WHITE COUNTY, SEARCY AR, PO BOX 958, SEARCY AR 72145-0958 |
| 20232672 | + | DISTRICT COURT-SMALL CLAIMS, 205 GOVERNMENT ST RM 317, MOBILE AL 36602-0001 |
| 20232673 | + | DISTRIVALTO USA INC, 2020 PONCE DE LEON BLVD, SUITE 1004, CORAL GABLES FL 33134-4476 |
| 20232674 | + | DISTRIVALTO USA INC, 2020 PONCE DE LEON BLVD, CORAL GABLES FL 33134-4474 |
| 20232675 | + | DISTRIVALTO USA INC, DISTRIVALTO USA INC, 2020 PONCE DE LEON BLVD., CORAL GABLES FL 33134-4474 |
| 20232676 | + | DIV OF PLANNING AND DEVELOPMENT, 125 N MAIN ST STE 477, MEMPHIS TN 38103-2030 |
| 20232677 | + | DIV OF STATE POLICE RECORDS, IDENTIFICATION SECTION, PO BOX 7068, WEST TRENTON NJ 08628-0068 |
| 20232678 | + | DIVERSCO, INC., 105 DIVERSCO DRIVE, SPARTANBURG SC 29307-5408 |
| 20232679 | | DIVERSEY, INC, JOHNSON DIVERSEY INC, P.O. BOX 7410350, CHICAGO IL 60674-0350 |
| 20232681 | + | DIVERSITY LAW GROUP, A P.C, APRIL KIMM, DIRECTOR/DUNDON ADVISERS LLC, 10 BANK ST STE 1100, WHITE PLAINS NY 10606-1948 |
| 20232680 | + | DIVERSITY LAW GROUP, A P.C, 515 S FIGUEROA ST, STE 1250, LOS ANGELES CA 90071-3316 |
| 20232682 | | DIVISION OF CHILD SUPPORT, ENFORCEMENT, CENTRALIZED COLLECTION, PO BOX 14059, LEXINGTON KY 40512-4059 |
| 20232683 | | DIVISION OF CHILD SUPPORT, PO BOX 14059, LEXINGTON KY 40512-4059 |
| 20232685 | | DIVISION OF OCCUPATIONAL SAFETY, 464 W 4TH ST STE 332, SAN BERNARDINO CA 92401-1429 |
| 20232686 | + | DIVISION OF OIL & PUBLIC SAFETY, COLORADO DEPT OF LABOR & EMP, 633 17TH ST STE 500, DENVER CO 80202-3610 |
| 20232687 | + | DIVISION OF PLANNING & DEVELOPMENT, 125 NORTH MAIN STREET, MEMPHIS TN 38103-2026 |
| 20232689 | | DIVISION OF PLANT INDUSTRY, PEST CONTROL, 8995 E MAIN ST, REYNOLDSBURG OH 43068-3342 |
| 20232688 | | DIVISION OF PLANT INDUSTRY, PO BOX 147100, GAINESVILLE FL 32614-7100 |
| 20232690 | | DIVISION OF PUBLIC HEALTH, FOOD BORNE DISEASE PREVENTION, 5 N RURAL ST FL 3838, INDIANAPOLIS IN 46201-3207 |
| 20232691 | | DIVISION OF REGULATORY SVCS, UNIVERSITY OF KENTUCKY, 103 REGULATORY SERVICES BLDG, LEXINGTON KY 40546-0275 |
| 20232692 | | DIVISION OF REVENUE, PO BOX 14058, LEXINGTON KY 40512-4058 |
| 20232694 | | DIVISION OF STATE LANDS, 775 SUMMER ST NE STE 100, SALEM OR 97301-1279 |
| 20232695 | | DIVISION OF TAXATION, 50 S BROADWAY ST, LEBANON OH 45036-1745 |
| 20232696 | | DIVISION OF TAXATION RHODE IS, 1 CAPITOL HL STE 21, PROVIDENCE RI 02908-5813 |
| 20232697 | + | DIVISION OF WATER AND WASTEWATER, OH, 3 NORTH GAY STREET STE B, MOUNT VERNON OH 43050-3249 |
| 20232698 | | DIVISIONS INC, 3513 SOLUTIONS CENTER, CHICAGO IL 60677-3005 |
| 20232700 | | DIVISIONS INC, DIVISIONS INC, DIVISIONS MAINTENANCE GROUP, 3513 SOLUTIONS CENTER, CHICAGO IL 60677-3005 |
| 20232701 | | DIVISIONS INC., ATTN: A.J. WEBB, JOY D. KLEISINGER, C/O FROST BROWN TODD LLP, 3300 GREAT AMERICAN TWR 301 E 4TH ST, CINCINNATI OH 45202 |
| 20232702 | | DIVISIONS MAINTENANCE GROUP, 50 W 5TH ST, CINCINNATI OH 45202-3788 |
| 20232703 | + | DIVISIONS, INC., A.J. WEBB, FROST BROWN TODD LLP, 301 EAST FOURTH STREET, SUITE 3300, CINCINNATI OH 45202-4257 |
| 20232705 | + | DIVISIONS, INC., FROST BROWN TODD LLP, A.J. WEBB, 301 E. FOURTH STREET SUITE 3300, CINCINNATI OH 45202-4257 |
| 20232704 | + | DIVISIONS, INC., C/O FROST BROWN TODD LLP, ATTN: A.J. WEBB, 301 EAST FOURTH STREET, SUITE 3300, CINCINNATI OH 45202-4257 |
| 20232706 | | DIVISIONS, INC. DBA DIVISIONS MAINTENANCE GROUP, 50 W 5TH ST, CINCINNATI OH 45202-3788 |
| 20232707 | + | DIXIE ELECTRIC COMPANY INC, 580 TRADE CENETR ST, MONTGOMERY AL 36108-2193 |
| 20232709 | + | DIXIE ELECTRIC COMPANY, INC., JASON BANKER, 580 TRADE CENTER STREET, MONTGOMERY AL 36108-2108 |

| | | |
|---|---|---|
| 20232708 | + | DIXIE ELECTRIC COMPANY, INC., DLA PIPER LLP (US), ATTN: C. KEVIN KOBBE, 650 SOUTH EXETER STREET SUITE 1100, BALTIMORE MD 21202-4576 |
| 20232710 | | DIXIE ELECTRIC PLUMBING AND AIR, 580 TRADE CENETR ST, MONTGOMERY AL 36108-2108 |
| 20232712 | | DIXIE FINANCE, 122 W EVERGREEN ST, DURANT OK 74701-4708 |
| 20232713 | + | DIXIE OVERHEAD DOOR, LLC, DLA PIPER LLP (US), ATTN: C. KEVIN KOBBE, 650 SOUTH EXETER STREET SUITE 1100, BALTIMORE MD 21202-4576 |
| 20232714 | + | DIXIE OVERHEAD DOOR, LLC, ATTN: JASON BANKER, CONTROLLER, 580 TRADE CENTER STREET, MONTGOMERY AL 36108-2108 |
| 20232716 | | DIXIE VILLAGE REALTY LLC, C/O NAMDAR REALTY GROUP, PO BOX 25078, TAMPA FL 33622-5078 |
| 20232715 | + | DIXIE VILLAGE REALTY LLC, C/O NAMDAR REALTY GROUP, DANIEL GIANNINI, 150 GREAT NECK ROAD SUITE 304, GREAT NECK NY 11021-3309 |
| 20232717 | | DIXON TICONDEROGA CO, DIXON TICONDEROGA CO, PO BOX 735391, CHICAGO IL 60673-5391 |
| 20232718 | + | DIYA BEAUTY AND WELLNESS LLC, 11111 N SCOTTSDALE RD, SUITE 205T, SCOTTSDALE AZ 85254-6732 |
| 20232719 | + | DIYA BEAUTY AND WELLNESS, LLC, 11111 N SCOTTSDALE RD, SCOTTSDALE AZ 85254-6701 |
| 20232720 | + | DIYA BEAUTY AND WELLNESS, LLC, DIYA BEAUTY AND WELLNESS, LLC, 11111 N SCOTTSDALE RD, SCOTTSDALE AZ 85254-6701 |
| 20232721 | | DJ&A PTY. LTD., BUILDING 10A - 1 HALE STREET, BOTANY, AUSTRALIA |
| 20232722 | | DJ&A PTY. LTD., BUILDING 10A - 1 HALE STREET, BOTANY NSW 2019, AUSTRALIA |
| 20232723 | | DJ&A PTY. LTD., DJ&A PTY LTD, BUILDING 10A - 1 HALE STREET, BOTANY, AUSTRALIA |
| 20232725 | + | DKR INVESTMENTS LLC, 5050 BELMONT AVE, YOUNGSTOWN OH 44505-1020 |
| 20232727 | + | DKR INVESTMENTS LLC, C/O REDSTONE INVESTMENTS, 5050 BELMONT AVE, YOUNGSTOWN OH 44505-1020 |
| 20232729 | + | DKR INVESTMENTS, LLC, C/O TIMOTHY M. REARDON, 6550 SEVILLE DRIVE, SUITE B, CANFIELD OH 44406-9138 |
| 20232728 | + | DKR INVESTMENTS, LLC, C/O TIMOTHY M. REARDON, ROETZEL & ANDRESS, 6550 SEVILLE DRIVE SUITE B, CANFIELD OH 44406-9138 |
| 19313628 | + | DKR Investments LLC, c/o Timothy M. Reardon, 6550 Seville Drive, Suite B, Canfield, Ohio 44406-9138 |
| 20232731 | | DL DISTRIBUTION LLC, DL DISTRIBUTION LLC, PO BOX 829897, PHILADELPHIA PA 19182-9897 |
| 20232732 | + | DL DISTRIBUTION LLC, PO BOX 829897, PHILADELPHIA PA 19182-9897 |
| 20232730 | #+ | DL DISTRIBUTION LLC, P.O. BOX 449, HUNTINGTON VALLEY PA 19006-0449 |
| 20232734 | | DL MANUFACTURING, 340 GATEWAY PARK DR, NORTH SYRACUSE NY 13212-3758 |
| 20232735 | + | DLC MANAGEMENT CORPORATION, ATTN: NICLAS A. FERLAND, C/O BARCLAY DAMON LLP, 545 LONG WHARF DRIVE NINTH FLOOR, NEW HAVEN CT 06511-5960 |
| 20232738 | | DLC PROPERTIES LLC, PO BOX 37, HENDERSON AR 72544-0037 |
| 20232739 | | DM BOWMAN, 10038 GOVERNOR LANE BLVD, WILLIAMSPORT MD 21795-4024 |
| 20232740 | + | DM LAW TOPEKA LLC, DIPASQUALE MOORE LLC, 534 S KANSAS AVE, TOPEKA KS 66603-3451 |
| 20232741 | | DM MERCHANDISING INC, DM MERCHANDISING INC, 835 N CHURCH COURT, ELMHURST IL 60126-1036 |
| 20232743 | + | DMI, 35 CORPORATE DR., BURLINGTON MA 01803-4223 |
| 20232745 | + | DMI, 1600 INTERNATIONAL DR, MCLEAN VA 22102-4889 |
| 20232747 | + | DMI, DIGITAL MOBILE INNOVATIONS LLC, 1600 INTERNATIONAL DR, MCLEAN VA 22102-4889 |
| 20232744 | + | DMI, 2365 IRON POINT RD, SUITE 215, FOLSOM CA 95630-8711 |
| 20232748 | + | DMI COMMERCE, 1600 INTERNATIONAL DRIVE, SUITE 500, MCLEAN VA 22102-4889 |
| 20232750 | + | DML WESTCHASE PLAZA LP, 12440 EMILY COURT SUITE 404, SUGAR LAND TX 77478-4539 |
| 20232751 | | DML WESTCHASE PLAZA LP, 12440 EMILY CT STE 404, SUGAR LAND TX 77478-4539 |
| 20232752 | + | DML WESTCHASE PLAZA LP, 1600 HWY 6, STE 200, SUGAR LAND TX 77478-4956 |
| 20232753 | + | DML WESTCHASE PLAZA LP, ATTN: SALEEM LAKHANI, 1600 HIGHWAY 6, SUITE 200, SUGAR LAND TX 77478-4956 |
| 20232754 | + | DMS EXPRESS, 1200 NEWARK TURNPIKE, KEARNY NJ 07032-4586 |
| 20232755 | + | DO+A ANA COUNTY, NM CONSUMER PROTECTION AGENCY, 845 N MOTEL BLVD, LAS CRUCES NM 88007-8100 |
| 20232757 | | DOC SERVICES, DOC MAINTENANCE INC, PO BOX 1335 DEPT 720033, CHARLOTTE NC 28201-1335 |
| 20232758 | + | DOCHERTY AGENCY, DOCHERTY INC, 1151 FREEPORT RD # 252, PITTSBURGH PA 15238-3103 |
| 20232760 | | DOCUSIGN INC, PO BOX 735445, DALLAS TX 75373-5445 |
| 20232763 | + | DODDS KIDD AND RYAN PLLC, DODDS KIDD RYAN & ROWAN PLLC, 313 WEST SECOND STREET, LITTLE ROCK AR 72201-2409 |
| 20232764 | + | DODGE COUNTY, NE CONSUMER PROTECTION AGENCY, 435 N PARK, FREMONT NE 68025-4977 |
| 20232765 | + | DOG TREAT NATURALS, DOG TREAT NATURALS LLC, PO BOX 667, SAINT PETERS MO 63376-0012 |
| 20232766 | + | DOGRA LAW GROUP PC, 2219 MAIN ST UNIT 239, SANTA MONICA CA 90405-2217 |
| 20232767 | | DOHRN TRANSFER COMPANY, 625 3RD AVE, ROCK ISLAND IL 61201-8351 |
| 20232785 | + | DOL-OSHA, OCCUPATIONAL SAFETY AND HEALTH ADMI, THE STEGMAIER BUILDING, 7 NORTH WILES BARRE BLVD STE410, WILKES BARRE PA 18702-5241 |
| 20232773 | + | DOLE PACKAGED FOODS, LLC, ATTN: ELIHU E. ALLINSON, III, ESQ., C/O SULLIVAN HAZELTINE ALLINSON LLC, 919 NORTH MARKET STREET SUITE 420, WILMINGTON DE 19801-3014 |
| 20232774 | | DOLFIN SPA, DOLFIN SPA, SS 114 KM 71 043, CARRUBA DI RIPOSTO, ITALY |
| 20232776 | | DOLLAR LOAN CENTER, 3220 W 57TH ST, SIOUX FALLS SD 57108-3146 |
| 20232777 | | DOLLY HALL, 6070 STATE ROUTE 345, WINDSOR OH 44099 |
| 20232778 | | DOLLY INC, 901 5TH AVE, SEATTLE WA 98164-2086 |
| 20232780 | | DOLLY INC, UPDATER, 901 5TH AVE, SEATTLE WA 98164-2086 |
| 20232783 | + | DOLLY, INC., 901 5TH AVE, SUITE 600, SEATTLE WA 98164-2086 |

| | | |
|---|---|---|
| 20232781 | | DOLLY, INC., 9450 SW GEMINI DRIVE PMB 43895, BEAVERTON OR 97008-7105 |
| 20232782 | + | DOLLY, INC., ATTN TO: FRED BRAUNSTEIN, 10800 ALPHARETTA HWY, STE 208-562, ROSWELL GA 30076-1490 |
| 20232787 | | DOMINICAN GARDEN PRODUCTS, CENTRAL ST INDUSTRIAL FREE ZONE, SAN PEDRO DE MACORIS 21000, DOMINICAN REPUBLIC |
| 20232788 | | DOMINION ASSET RECOVERY, 2425 NIMMO PKWY, VIRGINIA BEACH VA 23456-9122 |
| 20232789 | + | DOMINION ELEVATOR INSPECTION, 7475 CARLISLE RD, WELLSVILLE PA 17365-9627 |
| 20232790 | | DOMINION ENERGY NORTH CAROLINA, PO BOX 25715, RICHMOND VA 23260-5715 |
| 20232792 | | DOMINION ENERGY SOUTH CAROLINA, PO BOX 25973, RICHMOND VA 23260-5973 |
| 20232794 | | DOMINION SQUARE-CULPEPER LLC, 2825 SOUTH BLVD STE 300, CHARLOTTE NC 28209-1920 |
| 20232795 | | DOMINION SQUARE-CULPEPER LLC, C/O ASTON PROPERTIES INC, 2825 SOUTH BLVD STE 300, CHARLOTTE NC 28209-1920 |
| 20232797 | + | DOMINION SQUARE-CULPEPER, LLC, RANDY GREEN, 2825 SOUTH BLVD., SUITE 300, CHARLOTTE NC 28209-1920 |
| 20232798 | | DOMINION SQUARE-CULPEPER, LLC, KELLEY DRYE & WARREN LLP, C/O ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20232799 | | DOMINION VA/NC POWER/26543/26666, P.O. BOX 26543, RICHMOND VA 23290-0001 |
| 20232800 | + | DOMINO FOOD INC, 1 N. CLEMANTIS STREET SUITE 200, WEST PALM BEACH FL 33401-5551 |
| 20232801 | | DON R ERSHIG KENS PLAZA DBA ERSHIG, PO BOX 634181, CINCINNATI OH 45263-4181 |
| 20232802 | | DON R. ERSHIG, DBA KEN'S PLAZA, HEIDT , GRACI, C/O ERSHIG PROPERTIES, P.O. BOX 1127, HENDERSON KY 42419-1127 |
| 20232804 | | DON WILKINSON AGENCY INC, 1144 WYOMING AVE, KINGSTON PA 18704-4015 |
| 20232803 | | DON WILKINSON AGENCY INC, PO BOX 308, BERWICK PA 18603-0308 |
| 20232806 | | DONA ANA COUNTY TREASURER, PO BOX 1179, LAS CRUCES NM 88004-1179 |
| 20232805 | + | DONA ANA COUNTY TREASURER, 845 N. MOTEL BLVD, LAS CRUCES NM 88007-8100 |
| 20232807 | | DONAHUE LAW GROUP PSC, PO BOX 659, SOMERSET KY 42502-0659 |
| 20232808 | | DONALD H JONES SR PA, PO BOX 1104, MCCOMB MS 39649-1104 |
| 20232809 | + | DONE RITE DELIVERY LLC, TED J ORTA, 9923 TIOGA DR, SAN ANTONIO TX 78230-3222 |
| 20232810 | | DONEGAL BAY LLC, 30700 STRATFORD DR, SOLON OH 44139-1983 |
| 20232811 | + | DONGGUAN CENTURY WORLD WIDE LIMITED, BROWN & JOSEPH, LLC C/O PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20232813 | | DONGGUAN GOLDEN BRIGHT GIFTS LTD, RM 103 BLGD 2 QIAOGUANG DADAO BEIYI, QIAO TOU TOWN DUNGGUAN GUANGDONG, CHINA |
| 20232814 | | DONGGUAN GOLDEN BRIGHT GIFTS LTD., Room 103, Building #2, QIAOGUANG DADAO BEIYI JIE NO. 46, QIAOTAO TOWN DONGGUAN, GD 523520, CHINA |
| 20232815 | | DONGGUAN GOLDEN BRIGHT GIFTS LTD., Room 103, Building #2, QIAOGUANG DADAO BEIYI JIE NO. 46, QIAOTAO TOWN DONGGUAN, GUANGDONG 523520, CHINA |
| 20232816 | | DONGPING TAIDONGAO FURNITURE CO.,LT, DONGPING TAIDONGAO FURNITURE CO.,LT, NO.1 WANG SHAN STREET DONG PING COU, TAIAN, CHINA |
| 20232817 | | DONGPING TAIDONGAO FURNITURE CO.,LT, NO.1 WANG SHAN STREET DONG PING COU, TAIAN, CHINA |
| 20232818 | | DONGPING TAIDONGAO FURNITURE CO.,LTD., DONGPING ECONOMIC DEVELOPMENT ZONE, TAIAN CITY, SHANDONG PROVINCE 271500, CHINA |
| 20232819 | | DONGYANG PARALLEL TRADE CO ., LTD, DONGYANG PARALLEL TRADE CO ., LTD, ZHANGSHANWU, PINGYAN DISTRICT, HENG, JINHUA, ZHEJIANG, CHINA |
| 20232820 | | DONGYANG PARALLEL TRADE CO ., LTD, ZHANGSHANWU, PINGYAN DISTRICT, HENG, JINHUA, ZHEJIANG, CHINA |
| 20232821 | | DONGYANG PARALLEL TRADE CO., LTD, ZHANGSHANWU, PINGYAN DISTRICT, HENGDIAN TOWN, DONGYAN, JINHUA,ZHEJIANG 322100, CHINA |
| 20232823 | | DONGYANG PARALLEL TRADE CO., LTD., 2146 STATE ROUTE 27 SOUTH, BLDG 1, EDISON NJ 08817 |
| 20232824 | + | DONGYANG PARALLEL TRADE CO., LTD., 2147 STATE ROUTE 27 SOUTH, BLDG 1, EDISON NJ 08817-3365 |
| 20232822 | | DONGYANG PARALLEL TRADE CO., LTD., ZHANGSHANWU, PINGYAN DISTRICT, HENGDIAN TOWN, DONGYANG, JINHUA, ZHEJIANG 322100, CHINA |
| 20232826 | | DONLEN CORPORATION, K&L GATES LLP, ATTN: DAVID S. CATUOGNO, ESQ., 1 NEWARK CENTR 10TH FL 1085 RAYMOND BLVD, NEWARK NJ 07102 |
| 20232825 | + | DONLEN CORPORATION, LOCK BOX 70042, CHICAGO IL 60673-0042 |
| 20232829 | + | DONLEN LLC, C/O K&L GATES LLP, ATTN: DAVID S. CATUOGNO, ESQ., ONE NEWARK CENTER 10TH FLOOR, NEWARK NJ 07102-5237 |
| 20232827 | | DONLEN LLC, C/O JP MORGAN CHASE, LOCK BOX 70042, CHICAGO IL 60673-0042 |
| 20232830 | + | DONLEN LLC AS ASSIGNED FROM DONLEN CORPORATION, 2315 SANDERS ROAD, NORTHBOOK IL 60062-6108 |
| 20232831 | + | DONLEN LLC DBA CAPTERIS CAPITAL, 1370 AVENUE OF THE AMERICAS 32ND FLOOR, NEW YORK NY 10019-4602 |
| 20232832 | + | DONLEN TRUST, 3000 LAKESIDE DRIVE, 24TH FLOOR, BANNOCKBURN IL 60015-1229 |
| 20232834 | + | DONNAMAX INC, 765 MCDONALD AVE, ATTN: RAYMOND ZEITOUNY, BROOKLYN NY 11218-5605 |
| 20232833 | | DONNAMAX INC, 765 MCDONALD AVE, BROOKLYN NY 11218-5605 |
| 20232837 | | DONNAMAX INC, DONNAMAX INC, 765 MCDONALD AVE, BROOKLYN NY 11218-5605 |
| 20232838 | | DONNELLEY FINANCIAL SOLUTIONS, DONNELLY FINANCIAL LLC, PO BOX 842282, BOSTON MA 02284-2282 |
| 20232839 | | DONNELLON MCCARTHY ENTERPRISES, 10855 MEDALLION DR, CINCINNATI OH 45241-4829 |
| 20232841 | | DONNELLON MCCARTHY ENTERPRISES, ANDREW BELMONT SARGENT PRODUCTS INC, 10855 MEDALLION DR, CINCINNATI OH 45241-4829 |
| 20232842 | + | DONNELLY, CAROL, ATTN: WAYNE M. CHIURAZZI, C/O THE CHIURAZZI LAW GROUP, 101 SMITHFIELD STREET, PITTSBURGH PA 15222-2203 |

| | | |
|---|---|---|
| 20232843 | + | DONNELLY, CAROL A., C/O LOIZIDES, P.A., ATTN: CHRISTOPHER D. LOIZIDES, 1225 KING STREET, SUITE 800 WILMINGTON, DE 19801-3246 |
| 20232844 | | DONT QUIT LLC, 715 N DOUGLAS ST UNIT B, EL SEGUNDO CA 90245-2830 |
| 20232845 | | DOOR DASH G&C, PO BOX 736203, DALLAS TX 75373-6203 |
| 20232847 | | DOORDASH G&C, DOORDASH INC, PO BOX 736203, DALLAS TX 75373-6203 |
| 20232849 | + | DOORDASH G&C LLC, BENESCH FRIEDLANDER COPLAN & ARONOFF LLP, ATTN: JACOB H. MARSHALL ESQ., 71 S. WACKER DR., SUITE 1600, CHICAGO IL 60606-4637 |
| 20232848 | + | DOORDASH G&C LLC, BENESCH FRIEDLANDER COPLAN & ARONOFF LLP, ATTN: JACOB MARSHALL ESQ., 71 SOUTH WACKER DRIVE, SUITE 1600, CHICAGO IL 60606-4637 |
| 20232851 | + | DOORDASH G&C, LLC, BENESCH, FRIEDLANDER, COPLAN & ARONOFF, ATTN: JACOB MARSHALL, 71 S. WACKER DR., STE. 1600, CHICAGO IL 60606-4637 |
| 20232850 | + | DOORDASH G&C, LLC, BENESCH, FRIEDLANDER, COPLAN & ARONOFF, ATTN: JACOB MARSHALL, 71 SOUTH WACKER DR., STE. 1600, CHICAGO IL 60606-4637 |
| 20232852 | + | DOORDASH G&C, LLC, 303 2ND STREET, SOUTH TOWER, SUITE 800, SAN FRANCISCO CA 94107-1366 |
| 20232854 | + | DOORDASH G&C, LLC, BENESCH FRIEDLANDER COPLAN & ARONOFF LLP, ATTN: NOELLE B. TORRICE, 1313 N. MARKET ST., STE. 1201, WILMINGTON DE 19801-6101 |
| 20232853 | + | DOORDASH G&C, LLC, ATTN: DAISY FERNANDEZ, 303 2ND ST., SUITE 800 SOUTH, SAN FRANCISCO CA 94107-1366 |
| 20232857 | + | DOOZY CREW, GS COLLECTIVE LLC, 54 VILLAGE POINTE DR, POWELL OH 43065-7760 |
| 20232858 | + | DORA & M-TELLO FLOOR CARE, LAW OFFICES OF ENNIO J. DIAZ, DIAZ, ESQ., ENNIO J., 5615 RICHMOND AVENUE, SUITE 250, HOUSTON TX 77057-9006 |
| 20232860 | | DORCHESTER COUNTY FAMILY COURT, PO BOX 1885, SUMMERVILLE SC 29484-1885 |
| 20232862 | + | DORCHESTER COUNTY TREASURER, PO BOX 834, SAINT GEORGE SC 29477-0834 |
| 20232861 | | DORCHESTER COUNTY TREASURER, PO BOX 936782, ATLANTA GA 31193-6782 |
| 20232863 | + | DORCHESTER COUNTY, SC CONSUMER PROTECTION AGENCY, 5200 EAST JIM BILTON BLVD, ST GEORGE SC 29477-8020 |
| 20232864 | | DORCHESTER REALTY LLC, 400 BROADHOLLOW RD STE 302, MELVILLE NY 11747-4810 |
| 20232866 | + | DORDULIAN LAW GROUP, A PROFESSIONAL CORPORATION, 550 NORTH BRAND BLVD STE 1990, GELNDALE CA 91203-1940 |
| 20232869 | + | DOREL HOME FURNISHINGS INC., ATTN: SOPHIA R. WANG, ESQ., 555 S FLOWER STREET, 43RD FLOOR, LOS ANGELES CA 90071-2300 |
| 20232871 | + | DOREL HOME FURNISHINGS INC., ATTN:JOE REINHART, 410 EAST FIRST STREET SOUTH, WRIGHT CITY MO 63390-1335 |
| 20232870 | + | DOREL HOME FURNISHINGS INC., C/O ARENTFOX SCHIFF LLP, ATTN: BRETT D GOODMAN, 1301 AVENUE OF THE AMERICAS 42ND FLOOR, NEW YORK NY 10019-6040 |
| 20232868 | + | DOREL HOME FURNISHINGS, INC., ATTN: MATTHEW R. BENTLEY, ESQ., 233 SOUTH WACKER DRIVE, SUITE 7100, CHICAGO IL 60606-6446 |
| 20232872 | + | DOREL HOME FURNISHINGS, INC., 410 E. 1ST ST. SOUTH, WRIGHT CITY MO 63390-1335 |
| 20232873 | | DOREL JUVENILE GROUP, 2525 STATE ST, COLUMBUS IN 47201-7494 |
| 20232875 | | DOREL JUVENILE GROUP, DOREL JUVENILE GROUP, 2525 STATE ST, COLUMBUS IN 47201-7494 |
| 20232876 | | DORMAKABA, DORMAKABA USA INC, PO BOX 5819, CAROL STREAM IL 60197-5819 |
| 20232877 | | DORMAKABA, PO BOX 5819, CAROL STREAM IL 60197-5819 |
| 20232878 | + | DORSAN DEV.S LTD C/O LEVY REALTY ADVISORS LLC, JAVERBM WURGFT HICKS KAHN WIKSTRM SININS, ATTN: RAYMOND M. PATELLA, 505 MORRIS AVENUE, SPRINGFIELD NJ 07081-1037 |
| 20232879 | | DORSAN DEVELOPMENTS LIMITED, 4901 NW 17TH WAY STE 103, FORT LAUDERDALE FL 33309-3770 |
| 20232880 | + | DORSAN DEVELOPMENTS LIMITED, C/O LEVY REALTY ADVISORS, INC., 4901 NW 17TH WAY, STE 103, FORT LAUDERDALE FL 33309-3770 |
| 20232881 | + | DORSEY WATSON, YVONNE, LAW OFFICES OF JACOB EMRANI, APC, DOMINGO, ESQ., MICHAEL, 714 W OLYMPIC BLVD, SUITE 300, LOS ANGELES CA 90015-4138 |
| 20232882 | + | DORTA & ORTEGA PA, 3860 SW 8TH STREET PH, CORAL GABLES FL 33134-3072 |
| 20232883 | | DOS AMIGOS INC., 826 ORANGE AVE STE 135, CORONADO CA 92118-2619 |
| 20232885 | + | DOSCHERS CANDIES, 6926 MAIN ST, CINCINNATI OH 45244-3009 |
| 20232886 | + | DOSCHERS CANDIES, DOSCHERS CANDIES LLC, 6926 MAIN ST, CINCINNATI OH 45244-3009 |
| 20232887 | | DOSKOCIL MANUFACTURING COMPANY INC., 1315 W MACARTHUIR RD BLDG 300, WICHITA KS 67217-2736 |
| 20232888 | | DOSKOCIL MANUFACTURING COMPANY INC., DOSKOCIL MANUFACTURING COMPANY, INC, 1315 W MACARTHUIR RD BLDG 300, WICHITA KS 67217-2736 |
| 20232889 | | DOSKOCIL MANUFACTURING COMPANY, INC., C/O FOLEY & LARDNER LLP, ATTN: MATTHEW D. LEE, 150 E GILMAN ST SUITE 5000, MADISON WI 53703-1482 |
| 20232890 | | DOSKOCIL MANUFACTURING COMPANY, INC., c/o Cooch and Taylor, P.A., ATTN: R. GRANT DICK IV, THE BRANDYWINE BLDG 1000 N W ST STE 1500, WILMINGTON DE 19801 |
| 20232891 | | DOST TEKSTIL KONF. SAN. VE TIC. A., DOST TEKSTIL KONF.SAN. VE TIC. A.S, ORGANIZE SANAYI BOLGESI,BAYRAM SIT, DENIZLI, TURKEY |
| 20232893 | + | DOTDASH MEREDITH, INC., EDWARD IENNER, 225 LIBERTY STREET, NEW YORK NY 10281-1048 |
| 20232892 | + | DOTDASH MEREDITH, INC., ATTN: REBECCA KING, 1716 LOCUST STREET, DES MOINES IA 50309-3023 |
| 20232894 | + | DOTHAN LAW GROUP LLC, 344 NORTH OATES STREET, DOTHAN AL 36303-4511 |
| 20232897 | | DOTS PRETZELS LLC, PO BOX 809072, CHICAGO IL 60680-9072 |
| 20232899 | + | DOUBLE D SECURITY LLC, PO BOX 516, ASHEBORO NC 27204-0516 |
| 20232900 | + | DOUBLE T ENTERPRISE GROUP LLC D/B/A TECH YEAH, 1905 MARKETVIEW DR # 226, YORKVILLE IL 60560-1896 |
| 20232901 | | DOUG SHANNON, 25769 N US HIGHWAY 119, CUMBERLAND KY 40823-8113 |
| 20232902 | | DOUGHERTY COUNTY TAX DEPT, PO BOX 1827, ALBANY GA 31702-1827 |

| 20232903 | + | DOUGHERTY COUNTY, GA CONSUMER PROTECTION AGENCY, 222 PINE AVENUE, ALBANY GA 31701-2531 |
| 20232904 | | DOUGLAS CO TREASURER, PO BOX 999, CASTLE ROCK CO 80104-0999 |
| 20232905 | + | DOUGLAS COUNTY BOTTLING CO, 165 BOURBON ST, ROSEBURG OR 97471-7509 |
| 20232906 | | DOUGLAS COUNTY TAX COLLECTOR, PO BOX 8403, MEDFORD OR 97501-0803 |
| 20232907 | | DOUGLAS COUNTY TAX COMMISSION, 6200 FAIRBURN RD, DOUGLASVILLE GA 30134-1930 |
| 20232908 | + | DOUGLAS COUNTY TAX COMMISSIONER'S OFFICE, ATTN: WALKER, 6200 FAIRBURN RD, DOUGLASVILLE GA 30134-1930 |
| 20232909 | | DOUGLAS COUNTY TREASURER, PO BOX 1208, CASTLE ROCK CO 80104-1208 |
| 20232912 | + | DOUGLAS COUNTY, GA CONSUMER PROTECTION AGENCY, 8700 HOSPITAL DR., DOUGLASVILLE GA 30134-2264 |
| 20232913 | + | DOUGLAS COUNTY, NE CONSUMER PROTECTION AGENCY, 1819 FARNAM ST., OMAHA NE 68183-1000 |
| 20232914 | + | DOUGLAS COUNTY, OR CONSUMER PROTECTION AGENCY, 1036 SE DOUGLAS AVE, ROSEBURG OR 97470-3317 |
| 20232915 | | DOUGLAS DISTRIBUTING LPG, W DOUGLAS DISTRIBUTING, PO BOX 654116, DALLAS TX 75265-4116 |
| 20232916 | | DOUGLAS LAVELLE, 774 BAYLEY HAZEN ROAD, HARDWICK VT 05843-9757 |
| 20232917 | + | DOUGLASS TOWNSHIP POLICE DEPT, 1456 E PHILADELPHIA AVE PO BOX 297, GILBERTSVILLE PA 19525-0297 |
| 20232919 | + | DOUGLASVILLE PAVILION LLC, ATTN: MR. MICHAEL C. AINBINDER, 2415 W ALABAMA, SUITE 205, HOUSTON TX 77098-2263 |
| 20232921 | | DOUGLASVILLE PAVILLION LLC, 2415 W ALABAMA ST STE 205, HOUSTON TX 77098-2263 |
| 20232920 | + | DOUGLASVILLE PAVILLION LLC, 1400 POST OAK BLVD, SUITE 300, HOUSTON TX 77056-6656 |
| 20232923 | | DOUGS CORNER INC, AMANDA DAVIS, 20233 US HIGHWAY 377, WHITESBORO TX 76273-6560 |
| 20232924 | | DOUMAK INC, 36156 TREASURY CENTER, CHICAGO IL 60694-6100 |
| 20232925 | + | DOVER DE RETAIL LLC, 31500 NORTHWESTERN HWY SUITE 100, FARMINGTON HILLS MI 48334-2568 |
| 20232926 | + | DOVER DIXON HORNE PLLC, 425 W CAPITOL AVE STE 3700, LITTLE ROCK AR 72201-3528 |
| 20232927 | + | DOVER HEALTH DEPARTMENT, 37 N SUSSEX ST, DOVER NJ 07801-4099 |
| 20232928 | + | DOVER MUNICIPAL COURT, 37 N SUSSEX ST, DOVER NJ 07801-4254 |
| 20232929 | + | DOVER WATER COMMISSIONERS NJ, 37 N SUSSEX ST, DOVER NJ 07801-4099 |
| 20232933 | + | DOVER, DE RETAIL LLC, OESTREICH , MICHAEL, C/O TLM REALTY, 295 MADISON AVE. 37TH FLOOR, NEW YORK NY 10017-6343 |
| 20232931 | + | DOVER, DE RETAIL LLC, COHON , ROB, C/O GERSHENSON REALTY & INVESTMENT, LLC, 31500 NORTHWESTERN HWY, SUITE 100, FARMINGTON HILLS MI 48334-2568 |
| 20232932 | + | DOVER, DE RETAIL LLC, C/O TLM REALTY, 295 MADISON AVE. 37TH FLOOR, NEW YORK NY 10017-6343 |
| 20232930 | + | DOVER, DE RETAIL LLC, C/O GERSHENSON REALTY & INVESTMENT, LLC, 31500 NORTHWESTERN HWY, SUITE 100, FARMINGTON HILLS MI 48334-2568 |
| 20232935 | | DOWN LITE INTERNATIONAL INC, DOWN LITE INTERNATIONAL INC, PO BOX 844374, BOSTON MA 02284-4374 |
| 20232936 | + | DOWNEY & LENKOV LLC, 30 NORTH LA SALLE STREET, SUITE 3600, CHICAGO IL 60602-2516 |
| 20232939 | + | DOWTIN, JAMES (ZOMBIE & SKELETON WINDOW CREEPER), THE LAW OFFICE OF EDDIE M. HOLDER, PLLC, HOLDER, ESQ., EDDIE M., 3172 STONE FOREST DRIVE, WINSTON-SALEM NC 27105-8759 |
| 20232940 | + | DOYLE & ASSOCIATES LLC, 748 ANN AVE, KANSAS CITY KS 66101-3014 |
| 20232941 | + | DOZIER LAW FIRM LLC, 487 CHERRY STREET SUITE 100, MACON GA 31201-3396 |
| 20232942 | + | DP AUDIO VIDEO LLC, 1001 GAYLEY AVE, LOS ANGELES CA 90024-3432 |
| 20232944 | + | DP AUDIO VIDEO LLC, DP AUDIO VIDEO LLC, 1001 GAYLEY AVE, LOS ANGELES CA 90024-3432 |
| 20232943 | + | DP AUDIO VIDEO LLC, 920 MALCOLM AVE, LOS ANGELES CA 90024-3114 |
| 20232945 | + | DP DELIVERY, DOUGLAS G PLATZEK, PLATZEK DELIVERY SERVICE, 1204 BARTLETT AVE, ALTOONA PA 54720-1927 |
| 20232946 | | DP MEDIA NETWORK LLC, THE DENVER POST CORPORATION, PO BOX 8008, WILLOUGHBY OH 44096-8008 |
| 20232947 | | DP SOLUTIONS, VALSOFT CORPORATION INC, 7405 RTE TRANSCANADIENNE #100, MONTREAL QC H4T 1Z2, CANADA |
| 20232948 | + | DP SOLUTIONS INC, DPSI, PO BOX 51115, NEWARK NJ 07101-5215 |
| 20232949 | + | DP SOLUTIONS INC, PO BOX 51115, NEWARK NJ 07101-5215 |
| 20232951 | | DPI INC, 4156 SOLUTIONS CTR, CHICAGO IL 60677-4001 |
| 20232952 | + | DPI RETAIL, C/O ALLEN MATKINS, IVAN GOLD, 3 EMBARCADERO CENTER, 12TH FLOOR, SAN FRANCISCO CA 94111-4003 |
| 20232953 | | DPS ASSOCIATES, 169 RAMAPO VALLEY RD UNIT ML7, OAKLAND NJ 07436-2509 |
| 20232954 | + | DPS ASSOCIATES, C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7, OAKLAND NJ 07436-2509 |
| 20232955 | + | DPS HOLDINGS, INC., 5301 LEGACY DR., PLANO TX 75024-3109 |
| 20232956 | + | DPS PINKUS DELIVERY AND PICKUP SERV, 4427 MAINE AVE, BALDWIN PARK CA 91706-2669 |
| 20232957 | + | DPS PINKUS DELIVERY AND PICKUP SERV, DOUGLAS E PINKUS, 4427 MAINE AVE, BALDWIN PARK CA 91706-2669 |
| 20232958 | | DR DAVID R GILLHAM DDS, 1230 SW HARVEY ST STE B, TOPEKA KS 66604-4070 |
| 20232959 | + | DR NATURAL LLC, DR. NATURAL LLC, 1453 JERSEY AVE, NORTH BRUNSWICK NJ 08902-1622 |
| 20232960 | | DR PEPPER BOTTLING OF WEST, JEFFERSON NC INC, PO BOX 34, WEST JEFFERSON NC 28694-0034 |
| 20232961 | | DR PEPPER BOTTLING OF WEST, PO BOX 34, WEST JEFFERSON NC 28694-0034 |
| 20232963 | | DR PEPPER SNAPPLE GROUP, DR PEPPER SNAPPLE GROUP, PO BOX 277237, ATLANTA GA 30384-7237 |
| 20232964 | | DR PEPPER SNAPPLE GROUP, PO BOX 277237, ATLANTA GA 30384-7237 |
| 20232966 | + | DR PEPPER SNAPPLE GROUP, 6304 TEAL CT, PLANO TX 75024-6043 |
| 20232967 | + | DR PEPPER SNAPPLE GROUP, ATTN: RICHARD W WARD, 6304 TEAL CT, PLANO TX 75024-6043 |
| 20232968 | + | DR PEPPER/SEVEN UP, INC., C/O KEURIG DR PEPPER, 53 SOUTH AVENUE, BURLINGTON MA 01803-4903 |
| 20232969 | + | DRAKE LAW FIRM CORP APC, 19935 VENTURA BLVD 3RD FLOOR, WOODLAND HILLS CA 91364-9625 |

| | | |
|---|---|---|
| 20232970 | | DRAKE RENTAL, 213 FRANKLIN PLAZA DR, FRANKLIN NC 28734-3207 |
| 20232972 | + | DREAM HOME NY LLC, 112 W 34TH STREET 7TH FL, NEW YORK NY 10120-0704 |
| 20232974 | + | DREAM HOME NY LLC, DREAM HOME NY LLC, 112 W 34TH STREET 7TH FL, NEW YORK NY 10120-0704 |
| 20232975 | + | DREAM LOUNGE, DREAM LOUNGE, INC, 11271 VENTURA BLVD, STUDIO CITY CA 91604-3136 |
| 20232977 | + | DREAM PRETZELS LLC, 350 MOTOR PARKWAY, SUITE 204, HAUPPAUGE NY 11788-5123 |
| 20232979 | + | DREAM PRETZELS LLC, DREAM PRETZELS LLC, 350 MOTOR PARKWAY, SUITE 204, HAUPPAUGE NY 11788-5123 |
| 20232980 | + | DREAM PRETZELS LLC, ADAM GERSHUNY, MANAGER, 1317 LIGHTWOOD RD, WAXHAW NC 28173-0199 |
| 20232976 | + | DREAM PRETZELS LLC, 350 MOTOR PARKWAY, SUITE 301, HAUPPAUGE NY 11788-5124 |
| 20232981 | + | DREAMGEAR LLC, DREAMGEAR LLC, 20001 S WESTERN AVE, TORRANCE CA 90501-1306 |
| 20232982 | + | DREAMGRO ENTERPRISES LLC, 16 EAST 34TH STREET, NEW YORK NY 10016-4328 |
| 20232984 | + | DREAMGRO ENTERPRISES LLC, DREAMGRO ENTERPRISES LLC, 16 EAST 34TH STREET, NEW YORK NY 10016-4328 |
| 20232985 | | DREAMWAVE LLC, 34 W 33RD ST, NEW YORK NY 10001-3304 |
| 20232986 | | DREAMWEAR INC, 183 MADISON AVE, NEW YORK NY 10016-4501 |
| 20232988 | | DREAMWEAR INC, DREAMWEAR INC, 183 MADISON AVE, NEW YORK NY 10016-4501 |
| 20232989 | + | DREAMWEAR, INC, 183 MADISON AVENUE, TENTH FLOOR, NEW YORK NY 10016-4501 |
| 20232990 | + | DRESS FOR SUCCESS COLUMBUS, 1204 N HIGH STREET, COLUMBUS OH 43201-2411 |
| 20232991 | | DRESSMAN BENZINGER LAVELLE PSC, 109 E 4TH ST, COVINGTON KY 41011-1613 |
| 20232992 | | DREW ECKL & FARNHAM LLP, 303 PEACHTREE ST NE STE 3500, ATLANTA GA 30308-3263 |
| 20232993 | + | DREWS MOVING AND STORAGE, 49 CONCORD ST, JOHNSON CITY NY 13790-2247 |
| 20232994 | + | DREWS MOVING AND STORAGE, TONY DREW, 49 CONCORD ST, JOHNSON CITY NY 13790-2247 |
| 20232995 | | DRINK BLOCKS LLC, DRINK BLOCKS LLC, 5415 SUGARLOAF PKWY, CUMMING GA 30040 |
| 20232996 | | DRINKRH, PO BOX 996, CULLMAN AL 35056-0996 |
| 20232997 | + | DS DEMOLITION & HAUL OFF LLC, SENQUAE COX, 2702 INDUSTRIAL LANE SUITE B, GARLAND TX 75041-2361 |
| 20232998 | + | DSD ALARM ADMINISTRATION, DEVELOPMENT SERVICES DEPT, PO BOX 1088, AUSTIN TX 78767-1088 |
| 20232999 | + | DSD ALARM ADMINISTRATION, PO BOX 1088, AUSTIN TX 78767-1088 |
| 20233000 | + | DSD PARTNERS, 10800 MIDLOTHIAN TURNPIKE, STE 300, RICHMOND VA 23235-4725 |
| 20233001 | + | DSD PARTNERS CASS CLAY, DSD PARTNERS INC, PO BOX 1299, MIDLOTHIAN VA 23113-8299 |
| 20233002 | + | DSD PARTNERS DAIRY, DSD PARTNERS INC, PO BOX 1299, MIDLOTHIAN VA 23113-8299 |
| 20233003 | + | DSD PARTNERS DR PEPPER, DSD PARTNERS INC, PO BOX 1299, MIDLOTHIAN VA 23113-8299 |
| 20233004 | + | DSD PARTNERS DR PEPPER SNAPPLE GRP, DSD PARTNERS INC, PO BOX 1299, MIDLOTHIAN VA 23113-8299 |
| 20233005 | + | DSD PARTNERS DR PEPPER SNAPPLE GRP, PO BOX 1299, MIDLOTHIAN VA 23113-8299 |
| 20233007 | + | DSD PARTNERS GALLIKER DAIRY, DSD PARTNERS INC, PO BOX 1299, MIDLOTHIAN VA 23113-8299 |
| 20233008 | + | DSD PARTNERS HP HOOD, DSD PARTNERS INC, PO BOX 1299, MIDLOTHIAN VA 23113-8299 |
| 20233011 | + | DSD PARTNERS, LLC D/B/A TACTIQ, 15521 MIDLOTHIAN TNPK, SUITE 400, MIDLOTHIAN VA 23113-7313 |
| 20233012 | + | DSD PARTNERS, LLC D/B/A TACTIQ, PO BOX 1299, MIDLOTHIAN VA 23113-8299 |
| 20233013 | | DSE SPE LLC, PO BOX 3329, SEAL BEACH CA 90740-2329 |
| 20233014 | + | DSHS, PO BOX 9501, OLYMPIA WA 98507-9501 |
| 20233019 | | DSM MB I LLC, 875 EAST ST, TEWKSBURTY MA 01876-1469 |
| 20233022 | | DSM MB I LLC, 875 EAST STREET, TWEKSBURY MA 01876-1495 |
| 20233020 | + | DSM MB I LLC, DEMOULAS SUPER MARKETS INC, C/O DEMOULAS SUPER MARKETS INC, 875 EAST ST, TEWKSBURTY MA 01876-1495 |
| 20233015 | | DSM MB I LLC, DEMOULAS SUPER MARKETS INC, PO BOX 419021, BOSTON MA 02241-9021 |
| 20233016 | | DSM MB I LLC, PO BOX 419021, BOSTON MA 02241-9021 |
| 20233018 | + | DSM MB I LLC, 100 WEST 33RD STREET, NEW YORK NY 10001-2900 |
| 20233023 | | DSM MB I LLC, SEE NOTES FOR WIRE INFORMATION. |
| 20233021 | + | DSM MB I LLC, ATTN: JOHN MATTHEWS, 881 EAST STREET, TEWKSBURY MA 01876-1469 |
| 20233017 | + | DSM MB I LLC, GOLDMAN & CURTIS, P.C., ATTN: GREGORY T. CURTIS, 144 MERRIMACK STREET, SUITE 444, LOWELL MA 01852-1789 |
| 20233024 | | DSM MB II LLC, DEMOULAS SUPER MARKETS INC, PO BOX 419030, BOSTON MA 02241-9030 |
| 20233025 | | DSM MB II LLC, PO BOX 419030, BOSTON MA 02241-9030 |
| 20233026 | + | DSM MB II LLC, C/O DSM REALTY, 875 EAST STREET, TEWKSBURY MA 01876-1469 |
| 20233027 | + | DSS HOLDINGS / JOBSQUAD, 1704 LINWOOD DR, SUITE 5, PARAGOULD AR 72450-6303 |
| 20233028 | | DSS HOLDINGS LLC, JOBSQUAD SOLUTIONS, PO BOX 10483, FORT WAYNE IN 46852-0483 |
| 20233029 | | DSS HOLDINGS LLC, PO BOX 10483, FORT WAYNE IN 46852-0483 |
| 20233031 | + | DSS HOLDINGS, LLC D/B/A THE JOBSQUAD, BARNES & THORNBURG LLP, C/O JONATHAN SUNDHEIMER, 11 S. MERIDIAN ST., INDIANAPOLIS IN 46204-3535 |
| 20233032 | + | DSS HOLDINGS, LLC D/B/A THE JOBSQUAD, BARNES & THORNBURG LLP, JONATHAN SUNDHEIMER, 11 S. MERIDIAN ST., INDIANAPOLIS IN 46204-3535 |
| 20233033 | + | DSS HOLDINGS, LLC D/B/A THE JOBSQUAD, JONATHAN SUNDHEIMER, BARNES & THORNBURG LLP, 11 S. MERIDIAN ST., INDIANAPOLIS IN 46204-3535 |
| 20233034 | + | DSS HOLDINGS, LLC D/B/A THE JOBSQUAD, 4101 EDISON LAKES PARKWAY, SUITE 350, MISHAWAKA IN 46545-3451 |
| 20233035 | + | DSS HOLDINGS, LLC D/B/A THE JOBSQUAD, JEFF MILLER, 4101 EDISON LAKES PARKWAY, SUITE 350, MISHAWAKA IN 46545-3451 |
| 20233036 | + | DSS HOLDINGS, LLC D/B/A THE JOBSQUAD, JEFF MILLER, 4101 EDISON LAKES PARKWAY, SUITE 350, MISHAWAKA WI |

|  |  |  |
|---|---|---|
|  |  | 46545-3451 |
| 20233037 |  | DSS/CCU, PO BOX 260222, BATON ROUGE LA 70826-0222 |
| 20233038 | + | DSV AIR & SEA INC, 200 WOOD AVE S STE 300, ISELIN NJ 08830-2773 |
| 20233039 |  | DT & SONS ENTERPRISE LLC, 2091 CORY DRIVE, HUDSONVILLE MI 49426-7571 |
| 20233040 |  | DT AHWATUKEE FOOTHILLS LLC, 3300 ENTERPRISE PKWY, BEACHWOOD OH 44122-7200 |
| 20233041 | + | DT AHWATUKEE FOOTHILLS LLC, 3300 ENTERPRISES PARKWAY, BEACHWOOD OH 44122-7200 |
| 20233042 |  | DT AHWATUKEE FOOTHILLS LLC, DIVIDEND TRUST REIT SUB, TENANT ID 4379112560380170, 3300 ENTERPRISE PKWY, BEACHWOOD OH 44122-7200 |
| 20233043 |  | DT ROUTE 22 RETAIL LLC, 3300 ENTERPISE PKWY, BEACHWOOD OH 44122-7200 |
| 20233044 | + | DT ROUTE 22 RETAIL LLC, 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VP - LEASING, BEACHWOOD OH 44122-7200 |
| 20233045 | + | DT ROUTE 22 RETAIL LLC, 3300 ENTERPRISE PARKWAY, BEACHWOOD OH 44122-7200 |
| 20233047 |  | DT ROUTE 22 RETAIL LLC, DIVIDEND TRUST REIT SUB, 3300 ENTERPISE PKWY, BEACHWOOD OH 44122-7200 |
| 20233048 | + | DT ROUTE 22 RETAIL LLC, TERHUNE, TYLER, 3300 ENTERPRISE PARKWAY, ATTN: EXECUTIVE VP - LEASING, BEACHWOOD OH 44122-7200 |
| 20233046 | + | DT ROUTE 22 RETAIL LLC, ATTN: EXECUTIVE VP - LEASING, 3300 ENTERPRISE PARKWAY, BEACHWOOD OH 44122-7200 |
| 20233050 |  | DTE ENERGY/630795/740786, PO BOX 630795, CINCINNATI OH 45263-0795 |
| 20233051 | + | DTS CONNEX, PO BOX 724, WESTMINSTER MD 21158-0724 |
| 20233052 | + | DTS II PROPERTIES LLC, A MATKINS L GAMBLE MALLORY & NATSIS LLP, IVAN M GOLD, 3 EMBARCADERO CENTER 12TH FLOOR, SAN FRANCISCO CA 94111-4015 |
| 20233053 | + | DTS II PROPERTIES LLC, C/O PREMIUM ASSET MANAGEMENT, INC., 1111 N. PLAZA DRIVE, SUITE 200, SCHAUMBURG IL 60173-4996 |
| 20233055 |  | DTS PROPERTIES II LLC, 1111 N PLAZA DR STE 200, SCHAUMBURG IL 60173-4996 |
| 20233056 |  | DTS PROPERTIES II LLC, PREMIUM ASSET MANAGEMENT INC, 1111 N PLAZA DR STE 200, SCHAUMBURG IL 60173-4996 |
| 20233057 | + | DTS PROPERTIES VI LLC, A MATKINS L GAMBLE MALLORY & NATSIS LLP, ATTN: IVAN M. GOLD, THREE EMBARCADERO CENTER, 12TH FLOOR, SAN FRANCISCO CA 94111-4015 |
| 20233058 | + | DTS PROPERTIES VI LLC, C/O HOGAN ? MCDANIEL, ATTN: GARVAN F. MCDANIEL, 1311 DELAWARE AVENUE, WILMINGTON DE 19806-4717 |
| 20233059 |  | DUANA BROWN, 310 CANDIS CIRCLE APT D, YOUNGSOWN OH 44505 |
| 20233061 | + | DUBLIN EQUITIES, LLC, DENIS RODGER, 1975 HEMPSTEAD TURNPIKE, EAST MEADOW NY 11554-1758 |
| 20233060 |  | DUBLIN EQUITIES, LLC, C/O UNITED PROPERTIES CORP., ATTN: DENIS RODGER, 1975 HEMPSTEAD TURNPIKE, SUITE 309, EAST MEADOW NY 11554-1703 |
| 20233064 | #+ | DUBLIN EQUITIES, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20233065 | + | DUBOIS COUNTY HEALTH DEPT., 1187 S STREET CHARLES ST, JASPER IN 47546-2690 |
| 20233066 | + | DUBOIS COUNTY TREASURER, 1 COURTHOUSE SQUARE, RM. 105, JASPER IN 47546-3087 |
| 20233067 | + | DUBOIS COUNTY, IN CONSUMER PROTECTION AGENCY, ONE COURTHOUSE SQUARE, JASPER IN 47546-3031 |
| 20233068 | + | DUBOIS SHEEHAN HAMILTON LEVIN &, WEISSMAN LLC, 511 COOPER ST, CAMDEN NJ 08102-1210 |
| 20233069 |  | DUCK DUCK GOOSE, 8320 STATE ROUTE 559, EAST LIBERTY OH 43319-9424 |
| 20233071 |  | DUCK DUCK GOOSE, FREDRICK C BUXTON, 8320 STATE ROUTE 559, EAST LIBERTY OH 43319-9424 |
| 20233072 | + | DUCK DUCK GOOSE WILDLIFE CONTROL LLC, 6038 DAKAR ROAD, WESTERVILLE OH 43081-4061 |
| 20233073 | + | DUCK RIVER TEXTILE INC, 55 TALMADGE RD, EDISON NJ 08817-3338 |
| 20233075 | + | DUDLEY DEBOSIER APLC, 1075 GEVERNMENT ST, BATON ROUGE LA 70802-4803 |
| 20233076 |  | DUDTE EXCAVATING LLC, 581 EMERICK STREET, WOOSTER OH 44691-3418 |
| 20233078 |  | DUDTE EXCAVATING LLC, CRAIG W DUDTE, 581 EMERICK STREET, WOOSTER OH 44691-3418 |
| 20233079 |  | DUFFCO CO, DUFFCO CO, 5083 POPLAR ST, BUFORD GA 30518-2846 |
| 20233080 | + | DUGAN, BENELLA, SHINER LAW GROUP, PA, SHINER, ESQ., LARA, 7800 CONGRESS AVE, SUITE 108, BOCA RATON FL 33487-1350 |
| 20233081 |  | DUGGAL SONS, DUGGAL SONS, GANDHI COMPLEX, DELHI ROAD, MORADABAD, INDIA |
| 20233083 | + | DUKE ENERGY CAROLINAS, HAYNSWORTH SINKLER BOYD, PA, C/O MARY M. CASKEY, ESQ., PO BOX 11889, COLUMBIA SC 29211-1889 |
| 20233085 | + | DUKE ENERGY FLORIDA, HAYNSWORTH SINKLER BOYD, PA, C/O MARY M. CASKEY, ESQ., PO BOX 11889, COLUMBIA SC 29211-1889 |
| 20233087 | + | DUKE ENERGY INDIANA, HAYNSWORTH SINKLER BOYD, PA, C/O MARY M. CASKEY, ESQ., PO BOX 11889, COLUMBIA SC 29211-1889 |
| 20233089 | + | DUKE ENERGY KENTUCKY, HAYNSWORTH SINKLER BOYD, PA, C/O MARY M. CASKEY, ESQ., PO BOX 11889, COLUMBIA SC 29211-1889 |
| 20233091 | + | DUKE ENERGY OHIO INC, HAYNSWORTH SINKLER BOYD, PA, C/O MARY M. CASKEY, ESQ., P.O. BOX 11889, COLUMBIA SC 29211-1889 |
| 20233093 | + | DUKE ENERGY PROGRESS, HAYNSWORTH SINKLER BOYD, PA, C/O MARY M. CASKEY, ESQ., PO BOX 11889, COLUMBIA SC 29211-1889 |
| 20233096 | + | DUKE UNIVERSITY, PO BOX 90572, DURHAM NC 27708-0572 |
| 20233097 | + | DULANEY LAUER THOMAS LLP, 28 BLACKWELL PARK LANE SUITE 104, WARRENTON VA 20186-2686 |
| 20233098 |  | DUMFRIES COMPANY LTD, 495 JIANGNING ROAD, SHANGHAI, CHINA |
| 20233099 |  | DUN & BRADSTREET SERVICES, INC., 6395 TECHNOLOGY AVE STE A, KALAMAZOO MI 49009-8185 |
| 20233101 | + | DUN & BRADSTREET, INC., 5335 GATE PARKWAY, JACKSONVILLE FL 32256-3071 |
| 20233100 | + | DUN & BRADSTREET, INC., 5303 FISHER RD, COLUMBUS OH 43228-9511 |

| 20233103 | + | DUNCANS HEATHING & AIR CONDITIONING, ANDREW D DUNCAN, PO BOX 67, OREGON HOUSE CA 95962-0067 |
| 20233104 | + | DUNNHUMBY, INC., 3825 EDWARDS ROAD, CINCINNATI OH 45209-1266 |
| 20233105 | | DUPAGE COUNTY HEALTH DEPT, ENVIRONMENTAL HEALTH SERVICES, 111 N COUNTY FARM RD, WHEATON IL 60187-3988 |
| 20233106 | + | DUPAGE COUNTY, IL CONSUMER PROTECTION AGENCY, 421 N. COUNTY FARM ROAD, WHEATON IL 60187-3978 |
| 20233108 | | DUQUESNE LIGHT COMPANY, 411 SEVENTH FLOOR, MAIL DROP 16-1, PITTSBURGH PA 15219 |
| 20233113 | + | DURA LIVING LLC, 52 WALTERS ST, RAHWAY NJ 07065-3811 |
| 20233114 | + | DURA LIVING LLC, DURA LIVING LLC, 52 WALTERS STREET, RAHWAY NJ 07065-3811 |
| 20233115 | + | DURABAG CO. INC., 1432 SANTA FE DRIVE, TUSTIN CA 92780-6417 |
| 20233116 | + | DURABAG CO. INC., DURABAG CO. INC., 1432 SANTA FE DRIVE, TUSTIN CA 92780-6417 |
| 20233117 | | DURACELL DISTRIBUTING INC, 28356 NETWORK PLACE, CHICAGO IL 60673-1356 |
| 20233118 | | DURACELL DISTRIBUTING INC, DURACELL DISTRIBUTING INC, 28356 NETWORK PLACE, CHICAGO IL 60673-1356 |
| 20233119 | + | DURACELL DISTRIBUTING LLC, RON E EVANS, 14 RESEARCH DR, BETHEL CT 06801-1067 |
| 20233122 | + | DURANKO, CHRISTINA, ET AL. V. BIG LOTS, ET AL., EAST END TRIAL GROUP LLC, TUCKER, ESQ., KEVIN W., 186 42ND STREET PO BOX 40127, PITTSBURGH PA 15201-0127 |
| 20233123 | | DURANT AREA CHAMBER OF COMMERC, 215 N 4TH AVE, DURANT OK 74701-4353 |
| 20233127 | | DURANT CITY UTILITY, OK, P.O. BOX 578, DURANT OK 74702-0578 |
| 20233129 | + | DURANT CITY UTILITY, OK, P.O. BOX 578, ROOM 100, DURANT OK 74702-0578 |
| 20233124 | + | DURANT CITY UTILITY, OK, 300 WEST EVERGREEN, DURANT OK 74701-4742 |
| 20233125 | + | DURANT CITY UTILITY, OK, 300 WEST EVERGREEN, ROOM 100, DURANT OK 74701-4742 |
| 20233126 | + | DURANT CITY UTILITY, OK, CYNTHIA JO PRICE, 300 WEST EVERGREEN, DURANT OK 74701-4742 |
| 20233130 | | DURANT DC, LLC, 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20233131 | | DURANT HMA, 306 E COLLEGE ST, TERRELL TX 75160-2718 |
| 20233132 | | DURGA LLC, ATTN: CYNTHIA FRIETCH, 11320 CHESTER ROAD, CINCINNATI OH 45246-4003 |
| 20233133 | | DURGA PROPERTY MANAGEMENT, 11320 CHESTER RD, CINCINNATI OH 45246-4003 |
| 20233134 | | DURGA PROPERTY MANAGEMENT, CHERRYLAND CENTER, 11320 CHESTER RD, CINCINNATI OH 45246-4003 |
| 20233135 | + | DURHAM COMMERCIAL CAPITAL CORP, 101 SULLYS TRAIL BLDG 20, PITTSFORD NY 14534-4552 |
| 20233136 | + | DURHAM COUNTY REGISTER OF DEEDS, 201 E MAIN ST 2ND FL, DURHAM NC 27701-3641 |
| 20233137 | | DURHAM COUNTY TAX COLLECTOR, PO BOX 580240, CHARLOTTE NC 28258-0240 |
| 20233140 | + | DURHAM COUNTY, NC CONSUMER PROTECTION AGENCY, 200 E MAIN STREET, DURHAM NC 27701-3649 |
| 20233141 | + | DURHAM PLAZA SHOPPING CENTER LLC, PO BOX 603264, CHARLOTTE NC 28260-3264 |
| 20233142 | | DURHAM PLAZA SHOPPING CENTER, LLC, GAR YUAN, 550 7TH AVE FL 15, NEW YORK NY 10018-3250 |
| 20233143 | + | DUTCH VALLEY FOOD DISTRIBUTORS INC, 7615 LANCASTER AVE, PO BOX 465, MYERSTOWN PA 17067-0465 |
| 20233145 | | DUTCH VALLEY FOOD DISTRIBUTORS INC, DUTCH VALLEY FOOD DISTRIBUTORS INC, PO BOX 465, MYERSTOWN PA 17067-0465 |
| 20233146 | + | DUTCH VALLEY FOOD DISTRIBUTORS INC, IRA M. VAN ORDER, 7615 LANCASTER AVE, PO BOX 465, MYERSTOWN PA 17067-0465 |
| 20233147 | + | DUTCH VALLEY FOOD DISTRIBUTORS INC, IRA M. VAN ORDER, AR & CREDIT MANAGER, 7615 LANCASTER AVE, P.O. BOX 465, MYERSTOWN PA 17067-0465 |
| 20233148 | | DUTCH VALLEY FOOD DISTRIBUTORS INC, P.O. BOX 465, MYERSTOWN PA 17067-0465 |
| 20233144 | + | DUTCH VALLEY FOOD DISTRIBUTORS INC, 7615 LANCASTER AVE, MYERSTOWN PA 17067-2004 |
| 20233149 | | DUTCHESS COUNTY SCU, PO BOX 15313, ALBANY NY 12212-5313 |
| 20233150 | + | DUTCHESS COUNTY, NY CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 22 MARKET ST, POUGHKEEPSIE NY 12601-3222 |
| 20233151 | | DUVAL COUNTY TAX ASSESSOR-COLLECTOR, PO BOX 44009, JACKSONVILLE FL 32231-4009 |
| 20233152 | | DUVAL COUNTY TAX COLLECTOR, PO BOX 44009, JACKSONVILLE FL 32231-4009 |
| 20233153 | + | DUVAL COUNTY, FL CONSUMER PROTECTION AGENCY, 501 W ADAMS ST., JACKSONVILLE FL 32202-4628 |
| 20233154 | + | DV INTERNATIONAL INC, DBA MADESMART, 1000 UNIVERSITY AVE W STE 220, SAINT PAUL MN 55104-4747 |
| 20233157 | | DVA HEALTHCARE RENAL CARE, INC., C/O DINSMORE & SHOHL LLP, ATTN: BRYAN MURRAY, 1300 SIX PPG PLACE, PITTSBURGH PA 15222 |
| 20233155 | + | DVA HEALTHCARE RENAL CARE, INC., Dinsmore & Shohl LLP, GN MORGAN E ARVIN KENNEDY S JOHNSTON, 100 WEST MAIN STREET, SUITE 900, LEXINGTON KY 40507-1839 |
| 20233156 | | DVA HEALTHCARE RENAL CARE, INC., DAVITA KIDNEY CARE, INC., ATTN: CAROL HAMILTON, 2476 E. SWEDESFORD ROAD SUITE 150, MALVERN PA 19355-1457 |
| 20233158 | | DWE NEW WAVE LOGISTICS, 2417 E CARSON ST, LONG BEACH CA 90810-1231 |
| 20233159 | | DWECK DISTRIBUTION LLC, 1801 E. 3RD ST., BROOKLYN NY 11223-1936 |
| 20233161 | | DWECK DISTRIBUTION LLC, DWECK DISTRIBUTION LLC, 1801 E. 3RD ST., BROOKLYN NY 11223-1936 |
| 20233160 | + | DWECK DISTRIBUTION LLC, C/O HAIM DWECK, 1801 E. 3RD ST., BROOKLYN NY 11223-1936 |
| 20233162 | + | DWELL & DECOR OUTDOOR LLC, DWELL & DECOR OUTDOOR LLC, PO BOX 207296, DALLAS TX 75320-7296 |
| 20233163 | + | DWIGHT FUNDING LLC, 787 11TH AVENUE 10TH FLOOR, NEW YORK NY 10019-3584 |
| 20233164 | | DWJS LLC, 3440 SECOR RD, TOLEDO OH 43606-1501 |
| 20233165 | + | DWJS, LLC, MARSHALL AND MELHORN LLC, C/O HENRY J. GEHA, III, FOUR SEAGATE 8TH FLOOR, TOLEDO OH 43604-2608 |
| 20233167 | | DYER COUNTY TRUSTEE, WILKERSON & GAULDIN, J MICHAEL GAULDIN, PO BOX 220, DYERSBURG TN 38025-0220 |
| 20233168 | + | DYER COUNTY, TN CONSUMER PROTECTION AGENCY, 101 WEST COURT ST, DYERSBURG TN 38024-4638 |

| | | |
|---|---|---|
| 20233169 | | DYERSBURG CITY RECORDER, PO BOX 1360, DYERSBURG TN 38025-1360 |
| 20233170 | | DYERSBURG CITY TAX COLLECTOR, PO BOX 1358, DYERSBURG TN 38025-1358 |
| 20233171 | | DYERSBURG ELECTRIC, P.O. BOX 664, DYERSBURG TN 38025-0664 |
| 20233172 | | DYERSBURG GAS & WATER DEPT, P.O. BOX 1358, DYERSBURG TN 38025-1358 |
| 20233173 | | DYLA LLC, DYLA LLC, 75 REMITTANCE DR DEPT 1496, CHICAGO IL 60675-1496 |
| 20233174 | + | DYNA TECH INDUSTRIES, 120 N 25TH ST STE 300, LEBANON PA 17042-2505 |
| 20233176 | + | DYNA-LIFT INC, PO BOX 1348, MONTGOMERY AL 36102-1348 |
| 20233175 | | DYNAELECTRIC OHIO, DE BRA KUEMPEL INC, PO BOX 701620, CINCINNATI OH 45270-1620 |
| 20233179 | + | DYNAMIC DISTRIBUTORS INC, 135 CROTTY RD, MIDDLETOWN NY 10941-4070 |
| 20233181 | + | DYNAMIC DISTRIBUTORS INC, DYNAMIC DISTRIBUTORS INC, 135 CROTTY RD, MIDDLETOWN NY 10941-4070 |
| 20233183 | | DYNASTY CARPET & RUG CO, PO BOX 29647, DALLAS TX 75229-0647 |
| 20233184 | | DYNASTY FINANCE, PO BOX 1647, MESA AZ 85211-1647 |
| 20233185 | | DYNATRACE LLC, COMPUWARE HOLDING CORP, PO BOX 74008118, CHICAGO IL 60674-8118 |
| 20233186 | #+ | DYNO MERCHANDISE LLC, DYNO LLC DBA DYNO MERCHANDISE, 1571 W COPANS RD STE 105, POMPANO BEACH FL 33064-1527 |
| 20233187 | # | DYNO SEASONAL SOLUTIONS, 1571 W COPANS RD STE 105, POMPANO BEACH FL 33064-1527 |
| 20233188 | #+ | DYNO SEASONAL SOLUTIONS LLC, 1571 WEST COPANS RD, STE 105, POMPANO BEACH FL 33064-1527 |
| 19346945 | | Daniel J. McCarthy, Hill, Farrer & Burrill LLP, One California Plaza, 37th Floor, 300 South Grand Avenue, Los Angeles, CA 90071-3147 |
| 20265692 | + | DeKalb County Alabama Revenue Commissioner, 206 Grand Ave. SW, Fort Payne, AL 35967-1918 |
| 19392945 | #+ | Dublin Equities, LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| 19830730 | + | Dynamic Distributors Inc, 25 Robert Pitt Drive Suite 210, Monsey, NY 10952-3366 |
| 20233190 | + | E & A WORLDWIDE TRADERS, INC., 235 LITTLE EAST NECK RD, BUILDING D, WEST BABYLON NY 11704-7730 |
| 20233189 | + | E & A WORLDWIDE TRADERS, INC., 325 LIDO BLVD, LIDO BEACH NY 11561-5001 |
| 20233191 | | E & E CO LTD DBA JLA HOME, C/O JESSICA JENG, 45875 NORTHPOINT LOOP EAST, FREMONT CA 94538-6414 |
| 20233192 | + | E & E CO., LTD. DBA JLA HOME, 45875 NORTHPORT LOOP EAST, FREMONT CA 94538-6414 |
| 20233193 | + | E & S INTERNATIONAL ENTERPRISES, INC., 7801 HAYVENHURST AVENU, VAN NUYS CA 91406-1712 |
| 20233194 | + | E & S INTERNATIONAL ENTERPRISES, INC., 7801 HAYVENHURST AVENUE, VAN NUYS CA 91406-1712 |
| 20233195 | | E LO SPORTSWEAR LLC, 469 7TH AVE 15TH FL, NEW YORK NY 10018-7614 |
| 20233196 | | E LO SPORTSWEAR LLC, E LO SPORTSWEAR LLC, 469 7TH AVE 15TH FL, NEW YORK NY 10018-7614 |
| 20233197 | + | E MISHAN & SONS, 230 5TH AVE STE 800, NEW YORK NY 10001-7779 |
| 20233200 | | E T HARRIS & SON, PO BOX 8, PLATTSBURGH NY 12901-0008 |
| 20233201 | + | E&A WORLDWIDE TRADERS INC, 4709 30TH ST FL 4, LONG ISLAND CITY NY 11101-3428 |
| 20233202 | + | E&A WORLDWIDE TRADERS INC, E&A WORLDWIDE TRADERS INC, 4709 30TH ST FL 4, LONG ISLAND CITY NY 11101-3428 |
| 20233203 | | E&E CO LTD, 45875 NORTHPOINT LOOP, FREMONT CA 94538-6414 |
| 20233204 | | E&E CO LTD, DBA JLA HOME, 45875 NORTHPOINT LOOP, FREMONT CA 94538-6414 |
| 20233205 | | E&E CO LTD DBA JLA HOME, 45875 NORTHPOINT LOOP E, FREMONT CA 94538-6414 |
| 20233206 | | E&E SERVICES, PO BOX 2246, LAKESIDE AZ 85929-2246 |
| 20233207 | + | E&M ELECTRIC AND MACHINERY INC, 126 MILL STREET, HEALDSBURG CA 95448-4438 |
| 20233401 | | E-COLLECT, 804 FAYETTE ST, CONSHOHOCKEN PA 19428-1709 |
| 20233208 | | E. BATON ROUGE PARISH SHERIFF, PO BOX 3277, BATON ROUGE LA 70821-3277 |
| 20233209 | + | E. MISHAN & SONS, INC. (LITEZALL FLASHLIGHT), NOTARO, MICHALOS & ZACCARIA, PC, CORSELLO, ESQ, BRADLEY S., 100 DUTCH HILL ROAD, SUITE 240, ORANGEBURG NY 10962-2198 |
| 20233211 | | E.L.F. COSMETICS, INC, 570 10TH STREET, 3RD FLOOR, OAKLAND CA 94607-4038 |
| 20233210 | | E.L.F. COSMETICS, INC, P.O. BOX 83403, CHICAGO IL 60691-3403 |
| 20233212 | | E.L.F. COSMETICS, INC., 570 10TH STREET, OAKLAND CA 94607-4038 |
| 20233213 | | E.T. BROWNE DRUG CO INC, E.T. BROWNE DRUG CO INC, PO BOX 416131, BOSTON MA 02241-6131 |
| 20233214 | | E.T. BROWNE DRUG CO INC, PO BOX 416131, BOSTON MA 02241-6131 |
| 20233216 | + | E.T. BROWNE DRUG COMPANY, 440 SYLVAN AVENUE, ENGLEWOOD CLIFFS NJ 07632-2727 |
| 20233217 | + | EAB GLOABL INC, PO BOX 603519, CHARLOTTE NC 28260-3519 |
| 20233218 | | EAGLE, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20233219 | | EAGLE BEVERAGE, SHELBY DISTRIBUTORS LLC, PO BOX 209, GREAT FALLS MT 59403-0209 |
| 20233221 | | EAGLE ENTERPRISES OF JEFFERSON INC, 5557 CANAL BLVD, NEW ORLEANS LA 70124-2745 |
| 20233222 | | EAGLE ENTERPRISES OF JEFFERSON INC, C/O LATTER & BLUM PROPERTY MGMT INC, 5557 CANAL BLVD, NEW ORLEANS LA 70124-2745 |
| 20233223 | + | EAGLE ENTERPRISES OF JEFFERSON, INC., ATTN: HENRY OPOTOWSKY, C/O STEEG LAW FIRM, LLC, 201 ST. CHARLES AVENUE SUITE 3201, NEW ORLEANS LA 70170-1032 |
| 20233224 | | EAGLE EQUIPMENT CORPORATION, PO BOX 99, UWCHLAND PA 19480-0099 |
| 20233225 | | EAGLE FAMILY FOODS GROUP LLC, 1975 E 61ST ST, CLEVELAND OH 44103-3810 |
| 20233226 | | EAGLE FAMILY FOODS GROUP LLC, EAGLE FAMILY FOODS GROUP LLC, 1975 E 61ST ST, CLEVELAND OH 44103-3810 |
| 20233227 | | EAGLE GOLF CARS LLC, 4270 OLD COLUMBUS RD NW, CARROLL OH 43112-9719 |
| 20233233 | | EAGLE LOGISTICS SERVICES, 4692 SOLUTIONS CENTER 774692, CHICAGO IL 60677-4006 |
| 20233234 | | EAGLE NORTH HILLS SHOPPING CENTRE L, PO BOX 12670, DALLAS TX 75225-0670 |

| | | |
|---|---|---|
| 20233235 | | EAGLE NORTH HILLS SHOPPING CENTRE LP, P.O. BOX 12670, DALLAS TX 75225-0670 |
| 20233236 | + | EAGLE PRINTING AND PUBLISHING LLC, 27 PLEASANT ST SUITE 1, CLAREMONT NH 03743-2605 |
| 20233237 | | EAGLE VALLEY REALTY, 490 NORTH MAIN ST STE 101, PITTSTON PA 18640-2100 |
| 20233238 | | EAGLE VALLEY REALTY, C/O INSALACO DEVELOPMENT GRP, 490 NORTH MAIN ST STE 101, PITTSTON PA 18640-2100 |
| 20233240 | + | EAGLE VALLEY REALTY, LP, 490 N MAIN STREET, SUITE 101, PITTSTON PA 18640-2100 |
| 20233241 | + | EAGLE VALLEY REALTY, LP, 490 NORTH MAIN STREET, SUITE 101, PITTSTON PA 18640-2100 |
| 20233242 | + | EAGLE VALLEY REALTY, LP, C/O INSALACO DEVELOPMENT GROUP, 490 NORTH MAIN STREET, SUITE 101, PITTSTON PA 18640-2100 |
| 20233239 | + | EAGLE VALLEY REALTY, LP, BURKE VULLO REILLY ROBERTS, JOSEPH D. BURKE, JR., ESQUIRE, 1460 WYOMING AVENUE, FORTY FORT PA 18704-4224 |
| 20233243 | + | EAK KNOX PLAZA, LLC, C/O HOGAN REAL ESTATE, 9300 SHELBYVILLE RD, STE 1300, LOUISVILLE KY 40222-5170 |
| 20233249 | | EAN SERVICES LLC DBA, ENTERPRISE HOLDINGS INC, DAMAGE RECOVERY UNIT, PO BOX 801988, KANSAS CITY MO 64180-1988 |
| 20233248 | | EAN SERVICES LLC DBA, DAMAGE RECOVERY UNIT, PO BOX 801770, KANSAS CITY MO 64180-1770 |
| 20233251 | | EARHART PROPANE, PO BOX 981045, BOSTON MA 02298-1045 |
| 20233252 | | EARHART PROPANE, SUPERIOR PLUS ENERGY SVCS INC, PO BOX 981045, BOSTON MA 02298-1045 |
| 20233253 | + | EARL BULLOCK DALLAS CO CLERK, 509 MAIN ST STE 2ND, DALLAS TX 75202-5711 |
| 20233254 | | EARNED INCOME TAX OFFICE, CONEWANGO TWP EIT, 6820 MARKET ST, RUSSELL PA 16345-3406 |
| 20233255 | + | EARNED INCOME TAX OFFICER, SOMERSET TWP, PO BOX 146, SOMERSET PA 15501-0146 |
| 20233256 | + | EARNEST RESEARCH COMPANY, 290 PARK AVE S 12TH FL, NEW YORK NY 10010-5313 |
| 20233257 | | EARTH RANCH LLC, EARTH RANCH LLC, N173W21110 NORTHWEST PASSAGE, JACKSON WI 53037 |
| 20233258 | | EARTH TO KIDS, INC. DBA CHICKAPEA, 64 HURONTARIO STREET, COLLINGWOOD ON L9Y 2L6, CANADA |
| 20233259 | | EARTH TO KIDS, INC. DBA CHICKAPEA, EARTH TO KIDS, INC., 64 HURONTARIO STREET, COLLINGWOOD ON L9Y 2L6, CANADA |
| 20233260 | + | EARTHSIDE FARMS LLC, 224 W 35TH ST, STE 500 #2109, NEW YORK NY 10001-2538 |
| 20233261 | + | EARTHSIDE FARMS LLC, NAUSHAD PARPIA, 1 IRVING, PL U16A, NEW YORK NY 10003-9701 |
| 20233262 | + | EARTHSIDE FARMS, LLC, 1 IRVING PLACE, SUITE U16A, NEW YORK NY 10003-9727 |
| 20233265 | + | EARTHSIDE FARMS, LLC, NAUSHAD SALIM PARPIA, 1 IRVING PL U16A, NEW YORK NY 10003-9727 |
| 20233266 | | EASE LOGISTICS, 5725 AVERY ROAD, DUBLIN OH 43016-8756 |
| 20233267 | + | EASLEY COMBINED UTILITIES, SC, ALICE ANNE TUCKER, 110 PEACHTREE ST, EASLEY SC 29640-3822 |
| 20233268 | | EASLEY COMBINED UTILITIES, SC, P.O. BOX 619, EASLEY SC 29641-0619 |
| 20233269 | | EASLEY POLICE RECORDS DIVISION, PO BOX 466, EASLEY SC 29641-0466 |
| 20233271 | + | EAST BATON ROUGE PARISH , LA CONSUMER PROT. AGENCY, P.O. BOX 1471, BATON ROUGE LA 70821-1471 |
| 20233272 | | EAST BATON ROUGE PARISH SHERIFF, PO BOX 3277, BATON ROUGE LA 70821-3277 |
| 20233273 | | EAST BATON ROUGE SHERIFF'S OFFICE, ALARM ENFORCEMENT DIVISION, PO BOX 3277, BATON ROUGE LA 70821-3277 |
| 20233274 | | EAST BATON ROUGE SHERIFF'S OFFICE, PO BOX 3277, BATON ROUGE LA 70821-3277 |
| 20233275 | + | EAST BRUNSWICK MUNICIPAL COURT, 1 CIVIC CENTER DR, EAST BRUNSWICK NJ 08816-3548 |
| 20233276 | | EAST BRUNSWICK TWP WATER/SEWER, P.O. BOX 1081, EAST BRUNSWICK NJ 08816-1081 |
| 20233277 | + | EAST CAROLINA DOOR CONTROL SERVICE, EAST CAROLINA DOOR CONTROLS INC, 129 W COOPER STREET, WINTERVILLE NC 28590-9526 |
| 20233278 | | EAST CENTRAL ELECTRIC/OK, PO BOX 1178, OKMULGEE OK 74447-1178 |
| 19830731 | + | EAST COAST INT'L INC, 3 REUTEN DR, CLOSTER, NJ 07624-2125 |
| 20233280 | + | EAST COAST INT'L INC, EAST COAST INT'L INC, 3 REUTEN DR, CLOSTER NJ 07624-2125 |
| 20233281 | | EAST END AUTO SALES, PO BOX 90775, HENRICO VA 23273-0775 |
| 20233282 | | EAST FRANKLIN TOWNSHIP, RD 3 BOX 211 A, KITTANNING PA 16201-0211 |
| 20233283 | + | EAST GROVE SHOPPING CENTER, LLC, BAILEY CAVALIERI LLC, C/O ROBERT B. BERNER, 409 E. MONUMENT AVENUE SUITE 103, DAYTON OH 45402-1494 |
| 20233284 | + | EAST HARTFORD POLICE DEPT, ATTN PAYROLL DEPT, 31 SCHOOL ST, EAST HARTFORD CT 06108-2638 |
| 20233285 | + | EAST HARTFORD TOWN TAX COLLECTOR, PO BOX 150424, HARTFORD CT 06115-0424 |
| 20233286 | + | EAST HAVEN TAX COLLECTOR, 250 MAIN ST, EAST HAVEN CT 06512-3034 |
| 20233287 | | EAST LINE LENDING, PO BOX 30454, MESA AZ 85275-0454 |
| 20233288 | | EAST LIVERPOOL MUNICIPAL COURT, 126 W 6TH ST, EAST LIVERPOOL OH 43920-2960 |
| 20233289 | | EAST NORRITON TOWNSHIP, 2501 STANBRIDGE STREET, EAST NORRITON PA 19401-1616 |
| 20233290 | + | EAST PEORIA CITY HALL, 401 W WASHINGTON ST, EAST PEORIA IL 61611-2496 |
| 20233291 | + | EAST PEORIA WATER & SEWER DEPT., 401 W. WASHINGTON ST, EAST PEORIA IL 61611-2420 |
| 20233292 | + | EAST PIKELAND TOWNSHIP, PO BOX 58, KIMBERTON PA 19442-0058 |
| 20233293 | + | EAST RESOURCE OUTDOOR INC, EAST RESOURCE OUTDOOR INC., 905 CALLE AMANECER, STE. 160, SAN CLEMENTE CA 92673-6276 |
| 20233294 | | EAST RIDGE CROSSING LLC, PO BOX 6676, ASHEVILLE NC 28816-6676 |
| 20233295 | + | EAST RIDGE CROSSING, LLC, ATTN: REAL ESTATE DEPARTMENT, PO BOX 6676, ASHEVILLE NC 28816-6676 |
| 20233296 | + | EAST ROCHESTER BOROUGH LST, C/O DEBORAH AHERN, 760 SPRUCE ST, ROCHESTER PA 15074-1400 |
| 20233297 | | EAST SHORE DISTRICT HEALTH, 688 E MAIN ST, BRANFORD CT 06405-2971 |
| 20233298 | | EAST SIDE JERSEY DAIRY, 3744 STAUNTON RD, EDWARDSVILLE IL 62025-6936 |
| 20233299 | | EAST STROUDSBURG BOROUGH, 24 ANALOMINK ST, EAST STROUDSBURG PA 18301-2801 |

| | | |
|---|---|---|
| 20233300 | + | EAST WEST IMPORT EXPORT INC., 2410 E. 38TH ST., VERNON CA 90058-1708 |
| 20233302 | + | EAST WEST IMPORT EXPORT, INC., EAST WEST IMPORT EXPORT, INC., 2410 E. 38TH ST., VERNON CA 90058-1708 |
| 20233303 | + | EAST WEST IMPORT EXPORT, INC., WERB & SULLIVAN, ATTN: BRIAN A. SULLIVAN, 1225 N. KING STREET, SUITE 600, WILMINGTON DE 19801-3241 |
| 20233304 | + | EAST WEST TEA CO, 1325 WESTEC DR, EUGENE OR 97402-9198 |
| 20233305 | | EAST WEST TEA CO, PO BOX 45860, SAN FRANCISCO CA 94145-0860 |
| 20233306 | + | EAST WEST TEA COMPANY, EAST WEST TEA COMPANY, LLC, 1325 WESTEC DRIVE, EUGENE OR 97402-9198 |
| 20233308 | | EASTER UNLTD/FUN WORLD, 80 VOICE RD, CARLE PLACE NY 11514-1500 |
| 20233309 | | EASTER UNLTD/FUN WORLD, EASTER UNLTD/FUN WORLD, 80 VOICE RD, CARLE PLACE NY 11514-1500 |
| 20233310 | | EASTERN FIRE, DAVIS ULMER SPRINKLER CO INC, PO BOX 1390 170 KITTYHAWK AVE, AUBURN ME 04211-1390 |
| 20233311 | + | EASTERN IDAHO PUBLIC HEALTH, DISTRICT ENV SECTION, 1250 HOLLIPARK DR, IDAHO FALLS ID 83401-6217 |
| 20233312 | + | EASTERN LIFT TRUCK COMPANY INC, PO BOX 307., MAPLE SHADE NJ 08052-0307 |
| 20233313 | + | EASTERN RECYCLING SERVICES, 7616 CANTON CENTER DRIVE, BALTIMORE MD 21224-2027 |
| 20233314 | | EASTERN SHORE JUDGEMENT RECOVERY, PO BOX 233, MARIAN MD 21838-0233 |
| 20233315 | + | EASTERN TEA CORP., 1 ENGELHARD DRIVE, MONROE TOWNSHIP NJ 08831-3722 |
| 20233316 | | EASTERN TEA CORPORATION, 1 ENGLEHARD DR, MONROE TWP NJ 08831-3722 |
| 20233318 | | EASTERSEALS CENTRAL ALABAMA, 2185 NORMANDIE DRIVE, MONTGOMERY AL 36111-2728 |
| 20233319 | + | EASTERSEALS DUPAGE AND FOX VALLEY, 830 SOUTH ADDISON AVE, VILLA PARK IL 60181-2877 |
| 20233320 | + | EASTGATE EMPIRE, LLC, 7120 CREEK WOOD DR., CHAPEL HILL NC 27514-7450 |
| 20233321 | + | EASTGATE EMPIRE, LLC, TSUI, LOIS, 7120 CREEK WOOD DR., CHAPEL HILL NC 27514-7450 |
| 20233322 | + | EASTGROVE SHOPPING CENTER, 395 LIBRARY PK SOUTH, COLUMBUS OH 43215-4704 |
| 20233328 | + | EASTGROVE SHOPPING CENTER LLC, ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20233327 | + | EASTGROVE SHOPPING CENTER LLC, C/O ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20233323 | | EASTGROVE SHOPPING CENTER LLC, 395 LIBRARY PARK CT, COLUMBUS OH 43215-4704 |
| 20233324 | | EASTGROVE SHOPPING CENTER LLC, C/O WILLIAM R ROTH & ASSOCIATES, 395 LIBRARY PARK CT, COLUMBUS OH 43215-4704 |
| 20233325 | + | EASTGROVE SHOPPING CENTER LLC, BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVE., SUITE 103, DAYTON OH 45402-1494 |
| 20233326 | + | EASTGROVE SHOPPING CENTER LLC, C/O BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVE., SUITE 103, DAYTON OH 45402-1494 |
| 20233329 | + | EASTGROVE SHOPPING CENTER, LLC, C/O WILLIAM R. ROTH & ASSOCIATES, 395 LIBRARY PARK SOUTH, COLUMBUS OH 43215-4704 |
| 20233330 | + | EASTLAND INC, 12345 E SKELLY DR, TULSA OK 74128-2418 |
| 20233332 | + | EASTLAND, INC., 12345 EAST SKELLY DRIVE, TULSA OK 74128-2418 |
| 20233334 | + | EASTLAND, INC., ATTN: DAN WELLS, 12345 E. SKELLY DRIVE, SHIPPING ADDRESS, TULSA OK 74128-2411 |
| 20233333 | + | EASTLAND, INC., ATTN: DAN WELLS, 12345 E. SKELLY DRIVE, TULSA OK 74128-2418 |
| 20233335 | | EASTLAND, INC., C/O ELLER AND DETRICH, PC, ATTN: KEVIN H. WYLIE, 2727 E. 21ST ST. SUITE 200, TULSA OK 74114-3533 |
| 20233336 | | EASTMAN FOOTWEAR GROUP INC, EASTMAN FOOTWEAR GROUP INC, 34 W 33RD ST 7TH FL, NEW YORK NY 10001-3304 |
| 20233337 | + | EASTON TOWN TAX COLLECTOR (TALBOT), PO BOX 520, EASTON MD 21601-8908 |
| 20233338 | + | EASTON UTILITIES, MARYLAND PUBLIC SERVICE COMMISSION, OFFICE OF EXTERNAL RELATIONS, 6 ST. PAUL ST, BALTIMORE MD 21202-6806 |
| 20233340 | + | EASTON UTILITIES - 1189, PO BOX 1189, EASTON MD 21601-8923 |
| 20233341 | | EASTPOINT SPORTS LTD LLC, EASTPOINT SPORTS LTD LLC, 20 COMMERCE BLVD, SUCCASUNNA NJ 07876-1348 |
| 20233342 | + | EASTPOINTE CITY TREASURER (MACOMB), 23200 GRATIOT AVE, EASTPOINTE MI 48021-1651 |
| 20233343 | + | EASTPOINTE VILLAGE LLC, PO BOX 252451, W BLOOMFIELD MI 48325-2451 |
| 20233344 | | EASTPOINTE VILLAGE, LLC, ATTN: MIKE YONO, P.O. BOX 252451, W.BLOOMFIELD MI 48325-2451 |
| 20233345 | | EASY GARDENER PRODUCTS, EASY GARDENER PRODUCTS, P. O. BOX 677879, DALLAS TX 75267-7879 |
| 20233346 | + | EASY MOVING COMPANY, 9236 CLIFTON MEADOW DR, MATTHEWS NC 28105-8477 |
| 20233347 | + | EASY MOVING COMPANY, OSVALDO PERAZA VIVAR, 9236 CLIFTON MEADOW DR, MATTHEWS NC 28105-8477 |
| 20233348 | + | EASY SHIPPING 24/7 LLC, 5128 AUBURN BLVD, SACRAMENTO CA 95841-2705 |
| 20233349 | + | EASY SHIPPING 24/7 LLC, SHAMSULHAQ SHAMS, 5128 AUBURN BLVD, SACRAMENTO CA 95841-2705 |
| 20233350 | + | EATON COUNTY MI COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 1045 INDEPENDENCE BOULEVARD, CHARLOTTE MI 48813-1033 |
| 20233351 | + | EAU CLAIRE COUNTY, WI CONSUMER PROTECTION AGENCY, 721 OXFORD AVE, EAU CLAIRE WI 54703-5212 |
| 20233353 | | EBENSBURG BOROUGH, PA, 300 WEST HIGH ST, EBENSBURG PA 15931-1507 |
| 20233355 | ++ | EBIX HEALTH ADMINISTRATION EXCHANGE, P O BOX 909, DULUTH GA 30096-0017 address filed with court:, EBIX, 1 EBIX WAY, JOHNS CREEK GA 30097 |
| 20233356 | | EBIX INC, DEPT 40346, PO BOX 654038, DALLAS TX 75265-4038 |
| 20233357 | | EBIX INC, PO BOX 654038, DALLAS TX 75265-4038 |
| 20233359 | | EBIX INC., EBIX WAY, JOHNS CREEK GA 30097 |
| 20233363 | + | EBIX, INC., RCS DIVISION, ARNOLD & PORTER, JUSTIN IMPERATO & BENJAMIN MINTZ, 250 WEST 55TH STREET, NEW YORK NY 10019-7639 |
| 20233362 | + | EBIX, INC., RCS DIVISION, ENTERPRISE SOLUTIONS, VIKAS YADAV, 1 EBIX WAY, JOHNS CREEK GA 30097-5801 |

| | | |
|---|---|---|
| 20233360 | + | EBIX, INC., RCS DIVISION, P.O. BOX 654038, DALLAS TX 75265-4038 |
| 20233364 | + | EBIX, INC., RCS DIVISION, C/O ARNOLD & PORTER KAYE SCHOLER LLP, BENJAMIN MINTZ AND JUSTIN IMPERATO, 250 W 55TH ST, NEW YORK NY 10019-7649 |
| 20233361 | + | EBIX, INC., RCS DIVISION, ATTENTION: VIKAS YADAV, 1 EBIX WAY, JOHNS CREEK GA 30097-5801 |
| 20233365 | | EBMUD-EAST BAY MUNICIPAL UTILITY DIST, PO BOX 51191, LOS ANGELES CA 90051-5491 |
| 20233366 | + | EBSCO, 10 ESTES STREET, IPSWICH MA 01938-2106 |
| 20233367 | + | EBSCO, 10 ESTES STREET P.O. BOX 682, IPSWICH MA 01938-0682 |
| 20233368 | | EBSCO INFORMATION SERVICES, EBSCO INDUSTRIES INC, PO BOX 204661, DALLAS TX 75320-4661 |
| 20233371 | + | EC FOUNDATION OF SCHERERVILLE LLC, C/O ETHAN CHRISTOPHER ARIZONA LLC, 6570 W PEORIA AVE, SUITE 110, SUITE 110, PEORIA AZ 85345 |
| 20233369 | + | EC FOUNDATION OF SCHERERVILLE LLC, C/O ETHAN CHRISTOPHER LLC, 5363 BALBOA BLVD, STE 227, ENCINO CA 91316-2801 |
| 20233370 | | EC FOUNDATION OF SCHERERVILLE LLC, YVETTE ROSALES, C/O ETHAN CHRISTOPHER ARIZONA LLC, 6570 W PEORIA AVE SUITE 110, GLENDALE AZ 85302 |
| 20233372 | | EC FOUNDATION SCHERERVILLE LLC, 5363 BALBOA BLVD STE 227, ENCINO CA 91316-2801 |
| 20233374 | + | EC FOUNDATION SCHERERVILLE LLC, YVETTE ROSALES, C/O ETHAN CHRISTOPHER LLC, 5363 BALBOA BLVD, STE 227, ENCINO CA 91316-2801 |
| 20233376 | | EC FOUNDATION SCHERERVILLE LLC, 6750 W PERIOIA AVE STE 110, PEORIA AZ 85345-9317 |
| 20233375 | + | EC FOUNDATION SCHERERVILLE LLC, ERIC ODOM, 211 NORTH ROBINSON, OKLAHOMA CITY OK 73102-7109 |
| 20233377 | | ECA BULIGO WEAVERVILLE PARTNERS LP, 13041 W LINEBAUGH AVE, TAMPA FL 33626-4484 |
| 20233378 | + | ECCOLO LTD, ECCOLO LTD, 420 MONTGOMERY STREET, SAN FRANCISCO CA 94104-1207 |
| 20233379 | | ECHELON FITNESS MULTIMEDIA LLC, ECHELON FITNESS MULTIMEDIA LLC, 605 CHESTNUT ST STE 700, CHATTANOOGA TN 37450-5505 |
| 20233380 | + | ECHO GLOBAL LOGISTICS, ATTN: JEFF SHORT, 600 W. CHICAGO AVE, SUITE 200, CHICAGO IL 60654-2805 |
| 20233383 | + | ECHO GLOBAL LOGISTICS, INC., HELMREICH LAW LLC, MEGAN KATHLEEN BOLT, 10250 LANDIS BLVD, FISHERS IN 46040-5501 |
| 20233384 | | ECHO MANAGEMENT SERVICES LLC, PO BOX 230347, GRAND RAPIDS MI 49523-0347 |
| 20233385 | + | ECHO STORAGE OPTIONS LLC, PO BOX 6487, KINGMAN AZ 86402-6487 |
| 20233386 | | ECLECTIC PRODUCTS INC, DRAWER CS 198564, ATLANTA GA 30384-4303 |
| 20233388 | | ECLECTIC PRODUCTS INC, ECLECTIC PRODUCTS INC, DRAWER CS 198564, ATLANTA GA 30384-4303 |
| 20233389 | + | ECLIPSECORP LLC, 825 TAYLOR RD, GAHANNA OH 43230-6235 |
| 20233390 | | ECMC-7096, PO BOX 16478, ST PAUL MN 55116-0478 |
| 20233393 | | ECOL PARTNERSHIP LLC, 5520 KIETZKE LN STE 400, RENO NV 89511-3041 |
| 20233394 | | ECOL PARTNERSHIP LLC, C/O MCKENZEI PROPERTIES, 5520 KIETZKE LN STE 400, RENO NV 89511-3041 |
| 20233397 | + | ECOL PARTNERSHIP, LLC, C/O MCKENZIE PROPERTIES, 5520 KIETZKE LANE, STE. 400, RENO NV 89511-3041 |
| 20233398 | + | ECOL PARTNERSHIP, LLC, C/O MCKENZIE PROPERTIES MANAGEMENT, INC., 5520 KIETZKE LANE, SUITE 400, RENO NV 89511-3041 |
| 20233395 | + | ECOL PARTNERSHIP, LLC, HOLLAND & HART LLP, ATTN: MATTHEW J. OCHS, 555 SEVENTEENTH ST STE 3200 PO BOX 8749, DENVER CO 80201-8749 |
| 20233396 | + | ECOL PARTNERSHIP, LLC, HOLLAND & HART LLP, ATTN: MATTHEW J. OCHS, 555 17TH STREET, SUITE 3200, DENVER CO 80202-3921 |
| 20233400 | + | ECOL PARTNERSHIP, LLC, MONTGOMERY MCCRACKEN WALKER & RHOADS LLP, ATTN: MARC J. PHILLIPS, 1105 NORTH MARKET STREET, SUITE 1500, WILMINGTON DE 19801-1201 |
| 20233399 | + | ECOL PARTNERSHIP, LLC, HOLLAND & HART LLP, ATTN: TIMOTHY A. LUKAS, 5470 KIETZKE LN #100, RENO NV 89511-2086 |
| 20233403 | | ECORE INTERNATIONAL INC, PO BOX 21691, NEW YORK NY 10087-1691 |
| 20233404 | + | ECOTONE FOOD INC, ECOTONE FOOD INC, 71 MCMURRAY RD, PITTSBURGH PA 15241-1634 |
| 20233405 | + | ECTOR CAD, 1301 E 8TH ST, ODESSA TX 79761-4722 |
| 20233409 | | ECTOR COUNTY APPRAISAL DIST, 1301 E 8TH ST, ODESSA TX 79761-4726 |
| 20233410 | + | ECTOR COUNTY APPRAISAL DISTRICT, 1301 E. 8TH ST., ODESSA TX 79761-4726 |
| 20233411 | + | ECTOR COUNTY CHIEF APPRAISER, 1301 E 8TH ST, ODESSA TX 79761-4726 |
| 20233412 | | ECTOR COUNTY CLERK, PO BOX 707, ODESSA TX 79760-0707 |
| 20233413 | | ECTOR COUNTY HEALTH DEPT, 221N TEXAS, ODESSA TX 79761-5126 |
| 20233414 | + | ECTOR COUNTY, TX CONSUMER PROTECTION AGENCY, 300 N GRANT AVE, ODESSA TX 79761-5162 |
| 20233415 | | EDCO ELECTRONICS DIVSION OF ESTED INDUSTRIES INC., 8484 ESPLANADE, MONTREAL QC H2P2R7, CANADA |
| 20233416 | + | EDCO PALLET INC, PO BOX 5552., BIRMINGHAM AL 35207-0552 |
| 20233417 | | EDCO TOOL & SUPPLY, PO BOX 28146A, COLUMBUS OH 43228-0146 |
| 20233418 | + | EDDY COUNTY TAX COLLECTOR, 101 W GREENE ST, SUITE 117, CARLSBAD NM 88220-6258 |
| 20233419 | + | EDDY COUNTY, NM CONSUMER PROTECTION AGENCY, 101 W GREENE STREET, CARLSBAD NM 88220-6258 |
| 20233420 | + | EDEN NORTH COLLINS PENNY SAVER INC, PO BOX 114 8603 S MAIN STREET, EDEN NY 14057-0114 |
| 20233421 | | EDGAR RIVERA, 14908 S BRADLEY DRIVE, OLATHE KS 66062-2632 |
| 20233422 | + | EDGE INFORMATION MANAGEMENT INC, 1682 W HIBISCUS BLVD, MELBOURNE FL 32901-2631 |
| 20233424 | | EDGE PLASTICS, 449 NEWMAN ST, MANSFIELD OH 44902-1123 |
| 20233426 | | EDGE PLASTICS, EDGE PLASTICS, 449 NEWMAN ST, MANSFIELD OH 44902-1123 |
| 20233427 | + | EDGE PLASTICS INC., ATTN: STEVEN BERANEK, ESQ., 28039 CLEMENS RD, WESTLAKE OH 44145-1139 |
| 20233433 | + | EDGE PLASTICS, INC., CORSARO & ASSOCIATES CO., LPA, ATTN: STEVEN BERANEK, 28039 CLEMENS RD., WESTLAKE |

|  |  |  |
|---|---|---|
|  |  | OH 44145-1139 |
| 20233432 | + | EDGE PLASTICS, INC., CORSARO & ASSOCIATES CO., LPA, ATTN: STEVEN BERANEK, ESQ., 28039 CLEMENS RD., WESTLAKE OH 44145-1139 |
| 20233434 | + | EDGE PLASTICS, INC., CORSARO & ASSOCIATES CO., LPA., ATTN: STEVEN B. BERANEK, ESQ., 28039 CLEMENS RD., WESTLAKE OH 44145-1139 |
| 20233430 | + | EDGE PLASTICS, INC., ATTN: STEVEN B. BERANEK, 28039 CLEMENS RD., WESTLAKE OH 44145-1139 |
| 20233431 | + | EDGE PLASTICS, INC., ATTN: STEVEN B. BERANEK, ESQ., 28039 CLEMENS RD., WESTLAKE OH 44145-1139 |
| 20233429 | + | EDGE PLASTICS, INC., ATTN: SAMUEL KUHN, 449 NEWMAN ST, MANSFILED OH 44902-1123 |
| 20233428 | + | EDGE PLASTICS, INC., ATTN: SAMUEL KUHN, 449 NEWMAN STREET, MANSFIELD OH 44902-1123 |
| 20233435 | + | EDGE WINDOW SERVICES, SHAUN L BORNER, 23 RIDGE AVE, WHEELING WV 26003-4588 |
| 20233436 | + | EDGECRAFT CORP DBA THE LEGACY COMPA, EDGECRAFT CORPORATION, 3355 ENTERPRISE AVE SUITE 160, FORT LAUDERDALE FL 33331-3524 |
| 20233437 |  | EDGEWATER PARK TOWNSHIP, 400 DELANCO RD, EDGEWATER PARK NJ 08010-2400 |
| 20233439 | + | EDGEWATER PARK URBAN RENEWAL, LLC, C/O FOX ROTHSCHILD LLP, ATTN: MICHAEL G. MENKOWITZ, 2001 MARKET STREET SUITE 1700, PHILADELPHIA PA 19103-7045 |
| 20233441 | + | EDGEWATER PARK URBAN RENEWAL, LLC, ATTN: SETH A. NIEDERMAN, C/O FOX ROTHSCHILD LLP, 1201 N. MARKET STREET SUITE 1200, WILMINGTON DE 19801-1163 |
| 20233440 |  | EDGEWATER PARK URBAN RENEWAL, LLC, c/o Fox Rothschild LLP, ATTN: MICHAEL G. MENKOWITZ, TWO COMMERCE SQ 2001 MARKET ST STE 1700, PHILADELPHIA PA 19103 |
| 20233442 | + | EDGEWATER PARTNERSHIP LP, 601 EAST PRATT STREET, SUITE 600, BALTIMORE MD 21202-3118 |
| 20233443 | + | EDGEWATER PARTNERSHIP LP, ATTN: KEVIN DIGRAZIN, AUTHORIZED PERSON, 601 E. PRATT STREET, 6TH FLOOR, BALTIMORE MD 21202-3118 |
| 20233444 |  | EDGEWATER PARTNERSHIP LP, PO BOX 62659, BALTIMORE MD 21264-2659 |
| 20233445 |  | EDGEWELL PERSONAL CARE LLC, EDGEWELL PERSONAL CARE BRANDS LLC, 24234 NETWORK PL, CHICAGO IL 60673-1242 |
| 20233447 |  | EDGEWELL PERSONAL CARE, LLC, 24234 NETWORK PLACE, CHICAGO IL 60673-1234 |
| 20233446 | + | EDGEWELL PERSONAL CARE, LLC, 1350 TIMBERLAKE MANOR PARKWAY, SUITE 300, CHESTERFIELD MO 63017-6042 |
| 20233448 | + | EDGEWOOD ISLE, LLC, ATTN: SAM MARK C/O SMI MANAGEMENT CO, 9355 KIRKSIDE RD, LOS ANGELES CA 90035-4126 |
| 20233449 | + | EDGEWOOD ISLE, LLC, C/O SMI MANAGEMENT CO, ATTN: SAM MARK, 9355 KIRKSIDE RD, LOS ANGELES CA 90035-4126 |
| 20233450 |  | EDGEWOOD PARTNERS INS CTR, 29545 NETWORK PLACE, CHICAGO IL 60673-1295 |
| 20233452 | #+ | EDGEWOOD PARTNERS INSURANCE CENTER (EPIC), ONE CALIFORNIA ST, SUITE 400, SAN FRANCISCO CA 94111-5402 |
| 20233453 |  | EDIBLE GARDEN CORP, EDIBLE GARDEN CORP, 329 FRONT STREET, BELVIDERE NJ 07823-1522 |
| 20233454 |  | EDIFIS LJC LTD, 5301 KATYFWY STE 200, HOUSTON TX 77007-3866 |
| 20233456 | + | EDIFIS LJC, LTD, ATTN: ERIC J. SILVER, STEARNS WEAVER, MILLER WEISSLER ALHADEFF &SITTERSON, 150 W FLAGLER ST STE 2200, MIAMI FL 33130-1545 |
| 20233455 | + | EDIFIS LJC, LTD, C/O EDIFIS GROUP, 5301 KATY FREEWAY SUITE 200, HOUSTON TX 77007-3866 |
| 20233457 | + | EDIFIS LJC, LTD., STEARNS WEAVER, ET AL., ATTN: ERIC J. SILVER, ESQ., 150 WEST FLAGLER STREET SUITE 2200, MIAMI FL 33130-1545 |
| 20233459 | + | EDIFIS USC LLC, STEARNS WEAVER ET AL., ATTN: ERIC SILVER, ESQ., 150 WEST FLAGLER STREET, SUITE 2200, MIAMI FL 33130-1545 |
| 20233458 |  | EDIFIS USC LLC, 5301 KATY FWY STE 200, HOUSTON TX 77007-3866 |
| 20233462 | + | EDIFIS USC, LLC, STEARNS WEAVER ET AL., ATTN: ERIC J. SILVER, ESQ., 150 WEST FLAGLER STREET SUITE 2200, MIAMI FL 33130-1545 |
| 20233460 |  | EDIFIS USC, LLC, BRYER, PAM, C/O EDIFIS GROUP, 5301 KATY FWY STE 200, HOUSTON TX 77007-3866 |
| 20233461 |  | EDIFIS USC, LLC, C/O EDIFIS GROUP, 5301 KATY FWY STE 200, HOUSTON TX 77007-3866 |
| 20233463 | + | EDIFIS, USC, LLC, ATTN: ERIC J. SILVER, STEARNS WEAVER, MILLER WEISSLER ALHADEFF &SITTERSON, 150 W FLAGLER ST STE 2200, MIAMI FL 33130-1545 |
| 20233464 | + | EDINBURG SRGV LLC, 1200 E CAMPBELL RD STE 108, RICHARDSON TX 75081-1963 |
| 20233465 | + | EDINBURG SRGV LLC, LOCKBOX NUMBER 677981, 1200 E CAMPBELL RD STE 108, RICHARDSON TX 75081-1963 |
| 20233466 |  | EDISON PARK LTD, 6151 WILSON MILLS RD STE 100, HIGHLAND HEIGHTS OH 44143-2128 |
| 20233468 | + | EDJE, LEADING, 1491 POLARIS PARKWAY STE 191, COLUMBUS OH 43240-2041 |
| 20233469 |  | EDMONDS & LOGUE PC, 712A WHALERS WAY BLDG A201, FORT COLLINS CO 80525-3314 |
| 20233470 | + | EDMUND TERRY, DBA WORLDWIDE PROPERTIES USA,, 211 ALEXANDER PALM ROAD, BOCA RATON FL 33432-7906 |
| 20233471 | + | EDRAY 20/20 LLC, 1300 SOUTH MINT STREET SUIE 200, CHARLOTTE NC 28203-4051 |
| 20233472 | + | EDRAY 20/20, LLC, 1300 SOUTH MINT STREET SUITE 200, CHARLOTTE NC 28203-4168 |
| 20233473 | + | EDUARDO E LOZANO & CO INC, PO BOX 450795, LAREDO TX 78045-0019 |
| 20233474 | + | EDUCATION FUND OF THE WOMENS FORUM, 59 EAST 54TH STREET STE 81, NEW YORK NY 10022-9208 |
| 20233475 | + | EDWARD J WOMAC JR & ASSOCIATES LLC, 3501 CANAL ST, NEW ORLEANS LA 70119-6108 |
| 20233476 |  | EEC PARK PLACE CERRITOS LLC, C/O STC MANAGEMENT, 10722 BEVERLY BLVD STE P, WHITTIER CA 90601-2057 |
| 20233477 |  | EEOC (JOHNSON & BLACKBURN), PHILLIPS, ESQ., RONALD L., EEOC - BALTIMORE FIELD OFFICE CITY, CRESCENT BLDG, 3D FLOOR 10 S HOWARD ST, BALTIMORE MD 21201 |
| 20233478 | # | EFL GLOBAL LLC, 230-79 INTERNATIONAL AIRPORT CTR BL, SPRINGFIELD GARDENS NY 11413-4107 |
| 20233479 |  | EGAP ELKHART I LLC, 1045 S WOODS MILL RD STE 1, TOWN AND COUNTRY MO 63017-8362 |
| 20233480 |  | EGG HARBOR TOWNSHIP, OFFICE OF TOWNSHIP CLERK, 3515 BARGAINTOWN RD, EGG HARBOR TOWNSHIP NJ 08234-8321 |
| 20233482 | + | EHAB CORP DBA GIT GO FOOD MART, EHAB CORP DBA GIT GO FOOD MART, 1607 RODMAN AVE, PORTSMOUTH VA 23707-4322 |

| | | |
|---|---|---|
| 20233483 | + | EHD, ENVIRONMENTAL HEALTH DEPT, 1868 HAZELTON AVE, STOCKTON CA 95205-6232 |
| 20233484 | + | EHDEN INVESTMENTS INC, 2600 S DOUGLAS RD, SUITE 610, CORAL GABLES FL 33134-6100 |
| 20233485 | + | EHDEN INVESTMENTS INC, 2600 SOUTH DOUGLAS ROAD STE 610, CORAL GABLES FL 33134-6100 |
| 20233486 | + | EHDEN INVESTMENTS INC, ROJAS, MS .YUSY, 2600 S DOUGLAS RD, SUITE 610, CORAL GABLES FL 33134-6100 |
| 20233487 | | EHDEN N.V. D/B/A SABAL PALM PL, C/O FRAGA PROPERTIES, PO BOX 144660, CORAL GABLES FL 33114-4660 |
| 20233488 | | EIDE, TYLOR, FORMER COUNSEL: SMITH LAW SMITH BJ, 8605 SANTA MONICA BLVD, W HOLLYWOOD CA 90069-4109 |
| 20233489 | | EIGHT JUDICIAL DISTRICT/CIRCUIT COU, 227 W MICHIGAN AVE, KALAMAZOO MI 49007-3781 |
| 20233490 | | EIGHTEEN WHEEL ENTERPRISES INC, PMB 333, 1992 MORRIS AVE # 333, UNION NJ 07083-3507 |
| 20233492 | + | EIKONA(ARTWORK ON LADY OF GUADALUPE THROW BLANKET), EIKONA INC. (STUDIOS), 2280 W 10TH ST, CLEVELAND OH 44113-4462 |
| 20233493 | + | EILLIEN'S CANDIES INC, EILLIEN'S CANDIES INC, 1301 WAUBE LANE, GREEN BAY WI 54304-5655 |
| 20233494 | + | EJ BRENEMAN LLC, TERRENCE C SHALLENBERGER JR, 1101 YERGER BLVD, WEST LAWN PA 19609-1028 |
| 20233495 | + | EK ACCESSORIES, 575 WEST 3200 SOUTH, LOGAN UT 84321-6875 |
| 20233496 | + | EK EKCESSORIES INC, 575 W 3200 S, LOGAN UT 84321-6875 |
| 20233497 | | EK HEALTH SERVICE INC, PO BOX 92289, LAS VEGAS NV 89193-2289 |
| 20233499 | + | EK HEALTH SERVICES, INC., 992 SOUTH DEANZA BLVD., STE. 101, SAN JOSE CA 95129-2777 |
| 20233501 | | EKA, GUANGYUANXI?RD,?SOUTH, INDUSTRIAL?Z, YANGJIANG, CHINA |
| 20233500 | | EKA, GUANGYUANXIRD,SOUTH, INDUSTRIALZ, YANGJIANG, CHINA |
| 20233502 | | EKA, YANGDONG EKA HOUSEWARE CO.,LTD., GUANGYUANXIRD,SOUTH, INDUSTRIALZ, YANGJIANG, CHINA |
| 20233504 | + | EKATERRA TEA MSO USA LLC, EKATERRA TEA MSO USA LLC, PO BOX 200242, PITTSBURGH PA 15251-0242 |
| 20233505 | + | EKATERRA TEA MSO USA LLC, PO BOX 200242, PITTSBURGH PA 15251-0242 |
| 20233503 | + | EKATERRA TEA MSO USA LLC, ATTN: CHRISTINA LEBER, 121 RIVER STREET, 12TH FLOOR, HOBOKEN NJ 07030-5982 |
| 20233506 | | EKO GROUP LTD, EKO GROUP LTD., NO.899 SOUTH GUANGZHOUDADAO AVE. HA, GUANGZHOU, CHINA |
| 20233507 | | EKO NORTH AMERICA INC, 4205 SW HIGH MEADOW AVE, PALM CITY FL 34990-3726 |
| 20233508 | + | EL DORADO CO DISTRICT ATTY OFFICE, 515 MAIN STREET, PLACERVILLE CA 95667-5609 |
| 20233509 | + | EL DORADO CO. RECORDER/CLERK, 360 FAIR LN, PLACERVILLE CA 95667-4107 |
| 20233511 | + | EL DORADO COUNTY, ENVIRONMENTAL MANAGEMENT DEPT, 2850 FAIRLINE CT BLDG C, PLACERVILLE CA 95667-4100 |
| 20233510 | | EL DORADO COUNTY, C/O BOARD OF EQUALIZATION, 330 FAIR LANE, PLACERVILLE CA 95667-4103 |
| 20233512 | | EL DORADO COUNTY TAX COLLECTOR, P.O. BOX 678002, PLACERVILLE CA 95667-8002 |
| 20233513 | + | EL DORADO COUNTY, CA CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 330 FAIR LANE, PLACERVILLE CA 95667-4103 |
| 20233514 | | EL DORADO ENVIRONMENTAL MGMT, 2850 FAIRLANE CT BLDG C, PLACERVILLE CA 95667-4100 |
| 20233515 | + | EL ESPECIALITO, USA DISTRIBUTORS INC, 3711 HUDSON AVE, UNION CITY NJ 07087-6015 |
| 20233516 | + | EL GATO GRANDE LIMITED PARTNERSHIP, 76 TEN BROECK RD, CHATHAM NY 12037-3409 |
| 20233517 | + | EL GATO GRANDE LIMITED PARTNERSHIP, TATRO, DAN, 76 TEN BROECK RD, CHATHAM NY 12037-3409 |
| 20233519 | | EL GATO GRANDE LIMITED PARTNERSHIP, PO BOX 370, EAST CHATHAM NY 12060-0370 |
| 20233518 | | EL GATO GRANDE LIMITED PARTNERSHIP, C/O DALTON AVENUE PLAZA, PO BOX 370, EAST CHATHAM NY 12060-0370 |
| 20233520 | + | EL LATINO, LATINA & ASSOCIATES INC, PO BOX 120550, SAN DIEGO CA 92112-0550 |
| 20233521 | + | EL PASO CENTRAL APPRAISAL DISTRICT, 5801 TROWBRIDGE DR., EL PASO TX 79925-3346 |
| 20233522 | | EL PASO COUNTY COLORADO, PO BOX 2018, COLORADO SPRINGS CO 80901-2018 |
| 20233523 | + | EL PASO COUNTY DEPT. OF HEALTH &, ENVIRONMENT, STE 2044, 1675 W GARDEN OF THE GODS RD, COLORADO SPRINGS CO 80907-9444 |
| 20233524 | + | EL PASO COUNTY DEPT. OF HEALTH &, STE 2044, 1675 W GARDEN OF THE GODS RD, COLORADO SPRINGS CO 80907-9444 |
| 20233525 | + | EL PASO COUNTY, CO CONSUMER PROTECTION AGENCY, 200 S. CASCADE AVENUE, COLORADO SPRINGS CO 80903-2202 |
| 20233526 | + | EL PASO COUNTY, TX CONSUMER PROTECTION AGENCY, 500 E SAN ANTONIO, EL PASO TX 79901-2419 |
| 20233529 | | EL PASO FOX XPRESS LLC, FOX XPRESS, 1201 KESSLER DR, EL PASO TX 79907-1836 |
| 20233530 | + | EL PASO JAG, INC., 3750 DURAZNO AVE., EL PASO TX 79905-1302 |
| 20233532 | + | EL PASO TIMES, TEXAS NEW MEXICO NEWSPAPERS LLC, PO BOX 677890, DALLAS TX 75267-7890 |
| 20233533 | | EL PASO WATER UTILITIES, P.O. BOX 511, EL PASO TX 79961-0511 |
| 20233534 | + | EL RINCONCITO CRIOLLO, 2093 HONEYTREE CT, COLUMBUS OH 43229-4624 |
| 20233535 | + | ELB LEARNING, 55 N. MERCHANT STREET #1221, AMERICAN FORK UT 84003-7048 |
| 20233536 | + | ELB LEARNING, LLC, 55 N MERCHANT ST, No1221, AMERICAN FORK UT 84003-7068 |
| 20233537 | | ELC SECURITY PRODUCTS, STARLOCK INC, 8252 NW 30TH TERRACE, DOARL FL 33122-1914 |
| 20233538 | + | ELEARNING BROTHERS LLC, PLATO ELEARNING LLC, PO BOX 1221, AMERICAN FORK UT 84003-6201 |
| 20233541 | + | ELECTRIC BOARD OF GUNTERSVILLE, P.O. BOX 45, GUNTERSVILLE AL 35976-0045 |
| 20233540 | | ELECTRIC BOARD OF GUNTERSVILLE, DAWN B. SMITH, CFE / ELECTRIC BOARD OF GUNTERSVILLE, 701 BLOUNT AVE., GUNTERSVILLE AL 35976-1505 |
| 20233539 | + | ELECTRIC BOARD OF GUNTERSVILLE, C/O BRANDI W. BEARD, ATTORNEY AT LAW, 431 GUNTER AVE., GUNTERSVILLE AL 35976-1132 |
| 20233542 | | ELECTRIC BOARD OF GUNTERSVILLE AL, PO BOX 45, GUNTERSVILLE AL 35976-0045 |
| 20233543 | | ELECTRIC CITY UTILITIES, PO BOX 100146, COLUMBIA SC 29202-3146 |
| 20233545 | | ELECTRICAL INSPECTION & SERVICING, COMPANY, PO BOX 1910, ROYAL OAK MI 48068-1910 |

| | | |
|---|---|---|
| 20233546 | | ELECTRICAL INSPECTION & SERVICING, PO BOX 1910, P O BOX 1910, ROYAL OAK MI 48068-1910 |
| 20233548 | + | ELECTRONIC COMMUNICATIONS TECHNLOGY, LLC, FERRAIUOLI LLC, VIDAL FONT, ESQ., JEAN G., 221 PONCE DE LEON AVENUE, 5TH FLOOR, SAN JUAN PR 00917-1802 |
| 20233549 | | ELECTRONIC STORAGE CORPORATION, 5127 SOUTH 95TH E AVENUE, TULSA OK 74145-8112 |
| 20233550 | + | ELEEO BRANDS LLC, ELEEO BRANDS LLC, 2150 WINCHELL AVE, CINCINNATI OH 45214-1853 |
| 20233551 | + | ELEMENTS BRANDS DBA NATURAL DOG CO, 1887 WHITNEY MESA DRIVE #2035, HENDERSON NV 89014-2069 |
| 20233552 | + | ELEMENTS BRANDS DBA NATURAL DOG CO, ELEMENTS BRANDS, LLC/DBA NATURAL DO, 1887 WHITNEY MESA DRIVE #2035, HENDERSON NV 89014-2069 |
| 20233554 | + | ELEMENTS BRANDS, LLC D/B/A NATURAL DOG COMPANY, 1887 WHITNEY MESA DR, SUITE 2035, C/O BILL D'ALESSANDRO, HENDERSON NV 89014-2069 |
| 20233555 | + | ELEMENTS BRANDS, LLC D/B/A NATURAL DOG COMPANY, C/O BILL D'ALESSANDRO, 1887 WHITNEY MESA DR, SUITE 2035, HENDERSON NV 89014-2069 |
| 20233553 | + | ELEMENTS BRANDS, LLC D/B/A NATURAL DOG COMPANY, HOLLAND & KNIGHT LLP, ATTN: MORGAN L. ALLRED, 1901 SIXTH AVENUE NORTH, SUITE 1400, BIRMINGHAM AL 35203-4605 |
| 20233556 | + | ELEMENTS DRINKS CO, ELEMENTS DRINKS CO, PO BOX 1044, BRYN MAWR PA 19010-7044 |
| 20233557 | | ELEMENTS INTERNATIONAL GROUP, LLC, ELEMENTS INTERNATIONAL GROUP, LLC, PO BOX 676038, DALLAS TX 75267-6038 |
| 20233558 | | ELEVATOR SUPPORT SERVICES, 9245 ARCHIBALD AVE, RANCHO CUCAMONGO CA 91730-5207 |
| 20233559 | + | ELEVATOR SUPPORT SERVICES INC., 9245 ARCHIBALD AVE., RANCHO CUCAMONGA CA 91730-5207 |
| 20233560 | + | ELEVATOR SUPPORT SERVICES, INC., 2500 W. COMMONWEALTH AVE., ALHAMBRA CA 91803-1346 |
| 20233561 | + | ELEVATOR TECHNICIANS COLORADO, 1153 BERGEN PARKWAY STE I BOX 320, EVERGREEN CO 80439-9501 |
| 20233563 | + | ELEVATOR TECHNICIANS COLORADO, ELEVATOR TECHNICIANS LLC, 1153 BERGEN PARKWAY STE I BOX 320, EVERGREEN CO 80439-9501 |
| 20233564 | | ELEVEN DEQUINDRE ASSOCIATE LP, ONE TOWN SQUARE STE 1200, SOUTHFIELD MI 48076-3708 |
| 20233565 | + | ELEVENTH AVENUE EXPORTS & IMPORTS L, 13 DEBORAH DR, SOMERSET NJ 08873-4618 |
| 20233567 | + | ELEVENTH AVENUE EXPORTS & IMPORTS L, ELEVENTH AVENUE EXPORTS & IMPORTS L, 13 DEBORAH DR, SOMERSET NJ 08873-4618 |
| 20233568 | + | ELEVENTH AVENUE EXPORTS & IMPORTS LLC, 13 DEBORAH DR, SOMEREST NJ 08873-4618 |
| 20233569 | + | ELEVENTH AVENUE EXPORTS & IMPORTS LLC, 13 DEBORAH DR., SOMERSET NJ 08873-4618 |
| 20233570 | + | ELEVENTH AVENUE EXPORTS & IMPORTS LLC, MR. SRIKANTH MUNDLAPUDI, 13 DEBORAH DR., SOMERSET NJ 08873-4618 |
| 20233571 | + | ELEXA TECH. DBA UNITED INFORMATION SERVICE, INC., 2701 E GRAUWYLER ROAD, IRVING TX 75061-3414 |
| 20233572 | + | ELF COSMETICS INC, 570 10TH ST 3RD FLOOR, OAKLAND CA 94607-4038 |
| 20233573 | | ELI ERLICH, 1840 NICHOLAS DR, HUNTINGDON VALLEY PA 19006-7929 |
| 20233574 | + | ELIAS LAW PC, 111 ISLETA SW STE A, ALBUQUERQUE NM 87105-3896 |
| 20233575 | + | ELIAS MUSIC, UNIVERSAL MUSIC Z TUNES LLC, PO BOX 74007207, CHICAGO IL 60674-7207 |
| 20233576 | + | ELIAS, PATRICK, THE FLOOD LAW FIRM, LLC, FLOOD, ESQ., BRIAN M., 190 WASHINGTON ST, MIDDLETOWN CT 06457-3285 |
| 20233577 | | ELIASON CORP, PO BOX 772881, CHICAGO IL 60677-2881 |
| 20233578 | + | ELICO LTD, 230 5TH AVE, NEW YORK NY 10001-7704 |
| 20233580 | + | ELICO LTD, ELICO LTD, 230 5TH AVE, NEW YORK NY 10001-7704 |
| 20233581 | | ELIS LLC, DBA TWISTED SHOES, 28 W 36TH ST, NEW YORK NY 10018-8006 |
| 20233582 | + | ELITE COMFORT SOLUTIONS, 1115 FARRINGTON ST SW, CONOVER NC 28613-8251 |
| 20233585 | + | ELITE COMFORT SOLUTIONS, ELITE COMFORT SOLUTIONS, INC, 1115 FARRINGTON ST SW, CONOVER NC 28613-8251 |
| 20233584 | | ELITE COMFORT SOLUTIONS, ATTN: TIM LANDERS - VP SALES, CONOVER NC 28613 |
| 20233587 | + | ELITE COMFORT SOLUTIONS LLC, P.O. BOX 603397, CHARLOTTE NC 28260-3397 |
| 20233586 | + | ELITE COMFORT SOLUTIONS LLC, JENNIFER VANLANDUIT, 1 LEGGETT ROAD, CARTHAGE MO 64836-9649 |
| 20233588 | + | ELITE COMFORT SOLUTIONS LLC, ATTN: JOHN J. CRUCIANI, 4801 MAIN STREET, SUITE 1000, KANSAS CITY MO 64112-2551 |
| 20233589 | + | ELITE PERFORMANCE FOOTWEAR, LLC., ELITE PERFORMANCE FOOTWEAR, LLC., PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20233590 | | ELITE SERVICES LLC, HENRY MILLER, PO BOX 140, FAIRPLAY MD 21733-0140 |
| 20233591 | | ELITE TRANSIT SOLUTIONS LLC, PO BOX 7173, CAROL STEAM IL 60197-7173 |
| 20233592 | + | ELITE TRANSPORT & DELIVERYY LLC, 8109 MOCCASIN TRAIL DRIVE, RIVERVIEW FL 33578-8856 |
| 20233593 | + | ELITE TRANSPORT & DELIVERYY LLC, DANIEL WHEELER, 8109 MOCCASIN TRAIL DRIVE, RIVERVIEW FL 33578-8856 |
| 20233594 | | ELIZABETH ARDEN INC, ELIZABETH ARDEN INC, PO BOX 418906, BOSTON MA 02441-8906 |
| 20233595 | | ELIZABETH ARDEN INC, PO BOX 418906, BOSTON MA 02241-8906 |
| 20233596 | + | ELIZABETH LAPUMA, 546 NORTH STREET, GREENWICH CT 06830-3440 |
| 20233597 | | ELIZABETHTON CITY TAX, 136 S SYCAMORE ST, ELIZABETHTON TN 37643-3300 |
| 20233598 | + | ELIZABETHTON ELECTRIC SYSTEM, P.O. BOX 790, ELIZABETHTON TN 37644-0790 |
| 20233599 | + | ELIZABETHTOWN GAS/6031, PO BOX 6031, BELLMAWR NJ 08099-6031 |
| 20233600 | + | ELIZABETHTOWN UTILITIES, KY, P.O. BOX 550, CITY HALL, ELIZABETHTOWN KY 42702-0550 |
| 20233601 | + | ELK & ELK CO LTD, 6105 PARKLAND BLVD, MAYFIELD HEIGHTS OH 44124-4258 |
| 20233602 | + | ELK GROVE WATER WORKS, CA, PO BOX 1030, ELK GROVE CA 95759-1030 |
| 20233603 | | ELKAN SC CO LTD, 5410 HOMBERG DR STE A, KNOXVILLE TN 37919-5029 |
| 20233604 | | ELKHART COUNTY HEALTH DEPT, 4230 ELKHART RD, GOSHEN IN 46526-5820 |

| | | |
|---|---|---|
| 20233606 | | ELKHART COUNTY TREASURER, CYNTHIA CHADWELL, 117 N. MAIN ST., RM. 201, GOSHEN IN 46526-3231 |
| 20233609 | + | ELKHART COUNTY TREASURER, NATHANIEL M. JORDAN, 130 N MAIN ST., GOSHEN IN 46526-3207 |
| 20233613 | + | ELKHART COUNTY, IN CONSUMER PROTECTION AGENCY, 301 SOUTH MAIN STREET, SUITE 100, ELKART IN 46516-3166 |
| 20233614 | + | ELKHART PUBLIC UTILITIES, PO BOX 7027, SOUTH BEND IN 46634-7027 |
| 20233615 | | ELKHART TRUTH, PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20233616 | | ELKIN CITY TAX COLLECTOR, PO BOX 857, ELKIN NC 28621-0857 |
| 20233617 | | ELKIN VILLAGE LLC, C/O CONELY REAL ESTATE MGMT LLC, 3205 JONES ROAD, WOODBINE MD 21797-7619 |
| 20233618 | | ELKIN VILLAGE PARTNERS LLC, 2326 N NC BUSINESS HWY, DENVER NC 28037-8353 |
| 20233619 | | ELKIN VILLAGE PARTNERS, LLC, 2326 N NC 16 BUSINESS HWY, DENVER NC 28037-8353 |
| 20233620 | | ELKTON GAS, PO BOX 826531, PHILADELPHIA PA 19182-6531 |
| 20233622 | | ELKTON VILLAGE LP, PO BOX 7189, WILMINGTON DE 19803-0189 |
| 20233621 | | ELKTON VILLAGE LP, C/O JANET LAMBERT, PO BOX 7189, WILMINGTON DE 19803-0189 |
| 20233623 | + | ELKTON VILLAGE, LLC, P.O. BOX 7189, WILMINGTON DE 19803-0189 |
| 20233625 | | ELLA PLAZA LP, PO BOX 38294, HOUSTON TX 77238-8294 |
| 20233628 | | ELLEN EXPORTS, DELHI ROAD, LAKRI FAZALPUR, MORADABAD, UTTAR PRADESH 244001, INDIA |
| 20233629 | | ELLEN EXPORTS, DELHI ROAD, MORADABAD, UTTAR PRADESH 244001, INDIA |
| 20233627 | | ELLEN EXPORTS, DELHI ROAD, NEAR LAKRI FAZALPUR, MORADABAD, UTTAR PRADESH 244001, INDIA |
| 20233630 | | ELLEN EXPORTS, ELLEN EXPORTS, LAKRI FAZALPUR,MINI BYPASS, MORADABAD, INDIA |
| 20233631 | | ELLEN EXPORTS, LAKRI FAZALPUR, DELHI ROAD, MORADABAD, UTTAR PRADESH 244001, INDIA |
| 20233632 | | ELLEN EXPORTS, LAKRI FAZALPUR,MINI BYPASS, MORADABAD, INDIA |
| 20233633 | + | ELLIG GROUP, TOWER 56, 126 E 56TH ST STE 2110, NEW YORK NY 10022-3613 |
| 20233634 | | ELLIOT TRADING LIMITED, 27 MCGLENNY DRIVE, AURORA ON L4G 5P7, CANADA |
| 20233635 | + | ELLIOTT FLOWERS, 5344 EAGLE CT, SAN PABLO CA 94806-5891 |
| 20233636 | + | ELLIS APPRAISAL DISTRICT, P.O. BOX 878, WAXAHACHIE TX 75168-0878 |
| 20233637 | | ELLIS COUNTY CLERK, PO BOX 250, WAXAHACHIE TX 75168-0250 |
| 20233638 | | ELLIS COUNTY TAX ASSESSOR-COLLECTOR, PO DRAWER 188, WAXAHACHIE TX 75168-0188 |
| 20233639 | | ELLIS COUNTY TAX OFFICE, PO BOX 188, WAXAHACHIE TX 75168-0188 |
| 20233640 | + | ELLIS COUNTY, TX CONSUMER PROTECTION AGENCY, 109 SOUTH JACKSON, WAXAHACHIE TX 75165-3745 |
| 20233641 | + | ELLIS LAW CORPORATION, 2230 E MAPLE AVE, EL SEGUNDO CA 90245-6507 |
| 20233642 | + | ELLIS MOVING CO, P.O. BOX 99651, PITTSBURGH PA 15233-4651 |
| 20233643 | + | ELLIS MOVING COMPANY, JAMES ELLIS, PO BOX 99651, PITTSBURGH PA 15233-4651 |
| 20233646 | + | ELM HOLDINGS, JOE DEVORKIN, AND ELM HOLDINGS 4, LLC; JOE DEVORKIN, 138 BUNTROCK AVE, THIENSVILLE WI 53092-1535 |
| 20233647 | | ELM HOLDINGS 3 LLC, 138 BUNTROCK AVE, THIENSVILLE WI 53092-1535 |
| 20233648 | + | ELM HOLDINGS 3, LLC, AND ELM HOLDINGS 4, LLC, ATTN: JOE DEVORKIN, 138 BUNTROCK AVE, THIENSVILLE WI 53092-1535 |
| 20233649 | + | ELM HOLDINGS 3, LLC, JOE DEVORKIN, AND ELM HOLDINGS 4, LLC; JOE DEVORKIN, 138 BUNTROCK AVE, THIENSVILLE WI 53092-1535 |
| 20233650 | | ELM STREET REALTY LLC, BASIL NT AGAPION, 625 S ELM ST, GREENSBORO NC 27406-1327 |
| 20233651 | + | ELMER CANDY CORP, ELMER CANDY CORP, 401 NORTH 5TH STREET, PONCHATOULA LA 70454-2458 |
| 20233653 | + | ELMER'S FINE FOODS, PO BOX 3117, NEW ORLEANS LA 70177-3117 |
| 20233652 | + | ELMER'S FINE FOODS, ATTN: BENJAMIN MILLER ELMER, 2404 PORT STREET, NEW ORLEANS LA 70117-7418 |
| 20233654 | + | ELMERS FINE FOODS INC, ELMERS FINE FOODS INC, PO BOX 3117, NEW ORLEANS LA 70177-3117 |
| 20233655 | + | ELMERS FINE FOODS INC, PO BOX 3117, NEW ORLEANS LA 70177-3117 |
| 20233658 | | ELMIRA WATER BOARD NY, PO BOX 32, WARSAW NY 14569-0032 |
| 20233657 | + | ELMIRA WATER BOARD NY, PO BOX 267, ELMIRA NY 14902-0267 |
| 20233659 | | ELMORE CO SMALL CLAIMS COURT, PO BOX 310, WETUMPKA AL 36092-0006 |
| 20233660 | + | ELMWOOD RETAIL PROPERTIES LLC, LAURICELLA LAND COMPANY LLC, PO BOX 201506, DALLAS TX 75320-1506 |
| 20233661 | + | ELNARI INTERNATIONAL INC, 5482 WILSHIRE BLVD #1584, LOS ANGELES CA 90036-4218 |
| 20233662 | | ELONE GIDA IC VE DIS TICARET A S, ELONE GIDA IC VE DIS TICARET A S, TEPECIK YOLU NO 82 ETILER, ISTANBUL, TURKEY |
| 20233663 | | ELSA L INC, 27 RED ROCK WAY, SAN RAFAEL CA 94903-3840 |
| 20233664 | + | ELTMAN LAW PC, 5435 CORPORATE DR STE 235, TROY MI 48098-2608 |
| 20233665 | + | ELYRIA CITY HEALTH DEPT, 202 CHESTNUT ST, ELYRIA OH 44035-5325 |
| 20233668 | + | EMBARQ FLORIDA, INC.-CENTRAL FLORIDA, LUMEN TECHNOLOGIES, 931 14TH STREET, 9TH FLOOR, DENVER CO 80202-2994 |
| 20233670 | + | EMBARQ FLORIDA, INC.-FL PANHANDLE, LUMEN TECHNOLOGIES, 1025 EL DORADO BLVD. (ATTN:LEGAL-BKY), 931 14TH STREET, 9TH FLOOR, DENVER CO 80202-2994 |
| 20233669 | + | EMBARQ FLORIDA, INC.-FL PANHANDLE, CENTURYLINK COMMUNICATIONS-BANKRUPTCY, 220 N 5TH ST, BISMARCK ND 58501-4027 |
| 20233672 | + | EMBARQ FLORIDA, INC.-SOUTH FLORIDA, LUMEN TECHNOLOGIES, 931 14TH STREET, 9TH FLOOR, DENVER CO 80202-2994 |
| 20233674 | | EMBASSY PLAZA LLC, 555 E RIVER RD STE 201, TUCSON AZ 85704-5843 |
| 20233673 | + | EMBASSY PLAZA LLC, C/O KATHERINE ANDERSON LAW PLLC, 7508 N. 59TH AVENUE, GLENDALE AZ 85301-7837 |
| 20233675 | + | EMBERLY LOGISTICS, 525 CHESTNUT ST, CEDARHURST NY 11516-2246 |

| | | |
|---|---|---|
| 20233676 | | EMC CORPORATION, 4246 COLLECTION CENTER DR, CHICAGO IL 60693-0042 |
| 20233677 | + | EMCO USA, INC, 3651 LINDELL RD., LAS VEGAS NV 89103-1254 |
| 20233678 | + | EMCO USA, INC, EMCO USA, INC, 3651 LINDELL RD., LAS VEGAS NV 89103-1254 |
| 20233679 | + | EMCON, 74 BRICK BLVD. SUITE 102, BRICK NJ 08723-7984 |
| 20233680 | | EMERALD COAST UTILITIES AUTHORITY, PO BOX 18870, PENSACOLA FL 32523-8870 |
| 20233681 | + | EMERALD ELECTRONICS, 90 DAYTON AVENUE, PASSAIC NJ 07055-7019 |
| 20233683 | + | EMERALD ELECTRONICS, EMERALD ELECTRONICS USA INC, 90 DAYTON AVENUE, PASSAIC NJ 07055-7019 |
| 20233685 | + | EMERALD ELECTRONICS USA, 90 DAYTON AVENUE, 9A, PASSAIC NJ 07055-7016 |
| 20233686 | + | EMERALD ELECTRONICS USA, 90 DAYTON AVENUE, BUILDING 9A, PASSAIC NJ 07055-7016 |
| 20233684 | + | EMERALD ELECTRONICS USA, 1612 EAST 3RD STREET, BROOKLYN NY 11230-6903 |
| 20233691 | + | EMERALD PET, EMERALD PET PRODUCTS, INC., 2070 NORTH BROADWAY, WALNUT CREEK CA 94596-3754 |
| 20233692 | + | EMERALD WHOLESALE, PO BOX 4208, DALTON GA 30719-1208 |
| 20233693 | + | EMERALD WHOLESALE LLC, EMERALD WHOLESALE LLC, PO BOX 4208, DALTON GA 30719-1208 |
| 20233696 | | EMERGE TRANSPORTATION, EMERGETECH INC, PO BOX 14550, SCOTTSDALE AZ 85267-4550 |
| 20233697 | | EMERGENCY MEDICINE CARE LLC, C/O CARVER BLANTON & BREHM, 200 W WYATT EARP BOX 156, DODGE CITY KS 67801-4448 |
| 20233698 | | EMERGENCY VETERINARY SERVICE, OF ROANOKE INC, 315 W CHURCH AVE 2ND FL, ROANOKE VA 24016-5024 |
| 20233699 | + | EMERSON HEALTHCARE, 133 OLD ROAD TO NINE ACRE CORNER, CONCORD MA 01742-4159 |
| 20233700 | | EMERSON HEALTHCARE, LOCKBOX 510782, PHILADELPHIA PA 19175-0782 |
| 20233702 | + | EMERSON HEALTHCARE LLC, 407 E LANCASTER AVENUE, WAYNE PA 19087-4202 |
| 20233704 | + | EMERSON RADIO CORP, 959 ROUTE 46 E, PARSIPPANY NJ 07054-3409 |
| 20233705 | + | EMERSON RADIO CORP, EMERSON RADIO CORP., 959 ROUTE 46 E, PARSIPPANY NJ 07054-3409 |
| 20233703 | + | EMERSON RADIO CORP, 959 ROUTE 46 E, SUITE 210, PARSIPPANY NJ 07054-3409 |
| 20233706 | #+ | EMERY LAW OFFICE INC, 6100 DUTCHMANS LANE SUITE 601, LOUISVILLE KY 40205-3284 |
| 20233707 | + | EMERY WANG PC DBA VAMES & WANG, 600 NW FARISS RD STE 118, GRESHAM OR 97030-2475 |
| 20233708 | + | EMMET COUNTY, MI CTY. CONSUMER PROTECTTION AGENGY, ATTN: CONSUMER PROTECTION DIVISION, 200 DIVISION STREET, PETOSKEY MI 49770-2486 |
| 20233710 | + | EMMY'S ORGANICS, GRUPO BIMBO, EMMY, 15 ROYAL ROAD, ITHACA NY 14850-9159 |
| 20233711 | + | EMP BENEFIT MGMT CORP. ALT CARE MGMT SYSTEMS, INC, 4789 RINGS ROAD, DUBLIN OH 43017-1772 |
| 20233712 | | EMPIRE APPAREL LLC, EMPIRE APPAREL LLC, 1407 BROADWAY RM 1906, NEW YORK NY 10018-3325 |
| 20233713 | | EMPIRE ART DIRECT IMPORT CO, EMPIRE ART DIRECT IMPORT CO., EMPIRE ART DIRECT IMPORT CO, WESTON FL 33331 |
| 20233714 | | EMPIRE CANDLE CO LLC, 2925 FAIRFAX TRAFFICWAY, KANSAS CITY KS 66115-1317 |
| 20233715 | | EMPIRE PROPERTY MGMT GROUP LLC, 7120 CREEK WOOD DRIVE, CHAPEL HILL NC 27514-7450 |
| 20233716 | ++ | EMPLOYEE BENEFIT MANAGEMENT CORP, 8760 ORION PLACE, SUITE 204, COLUMBUS OH 43240-2165 address filed with court:, EMPLOYEE BENEFIT MANAGEMENT CORP., 4789 RINGS ROAD, DUBLIN OH 43017-1599 |
| 20233717 | | EMPLOYMENT BENEFITS, COLLECTIONS UNIT 21, PO BOX 4395, PORTLAND OR 97208-4395 |
| 20233718 | | EMPLOYMENT DEVELOP DEPT EDD, WAGE GARNISHMENTS, PO BOX 989056, WEST SACRAMENTO CA 95798-9056 |
| 20233719 | | EMPLOYMENT DEVELOPMENT DEPARTMENT, 658 E BRIER DRIVE SUITE 300, SAN BERNARDINO CA 92408-2847 |
| 20233721 | | EMPLOYMENT SECURITY DEPT, BENEFIT PAYMENT CONTROL, PO BOX 24928, SEATTLE WA 98124-0928 |
| 20233722 | | EMPLOYMENT SECURITY DEPT, PO BOX 34188, SEATTLE WA 98124 |
| 20233725 | + | EMPLOYMENT SERVICES INC, 150 ST PAULS BLVD RM 3202, NORFOLK VA 23510-2747 |
| 20233726 | + | EMPLOYMENT SOLUTIONS, 10444 MAGNOLIA AVE, RIVERSIDE CA 92505-1812 |
| 20233727 | + | EMPOWER BRANDS, LLC, SPECTRUM BRANDS INC, 2620 WESTVIEW DR, WYOMISSING PA 19610-1130 |
| 20233728 | + | EMPOWER SOFTWARE SOLUTIONS, 2360 CAMPBELL CREEK BLVD, SUITE 550, RICHARDSON TX 75082-4454 |
| 20233729 | + | EMPOWER SOFTWARE SOLUTIONS, INC., 315 E ROBINSON ST, SUITE 450, ORLANDO FL 32801-1607 |
| 20233730 | + | EMPYREAN BENEFIT SOLUTIONS, INC., 3010 BRIARPARK DRIVE, HOUSTON TX 77042-3706 |
| 20233731 | | EMS MANAGEMENT & CONSULTANTS, C/O ROCKINGHAM CO EMS, PO BOX 863, LEWISVILLE NC 27023-0863 |
| 20233732 | | EMS MIND READER LLC, 250 PASSAIC ST, NEWARK NJ 07104-3700 |
| 20233733 | | EMWD-EASTERN MUNICIPAL WATER DISTRICT, PO BOX 845484, LOS ANGELES CA 90084-5484 |
| 20233734 | | ENC NEWSPAPERS, CA NORTH CAROLINA HOLDINGS INC, HALIFAX MEDIA, PO BOX 102475, ATLANTA GA 30368-2475 |
| 20233736 | | ENCHANTE ACCESSORIES, 4 E 34TH ST, NEW YORK NY 10016-4333 |
| 20233738 | | ENCHANTE ACCESSORIES, ENCHANTE ACCESSORIES, 4 E 34TH ST, NEW YORK NY 10016-4333 |
| 20233741 | + | ENCHANTE ACCESSORIES INC., 149 MADISON AVE., FLOOR 12, NEW YORK NY 10016-6755 |
| 20233742 | + | ENCHANTE ACCESSORIES INC., 149 MADSION AVE., FL. 12, NEW YORK NY 10016-6755 |
| 20233739 | | ENCHANTE ACCESSORIES INC., ATTN: BALASIANO & ASSOCIATES, FLOOR 3, BROOKLYN NY 11204-4749 |
| 20233740 | + | ENCHANTE ACCESSORIES INC., ATTN: BALASIANO & ASSOCIATES, 6701 BAY PARKWAY, FLOOR 3, BROOKLYN NY 11204-4750 |
| 20233743 | + | ENCHANTE COMPANIES, BALASIANO & ASSOCIATES, PLLC, STEVEN BALASIANO, 6701 BAY PARKWAY, 3RD FLOOR, BROOKLYN NY 11204-4750 |
| 20233744 | + | ENCHANTE COMPANIES, JOYCE, LLC, MICHAEL J. JOYCE, 1225 KING STREET SUITE 800, WILMINGTON DE 19801-3246 |
| 20233745 | | ENCOMPASS GLOBAL LOGISTICS, 18881 VON KARMAN AVE STE 1450, IRVINE CA 92612-8558 |
| 20233747 | + | ENCORE TECHNOLOGIES, 4620 WESLEY AVE, CINCINNATI OH 45212-2234 |
| 20233750 | | ENCORE TECHNOLOGIES, SJN DATA CENTER LLC, C/O DOUG SHAW, 4620 WESLEY AVE, CINCINNATI OH 45212-2234 |

| | | |
|---|---|---|
| 20233751 | | ENCORP PACIFIC (CANADA), 206-2250 BOUNDARY RD, BURNABY BC V5M 3Z3, CANADA |
| 20233752 | | ENDAGRAPH INC, 9000 CORPORATE CIRCLE, EXPORT PA 15632-8970 |
| 20233753 | + | ENDEAVOR EQUITES, JOEL BRECHER, C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552, BROOKLYN NY 11218-3750 |
| 20233754 | + | ENDIA SHANKLIN, 2776 BOB WHITE DRIVE, ROANOKE VA 24018-5138 |
| 20233755 | | ENDLESS FUN LLC, ENDLESS FUN, LLC, 714 4TH AVE E, BLOOMINGTON MN 55438 |
| 20233757 | + | ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO), 4 MANHATTANVILLE RD, STE 301, PURCHASE NY 10577-2127 |
| 20233759 | | ENERGIZER AUTO SALES INC., ENERGIZER LLC, 23145 NETWORK PLACE, CHICAGO IL 60673-1231 |
| 20233758 | | ENERGIZER AUTO SALES INC., ENERGIZER AUTO SALES INC., 33287 COLLECTION CENTER DR, CHICAGO IL 60693-0332 |
| 20233760 | | ENERGIZER BATTERY, 23145 NETWORK PL., CHICAGO IL 60673-1231 |
| 20233761 | | ENERGO/51024, PO BOX 51024, NEWARK NJ 07101-5124 |
| 20233762 | | ENERGY MANAGEMENT SYSTEMS/DEPT 2159, ACCTS RECEIVABLE DEPT 2159, PO BOX 646, EXTON PA 19341-0646 |
| 20233763 | # | ENERGY WEST - MONTANA, P.O. BOX 2229, GREAT FALLS MT 59403-2229 |
| 20233764 | + | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER, 1001 FLEET STREET SUITE 400, BALITMORE MD 21202-5123 |
| 20233765 | + | ENGAGE3, 9375 E SHEA BLVD STE 100, SCOTTSDALE AZ 85260-6986 |
| 20233767 | + | ENGAGE3, ENGAGE3 HOLDINGS INC, 9375 E SHEA BLVD STE 100, SCOTTSDALE AZ 85260-6986 |
| 20233770 | + | ENGEL REALTY COMPANY INC, PO BOX 187, BIRMINGHAM AL 35201-0187 |
| 20233771 | | ENGIE INSIGHT, 1313 N ATLANTIC ST STE 5000, SPOKANE WA 99201-2330 |
| 20233772 | | ENGIE INSIGHT, ENGIE INSIGHT SERVICES FKA ECOVA, 1313 N ATLANTIC ST STE 5000, SPOKANE WA 99201-2330 |
| 20233773 | + | ENGIE INSIGHT SERVICES INC, 1460 BROADWAY 12TH FLOOR, NEW YORK NY 10036-7306 |
| 20233774 | + | ENGIE INSIGHT SERVICES INC., DBA ENGIE IMPACT, 1460 BROADWAY 12TH FLOOR, NEW YORK NY 10036-7306 |
| 20233775 | #+ | ENGIE POWER & GAS LLC, 920 RAILROAD AVE, WOODMERE NY 11598-1643 |
| 20233776 | | ENGIE POWER & GAS LLC/411330, PO BOX 411330, BOSTON MA 02241-1330 |
| 20233779 | + | ENGIE RESOURCES LLC, 1990 POST OAK BLVD., HOUSTON TX 77056-3818 |
| 20233780 | + | ENGIE RESOURCES LLC, 1990 POST OAK BLVD., STE. 1900, HOUSTON TX 77056-3831 |
| 20233777 | + | ENGIE RESOURCES LLC, 1950 N STEMMONS FREEWAY, SUITE 5010, DALLAS TX 75207-3199 |
| 20233781 | | ENGIE RESOURCES/9001025/841680, PO BOX 841680, DALLAS TX 75284-1680 |
| 20233782 | + | ENGINEERED NETWORK SYSTEMS LLC, 14451 EWING AVE S STE 200, BURNSVILLE MN 55306-5583 |
| 20233783 | | ENGINEERING EXCELLENCE, NATIONAL ACCOUNTS LLC, PO BOX 636294, CINCINNATI OH 45263-6294 |
| 20233784 | | ENGLAND RUN NORTH, APARTMENTS LP DBA, PO BOX 1300, STAFFORD VA 22555-0940 |
| 20233785 | + | ENGLANDER PEEBLES, 6499 POWERLINE RD STE 204, FT LAUDERDALE FL 33309-2043 |
| 20233786 | + | ENGLE PUBLISHING COMPANY, PO BOX 500, MOUNT JOY PA 17552-0500 |
| 20233787 | #+ | ENGLEWOOD AREA FIRE CONTROL DIST, 516 PAUL MORRIS DR, ENGLEWOOD FL 34223-3960 |
| 20233788 | | ENGLEWOOD MARKETING GROUP, 1471 PARTNERSHIP DR, GREEN BAY WI 54304-5685 |
| 20233789 | | ENGLEWOOD MARKETING GROUP, ENGLEWOOD MARKETING GROUP LLC, 1471 PARTNERSHIP DR, GREEN BAY WI 54304-5685 |
| 20233791 | | ENGLEWOOD WATER DISTRICT, FL, PO BOX 31667, TAMPA FL 33631-3667 |
| 20233790 | + | ENGLEWOOD WATER DISTRICT, FL, LISA HAWKINS - FINANCE DIRECTOR, 201 SELMA AVE, ENGLEWOOD FL 34223-3443 |
| 20233792 | | ENID NEWS & EAGLE, CNHI LLC, PO BOX 1192, ENID OK 73702-1192 |
| 20233793 | + | ENJOY LIFE NATURAL BRANDS, ENJOY LIFE NATURAL BRANDS, 8770 W BRYN MAWR AVE STE 1100, CHICAGO IL 60631-3515 |
| 20233794 | | ENQUIRER JOURNAL, PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20233795 | | ENQUIRER MEDIA, PO BOX 677342, DALLAS TX 75267-7342 |
| 20233796 | + | ENRICH FOODS LLC, ENRICH FOODS LLC, S 2964 INDIAN CREEK RD, FOUNTAIN CITY WI 54629-7809 |
| 20233799 | + | ENRICH FOODS LLC, S 2964 INDIAN CREEK RD, FOUNTAIN CITY WI 54629-7809 |
| 20233798 | | ENRICH FOODS LLC, REBECCA KIEDROWSKI, 2964 INDIAN CREEK RD, FOUNTAIN CITY WI 5429 |
| 20233797 | + | ENRICH FOODS LLC, P.O. BOX 185, FOUNTAIN CITY WI 54629-0185 |
| 20233804 | | ENTERGY LOUISIANA, INC./8108, PO BOX 8108, BATON ROUGE LA 70891-8108 |
| 20233805 | + | ENTERGY MISSISSIPPI LLC, 4809 JEFFERSON HWY BLDG 1, L-JEF-359, NEW ORLEANS LA 70121-3122 |
| 20233809 | | ENTERPRISE CREDIT UNION, 735 N WATER ST STE 205, MILWAUKEE WI 53202-4144 |
| 20233810 | + | ENTERPRISE RECORD CLEMMONS COURIER, SALISBURY NEWSMEDIA LLC, PO BOX 4639, SALISBURY NC 28145-4639 |
| 20233811 | | ENTERPRISE SHOPPING CENTER, PO BOX 235021, MONTGOMERY AL 36123-5021 |
| 20233812 | | ENTERPRISE-RECORD, CALIFORNIA NEWS, PO BOX 8005, WILLOUGHBY OH 44096-8005 |
| 20233813 | + | ENTERTAINMENT RETAIL ENTERPRISES, ENTERTAINMENT RETAIL ENTERPRISES LL, 2840 W ORANGE AVE, APOPKA FL 32703-3368 |
| 20233814 | | ENTRUST, ENTRUST CORPORATION, 36134 TREASURY CENTER, CHICAGO IL 60694-6100 |
| 20233815 | + | ENTRUST CORPORATION, 1187 PARK PLACE, MINNEAPOLIS MN 55379-3817 |
| 20233816 | + | ENVIRO-LOG COMPANY, LLC, ENVIRO-LOG COMPANY, LLC, PO BOX 190, FITZGERALD GA 31750-0190 |
| 20233818 | | ENVIRONMENTAL HEALTH FUND, 3901 PENN AVE, PITTSBURGH PA 15224-1318 |
| 20233819 | + | ENVIRONMENTAL HEALTH SERVICES, 225 CAMINO DEL REMEDIO., SANTA BARBARA CA 93110-1334 |
| 20233821 | | ENVIRONMENTAL RECLAIM, 3600 SULLIVANT AVE, COLUMBUS OH 43228-2122 |
| 20233823 | | ENVIRONMENTAL RESOURCES MGMT, PO BOX 951265.., DALLAS TX 75395-1265 |
| 20233824 | | ENVIRONMENTAL SERVICES, 2924 HOLT ST, ASHLAND KY 41101-4080 |

| | | |
|---|---|---|
| 20233828 | | ENVIROSCENT INC, ENVIROSCENT INC, PO BOX 300065, DULUTH GA 30096-0300 |
| 20233829 | + | ENVISTA, ENVISTA LLC, PO BOX 7047 GROUP Q, INDIANAPOLIS IN 46207-7047 |
| 20233830 | + | ENVISTA, PO BOX 7047 GROUP Q, INDIANAPOLIS IN 46207-7047 |
| 20233831 | + | ENVISTA CORP, 11555 N. MERIDAN STREET SUITE 300, CARMEL IN 46032-1677 |
| 20233832 | + | ENVISTA, LLC, 11555 N MERIDIAN ST. STE. 300, CARMEL IN 46032-1677 |
| 20233833 | + | ENVISUAL, INC., D/B/A/ ALLOY, 100 DORCHESTER SQ N, STE 201, WESTERVILLE OH 43081-7304 |
| 20233834 | | ENVOGUE, 230 5TH AVE STE 1818, NEW YORK NY 10001-7740 |
| 20233835 | | ENVOGUE, ENVOGUE, 230 5TH AVE STE 1818, NEW YORK NY 10001-7740 |
| 20233836 | + | ENVOGUE INTERNATIONAL LLC, 230 FIFTH AVENUE, SUITE 1801, NEW YORK NY 10001-7736 |
| 20233837 | + | ENVYSION, SHOEMAKER GHISELLI + SCHWARTZ LLC, SCHWARTZ, ESQ., PAUL H., BIRLEM, ESQ., JENNIFER K. 1811 PEARL ST, BOULDER CO 80302-5518 |
| 20233838 | + | EO MEDIA GROUP, EAST OREGONIAN PUBLISHING COMPANY, PO BOX 6020, BEND OR 99708-6020 |
| 20233839 | + | EOLO TOYS USA INC, 10002 INDIGO DRIVE, EDEN PRAIRIE MN 55347-1206 |
| 20233841 | + | EON ELECTRICAL LLC, TODD FARAGOSA, 466 BARBER HILL ROAD, SOUTH WINDSOR CT 06074-1628 |
| 20233842 | | EOS PRODUCTS LLC, 19 W 44TH ST STE 811, NEW YORK NY 10036-5901 |
| 20233843 | + | EOS PRODUCTS LLC, 19 WEST 44TH STREET, SUITE 811, NEW YORK NY 10036-5901 |
| 20233844 | + | EOS PRODUCTS LLC, 19 WEST 44TH STREET SUITE 811, SUITE 811, NEW YORK NY 10036-5901 |
| 20233845 | | EOS PRODUCTS LLC, EOS PRODUCTS LLC, 19 W 44TH ST STE 811, NEW YORK NY 10036-5901 |
| 20233846 | | EP CUSTOM PRODUCTS INC, 7822 COMMERCE DR, DENVER NC 28037-9101 |
| 20233848 | + | EPB, PO BOX 182254, ATTN: REMITTANCE PROCESSING, CHATTANOOGA TN 37422-7254 |
| 20233847 | + | EPB, ATTN: REMITTANCE PROCESSING, PO BOX 182254, CHATTANOOGA TN 37422-7254 |
| 20233849 | | EPCOR WATER/37782, PO BOX 37782, BOONE IA 50037-0782 |
| 20233850 | | EPES TRANSPORT SYSTEM INC, 3400 EDGEFIELD COURT, GREENSBORO NC 27409-9663 |
| 20233851 | + | EPHRATA AREA JOINT AUTHORITY, SALZMANN HUGHES, PC, JUSTIN GEORGE, 79 ST. PAUL DRIVE, CHAMBERSBURG PA 17201-1020 |
| 20233852 | + | EPHRATA AREA JOINT AUTHORITY, 124 S. STATE STREET, EPHRATA PA 17522-2411 |
| 20233853 | + | EPHRATA BOROUGH, SALZMANN HUGHES, PC, JUSTIN GEORGE, 79 ST. PAUL DRIVE, CHAMBERSBURG PA 17201-1020 |
| 20233854 | + | EPHRATA BOROUGH, 124 S. STATE STREET, EPHRATA PA 17522-2792 |
| 20233855 | + | EPHRATA BOROUGH AUTHORITY, SALZMANN HUGHES, PC, JUSTIN GEORGE, 79 ST. PAUL DRIVE, CHAMBERSBURG PA 17201-1020 |
| 20233856 | + | EPHRATA BOROUGH AUTHORITY, 124 S. STATE STREET, EPHRATA PA 17522-2411 |
| 20233857 | | EPIC, EDGEWOOD PARTNERS INSURANCE CENTER, PO BOX 102160, PASADENA CA 91189-2160 |
| 20233858 | #+ | EPIC INSURANCE BROKERS, ONE CALIFORNIA ST SUITE 400, SAN FRANCISCO CA 94111-5402 |
| 20233859 | | EPICERIE DE FRANCE CORP, MAXIME GERVAIS, 7300 BISCAYNE BLVD STE 200, MIAMI FL 33138-5182 |
| 20233861 | | EPOCA INTERNATIONAL INC, 931 CLINT MOORE RD, BOCA RATON FL 33487-2802 |
| 20233863 | | EPOCA INTERNATIONAL INC, EPOCA INTERNATIONAL INC, 931 CLINT MOORE RD, BOCA RATON FL 33487-2802 |
| 20233864 | + | EPOCA INTERNATIONAL LLC, ATTN: MELINDA SLAYDEN, 931 CLINT MOORE RD, BOCA RATON FL 33487-2802 |
| 20233865 | | EPOCH EVERLASTING PLAY, LLC, EPOCH EVERLASTING PLAY, LLC, EPOCH EVERLASTING PLAY, PHILADELPHIA PA 19171-3401 |
| 20233866 | | EPRA, BOX 141 14 COURT ST STE 200, TRURO NS B2N 3H7, CANADA |
| 20233867 | | EPS SPECIALITIES LTD INC, 7875 SCHOOL RD, CINCINNATI OH 45249-1531 |
| 20233868 | + | EPSON AMERICA, INC., 3131 KATELLA AVENUE, LOS ALAMITOS CA 90720-2335 |
| 20233869 | + | EPURE GLASS, 107 TRUMBALL ST, ELIZABETH NJ 07206-2165 |
| 20233871 | + | EPURE GLASS, EPURE GLASS INC, 107 TRUMBALL ST, ELIZABETH NJ 07206-2165 |
| 20233874 | + | EPURE GLASS INC, ELIE ELMANN, 107 TRUMBULL ST, UNIT B6 4TH FLOOR, ELIZABETH NJ 07206-2165 |
| 20233872 | + | EPURE GLASS INC, 3972 BEDFORD AVE, BROOKLYN NY 11229-2436 |
| 20233873 | + | EPURE GLASS INC., 107 TRUMBULL ST, UNIT B6, 4TH FLOOR, ELIZABETH NJ 07206-2165 |
| 20233875 | + | EPURE GLASS INC., 107 TRUMBULL ST, UNIT B6, ELIZABETH NJ 07206-2165 |
| 20233876 | + | EPURE GLASS INC., 107 TRUMBULL STREET, SUITE B6, 4TH FLOOR, ELIZABETH NJ 07206-2165 |
| 20233877 | + | EQUAL ACCESS ACTION NETWORK, LEGAL JUSTICE ADVOCATES, HARRELL, ESQ,. YVETTE, 1001 BRICKELL BAY DR, SUITE 2700, MIAMI FL 33131-4940 |
| 20233878 | + | EQUIAN LLC, C/O HEALTHCARE SUBROGATION, 5975 CASTLE CREEK PKWY SUITE 100, INDIANAPOLIS IN 46250-4344 |
| 20233879 | + | EQUIFAX CHECK SERVICES INC., 11601 ROOSEVELT BOULEVARD, ST. PETERSBURG FL 33716-2202 |
| 20233883 | + | EQUIFAX WORKFORCE SOLUTIONS LLC, 11432 LACKLAND RD, ST LOUIS MO 63146-3516 |
| 20233880 | + | EQUIFAX WORKFORCE SOLUTIONS LLC, 11432 LACKLAND ROAD, SAINT LOUIS MO 63146-3516 |
| 20233882 | + | EQUIFAX WORKFORCE SOLUTIONS LLC, LAWLOGIX, 11432 LACKLAND ROAD, SAINT LOUIS MO 63146-3516 |
| 20233884 | + | EQUIFAX WORKFORCE SOLUTIONS LLC, 10101 WOODFIELD LANE, ST. LOUIS MO 63132-2922 |
| 20233885 | + | EQUILAR, 1100 MARSHALL ST, REDWOOD CITY CA 94063-2595 |
| 20233886 | | EQUIPMENT DEPOT, EQUIPMENT DEPOT PENNSYLVANIA INC, PO BOX 8500-7647, PHILADELPHIA PA 19176-7647 |
| 20233887 | | EQUIPMENT DEPOT, PO BOX 8500-7647, PHILADELPHIA PA 19176-7647 |
| 20233888 | | EQUITABLE FINANCE, 3226 WASHINGTON BLVD, OGDEN AZ 84401-3913 |
| 20233889 | + | EQUITABLE IP CORPORATION, CONSOLIDATED TRANSACTION PROCESSING, 356 GREENWOOD COURT, VILLANOVA PA 19085-1739 |
| 20233890 | + | EQUITAS HEALTH, AIDS RESOURCE OF CENTRAL OH, 1105 SCHROCK RD STE 400, COLUMBUS OH 43229-1174 |

| | | |
|---|---|---|
| 20233891 | | EQUITY DEVELOPMENT PARTNERS LLC, 5060 RITTER RD STE A3, MECHANICSBURG PA 17055-6918 |
| 20233893 | + | EQUITY DEVELOPMENT PARTNERS, LLC, COOMBS, EDGAR, C/O EDGAR COOMBS, 5060 RITTER RD STE A3, MECHANICSBURG PA 17055-6918 |
| 20233892 | + | EQUITY DEVELOPMENT PARTNERS, LLC, C/O EDGAR COOMBS, 5060 RITTER RD STE A3, MECHANICSBURG PA 17055-6918 |
| 20233894 | | EQUITY MANAGEMENT INC TRUST, CLERK, PO BOX 4906, MISSOULA MT 59806-4906 |
| 20233895 | + | ERATH COUNTY APPRAISAL DISTRICT, 1195 W. SOUTH LOOP, STEPHENVILLE TX 76401-5201 |
| 20233896 | + | ERATH COUNTY CLERK, 320 W COLLEGE, STEPHENVILLE TX 76401-4218 |
| 20233897 | + | ERATH COUNTY TAX ASSESSOR-COLLECTOR, 222 E COLLEGE ST, STEPHENVILLE TX 76401-4303 |
| 20233898 | + | ERATH COUNTY, TX CONSUMER PROTECTION AGENCY, 100 W WASHINGTON, STEPHENVILLE TX 76401-4255 |
| 20233899 | + | ERG STAFFING SERV ROSIES RIVETERS STAFFING SERVICE, 235 MAIN STREET - SUITE 121, DICKSON CITY PA 18519-1652 |
| 20233900 | + | ERG STAFFING SERVICE LLC, 235 MAIN ST STE 121, DICKSON CITY PA 18519-1652 |
| 20233901 | | ERI ECONOMIC RESEARCH INST, PO BOX 3524, SEATTLE WA 98124-3524 |
| 20233902 | + | ERIC LONG, INC., 251 SPRUCE HILL DR, GAHANNA OH 43230-6268 |
| 20233903 | + | ERIC LONG, INC., 5480 ALSTON GROVE DR, WESTERVILLE OH 43082-7161 |
| 20233904 | + | ERIC P OREN INC, 516 W SHAW AVE SUITE 200, FRESNO CA 93704-2515 |
| 20233905 | | ERICSON ENVIROMENTAL SERVICES, ERIC J BAUMAN, PO BOX 266, GALLOWAY OH 43119-0266 |
| 20233906 | | ERIE COUNTY BUREAU OF, 2380 CLINTON ST, BUFFALO NY 14227-1735 |
| 20233907 | | ERIE COUNTY BUREAU OF, WEIGHTS & MEASURES, ERIE COUNTY COMPTROLLERS, 2380 CLINTON ST, BUFFALO NY 14227-1735 |
| 20233910 | | ERIE COUNTY COMPTROLLERS, PO BOX 3267, BUFFALO NY 14240-3267 |
| 20233912 | | ERIE COUNTY DEPT OF HEA., 606 W 2ND ST, ERIE PA 16507-1199 |
| 20233913 | | ERIE COUNTY HEALTH DEPT, 420 SUPERIOR ST, SANDUSKY OH 44870-1849 |
| 20233914 | + | ERIE COUNTY NY COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, EDWARD A. RATH COUNTY OFFICE BUILDING, 95 FRANKLIN STREET, BUFFALO NY 14202-3925 |
| 20233915 | + | ERIE COUNTY PA COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 1001 STATE ST, ERIE PA 16501-1814 |
| 20233916 | | ERIE COUNTY SEWER & WATER, P.O. BOX 549, SANDUSKY OH 44871-0549 |
| 20233917 | | ERIE COUNTY SHERIFFS OFFICE, CIVIL PROCESS DIVISION, PO BOX 8000 DEPT 831, BUFFALO NY 14267-8000 |
| 20233918 | | ERIE COUNTY SHERIFFS OFFICE, PO BOX 8000 DEPT 831, BUFFALO NY 14267-8000 |
| 20233920 | | ERIE COUNTY WATER AUTHORITY, PO BOX 5148, BUFFALO NY 14240-5148 |
| 20233919 | + | ERIE COUNTY WATER AUTHORITY, 295 MAIN ST, ROOM 350, BUFFALO NY 14203-2494 |
| 20233921 | + | ERIE COUNTY, OH CONSUMER PROTECTION AGENCY, 2900 COLUMBUS AVENUE, SANDUSKY OH 44870-5574 |
| 20233924 | | ERIE WATER WORKS, PO BOX 4170, ERIEBANK, WOBURN MA 01888-4170 |
| 20233923 | | ERIE WATER WORKS, 340 W BAYFRONT PKWY, ERIE PA 16507-2004 |
| 20233925 | + | ERIN BAKERS, 427 OHIO STREET, BELLINGHAM WA 98225-4641 |
| 20233933 | + | ERNST & YOUNG LLP, 395 9TH AVE FL 1, NEW YORK NY 10001-1653 |
| 20233934 | + | ERNST & YOUNG LLP, 395 9TH AVE,, NEW YORK NY 10001-1653 |
| 20233935 | | ERNST & YOUNG LLP, PITTSBG NTNL BNK-PITT 640382, PO BOX 640382, PITTSBURGH PA 15264-0382 |
| 20233936 | | ERNST & YOUNG LLP, PO BOX 640382, PITTSBURGH PA 15264-0382 |
| 20233928 | | ERNST & YOUNG LLP, 1100 HUNTINGTON CENTER, COLUMBUS OH 43215 |
| 20233929 | | ERNST & YOUNG LLP, 1100 HUNTINGTON CENTER 41 S HIGH ST., COLUMBUS OH 43215 |
| 20233939 | | ERNST & YOUNG LLP, 1 MORE LONDON PLACE, LONDON SE1 2AF, UNITED KINGDOM |
| 20233927 | | ERNST & YOUNG LLP, 515 RIVERBEND DRIVE, KITCHENER ON N2K 3S5, CANADA |
| 20233938 | + | ERNST & YOUNG LLP, 700 PLAZA DRIVE, SECAUCUS NJ 07094-3604 |
| 20233932 | + | ERNST & YOUNG LLP, 800 YARD STREET SUITE 200, GRANDVIEW HEIGHTS OH 43212-3882 |
| 20233931 | + | ERNST & YOUNG LLP, 41 S HIGH ST., COLUMBUS OH 43215-3406 |
| 20233941 | # | ERS BUILDING MAINTENANCE INC, 3525 DELTA DR, ST GABRIEL LA 70776-4724 |
| 20233942 | | ERSHCO LLC, PO BOX 634147, CINCINNATI OH 45263-4147 |
| 20233943 | | ERSHIG PROPERTIES INC, PO BOX 634185, CINCINNATI OH 45263-4185 |
| 20233944 | + | ERSHIG PROPERTIES INC., 1800 N. ELM STREET, P.O. BOX 1127, HENDERSON KY 42419-1127 |
| 20233945 | + | ERSHIG PROPERTIES, INC., 1800 N. ELM STREET, HENDERSON KY 42420-2673 |
| 20233946 | + | ES ORIGINALS INC, 440 9TH AVE, NEW YORK NY 10001-1681 |
| 20233955 | + | ESAN LLC, C/O BAYARD, P.A., ATTN: ERICKA F. JOHNSON, 600 N. MARKET STREET, SUITE 400, WILMINGTON DE 19801-3007 |
| 20233953 | + | ESAN LLC, JEFFREY RHODES, ESQ., TAYMAN LANE CHAVERRI LLP, 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20233954 | + | ESAN LLC, TAYMAN LANE CHAVERRI LLP, JEFFREY RHODES, ESQ., 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20233947 | | ESAN LLC, 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON FL 33431-4230 |
| 20233949 | | ESAN LLC, ESAN TRUST, 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON FL 33431-4230 |
| 20233948 | | ESAN LLC, ESAN TRUST, TENANT #32380008, 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON FL 33431-4230 |
| 20233950 | + | ESAN LLC, KIN PROPERTIES INC., ATTN: GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD. SUITE 100, BOCA RATON FL 33431-4230 |

| | | |
|---|---|---|
| 20233951 | + | ESAN LLC, KINSAN MANAGEMENT CORP., KIN PROPERTIES INC., AM SCHREIER, 185 NW SPANISH RIVER BLVD., STE 100, BOCA RATON FL 33431-4230 |
| 20233957 | + | ESAN LLC AND ALISAN LLC, TAYMAN LANE CHAVERRI LLP, JEFFREY RHODES, ESQ., 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20233956 | + | ESAN LLC AND ALISAN LLC, KIN PROPERTIES INC., ATTN: GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD., SUITE 100, BOCA RATON FL 33431-4230 |
| 20233959 | + | ESCAMBIA COUNTY TAX COLLECTOR, C/O SARAH WALTON, 25 WEST CEDAR STREET, SUITE 550, PENSACOLA FL 32502-5911 |
| 20233958 | + | ESCAMBIA COUNTY TAX COLLECTOR, C/O SARAH WALTON, 25 WEST CEDAR STREET, SUITE 559, PENSACOLA FL 32502-5975 |
| 20233960 | + | ESCAMBIA COUNTY TAX COLLECTOR, PO BOX 1312, PENSACOLA FL 32591-1312 |
| 20233962 | + | ESCAMBIA COUNTY, FL CONSUMER PROTECTION AGENCY, 213 PALAFOX PL, 2ND FLOOR, PENSACOLA FL 32502-5822 |
| 20233963 | + | ESCONDIDO SAN JUAN RETAIL XVII A DE LTD LIAB COMP., 520 NEWPORT CENTER DRIVE, SUITE 780, NEWPORT BEACH CA 92660-7086 |
| 20233964 | | ESCONDIDO SAN JUAN RETAIL XVII LLC, 730 EL CAMINO WAY STE 200, TUSTIN CA 92780-7733 |
| 20233965 | + | ESCONDIDO SAN JUAN RETAIL XVII, LLC, C/O ATHENA MANAGEMENT, INC., 730 EL CAMINO WAY, SUITE 200, TUSTIN CA 92780-7733 |
| 20233966 | + | ESI CASES & ACCESSORIES, ESI CASES & ACCESSORIES, 44 E 32ND ST 6TH FLOOR, NEW YORK NY 10016-5557 |
| 20233968 | + | ESI CASES & ACCESSORIES INC, ONE GATEWAY CENTER, SUITE 2600, NEWARK NJ 07102-5323 |
| 20233967 | + | ESI CASES & ACCESSORIES INC, 244 MADISON AVENUE, STE 106, NEW YORK NY 10016-2817 |
| 20233969 | + | ESI CASES AND ACCESSORIES INC, 44 E 32ND ST 6TH FLOOR, NEW YORK NY 10016-5557 |
| 20233971 | + | ESI CASES AND ACCESSORIES INC, ATTN: MARIA TORRES, 44 E 32ND ST 6TH FLOOR, NEW YORK NY 10016-5557 |
| 20233972 | | ESI INTERNATIONAL ENT INC, 7801 HAYVENHURST AVE, VAN NUYS CA 91406-1712 |
| 20233973 | | ESI INTERNATIONAL ENT INC, E&S INTERNATIONAL ENTERPRISES INC, 7801 HAYVENHURST AVE, VAN NUYS CA 91406-1712 |
| 20233975 | + | ESKRA-BROWN, AMY, THE CHIURAZZI LAW GROUP, CHIURAZZI, ESQ., WAYNE M., 101 SMITHFIELD ST, PITTSBURGH PA 15222-2203 |
| 20233976 | + | ESKRA-BROWN, AMY, C/O LOIZIDES, P.A., ATTN: CHRISTOPHER D. LOIZIDES, 1225 KING STREET, SUITE 800, WILMINGTON DE 19801-3246 |
| 20233974 | + | ESKRA-BROWN, AMY, ATTN: WAYNE M. CHIURAZZI, C/O THE CHIURAZZI LAW GROUP, 101 SMITHFIELD STREET, PITTSBURGH PA 15222-2203 |
| 20233977 | + | ESPINOZA RAMIREZ, CARLOS, HEIDARI LAW GROUP, PC, SALAHUDDIN, ESQ., YAMEEN, 3530 WILSHIRE BLVD., SUITE 710, LOS ANGELES CA 90010-2341 |
| 20233978 | + | ESPLANADE, LLC, C/O ERVIN COHEN & JESSUP LLP, ATTN: BYRON Z. MOLDO, 9401 WILSHIRE BOULEVARD, 12TH FLOOR, BEVERLY HILLS CA 90212-2944 |
| 20233979 | + | ESS ELEVATOR, 9245 ARCHIBALD AVE, RANCHO CUCAMONGA CA 91730-5207 |
| 20233980 | + | ESSENTIAL DECOR & BEYOND, INC, 2067 E. 55TH ST, VERNON CA 90058-3441 |
| 20233981 | + | ESSENTIAL DECOR & BEYOND, INC, ESSENTIAL DECOR & BEYOND, INC., 2067 E. 55TH ST, VERNON CA 90058-3441 |
| 20233984 | | ESSENTIAL GROWTH, ASHLEY MEYER, 229 S SECOND STREET, ELKHART IN 46516-3112 |
| 20233986 | + | ESSEX COUNTY, MA CONSUMER PROTECTION AGENCY, ESSEX TOWN HALL, 30 MARTIN STREET, ESSEX MA 01929-1200 |
| 20233987 | + | ESTATE OF BARBARA BEAGHAN, 615 2ND STREET APT 2, JACKSON MI 49203-1792 |
| 20233988 | + | ESTATE OF DYAN DAR, 33 YORKSHIRE CV, JACKSON TN 38305-3836 |
| 20233990 | | ESTATE OF KEITH BETHEA, 1208 E HUDSON BLVD I, GASTONIA NC 28054-6104 |
| 20233991 | + | ESTATE OF LUKE LYNCH, 604 SNYDER ST, POTTSVILLE PA 17901-3716 |
| 20233992 | #+ | ESTATE OF MARY MADRUGA, 927 AUGUSTINE ST, COOS BAY OR 97420-3076 |
| 20233993 | | ESTATE OF MISTY WILSON, 5694 S SHAEFFER RD, FAYETTEVILLE AR 72701 |
| 20233996 | + | ESTATE OF VICKY NUHFER, 123 W DUDLEY ST APT 4, MAUMEE OH 43537-2174 |
| 20233997 | | ESTED INDUSTRIES INC, 8484 AVENUE DE L, MONTREAL QC H2P 2R7, CANADA |
| 20233998 | | ESTED INDUSTRIES INC, ESTED INDUSTRIES INC, 8484 AVENUE DE L, MONTREAL QC H2P 2R7, CANADA |
| 20233999 | | ESTES EXPRESS, 5451 HIGHWAY 42, ELLENWOOD GA 30294-3801 |
| 20234000 | | ESTES EXPRESS LINES, PO BOX 105160, ATLANTA GA 30348-5160 |
| 20234002 | + | ESTES FORWARDING WORLDWIDE LLC, PO BOX 26206, RICHMOND VA 23260-6206 |
| 20234003 | | ESTES FORWARDING WORLDWIDE, LLC, 100 GATEWAY CENTRE PKWY, STE 210, RICHMOND VA 23235-5174 |
| 20234005 | + | ESTES FORWARDING WORLDWIDE, LLC, 100 GATEWAY CENTRE SUITE 210, RICHMOND VA 23235-5174 |
| 20234007 | + | ESTEX HOME FASHIONS, DYNAMITE DECORATORS INC, 301 HELEN ST, SOUTH PLAINFIELD NJ 07080-3808 |
| 20234008 | | ETHAN CONRAD PROPERTIES, 1300 NATIONAL DRIVE STE 100, SACRAMENTO CA 95834-1981 |
| 20234009 | | ETHAN CONRAD PROPERTIES, ETHAN CONRAD, 1300 NATIONAL DRIVE STE 100, SACRAMENTO CA 95834-1981 |
| 20234011 | | ETHICAL PRODUCTS INC, 27 FEDERAL PLAZA, BLOOMFIELD NJ 07003-5636 |
| 20234013 | | ETHICAL PRODUCTS INC, ETHICAL PRODUCTS INC, 27 FEDERAL PLAZA, BLOOMFIELD NJ 07003-5636 |
| 20234014 | + | ETHICAL PRODUCTS, INC., ATTENTION TO: PAMELA SUSSMAN, 27 FEDERAL PLAZA, BLOOMFIELD NJ 07003-5636 |
| 20234015 | + | ETOWAH CO CIRCUIT COURT, 801 FOREST AVE STE 202, GADSDEN AL 35901-3669 |
| 20234016 | + | ETOWAH CO DISTRICT COURT, 801 FORREST AVE, GADSDEN AL 35901-3664 |
| 20234017 | | ETOWAH COUNTY SALES & USE TAX, PO BOX 1369, HARTSELLE AL 35640-1369 |
| 20234018 | + | ETOWAH COUNTY, AL CONSUMER PROTECTION AGENCY, 800 FORREST AVE., GADSDEN AL 35901-3663 |
| 20234019 | + | ETTA SAYS, LLC., DBA TREAT PLANET,, ETTA SAYS, LLC DBA TREAT PLANET, LL, 3159 RIDER TRAIL S, EARTH CITY |

|  |  |  |
|---|---|---|
|  |  | MO 63045-1519 |
| 20234023 | + | EUCLID SHOPPING CENTER LLC, ATTN: BRETT FEUERSTEIN, 9968 HIBERT STREET, SUITE 200, SAN DIEGO CA 92131-1036 |
| 20234024 |  | EUGENE WATER & ELECTRIC BOARD (EWEB), PO BOX 35192, SEATTLE WA 98124-5192 |
| 20234026 | + | EULER HERMES N.A - AGENT FOR CLT LOGISTICS, INC, 100 INTERNATIONAL DR 22ND FLOOR, BALTIMORE MD 21202-4783 |
| 20234027 | + | EULER HERMES N.A - AGENT FOR JEFFCO FOAM, LLC, 100 INTERNATIONAL DR 22ND FLOOR, BALTIMORE MD 21202-4783 |
| 20234028 | + | EULER HERMES N.A - AGT. FOR IL INDUSTRIAL TOOL INC, 100 INTERNATIONAL DR., 22ND FLOOR, BALTIMORE MD 21202-4783 |
| 20234029 | + | EUREKA LLC, 14821 NORTHAM ST, LA MIRADA CA 90638-5748 |
| 20234030 | + | EUREKA LLC, EUREKA LLC, 14821 NORTHAM ST, LA MIRADA CA 90638-5748 |
| 20234031 |  | EURO WARE INC, DURA KLEEN USA INC, 458 E 101ST ST, BROOKLYN NY 11236-2106 |
| 20234032 | + | EURO-AMERICAN BRANDS LLC, 95 ROUTE 17 S STE 314, PARAMUS NJ 07652-2626 |
| 20234033 | + | EUROBUBBLIES INC, EUROBUBBLIES INC, 800 W CUMMINGS PARK, WOBURN MA 01801-6372 |
| 20234034 |  | EUROFOOD S.R.L., ATTN: PATRIZIA VITA, PIAZZA SAN GIUSEPPE 13, CAPO D'ORLANDO, MESSINA 98071, ITALY |
| 20234035 |  | EUROFOOD SRL, PIAZZA SAN GIUSEPPE 13, CAPO D'ORLANDO, SICILIA 98071, ITALY |
| 20234036 |  | EUROFOOD SRL, PIAZZA SAN GUISEPPE 13, CAPO DORLANDO, ITALY |
| 20234037 | + | EUROMONITOR INTERNATIONAL INC, 1N DEARBORN STE 1700, CHICAGO IL 60602-4332 |
| 20234038 |  | EUROMONITOR INTERNATIONAL LTD, 60-61 BRITTON STREET, LONDON, UNITED KINGDOM |
| 20234039 |  | EUROMONITOR INTERNATIONAL LTD, 60-61 BRITTON STREET, LONDON EC1M 5UX, UNITED KINGDOM |
| 20234040 | + | EUROPA MARKET IMPORT FOODS, 8100 WATER STREET, SAINT LOUIS MO 63111-3653 |
| 20234041 | + | EUROPA MARKET IMPORT FOODS, EUROPA MARKET CO INC, 8100 WATER STREET, SAINT LOUIS MO 63111-3653 |
| 20234042 | + | EUROPA SPORTS PARTNERS, EUROPA SPORTS PARTNERS, 11401 GRANITE STREET, CHARLOTTE NC 28273-6401 |
| 20234043 |  | EUROPEAN CONFECTIONS INC, 1820 E WARM SPRINGS RD STE 100, LAS VEGAS NV 89119-4680 |
| 20234044 | + | EUROPEAN HOME COMPANIES, C/O BALASIANO & ASSOCIATES, PLLC, ATTN: STEVEN BALASIANO, 6701 BAY PARKWAY 3RD FLOOR, BROOKLYN NY 11204-4750 |
| 20234045 | + | EUROPEAN HOME COMPANIES, C/O JOYCE, LLC, ATTN: MICHAEL J. JOYCE, 1225 KING STREET SUITE 800, WILMINGTON DE 19801-3246 |
| 20234046 | + | EUROPEAN HOME DESIGN, LLC, C/O BALASIANO & ASSOCIATES, PLLC, ATTN: STEVEN BALASIANO, 6701 BAY PARKWAY, 3RD FLOOR, BROOKLYN NY 11204-4750 |
| 20234047 | + | EUROPEAN HOME DESIGN, LLC, C/O JOYCE, LLC, ATTN: MICHAEL J. JOYCE (NO. 4563), 1225 KING STREET, SUITE 800, WILMINGTON DE 19801-3246 |
| 20234048 |  | EUROPEAN HOME DESIGNS, 347 5TH AVE FL 2ND, NEW YORK NY 10016-5037 |
| 20234050 |  | EUROPEAN HOME DESIGNS, EUROPEAN HOME DESIGNS, 347 5TH AVE FL 2ND, NEW YORK NY 10016-5037 |
| 20234051 | + | EUROPEAN IMPORTS INC, A SYSCO COMPA, 600 E BROOK DRIVE, ARLINGTON HEIGHTS IL 60005-4622 |
| 20234052 | + | EUROPEAN IMPORTS INC, A SYSCO COMPA, EUROPEAN IMPORTS INC., 600 E BROOK DRIVE, ARLINGTON HEIGHTS IL 60005-4622 |
| 20234053 |  | EUSTIS PLAZA INC, PO BOX 538600, ATLANTA GA 30353-8600 |
| 20234054 |  | EUSTIS PLAZA INC, REF: ACCT 1028936163, PO BOX 538600, ATLANTA GA 30353-8600 |
| 20234055 | + | EUSTIS PLAZA INC., C/O SMI, 9355 KIRKSIDE ROAD, LOS ANGELES CA 90035-4126 |
| 20234062 |  | EVANS BEST LLC, PO BOX 11908, CHARLOTTE NC 28220-1908 |
| 20234057 |  | EVANS BEST LLC, 1333 SUNLAND DRIVE NE, BROOKHAVEN GA 30319-3132 |
| 20234060 | + | EVANS BEST LLC, FELDMAN , BRETT, C/O BLASS PROPERTIES, INC, 1333 SUNLAND DRIVE NE, BROOKHAVEN GA 30319-3132 |
| 20234058 | + | EVANS BEST LLC, C/O BLASS PROPERTIES, INC, 1333 SUNLAND DRIVE NE, BROOKHAVEN GA 30319-3132 |
| 20234061 |  | EVANS BEST LLC, C/O BELL MOORE GROUP INC, PO BOX 11908, CHARLOTTE NC 28220-1908 |
| 20234059 |  | EVANS BEST LLC, C/O LIAM COLLINS, 1333 SUNLAND DRIVE NE, BROOKHAVEN GA 30319-3132 |
| 20234063 | + | EVANS BEST, LLC, C/O METCAP MANAGEMENT, LLC, P O BOX 11908, CHARLOTTE NC 28220-1908 |
| 20234064 |  | EVANS DELIVERY COMPANY INC, 100-110 W COLUMBIA ST, SCHUYLKILL HAVEN PA 17972-1934 |
| 20234065 | + | EVANS FOOD GROUP, 4118 S. HALSTED ST., CHICAGO IL 60609-2693 |
| 20234066 |  | EVANS FOOD GROUP, 5257 PAYSPHERE CIRCLE, CHICAGO IL 60674-0047 |
| 20234069 | + | EVANS FOOD GROUP LTD, 4714 PAYSPHERE CIRCLE, CHICAGO IL 60674-0001 |
| 20234070 | + | EVANSVILLE PARTNERS LLC, BASS BERRY AND SIMS PLC, C/O PAUL G. JENNINGS, 21 PLATFORM WAY SOUTH, SUITE 3500, NASHVILLE TN 37203-8033 |
| 20234074 | + | EVANSVILLE PARTNERS, LLC, BASS BERRY & SIMS PLC, C/O PAUL G JENNINGS, 21 PLATFORM WAY SUITE 3500, NASHVILLE TN 37203-8033 |
| 20234072 | + | EVANSVILLE PARTNERS, LLC, ATTN PAUL G. JENNINGS, GENE L. HUMPHREYS, C/O BASS, BERRY & SIMS PLC, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033 |
| 20234075 | + | EVANSVILLE PARTNERS, LLC, C/O BASS BERRY & SIMS PLC, ATTN: PAUL G. JENNINGS, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033 |
| 20234071 |  | EVANSVILLE PARTNERS, LLC, 2926B FOSTER CREIGHTON DR, NASHVILLE TN 37204-3719 |
| 20234073 | + | EVANSVILLE PARTNERS, LLC, ATTN: MICAH LACHER, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20234076 |  | EVANSVILLE POLICE DEPT, ALARM COORDINATOR, 15 NW MARTIN LUTHER KING JR BLVD, EVANSVILLE . IN 47708-1816 |
| 20234080 |  | EVENING JOURNAL ASSOCIATION, DBA JERSEY JOURNAL, DEPT 77571, PO BOX 77000, DETROIT MI 48277-0571 |

| | | |
|---|---|---|
| 20234081 | + | EVENING LEADER, HORIZON OHIO PUBLICATIONS INC, 102 E SPRING ST, ST MARYS OH 45885-2310 |
| 20234082 | | EVENING TRIBUNE, GATEHOUSE MEDIA NEW YORK, PO BOX 631212, CINCINNATI OH 45263-1212 |
| 20234083 | + | EVERBRIDGE INC, 155 N LAKE AVE SUITE 900, PASADENA CA 91101-2333 |
| 20234085 | + | EVERBRIDGE, INC., 155 NORTH LAKE AVENUE, SUITE 900, PASADENA CA 91101-2333 |
| 20234087 | + | EVERBRIDGE, INC., 1000 WINTER STREET, WALTHAM MA 02451-1450 |
| 20234084 | + | EVERBRIDGE, INC., 25 CORPORATE DRIVE, BURLINGTON MA 01803-4245 |
| 20234086 | + | EVERBRIDGE, INC., 8300 BOONE BLVD. SUITE 800, VIENNA VA 22182-2681 |
| 20234088 | + | EVEREST INDEMNITY INSURANCE COMPANY, 28 STATE ST, 36TH FLOOR, BOSTON MA 02109-5726 |
| 20234089 | + | EVEREST TECHNOLOGIES INC, 1105 SCHROCK RD STE 500, COLUMBUS OH 43229-1174 |
| 20234091 | | EVEREST WHOLESALE, 1430 CORMORANT RD, ANCASTER ON L9G 4V5, CANADA |
| 20234095 | + | EVERGLADES COLLEGE D/B/A/ KEISER UNIVERSITY, 900 S BABCOCK ST, MELBOURNE FL 32901-1853 |
| 20234096 | | EVERGREEN AIR CONDITIONING INC, BROCK J STUDINSKI, 11414 W PARK PL STE 202, MILWAUKEE WI 53224-3500 |
| 20234098 | + | EVERGREEN ENTERPRISES OF VIRGINIA LLC, 5915 MIDLOTHIAN TURNPIKE, RICHMOND VA 23225-5917 |
| 20234099 | | EVERGREEN ENTERPRISES OF VIRGINIA LLC, RENEE HILL, TREASURER, 5919 MIDLOTHIAN TURNPIKE, RICHMOND VA 23225 |
| 20234097 | | EVERGREEN ENTERPRISES OF VIRGINIA LLC, P.O. BOX 602961, CHARLOTTE NC 28260-2961 |
| 20234101 | + | EVERGREEN ENTERPRISES OF VIRGINIA,, EVERGREEN ENTERPRISES OF VIRGINIA,, 5915 MIDLOTHIAN TURNPIKE, RICHMOND VA 23225-5917 |
| 20234103 | + | EVERGREEN LICENSING LLC, 5737 KANAN ROAD UNIT 344, AGOURA HILLS CA 91301-1601 |
| 20234105 | + | EVERGREEN LICENSING LLC, EVERGREEN LICENSING LLC, 5737 KANAN ROAD UNIT 344, AGOURA HILLS CA 91301-1601 |
| 20234106 | | EVERGREEN LICENSING LLC, 1341 GREENWAY DRIVE, SUITE 619, IRVING TX 75038 |
| 20234107 | | EVERGREEN MARKETPLACE LLC, 855 W BROAD ST STE 300, BOISE ID 83702-7154 |
| 20234108 | | EVERGREEN MARKETPLACE LLC, G & J EUGENE LLC, 855 W BROAD STREET, SUITE 300, BOISE ID 83702-7154 |
| 20234109 | + | EVERGREEN PARTNERS LLC, EVERGREEN PARTNERS LLC, 99 HUDSON ST, FL 14, NEW YORK NY 10013-2815 |
| 20234110 | + | EVERGREEN SBT, 5915 MIDLOTHIAN TURNPIKE, RICHMOND VA 23225-5917 |
| 20234112 | + | EVERGREEN SBT, EVERGREEN ENTERPRISES OF VIRGINIA,, 5915 MIDLOTHIAN TURNPIKE, RICHMOND VA 23225-5917 |
| 20234113 | | EVERGREEN USA LLC, 380 MOUNTAIN RD UNIT 206, UNION CITY NJ 07087-7302 |
| 20234115 | + | EVERGREEN USA LLC, 380 MOUNTAIN ROAD, SUITE 206, UNION CITY NJ 07087-7302 |
| 20234116 | | EVERGREEN USA LLC, EVERGREEN USA LLC, 380 MOUNTAIN RD UNIT 206, UNION CITY NJ 07087-7302 |
| 20234119 | | EVERGY KANSAS CENTRAL/219915/219089, PO BOX 219915, KANSAS CITY MO 64121-9915 |
| 20234120 | | EVERGY KS MO METRO MO WEST 219330/219703, P.O. BOX 219330, KANSAS CITY MO 64121-9330 |
| 20234122 | | EVERON, LLC, PO BOX 49292, WICHITA KS 67201-9292 |
| 20234121 | + | EVERON, LLC, GAY LYNN COX, 800 E WATERMAN, WICHITA KS 67202-4730 |
| 20234123 | | EVERSHEDS SUTHERLAND US LLP, 999 PEACHTREE NE STE 2300, ATLANTA GA 30309-4416 |
| 20234124 | | EVERSOURCE ENERGY 660753/56007, PO BOX 56007, BOSTON MA 02205-6007 |
| 20234127 | | EVERSOURCE ENERGY/56004, PO BOX 56004, BOSTON MA 02205-6004 |
| 20234131 | | EVERSTAR MERCHANDISE CO, ATTN: ANDY PAN, UNIT 12 13 11F HATBOUR CNTR TWR1, KOWLOON, CHINA |
| 20234132 | | EVERSTAR MERCHANDISE CO, EVERSTAR MERCHANDISE CO, UNIT 12 13 11F HATBOUR CNTR TWR1, KOWLOON, CHINA |
| 20234133 | | EVERSTAR MERCHANDISE CO, UNIT 12 13 11F HATBOUR CNTR TWR1, KOWLOON, CHINA |
| 20234134 | + | EVERSTAR MERCHANDISE CO., C/O WOMBLE BOND DICKINSON (US) LLP, ATTN: LISA BITTLE TANCREDI, 1313 NORTH MARKET STREET, SUITE 1200, WILMINGTON DE 19801-6103 |
| 20234135 | | EVERSTAR MERCHANDISE CO., LIMITED, Joe Lincoln, Vice President, UNIT 12-13 11F HARBOUR CENTER HOK CHEUNG, HUNG HOM, HONG KONG, CHINA |
| 20234141 | + | EVOLUTION GROUP USA LLC, 900 PARK CENTRE BOULEVARD, STE 448, MIAMI FL 33169-5367 |
| 20234142 | + | EVOLUTION GROUP USA LLC, JACQUELINE MIZRACHI, 900 PARK CENTER BLVD, UNIT 448, MIAMI GARDENS FL 33169-5367 |
| 20234137 | + | EVOLUTION GROUP USA LLC, 1471 NE 26TH ST, FORT LAUDERDALE FL 33305-1321 |
| 20234138 | + | EVOLUTION GROUP USA LLC, 1471 NE 26TH ST, STE 200, FORT LAUDERDALE FL 33305-1321 |
| 20234140 | + | EVOLUTION GROUP USA LLC, EVOLUTION GROUP USA LLC, 1471 NE 26TH ST, STE 200, FORT LAUDERDALE FL 33305-1321 |
| 20234143 | + | EVOLUTION MAINTENANCE INC, 105 FLEX AVENUE, PORTLAND TN 37148-1503 |
| 20234144 | + | EVOLUTION MAINTENANCE INC, ERIC GRESCHNER, 105 FLEX AVENUE, PORTLAND TN 37148-1503 |
| 20234145 | | EVOVA FOODS INC., EVOVA FOODS US INC., No1 - 123 PINEHOUSE DR., SASKATOON SK S7K 5W1, CANADA |
| 20234146 | + | EVP AUBURN LLC AND 730 CENTER STREET LLC, 49 LEXINGTON STREET, SUITE 5, WEST NEWTON MA 02465-1062 |
| 20234147 | | EVP MANAGEMENT LLC, 49 LEXINGTON ST STE 5, WEST NEWTON MA 02465-1062 |
| 20234148 | + | EVRIHOLDER PROD, LLC, LOUIS C. PAUL & ASSOCIATES, PLLC, PAUL, ESQ., LOUIS C., 25 IMPERIAL AVE, WESTPORT CT 06880-4325 |
| 20234149 | + | EXAMWORKS COMPLIANCE SOLUTIONS LLC, 1424 N BROWN RD STE 100, LAWRENCEVILLE GA 30043-8107 |
| 20234150 | + | EXCEL REALTY PARTNERS LP, C/O BRIXMOR PROPERTY GROUP, PO BOX 645321, CINCINNATI OH 45264-5321 |
| 20234151 | | EXCELLED SHEEPSKIN AND LEATHER COAT, EXCELLED SHEEPSKIN AND LEATHER COAT, 1540 OCEAN AVE UNIT 12, SEA BRIGHT NJ 07760-2269 |
| 20234152 | + | EXCHANGE SOLUTIONS, INC., 50 MILK STREET, 16TH FL., BOSTON MA 02109-5003 |
| 20234153 | + | EXCITE USA LLC, 4393 SUNBELT DR, ADDISON TX 75001-5134 |

| | | |
|---|---|---|
| 20234154 | | EXCLUSIVELY PET INC, 7711 N 81ST ST, MILWAUKEE WI 53223-3847 |
| 20234155 | | EXECUTION SALES GROUP LLC, 916 STREETSIDE LANE, ARGYLE TX 76226-2183 |
| 20234156 | | EXECUTIVE SALES & MARKETING, INC., EXECUTIVE SALES AND MARKETING, INC., EXECUTIVE SALES AND MARKETING, INC., CHESAPEAKE VA 23322 |
| 20234157 | | EXEGISTICS INC, PO BOX 1197, NORTH VERNON IN 47265-5197 |
| 20234158 | + | EXEL, INC., 570 POLARIS PARKWAY, WESTERVILLE OH 43082-7900 |
| 20234159 | + | EXELA ENTERPRISE SOLUTIONS, INC., 2701 E GRAUWYLER ROAD, IRVING TX 75061-3414 |
| 20234160 | + | EXELA TECHNOLOGIES, 2701 E GRAUWYLER ROAD, IRVING TX 75061-3414 |
| 20234163 | + | EXELA TECHNOLOGIES INC, UNITED INFORMATION SERVICES INC, 2701 E GRAUWYLER ROAD, IRVING TX 75061-3414 |
| 20234165 | | EXELA TECHNOLOGIES, INC., 1250 W 15 MILE RD, TROY MI 48083 |
| 20234167 | + | EXELA TECHNOLOGY - UIS, 1250 W 14 MILE RD, TROY MI 48083-1030 |
| 20234166 | + | EXELA TECHNOLOGY - UIS, EXELA TECHNOLOGY I(IRVING), PO BOX 676102, DALLAS TX 75267-6102 |
| 20234169 | + | EXELA TECHNOLOGY-UIS, KEN BECHARD, 1250 W 14 MILE RD, TROY MI 48083-1030 |
| 20234168 | + | EXELA TECHNOLOGY-UIS, PO BOX 676102, DALLAS TX 75267-6102 |
| 20234173 | + | EXETER 16290 NV LLC, 105 E RENO AVE STE 3, LAS VEGAS NV 89119-1170 |
| 20234175 | + | EXETER 16290 NV LLC, C/O ORBIS COMMERCIAL PROPERTY MANAGEMENT, 105 E. RENO AVE., SUITE 3, LAS VEGAS NV 89119-1170 |
| 20234171 | | EXETER 16290 NV LLC, DANIEL F. BYRON II, DIRECTOR OF ASSET MANAGEMENT, 3D INVEST, LLC 468 N CAMDEN DRIV STE 300, BEVERLY HILLS CA 90210 |
| 20234170 | + | EXETER 16290 NV LLC, 3D INVESTMENTS, LLC, DANIEL F. BYRON II, 468 N. CAMDEN DRIVE SUITE 300, BEVERLY HILLS CA 90210-4562 |
| 20234172 | + | EXETER 16290 NV LLC, C/O CLARK HILL PLC, ATTN: AUDREY L. HORNISHER, 901 MAIN STREET SUITE 6000, DALLAS TX 75202-3748 |
| 20234174 | + | EXETER 16290 NV LLC, C/O NORTH AMERICAN COMMERCIAL, 105 E RENO AVE STE 3, LAS VEGAS NV 89119-1170 |
| 20234177 | | EXMART INT'L PVT LTD, 268 SANT NAGAR EAST OF KAILASH, NEW DELHI, INDIA |
| 20234176 | | EXMART INTERNATIONAL PRIVATE LIMITED, 268 SANT NAGAR, EAST OF KAILASH NEW DELHI, DELHI 110065, INDIA |
| 20234178 | | EXPEDITION CENTER LLC, 6605 SILVER LACE CT, LOUISVILLE KY 40228-1284 |
| 20234179 | + | EXPEDITION CENTER, LLC, ATTN: KENNY SCHELL, 6605 SILVER LACE COURT, LOUISVILLE KY 40228-1284 |
| 20234180 | | EXPEDITORS INTERNATIONAL OF WA, 2550 JOHN GLENN AVE, COLUMBUS OH 43217-1188 |
| 20234181 | + | EXPEDITORS INTERNATIONAL OF WASHINGTON, INC., 1015 THIRD AVENUE, 12TH FLOOR, SEATTLE WA 98104-1184 |
| 20234182 | + | EXPERIAN PLC, ATTN: JUDY YI-LOPEZ, 475 ANTON BLVD., COSTA MESA CA 92626-7037 |
| 20234183 | + | EXPOCREDIT LLC, 1450 BRICKELL AVE STE 2660, MIAMI FL 33131-3458 |
| 20234184 | | EXPONENT TELEGRAM, CLARKSBURG PUBLISHING COMPANY, PO BOX 2000, CLARKSBURG WV 26302-2000 |
| 20234185 | | EXPONENTIAL POWER INC, N56W16665 RIDGEWOOD DRIVE, MENOMONEE FALLS WI 53051-5686 |
| 20234187 | + | EXPRESS FREIGHT DELIVERY LLC, LUIS B ALBARRAN, 1460 S FERN AVE, ONTARIO CA 91762-5744 |
| 20234188 | + | EXPRESS FREIGHT HANDLERS, PO BOX 30, GLEN HEAD NY 11545-0030 |
| 20234191 | + | EXPRESS SERV., INC DBA EXPRESS EMPLOYMENT PROF, 372 BRYAN DRIVE SUITE 108, DURANT OK 74701-3466 |
| 20234194 | + | EXPRESS SYSTEM INTERMODAL INC, 801 WARRENVILLE ROAD SUITE 300, LISLE IL 60532-4345 |
| 20234195 | | EXPRESS TRADING INTERNATIONAL, 401 B STREET STE 2310, SAN DIEGO CA 92101-4289 |
| 20234198 | + | EXPRESSHOP LLC, 200 CONTINENTAL DR, NEWARK DE 19713-4334 |
| 20234199 | + | EXPRESSHOP LLC, 200 CONTINENTAL DR SUITE 401, NEWARK DE 19713-4337 |
| 20234201 | + | EXPRESSHOP LLC, CHARLES WILLIAM IGLINSKY, 200 CONTINENTAL DR, SUTE 401, NEWARK DE 19713-4334 |
| 20234202 | + | EXPRESSHOP LLC, CHARLES WILLIAM IGLINSKY, 200 CONTINENTAL DR, SUITE 401, NEWARK DE 19713-4337 |
| 20234203 | + | EXPRESSHOP LLC, EXPRESSHOP LLC, 200 CONTINENTAL DR, NEWARK DE 19713-4334 |
| 20234196 | + | EXPRESSHOP LLC, 343 CAMBRAIN DR, KATHLEEN GA 31047-4515 |
| 20234197 | + | EXPRESSHOP LLC, 343 CAMBRIAN DR, KATHLEEN GA 31047-4515 |
| 20234200 | + | EXPRESSHOP LLC, ATTN CHARLES WILLIAM IGLINSKY, PRESIDENT, 200 CONTINENTAL DR SUITE 401, NEWARK DE 19713-4337 |
| 20234204 | | EXPRESSIVE DESIGN GROUP, 49 GARFIELD ST, HOLYOKE MA 01040-5407 |
| 20234206 | | EXPRESSIVE DESIGN GROUP, EXPRESSIVE DESIGN GROUP, 49 GARFIELD ST, HOLYOKE MA 01040-5407 |
| 20234207 | + | EXPRESSWAY MARKETPLACE, LLC, DPI RETAIL, 445 S. DOUGLAS STREET #100, EL SEGUNDO CA 90245-4630 |
| 20234208 | + | EXPRESSWAY MARKETPLACE, LLC, A MATKINS L GAMBLE MALLORY & NATSIS LLP, IVAN M. GOLD, OF COUNSEL, THREE EMBARCADERO CENTER, 12TH FLOOR, SAN FRANCISCO CA 94111-4015 |
| 20234209 | | EXPRESSWAY PARTNERS LLC, 445 S DOUGLAS ST STE 100, EL SEGUNDO CA 90245-4630 |
| 20234210 | | EXPRESSWAY PARTNERS LLC, C/O DOERKEN PROPERTIES INC, 445 S DOUGLAS ST STE 100, EL SEGUNDO CA 90245-4630 |
| 20234211 | + | EXPRESSWAY PARTNERS, LLC, C/O DOERKEN PROPERTIES, INC, 445 SOUTH DOUGLAS STREET, SUITE 100, EL SEGUNDO CA 90245-4630 |
| 20234212 | + | EXPRO SECURITY, ALEC DIFATTA, PO BOX 95, ANNA TX 75409-0095 |
| 20234213 | + | EXTEND, INC., 50 WEST 23RD STREET 12TH FLOOR, NEW YORK NY 10010-5363 |
| 20234214 | | EXTENSION DESK OF KANSAS CUSTOMER, PO BOX 12001, TOPEKA KS 66612 |
| 20234215 | | EXTRA CREDIT UNION, 24525 HARPER AVE STE 2, ST CLAIR SHORES MI 48080-1286 |
| 20234216 | | EXTRA CREDIT UNION, C/O JOHN BUTLER, 24525 HARPER AVE STE 2, ST CLAIR SHORES MI 48080-1286 |
| 20234217 | | EXTREME COOLING & HEATING LLC, BY AIRMAG, 2504 NEEDLEPOINT ST, KISSIMMEE FL 34741-2932 |
| 20234218 | | EXXACT TRANSPORT INC, 1025 NORTHCHESTNUT RD, LAKELAND FL 33805-3972 |
| 20234219 | + | EXXEL OUTDOORS, EXXEL OUTDOORS, 1 INTERNATIONAL COURT, BROOMFIELD CO 80021-3200 |

| | | |
|---|---|---|
| 20234220 | + | EY, 395 9TH AVE FL 1, NEW YORK NY 10001-8600 |
| 20234221 | | EZ PAYDAY LOANS OF VA LLC, C/O CHESAPEAKE GEN DIST COURT, 307 ALBERMARLE DR STE 100, CHESAPEAKE VA 23322-5591 |
| 20234222 | + | EZAKI GLICO USA CORPORATION, EZAKI GLICO USA CORPORATION, 18022 COWAN SUITE 110, IRVINE CA 92614-6805 |
| 20234223 | + | EZDO, EZDO, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20234224 | + | EZDO, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 19373255 | + | Eagles Enterprises of Jefferson, Inc., c/o Henry Opotowsky, Steeg Law Firm, LLC, 201 St. Charles Avenue, Suite 3201, New Orleans, LA 70170-1032 |
| 19857496 | + | Earthside Farms, LLC, 224 W 35th Street, New York, NY 10001-2507 |
| 19492704 | + | Evansville Partners, LLC, c/o Gene L. Humphreys, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 19492647 | + | Evansville Partners, LLC, c/o Paul G. Jennings, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 20234225 | + | F & F INVESTMENTS, LLC, C/O INSPIRED VENTURES, LLC, 1616 ANACAPA STREET, 1ST FLOOR, SANTA BARBARA CA 93101-1910 |
| 20234226 | + | F & H INTEGRATED SOLUTIONS LLC, 124 GEESE LANDING, GLEN ALLEN VA 23060-5874 |
| 20234228 | | F C YOUNG & CO INC, 400 HOWELL ST, BRISTOL PA 19007-3525 |
| 20234230 | | F C YOUNG & CO INC, F C YOUNG & CO INC, 400 HOWELL ST, BRISTOL PA 19007-3525 |
| 20234231 | | F&F INVESTMENTS LLC, 1616 ANACAPA ST 1, SANT A BARBARA CA 93101-1910 |
| 20234232 | | F&F INVESTMENTS LLC, INSPIRED VENTURES, LLC, 1616 ANACAPA ST 1, SANT A BARBARA CA 93101-1910 |
| 20234233 | | F&H INTEGRATED SOLUTIONS LLC, 1405 N BROAD ST, HILLSIDE NJ 07205-1613 |
| 20234234 | | F&H INTEGRATED SOLUTIONS LLC, F&H INTEGRATED SOLUTIONS LLC, 1405 N BROAD ST, HILLSIDE NJ 07205-1613 |
| 20234235 | + | F&M TOOL AND PLASTICS, INC., 175 PIONEER DRIVE, LEOMINSTER MA 01453-3475 |
| 20234236 | | F&M TOOL PLASTICS INC, 163 PIONEER DR, LEOMINSTER MA 01453-3499 |
| 20234238 | | F&M TOOL PLASTICS INC, F&M TOOL PLASTICS INC, 163 PIONEER DR, LEOMINSTER MA 01453-3499 |
| 20234239 | + | F&S FINANCIAL MARKETING, 501 E JEFFERSON ST RM 144, CHARLOTTESVILLE VA 22902-5172 |
| 20234240 | | F.H. LTD. V. BL STORES, INC (BL' WEBSITE IMAGES), THORNTON SIMS LEGAL, MILLER, ESQ., JANE, 528 MARKET ST., LONG BEACH NY 11561 |
| 20234241 | | F2F TRANSPORT LLC, PO BOX 306445, NASHVILLE TN 37230-6445 |
| 20234242 | + | F5 NETWORKS, 801 5TH AVE, SEATTLE WA 98104-1608 |
| 20234243 | | FAB DOG, DEPT 595, BALTIMORE MD 21297-1553 |
| 20234245 | + | FABRICA DE JABON LA CORONA, 5140 US HWY 281 NORTH, SPRING BRANCH TX 78070-6824 |
| 20234246 | + | FABRICA DE JABON LACORONA, 5140 US 281 NORTH, SPRING BRANCH TX 78070-6824 |
| 20234247 | | FABRYKA MEBLI BENIX KACZOROWSCY S, FABRYKA MEBLI BENIX KACZOROWSCY SP., MROCZEN 36A, BARANW, POLAND |
| 20234248 | + | FACEFIRST, INC., 11801 DOMAIN BLVD 3RD FLOOR, AUSTIN TX 78758-3430 |
| 20234249 | + | FACILIO, INC., 442 5TH AVE #1746, NEW YORK NY 10018-2794 |
| 20234250 | + | FACILITY MAINTENANCE SYSTEMS, 4131 APLICELLA CT, MANTECA CA 95337-8479 |
| 20234251 | + | FACILITY MAINTENANCE SYSTEMS INC, PO BOX 441, RIPON CA 95366-0441 |
| 20234252 | + | FACILITY MAINTENANCE SYSTEMS, INC., 4131 APLICELLA COURT, MANTECA CA 95337-8479 |
| 20234253 | + | FACILITY SOURCE, LLC DBA CBRE RETAIL & MULTI-SITE, 2575 E. CAMELBACK SUITE 500, PHOENIX AZ 85016-9251 |
| 20234254 | + | FACTORY DIRECT WHOLESALE, LLC, FACTORY DIRECT WHOLESALE, LLC, 503 MORGAN LAKES INDUSTRIAL BLVD SU, SAVANNAH GA 31407-9048 |
| 20234256 | + | FAF GROOMING, FAF GROOMING, 1150 KING GEORGES POST ROAD, EDISON NJ 08837-3731 |
| 20234257 | | FAF INC - FORWARD AIR, 430 AIRPORT RD, GREENEVILLE TN 37745-1824 |
| 20234258 | + | FAHLGREN, INC., 4030 EASTON STATION SUITE 300, COLUMBUS OH 43219-7012 |
| 20234259 | + | FAIRBANKS SCALE, 6800 W 64TH STREET, OVERLAND PARK KS 66202-4100 |
| 20234260 | + | FAIRBANKS SCALES INC, PO BOX 419655, KANSAS CITY MO 64141-6655 |
| 20234261 | + | FAIRFAX CIRCUIT COURT, 4110 CHAIN BRIDGE RD 4TH FL, FAIRFAX VA 22030-4009 |
| 20234262 | | FAIRFAX GEN DIST COURT-TRAFFIC, PO BOX 10157, FAIRFAX VA 22038-8057 |
| 20234263 | + | FAIRFAX GEN DISTRICT CRT-CRIMINAL, 4110 CHAIN BRIDGE RD TRAFFIC STE 10, FAIRFAX VA 22030-4020 |
| 20234264 | + | FAIRFIELD CO COMMON PLEAS, COURT CLERK, 224 E MAIN ST BOX 370, LANCASTER OH 43130-3858 |
| 20234265 | | FAIRFIELD CO TREASURER, 210 E MAIN ST RM 201, LANCASTER OH 43130-3876 |
| 20234266 | + | FAIRFIELD COUNTY, OH CONSUMER PROTECTION AGENCY, 982 LIBERTY DR, LANCASTER OH 43130-8060 |
| 20234267 | | FAIRFIELD DEPT OF HEALTH, 1550 SHERIDAN DR STE 100, LANCASTER OH 43130-1380 |
| 20234268 | | FAIRFIELD ELECTRIC COOPERATIVE, INC., PO BOX 2500, BLYTHEWOOD SC 29016-2500 |
| 20234269 | | FAIRFIELD INCOME TAX DIVISION, PO BOX 73852, CLEVELAND OH 44193-0002 |
| 20234270 | | FAIRFIELD MUNICIPAL COURT, 675 NILLES RD, FAIRFIELD OH 45014-3601 |
| 20234271 | | FAIRFIELD PROCESSING CORPORATION, PO BOX 1157, DANBURY CT 06813-1157 |
| 20234273 | | FAIRFIELD PROPERTY LLC, 6190 CHOCHRAN RD STE A, SOLON OH 44139-3323 |
| 20234274 | | FAIRFIELD PROPERTY LLC, SAMCO PROPERTIES LTD, C/O CARNEGIE COMPANIES INC, 6190 CHOCHRAN RD STE A, SOLON OH 44139-3323 |
| 20234276 | | FAIRFIELD PROPERTY, LLC, 6190 COCHRAN ROAD, SUITE A, SOLON OH 44139-3323 |
| 20234278 | + | FAIRFIELD PROPERTY, LLC, MCCABE, WEISBERG & CONWAY, LLC, 1415 FOULK ROAD, SUITE 100 FOULKSTONE PLAZA, WILMINGTON DE 19803-2748 |
| 20234277 | + | FAIRFIELD PROPERTY, LLC, C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD., SUITE A, SOLON OH 44139-3323 |

| | | |
|---|---|---|
| 20234279 | | FAIRFIELD UTILITIES-CITY OF FAIRFIELD, PO BOX 970, FAIRFIELD OH 45014-0970 |
| 20234280 | + | FAIRHOPE PUBLIC UTILITIES, PO DRAWER 429, FAIRHOPE AL 36533-0429 |
| 20234281 | | FAIRHOPE PUBLIC UTILITIES, REVENUE MANAGER, PO DRAWER 429, FAIRHOPE AL 36533-0429 |
| 20234282 | | FAIRTON SOURCING INTERNATIONAL INC, 7F INTERCONTINENTAL PLZA 94 GRANVILLE RD, TSIM SHA TSUI EAST, KOWLOON, HONG KONG |
| 20234283 | + | FAIRTON SOURCING INTERNATIONAL INC., 9309 ASTOR, IRVINE CA 92618-1471 |
| 20234285 | + | FAIRTON SOURCING INTERNATIONAL INC., C/O JENNIFER LI, 9309 ASTOR, IRVINE CA 92618-1471 |
| 20234286 | | FAIRTON SOURCING INTERNATIONAL INC., 9309 ASTOR, IRVINE CA 92618, TAIWAN |
| 20234287 | | FAIRTON SOURCING INTERNATIONAL INC., Jennifer Li, UNIT 316, 3F, NO.179 FUHUIYUAN BLVD, XITUN DIST. TAICHUNG CITY 40758, TAIWAN |
| 20234288 | | FAIRTON SOURCING INTERNATIONAL INC., UNIT 316, 3F, NO.179, FUHUIYUAN BLVD, XITUN DIST., TAICHUNG CITY 40758, TAIWAN |
| 20234290 | | FAISON ASHLEY LANDING LLC, 2825 SOUTH BLVD STE 300, CHARLOTTE NC 28209-1920 |
| 20234291 | | FAISON ASHLEY LANDING LLC, FAISON ENTERPRISES INC, C/O LEE & ASSOCIATES, 2825 SOUTH BLVD STE 300, CHARLOTTE NC 28209-1920 |
| 20234292 | + | FAISON-ASHLEY LANDING, LLC, C/O ASTON PROPERTIES, 2825 SOUTH BLVD, SUITE 300, CHARLOTTE NC 28209-1920 |
| 20234293 | + | FALCON FACILITY MAINTENANCE CORP, C/O JIM MACKEY, PO BOX 566, MIDDLESEX NJ 08846-0566 |
| 20234295 | + | FALCON FACILITY MAINTENANCE CORP., PO BOX 566, MIDDLESEX NJ 08846-0566 |
| 20234294 | + | FALCON FACILITY MAINTENANCE CORP., 119 WILLIAM STREET, MIDDLESEX NJ 08846-2542 |
| 20234296 | + | FALL HARVEST URBAN FARMS LLC DBA MR, 16510 PARKSIDE ST., DETROIT MI 48221-3153 |
| 20234297 | + | FALL HARVEST URBAN FARMS LLC DBA MR, LINDA K WILLIAMS, 16510 PARKSIDE ST., DETROIT MI 48221-3153 |
| 20234298 | + | FALL HARVEST URBAN FARMS, LLC, LINDA KAY WILLIAMS-PRUITT, 16510 PARKSIDE ST., DETROIT MI 48221-3153 |
| 20234299 | + | FALLS TWP POLICE DEPT, 188 LINCOLN HIGHWAY, FAIRLESS HILLS PA 19030-1017 |
| 20234300 | | FALSE ALARM REDUCTION SECTION, MONTGOMERY COUNTY MARYLAND, PO BOX 83399, GAITHERSBURG MD 20883-3399 |
| 20234301 | | FALSE ALARM REDUCTION SECTION, PO BOX 83399, GAITHERSBURG MD 20883-3399 |
| 20234304 | | FALSE ALARM REDUCTION UNIT, OF PRINCE GEORGES COUNTY, PO BOX 715888, PHILADELPHIA PA 19171-5888 |
| 20234305 | | FALSE ALARM REDUCTION UNIT, PO BOX 715888, PHILADELPHIA PA 19171-5888 |
| 20234302 | | FALSE ALARM REDUCTION UNIT, P O BOX 5489, GAINESVILLE FL 32627-5489 |
| 20234303 | + | FALSE ALARM REDUCTION UNIT, 10425 AUDIE LANE, LA PLATA MD 20646-3236 |
| 20234306 | | FAMILY & INDUSTRIAL HEALTH, PO BOX 241487, MONTGOMERY AL 36124-1487 |
| 20234307 | + | FAMILY COURT, PO BOX 192, COLUMBIA SC 29202-0192 |
| 20234309 | | FAMILY COURT, PO DRAWER 299, WINNSBORO SC 29180-0299 |
| 20234308 | + | FAMILY COURT, FM CT 180 N. IRBY ST. MSC-1, FLORENCE SC 29501-3456 |
| 20234310 | | FAMILY COURT OF CHARLESTON CO, 100 BROAD ST STE 143, CHARLESTON SC 29401-2265 |
| 20234311 | | FAMILY D LLC, C/O DAVID DUTHLER, 6925 GOLDENROD AVE NE, ROCKFORD MI 49341-8546 |
| 20234312 | + | FAMILY D, LLC, 6925 GOLDENROD AVE. NE, ROCKFORD MI 49341-8546 |
| 20234313 | + | FAMILY FIRST MOVING SERVICE, RICHARD HENDRICKS, 160 PRECISION RD, CLARKSBURG WV 26301-7384 |
| 20234317 | + | FAMILY FREEZE DRY (FFD INC), 2637 N. WASHINGTON BLVD #249, OGDEN UT 84414-2240 |
| 20234318 | + | FAMILY FREEZE DRY (FFD INC), FAMILY FREEZE DRY INC, 2637 N. WASHINGTON BLVD #249, OGDEN UT 84414-2240 |
| 20234316 | + | FAMILY FREEZE DRY (FFD INC), ATTN: DANE ATKIN, 2185 N 250 W, HARRIVILLE UT 84414-7095 |
| 20234315 | + | FAMILY FREEZE DRY (FFD INC), 560 S MAIN, CLEARFIELD UT 84015-1723 |
| 20234319 | | FAMILY ORTHOPEDIC ASSOC, 1038 S GRAND TRAVERSE, FLINT MI 48502-1031 |
| 20234320 | + | FAMILY PROMISE OF GREATER PHOENIX, 7447 E EARLL DR, SCOTTSDALE AZ 85251-6905 |
| 20234326 | | FAMMA GROUP INC, 6277 E SLAUSON AVE, COMMERCE CA 90040-3011 |
| 20234327 | + | FAMVEST XXI - LM, C/O GFD MANAGEMENT INC., 222 CLOISTER CT., CHAPEL HILL NC 27514-2212 |
| 20234328 | + | FAMVEST XXI - LM, REAVES PLLC, 555 BELAIRE AVE, STE 300, CHESAPEAKE VA 23320-4786 |
| 20234329 | | FAMVEST XXI - LM BIG LOTS, LLC, C/O GFD MANAGEMENT INC., 222 CLOISTER COURT, CHAPEL HILL NC 27514-2212 |
| 20234330 | | FAMVEST XXI LM BIG LOTS LLC, 120 W CHERRY LANE, STATE COLLEGE PA 16803-2935 |
| 20234331 | + | FANCYPANTS BAKING CO., 160 ELM STREET, WALPOLE MA 02081-1943 |
| 20234332 | | FANELLI BROTHERS TRUCKING, 1298 KEYSTONE BLVD, POTTSVILLE PA 17901-8991 |
| 20234333 | | FANG YUAN INTERNATIONAL CO.,LTD, FANG YUAN INTERNATIONAL CO.,LTD, 8 MARINA VIEW, #29-01, ASIA SQUARE, SINGAPORE, SINGAPORE |
| 20234334 | + | FANNIN COUNTY APPRAISAL DISTRICT, 831 W STATE HIGHWAY 56, BONHAM TX 75418-3799 |
| 20234335 | + | FANTASIA ACCESSORIES LTD, FANTASIA ACCESSORIES LTD, 1385 BROADWAY 4TH FLOOR, NEW YORK NY 10018-6029 |
| 20234336 | + | FANTASY FILES, LLC, 21810 NORDHOFF ST, CHATSWORTH CA 91311-5711 |
| 20234337 | + | FANTASY FILES, LLC, FANTASY FILES, LLC, 21810 NORDHOFF ST, CHATSWORTH CA 91311-5711 |
| 20234338 | | FARGO CASS PUBLIC HEALTH, 401 3RD AVE N, FARGO ND 58102-4839 |
| 20234339 | + | FARMER JON'S POPCORN, 25-55 PHIL BANKS AVE, ROCHESTER NY 14613-1833 |
| 20234341 | + | FARMER JON'S POPCORN, FARMER JON, 25-55 PHIL BANKS AVE, ROCHESTER NY 14613-1833 |
| 20234342 | #+ | FARMER JON'S POPCORN LLC, C/O PHETERSON SPATORICO LLP, ATTN: DERRICK SPATORICO, 45 EXCHANGE BL SUITE 300, ROCHESTER NY 14614-2007 |
| 20234343 | + | FARMER JON'S POPCORN, LLC, DERRICK SPATORICO, ESQ., 45 EXCHANGE BL. THIRD FLOOR, ROCHESTER NY 14614-2005 |
| 20234345 | + | FARMINGTON WATER DEPARTMENT/ME, PO BOX 347, FARMINGTON ME 04938-0347 |

20234346    +  FARMINGTON WATER DEPARTMENT/ME, TORY L. WOTTON, OFFICE CLERK, 137 HIGH ST PO BOX 347, FARMINGTON
               ME 04938-0347
20234347       FARNAM COMPANIES INC, FARNAM COMPANIES INC, PO BOX 504336, ST LOUIS MO 63150-4336
20234348    +  FARP, TOMBALL, 1200 RUDEL DRIVE, TOMBALL TX 77375-4267
20234349    +  FARRUGGIOS EXPRESS INC, 1419 RADCLIFFE ST, BRISTOL PA 19007-5495
20234350       FASHION CENTER LLC, 123 COULTER AVE STE 200, ARDMORE PA 19003-2425
20234351    +  FASHION SNOOPS INC, 39 W 38TH ST 5TH FL, NEW YORK NY 10018-5550
20234352    +  FASHION SNOOPS, INC., 325 HUDSON STREET, 4TH FLOOR, NEW YORK NY 10013-1045
20234353    +  FAST FORWARD LLC, 10 W 33RD ST STE 705, NEW YORK NY 10001-3317
20234354       FAST LOANS, PO BOX 319, ARKOMA OK 74901-0319
20234355    +  FAST TRAX DELIVERY INC, 1880 JESSICA RD, CLEARWATER FL 33765-1507
20234358    +  FASTLY, INC., 475 BRANNAN ST #300, SAN FRANCISCO CA 94107-5420
20234359       FASTTRAK FOODS, 45585 COMMERCE ST, INDIO CA 92201-3445
20234360       FAULKNER COUNTY TAX COLLECTOR, 806 FAULKNER ST, CONWAY AR 72034-5225
20234361       FAULKNER COUNTY TAX COLLECTORQ, 806 FAULKNER ST, CONWAY AR 72034-5225
20234362    +  FAULKNER COUNTY, AR CONSUMER PROTECTION AGENCY, 801 LOCUST AVE., CONWAY AR 72034-5330
20234363    +  FAULKNER TRUCKING LLC, 1134 C STREET SOUTHWEST, ARDMORE OK 73401-5412
20234364    +  FAULTLESS BRANDS, AE OPCO 1 LLC, PO BOX 80604, CITY OF INDUSTRY CA 91716-8411
20234366    +  FAYETTE COUNTY CLERK, 401 N CENTRAL AVE, CONNERSVILLE IN 47331-1981
20234367    +  FAYETTE COUNTY HEALTH DEPT, 202 CHURCH ST, FAYETTEVILLE WV 25840-1208
20234368       FAYETTE COUNTY HEALTH DEPT, 317 S FAYETTE ST, WASHINGTON COURT HOUSE OH 43160-2235
20234369    +  FAYETTE COUNTY TAX COLLECTOR, PO BOX 509, FAYETTEVILLE WV 25840-0509
20234370       FAYETTE COUNTY TAX COLLECTOR, PO BOX 11518, LEXINGTON KY 40576-1518
20234371       FAYETTE COUNTY TAX COMM, PO BOX 70, FAYETTEVILLE GA 30214-0070
20234372       FAYETTE COUNTY TAX COMMISSIONER, PO BOX 70, FAYETTEVILLE GA 30214-0070
20234373    +  FAYETTE COUNTY, GA CONSUMER PROTECTION AGENCY, 140 STONEWALL AVENUE WEST SUITE 100, FAYETTEVILLE
               GA 30214-1904
20234374    +  FAYETTE COUNTY, KY CONSUMER PROTECTION AGENCY, 162 EAST MAIN STREET, LEXINGTON KY 40507-1363
20234375    +  FAYETTE COUNTY, PA CONSUMER PROTECTION AGENCY, 61 EAST MAIN ST, UNIONTOWN PA 15401-3514
20234376    +  FAYETTE COUNTY, WV CONSUMER PROTECTION AGENCY, 100 COURT ST, FAYETTEVILLE WV 25840-1200
20234377       FAYETTE PAVILION LLC, 945 HEIGHTS BLVD, HOUSTON TX 77008-6911
20234378       FAYETTE PAVILION LLC, SHAH, KHUSHBU, 945 HEIGHTS BLVD, HOUSTON TX 77008-6911
20234379    +  FAYETTE PAVILLION LLC, 5 RIVERS CRE, DR. ISHNELLA K. AZAD, 945 HEIGHTS BLVD, HOUSTON TX 77008-6911
20234380       FAYETTE PAVILLION LLC, C/O KELLEY DRYE & WARREN LLP, ATTN: ROBERT LEHANE, 3 WORLD TRADE CENTER 175
               GREENICH ST, NEW YORK NY 10007
20234381       FAYETTE SQUARE INVESTORS LLC, 455 FAIRWAY DR STE 301, DEERFIELD BEACH FL 33441-1815
20234382       FAYETTE SQUARE INVESTORS LLC, SPIEGEL & SPIEGEL PA MONEY PURCHASE, 455 FAIRWAY DR STE 301, DEERFIELD
               BEACH FL 33441-1815
20234383    +  FAYETTE SQUARE INVESTORS, LLC, C/O SAMCO PROPERTIES, INC, 455 FAIRWAY DRIVE, SUITE 301, DEERFIELD
               BEACH FL 33441-1815
20234384       FAYETTEVILLE ADVERTISING, FAYETTEVILLE OBSERVER, PO BOX 117211, ATLANTA GA 30368-7211
20234385       FAYETTEVILLE PUBLIC WORKS COMMISSION, PO BOX 71113, CHARLOTTE NC 28272-1113
20234386    +  FAYETTEVILLE PUBLIC WORKS COMMISSION, 955 OLD WILMINGTON ROAD, FAYETTEVILLE NC 28301-6357
20234387    +  FB BILLERICA REALTY INVESTORS LLC, 810 7TH AVE 10TH FLOOR, NEW YORK NY 10019-5887
20234388    +  FB BILLERICA REALTY INVESTORS LLC, C/O RD MANAGEMENT LLC AGENT, 810 7TH AVE 10TH FLOOR, NEW YORK NY
               10019-5887
20234389    +  FB BILLERICA REALTY INVESTORS LLC, C/O RD MANAGEMENT, LLC, 810 SEVENTH AVENUE 10TH FLOOR, NEW YORK
               NY 10019-5887
20234390    +  FB BILLERICA REALTY INVESTORS LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET
               STREET, 11TH FLOOR, WILMINGTON DE 19801-3023
20234392    +  FB INDUSTRIES, FB INDUSTRIES, PLOT # 04 & 05 , SECTOR-12D NORTH K, KARACHI, PAKISTAN, PAKISTAN
20234393       FB INDUSTRIES, GABOI TOWN NORTH KARACHI INDUSTRIAL AREA, KARACHI, SINDH 75850, PAKISTAN
20234394       FB INDUSTRIES, PLOT # 04 & 05 , SECTOR-12D NORTH K, KARACHI, PAKISTAN, PAKISTAN
20234395       FB INDUSTRIES, PLOT # 4 AND 5 SECTOR 12D NORTH KARACHI, INDUSTRIAL AREA, KARACHI, SINDH 75850, PAKISTAN
20234391       FB INDUSTRIES, PLOT# 4&5 SECTOR 12D NORTH KARACHI, INDUSTRIAL AREA, KARACHI, SINDH 75850
20234396       FBA INTERNATIONAL USA INC, 1080 MOUNT VERNON AVE, RIVERSIDE CA 92507-1841
20234398    +  FBG BOTTLING GROUP, FBG BOTTLING GROUP LLC, PO BOX 9841, COLUMBUS OH 43209-0841
20234399       FBI WIND DOWN V. WOODPARK FURNITURE VIETNMA, MASON, SCHILLING & MASON CO., LPA, CINCINNATI OH 45249
20234400    +  FC ROBSON PROPERTIES LLC, DOOLY, ANNA, ROBSON PROPERTIES, 310 S MISSOURI P.O. BOX 986, CLAREMORE OK
               74018-0986
20234401    +  FC ROBSON PROPERTIES LLC, PO BOX 986, CLAREMORE OK 74018-0986
20234403    +  FC ROBSON PROPERTIES LLC, ROBSON PROPERTIES, 310 S MISSOURI P.O. BOX 986, CLAREMORE OK 74018-0986
20234402    +  FC ROBSON PROPERTIES LLC, ROBSON PROPERTIES, PO BOX 986, CLAREMORE OK 74018-0986
20234404    +  FC YOUNG & COMPANY INC., 400 HOWELL ST, BRISTOL PA 19007-3525
20234405    +  FCFS INC DBA GATEWAY TRADE FUNDING, FCFS INC, PO BOX 1220, HIGHLAND PARK IL 60035-7220

| | | |
|---|---|---|
| 20234406 | | FCS, PO BOX 429, HILLSBORO OR 97123-0429 |
| 20234407 | | FDACS, PO BOX 6720, TALLAHASSEE FL 32314-6720 |
| 20234408 | + | FEARS NACHAWATI LAW FIRM, 5473 BLAIR ROAD, DALLAS TX 75231-4226 |
| 20234409 | + | FEDDER MANAGEMENT CORPORATION, AUTHORIZED AGENT FOR 140 VILLAGE, 10096 RED RUN BLVD. SUITE 300, OWINGS MILLS MD 21117-4632 |
| 20234410 | + | FEDERAL EXPRESS CORPORATION, 3650 HACKS CROSS RD, MEMPHIS TN 38125-8800 |
| 20234411 | | FEDERAL EXPRESS CORPORATION, 3800 N. W. 87TH AVE., MIAMI FL 33178 |
| 20234412 | + | FEDERAL HEATH SIGN COMPANY, 1845 PRECINCT LINE ROAD, SUITE 100, HURST TX 76054-3109 |
| 20234413 | | FEDERAL HEATH SIGN COMPANY LLC, DIANE M HENDRICKS ENTERPRISES INC, DEPT 41283, PO BOX 670222, DALLAS TX 75267-0222 |
| 20234414 | | FEDERAL HEATH SIGN COMPANY LLC, PO BOX 670222, DALLAS TX 75267-0222 |
| 20234416 | + | FEDERAL INSURANCE COMPANY/CHUBB, 3 MOUNTAIN VIEW RD, WARREN NJ 07059-6704 |
| 20234419 | + | FEDEX, 3875 AIRWAYS BLVD, MEMPHIS TN 38116-5070 |
| 20234420 | | FEDEX, 3875 AIRWAYS, MODULE H3, DEPARTMENT 4634, MEMPHIS TN 38116 |
| 20234418 | + | FEDEX, 3650 HACKS CROSS RD, MEMPHIS TN 38125-8800 |
| 20234421 | + | FEDEX, 701 WATERFORD WAY, MIAMI FL 33126-4685 |
| 20234424 | | FEDEX CORPORATE SERVICES, INC., 3875 AIRWAYS, MODULE H3, DEPARTMENT 4634, MEMPHIS TN 38116 |
| 20234425 | | FEDEX CORPORATE SERVICES, INC., 3800 N. W. 87TH AVE., MIAMI FL 33178 |
| 20234428 | | FEDEX FREIGHT, PO BOX 223125, PITTSBURGH PA 15250-2125 |
| 20234427 | | FEDEX FREIGHT, DEPT LA PO BOX 21415, PASADENA CA 91185-1415 |
| 20234429 | | FEDEX FREIGHT EAST, 4103 COLLECTION CENTER DR, CHICAGO IL 60693-0041 |
| 20234431 | | FEDEX GROUND PACKAGE SYSTEM, INC., 3800 N. W. 87TH AVE., MIAMI FL 33178 |
| 20234430 | + | FEDEX GROUND PACKAGE SYSTEM, INC., 1000 FEDEX DR, CORAOPOLIS PA 15108-9373 |
| 20234432 | | FEDEX NATIONAL, 1000 FRANK RD, COLUMBUS OH 43223-3859 |
| 20234433 | + | FEE & JEFFRIES PA, 1227 N FRANKLIN STREET, TAMPA FL 33602-3313 |
| 20234434 | + | FEEDING AMERICA, PO BOX 96749, WASHINGTON DC 20090-6749 |
| 20234435 | + | FEET UP EXPRESS LLC, 8901 TEHAMA RIDGE PARKWAY, FORT WORTH TX 76177-2031 |
| 20234436 | + | FELDMAN KLEIDMAN COFFEY & SAPPE LLP, 995 MAIN ST, FISHKILL NY 12524-1790 |
| 20234437 | | FENGTUO INTERNATIONAL (HK) LIMITED, FENGTUO INTERNATIONAL (HK) LIMITED, UNIT 1002A, TOWER B, HUNGHOM COMMER, HONG KONG, CHINA |
| 20234438 | | FENGTUO INTERNATIONAL (HK) LIMITED, UNIT 1002A TOWER B HUNG HOM, COMM CNTR 37 MA TAU WAI ROAD HUNG HOM, HONG KONG, CHINA |
| 20234440 | | FENGTUO INTERNATIONAL (HK) LIMITED, UNIT 1002A TOWER B HUNG HOM COMM CNTR, 37 MA TAU WAI ROAD HUNG HOM, HONG KONG, HONG KONG |
| 20234439 | | FENGTUO INTERNATIONAL (HK) LIMITED, UNIT 1002A, TOWER B, HUNGHOM COMMER, HONG KONG, CHINA |
| 20234441 | | FENGTUO INTERNATIONAL (HK) LIMITED, Unit 1002A, Tower B Hung Hom, COMMERCIAL CENTRE 37 MA TAU WAI RD, HUNG HOM KOWLOON, HONG KONG, HONG KONG |
| 20234442 | | FENNELL CONTAINER COMPANY, PO BOX 62679, NORTH CHARLESTON SC 29419-2679 |
| 20234443 | | FENTIMANS USA INC, 71 MCMURRAY RD STE 104, PITTSBURGH PA 15241-1634 |
| 20234445 | | FENTON LAW FIRM PSC, 2700 STANLEY GAULT PKWY STE 130, LOUISVILLE KY 40223-5133 |
| 20234447 | + | FERIDIES, GERARD GROUP ACQUISITION, LLC DBA:F, 28285 MILL CREEK DRIVE, COURTLAND VA 23837-2187 |
| 20234448 | + | FERNANDEZ LAW LLC, GONZALO FERNANDEZ, 133 SOUTH 11TH ST STE 350, ST LOUIS MO 63102-1140 |
| 20234449 | + | FERNANDO G GASTELUM, 209 W 9TH ST, CASA GRANDE AZ 85122-3912 |
| 20234450 | | FERRARA, FERRARA CANDY CO, PO BOX 5507, CAROL STREAM IL 60197-5507 |
| 20234451 | | FERRARA PAN CANDY CO, PO BOX 5507, CAROL STREAM IL 60197-5507 |
| 20234452 | | FERRERO USA INC, FERRERO USA INC, 26034 NETWORK PLACE, CHICAGO IL 60673-1260 |
| 20234453 | | FESCO ADECCO HR SERVICE SHANGHAI CO LTD., FESCO ADECCO BLDG, NO. 589, S. ZHONGSHAN RD, HUANGPU DISTRICT, SHANGHAI, CHINA |
| 20234454 | | FESCO ADECCO HR SERVICE SHANGHAI CO LTD., FESCO ADECCO BLDG, NO. 589, S. ZHONGSHAN RD, HUANGPU DISTRICT, SHANGHAI 200010, CHINA |
| 20234455 | | FESCO PERSONNEL HK CO., LIMITED, RM 908, 9/F, CHINA HUARONG TOWER, 60 GLOUCESTER ROAD, WANCHAI, HONG KONG |
| 20234456 | | FESTIVAL PROPERTIES INC, 1215 GESSNER RD, HOUSTON TX 77055-6013 |
| 20234459 | + | FETCH FOR COOL PETS LLC, 115 KENNEDY DR, SAYREVILLE NJ 08872-1497 |
| 20234457 | + | FETCH FOR COOL PETS LLC, 1407 BROADWAY STE 601, NEW YORK NY 10018-3380 |
| 20234458 | + | FETCH FOR COOL PETS LLC, FETCH FOR COOL PETS LLC, 1407 BROADWAY STE 601, NEW YORK NY 10018-3380 |
| 20234460 | + | FETCH FOR COOLS PETS LLC, 115 KENNEDY DR., SAYREVILLE NJ 08872-1497 |
| 20234461 | + | FGX INTERNATIONAL, 500 GEORGE WASHINGTON HWY, SMITHFIELD RI 02917-1926 |
| 20234463 | + | FGX INTERNATIONAL, FGX INTERNATIONAL, 500 GEORGE WASHINGTON HWY, SMITHFIELD RI 02917-1926 |
| 20234467 | + | FGX INTERNATIONAL INC., 500 GEORGE WASHINGTON HIGHWAY, SMITHFIELD OH 02917-1926 |
| 20234466 | + | FGX INTERNATIONAL INC., 500 GEORGE WASHINGTON HIGHWAY, SMITHFIELD RI 02917-1926 |
| 20234469 | + | FGX INTERNATIONAL INC., WHITEFORD, TAYLOR & PRESTON LLC, WILLIAM F. TAYLOR, JR. (DE #2936), 600 NORTH KING STREET SUITE 300, WILMINGTON DE 19801-3776 |
| 20234465 | + | FGX INTERNATIONAL INC., WHITEFORD, TAYLOR & PRESTON LLP, DAVID W. GAFFEY, ESQ., 3190 FAIRVIEW PARK DRIVE SUITE 800, FALLS CHURCH VA 22042-4558 |

| | | |
|---|---|---|
| 20234468 | + | FGX INTERNATIONAL INC., C/O WHITEFORD, TAYLOR & PRESTON LLC, ATTN: WILLIAM F. TAYLOR, JR., 600 NORTH KING STREET, SUITE 300, WILMINGTON DE 19801-3776 |
| 20234464 | + | FGX INTERNATIONAL INC., C/O WHITEFORD, TAYLOR & PRESTON LLP, ATTN: DAVID W. GAFFEY, ESQ., 3190 FAIRVIEW PARK DRIVE, SUITE 800, FALLS CHURCH VA 22042-4558 |
| 20234470 | | FGX INTERNATIONAL, INC., PO BOX 198271, ATLANTA GA 30384-8271 |
| 20234473 | | FH ONE INC, 1505 BRIDGEWAY STE 125, SAUSALITO CA 94965-1967 |
| 20234474 | | FIA CARD SERVICES, SUTTELL & ASSOCIATES, PO BOX C-90006, BELLEVUE WA 98009-9006 |
| 20234475 | + | FIA CARD SERVICES, 7901 SW 6TH COURT STE 130, PLANTATION FL 33324-3248 |
| 20234476 | | FIA CARD SERVICES NA, PO BOX 9036, SYOSSET NY 11791-9036 |
| 20234477 | + | FIBER OPTIC DESIGNS, INC. (LED LIGHT SETS), CALDERON SAFRAN & COLE, PC, BERENATO, III, ESQ., JOSEPH W., 7918 JONES BRANCH DR, SUITE 500, MCLEAN VA 22102-3366 |
| 20234478 | | FIBRE PROCESSING CORP, 701 GARASCHES LN, WILMINGTON DE 19801-5528 |
| 20234479 | | FIBRIX LLC, PO BOX 743879, ATLANTA GA 30374-3879 |
| 20234481 | + | FIBRIX, LLC, JAMES B. SOWKA, SEYFARTH SHAW LLP, 233 SOUTH WACKER DRIVE, SUITE 8000, CHICAGO IL 60606-6448 |
| 20234482 | + | FIBRIX, LLC, SEYFARTH SHAW LLP, JAMES B. SOWKA, 233 SOUTH WACKER DRIVE SUITE 8000, CHICAGO IL 60606-6448 |
| 20234483 | | FIBRIX, LLC, ATTN: PATRICIA YOUNG BOHRER, 1820 EVANS STREET NE, CONOVER NC 28613-9042 |
| 20234485 | | FICKLING MANAGEMENT SERVICES LLC, FICKLING & COMPANY INC, PO BOX 310, MACON GA 31202-0310 |
| 20234486 | + | FICOSOTA MARKETING NEW YORK LLC, 258 NEWARK STREET, FLOOR 3, UNIT 300, HOBOKEN NJ 07030-3418 |
| 20234487 | + | FICOSOTA MARKETING NEW YORK LLC, 258 NEWARK STREET, HOBOKEN NJ 07030-3418 |
| 20234489 | + | FICOSOTA MARKETING NEW YORK LLC, FICOSOTA MARKETING NEW YORK LLC, 258 NEWARK STREET, HOBOKEN NJ 07030-3418 |
| 20234490 | | FIDELIS BERMUDA, 90 PITTS BAY ROAD, PEMBROKE HM08, BERMUDA |
| 20234491 | + | FIDELITY CAPITAL MARKETS, 200 SEAPORT BOULEVARD, BOSTON MA 02210-2031 |
| 20234492 | + | FIDELITY INV INSTITUTIONAL OPERATIONS COMP., PO BOX 73307, CHICAGO IL 60673-7307 |
| 20234494 | + | FIDELITY INV INSTITUTIONAL OPERATIONS COMP., TANISHIA POSTON, 2 DESTINY WAY, MAILZONE WG1A, WESTLAKE TX 76262-8100 |
| 20234495 | | FIDELITY INVESTMENTS INSTITUTIONAL, FMR LLC, OPERATIONS COMPANY INC, PO BOX 73307, CHICAGO IL 60673-7307 |
| 20234496 | | FIDELITY INVESTMENTS INSTITUTIONAL, PO BOX 73307, CHICAGO IL 60673-7307 |
| 20234499 | + | FIDELITY STOCK PLAN SERVICES, LLC, 245 SUMMER STREET V6A, BOSTON MA 02210-1116 |
| 20234500 | + | FIDELITY STOCK PLAN SERVICES, LLC, 245 SUMMER STREET, V7A, BOSTON MA 02210-1116 |
| 20234502 | | FIDELTY NATIONAL LOANS, PO BOX 9867, GREENWOOD MS 38930-8467 |
| 20234503 | | FIELDS TOWING, 337-339-341 RIEGEL ST, SYRACUSE NY 13206 |
| 20234504 | | FIFTH GENERATION INVESTMENTS LLC, 1805 ZENITH DRIVE, SIOUX CITY IA 51103-5208 |
| 20234505 | | FIFTH GENERATION INVESTMENTS LLC, BOMGAARS, AARON, 1805 ZENITH DRIVE, SIOUX CITY IA 51103-5208 |
| 20234506 | + | FIFTH GRAND CCFI LLC, CONTIINENTAL CAPITAL FUND I LTD, CONTINENTAL REAL ESTATE COMPANIES, 150 E BROAD ST, COLUMBUS OH 43215-3616 |
| 20234507 | | FIFTH GRAND HOLDINGS LLC, 3300 RIVERSIDE DR STE 100, UPPER ARLINGTON OH 43221-1766 |
| 20234508 | | FIFTH GRAND HOLDINGS LLC, AN OHIO LMTD LIABILITY CO, 3300 RIVERSIDE DR STE 100, UPPER ARLINGTON OH 43221-1766 |
| 20234511 | | FIFTH/GRAND (HOLDINGS), LLC, ATTN: KELSEY WRIGHTSEL, 3300 RIVERSIDE DRIVE, SUITE 100, SUITE 100, UPPER ARLINGTON OH 43221-1766 |
| 20234512 | | FIFTH/GRAND (HOLDINGS), LLC, ATTN: KELSEY WRIGHTSEL, BRENT WRIGHTSEL, 3300 RIVERSIDE DRIVE, SUITE 100, UPPER ARLINGTON OH 43221-1766 |
| 20234513 | + | FIFTH/GRAND HOLDINGS, LLC, BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVE., SUITE 103, DAYTON OH 45402-1494 |
| 20234514 | + | FIFTH/GRAND HOLDINGS, LLC, C/O BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVENUE, #103, DAYTON OH 45402-1494 |
| 20234515 | + | FIFTH/GRAND HOLDINGS, LLC, ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20234517 | + | FIFTY FOODS INC DBA IMMI, 58 WEST PORTAL AVE #623, SAN FRANCISCO CA 94127-1304 |
| 20234518 | + | FIFTY FOODS INC DBA IMMI, FIFTY FOODS INC., 58 WEST PORTAL AVE #623, SAN FRANCISCO CA 94127-1304 |
| 20234516 | + | FIFTY FOODS INC DBA IMMI, IRONCLAD CONSULTING SERVICES, JACOB R LAZZELL, 12916 MERIDIAN PARK BLVD, AUSTIN TX 78739-1453 |
| 20234520 | | FIJI WATER COMPANY LLC, 11444 W OLYMPIC BLVD 2ND FL, LOS ANGELES CA 90064-1549 |
| 20234521 | | FIJI WATER COMPANY LLC, FIJI WATER COMPANY LLC, 11444 W OLYMPIC BLVD 2ND FL, LOS ANGELES CA 90064-1549 |
| 20234522 | + | FILDELIS REAL ESTATE PARNERS, WILSON, R. CARSON, 4500 BISSONNET STREET, SUITE 200, BELLAIRE TX 77401-3113 |
| 20234523 | + | FILEMAKER, INC., ONE APPLE PARK WAY 174-DEF, CUPERTINO CA 95014-0642 |
| 20234524 | | FILO IMPORT INC, 885 RUE DES FORGES, TERREBONNE QC J6Y 0J9, CANADA |
| 20234525 | | FILO IMPORT INC, FILO IMPORT INC, 885 RUE DES FORGES, TERREBONNE QC J6Y 0J9, CANADA |
| 20234526 | | FILO IMPORT INC., 885 RUE DES FORGES, TERREBONNE QC J6Y 1V2, CANADA |
| 20234527 | + | FILO IMPORT INC., ATTN: JACOB BURGESS, 7373 KIRKWOOD CT, SUITE 200, MAPLE GROVE MN 55369-5264 |
| 20234528 | | FIMBANK PLC, MERCURY TOWER, ELLA ZAMMIT ST, ST JULIAN, MALTA |
| 20234529 | + | FINAL THIRD FOUNDATION, 2404 E MAIN ST, COLUMBUS OH 43209-2478 |
| 20234530 | | FINANCE ONE, INC, PO BOX 740952, LOS ANGELES CA 90074-0952 |
| 20234531 | | FINANCECO OF KANSAS INC, 100 N BROADWAY STE 500, WICHITA KS 67202-2205 |

| 20234535 | | FINDLAY CITY HEALTH DEPT., 1644 TIFFIN AVE STE A, FINDLAY OH 45840-6849 |
|---|---|---|
| 20234536 | | FINDLAY MUNICIPAL COURT, PO BOX 826, FINDLAY OH 45839-0826 |
| 20234538 | + | FINE FOOD DITTMAN, INC., ATTN DIRON OHANIAN, MITCHELL LUDWIG, ESQ, KNAPP, PETERSEN & CLARKE, 550 NORTH BRAND BLVD. SUITE 1500, GLENDALE CA 91203-1948 |
| 20234537 | + | FINE FOOD DITTMAN, INC., 3746 FOOTHILL BLVD., GLENDALE CA 91214-1740 |
| 20234539 | + | FINE FURNITURE DCOR (D/B/A FINE GALLERY), LLC., ATTN: AL KHRAWISH, 7565 W. HILLSBOROUGH AVENUE, TAMPA FL 33615-4103 |
| 20234540 | + | FINE ITALIAN FOOD, 590 W. CROSSROADS PKWY, BOLINGBROOK IL 60440-3554 |
| 20234541 | | FINE ITALIAN FOOD., 4821 OLINDA WAY #3601, FORT MYERS FL 33912-8967 |
| 20234542 | | FINE ITALIAN FOOD., NIMA USA FIF, 4821 OLINDA WAY #3601, FORT MYERS FL 33912-8967 |
| 20234543 | + | FINEMAN POLINER LLP, 155 NORTH RIVERVIEW DRIVE, ANAHEIM CA 92808-1225 |
| 20234544 | | FINGER LAKES TIMES, FINGER LAKES PUBLISHING INC, PO BOX 393, GENEVA NY 14456-0393 |
| 20234545 | | FINMARC RALEIGH LLC, 7200 WISCONSIN AVE STE 1100, BETHESDA MD 20814-4845 |
| 20234546 | + | FINMARC RALEIGH LLC, C/O FINMARC MANAGEMENT, INC., 7200 WISCONSIN AVE, SUITE 1100, BETHESDA MD 20814-4845 |
| 20234547 | + | FIRE AND SMOKE SOCIETY, FIRE & SMOKE SOCIETY LLC, PO BOX 34034, LITTLE ROCK AR 72203-4034 |
| 20234548 | | FIRE BRANDS LLC, 133 N JEFFERSON ST, FL 5, CHICAGO IL 60661-2336 |
| 20234549 | # | FIRE BRANDS LLC, 168 N CLINTON ST, STE 200, CHICAGO IL 60661-1426 |
| 20234552 | + | FIRE BRIGADE ALARM SYSTEMS, 1882 PORTER LAKE DR #107, SARASOTA FL 34240-7808 |
| 20234554 | + | FIRE BRIGADE ALARM SYSTEMS, SARASOTA ELECTRIC CORP, 1882 PORTER LAKE DR #107, SARASOTA FL 34240-7808 |
| 20234555 | ++++ | FIRE MARSHAL CONSULTING INC, C/O CHRISTOPHER GANIER, 3225 MCLEOD DR, LAS VEGAS NV 89121-2257 address filed with court:, FIRE MARSHAL CONSULTING INC, C/O CHRISTOPHER GANIER, 3325 MCLEOD DRIVE STE 100, LAS VEGAS NV 89121-2257 |
| 20234556 | #+ | FIRE PROS RESTORATION SERVICES, 115 E LIBERTY ST, WAUCONDA IL 60084-1929 |
| 20234557 | + | FIRE PROTECTION INC, 17410 ASH WAY, SUITE 8, LYNNWOOD WA 98037-7907 |
| 20234558 | + | FIRE SYSTEMS PROFESSIONALS, PO BOX 491, GROVE CITY OH 43123-0491 |
| 20234559 | | FIRE TECH LLC, 5024 BUSINESS PARK DR., MONTGOMERY AL 36116-2637 |
| 20234560 | #+ | FIRMAS REP LLC, 322 NORTHPOINT PARKWAY SUITE H, ACWORTH GA 30102-3162 |
| 20234561 | #+ | FIRMAS REP LLC DBA PASTAIO, FIRMAS REP LLC, 322 NORTHPOINT PARKWAY, SE, SUITE H, ACWORTH GA 30102-3162 |
| 20234562 | + | FIRMAS REP LLC DBA PASTAIO PASTAS, 322 NORTHPOINT PARKWAY, SE, SUITE H, ACWORTH GA 30102-3162 |
| 20234563 | | FIRST & MAIN SOUTH NO 1 LLC, 111 SOUTH TEJON ST STE 222, COLORADO SPRINGS CO 80903-2246 |
| 20234564 | | FIRST & MAIN SOUTH NO 1 LLC, C/O NOR'WOOD LIMITED INC, 111 SOUTH TEJON ST STE 222, COLORADO SPRINGS CO 80903-2246 |
| 20234565 | + | FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION, 1 CONCOURSE PARKWAY NE, SUITE 200, ATLANTA GA 30328-5346 |
| 20234566 | + | FIRST ADVANTAGE TAX CONSULTING SERVICES, 1 CONCOURSE PARKWAY NE, SUITE 200, ATLANTA GA 30328-5346 |
| 20234567 | + | FIRST ADVANTAGE TAX CONSULTING SERVICES, LLC, 1 CONCOURSE PARKWAY, ATLANTA GA 30328-5564 |
| 20234568 | + | FIRST ADVANTAGE TAX CONSULTING SERVICES, LLC, 155 CHESTNUT RIDGE ROAD, SUITE 105, MONTVALE NJ 07645-1156 |
| 20234570 | + | FIRST ADVANTAGE TAX SERVICES, 1 CONCOURSE PKWY, SUITE 200, ATLANTA GA 30328-5346 |
| 20234571 | | FIRST AMERICAN, SURVEYORS & TECHNICIANS, PO BOX 7236, SAVANNAH GA 31418-7236 |
| 20234572 | + | FIRST AND MAIN SOUTH NO. 1, LLC, 111 SOUTH TEJON STREET, #222, COLORADO SPRINGS CO 80903-2246 |
| 20234574 | | FIRST CAPITAL, PO BOX 643382, CINCINNATI OH 45264-3382 |
| 20234576 | + | FIRST COMMONWEALTH INSURANCE, AGENCY, 654 PHILADELPHIA ST, 654 PHILADELPHIA ST, INDIANA PA 15701-3930 |
| 20234577 | | FIRST CONTACT LLC, IQOR, PO BOX 604036, CHARLOTTE NC 28260-4036 |
| 20234578 | | FIRST CONTACT LLC, PO BOX 604036, CHARLOTTE NC 28260-4036 |
| 20234582 | + | FIRST CONTACT LLC, 200 CENTRAL AVENUE, ST. PETERSBURG FL 33701-3566 |
| 20234583 | + | FIRST CONTACT LLC, ST. LOUIS, MISSOURI, P.O. BOX 190333, WEBSTER GROVES MO 63119-6333 |
| 20234581 | + | FIRST CONTACT LLC, ARENTFOX SCHIFF LLP, ATTN: JEFFREY R. GLEIT, 1301 AVENUE OF THE AMERICAS 42ND FLOOR, NEW YORK NY 10019-6040 |
| 20234580 | + | FIRST CONTACT LLC, ATTN: IQOR, INC., 6700 N ANDREWS AVENUE, SUITE 600, FORT LAUDERDALE FL 33309-2199 |
| 20234584 | + | FIRST CONTACT LLC, A SUBSIDIARY OF IQOR US INC., 200 CENTRAL AVENUE, ST. PETERSBURG FL 33701-3566 |
| 20234585 | | FIRST EAGLE FUNDING CORPORATION, 9725 E HAMPDEN AVE STE 430, DENVER CO 80231-4919 |
| 20234586 | + | FIRST GEN HOUSE LLC, 306 REDBUD DR, NEW ALBANY IN 47150-4350 |
| 20234587 | #+ | FIRST INSIGHT, INC., 2000 ERICSSON DRIVE, SUITE 200, WARRENDALE PA 15086-6507 |
| 20234588 | + | FIRST LADYS CHARITABLE FOUNDATION, PO BOX 340734, COLUMBUS OH 43234-0734 |
| 20234590 | | FIRST LATROBE COMPANY, 5 E LONG ST STE 1200, COLUMBUS OH 43215-2938 |
| 20234591 | + | FIRST LATROBE COMPANY, 5 EAST LONG STREET, SUITE 1200, COLUMBUS OH 43215-2938 |
| 20234589 | + | FIRST LATROBE COMPANY, DOV FRANKEL, ESQ., TAFT, STETTINIUS & HOLLISTER LLP, 200 PUBLIC SQUARE SUITE 3500, CLEVELAND OH 44114-2317 |
| 20234592 | | FIRST LOAN, PO BOX 668, BLANDING UT 84511-0668 |
| 20234593 | | FIRST LOAN, PO BOX 31690, MESA AZ 85275-1690 |
| 20234594 | | FIRST MAIN PARTNERS LLC, PO BOX 845974, LOS ANGELES CA 90084-5974 |
| 20234595 | + | FIRST MAIN PARTNERS, LLC, 445 SOUTH DOUGLAS STREET, SUITE 100, EL SEGUNDO CA 90245-4630 |
| 20234597 | + | FIRST MAIN PARTNERS, LLC, A MATKINS L GAMBLE MALLORY & NATSIS LLP, IVAN M. GOLD, COUNSEL, OF |

COUNSEL, THREE EMBARCADERO CENTER, 12TH FLOOR, SAN FRANCISCO CA 94111-4015

| | | |
|---|---|---|
| 20234596 | + | FIRST MAIN PARTNERS, LLC, C/O DPI RETAIL, 445 S. DOUGLAS STREET #100, EL SEGUNDO CA 90245-4630 |
| 20234598 | + | FIRST NATIONAL BANK OF OMAHA, 305 E MAIN STREET, SALEM VA 24153-4347 |
| 20234599 | + | FIRST NATIONAL MERCHANT SOLUTIONS, LLC, 3550 LENOX ROAD SUITE 3000, ATLANTA GA 30326-4334 |
| 20234600 | | FIRST ONSITE, PO BOX 734756, CHICAGO IL 60673-4756 |
| 20234601 | + | FIRST ONSITE FKA INTERSTATE RESTORATION LLC, 3401 QUORUM DRIVE, SUITE 300, FORT WORTH TX 76137-3621 |
| 20234602 | + | FIRST ONSITE PROPERTY RESTORATION, ATTN: J JACKSON SHRUM, C/O JACK SHRUM P.A., 919 N. MARKET STREET SUITE 1410, WILMINGTON DE 19801-3046 |
| 20234603 | + | FIRST PRIORITY DELIVERY SERIVCE LLC, 3592 BROADWAY SUITE 130, FORT MYERS FL 33901-8056 |
| 20234604 | + | FIRST PRIORITY DELIVERY SERIVCE LLC, ERICK WALKER, 3592 BROADWAY SUITE 130, FORT MYERS FL 33901-8056 |
| 20234605 | + | FIRST SELECT INC, 525 VINCE ST STE 800, CINCINNATI OH 45202-3171 |
| 20234606 | + | FIRST UTILITY DISTRICT OF KNOX COUNTY, P.O. BOX 22580, KNOXVILLE TN 37933-0580 |
| 20234607 | | FIRSTSUN LENDERS INC, 5013 PARK ST, JACKSONVILLE FL 32205-7253 |
| 20234608 | | FIRSTUP INC, PO BOX 888333, LOS ANGELES CA 90088-8333 |
| 20234610 | + | FIRSTUP, INC., 123 MISSION ST., 25TH FLOOR, SAN FRANCISCO CA 94105-5139 |
| 20234609 | + | FIRSTUP, INC., 1 MONTGOMERY STREET, SUITE 2150, SAN FRANCISCO CA 94104-5505 |
| 20234611 | | FIS CAPITAL MARKETS US LLC, FIS DATA SYSTEMS INC DBA SUNGARD, DBA SUNGARD BUSINESS SYSTEMS LLC, PO BOX 4535, CAROL STREAM IL 60197-4535 |
| 20234612 | + | FISCHER-THOMPSON BEVERAGES INC, 25 IRONIA ROAD, FLANDERS NJ 07836-9124 |
| 20234613 | + | FISH & RICHARDSON P.C., 1717 MAIN STREET SUITE 5000, DALLAS TX 75201-7321 |
| 20234614 | + | FISH & RICHARDSON PC, 1 MARINA PARK DRIVE, BOSTON MA 02210-1878 |
| 20234615 | + | FISH & RICHARDSON PC, ATTN: NEIL MCNABNAY, 1 MARINA PARK DRIVE, BOSTON MA 02210-1878 |
| 20234617 | + | FISH AND RICHARDSON PC, 60 SOUTH 6TH ST, SUITE 3200, MINNEAPOLIS MN 55402-4403 |
| 20234630 | + | FISH WINDOW CLEANING, EAGLE CLEAR VIEW INC, 83 POTOMAC CREEK DR STE 105, FREDERICKSBURG VA 22405-4520 |
| 20234647 | + | FISH WINDOW CLEANING, JOYCE PAE LLC, PO BOX 784, WESTERVILLE OH 43086-0784 |
| 20234646 | #+ | FISH WINDOW CLEANING, LEVEL UP INC, PO BOX 2611, WARMINSTER PA 18974-0062 |
| 20234635 | + | FISH WINDOW CLEANING, SCHUBERT SERVICES LLC, PO BOX 283, INGOMAR PA 15127-0283 |
| 20234643 | | FISH WINDOW CLEANING, 2604 ELMWOOD AVE STE 128, ROCHESTER NY 14618-2213 |
| 20234619 | + | FISH WINDOW CLEANING, TWO SHORKIES LLC, PO BOX 120575, ARLINGTON TX 76012-0575 |
| 20234631 | + | FISH WINDOW CLEANING, JJW VENTURES INC, PO BOX 355, GAINESVILLE GA 30503-0355 |
| 20234618 | + | FISH WINDOW CLEANING, GALKIN AND ZHANG LLC, 1066 W TIOGA ST, ALLENTOWN PA 18103-3938 |
| 20234649 | + | FISH WINDOW CLEANING, CHRISTOPHER M BROWNING, PO BOX 16041, WILMINGTON NC 28408-6041 |
| 20234639 | + | FISH WINDOW CLEANING, IAN KENNEDY INC, 1270 N WICKHAM RD STE 16, MELBOURNE FL 32935-8301 |
| 20234620 | + | FISH WINDOW CLEANING, FISH ENTERPRISES INC, PO BOX 445, BAKERSFIELD CA 93302-0445 |
| 20234629 | + | FISH WINDOW CLEANING, TNM ENTERPRISES LLC, PO BOX 87204, FAYETTEVILLE NC 28304-7204 |
| 20234645 | + | FISH WINDOW CLEANING, BRIGHTEN YOUR LIFE INC, 4545 MARIOTTI CT UNIT 1, SARASOTA FL 34233-3433 |
| 20234634 | + | FISH WINDOW CLEANING, M BAKER SERVICES INC, 2551 E 55THPLACE, INDIANAPOLIS IN 46220-3525 |
| 20234650 | + | FISH WINDOW CLEANING, CLEARVIEW WINDOW CLEANING INC, PO BOX 242, WOBURN MA 01801-0342 |
| 20234633 | | FISH WINDOW CLEANING, RIVER RIGHT VENTURES INC, 5843 N PARK RD, HIXSON TN 37343-4667 |
| 20234642 | + | FISH WINDOW CLEANING, CENTRAL FLORIDA WINDOW CLEANING, PO BOX 238117, PORT ORANGE FL 32123-8117 |
| 20234621 | | FISH WINDOW CLEANING, PO BOX 167, BARBERTON OH 44203-0167 |
| 20234648 | | FISH WINDOW CLEANING, GIKE LLC, PO BOX 644, WESTMONT IL 60559-0644 |
| 20234640 | + | FISH WINDOW CLEANING, CHARMO SIX CORP, PO BOX 32, NORTH VERSAILLES PA 15137-0032 |
| 20234627 | + | FISH WINDOW CLEANING, 214 S MAIN ST STE 100A, DUNCANVILLE TX 75116-4771 |
| 20234628 | | FISH WINDOW CLEANING, YOUNG MANN INC, PO BOX 496, EAGLEVILLE PA 19408-0496 |
| 20234644 | + | FISH WINDOW CLEANING, CARSHAY LLC, PO BOX 1738, SACO ME 04072-7738 |
| 20234637 | + | FISH WINDOW CLEANING, AJJ ENTERPRISE INC, PO BOX 22267, KNOXVILLE TN 37933-0267 |
| 20234638 | + | FISH WINDOW CLEANING, CLEARLY THE BEST INC, 649 E INDUSTRIAL PK DR #16, MANCHESTER NH 03109-5612 |
| 20234632 | | FISH WINDOW CLEANING, CHASING CARS LLC, PO BOX 246, HALES CORNERS WI 53130-0246 |
| 20234641 | + | FISH WINDOW CLEANING, NEW DAY SERVICES INC, 151 COLLEGE DR STE 7, ORANGE PARK FL 32065-7684 |
| 20234622 | | FISH WINDOW CLEANING, CARTER'S CLEANERS INC, 4301 32ND ST STE A10, BRADENTON FL 34205-2746 |
| 20234625 | + | FISH WINDOW CLEANING, MRJANDK ENTERPRISE INC, PO BOX 34, CONCORD NH 03302-0034 |
| 20234636 | + | FISH WINDOW CLEANING, NEXT PRO LLC, PO BOX 423363, KISSIMMEE FL 34742-3363 |
| 20234624 | + | FISH WINDOW CLEANING, GTBM ENTERPRISE INC, PO BOX 80451, CHAMBLEE GA 30366-0451 |
| 20234651 | + | FISH WINDOW CLEANING TRI CITIES, HOLSTON MONKEY LLC, 5400 FORT HENERY DR STE 5, KINGSPORT TN 37663-3377 |
| 20234653 | | FISHER PRICE BRANDS DIV OF, 11TH FLOOR SOUTH TOWER, KOWLOON, HONG KONG |
| 20234654 | | FISHER PRICE BRNDS, FISHER PRICE BRNDS, PO BOX 198049, ATLANTA GA 30384-8049 |
| 20234655 | | FISHER PRICE BRNDS, PO BOX 198049, ATLANTA GA 30384-8049 |
| 20234659 | + | FISHER'S LANDING TENANTS-IN-COMMON, C/O HSP PROPERTIES, 915 W 11TH STREET, VANCOUVER WA 98660-2539 |
| 20234660 | + | FISHER'S POPCORN OF DELAWARE, INC, FISHERS POPCORN OF DELAWARE INC, PO BOX 3130, OCEAN CITY MD 21843-3130 |
| 20234661 | + | FISHER'S POPCORN OF DELAWARE, INC, PO BOX 3130, OCEAN CITY MD 21843-3130 |

| 20234656 | | FISHER-PRICE BRANDS MDII, FISHER PRICE BRANDS, 11TH FLOOR SOUTH TOWER, KOWLOON, CHINA |
|---|---|---|
| 20234657 | + | FISHERS LANDING TENANTS IN COMMOM, 915 W 11TH STREET, VANCOUVER WA 98660-2539 |
| 20234658 | + | FISHERS LANDING TENANTS IN COMMOM, STEVEN J OLIVA, C/O HSP PROPERTIES, 915 W 11TH STREET, VANCOUVER WA 98660-2539 |
| 20234663 | + | FIT & FRESH, INC, FIT & FRESH, INC., 295 PROMENADE STREET, PROVIDENCE RI 02908-5720 |
| 20234664 | | FITIKI LTD, FITIKI LTD, 201 E CENTER ST STE 112 PMB 3263, ANAHEIM CA 92805-7212 |
| 20234665 | + | FITS TRAILER LEASING LLC, AMERICAN TRAILER RENTAL GROUP LLC, PO BOX 772320, DETROIT MI 48277-2320 |
| 20234668 | + | FIVE TOWN STATION LLC, PHILLIPS EDISON-ARC SHOPPING CENTER, C/O NW 645414, PO BOX 645287, PITTSBURGH PA 15264-5250 |
| 20234669 | + | FIVE TOWN STATION LLC, PO BOX 645287, PITTSBURGH PA 15264-5250 |
| 20234671 | + | FIVE TOWN STATION LLC, SAUL EWING LLP, ATTN: MONIQUE B. DISABATINO, 1201 N MARKET ST STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20234667 | | FIVE TOWN STATION LLC, SAUL EWING LLP, ATTN: TURNER N FALK, CENTRE SQUARE W 1500 MARKET ST 38TH FLR, PHILADELPHIA PA 19102 |
| 20234670 | + | FIVE TOWN STATION LLC, C/O MONIQUE B. DISABATINO, ESQUIRE, SAUL EWING LLP, 1201 N. MARKET ST STE 2300, PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20234666 | + | FIVE TOWN STATION LLC, C/O PHILLIPS EDISON & COMPANY, LTD, 11501 NORTHLAKE DRIVE, CINCINNATI OH 45249-1669 |
| 20234672 | | FIVE TREES REALTY INC, 3645 W LAKE RD, ERIE PA 16505-3450 |
| 20234673 | + | FIVE TREES REALTY, INC., C/O GLOWACKI MANAGEMENT COMPANY, 3645 WEST LAKE ROAD, ERIE PA 16505-3450 |
| 20234674 | + | FIZZ CREATIONS INC, FIZZ CREATIONS INC, 120 RESOURCE AVE, OAKLAND MD 21550-6973 |
| 20234675 | + | FL AG MERCIER COMPLAINT, FLORIDA ATTORNEY GENERALS OFFICE, CONSUMER PROTECTION DIVISION, PL-01 THE CAPITOL, TALLAHASSEE FL 32399-0001 |
| 20234677 | | FL TARPON SQUARE HA LLC, 8816 SIX FORKS RD STE 201, RALEIGH NC 27615-2983 |
| 20234678 | | FL TARPON SQUARE HA LLC, HIGH ACRES COMPANY LLC, C/O 2154TARP BIGLOT02, 8816 SIX FORKS RD STE 201, RALEIGH NC 27615-2983 |
| 20234784 | + | FL-TARPON SQUARE-HA, LLC, C/O RIVERCREST REALTY ASSOCIATES, LLC, 8816 SIX FORKS RD., STE 201, RALEIGH NC 27615-2983 |
| 20234680 | + | FLAGER SC, LLC, RACHEL B. MERSKY, MONZACK MERSKY AND BROWDER, 1201 ORANGE STREET, SUITE 400, WILMINGTON DE 19801-1167 |
| 20234679 | + | FLAGER SC, LLC, ATT: KERRY CARTY, KIMCO REALTY, 500 NORTH BROADWAY, SUITE 201, JERICHO NY 11753-2122 |
| 20234681 | + | FLAGLER S.C., LLC, C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO NY 11753-8910 |
| 20234682 | | FLAGLER SC LLC, SFLM1589/LBIG/LO00, PO BOX 30344, TAMPA FL 33630-3344 |
| 20234683 | | FLAGSTAFF PUBLISHING CO, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20234684 | | FLAGSTAR BANK, 51410 MILANO DR #103, MACOMB MI 48042-4015 |
| 20234685 | + | FLAGSTONE FOODS LLC, 323 N WASHINGTON AVENUE, SUITE 400, MINNEAPOLIS MN 55401-2247 |
| 20234686 | + | FLAGSTONE FOODS LLC, 323 WASHINGTON AVE SUITE 400, MINNEAPOLIS MN 55401-2247 |
| 20234688 | + | FLAGSTONE FOODS LLC, WIZARDS NUTS HOLDINGS LLC, 323 WASHINGTON AVE SUITE 400, MINNEAPOLIS MN 55401-2247 |
| 20234687 | + | FLAGSTONE FOODS LLC, PO BOX 855255, MINNEAPOLIS MN 55485-5255 |
| 20234689 | + | FLASH FURNITURE, 4350 BALL GROUND HWY, CANTON GA 30114-7362 |
| 20234690 | | FLEET EQUIPMENT INC, PO BOX 110, DARRAGH PA 15625-0110 |
| 20234693 | | FLEET SERVICE, PO BOX 4070, NEWARK OH 43058-4070 |
| 20234694 | + | FLEETGENIUS LLC, 2525 TARPON ROAD, NAPLES FL 34102-1559 |
| 20234697 | + | FLEMING-MASON ENERGY COOPERATIVE, INC., C/O JASON MANFREY, ESQ., STEVENS & LEE, 620 FREEDOM BUSINESS CENTER, SUITE 200, KING OF PRUSSIA PA 19406-1330 |
| 20234698 | + | FLEMING-MASON ENERGY COOPERATIVE, INC., C/O STEVENS & LEE, ATTN: JASON MANFREY, ESQ., 620 FREEDOM BUSINESS CENTER, SUITE 200, KING OF PRUSSIA PA 19406-1330 |
| 20234699 | + | FLETCHER LAW OFFICE LLC, GAGE KENNETH FLETCHER, PO BOX 10056, KANSAS CITY MO 64171-0056 |
| 20234704 | + | FLEX-O-GLASS,INC., 4647 W. AUGUSTA BLVD, CHICAGO IL 60651-3310 |
| 20234700 | | FLEXDELIVERY LLC, STEVEN MICHAEL DESCHAMBAULT, 425 CAMPBELL AVE SW, APT 209, ROANOKE VA 24016-3766 |
| 20234701 | #+ | FLEXENTIAL CORP., 11900 E CORNELL AVE, BLDG B, 3RD FLOOR, AURORA CO 80014-6202 |
| 20234702 | | FLEXI VAN LEASING, CASTLE & COOKE INVESTMENTS INC, PO BOX 3228, BOSTON MA 02241-3228 |
| 20234703 | + | FLEXLUME, BUFFALO ERIE SIGN & LIGHTING LLC, 1 ALBRIGHT CT, LACKAWANNA NY 14218-2564 |
| 20234705 | + | FLEXON IND, ONE FLEXON PLAZA, NEWARK NJ 07114-1421 |
| 20234706 | | FLEXSTEEL, FLEXSTEEL INDUSTRIES INC., 385 BELL STREET, DUBUQUE IA 52001-7004 |
| 20234707 | | FLINT EMC, PO BOX 530812, ATLANTA GA 30353-0812 |
| 20234708 | | FLINT TOWNSHIP TREASURER (GENESEE), PO BOX 772322, DETROIT MI 48277-2322 |
| 20234709 | + | FLIPP OPERATIONS INC, 2035 LIMESTONE ROAD, WILMINGTON DE 19808-5529 |
| 20234710 | | FLIPP OPERATIONS INC., 3250 BLOOR STREET WEST, SUITE 350, TORONTO ON M8X 2X9, CANADA |
| 20234711 | | FLOATING LEAF FINE FOODS, FLOATING LEAF FINE FOODS, 28A CHRISTOPHER STREET, SUNNYSIDE MB R5R 0E5, CANADA |
| 20234712 | + | FLOOD LAW FIRM, 190 WASHINGTON STREET, MIDDLETOWN CT 06457-3285 |
| 20234714 | | FLOORFOUND, INC., FLOORFOUND, INC., PO BOX 122251, DALLAS TX 75312-2251 |
| 20234715 | | FLOORFOUND, INC., PO BOX 122251, DALLAS TX 75312-2251 |

| | | |
|---|---|---|
| 20234713 | + | FLOORFOUND, INC., 8911 N. CAPITAL OF TX HWY., SUITE 4200, AUSTIN TX 78759-7439 |
| 20234716 | | FLORACRAFT CORPORATION, FLORACRAFT CORPORATION, PO BIX 772177, DETROIT MI 48277-2177 |
| 20234717 | | FLORACRAFT CORPORATION, PO BIX 772177, DETROIT MI 48277-2177 |
| 20234718 | + | FLORACRAFT CORPORATION, ATTN: ACCOUNTS RECEIVABLE, 1 LONGFELLOW PLACE, LUDINGTON MI 49431-1591 |
| 20234719 | | FLORANCE/SAV LLC, 400 MALL BLVD STE M, SAVANNAH GA 31406-4820 |
| 20234720 | + | FLORENCE, AVENU INSIGHTS & ANALYTICS, 600 BEACON PARKWAY WEST, SUITE# 900, BIRMINGHAM AL 35209-3120 |
| 20234721 | | FLORENCE COUNTY JUDICIAL, CENTER FAMILY COURT, 181 N IRBY ST STE 2700, FLORENCE SC 29501-3433 |
| 20234723 | + | FLORENCE COUNTY, SC CONSUMER PROTECTION AGENCY, 180 N IRBY ST, FLORENCE SC 29501-3431 |
| 20234724 | | FLORENCE JILES, 707 ETNA ST, IRONTON OH 45638-1343 |
| 20234726 | + | FLORENCE VIEW PROPERTIES LLC, 6420 WILSHIRE BLVD STE 1500, LOS ANGELES CA 90048-5532 |
| 20234727 | + | FLORENCE VIEW PROPERTIES LLC, C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500, LOS ANGELES CA 90048-5532 |
| 20234728 | + | FLORENCE/SAV, LLC, 400 MALL BLVD., SUITE M, SAVANNAH GA 31406-4820 |
| 20234729 | + | FLORENCE/SAV, LLC, ATTN: PAULA CIHLA, 400 MALL BLVD., SUITE M, SAVANNAH GA 31406-4820 |
| 20234730 | + | FLORES V AVDC INC, 14751 PLAZA DRIVE UNIT J, TUSTIN CA 92780-8011 |
| 20234731 | | FLORIDA CITY GAS/22614, PO BOX 22614, MIAMI FL 33102-2614 |
| 20234732 | | FLORIDA DEPARTMENT OF FINANCIAL SERVICES, ATTN: DIVISION OF UNCLAIMED PROPERTY, PO BOX 6350, TALLAHASSEE FL 32314-6350 |
| 20234740 | | FLORIDA DEPARTMENT OF STATE, CORPORATIONS DIVISION, DIVISION OF CORPORATIONS, P O BOX 6198, TALLAHASSEE FL 32314-6198 |
| 20234741 | | FLORIDA DEPARTMENT OF STATE, DIVISION OF CORPORATIONS, P O BOX 6198, TALLAHASSEE FL 32314-6198 |
| 20234743 | | FLORIDA DEPT OF AGR AND CONSUMER, PO BOX 6710, TALLAHASSEE FL 32314-6710 |
| 20234746 | | FLORIDA DEPT OF AGRICULTURE, BUREAU OF COMPLIANCE MONITORIN, PO BOX 6710, TALLAHASSEE FL 32314-6710 |
| 20234748 | | FLORIDA DEPT OF AGRICULTURE, PO BOX 6710, TALLAHASSEE FL 32314-6710 |
| 20234745 | + | FLORIDA DEPT OF AGRICULTURE, AND CONSUMER SERVICES, PO BOX 6700, TALLAHASSEE FL 32314-6700 |
| 20234747 | | FLORIDA DEPT OF AGRICULTURE, BUREAU OF LP GAS INSPECTION, PO BOX 6700, TALLAHASSEE FL 32314-6700 |
| 20234744 | | FLORIDA DEPT OF AGRICULTURE, 3125 CONNER BLVD BLDG C26, TALLAHASSEE FL 32399-6576 |
| 20234749 | | FLORIDA DEPT OF EDUCATION, PO BOX 865435, ORLANDO FL 32886-5435 |
| 20234750 | | FLORIDA DEPT OF FINANCIAL SVC, BUREAU OF UNCLAIMED PROPERTY, REPORTING SECTION, PO BOX 6350, TALLAHASSEE FL 32314-6350 |
| 20234751 | | FLORIDA DEPT OF FINANCIAL SVC, REPORTING SECTION, PO BOX 6350, TALLAHASSEE FL 32314-6350 |
| 20234752 | + | FLORIDA DEPT OF REVENUE, PO BOX 6527, TALLAHASSEE FL 32314-6527 |
| 20234754 | | FLORIDA DEPT OF STATE, PO BOX 1300, TALLAHASSEE FL 32302-1300 |
| 20234756 | + | FLORIDA HEART AND VASCULAR SPECIALISTS, LLC, 3155 SUNTREE BLVD STE 102, ROCKLEDGE FL 32955-5797 |
| 20234757 | | FLORIDA PRIVATE LABELING LLC, FLORIDA PRIVATE LABELING LLC, 20255 CORISCO ST, CHATSWORTH CA 91311-6248 |
| 20234758 | | FLORIDA PUBLIC UTILITIES/825925, PO BOX 825925, PHILADELPHIA PA 19182-5925 |
| 20234760 | | FLORIDA SHORES TRUCK CENTER, PO BOX 880, EDGEWATER FL 32132-0880 |
| 20234759 | + | FLORIDA SHORES TRUCK CENTER, 3220 W STATE RD 442, EDGEWATER FL 32132-6912 |
| 20234762 | | FLORIDA TIMES UNION, CA FLORIDA HOLDINGS LLC, DEPT 1261, PO BOX 121261, DALLAS TX 75312-1261 |
| 20234763 | | FLORIDA TODAY, PO BOX 677592, DALLAS TX 75267-7592 |
| 20234764 | | FLORIDA UTILITY TRAILERS INC, 1101 S ORANGE BLOSSOM TRL, APOPKA FL 32703-6564 |
| 20234765 | + | FLORIN ROEBIG PA, 777 ALDERMAN RD, PALM HARBOR FL 34683-2604 |
| 20234766 | + | FLOWER CITY GROUP, INC., 1725 MT. READ BLVD, ROCHESTER NY 14606-2827 |
| 20234767 | | FLOWER CITY PRINTING INC, 1725 MOUNT READ BLVD, ROCHESTER NY 14606-2827 |
| 20234769 | | FLOWER CITY PRINTING INC, FLOWER CITY PRINTING INC, 1725 MOUNT READ BLVD, ROCHESTER NY 14606-2827 |
| 20234770 | | FLOWERS BAKING CO, PO BOX 751151, CHARLOTTE NC 28275-1151 |
| 20234771 | | FLOWERS FOODS SPECIALTY GROUP LLC, FLOWERS FOODS, PO BOX 102276, ATLANTA GA 30368-2276 |
| 20234772 | | FLOYD CO. HEALTH DEPT., 283 GOBLE ST, PRESTONSBURG KY 41653-7967 |
| 20234773 | | FLOYD COUNTY SHERIFF, PO BOX 152, PRESTONSBURG KY 41653-0152 |
| 20234774 | + | FLOYD COUNTY TAX COLLECTOR, PO BOX 26, ROME GA 30162-0026 |
| 20234775 | ++ | FLOYD COUNTY TAX COMMISSIONER, ATTN ATTENTION SUMMER, 4 GOVERNMENT PLAZA, SUITE 109, ROME GA 30161-2803 address filed with court:, FLOYD COUNTY TAX COMMISSIONER, 4 GOVERNMENT PLZ, STE 109, ROME GA 30161-2893 |
| 20234776 | | FLOYD COUNTY TAX OFFICE, 4 GOVERNMENT PLAZA, ROME GA 30161-2803 |
| 20234777 | + | FLOYD COUNTY TREASURER, PO BOX 3697, EVANSVILLE IN 47736-3697 |
| 20234779 | + | FLOYD COUNTY, GA CONSUMER PROTECTION AGENCY, 12 EAST 4TH AVENUE, ROME GA 30161-9313 |
| 20234780 | + | FLOYD COUNTY, IN CONSUMER PROTECTION AGENCY, 311 HAUSS SQUARE, NEW ALBANY IN 47150-3570 |
| 20234781 | + | FLOYD COUNTY, KY CONSUMER PROTECTION AGENCY, 202 IRENE ST, PRESTONBURG KY 41653-8080 |
| 20234782 | | FLS TRANSPORTATION, 4480 COTE DE LIESSE SUITE 220, MONTREAL QC H4N 2R1, CANADA |
| 20234785 | | FLY BY NIGHT, FLY BY NIGHT, PLOT NO. 47, SECTOR-27C, FARIDABAD, INDIA |
| 20234786 | | FLY BY NIGHT, PLOT NO. 47, SECTOR-27C, FARIDABAD, INDIA |
| 20234787 | | FLYBAR, INC, FLYBAR INC., 323A FAIRFIELD ROAD, FREEHOLD NJ 07728-7909 |
| 20234788 | + | FLYING HORSE FARMS, 5260 STATE ROUTE 95, MT GILEAD OH 43338-9763 |

| | | |
|---|---|---|
| 20234789 | + | FLYING LOCKSMITHS OF CENTRAL PA, CENTRAL PA SECURITY SOLUTIONS, 1300 MARKET ST SUITE 12, LEMOYNE PA 17043-1420 |
| 20234790 | + | FLYNT LAW OFFICES PSC, PO BOX 760, SALYERSVILLE KY 41465-0760 |
| 20234791 | | FM FURNITURE LLC, 2016 NW 135TH AVE, MIAMI FL 33182-1929 |
| 20234792 | | FMH CONVEYORS, FMH CONVEYORS LLC, PO BOX 71284, CHICAGO IL 60694-1284 |
| 20234793 | | FMH CONVEYORS, PO BOX 71284, CHICAGO IL 60694-1284 |
| 20234795 | | FMI INC, 800 FEDERAL BLVD, CARTERET NJ 07008-1098 |
| 20234796 | + | FNRP REALTY ADVISORS, LLC, 151 BODMAN STREET, SUITE 201, RED BANK NJ 07701-1064 |
| 20234797 | + | FOADWAY YRD, PO BOX 471, AKRON OH 44309-0471 |
| 20234798 | | FOG CP LLC, 8902 N DALE MABRY HWY STE 200, TAMPA FL 33614-1596 |
| 20234799 | + | FOG CP LLC, 8902 N. DALE MABRY HIGHWAY, SUITE 200, TAMPA FL 33614-1596 |
| 20234800 | | FOG CP LLC, C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY STE 200, TAMPA FL 33614-1596 |
| 20234801 | + | FOG CP LLC, LENNOX LAW, PA, ANDREW W. LENNOX, PO BOX 20505, TAMPA FL 33622-0505 |
| 20234804 | + | FOG CP, LLC, C/O RMC PROPERTY GROUP, 8902 N DALE MABRY, SUITE 200, TAMPA FL 33614-1596 |
| 20234803 | + | FOG CP, LLC, C/O LENNOX LAW, P.A., ATTN: ANDREW W. LENNOX, PO BOX 20505, TAMPA FL 33622-0505 |
| 20234806 | | FOLIOFN INVESTMENTS INC, ATTN:FOLIOFN PROXY DEPT, PO BOX 10544, MCLEAN VA 22102-8544 |
| 20234808 | + | FOMIN LLC, 1351 W PARK AVE, REDLANDS CA 92373-8179 |
| 20234807 | + | FOMIN LLC, 8 THE GREEN STE B, DOVER DE 19901-3618 |
| 20234810 | + | FOND DU LAC CITY COLLECTOR, ATTN: GENEREAL COUNSEL, PO BOX 150, FOND DU LAC WI 54936-0150 |
| 20234811 | | FOND DU LAC CITY COLLECTOR (FOND DU LAC), PO BOX 150, FOND DU LAC WI 54936-0150 |
| 20234812 | | FOND DU LAC CO HEALTH DEPT, 160 S MACY ST, FOND DU LAC WI 54935-4241 |
| 20234813 | + | FOND DU LAC COUNTY, WI CONSUMER PROTECTION AGENCY, 160 S MACY ST, FOND DU LAC WI 54935-4241 |
| 20234814 | | FONTANA WATER COMP DIV OF SAN GABRIEL VALLEY WATER, P.O. BOX 5970, EL MONTE CA 91734-1970 |
| 20234815 | + | FONTANA WATER COMP., 11142 GARVEY AVENUE, EL MONTE CA 91733-2425 |
| 20234816 | | FONTANA WATER COMPANY, P.O. BOX 5970, EL MONTE CA 91734-1970 |
| 20234817 | | FOOD AND DRUG ADMINISTRATION, PO BOX 979108, ST LOUIS MO 63197-9000 |
| 20234819 | + | FOOD CASTLE INC, 2099 E 27TH ST, VERNON CA 90058-1121 |
| 20234818 | + | FOOD CASTLE INC, 10715 SHOEMAKER AVE, SANTA FE SPRINGS CA 90670-4039 |
| 20234820 | + | FOOD LION, DZA BRANDS, LLC, GOODE, KARA S. RETAIL BUSINESS SERVICES, 2110 EXECUTIVE DRIVE, SALISBURY NC 28147-9007 |
| 20234823 | | FOOD LION LLC, 1385 HANCOCK ST, QUINCY MA 02169-5103 |
| 20234824 | | FOOD LION LLC, C/O RETAIL BUSINESS SERVICES LLC, 1385 HANCOCK ST, QUINCY MA 02169-5103 |
| 20234821 | | FOOD LION LLC, PO BOX 198135, ATLANTA GA 30384-8135 |
| 20234822 | + | FOOD LION LLC, c/o HUNTON ANDREWS KURTH LLP, ATTN: GREGORY G. HESSE, FOUNTAIN PLACE 1445 ROSS AVE SUITE 3700, DALLAS TX 75202-2755 |
| 20234827 | + | FOOD LION, LLC, C/O RETAIL BUSINESS SERVICES LLC, 1385 HANCOCK ST., ATTN: VP REAL ESTATE LAW, QUINCY MA 02169-5103 |
| 20234828 | + | FOOD LION, LLC, C/O RETAIL BUSINESS SERVICES LLC, ATTN: VP, REAL ESTATE LAW, 1385 HANCOCK ST., QUINCY MA 02169-5103 |
| 20234826 | + | FOOD LION, LLC, HUNTON ANDREWS KURTH LLP, GREGORY G. HESSE, 1445 ROSS AVENUE, SUITE 3700, DALLAS TX 75202-2755 |
| 20234829 | | FOOD LION, LLC, ATTENTION: AMANDA CUTLER, 2110 EXECUTIVE DRIVE, SALISBURY NC 28147-9007 |
| 20234831 | | FOOD LION, LLC, ATTN: REAL ESTATE DEPARTMENT, P.O. BOX 1330, SALISBURY NC 28145-1330 |
| 20234825 | + | FOOD LION, LLC, ATTN: GREGORY HESSE, ESQ., HUNTON ANDREWS KURTH LLP, 1445 ROSS AVENUE, SUITE 3700, DALLAS TX 75202-2755 |
| 20234832 | #+ | FOOD PROPERTIES GROUP INC, 1313 FOOTHILL BLVD STE 4, LA CANADA CA 91011-2159 |
| 20234834 | | FOOTHILL LUXURY PLAZA LLC, 12031 GREEN RD S, WILTON CA 95693-9702 |
| 20234835 | + | FOOTHILL LUXURY PLAZA LLC, C/O RALPH PANTTAJA, 12031 GREEN ROAD S, WILTON CA 95693-9702 |
| 20234833 | + | FOOTHILL LUXURY PLAZA LLC, SCATTERFIELD HELM MGMT CO BRANDT HELM, 5526 W 13400 S #315, HERRIMAN UT 84096-6919 |
| 20234836 | + | FOOTHILLS ANIMAL RESCUE, ATTN:MELISSA GABLE, 10197 E BELL RD, SCOTTSDALE AZ 85260-2187 |
| 20234837 | | FOPPERS GOURMET PET, 1005 W BROADWAY, LOGANSPORT IN 46947-2903 |
| 20234839 | | FOPPERS GOURMET PET, FOPPERS GOURMET PET, 1005 W BROADWAY, LOGANSPORT IN 46947-2903 |
| 20234840 | + | FORBES CANDIES, 1300 TAYLOR FARM ROAD, VIRGINIA BEACH VA 23453-3141 |
| 20234842 | + | FORBES CANDIES, FORBES CANDIES, INC, 1300 TAYLOR FARM ROAD, VIRGINIA BEACH VA 23453-3141 |
| 20234843 | + | FORBES CANDIES, INC, 1300 TAYLOR FARM RD, ATTN: CRYSTAL L ESPINOZA, VIRGINIA BEACH VA 23453-3141 |
| 20234844 | + | FORBES CANDIES, INC., KAUFMAN & CANOLES, PC, C/O DENNIS T. LEWANDOWSKI, 150 W. MAIN ST. STE. 2100, NORFOLK VA 23510-1681 |
| 20234846 | + | FORBIDDEN FOODS US LLC, 276 E DEERPATH RD SUITE 110, LAKE FOREST IL 60045-1940 |
| 20234847 | + | FORBIDDEN FOODS US LLC, FORBIDDEN FOODS US LLC, 276 E DEERPATH RD SUITE 110, LAKE FOREST IL 60045-1940 |
| 20234849 | | FORD GUM, 18 NEWTON AVE, AKRON NY 14001-1099 |
| 20234850 | | FORD GUM, PO BOX 330, AKRON NY 14001-0330 |
| 20234851 | + | FORD GUM INC., ATTN: CREDIT DEPARTMENT, 18 NEWTON AVENUE, AKRON NY 14001-1099 |
| 20234852 | + | FORD MOTOR COMPANY, PHILLIPS RYTHER & WINCHESTER, PHILLIPS, ESQ., GREGORY D., 124 S 600 EAST, SALT LAKE UT 84102-1909 |

| | | |
|---|---|---|
| 20234853 | | FORD MOTOR CREDIT CO, 40600 ANN ARBOR RD E STE 100, PLYMOUTH MI 48170-4495 |
| 20234854 | | FORD MOTOR CREDIT CO, LAW OFFICES, PO BOX 5016, ROCHESTER MI 48308-5016 |
| 20234855 | | FORD MOTOR CREDIT COMPANY LLC, C/O WILLIAM INGRAHAM JR PA, PO BOX 370098, MIAMI FL 33137-0098 |
| 20234855 | | FORD MOTOR CREDIT COMPANY LLC, 307 ALBERMARLE DT STE 300A, CHESAPEAKE VA 23322-5579 |
| 20234857 | ++++ | FOREIGN CANDY COMPANY INC, 150 FOREIGN CANDY DR, HULL IA 51239-7499 address filed with court:, FOREIGN CANDY COMPANY INC, 1 FOREIGN CANDY DR, HULL IA 51239-7499 |
| 20234858 | | FOREMOST GROUPS INC, FOREMOST WORLDWIDE, 906 MURRAY RD, EAST HANOVER NJ 07936-2202 |
| 20234859 | + | FOREMOST HOME INC, FOREMOST HOME INC, 906 MURRAY ROAD, EAST HANOVER NJ 07936-2202 |
| 20234860 | | FOREMOST WORLDWIDE CO, FOREMOST WORLDWIDE CO, FLAT B, 4/F CARBO MANSION, QUEEN'S, HONGKONG, CHINA |
| 20234861 | + | FOREST HILLS INVESTORS LLC, 3265 MERIDIAN PARKWAY, SUITE 130, WESTON FL 33331-3506 |
| 20234863 | + | FOREST PRODUCTIONS INC., 3800 BARHAM BLVD., LOS ANGELES CA 90068-1042 |
| 20234864 | + | FOREVER GIFTS (BLUE CROSS LED SOLAR LIGHT), KLEMCHUK LLP, KLEMCHUCK, ESQ., DARIN M., 8150 N CENTRAL EXPWY, 10TH FLOOR, DALLAS TX 75206-1815 |
| 20234865 | + | FOREVER GIFTS INC, 618 N GREAT SOUTHWEST PARKWAY, ARLINGTON TX 76011-5425 |
| 20234866 | | FORGET ME NOT, 10500 AMERICAN ROAD, CLEVELAND OH 44144 |
| 20234867 | #+ | FORMAGRID INC, 799 MARKET STREET, SAN FRANCISCO CA 94103-2044 |
| 20234868 | + | FORMAN CLOTHIER LAW GROUP LLC, PO BOX 6271, ANNAPOLIS MD 21401-0271 |
| 20234869 | | FORMANCO VASTGOOD DUNMORE LLC, 5000 MARKETPLACE WAY, ENOLA PA 17025-2431 |
| 20234870 | | FORMANCO VASTGOOD DUNMORE LLC, C/O FORMAN REALTY MANAGEMENT LLC, 5000 MARKETPLACE WAY, ENOLA PA 17025-2431 |
| 20234871 | + | FORMANCO VASTGOOD DUNMORE LLC, C/O FORMAN REALTY MANAGEMENT LLC, 1051 PORT WASHINGTON BLVD #510, PORT WASHINGTON NY 11050-0131 |
| 20234872 | + | FORMOSA LTD, JOE WEN, C/O A STREET PARTNERS, 15031 PARKWAY LOOP, STE A, TUSTIN CA 92780-6527 |
| 20234873 | + | FORR STOKAN HUFF KORMANSKI & NAUGLE, 1701 FIFTH AVENUE, ALTOONA PA 16602-2319 |
| 20234874 | | FORREST CO TAX COLLECTOR, PO BOX 1689, HATTIESBURG MS 39403-1689 |
| 20234875 | | FORREST COUNTY COURT, LOU ELLEN ADAMS, PO BOX 992, HATTIESBURG MS 39403-0992 |
| 20234876 | + | FORREST COUNTY, MS CONSUMER PROTECTION AGENCY, 641 N MAIN STREET, HATTIESBURG MS 39401-3413 |
| 20234877 | + | FORREST TRIBE ORGANIC FOODS, LLC, 1845 SKYWAY DR., LONGMONT CO 80504-6262 |
| 20234878 | + | FORREST TRIBE ORGANIC FOODS, LLC, FORREST TRIBE ORGANIC FOODS, LLC, 1845 SKYWAY DR., LONGMONT CO 80504-6262 |
| 20234879 | | FORSYTH CO BUSINESS LICENSE, 110 E MAIN ST STE 100, CUMMING GA 30040-2468 |
| 20234883 | + | FORSYTH COUNTY, GA CONSUMER PROTECTION AGENCY, 110 E. MAIN STREET SUITE 210, CUMMING GA 30040-2474 |
| 20234884 | + | FORSYTH COUNTY, NC CONSUMER PROTECTION AGENCY, 201 N. CHESTNUT ST., WINSTON-SALEM NC 27101-4120 |
| 20234885 | | FORSYTH EMERGENCY SERVICES, PO BOX 863, LEWISVILLE NC 27023-0863 |
| 20234886 | + | FORT BEND CENTRAL APPRAISAL DISTRICT, 2801 B.F. TERRY BLVD., ROSENBERG TX 77471-5600 |
| 20234887 | | FORT BEND CO L.I.D. #2, C/O TAX ASSESSOR, 11111 KATY FWY STE 725, HOUSTON TX 77079-2197 |
| 20234892 | | FORT BEND COUNTY, PAYMENT PROCESSING DEPT, TAX ASSESSOR COLLECTOR, PO BOX 4277, HOUSTON TX 77210-4277 |
| 20234894 | + | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT # 2, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20234895 | + | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT #2, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20234896 | + | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT #2, 1317 EUGENE HEIMANN CIRCLE, RICHMOND TX 77469-3623 |
| 20234897 | | FORT BEND COUNTY TAX ASSESSOR-COLLECTOR, P.O. BOX 4277, HOUSTON TX 77210-4277 |
| 20234898 | + | FORT BEND COUNTY, TX CONSUMER PROTECTION AGENCY, 301 JACKSON ST, RICHMOND TX 77469-3108 |
| 20234902 | | FORT COLLINS COLORADOAN, MULTIMEDIA HOLDING CORPORATION, PO BOX 677316, DALLAS TX 75267-7316 |
| 20234903 | | FORT HILL NATURAL GAS AUTHORITY, P.O. BOX 189, EASLEY SC 29641-0189 |
| 20234904 | + | FORT MYERS ALARM PROGRAM, PO BOX 98, FORT MYERS FL 33902-0098 |
| 20234905 | + | FORT OGLETHORPE MARKET PLACE, LLC, C/O MIMMS ENTERPRISES, 780 OLD ROSWELL PLACE, STE 100, ROSWELL GA 30076-1729 |
| 20234906 | | FORT OGLETHORPE MARKETPLACE LLC, 780 OLD ROSWELL PLACE STE 100, ROSWELL GA 30076-1729 |
| 20234907 | | FORT OGLETHORPE MARKETPLACE LLC, MIMMS INVESTMENTS, C/O MIMMS INVESTMENTS, 780 OLD ROSWELL PLACE STE 100, ROSWELL GA 30076-1729 |
| 20234908 | + | FORT PAYNE IMPROVEMENT AUTHORITY, P.O. BOX 680617, FORT PAYNE AL 35968-1607 |
| 20234909 | | FORT PAYNE WATER WORKS BOARD, 153 20TH STREET NE, FORT PAYNE AL 35967-3523 |
| 20234910 | | FORT PIERCE FARP, PO BOX 947482, ATLANTA GA 30394-7482 |
| 20234912 | | FORT PIERCE UTILITIES AUTHORITY, PO BOX 162644, ALTAMONTE SPRINGS FL 32716-2644 |
| 20234914 | | FORT WAYNE ASSOCIATES, C/O BRADLEY COMPANY, PO BOX 8398, FORT WAYNE IN 46898-8398 |
| 20234915 | | FORT WAYNE CITY UTILITIES, PO BOX 12669, FORT WAYNE IN 46864-2669 |
| 20234916 | | FORT WAYNE MATADOR INC, 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON FL 33431-4230 |
| 20234917 | + | FORT WAYNE MATADOR, INC, C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD SUITE 100, BOCA RATON FL 33431-4230 |
| 20234918 | + | FORT WAYNE MATADOR, INC, C/O KIN PROPERTIES, INC, LEE CHERNEY, 185 NW SPANISH RIVER BLVD SUITE 100, BOCA RATON FL 33431-4230 |
| 20234921 | + | FORT WAYNE MATADOR, INC., TAYMAN LANE CHAVERRI LLP, JEFFREY RHODES, ESQ., 2001 L STREET NW SUITE 500, |

WASHINGTON DC 20036-4955

| | | |
|---|---|---|
| 20234919 | + | FORT WAYNE MATADOR, INC., KIN PROPERTIES INC., ATTN: GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD. SUITE 100, BOCA RATON FL 33431-4230 |
| 20234922 | + | FORT WAYNE MATADOR, INC., C/O BAYARD, P.A., ATTN: ERICKA F. JOHNSON, 600 N. MARKET STREET, SUITE 400, WILMINGTON DE 19801-3007 |
| 20234923 | | FORT WAYNE NEWSPAPER, PO BOX 100, FORT WAYNE IN 46801-0100 |
| 20234925 | | FORT WILLIAMS SQUARE LLC, PO BOX 681955, PRATTVILLE AL 36068-1955 |
| 20234924 | + | FORT WILLIAMS SQUARE LLC, C/O REAL ESTATE SOUTHEAST LLC, PO BOX 681955, PRATTVILLE AL 36068-1955 |
| 20234926 | + | FORT WILLIAMS SQUARE, LLC, LOUISE JENNINGS-MCCULLAR, REAL ESTATE SOUTHEAST, P.O. BOX 681955, PRATTVILLE AL 36068-1955 |
| 20234927 | | FORT WORTH CONSUMER HEALTH DIV, 818 MISSOURI AVE, FORT WORTH TX 76104-3618 |
| 20234928 | | FORT WORTH FALSE ALARM MANAGEMENT, PO BOX 208767, DALLAS TX 75320-8767 |
| 20234929 | | FORT WORTH FALSE ALARM MANAGEMENT, SYSTEM, PO BOX 208767, DALLAS TX 75320-8767 |
| 20234930 | | FORT WORTH PUBLIC HEALTH DEPT, PO BOX 99005, FORT WORTH TX 76199-0005 |
| 20234932 | + | FORTE TRANSPORTATION, 301 54TH AVE E STE 200, FIFE WA 98424-2732 |
| 20234933 | + | FORTE TRANSPORTATION, LOGISTICS CORP, 301 54TH AVE E STE 200, FIFE WA 98424-2732 |
| 20234934 | + | FORTERRA INC, 525 COLUMBIS ST NW STE 204, OLYMPIA WA 98501-1098 |
| 20234935 | + | FORTIS SOLUTIONS GROUP LLC, 2505 HAWKEYE COURT, VIRGINIA BEACH VA 23452-7845 |
| 20234936 | | FORTIS WARRANTY, FW CO INC, PO BOX 102170, DENVER CO 80250-2170 |
| 20234937 | + | FORTUNE BONUS WOODEN LIMITED, CO BANKRUPTCY CLAIMS ADMIN SERVICES LLC, 84 HERBERT AVENUE, BUILDING B-SUITE 202, CLOSTER NJ 07624-1343 |
| 20234939 | | FORTUNE BONUS WOODEN LIMITED, LOT 1, ROAD 6, TAM PHUOC INDUSTRIES PARK, BIEN HOA CITY DONG NAI PROVINCE, VIETNAM |
| 20234938 | | FORTUNE BONUS WOODEN LIMITED, LOT 1, ROAD 6, TAM PHUOC INDUSTRIES PARK, BIEN HOA CITY, DONG NAI PROVINCE 76133, VIETNAM |
| 20234940 | | FORTUNE BONUS WOODEN LIMITED., FORTUNE BONUS WOODEN LIMITED., SUITE 2 3 FLOOR NO 10 EVE STREET BE, BELIZE, BELIZE |
| 20234941 | | FORTUNE BONUS WOODEN LIMITED., SUITE 2 3 FLOOR NO 10 EVE STREET BE, BELIZE, BELIZE |
| 20234945 | | FORUM HOLDINGS LLC, PO BOX 889135, LOS ANGELES CA 90088-9135 |
| 20234942 | + | FORUM HOLDINGS LLC, C/O G GROUP, PO BOX 529, EUGENE OR 97440-0529 |
| 20234943 | | FORUM HOLDINGS LLC, C/O ROBERTS LAW LLC, PO BOX 1186, EUGENE OR 97440-1186 |
| 20234944 | + | FORUM HOLDINGS LLC, ROBERTS LAW LLC, JOHN RANDOLPH ROBERTS, 325 W. 4TH AVE. SUITE 204, EUGENE OR 97401-2504 |
| 20234947 | + | FORUM HOLDINGS, LLC, 200 INTERNATIONAL WAY, SPRINGFIELD OR 97477-1186 |
| 20234948 | + | FORUM HOLDINGS, LLC, C/O G GROUP, 200 INTERNATIONAL WAY, SPRINGFIELD OR 97477-1186 |
| 20234946 | + | FORUM HOLDINGS, LLC C/O ROBERTS LAW LLC, ATTN: JOHN R. ROBERTS, 375 W. 4TH AVE., SUITE 204, EUGENE OR 97401-2553 |
| 20234950 | | FORWARD AIR LOGISTICS SERVICES INC, 1915 SNAPPS FERRY ROAD, GREENVILLE TN 37745-3524 |
| 20234951 | | FOSHAN BAILIJIAN TECHNOLOGY CO LTD, 11-14 TH FL NO 2 FU QIAN RD, YUE XIU DISTRICT GUANGZHOU, CHINA |
| 20234952 | | FOSHAN HONGYANG PLASTIC CO., LTD, JUNJING GARDEN OF AREA C, 03 SHOPPI, FOSHAN, CHINA |
| 20234954 | | FOSHAN HONGYANG PLASTIC CO., LTD, XINGDA Rd 3, SHISHAN SCIENCE AND Tech, INDUSTRIAL PARK A SHISHAN TOWN, NANHAI DISTRICT FOSHAN 528225, CHINA |
| 20234953 | | FOSHAN HONGYANG PLASTIC CO., LTD, XINGDA Rd 3, SHISHAN SCIENCE AND Tech, INDUSTRIAL PARK A, SHISHAN TOWN, NANHAI DISTRICT FOSHAN CITY 528225, CHINA |
| 20234955 | | FOSHAN HONGYANG PLASTIC CO., LTD, XINGDA Rd 3, SHISHAN SCIENCE AND Tech, INDUSTRIAL PARK A, SHISHAN TOWN, NANHAI DISTRICT FOSHAN CN 528225, CHINA |
| 20234956 | | FOSHAN HONGYANG PLASTIC CO., LTD, Xingda Road 3, SHISHAN SCIENCE & TECH INDL PARK A, NANHAI DIST FOSHAN, GUANGDONG 528225, CHINA |
| 20234957 | | FOSHAN HONGYANG PLASTIC CO.LTD, FOSHAN HONGYANG PLASTIC CO., LTD, JUNJING GARDEN OF AREA C, 03 SHOPPI, FOSHAN, CHINA |
| 20234958 | | FOSHAN HONGYANG PLASTIC CO.LTD, JUNJING GARDEN OF AREA C03 SHOPPING MALL, FOSHAN, CHINA |
| 20234959 | | FOSS FLOORS, FOSS MANUFACTURING CO, LLC DBA FOSS, PO BOX 935754, ATLANTA GA 31193-5754 |
| 20234960 | | FOSS FLOORS, PO BOX 935754, ATLANTA GA 31193-5754 |
| 20234961 | + | FOSS MANUFACTURING COMPANY LLC, 243 HUFFAKER RD NW, ROME GA 30165-1941 |
| 20234962 | + | FOSTER GRANT, 500 GEORGE WASHINGTON HIGHWAY, SMITHFIELD RI 02917-1926 |
| 20234963 | + | FOSTER TOWNSHIP, 1185 E MAIN ST, BRADFORD PA 16701-3208 |
| 20234964 | + | FOSTER TOWNSHIP SEWER DEPT PA, 1185 EAST MAIN STREET, BRADFORD PA 16701-3208 |
| 20234965 | | FOSTORIA MUNICIPAL COURT, PO BOX 985, FOSTORIA OH 44830-0985 |
| 20234966 | | FOTO ELECTRIC SUPPLY CO, 1 REWE ST, BROOKLYN NY 11211-1707 |
| 20234968 | | FOTO ELECTRIC SUPPLY CO, FOTO ELECTRIC SUPPLY CO, 1 REWE ST, BROOKLYN NY 11211-1707 |
| 20234969 | #+ | FOTO ELECTRIC SUPPLY CO., INC., WOMBLE BOND DICKINSON (US) LLP, ATTN: EDWARD L. SCHNITZER, 950 THIRD AVENUE SUITE 2400, NEW YORK NY 10022-2885 |
| 20234970 | + | FOTO ELECTRIC SUPPLY CO., INC., WOMBLE BOND DICKINSON (US) LLP, ATTN: MARCY J. MCLAUGHLIN SMITH, 1313 NORTH MARKET STREET SUITE 1200, WILMINGTON DE 19801-6103 |
| 20234971 | | FOUNDER INC, 900 ROUTE 9 STE 601, WOODBRIDGE NJ 07095-1003 |
| 20234972 | + | FOUNDER, INC., C/O JOBEL MANAGEMENT CORP., 900 ROUTE 9 - 6TH FLOOR, WOODBRIDGE NJ 07095-1003 |
| 20234973 | + | FOUNDRY COMMERCIAL, 2301 SUGAR BUSH RD, SUITE 220, RALEIGH NC 27612-2956 |

| | | |
|---|---|---|
| 20234974 | + | FOUNDRY COMMERCIAL, BLACKMON, ANGELINA, 2301 SUGAR BUSH RD, SUITE 220, RALEIGH NC 27612-2956 |
| 20234975 | | FOUNTAIN APARTMENTS, PO BOX 672108, MARIETTA GA 30006-0036 |
| 20234976 | | FOUNTAIN HEAD MUD, PO BOX 4383, HOUSTON TX 77210-4383 |
| 20234977 | + | FOUNTAINHEAD MUD (HARRIS), 6935 BARNEY RD #110, HOUSTON TX 77092-4443 |
| 20234979 | + | FOUNTAINHEAD MUNICIPAL UTILITY DISTRICT, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20234980 | + | FOUNTAINHEAD MUNICIPAL UTILITY DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, MELISSA E VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20234978 | + | FOUNTAINHEAD MUNICIPAL UTILITY DISTRICT, 6935 BARNEY ROAD, SUITE 110, HOUSTON TX 77092-4443 |
| 20234981 | + | FOUR POINTS PROPERTY MANAGEMENT, 10101 FONDREN ROAD, STE 545, STE 545, HOUSTON TX 77096-5148 |
| 20234982 | + | FOUR POINTS PROPERTY MANAGEMENT, MEDETSKY, ELISHEVA, 10101 FONDREN ROAD, STE 545, HOUSTON TX 77096-5148 |
| 20234983 | | FOUR SEASONS GENERAL MDSE INC, 2801 E VERNON AVE, LOS ANGELES CA 90058-1803 |
| 20234985 | | FOUR SEASONS GENERAL MDSE INC, BTG S CORP, 2801 E VERNON AVE, LOS ANGELES CA 90058-1803 |
| 20234986 | + | FOUR SEASONS GENERAL MERCHANDISE, 2801 E. VERNON AVE, LOS ANGELES CA 90058-1803 |
| 20234987 | | FOURKITES, FOURKITES INC, PO BOX 8365, PASADENA CA 91109-8365 |
| 20234988 | + | FOURKITES, INC., 110 N. WACKER DRIVE, SUITE 455, CHICAGO IL 60606-0011 |
| 20234990 | + | FOURSTAR GROUP USA, INC. (EASTER SOLAR BUNNY), FEE & JEFFERIES, PA, FEE, ESQ., RICHARD E., 1227 N FRANLKIN ST, TAMPA FL 33602-3313 |
| 20234991 | + | FOWLER MEASLE & BELL LLP, 300 W VINE ST STE 600, LEXINGTON KY 40507-1660 |
| 20234992 | + | FOX GOLDBLATT & SINGER PC, 8182 MARYLAND AVE SUITE 801, ST LOUIS MO 63105-3786 |
| 20234993 | + | FOX RUN LIMITED PARTNERSHIP, BRIXMOR OPERATING PARTNERSHIP LP, PO BOX 645324, CINCINNATI OH 45264-5324 |
| 20234994 | + | FOX RUN LIMITED PARTNERSHIP, PO BOX 645324, CINCINNATI OH 45264-5324 |
| 20234995 | + | FOX RUN LIMITED PARTNERSHIP, C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, STE 100, CONSHOHOCKEN PA 19428-3702 |
| 20234996 | + | FOX RUN LIMITED PARTNERSHIP, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET, 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20234997 | + | FOY & ASSOCIATES PC, 3343 PEACHTREE RD NE STE 350, ATLANTA GA 30326-1427 |
| 20234998 | + | FOYLES LAW FIRM PLLC, 780A NW BROAD ST STE 100, SOUTHERN PINES NC 28387-4100 |
| 20234999 | | FP MAILING SOLUTIONS, FRANCOTYP POSTALIA, PO BOX 157, BEDFORD PARK IL 60499-0157 |
| 20235000 | | FP MAILING SOLUTIONS, PO BOX 157, BEDFORD PARK IL 60499-0157 |
| 20235001 | | FPL - FLORIDA POWER & LIGHT COMPANY, GENERAL MAIL FACILITY, FPL GROUP, INC, MIAMI FL 33188-0001 |
| 20235002 | | FPL NORTHWEST FL, PO BOX 29090, MIAMI FL 33102-9090 |
| 20235003 | | FRALEY & SCHILLING, 1920 S STATE RD 3, RUSHVILLE IN 46173-8516 |
| 20235004 | + | FRANCES PRZYWITOSKI, 410 CENTER AVE, PITTSBURGH PA 15140 |
| 20235010 | + | FRANCIS CARRINGTON, C/O THE CARRINGTON COMPANY, PO BOX 1328, EUREKA CA 95502-1328 |
| 20235013 | | FRANCO MFG CO INC, 21422 NETWORK PL, CHICAGO IL 60673-1214 |
| 20235015 | | FRANCO MFG CO INC, FRANCO MFG CO INC, 21422 NETWORK PL, CHICAGO IL 60673-1214 |
| 20235016 | + | FRANCO MFG CO INC, 555 PROSPECT STREET, METUCHEN NJ 08840-2293 |
| 20235017 | + | FRANCO PROPERTY MANAGEMENT, 3961 S SEPULVEDA BOULEVARD, SUITE 202, CULVER CITY CA 90230-4600 |
| 20235019 | | FRANK C ROBSON REVOCABLE TRUST, PO BOX 986, CLAREMORE OK 74018-0986 |
| 20235020 | + | FRANK C. ROBSON REVOCABLE TRUST, U/A, C/O ROBSON PROPERTIES, 310 SOUTH MISSOURI, P.O. BOX 986, CLAREMORE OK 74018-0986 |
| 20235021 | + | FRANK CRISWELL DBA, CRISWELL FURNITURE, 1004 HILLCREST SCHOOL RD, TUSCALOOSA AL 35405-9614 |
| 20235022 | + | FRANK DICOSOLA PA, 6565 PARK BLVD, PINELLAS PARK FL 33781-3145 |
| 20235023 | | FRANK MISSION MARKETPLACE LLC, 24025 PARK SORRENTO STE 300, CALABASAS CA 91302-4001 |
| 20235024 | | FRANKFORD CANDY CO, FRANKFORD CANDY CO, PO BOX 826349, PHILADELPHIA PA 19182-6349 |
| 20235026 | | FRANKFORD CANDY CO, PO BOX 826349, PHILADELPHIA PA 19182-6349 |
| 20235025 | + | FRANKFORD CANDY CO, LAURENCE DONALD LANG, FINANCE, 9300 ASHTON ROAD, PHILADELPHIA PA 19114-3532 |
| 20235028 | + | FRANKFORT PLANT BOARD - 308, P.O. BOX 308, FRANKFORT KY 40602-0308 |
| 20235029 | | FRANKFORT REGIONAL MEDICAL CTR, PO BOX 436728, LOUISVILLE KY 40253-6728 |
| 20235030 | | FRANKILN COUNTY TRUSTEE, PO BOX 340, WINCHESTER TN 37398-0340 |
| 20235031 | | FRANKLIN ACQUISITIONS LLC, 15015 MAIN ST STE 203, BELLEVUE WA 98007-5229 |
| 20235032 | | FRANKLIN CO BD OF HEALTH, 280 E BROAD ST RM 200, COLUMBUS OH 43215-4562 |
| 20235034 | ++++ | FRANKLIN CO GENERAL SESSIONS COURT, 440 GEORGE FRALEY PKWY RM 164, WINCHESTER TN 37398-3270 address filed with court:, FRANKLIN CO GENERAL SESSIONS COURT, 360 ILTON CIRCLE RM 164, WINCHESTER TN 37398-2641 |
| 20235035 | + | FRANKLIN COMMONS SHOPPNG CTR LLC, C/O CITYWIDE PROPERTIES LLC, 11155 RED RUN BLVD STE 320, OWNINGS MILLS MD 21117-9502 |
| 20235036 | | FRANKLIN CORP, PO BOX 569, HOUSTON MS 38851-0569 |
| 20235038 | + | FRANKLIN CORPORATION, C/O JEFF COX, POST OFFICE BOX 569, HOUSTON MS 38851-0569 |
| 20235040 | | FRANKLIN COUNTY, 375 S HIGH ST, COLUMBUS OH 43215-4520 |
| 20235041 | | FRANKLIN COUNTY AREA, TAX BUREAU - TCD 28, FRANKLIN TCD, 443 STANLEY AVE, CHAMBERSBURG PA 17201-3628 |
| 20235042 | + | FRANKLIN COUNTY AREA TAX BUREAU, 306 N 2ND ST, CHAMBERSBURG PA 17201-1613 |
| 20235044 | | FRANKLIN COUNTY CLERK, PO BOX 338, FRANKFORT KY 40602-0338 |
| 20235045 | | FRANKLIN COUNTY CLERK, COURTHOUSE, WINCHESTER TN 37398 |

| | | |
|---|---|---|
| 20235046 | | FRANKLIN COUNTY COLLECTOR, 400 E LOCUST ST RM 103, UNION MO 63084-1675 |
| 20235047 | + | FRANKLIN COUNTY CONVENTION FACILITIES AUTHORITY, 401 NORTH HIGH STREET, COLUMBUS OH 43215-2005 |
| 20235048 | + | FRANKLIN COUNTY DEPT OF HEALTH, 414 E MAIN ST, UNION MO 63084-1629 |
| 20235049 | + | FRANKLIN COUNTY DOG SHELTER, 4340 TAMARACK, COLUMBUS OH 43229-6709 |
| 20235050 | + | FRANKLIN COUNTY ENGINEER'S OFFICE, 970 DUBLIN ROAD, COLUMBUS OH 43215-1169 |
| 20235051 | | FRANKLIN COUNTY GENERAL, SESSIONS COURT, 440 GEORGE FRALEY PKWY RM 164, WINCHESTER TN 37398-3270 |
| 20235052 | + | FRANKLIN COUNTY HEALTH DEPT, 851 EAST WEST CONNECTOR, FRANKFORT KY 40601-9278 |
| 20235053 | | FRANKLIN COUNTY SANITARY ENGINEERING, 280 E BROAD ST RM 201, COLUMBUS OH 43215-4524 |
| 20235054 | | FRANKLIN COUNTY TAX ADMISTRATION, PO BOX 503, LOUISBURG NC 27549-0503 |
| 20235056 | + | FRANKLIN COUNTY TAX COLLECTOR, 400 E LOCUST, RM 103, UNION MO 63084-1675 |
| 20235055 | + | FRANKLIN COUNTY TAX COLLECTOR, PO BOX 5260, FRANKFORT KY 40602-5260 |
| 20235058 | + | FRANKLIN COUNTY, KY CONSUMER PROTECTION AGENCY, 321 WEST MAIN STREET, FRANKFORT KY 40601-1890 |
| 20235059 | + | FRANKLIN COUNTY, ME CONSUMER PROTECTION AGENCY, 140 MAIN STREET, SUITE 3, FARMINGTON ME 04938-1800 |
| 20235060 | + | FRANKLIN COUNTY, MO CONSUMER PROTECTION AGENCY, 400 EAST LOCUST, UNION MO 63084-1864 |
| 20235061 | + | FRANKLIN COUNTY, NY CONSUMER PROTECTION AGENCY, 355 WEST MAIN ST, MALONE NY 12953-1827 |
| 20235062 | + | FRANKLIN COUNTY, OH CONSUMER PROTECTION AGENCY, 373 S. HIGH STREET, COLUMBUS OH 43215-4591 |
| 20235063 | + | FRANKLIN COUNTY, PA CONSUMER PROTECTION AGENCY, 272 NORTH SECOND ST, CHAMBERSBURG PA 17201-1642 |
| 20235064 | + | FRANKLIN CREDIT MANAGEMENT, 525 VINE ST STE 800, CINCINNATI OH 45202-3171 |
| 20235065 | | FRANKLIN HEALTH DEPT, 851 E WEST CONNECTOR, FRANKFORT KY 40601-9278 |
| 20235066 | | FRANKLIN LOGISTICS CO, FRANKLIN LOGISTICS CO LLC, PO BOX 587, HOUSTON MS 38851-0587 |
| 20235067 | | FRANKLIN MUNICIPAL TAX COLLECTOR, PO BOX 986535, BOSTON MA 02298-6535 |
| 20235068 | | FRANKLIN PARK CONSERVATORY, 1777 E BROAD ST, COLUMBUS OH 43203-2040 |
| 20235069 | + | FRANKLIN POLICE DEPARTMENT, 900 COLUMBIA AVE, FRANKLIN TN 37064-2832 |
| 20235070 | | FRANKLIN SHOPPER, 25 PENNCRAFT AVE, CHAMBERSBURG PA 17201-1677 |
| 20235071 | | FRANKLIN SHOPPERS FAIR INC, 396 WASHINGTON ST BOX 325, WELLESLEY MA 02481-6209 |
| 20235072 | + | FRANKLIN SOUTHGATE COMPANY LLC, C/O PARAN MANAGEMENT CO LTD, 2720 VAN AKEN BLVD STE 200, CLEVELAND OH 44120-2276 |
| 20235073 | | FRANKLIN SPORTS, 17 CAMPANELLI PARKWAY, STOUGHTON MA 02072-3703 |
| 20235074 | | FRANKLIN SPORTS, FRANKLIN SPORTS, 17 CAMPANELLI PARKWAY, STOUGHTON MA 02072-3703 |
| 20235075 | + | FRANKLIN SPORTS, INC., ATTN: GENERAL COUNSEL, 17 CAMPANELLI PARKWAY, STOUGHTON MA 02072-3703 |
| 20235076 | | FRANKLIN SQUARE HOSPITAL, 1920 GREENSPRING DR STE 130, TIMONIUM MD 21093-4141 |
| 20235077 | | FRANKLIN SQUARE LP, 537 ROCHESTER RD, PITTSBURGH PA 15237-1747 |
| 20235078 | + | FRANTZ MCCONNELL & SEYMOUR LLP, 550 W MAIN ST STE 500, KNOXVILLE TN 37902-2550 |
| 20235079 | + | FRARELIS SERVICES INC, 1 WEST KATHLEEN ST, AVON PARK FL 33825-2364 |
| 20235080 | + | FRAUDWATCH INTERNATIONAL INC, 95 THIRD ST 2ND FLOOR, SAN FRANCISCO CA 94103-3103 |
| 20235081 | | FRECKER TRUCKING, 620 W LINCOLN HWY, NEW HAVEN IN 46774-2136 |
| 20235082 | | FRED DAVID INTERNATIONAL USA INC, 1407 BROADWAY STE 710, NEW YORK NY 10018-3332 |
| 20235083 | | FRED DAVID INTERNATIONAL USA INC, FRED DAVID INTERNATIONAL USA INC, 1407 BROADWAY STE 710, NEW YORK NY 10018-3332 |
| 20235084 | | FREDDI DOLCIARIA SPA, VIA MAZZINI 64, CASTIGLIONE DELLE-GR, ITALY |
| 20235085 | | FREDERICK COUNTY HEALTH DEPT, ENVIRONMENTAL HEALTH SERVICES, 350 MONETVUE LANE, FREDERICK DE 21702-8214 |
| 20235086 | + | FREDERICK COUNTY, MD CONSUMER PROTECTION AGENCY, 12 E. CHURCH ST., FREDERICK MD 21701-5402 |
| 20235087 | + | FREDERICK COUNTY, VA CONSUMER PROTECTION AGENCY, 107 N KENT ST, WINCHESTER VA 22601-5039 |
| 20235088 | | FREDERICK GENERAL DISTRICT COURT, 5 N KENT ST, WINCHESTER VA 22601-5037 |
| 20235089 | + | FREDERICK NEWS POST, THE NUTTING COMPANY, 351 BALLENGER CENTER DR, FREDERICK MD 21703-7095 |
| 20235091 | + | FREDERICK WATER, PO BOX 1877, WINCHESTER VA 22604-8377 |
| 20235090 | + | FREDERICK WATER, PO BOX 1850, WINCHESTER VA 22604-8350 |
| 20235092 | + | FREDERICKA KING, 1425 7TH AVE N, BESSEMER AL 35020-5647 |
| 20235093 | + | FREDS SWIM ACADEMY USA INC, TIMO RUED, 3919 30TH STREET, SAN DIEGO CA 92104-3004 |
| 20235094 | | FREE & FASHION ASSET LLC, 3199 N WHITE SANDS BLVD, ALAMOGORDO NM 88310-6162 |
| 20235095 | + | FREE FREE USA INC, FREE FREE USA INC., 11256 JERSEY BLVD., RANCHO CUCAMONGA CA 91730-5114 |
| 20235096 | | FREE LANCE STAR, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20235097 | + | FREE TO EAT, INC., 225 42ND ST SW, STE H, LOVELAND CO 80537-7505 |
| 20235099 | + | FREE TO EAT, INC., FREE TO EAT, INC., 225 42ND ST SW, STE H, LOVELAND CO 80537-7505 |
| 20235100 | + | FREE TO EAT, INC. DBA AWAKENED FOODS, 225 42ND ST SW, SUITE H, LOVELAND CO 80537-7505 |
| 20235102 | | FREE TO EAT, INC. DBA AWAKENED FOODS, 225 442ND STREET SW, SUITE H, LOVELAND CO 80537 |
| 20235107 | + | FREE-FREE USA INC, 11256 JERSEY BLVD., RANCHO CUCAMONGA CA 91730-5114 |
| 20235103 | + | FREEBORN COUNTY, MN CONSUMER PROTECTION AGENCY, 411 BROADWAY S, ALBERT LEA MN 56007-4505 |
| 20235104 | | FREEBORN-MOWER COOPERATIVE SERVICES, PO BOX 611, ALBERT LEA MN 56007-0611 |
| 20235108 | | FREEMAN MATHIS & GARY LLP, 100 GALLERIA PKWY STE 1600, ATLANTA GA 30339-5948 |
| 20235109 | | FREEMONT MALL LLC, 2361 NOSTRAND AVE STE 602, BROOKLYN NY 11210-3953 |
| 20235111 | + | FREEMONT MALL, LLC, 860 E. 23RD ST., FREMONT NE 68025-2445 |

| | | |
|---|---|---|
| 20235112 | + | FREEMONT MALL, LLC, DP MANAGEMENT, LLC, DAVID J GIBBS, 11506 NICHOLAS ST. #100, OMAHA NE 68154-4421 |
| 20235113 | | FREESTAR INVESTMENTS LLC, 6846 S CANTON AVE STE 100, TULSA OK 74136-3413 |
| 20235114 | | FREESTAR INVESTMENTS LLC, PATRICK MCGUINESS, C/O BAUER & ASSOCIATES INC, 6846 S CANTON AVE STE 100, TULSA OK 74136-3413 |
| 20235115 | | FREESTAR INVESTMENTS, LLC, C/O BAUER & ASSOCIATES, INC., 6846 S CANTON AVE STE 100, TULSA OK 74136-3413 |
| 20235116 | | FREIGHT MASTER, PO BOX 865, TAYLORSVILLE NC 28681-0865 |
| 20235117 | | FREIGHTEX INC DBA CLOSEOUT EXPRESS, 415 E SHORE RD, KINGS POINT NY 11024-2132 |
| 20235119 | + | FREIMAN LEGAL, FREIMAN LEGAL PC, 100 WILSHIRE BLVD STE 700, SANTA MONICA CA 90401-3602 |
| 20235120 | + | FREKING MYERS & REUL LLC, 600 VINE STREET NINTH FLOOR, CINCINNATI OH 45202-2400 |
| 20235123 | + | FREMONT COMPANY, 150 HICKORY ST, ROCKFORD OH 45882-9272 |
| 20235124 | + | FREMONT COMPANY, THE FREMONT COMPANY, 150 HICKORY ST, ROCKFORD OH 45882-9272 |
| 20235122 | + | FREMONT COMPANY, 802 NORTH FRONT STREET, FREMONT OH 43420-1917 |
| 20235121 | | FREMONT COMPANY, PO BOX 931495, CLEVELAND OH 44193-0506 |
| 20235125 | | FREMONT DEPT. OF UTILITIES, 400 E MILITARY, FREMONT NE 680255141 |
| 20235126 | + | FREMONT DEPT. OF UTILITIES, 400 E MILITARY AVE, FREMONT NE 68025-5141 |
| 20235127 | | FREMONT MUNICIPAL COURT, 323 S FRONT ST, FREMONT OH 43420-3069 |
| 20235128 | | FREMONT WATER OFFICE, 323 SOUTH FRONT ST, FREMONT OH 43420-3069 |
| 20235129 | | FRENCH SHOPPING CENTER LLC, BALLARD SPAHR LLP, C/O DUSTIN P. BRANCH, ESQ., 2029 CENTURY PARK EAST SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20235130 | | FRENCHTOWN SHOPPING CENTER, 611 COLE RD, MONROE MI 48162-4183 |
| 20235131 | | FRENCHTOWN SHOPPING CENTER, C/O TRIPLE A MANAGEMENT INC, 611 COLE RD, MONROE MI 48162-4183 |
| 20235132 | + | FRENCHTOWN SHOPPING CENTER LLC, DICKINSON WRIGHT PLLC, C/O DORON YITZCHAKI, ESQ., 350 S. MAIN STREET SUITE 300, ANN ARBOR MI 48104-2131 |
| 20235134 | | FRENCHTOWN TOWNSHIP TREASURER, 2744 VIVIAN RD, MONROE MI 48162-9212 |
| 20235135 | | FRENCHTOWN TOWNSHIP TREASURER (MONROE), 2744 VIVIAN RD, MONROE MI 48162-9212 |
| 20235136 | + | FRENCHTOWN WATER, 2744 VIVIAN, MONROE MI 48162-9212 |
| 20235138 | + | FRESCHE SOLUTIONS USA CORPORATION, 124 GROVE STREET, SUITE 309, FRANKLIN MA 02038-3156 |
| 20235139 | | FRESCHE SOLUTIONS USA CORPORATION, LBX 1512, PO BOX 95000, PHILADELPHIA PA 19195-0001 |
| 20235141 | + | FRESH START BEVERAGE CO, FRESH START BEVERAGE COMPANY, 4001 N. OCEAN BLVD, BOCA RATON FL 33431-5363 |
| 20235143 | | FRESHPAWZ COMPANY LLC, FRESHPAWZ COMPANY LLC, ATTN: KATE VU, MORGAN HILL CA 95037 |
| 20235142 | | FRESHPAWZ COMPANY LLC, ATTN: KATE VU, MORGAN HILL CA 95037 |
| 20235144 | + | FRESHWORKS INC, 2950 S DELAWARE ST SUITE 201, SAN MATEO CA 94403-2578 |
| 20235145 | | FRESNO CO COMMUNITY HEALTH DEPT, PO BOX 11867, FRESNO CA 93775-1867 |
| 20235146 | | FRESNO CO SHERIFF-CIVIL UNIT, PO BOX 1788, FRESNO CA 93717-1788 |
| 20235147 | | FRESNO COUNTY CLERK, 2221 KERN ST, FRESNO CA 93721-2600 |
| 20235148 | | FRESNO COUNTY SHERIFFS OFFICE, CIVIL UNIT, PO BOX 45025, FRESNO CA 93718-5025 |
| 20235149 | | FRESNO COUNTY TAX COLLECTOR, PO BOX 1192, FRESNO CA 93715-1192 |
| 20235152 | | FRESNO COUNTY TREASURER, DEPT OF PUBLIC HEALTH, PO BOX 11800, FRESNO CA 93775-1800 |
| 20235153 | | FRESNO COUNTY TREASURER, PO BOX 11800, FRESNO CA 93775-1800 |
| 20235151 | | FRESNO COUNTY TREASURER, DEPT OF PUBLIC HEALTH, 1221 FULTON MALL 3RD FLOOR, FRESNO CA 93721-1915 |
| 20235155 | + | FRESNO COUNTY, CA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 2281 TULARE ST., ROOM 201, FRESNO CA 93721-2139 |
| 20235156 | + | FRESNO FIRE DEPARTMENT, 2600 FRESNO STREET, ROOM 2031, 911 H STREET, FRESNO CA 93721-2510 |
| 20235157 | + | FREUDENBERG HOUSEHOLD PRODUCTS, LP, FREUDENBERG HOUSEHOLD PRODUCTS, LP, 2188 DIEHL ROAD, AURORA IL 60502-8775 |
| 20235158 | + | FRICTIONLESS ENTERPRISES INC, 18530 MACK AVE STE 353, GROSS POINTE FARMS MI 48236-3254 |
| 20235159 | | FRIEDMAN & ASSOCIATES, JEFFREY L FRIEDMAN, 100 OWINGS COURT STE 4, REISTERTOWN MD 21136-3048 |
| 20235160 | + | FRIENDLY FIRE LICENSING LLC, DANIEL KOPLOWITZ, 1207 NORTH HOOVER STREET, LOS ANGELES CA 90029-2009 |
| 20235162 | #+ | FRIENDS OFFICE, FRIENDS SERVICE CO. INC., PO BOX 1645, FINDLAY OH 45839-1645 |
| 20235163 | #+ | FRIENDS OFFICE, PO BOX 1645, FINDLAY OH 45839-1645 |
| 20235164 | + | FRIENDS SERVICE CO. INC. DBA: FRIENDSOFFICE, 2300 BRIGHT ROAD, FINDLAY OH 45840-5432 |
| 20235165 | | FRIENDS SERVICE CO. INC. DBA: FRIENDSOFFICE, PO BOX 1627, FINDLAY OH 45839-1627 |
| 20235166 | + | FRISCO DEVELOPMENT SERVICES, HEALTH & FOOD SAFETY, 6101 FRISCO SQ BLVD 3RD FL, FRISCO TX 75034-3253 |
| 20235168 | | FRISCO ISD, PO BOX 547, FRISCO TX 75034-0010 |
| 20235169 | | FRITO LAY, FRITO LAY, PO BOX 643104, PITTSBURGH PA 15264-3104 |
| 20235170 | | FRITO LAY, PO BOX 643104, PITTSBURGH PA 15264-3104 |
| 20235174 | | FRITO LAY INC, 75 REMITTANCE DR STE 1844, CHICAGO IL 60675-1844 |
| 20235175 | + | FROMM ELECTRIC SUPPLY, 2101 CENTRE AVE, READING PA 19605-2872 |
| 20235176 | | FRONT ROYAL TOWN TAX COLLECTOR, PO BOX 1560, FRONT ROYAL VA 22630-0033 |
| 20235177 | | FRONTIER FINANCIAL, PO BOX 962, RAPID CITY SD 57709-0962 |
| 20235178 | # | FRONTLINE REAL ESTATE PARTNERS LLC, 477 ELM PL, HIGHLAND PARK IL 60035-2509 |
| 20235179 | #+ | FRONTLINE REAL ESTATE PARTNERS, LLC, ATTN: MATTHEW TARSHIS, 477 ELM PL, HIGHLAND PARK IL 60035-2509 |
| 20235180 | | FROST BROWN TODD LLC, PO BOX 70087, LOUISVILLE KY 40270-0087 |
| 20235181 | + | FROST BUDDY LLC, FROST BUDDY LLC, 7492 EAST 1000TH AVENUE, NEWTON IL 62448-3888 |

| | | |
|---|---|---|
| 20235182 | | FRSA-PAYMENTS, 3501 KISHWAUKEE ST, ROCKFORD IL 61109-2053 |
| 20235183 | | FRUIT OF THE EARTH INC, 3325 W TRINITY BLVD, GRAND PRAIRIE TX 75050-6716 |
| 20235184 | + | FRUITLAND CITY TAX COLLECTOR (WICOMICO), 401 E MAIN ST, FRUITLAND MD 21826-1933 |
| 20235185 | + | FRUITLAND MUTUAL WATER COMPANY, ASHLYNNE GLASSMAN, 4001 9TH ST SW, PO BOX 73759, PUYALLUP WA 98373-0759 |
| 20235186 | + | FRUITLAND MUTUAL WATER COMPANY, P.O. BOX 73759, PUYALLUP WA 98373-0759 |
| 20235187 | | FRUITLAND PLAZA LLC, 206 E MAIN STREET, SALISBURY MD 21801-4923 |
| 20235188 | | FRUITLAND PLAZA LLC, SVN MILLER COMMERCIAL, 206 E MAIN STREET, SALISBURY MD 21801-4923 |
| 20235189 | + | FRUITLAND PLAZA, LLC, C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E MAIN ST, SALISBURY MD 21801-4923 |
| 20235190 | + | FRY OUT CANCER, 4848 BROOKSVIEW CIRCLE, NEW ALBANY OH 43054-9372 |
| 20235191 | | FRYMIRE EVANS PEYTON TEAGUE & CARTWRIGHT, PO BOX 695, MADISONVILLE KY 42431-0014 |
| 20235192 | + | FS COM INC, 380 CENTERPOINT BLVD, NEW CASTLE DE 19720-8100 |
| 20235193 | + | FSS TECHNOLOGIES LLC, 3858 BESTECH DRIVE STE F, YSPILANTI MI 48197-3294 |
| 20235195 | | FST LOGISTICS, FRANKLIN SPECIALTY TRANSPORT, PO BOX 1300, HILLIARD OH 43026-6300 |
| 20235196 | | FSW FUNDING, FACTORS SOUTHWEST LLC, PO BOX 467, DES MOINES IA 50302-0467 |
| 20235197 | | FT. WAYNE - ALLEN COUNTY, DEPARTMENT OF HEALTH, 200 BERRY ST STE 360, FORT WAYNE IN 46802-2738 |
| 20235199 | + | FT. WAYNE MATADOR, INC., TAYMAN LANE CHAVERRI LLP, JEFFREY RHODES, ESQ., 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20235198 | + | FT. WAYNE MATADOR, INC., KIN PROPERTIES INC., ATTN: GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD. SUITE 100, BOCA RATON FL 33431-4230 |
| 20235200 | + | FTC - CID REGARDING PROGRESSIVE LEASING, UNITED STATES OF AMERICA, FEDERAL TRADE COMMISSION, C DONALD S. SEC OF THE COMMISSION, WASHINGTON DC 20580-0001 |
| 20235201 | + | FTC CID REG TEMPUR SEALY INT'L, UNITED STATES OF AMERICA, FEDERAL TRADE COMMISSION, KRACHMAN,ESQ.,LAURA 400 7TH ST SW, WASHINGTON DC 20024-2585 |
| 20235202 | + | FTC COMMERCIAL CORP, PO BOX 51228, LOS ANGELES CA 90051-5528 |
| 20235204 | | FUJIAN SAILLIA LIGHT INTERNATIONAL, GROUP CO.,LTD, UNIT 26 4F BLOCK B3 FULI CENTRE, FUZHOU, CHINA |
| 20235205 | + | FULCRUM CREDIT PARTNERS LLC, 111 CONGRESS AVE, SUITE 2550, AUSTIN TX 78701-4044 |
| 20235206 | + | FULCRUM CREDIT PARTNERS LLC, 111 CONGRESS AVENUE, 25TH FLOOR, AUSTIN TX 78701-4050 |
| 20235207 | + | FULCRUM CREDIT PTRS LLC, C/O GLAS AMERICAS LLC, AS ESCROW AGENT, 3 SECOND STREET, SUITE 206, JERSEY CITY NJ 07311-4056 |
| 20235209 | + | FULCRUM CREDIT PTRS OBO OASIS INV II MASTER FUND, MATTHEW HAMILTON, 111 CONGRESS AVENUE, 25TH FLOOR, AUSTIN TX 78701-4050 |
| 20235208 | + | FULCRUM CREDIT PTRS OBO OASIS INV II MASTER FUND, CO OASIS INVESTMENTS II MASTER FUND LTD., ATTN: ALEX SHOGHI, 100 CONGRESS AVE, SUITE 780, AUSTIN TX 78701-2721 |
| 20235210 | + | FULL CIRCLE HOME, 131 W 35TH ST, SUITE 801, NEW YORK NY 10001-2111 |
| 20235211 | + | FULL FAITH MOVING SERVICES LLC, ANDRE STEWART, 1537 SALT SPRINGS RD, YOUNGSTOWN OH 44509-1643 |
| 20235212 | + | FULLSTORY, 1745 PEACHTREE ST NE # N, ATLANTA GA 30309-2410 |
| 20235213 | + | FULMERS STORAGE TRAILERS, 829 LOCKCUFF RD, WILLIAMSPORT PA 17701-8531 |
| 20235215 | + | FULMERS STORAGE TRAILERS, RICHARD W FULMER, 829 LOCKCUFF RD, WILLIAMSPORT PA 17701-8531 |
| 20235216 | + | FULTON CIRCUIT COURT, 815 MAIN ST, ROCHESTER IN 46975-1546 |
| 20235217 | | FULTON CO EASTERN DIVISION COURT, 204 S MAIN ST, SWANTON OH 43558-1347 |
| 20235218 | + | FULTON COUNTY CLERK, RECORDING DIVISION, 136 PRYOR ST SW, ATLANTA GA 30303-3435 |
| 20235221 | | FULTON COUNTY TREASURER, 152 S FULTON ST STE 155, WAUSEON OH 43567-1390 |
| 20235222 | + | FULTON COUNTY, GA CONSUMER PROTECTION AGENCY, 141 PRYOR ST. SW, ATLANTA GA 30303-3444 |
| 20235223 | | FUN ONLINE CORPORATION, 368 3RD AVE #3C, NEW YORK NY 10016-9009 |
| 20235225 | + | FUN ONLINE CORPORATION, DBA SMRT365, 368 3RD AVE #3C, NEW YORK NY 10016-9009 |
| 20235226 | + | FUN ONLINE CORPORATION (D/B/A SMRT365), 7 EAST 14 STREET #812, NEW YORK NY 10003-3126 |
| 20235227 | | FUN ONLINE CORPORATION (DBA SMRT365), 368 3RD AVE #3C, NEW YORK NY 10016-9009 |
| 20235228 | + | FUN ONLINE CORPORATION D/B/A SMRT365, 7 EAST 14TH STREET #812, NEW YORK NY 10003-3126 |
| 20235229 | + | FUN ONLINE SMART 356, 7 EAST 14 STREET #812, NEW YORK NY 10003-3126 |
| 20235230 | + | FUN SWEETS LLC, FUN SWEETS LLC, 501 103RD AVE N SUITE 100, ROYAL PALM BEACH FL 33411-4344 |
| 20235231 | + | FUN SWEETS, LLC, 501 103RD AVE N, SUITE 100, ROYAL PALM BEACH FL 33411-4344 |
| 20235232 | + | FUN SWEETS, LLC, 501 103RD AVE N SUITE 100, SUITE 100, ROYAL PALM BEACH FL 33411-4344 |
| 20235233 | + | FUNCTIONAL FOODS INC, FFI, PO BOX 94, LAWRENCE NY 11559-0094 |
| 20235234 | + | FUNCTIONAL FOODS INC, PO BOX 94, LAWRENCE NY 11559-0094 |
| 20235236 | + | FUNDAMENTAL SECURITY, LLC DBA ATTACKD, 5206 POLAR DR, LEWIS CENTER OH 43035-8280 |
| 20235237 | + | FUNDAMENTAL SECURITY, LLC., DBA ATTACKD, 393 E. ORANGE RD. #59, LEWIS CENTER OH 43035-1504 |
| 20235238 | | FUNDAMENTALS COMPANY INC, 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON FL 33431-4230 |
| 20235240 | + | FUNDAMENTALS COMPANY, INC., C/O BAYARD, P.A., ATTN: ERICKA F. JOHNSON, 600 N. MARKET STREET, SUITE 400, WILMINGTON DE 19801-3007 |
| 20235241 | | FUNDTHROUGH USA INC, PO BOX 781580, PHILADELPHIA PA 19178-1580 |
| 20235242 | | FUNKO LLC., FUNKO ACQUISITION HOLDINGS LLC, PO BOX 677876, DALLAS TX 75267-7876 |
| 20235244 | + | FUNRISE INC, FUNRISE INC, PO BOX 845730, LOS ANGELES CA 90084-5730 |
| 20235245 | + | FUNRISE, INC. (TURBO BUBBLE MACHINE), W TOBIN C COLEMAN GRODIN LAW CORP, CAROTHERS, ESQ., JO DALE, 11682 EL CAMINO REAL, SUITE 305, SAN DIEGO CA 92130-2092 |

| 20235246 | #+ | FURHAVEN PET PRODUCTS, FURHAVEN PET PRODUCTS, 1201 11TH ST SUITE 200B, BELLINGHAM WA 98225-7064 |
| 20235247 | + | FURMAN FEINER, INC., 801 2ND AVE 14TH FLOOR, NEW YORK NY 10017-8639 |
| 20235248 | #+ | FURNITURESOURCE, BRIAN LEITWEIN, 5944 BAYSIDE RIDGE DR, GALENA OH 43021-9065 |
| 20235249 | | FURY BEVERAGE LLC, 1501 35TH AVE WEST, SPENCER IA 51301-2503 |
| 20235250 | | FUSION FURNITURE INC., 298 HENRY SOUTHERN DRIVE, PONTOTOC MS 38863 |
| 20235252 | | FUSION GROUP HOLDINGS LIMITED, SUITE 603, TOWER 2 LIPPO CENTER 89 QUEENSWAY, HONG KONG |
| 20235254 | | FUSION GROUP HOLDINGS LIMITED, SUITE 603, TOWER 2, LIPPO CENTER, 89 QUEENSWAY, ADMIRALTY, WANCHAI, HONG KONG |
| 20235253 | | FUSION GROUP HOLDINGS LIMITED, SUITE 603, TOWER 2 LIPPO CENTER, 89 QUEENSWAY, HONG KONG, HONG KONG |
| 20235255 | | FUSION GROUP HOLDINGS LTD, SUITE #603, TOWER 2 LIPPO CENTER, 89 QUEENSWAY, ADMIRALTY, HONG KONG |
| 20235256 | | FUSION SYSTEMS SHANGHAI CO., LTD., 818 NANJING WEST ROAD #1403, SHANGHAI 200041, CHINA |
| 20235257 | | FUSION VISION VENTURES LLP, FUSION VISION VENTURES LLP, 101 PACE CITY 1, GURGAON, HARYANA, INDIA |
| 20235258 | | FUTURE FOAM INC, PO BOX 30113, OMAHA NE 68103-1213 |
| 20235259 | | FUZHOU BIQUAN TRADING CO LTD, NO 157 JINYAN RD JIANXIN TOWN, FUZHOU, CHINA |
| 20235260 | | FUZHOU BIQUAN TRADING CO., LTD, NO.157 JINYAN ROAD, JIANXIN TOWN CANGSHAN DISTRICT, FUZHOU, FUJIAN 350007, CHINA |
| 20235261 | + | FW CO INC DBA FORTIS WARRANTY, 50 S STEELE STREET STE 375, DENVER CO 80209-2805 |
| 20235262 | | FW PARKWEST LLC, 2883 E DUPONT RD, FORT WAYNE IN 46825 |
| 20235263 | | FW PARKWEST LLC, AMBASSADOR ENTERPRISES LLC, 2883 E DUPONT RD, FORT WAYNE IN 46825 |
| 20235265 | | FXI INC, FXI INC, PO BOX 747067, ATLANTA GA 30374-7067 |
| 20235266 | | FXI INC, PO BOX 747067, ATLANTA GA 30374-7067 |
| 20235268 | + | FXI INC, 5 RADNOR CORPORATE CENTER, SUITE 300, 100 MATSONFORD ROAD, RADNOR PA 19087-4560 |
| 20235264 | | FXI INC, ATTN: HAROLD EARLY CEO/ KEVIN BLOSSOM GM, PO BOX 747067, ATLANTA GA 30374-7067 |
| 20235269 | + | FXI, INC., 100 MASTONFORD RD, 5 RANDOR CORP CTR, STE 300, RADNOR PA 19087-4542 |
| 20235270 | + | FXI, INC., 100 MATSONFORD RD, 5 RADNOR CORPORATE CENTER, SUITE 300, RADNOR PA 19087-4542 |
| 19830732 | | Fortune Bonus Wooden Limited and Hsien Yang Indust, LOT 1, ROAD 6, TAM PHUOC INDUSTRIES PARK, BIEN HOA CITY DONG NAI PROVINCE 76133 VI |
| 19879640 | + | Fusion Furniture Inc., PO Box 734183, Dallas, TX 75373-4183 |
| 20235271 | | G & J EUGENE LLC, 855 BROAD ST STE 300, BOISE ID 83702-7154 |
| 20235272 | + | G & J EUGENE, LLC, C/O HAWKINS COMPANIES, 855 BROAD ST., SUITE 300, BOISE ID 83702-7154 |
| 20235273 | | G A GERTMENIAN & SONS, 300 W AVENUE 33, LOS ANGELES CA 90031-3503 |
| 20235275 | + | G FUEL LLC, 100 WIRELESS BLVD, HAUPPAUGE NY 11788-3955 |
| 20235277 | + | G FUEL LLC, G FUEL, LLC, 100 WIRELESS BLVD, HAUPPAUGE NY 11788-3955 |
| 20235278 | | G G GARFIELD COMMONS 2012 LP, 500 GRANT ST STE 2000, PITTSBURGH PA 15219-2502 |
| 20235279 | | G MECHANICAL INC, 6480 DOUBLETREE AVE, COLUMBUS OH 43229-1111 |
| 20235280 | + | G RICH MOVING SERVICES LLC, PO BOX 1553, SANFORD NC 27331-1553 |
| 20235282 | | G&I IX SOUTHGATE SHOPPING, 3200 N MILITARY TRL FL 4, BOCA RATON FL 33431-6343 |
| 20235283 | | G&I IX SOUTHGATE SHOPPING, G&I IX SOUTHGATE SHOPPING CENTER JV, CENTER LLC, 3200 N MILITARY TRL FL 4, BOCA RATON FL 33431-6343 |
| 20235284 | | G&I IX SOUTHGATE SHOPPING CENTER LLC, CO WOOLBRIGHT DEVELOPMENT INC, ATTN LEGAL DEPARTMENT, 3200 NORTH MILITARY TRAIL, 4TH FLOOR, BOCA RATON FL 33431-6343 |
| 20235285 | | G&I X TREXLER TOWN MZL LLC, G&I X NE & MA GROCERY POOL II LLC, PO BOX 411352, BOSTON MA 02241-1350 |
| 20235286 | | G&I X TREXLER TOWN MZL LLC, PO BOX 411352, BOSTON MA 02241-1350 |
| 20235287 | + | G&I X TREXLER TOWN MZL LLC, C/O KPR CENTERS LLC, 535 FIFTH AVENUE, 12TH FLOOR, NEW YORK NY 10017-3628 |
| 20235288 | + | G&I X TREXLER TOWN MZL, LLC, C/O KPR, ATTN: FRED MCFADDEN, 535 FIFTH AVENUE 12TH FLOOR, NEW YORK NY 10017-3628 |
| 20235289 | + | G&I X TREXLER TOWN MZL, LLC, MONTGOMERY MCCRACKEN WALKER & RHOADS LLP, ATTN: RICHARD G. PLACEY, ESQ., 1105 NORTH MARKET STREET SUITE 1500, WILMINGTON DE 19801-1201 |
| 20235290 | + | G&J PEPSI COLA BOTTLERS, INC., ACCOUNTING FRONT OFFICE, 1241 GIBBARD AVENUE, COLUMBUS OH 43219-2438 |
| 20235291 | | G&J PEPSI-COLA BOTTLERS, INC, PO BOX 643383, CINCINNATI OH 45264-3379 |
| 20235293 | | G&S METAL PRODUCTS CO INC, G&S METAL PRODUCTS CO INC, PO BOX 78510, CLEVELAND OH 44105-8510 |
| 20235294 | | G&S METAL PRODUCTS CO INC, PO BOX 78510, CLEVELAND OH 44105-8510 |
| 20235292 | + | G&S METAL PRODUCTS CO INC, 3330 EAST 79TH STREET, CLEVELAND OH 44127-1831 |
| 20235296 | | G&S METAL PRODUCTS COMPANY, INC., 3330 EAST 79TH STREET, SUITE 4900, CLEVELAND OH 44127-1878 |
| 20235298 | + | G&S METAL PRODUCTS COMPANY, INC., BENESCH FRIEDLANDER COPLAN & ARONOFF LLP, WILLIAM E. SCHONBERG, ESQ., 127 PUBLIC SQUARE SUITE 4900, CLEVELAND OH 44114-1284 |
| 20235299 | | G&S PROFESSIONAL WINDOW CLEANING, G&S METAL PRODUCTS CO, PO BOX 1623, BIRMINGHAM AL 35201-1623 |
| 20235827 | + | G-III LEATHER FASHIONS INC, G-III LEATHER FASHIONS INC, 308 HERROD BLVD, DAYTON NJ 08810-1563 |
| 20235301 | + | G.G. GARFIELD COMMONS 2012 LP, C/O GLIMCHER GROUP INC., 500 GRANT STREET, STE 2000, PITTSBURGH PA 15219-2502 |
| 20235302 | + | G.G. GARFIELD COMMONS 2012, L.P., C/O GLIMCHER GROUP INC., ATTN: MICHAEL SUNDO, 500 GRANT STREET, SUITE 2000, PITTSBURGH PA 15219-2515 |
| 20235303 | + | G.O.A.T. FUEL INC, G.O.A.T. FUEL, INC., 900 CAMP STREET; SUITE 301, NEW ORLEANS LA 70130-3984 |
| 20235304 | + | G2 BEAUTY INC., 1296 EAST 10TH STREET, BROOKLYN NY 11230-4719 |
| 20235305 | + | G2 BEAUTY INC., G2 BEAUTY INC., 1296 EAST 10TH STREET, BROOKLYN NY 11230-4719 |

| | | |
|---|---|---|
| 20235306 | + | G2 REVOLUTION LLC, 800 CHURCH STREET, LAKE ZURICH IL 60047-1573 |
| 20235307 | | G2O LLC, 2500 CORPORATE EXCHANGE DR STE 310, COLUMBUS OH 43231-7601 |
| 20235311 | | GAD FINANCE INC, 315 W CHURCH AVE 3RD FL., ROANOKE VA 24016-5024 |
| 20235312 | | GADSDEN TIMES, PO BOX 116362, ATLANTA GA 30368-6362 |
| 20235313 | | GAFDC LLC, 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20235314 | + | GAI INSURANCE COMPANY, LTD., GREAT AMERICAN INSURANCE GROUP TOWER, 301 E. FOURTH ST., CINCINNATI OH 45202-4245 |
| 20235315 | | GAINESVILLE CITY TAX COLLECTOR, PO BOX 2496, GAINESVILLE GA 30503-2496 |
| 20235316 | + | GAINESVILLE DAILY REGISTER, NEWSPAPERS HOLD, PO BOX 6000, GREENVILLE TX 75403-6000 |
| 20235317 | + | GAINESVILLE EMERG MED ASSOC PA, P O BOX 37798, PHILADELPHIA PA 19101-5098 |
| 20235322 | + | GAINESVILLE REALTY LTD, 15400 KNOLL TRAIL DR STE 201, DALLAS TX 75248-7088 |
| 20235323 | + | GAINESVILLE REALTY LTD, ORDA CORP, 15400 KNOLL TRAIL DR STE 201, DALLAS TX 75248-7088 |
| 20235321 | + | GAINESVILLE REALTY LTD, PO BOX 124, ADDISON TX 75001-3007 |
| 20235325 | + | GAINESVILLE REALTY, LTD., COLVEN, TRAN & MEREDITH, P.C., 1401 BURNHAM DRIVE, PLANO TX 75093-5229 |
| 20235324 | + | GAINESVILLE REALTY, LTD., ATTN: THOMAS J. COLVEN, III, COLVEN, TRAN & MEREDITH, P.C., 1401 BURNHAM DRIVE, PLANO TX 75093-5229 |
| 20235327 | #+ | GAINESVILLE REALTY, LTD., C/O CHRISTOPHER DONNELLY, ESQ., MORRIS JAMES LLP, 500 DELAWARE AVENUE, SUITE 1500, WILMINGTON DE 19801-1494 |
| 20235326 | #+ | GAINESVILLE REALTY, LTD., C/O CARL N. KUNZ, III ESQ., MORRIS JAMES LLP, 500 DELAWARE AVENUE, SUITE 1500, WILMINGTON DE 19801-1494 |
| 20235329 | | GAINESVILLE REGIONAL UTILITIES, P.O. BOX 147051, GAINESVILLE FL 32614-7051 |
| 20235328 | + | GAINESVILLE REGIONAL UTILITIES, 301 S E. 4TH AVENUE, GAINESVILLE FL 32601-6857 |
| 20235330 | + | GALA NA, GALA NORTH AMERICA, INC., 3994 PEPPERELL WAY, DUBLIN VA 24084-3837 |
| 20235331 | | GALATIANS LLC, 4653 TRUEMAN BLVD STE 100, HILLIARD OH 43026-2490 |
| 20235332 | | GALATIANS LLC, C/O EQUITY INC, 4653 TRUEMAN BLVD STE 100, HILLIARD OH 43026-2490 |
| 20235333 | + | GALATIANS, LLC, C/O EQUITY INC., 4653 TRUEMAN BLVD, STE 100, COLUMBUS OH 43026-2490 |
| 20235334 | + | GALAX COMBINED COOURT, 353 N MAIN ST STE 204, GALAX VA 24333-2972 |
| 20235335 | + | GALAX GAZETTE, PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20235340 | | GALENA BLVD LLC, 4317 N NORDICA AVE, NORRIDGE IL 60706-7113 |
| 20235344 | | GALENA PARK ISD TAX OFFICE, PO BOX 2805, BAYTOWN TX 77522-2805 |
| 20235345 | | GALERIE AU CHOCOLAT, PO BOX 631365, CINCINNATI OH 45263-1365 |
| 20235346 | + | GALIL IMPORTING CORPORATION, 45 GILPIN AVENUE, HAUPPAUGE NY 11788-4755 |
| 20235347 | + | GALIL IMPORTING CORPORATION, GALIL IMPORTING CORP, 45 GILPIN AVE, HAUPPAUGE NY 11788-4755 |
| 20235348 | + | GALL BROTHERS, GALL BROTHERS GENERAL ENGINEERING I, PO BOX 607, LANCASTER CA 93584-0607 |
| 20235349 | | GALLATIN CITY RECORDER, 132 W MAIN ST RM 111, GALLATIN TN 37066-3232 |
| 20235351 | | GALLATIN DEPARTMENT OF ELECTRICITY, P.O. BOX 1555, GALLATIN TN 37066-1555 |
| 20235350 | + | GALLATIN DEPARTMENT OF ELECTRICITY, ASHLEY MARIE JOHNSON, CUSTOMER SERVICE SUPERVISOR, 135 JONES STREET, GALLATIN TN 37066-3303 |
| 20235352 | + | GALLATIN PUBLIC UTILITIES, 239 HANCOCK STREET, GALLATIN TN 37066-3678 |
| 20235353 | | GALLENA PARK ISD TAX COLLECTOR, PO BOX 113, GALENA PARK TX 77547-0113 |
| 20235354 | | GALLIA COUNTY HEALTH DEPT, 499 JACKSON PIKE STE D, GALLIPOLIS OH 45631-1399 |
| 20235355 | + | GALLIA COUNTY, OH CONSUMER PROTECTION AGENCY, 18 LOCUST ST., GALLIPOLIS OH 45631-1251 |
| 20235357 | + | GALLIA RURAL WATER ASSOCIATION, 542 BURNETT RD., GALLIPOLIS OH 45631-1905 |
| 20235358 | + | GALLIA RURAL WATER ASSOCIATION, KYLA N. BRYANT, 542 BURNETT RD., GALLIPOLIS OH 45631-1905 |
| 20235356 | + | GALLIA RURAL WATER ASSOCIATION, 308 BURNETT ROAD, GALLIPOLIS OH 45631-1913 |
| 20235359 | + | GALLIPOLIS MUNICIPAL COURT, 518 2ND AVE, GALLIPOLIS OH 45631-1219 |
| 20235360 | | GALLON & TAKACS, 3516 GRANITE CIRCLE, TOLEDO OH 43617-1172 |
| 20235361 | | GALLOWAY JOHNSON TOMPKINS, 701 POYDRAS ST SUITE 4040, NEW ORLEANS LA 70139-4003 |
| 20235362 | | GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH, ATTN: JOHN KEMPPAINEN, 701 POYDRAS ST SUITE 4040, NEW ORLEANS LA 70139-4003 |
| 20235364 | + | GALLUP, 1001 GALLUP DRIVE, OMAHA NE 68102-4222 |
| 20235365 | | GALLUP CAPITAL LLC, 120 S EL CAMINO DR STE 116, BEVERLY HILLS CA 90212-2722 |
| 20235366 | + | GALLUP CAPITAL LLC, GALLUP H&K LLC & GALLUP SHAAYA, ATTN: ABE MATHALON, 120 EL CAMINO DRIVE, SUITE 116, BEVERLY HILLS CA 90212-2722 |
| 20235367 | + | GALLUP CAPITAL, GALLLUP H&K & GALLUP SHAAYA, 120 EL CAMINO DR. SUITE 116, BEVERLY HILLS CA 90212-2722 |
| 20235368 | + | GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND, GALLUP SHAAYA, LLC, 120 EL CAMINO DR., SUITE 116, BEVERLY HILLS CA 90212-2722 |
| 20235369 | + | GALLUP CAPITAL, LLC, GALLUP H&K, LLC AND, GALLUP SHAAYA, LLC, 120 EL CAMINO DR., SUITE 116, SUITE 116, BEVERLY HILLS CA 90212-2722 |
| 20235370 | | GALLUP, INC., GALLUP LOCKBOX, P.O. BOX 74007531, CHICAGO IL 60674-7064 |
| 20235372 | + | GALLUP, INC., SCOTT WRIGHT, ASSOCIATE LEGAL COUNSEL, 1001 GALLUP DRIVE, OMAHA NE 68102-4222 |
| 20235373 | | GALLUP, INC. D/B/A THE GALLUP ORGANIZATION, THE GALLUP BUILDING, F STREET, NW, WASHINGTON DC 20004 |
| 20235374 | + | GALLUP, INC., D/B/A THE GALLUP ORGANIZATION, 1001 GALLUP DRIVE, OMAHA NE 68102-4222 |
| 20235375 | | GALLUP., PO BOX 74007531, CHICAGO IL 60674-7064 |
| 20235376 | | GALT VENTURES INC, C/O M KENT MECHAM, 7830 N 23RD AVE, PHOENIX AZ 85021-6808 |

| | | |
|---|---|---|
| 20235377 | + | GALVESTON CENTRAL APPRAISAL DISTRICT, 9850 EMETT F. LOWRY EXPRESSWAY, STE. A101, TEXAS CITY TX 77591-2001 |
| 20235378 | | GALVESTON CO HEALTH DISTRICT, PO BOX 939, LAMARQUE TX 77568-0939 |
| 20235383 | + | GALVESTON COUNTY DAILY NEWS, GALVESTON NEWSPAPERS INC, PO BOX 1838, TEXAS CITY TX 77592-1838 |
| 20235385 | + | GALVESTON COUNTY, TX CONSUMER PROTECTION AGENCY, 722 MOODY AVE, GALVESTON TX 77550-2303 |
| 20235386 | + | GALVESTON POLICE DEPARTMENT, ALARM PERMIT OFFICE, PO BOX 779, GALVESTON TX 77553-0779 |
| 20235387 | + | GAM FAMILY USA, 16153 SW 151 ST, MIAMI FL 33196-6428 |
| 20235388 | + | GAM FAMILY USA, ATTN: SERGIO PIRES, 16153 SW 151 ST, MIAMI FL 33196-6428 |
| 20235391 | + | GAM FAMILY USA INC, GAM FAMILY USA, 16153 SW 151 ST, MIAMI FL 33196-6428 |
| 20235393 | + | GAMBLE LAND COMPANY, LLC, C/O BODEKER LAW FIRM, PLLC, ATTN: ADAM BODEKER, P.O. BOX 17283, JONESBORO AR 72403-6723 |
| 20235394 | | GANDER GROUP, BANGARANG ENTERPRISES, LLC DBA GAND, PO BOX 4776, #100, HOUSTON TX 77210-4776 |
| 20235395 | | GANDER GROUP, PO BOX 4776, #100, HOUSTON TX 77210-4776 |
| 20235396 | | GANDY'S DAIRY, PO BOX 201263, DALLAS TX 75320-1263 |
| 20235397 | | GANNETT NEW JERSEY NEWSPAPERS, GANNETT SATELLITE INFORMATION NET, GANNETT NJ, PO BOX 677599, DALLAS TX 75267-7599 |
| 20235398 | | GANNETT NEWSPAPERS OF LOUISIANA, PO BOX 677326, DALLAS TX 75267-7326 |
| 20235399 | + | GAP US LLC, 411 THEODORE GREMD AVE STE 230, RYE NY 10580-1412 |
| 20235400 | + | GARCES GRABLER & LEBROCQ PC, 235 LIVINGSTON AVE, NEW BRUNSWICK NJ 08901-3060 |
| 20235402 | | GARDA CL WEST INC, LOCKBOX #233209, 3209 MONENTUM PLACE, CHICAGO IL 60689-5332 |
| 20235403 | | GARDEN FRESH GOURMET LLC, GARDEN FRESH GOURMET LLC, 1220 E 9 MILE RD, FERNDALE MI 48220-1972 |
| 20235404 | | GARDEN OF LIGHT INC, DBA BAKERY ON MAIN, 127 PARK AVE STE 100, EAST HARTFORD CT 06108-4012 |
| 20235405 | + | GARDEN WINDS, 4950 E 2ND ST, BENICIA CA 94510-1027 |
| 20235406 | + | GARDEN WINDS, KINGSUM, INC., 4950 E 2ND ST, BENICIA CA 94510-1027 |
| 20235407 | | GARDENBEST OUTDOOR INC, RM 1202 UNIT B3 ZHONGHANGTIANYI, SHENZEN GUANGDONG, CHINA |
| 20235408 | | GARDENBEST OUTDOOR LIMITED, RM 102 UNIT B3 ZHONGHANGTIAN, SHENZEN GUANGDONG, CHINA |
| 20235409 | | GARDENLINE INTERNATIONAL PTY LTD, GARDENLINE INTERNATIONAL PTY LTD, BLDG B2, 23-107 ERSKINE PARK RD ,ER, NEW SOUTH WALES, AUSTRALIA |
| 20235410 | + | GARDNER MUNICIPAL TAX COLLECTOR, 95 PLEASANT ST, RM 118, GARDNER MA 01440-2630 |
| 20235411 | | GARDNER WATER DEPARTMENT, 95 PLEASANT ST RM 114, GARDNER MA 01440-2630 |
| 20235413 | + | GARFIELD COUNTY TREASURER, KEVIN R POSTIER, COUNTY TREASURER, 114 W BROADWAY RM 104, ENID OK 73701-4024 |
| 20235414 | | GARFIELD COUNTY TREASURER, PO BOX 489, ENID OK 73702-0489 |
| 20235415 | + | GARFIELD COUNTY, OK CONSUMER PROTECTION AGENCY, 114 W BROADWAY AVE #101, ENID OK 73701-4024 |
| 20235417 | | GARFIELD MUNICIPAL COURT, 5555 TURNEY RD, CLEVELAND OH 44125-3798 |
| 20235418 | + | GARFIELD TOWNSHIP TREASURER (GRAND TRAVERSE), 3848 VETERANS DR, TRAVERSE CITY MI 49684-4519 |
| 20235419 | | GARIPPA LOTZ & GIANNUARIO PC, 66 PARK STREET, MONTCLAIR NJ 07042-5908 |
| 20235420 | | GARLAND ALARM MANAGEMENT PROG, PO BOX 207780, DALLAS TX 75320-7780 |
| 20235422 | | GARLAND COUNTY, 200 WOODBINE ST STE 108, HOT SPRINGS AR 71901-5146 |
| 20235423 | + | GARLAND COUNTY TAX COLLECTOR, 200 WOODBINE ST., STE 108, HOT SPRINGS AR 71901-5146 |
| 20235424 | + | GARLAND COUNTY, AR CONSUMER PROTECTION AGENCY, 501 OUACHITA AVENUE, HOT SPRINGS AR 71901-5154 |
| 20235428 | | GARLAND ISD TAX OFFICE, PO BOX 461407, GARLAND TX 75046-1407 |
| 20235430 | | GARLAND SALES, GARLAND SALES, PO BOX 1870, DALTON GA 30722-1870 |
| 20235431 | | GARLAND SALES, PO BOX 1870, DALTON GA 30722-1870 |
| 20235429 | + | GARLAND SALES, 1800 ANTIOCH ROAD, DALTON GA 30721-4617 |
| 20235432 | | GARNER FOOD CO, T W GARNER FOOD CO, 614 W 4TH STREET, WINSTON SALEM NC 27101-2730 |
| 20235433 | | GARNER TRUCKING INC, GARNER TRANSPORTATIONS GROUP INC, PO BOX 150, FINDLAY OH 45839-1501 |
| 20235434 | | GARNISHMENT RECOUPMENT, 4900 E DUBLIN GRANVILLE RD, COLUMBUS OH 43081-7651 |
| 20235435 | + | GARRAHY JUDICIAL COMPLEX, C/O 6TH DIVISION DISTRICT COURT, ONE DORRANCE PLACE, PROVIDENCE RI 02903-3932 |
| 20235436 | | GARRETT ELECTRONICS INC, PO BOX 911892, DALLAS TX 75391-1892 |
| 20235437 | + | GARRETT SIMPSONVILLE CENTER, LLC, C/O GARRETT AND GARRETT, P.O. BOX 36, FOUNTAIN INN SC 29644-0036 |
| 20235438 | | GARTNER, 56 TOP GALLANT RD, STAMFORD CT 06902-7700 |
| 20235440 | + | GARTNER STUDIOS, 201 MAIN STREET SOUTH, STILLWATER MN 55082-5123 |
| 20235441 | + | GARTNER STUDIOS, GARTNER STUDIOS, 201 MAIN STREET SOUTH, STILLWATER MN 55082-5123 |
| 20235443 | + | GARTNER, INC., 3098 STOUENBURGH DRIVE, HILLIARD OH 43026-8861 |
| 20235442 | + | GARTNER, INC., 12600 GATEWAY BLVD., FT. MYERS FL 33913-8006 |
| 20235446 | + | GARY POND, C/O COMMERCIAL ASSOCIATES, 202 NW 6TH STREET, CORVALLIS OR 97330-4812 |
| 20235448 | | GASTON CO EMERGENCY MEDICAL SVCS, PO BOX 1475, GASTONIA NC 28053-1475 |
| 20235449 | | GASTON CO TAX COLLECTIONS OFFI, PO BOX 1578, GASTONIA NC 28053-1578 |
| 20235451 | + | GASTON COUNTY, NC CONSUMER PROTECTION AGENCY, 128 W. MAIN AVE., GASTONIA NC 28052-2306 |
| 20235452 | | GASTONIA RESTORATION PARTNERS, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20235453 | + | GASTONIA RESTORATION PARTNERS, C/O BERRY & SIMS PLC, GENE HUMPHREYS & PAUL G. JENNINGS BASS, 21 PLATFORM WAY S STE 3500, NASHVILLE TN 37203-8033 |

| | | |
|---|---|---|
| 20235454 | | GASTONIA RESTORATION PARTNERS LLC, 2926B FOSTER CREIGHTON DRIVE, NASHVILLETN TN 37204-3719 |
| 20235457 | + | GASTONIA RESTORATION PARTNERS, LLC, BASS, BERRY & SIMS PLC, C/O PAUL G. JENNINGS, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033 |
| 20235455 | + | GASTONIA RESTORATION PARTNERS, LLC, ATTN PAUL G. JENNINGS, GENE L. HUMPHREYS, C/O BASS, BERRY & SIMS PLC, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033 |
| 20235456 | + | GASTONIA RESTORATION PARTNERS, LLC, ATTN: MICAH LACHER, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20235458 | + | GASTROENTEROLOGY ASSOC OF TIDEWATER, 307 ALBEMARLE DR, CHESAPEAKE VA 23322-5572 |
| 20235459 | | GATEHOUSE COURIER TRIBUNE, DB NORTH CAROLINA HOLDINGS INC, PO BOX 120948, DALLAS TX 75312-0948 |
| 20235460 | | GATEHOUSE DAILY HERALD, DB TENNESSEE HOLDINGS INC, PO BOX 120856 DEPT 0856, DALLAS TX 75312-0856 |
| 20235461 | | GATEHOUSE EUGENE ADVERTISING, DEPT 0997, PO BOX 120997, DALLAS TX 75312-0997 |
| 20235462 | | GATEHOUSE EXAMINER ENTERPRISE, DB OKLAHOMA HOLDINGS INC, PO BOX 120907, DALLAS TX 75312-0907 |
| 20235463 | | GATEHOUSE HERALD DEMOCRAT, DB TEXAS HOLDINGS, PO BOX 120785, DALLAS TX 75312-0785 |
| 20235464 | | GATEHOUSE MEDIA, GATEHOUSE MEDIA ILLINOIS HOLDINGS I, PO BOX 631198, CINCINNATI OH 45263-1198 |
| 20235465 | | GATEHOUSE MEDIA CALIFORNIA HOLDINGS, PO BOX 631437, CINCINNATI OH 45263-1437 |
| 20235466 | | GATEHOUSE MEDIA GEORGIA HOLDINGS IN, PO BOX 631697, CINCINNATI OH 45263-1697 |
| 20235467 | | GATEHOUSE MEDIA ILLINOIS HOLDING, PO BOX 631200, CINCINNATI OH 45263-1200 |
| 20235468 | | GATEHOUSE MEDIA INDIANA HOLDINGS IN, PO BOX 630485, CINCINNATI OH 45263-0485 |
| 20235469 | | GATEHOUSE MEDIA IOWA HOLDINGS INC, HAWK EYE, PO BOX 631366, CINCINNATI OH 45263-1366 |
| 20235470 | | GATEHOUSE MEDIA KANSAS HOLDINGS II, PO BOX 631367, CINCINNATI OH 45263-1367 |
| 20235471 | | GATEHOUSE MEDIA LOUISIANA, HOLDINGS INC, PO BOX 631825, CINCINNATI OH 45263-1825 |
| 20235472 | | GATEHOUSE MEDIA MA, GATEHOUSE MEDIA MASSACHUSETTA I INC, PO BOX 845908, BOSTON MA 02284-5908 |
| 20235473 | + | GATEHOUSE MEDIA MARYLAND HOLDINGS I, HERALD MAIL, PO BOX 630519, CINCINNATI OH 45263-0519 |
| 20235474 | | GATEHOUSE MEDIA MASSACHUSETTS I IN, PO BOX 631210, CINCINNATI OH 45263-1210 |
| 20235475 | | GATEHOUSE MEDIA MICHIGAN, HOLDINGS INC, PO BOX 630491, CINCINATTI OH 45263-0491 |
| 20235476 | | GATEHOUSE MEDIA MISSOURI HOLDINGS I, PO BOX 631339, CINCINNATI OH 45263-1339 |
| 20235477 | | GATEHOUSE MEDIA NEW YORK HOLDING IN, OBSERVER DISPATCH, PO BOX 631202, CINCINNATI OH 45263-1202 |
| 20235478 | | GATEHOUSE MEDIA NW FLORIDA, CA FLORIDA HOLDINGS, NORTHWEST FLORIDA, PO BOX 102801, ATLANTA GA 30368-2801 |
| 20235479 | | GATEHOUSE MEDIA OHIO HOLDINGS II IN, COLUMBUS DISPATCH, PO BOX 182537, COLUMBUS OH 43218-2537 |
| 20235480 | | GATEHOUSE MEDIA OKLAHOMA HOLDINGS I IN, PO BOX 631207, CINCINNATI OH 45263-1207 |
| 20235481 | | GATEHOUSE MEDIA PENNSYLVANIA, HOLDING INC, PO BOX 630531, CINCINNATI OH 45263-0531 |
| 20235482 | | GATEHOUSE MEDIA TENNESSEE HOLDINGS, OAK RIDGER, PO BOX 631340, CINCINNATI OH 45263-1340 |
| 20235483 | | GATEHOUSE MEDIA TEXAS HOLDINGS II I, AUSTIN AMERICAN STATESMAN, PO BOX 631667, CINCINNATI OH 45263-1667 |
| 20235484 | | GATEHOUSE NEW ENGLAND, CA MASSACHUSETTS HOLDINGS INC, PO BOX 116653, ATLANTA GA 30368-6653 |
| 20235485 | | GATEHOUSE NORTHEAST OHIO, COPLEY OHIO NEWSPAPERS INC, PO BOX 360409, PITTSBURGH PA 15251-6409 |
| 20235486 | | GATEHOUSE OKLAHOMA ADVERTISING, GATEHOUSE MEDIA OKLAHOMA HOLDINGS I, DEPT 0687, PO BOX 120687, DALLAS TX 75312-0687 |
| 20235487 | | GATEHOUSE PUEBLO ADVERTISING, GATEHOUSE MEDIA COLORADO HOLDINGS, DEPT 0975, PO BOX 120975, DALLAS TX 75312-0975 |
| 20235488 | | GATEHOUSE TIMES RECORD, DB ARKANSAS HOLDING INC, DEPT 0829, PO BOX 120829, DALLAS TX 75312-0829 |
| 20235489 | + | GATEHOUSE WEST PALM BEACH USE-2058, CA FLORIDA HOLDINGS LLC, DEPT 0688, PO BOX 120688, DALLAS TX 75312-0688 |
| 20235491 | + | GATEKEEPER SYSTEMS INC, 90 ICON, FOOTHILL CA 92610-3000 |
| 20235490 | | GATEKEEPER SYSTEMS INC, 301-31127 WHEEL AVENUE, ABBOTSFORD, BC V2T 6H1, CANADA |
| 20235493 | + | GATEKEEPER SYSTEMS, INC., 90 ICON, FOOTHILL RANCH CA 92610-3000 |
| 20235494 | | GATEWAY ACCEPTANCE CO, PO BOX 4053, CONCORD CA 94524-4053 |
| 20235495 | | GATEWAY ASSOCIATES OF RICHMOND LLC, PO BOX 90775, HENRICO VA 23273-0775 |
| 20235498 | + | GATEWAY BL ACQUISITION, LLC, C/O KIRKLAND & ELLIS INTERNATIONAL LLP, ATTN: JUDSON BROWN, MCCLAIN THOMPSON, 1301 PENNSYLVANIA AVENUE, N.W., WASHINGTON DC 20004-1701 |
| 20235499 | + | GATEWAY BL ACQUISITION, LLC, C/O KIRKLAND & ELLIS LLP, ATTN: JUDSON BROWN, MCCLAIN THOMPSON, 1301 PENNSYLVANIA AVENUE, N.W., WASHINGTON DC 20004-1701 |
| 20235496 | + | GATEWAY BL ACQUISITION, LLC, C/O KIRKLAND & ELLIS INTERNATIONAL LLP, CHRISTOPHER MARCUS, NICHOLAS ADZIMA, 601 LEXINGTON AVE, NEW YORK NY 10022-4611 |
| 20235500 | + | GATEWAY BL ACQUISITION, LLC, C/O YOUNG CONAWAY STARGATT & TAYLOR, LLP, J BARRY, KENNETH J. ENOS, JW KOCHENASH, RODNEY SQUARE 1000 N KING ST, WILMINGTON DE 19801-3335 |
| 20235501 | | GATEWAY DIST. HEALTH DEPT, PO BOX 555, OWINGSVILLE KY 40360-0555 |
| 20235504 | | GATEWAY PLAZA FRONT ROYAL LLC, 2825 SOUTH BLVD STE 300, CHARLOTTE NC 28209-1920 |
| 20235505 | | GATEWAY PLAZA-FRONT ROYAL LLC, LOCKBOX #7152, 610 E MOREHEAD ST STE 100, CHARLOTTE NC 28202-2699 |
| 20235506 | | GATOR BEDFORD LLC, 7850 NW 146TH ST 4TH FLOOR, MIAMI LAKES FL 33016-1564 |
| 20235507 | #+ | GATOR BEDFORD, LLC, C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS SUITE 501, NEW YORK NY 10020-1702 |
| 20235508 | #+ | GATOR BEFORD, LLC, C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS SUITE 501, NEW YORK NY 10020-1702 |
| 20235509 | | GATOR CLIFTON PARTNERS LTD, 7850 NORTHWEST 146TH ST 4TH FLOOR, MIAMI LAKES FL 33016-1564 |

| | | |
|---|---|---|
| 20235510 | + | GATOR CLIFTON PARTNERS, LTD., LEVIN-SAGER, LISA, ATTN: LISA LEVIN-SAGER, 7850 NW 146TH ST, 3RD FLOOR, MIAMI LAKES FL 33016-1564 |
| 20235511 | | GATOR CORTLANDVILLE PARTNERS, 7850 NW 146TH ST 4TH FL, MIAMI LAKES FL 33016-1564 |
| 20235512 | #+ | GATOR CORTLANDVILLE PARTNERS, LTD., C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS SUITE 501, NEW YORK NY 10020-1702 |
| 20235513 | | GATOR DANVILLE LLC, 7850 NW 146TH ST 4TH FL, MIAMI LAKES FL 33016-1564 |
| 20235515 | | GATOR FAIRHAVEN PARTNERS LTD, 7850 NW 146TH ST 4TH FL, MIAMI LAKES FL 33016-1564 |
| 20235516 | + | GATOR FAIRHAVEN PARTNERS LTD, C/O GATOR INVESTMENTS, 7850 NW 146TH ST., 4TH FLOOR, MIAMI LAKES FL 33016-1564 |
| 20235517 | #+ | GATOR FAIRHAVEN PARTNERS, LTD., C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS, SUITE 501, NEW YORK NY 10020-1702 |
| 20235519 | | GATOR LOCKPORT LLC, 7850 NW 146TH STREET 4TH FLOOR, MIAMI LAKES FL 33016-1564 |
| 20235520 | | GATOR SARASOTA LLC, 7850 NW 146TH ST 4TH FL, MIAMI LAKES FL 33016-1564 |
| 20235521 | + | GATOR SARASOTA LLC, C/O GATOR INVESTMENTS, 7850 NORTHWEST 146TH STREET, MIAMI LAKES FL 33016-1564 |
| 20235522 | #+ | GATOR SARASOTA, LLC, C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS, SUITE 501, NEW YORK NY 10020-1702 |
| 20235523 | | GATOR SWANSEA PARTNERS LLLP, 7850 NW 146TH ST 4TH FL, MIAMI LAKES FL 33016-1564 |
| 20235525 | + | GATOR SWANSEA PARTNERS, LLLP, BORGES-JONES , JOANN, 7850 NW 146TH ST, 4TH FLOOR, MIAMI LAKES FL 33016-1564 |
| 20235526 | #+ | GATOR SWANSEA PARTNERS, LLLP, C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS, SUITE 501, NEW YORK NY 10020-1702 |
| 20235527 | | GATOR WACCAMAW SHOPP. CTR LTD, 7850 NW 146TH ST 4TH FLOOR, MIAMI LAKES FL 33016-1564 |
| 20235528 | | GATOR WACCAMAW SHOPP. CTR LTD, 7850 NW 146TH ST 4TH STREET, MIAMI LAKES FL 33016-1564 |
| 20235529 | | GAZETTE, 30 E PIKES PEAK AVE SUITE 100, COLORADO CO 80903-1580 |
| 20235530 | + | GB ASSOCIATES LIMITED PARTNERSHIP, C/O BEATTY MANAGEMENT COMPANY, 6824 ELM STREET, SUITE 200, MCLEAN VA 22101-3866 |
| 20235531 | | GB ASSOCIATES LP, 6824 ELM ST STE 200, MCLEAN VA 22101-3866 |
| 20235532 | | GB ASSOCIATES LP, GB ASSOCIATES LIMITED PARTNERSHIP, C/O BEATTY MANAGEMENT CO, 6824 ELM ST STE 200, MCLEAN VA 22101-3866 |
| 20235533 | + | GBG SOCKS LLC, 350 5TH AVE 9TH FLOOR, NEW YORK NY 10118-0109 |
| 20235534 | + | GBR EPHRATA LLC AND EPHRATA HOLDINGS LP, C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD, SUITE 400, TARRYTOWN NY 10591-5521 |
| 20235535 | + | GBR ERWIN ONE LIMITED LIABILITY COMPANY, C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD, SUITE 400, TARRYTOWN NY 10591-5521 |
| 20235536 | #+ | GBR GREEN ACRES LTD LIAB COMP. & LJG GREENWICH LLC, C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS SUITE 501, NEW YORK NY 10020-1702 |
| 20235537 | #+ | GBR GREEN ACRES LTD LIAB COMP. & LJG GREENWICH NY, C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS, SUITE 501, NEW YORK NY 10020-1702 |
| 20235538 | + | GBR GREENEVILLE LP, C/O GIBRALTAR MANAGEMENT CO, 150 WHITE PLAINS ROAD, SUITE 400, TARRYTON NY 10591-5521 |
| 20235539 | + | GBR GREENEVILLE LP, C/O GIBRALTAR MANAGEMENT CO, 150 WHITE PLAINS ROAD, TARRYTON NY 10591-5535 |
| 20235540 | + | GBR GREENEVILLE LTD, 150 WHITE PLAINS RD STE 400, TARRYTOWN NY 10591-5521 |
| 20235541 | + | GBR GREENEVILLE LTD, C/O GILBRALTAR MANAGEMENT CO, 150 WHITE PLAINS RD STE 400, TARRYTOWN NY 10591-5521 |
| 20235542 | + | GBR MARKET STREET LLC, C/O GIBRALTAR MANAGEMENT COMPANY, INC, 150 WHITE PLAINS ROAD, TARRYTOWN NY 10591-5535 |
| 20235543 | #+ | GBR MARKET STREET LTD LIAB COMP. & POTSDAM HLDG LP, C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS SUITE 501, NEW YORK NY 10020-1702 |
| 20235544 | | GBR MORELOCK LLC, 150 WHITE PLAINS ROAD, TARRYTOWN NY 10591-5587 |
| 20235545 | | GBR MORELOCK LLC, C/O GIBRALTAR MGMT CO INC, 150 WHITE PLAINS ROAD, TARRYTOWN NY 10591-5587 |
| 20235546 | + | GBR N KING LTD LIAB COMP NTHN HLDG LP WHLR NTHN A, C/O BARCLAY DAMON LLP, SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS, NEW YORK NY 10020-1806 |
| 20235548 | #+ | GBR NBHD RD LIAB COMP KINGSTON CENTER KINGSHOP CO, C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS, SUITE 501, NEW YORK NY 10020-1702 |
| 20235550 | + | GBR NEIGHBORHOOD ROAD LLC, ZELEKOWITZ, SCOTT, C/O GIBRALTAR MANAGEMENT CO., INC., 150 WHITE PLAINS RD., STE 400, TARRYTOWN NY 10591-5521 |
| 20235549 | + | GBR NEIGHBORHOOD ROAD LLC, C/O GIBRALTAR MANAGEMENT CO., INC., 150 WHITE PLAINS RD., STE 400, 150 WHITE PLAINS RD. STE 400, TARRYTOWN NY 10591-5521 |
| 20235551 | + | GBR NORTH KING LIMITED LIABILITY COMPANY ET AL., C/O BARCLAY DAMON LLP, SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS, NEW YORK NY 10020-1806 |
| 20235552 | + | GBR NORTH KING LLC, 150 WHITE PLAINS ROAD, TARRYTON NY 10591-5535 |
| 20235553 | + | GBR NORTH KING LLC, C/O GIBRALTAR MGMT CO INC, 150 WHITE PLAINS ROAD, TARRYTON NY 10591-5535 |
| 20235554 | | GBR NORTH KING LLC & NORTHHAMPTON HOLDING, LP, C/O GIBRALTAR MANAGEMENT CO, INC, 150 WHITE PLAINS ROAD, STE 300, TARRYTOWN NY 10591-5521 |
| 20235555 | | GBR SPENCERPORT LLC BROCKPORT 31, LP, C/O GIBRALTAR MANAGEMENT COMPANY INC, 150 WHITE PLAINS ROAD, TARRYTOWN NY 10591-5535 |
| 20235556 | #+ | GBR SPENCERPORT LTD LIAB COMP. & BROCKPORT 31 L.P., C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS SUITE 501, NEW YORK NY 10020-1702 |
| 20235557 | + | GBT US LLC, 101 HUDSON STREET, 34TH FLOOR, JERSEY CITY NJ 07302-3905 |

| | | |
|---|---|---|
| 20235559 | | GC AMBASSADOR ROW LLC, 3501 SW FAIRLAWN RD STE 200, TOPEKA KS 66614-3975 |
| 20235561 | | GC AMBASSADOR ROW LLC, GC LOUISIANA LLC, 3501 SW FAIRLAWN RD STE 200, TOPEKA KS 66614-3975 |
| 20235558 | + | GC AMBASSADOR ROW LLC, 788 W SAM HOUSTON PARKWAY N SUITE 206, C/O GULF COAST COMMERCIAL GROUP, HOUSTON TX 77024-3977 |
| 20235563 | + | GC AMBASSADOR ROW, LLC, C/O GULF COAST COMMERCIAL GROUP, INC., 788 W. SAM HOUSTON PARKWAY, N., STE. 206, HOUSTON TX 77024-3977 |
| 20235564 | + | GC AMBASSADOR ROW, LLC, A MATKINS L GAMBLE MALLORY & NATSIS LLP, ATTN: IVAN M. GOLD, THREE EMBARCADERO CENTER, 12TH FLOOR, SAN FRANCISCO CA 94111-4015 |
| 20235565 | + | GC INSTALLATIONS, 2028 E BEN WHITE BLVD STE 240-7898, AUSTIN TX 78741-6966 |
| 20235566 | | GC SERVICES LP, PO BOX 329250, COLUMBUS OH 43232-9250 |
| 20235567 | | GC SERVICES LP, PO BOX 4148, HOUSTON TX 77210-4148 |
| 20235568 | | GC SIEGEN LLC, 3501 SW FAIRLAWN RD STE 200, TOPEKA KS 66614-3975 |
| 20235569 | | GCDHES, ATTN: EH PERMITS, 5515 S APACHE AVE STE 100, GLOBE AZ 85501-4429 |
| 20235570 | | GCE INTERNATIONAL INC, 1385 BROADWAY, NEW YORK NY 10018-6001 |
| 20235572 | | GCE INTERNATIONAL INC, GCE INTERNATIONAL INC, 1385 BROADWAY, NEW YORK NY 10018-6001 |
| 20235573 | + | GCE INTERNATIONAL, INC. (DRAWER CART WITH PLUG IN), GCE INTERNATIONAL, INC., VLAD KAPLAN, VP OF FINANCE, 1385 BROADWAY, 21ST FLOOR, NEW YORK NY 10018-6022 |
| 20235574 | + | GCWW - GREATER CINCINNATI WW, PO BOX 740689, CINCINNATI OH 45274-0689 |
| 20235575 | + | GDB INTERNATIONAL, GDB INTERNATIONAL INC, ONE HOME NEWS ROAD, NEW BRUNSWICK NJ 08901-3601 |
| 20235576 | + | GDB INTERNATIONAL, ONE HOME NEWS ROAD, NEW BRUNSWICK NJ 08901-3601 |
| 20235578 | + | GDB INTERNATIONAL INC, 1 HOME NEWS ROW, NEW BRUNSWICK NJ 08901-3601 |
| 20235579 | + | GDB INTERNATIONAL, INC., 1 HOME NEWS ROW, ATTN: SANJEEV BAGARIA, NEW BRUNSWICK NJ 08901-3601 |
| 20235580 | | GDC INVESTMENT CO, 159 S MAIN ST STE 400, AKRON OH 44308-1305 |
| 20235582 | | GDLSK GRUNFLD DESIDERIO LEBOWITZ SILVERMAN KLESTDT, 599 LEXINGTON AVENUE FL 36, NEW YORK NY 10022-7648 |
| 20235583 | + | GE LIGHTING, 307 N. HURSTBOURNE PKY., LOUISVILLE KY 40222-8597 |
| 20235584 | + | GEAUGA COUNTY AUDITOR, 231 MAIN STREET 1-A, CHARDON OH 44024-1293 |
| 20235585 | | GEAUGA COUNTY HEALTH DISTRICT, 12611 RAVENSWOOD SUITE 300, CHARDON OH 44024-9382 |
| 20235586 | + | GEAUGA COUNTY, OH CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 12611 RAVENWOOD DRIVE, CHARDON OH 44024-9340 |
| 20235588 | | GEHL FOODS LLC, GEHL FOODS LLC, W185 N1130 WHITNEY DR, GERMANTOWN WI 53022-8204 |
| 20235589 | + | GEIGER BROTHERS INC, 317 RALPH STREET PO BOX 469, JACKSON OH 45640-0469 |
| 20235592 | + | GEIGER BROTHERS, INC., ATTN: KYLE P. MCEVILLY, C/O GIBBONS P.C., ONE GATEWAY CENTER, NEWARK NJ 07102-5310 |
| 20235590 | + | GEIGER BROTHERS, INC., C/O KEGLER BROWN HILL + RITTER, ATTN: MATTHEW M. ZOFCHAK, ESQ., 65 E. STATE ST. SUITE 1800, COLUMBUS OH 43215-4294 |
| 20235593 | | GEIGER BROTHERS, INC., ATTN: KATHARINA EARLE, C/O GIBBONS P.C., 300 DELAWARE AVENUE SUITE 1015, WILMINGTON DE 19801-1671 |
| 20235591 | #+ | GEIGER BROTHERS, INC., C/O ERIK MASSIE, 317 RALPH STREET, JACKSON OH 45640-2036 |
| 20235594 | + | GEL SPICE COMPANY, 3250 CAMINO DEL SOL, OXNARD CA 93030-8998 |
| 20235596 | + | GEM INC, 6842 COMMODORE DR, WALBRIDGE OH 43465-9793 |
| 20235597 | + | GEM INC, 6842 COMMODORE DRIVE, WALLBRIDGE OH 43465-9793 |
| 20235598 | + | GEM INC, GEM INDUSTRIAL INC, 6842 COMMODORE DRIVE, WALLBRIDGE OH 43465-9793 |
| 20235599 | + | GEM INDUSTRIAL INC., 6842 COMMODORE DR., ATTN: HOLLY KRISTEN RODENBERGER, WALBRIDGE OH 43465-9793 |
| 20235600 | | GEMCO SAWDUST LP, 480 WILDWOOD FOREST DR STE 150, SPRING TX 77380-4121 |
| 20235602 | | GEMMY INDUSTRIES (HK) LIMITED, 117 WRANGLER DR STE 100, COPPELL TX 75019-4711 |
| 20235603 | | GEMMY INDUSTRIES (HK) LIMITED, GEMMY INDUSTRIES (HK) LIMITED, 117 WRANGLER DR STE 100, COPPELL TX 75019-4711 |
| 20235601 | | GEMMY INDUSTRIES (HK) LIMITED, UNIT 301, ON 3RD FLOOR, EAST OCEAN CENTRE NO. 98 GRANVILLE ROAD, KOWLOON, HONG KONG, CHINA |
| 20235604 | + | GEMMY INDUSTRIES CORP, 117 WRANGLER DR, COPPELL TX 75019-4711 |
| 20235605 | + | GEMMY INDUSTRIES CORP, 117 WRANGLER DR., SUITE 100, COPPELL TX 75019-4711 |
| 20235606 | + | GEMMY INDUSTRIES CORP, SANDY YIP, 117 WRANGLER DR., SUITE 100, COPPELL TX 75019-4711 |
| 20235607 | | GEN TREASURER STATE OF RI, 3 CAPITOL HILL ROOM 3, PROVIDENCE RI 02908-5097 |
| 20235608 | | GEN TREASURER STATE OF RI, OFFICE OF FOOD PROTECTION, 3 CAPITOL HILL ROOM 3, PROVIDENCE RI 02908-5097 |
| 20235609 | | GENCO TRANSPORTATION, C/OGINEENE YATES, PO BOX 951044, CLEVELAND OH 44193-0005 |
| 20235610 | | GENCO TRANSPORTATION MGMT LLC, GENCO I INC, 4695 SOLUTIONS CENTER #774695, CHICAGO IL 60677-4006 |
| 20235614 | + | GENERAL ELECTRIC COMPANY, 307 N. HURSTBOURNE PKY., LOUISVILLE KY 40222-8593 |
| 20235615 | | GENERAL ELECTRIC COMPANY, GE LIGHTING, NUTS PARK, CLEVELAND, OHIO 44112, CLEVELAND OH 44112 |
| 20235616 | | GENERAL INDUSTRIAL CO., 2/F., KNUTSFORD COMM. BUILDING, KOWLOON, CHINA |
| 20235617 | | GENERAL INDUSTRIAL CO., RM 1201-1203 12/F KNUTSFORD COMM BLDG, 4 - 5 KNUTSFORD TERRACE, TSIM SHA TSUI, KOWLOONG, HONG KONG |
| 20235618 | | GENERAL INFORMATION SOLUTIONS LLC, HIRERIGHT GIS INTERMEDIATE CORP INC, PO BOX 841243, DALLAS TX 75284-1243 |
| 20235619 | | GENERAL INFORMATION SOLUTIONS LLC, PO BOX 841243, DALLAS TX 75284-1243 |
| 20235622 | + | GENERAL MILLS FINANCE, INC., C/O BARNES & THORNBURG, LLP, ATTN: MOLLY N. SIGLER, 225 SOUTH SIXTH |

STREET SUITE 2800, MINNEAPOLIS MN 55402-4662

| 20235621 | + | GENERAL MILLS FINANCE, INC., ATTN: JON DELAITTRE, 201 GENERAL MILLS BLVD N., MINNEAPOLIS MN 55426-1350 |
| 20235625 | + | GENERAL MILLS INC, GENERAL MILLS INC, PO BOX 360009, PITTSBURGH PA 15251-6009 |
| 20235626 | + | GENERAL MILLS INC, PO BOX 360009, PITTSBURGH PA 15251-6009 |
| 20235623 | | GENERAL MILLS INC, GENERAL MILLS INC, PO BOX 714, MINNEAPOLIS MN 55440-0714 |
| 20235624 | | GENERAL MILLS INC, PO BOX 714, MINNEAPOLIS MN 55440-0714 |
| 20235627 | | GENERAL NOTIONS IMPORT & EXPORT COMPANY LIMITED, ROOM 1-3, 12 FL KNUTSFORD COMMERCIAL BLG, 4-5 KNUTSFORD TERRACE, TSIMSHATSUI, KOWLOON, HONG KONG 0000, CHINA |
| 20235628 | + | GENERAL PRINTING & DESIGN, INC., GENERAL PRINTING & DESIGN, INC., 45 BARTLETT STREET, MARLBOROUGH MA 01752-4171 |
| 20235631 | + | GENERAL SESSIONS CLERK'S OFC, PO BOX 549, GALLATIN TN 37066-0549 |
| 20235634 | | GENERAL SESSIONS COURT, 100 S DUPREE AVE, BROWNSVILLE TX 38012-3217 |
| 20235652 | + | GENERAL SESSIONS COURT, 9 BILL BURNETT CIRCLE, UNION CITY TN 38261-3700 |
| 20235653 | + | GENERAL SESSIONS COURT, BILL BURNETT CIR STE 9, UNION CITY TN 38261-3700 |
| 20235646 | | GENERAL SESSIONS COURT, 12680 HIGHWAY 11 STE 3, LENOIR CITY TN 37771-8556 |
| 20235632 | | GENERAL SESSIONS COURT, 6 E MADISON AVE STE 211, ATHENS TN 37303-3666 |
| 20235636 | | GENERAL SESSIONS COURT, 600 MARKET CIVIL DIV-RM 111, CHATTANOOGA TN 37402-4808 |
| 20235642 | | GENERAL SESSIONS COURT, 200 SHELBY ST STE 266, KINGSPORT TN 37660-4261 |
| 20235635 | | GENERAL SESSIONS COURT, 104 COLLEGE AVE STE 204, CENTERVILLE TN 37033-1453 |
| 20235649 | | GENERAL SESSIONS COURT, ROOM 107 JUDICIAL BLDG, MURFREESBORO TN 37130 |
| 20235644 | + | GENERAL SESSIONS COURT, 240 WEST GAINES NBU 12, LAWRENCEBURG TN 38464-3635 |
| 20235638 | | GENERAL SESSIONS COURT, PO BOX 398, DOVER TN 37058-0398 |
| 20235650 | + | GENERAL SESSIONS COURT, CIRCUIT COURT CLERK, 115 JUSTICE CTR DR STE 1237, ROGERSVILLE TN 37857-6924 |
| 20235651 | | GENERAL SESSIONS COURT, 108 NORTHCREEK DR SUITE 6, SHELBYVILLE TN 37160-3071 |
| 20235640 | | GENERAL SESSIONS COURT, 135 4TH AVE S, FRANKLIN TN 37064-2500 |
| 20235637 | | GENERAL SESSIONS COURT, PO BOX 205, DECATUR TN 37322-0205 |
| 20235645 | | GENERAL SESSIONS COURT, 115 E HIGH ST RM 103, LEBANON TN 37087-2317 |
| 20235647 | | GENERAL SESSIONS COURT, PO BOX 629, MANCHESTER TN 37349-0629 |
| 20235648 | + | GENERAL SESSIONS COURT, 116 W LYTLE ST RM 106 JUDICIAL CENT, MURFREESBORO TN 37130-3608 |
| 20235633 | + | GENERAL SESSIONS COURT, 801 ANDERSON ST, BRISTOL TN 37620-2298 |
| 20235643 | + | GENERAL SESSIONS COURT, 200 E RACE ST, KINGSTON TN 37763-2881 |
| 20235641 | + | GENERAL SESSIONS COURT, 101 S MAIN ST, GREENEVILLE TN 37743-8362 |
| 20235655 | + | GENERAL SESSIONS COURT CLERK, PO BOX 1360, DYERSBURG TN 38025-1360 |
| 20235659 | | GENERAL SESSIONS COURT CLERK, 408 SECOND N, AVE STE 2110, NASHVILLE TN 37219-6304 |
| 20235654 | | GENERAL SESSIONS COURT CLERK, 2 MILLENNIUM PLAZA STE 115, CLARKSVILLE TN 37040-3492 |
| 20235656 | + | GENERAL SESSIONS COURT CLERK, 515 S LIBERTY ST SSTE 300B, JACKSON TN 38301-6933 |
| 20235660 | | GENERAL SESSIONS COURT CLERK, C/O GRAINGER COUNTY COURTHOUSE, PO BOX 157, RUTLEDGE TN 37861-0157 |
| 20235661 | | GENERAL SESSIONS COURT DIV 1, 100 N MAIN ST, CLINTON TN 37716-3615 |
| 20235662 | | GENERAL SESSIONS COURT PART II, 115 N MAIN ST, MT PLEASANT TN 38474-1334 |
| 20235663 | | GENERAL TREA. STATE OF R.I., DEPARTMENT OF HEALTH, PO BOX 1615, PROVIDENCE RI 02901-1615 |
| 20235664 | + | GENESEE CTY. MI CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 436 S. SAGINAW ST., FLINT MI 48502-1812 |
| 20235665 | | GENESIS HEALTH CLUB INC, 200 E 1ST ST N STE 542, WICHITA KS 67202-2110 |
| 20235666 | | GENEVA CO DISTRICT COURT, PO BOX 86, GENEVA AL 36340-0086 |
| 20235667 | + | GENEVA INDUSTRIAL GROUP, GENEVA INDUSTRIAL GROUP, INC, 425 HUEHL ROAD, BLD. 9, NORTHBROOK IL 60062-2319 |
| 20235668 | | GENEVA PRODUCTS, 134 ROMINA DRIVE, UNIT #2, VAUGHAN ON L4K 4Z7, CANADA |
| 20235669 | | GENEVA PRODUCTS, GENEVA PRODUCTS INC., 134 ROMINA DRIVE, UNIT #2, VAUGHAN ON L4K 4Z7, CANADA |
| 20235670 | + | GENIEMODE GLOBAL INC., 2039 PALMER AVENUE, SUITE 201, LARCHMONT NY 10538-2483 |
| 20235674 | + | GENIEMODE GLOBAL INC., PALMER PLAZA, 2039 PALMER AVE SUITE 201, VILLAGE OF LARCHMONT, NEW YORK NY 10538-2483 |
| 20235671 | + | GENIEMODE GLOBAL INC., 257, OLD CHURCHMANS ROAD, NEW CASTLE DE 19720-1529 |
| 20235673 | + | GENIEMODE GLOBAL INC., GENIEMODE GLOBAL INC, 257, OLD CHURCHMANS ROAD, NEW CASTLE DE 19720-1529 |
| 20235675 | | GENISYS CREDIT UNION, 24525 HARPER AVE, ST CLAIR SHORES MI 48080-1286 |
| 20235676 | | GENIUS GOURMET INC, GENIUS GOURMET INC, 308 INDUSTRIAL PARK RD, GEORGIA VT 05454-4414 |
| 20235677 | + | GENOA TOWNSHIP, 2911 DORR RD, BRIGHTON MI 48116-9498 |
| 20235678 | | GENPACT (UK) LIMITED, 5TH FLOOR, 5 MERCHANT SQUARE, LONDON, UNITED KINGDOM |
| 20235679 | | GENPACT (UK) LIMITED, 5TH FLOOR, 5 MERCHANT SQUARE, LONDON W2 1AY, UNITED KINGDOM |
| 20235680 | | GENSERVE LLC, 100 NEWTOWN RD, PLAINVIEW NY 11803-4302 |
| 20235681 | + | GENTLE MEN MOVERS LLC, 3242 GRACEWOOD R, TOLEDO OH 43613-3150 |
| 20235682 | + | GENTLE MEN MOVERS LLC, CARA GROVE, 3242 GRACEWOOD R, TOLEDO OH 43613-3150 |
| 20235683 | + | GEO TECHNOLOGY ASSOCIATES INC, 3445 A BOX HILL CORPORTE CENTER DR, ABINGDON MD 21009-1223 |
| 20235684 | | GEODIS LOGISTICS, LLC, 92300 LEVALLOIS-PERRET, FRANCE |
| 20235685 | | GEODIS USA INC, DO NOT USE, CHICAGO IL 60693-0622 |

| | | |
|---|---|---|
| 20235686 | | GEODIS USA LLC, 62216 COLLECTIONS CENTER DR, CHICAGO IL 60693-0622 |
| 20235687 | + | GEODIS USA, LLC, 5101 SOUTH BROAD ST, PHILADELPHIA PA 19112-1404 |
| 20235688 | + | GEOFFREY LEWIS, 2448 VERA AVE APT 4, CINCINNATI OH 45237-4325 |
| 20235689 | + | GEOGRAPHIC LOCATION INNOVATIONS, KIZZIA JOHNSON, PLLC, JOHNSON, ESQ., JAY, 1910 PACIFIC AVENUE, SUITE 13000, DALLAS TX 75201-4503 |
| 20235692 | # | GEORGE D HERBERT COURT OFFICER, PO BOX 181, AVON BY THE SEA NJ 07717-0181 |
| 20235693 | | GEORGE E DELALLO CO, 6390 STATE ROUTE 30, JEANNETTE PA 15644-3188 |
| 20235694 | + | GEORGE F MOELLER LPA, 225 W COURT STREET, CINCINNATI OH 45202-1012 |
| 20235697 | + | GEORGE R CHABY INC, 10981 DECATUR RD UNIT 2, PHILADELPHIA PA 19154-3213 |
| 20235699 | + | GEORGE R CHABY INC, GEORGE R CHABY INC, 10981 DECATUR RD UNIT 2, PHILADELPHIA PA 19154-3213 |
| 20235696 | + | GEORGE R CHABY INC, 1039 N LAWRENCE ST., PHILADELPHIA PA 19123-1417 |
| 20235700 | + | GEORGE SCOTT & ASSOCIATES, 2104 CRWON VIEW DR, CHARLOTTE NC 28227-7799 |
| 20235701 | | GEORGESON & COMPANY INC., 100 UNIVERSITY AVENUE, 8TH FLOOR, TORONTO ON M5J 2Y1 |
| 20235702 | + | GEORGESON INC., 1290 AVENUE OF THE AMERICAS, 9TH FLOOR, NEW YORK NY 10104-3300 |
| 20235704 | | GEORGESON INC., DEPT CH 16640, PALATINE IL 60055-0664 |
| 20235703 | + | GEORGESON INC., 199 WATER STREET 26TH FLOOR, NEW YORK NY 10038-3560 |
| 20235706 | + | GEORGESON SHAREHOLDER COMMUNICATIONS INC., 1290 AVENUE OF THE AMERICAS, 9TH FLOOR, NEW YORK NY 10104-3300 |
| 20235707 | + | GEORGETOWN BAKERY HOUSE, BENEFIEL, JOHN R., LAW OFFICES OF JOHN R. BENEFIEL, 525 LEWIS ST., BIRMINGHAM MI 48009-6563 |
| 20235708 | + | GEORGETOWN CITY TAX COLLECTOR, 629 N BROADWAY, GEORGETOWN KY 40324-1983 |
| 20235709 | | GEORGETOWN COUNTY TREASURER, PO BOX 1422, COLUMBIA SC 29202-1422 |
| 20235710 | + | GEORGETOWN MANAGEMENT CO., 332 GEORGETOWN SQUARE, WOOD DALE IL 60191-1832 |
| 20235712 | | GEORGETOWN MGT CO, 332 GEORGETOWN SQ, WOOD DALE IL 60191-1832 |
| 20235713 | + | GEORGETOWN NEWS-GRAPHIC &, PO BOX 2168, GEORGETOWN KY 40324-7168 |
| 20235714 | | GEORGETOWN SCOTT COUNTY, INCOME TAX DEPT, PO BOX 800, GEORGETOWN KY 40324-0800 |
| 20235715 | | GEORGETOWN SCOTT COUNTY, PO BOX 800, GEORGETOWN KY 40324-0800 |
| 20235716 | + | GEORGETOWN/SCOTT COUNTY REVENUE COMMISSION, 1000 W. MAIN STREET, STE. 8, GEORGETOWN KY 40324-2103 |
| 20235722 | | GEORGIA DEPT OF AGRICULTURE, SEED FERTILIZER & FEED SECTION, 19 MARTIN LUTHER KING JR DR SW STE, ATLANTA GA 30334-4200 |
| 20235725 | + | GEORGIA DEPT. OF AGRICULTURE, CONSUMER PROTECTION DIVISION, ATTN: FOOD LICENSE, 19 MARTIN LUTHER KING JR SW RM 306, ATLANTA GA 30334-9014 |
| 20235726 | | GEORGIA DEPT.OF AGRICULTURAL, PLANT PROTECTION, 19 MARTIN LUTHER KING JR DR SW STE, ATLANTA GA 30334-4200 |
| 20235727 | | GEORGIA NATURAL GAS/71245, PO BOX 71245, CHARLOTTE NC 28272-1245 |
| 20235728 | | GEORGIA PACIFIC CORP, GEORGIA PACIFIC CORP, ELECTRIC FUNDS TRANSFER, CHICAGO IL 60661-3629 |
| 20235729 | | GEORGIA PACIFIC CORP., ELECTRIC FUNDS TRANSFER, CHICAGO IL 60661-3629 |
| 20235732 | + | GEORGIA SELF INSURERS GUARANTY, TRUST FUND, PO BOX 57047, ATLANTA GA 30343-1047 |
| 20235733 | + | GEORGIA SELF-INSURERS GUARANTY TRUST FUND, AR RAY, SCROGGINS, WILLIAMSON & RAY, 4401 NORTHSIDE PARKWAY, SUITE 230, ATLANTA GA 30327-3065 |
| 20235734 | | GEORGIA THRIFT STORES, 6200 ROSS RD, ATLANTA GA 30340-3112 |
| 20235736 | + | GEORGIA-PACIFIC CONSUMER PRODUCTS LP, 133 PEACHTREE ST NE, FLOOR 16, ATLANTA GA 30303-1821 |
| 20235737 | + | GEORGIA-PACIFIC CONSUMER PRODUCTS LP, PO BOX 281523, ATLANTA GA 30384-1523 |
| 20235735 | | GEORGIADIS DEBRA, 426 PENHALE AVE, CAMPBELL OH 44405-1508 |
| 20235738 | + | GEORGTOWN/SCOTT COUNTY REVENUE COMMISSION, 1000 W. MAIN ST., STE. 8, GEORGETOWN KY 40324-2103 |
| 20235739 | + | GEP, 100 WALNUT AVE 3RD FLOOR, CLARK NJ 07066-1253 |
| 20235740 | + | GEP, NB VENTURES, 100 WALNUT AVE 3RD FLOOR, CLARK NJ 07066-1253 |
| 20235741 | | GERARD SIGNS AND GRAPHICS INC, 2000 PLACENTIA AVE, COSTA MESA CA 92627-3406 |
| 20235742 | | GERRIT J VERBURG CO, 12238 GERMANY RD, FENTON MI 48430-9429 |
| 20235744 | + | GERSHENSON REALTY, BRUCE GERSHENSON, C/O GERSHENSON REALTY & INVESTMENT, LLC, 31500 NORTHWESTERN HWY, STE 100, FARMINGTON HILLS MI 48334-2568 |
| 20235745 | + | GERSHENSON REALTY & INVESTMENT LLC, 31500 NORTHWESTERN HWY, SUITE 100, SUITE 100, FARMINGTON HILLS MI 48334-2568 |
| 20235746 | + | GERSHENSON REALTY & INVESTMENT LLC, COHON , ROB, 31500 NORTHWESTERN HWY, SUITE 100, FARMINGTON HILLS MI 48334-2568 |
| 20235747 | + | GERSON COMP., THE V BL (GARDEN MEADOW SOLAR DECOR), SEILLER WATERMAN LLC, CITRYNELL, ESQ., KYLE ANNE, 462 S FOURTH ST, LOUISVILLE KY 40202-3459 |
| 20235749 | | GERSON INTERNATIONAL, GERSON INTERNATIONAL, PO BOX 1209, OLATHE KS 66051-1209 |
| 20235750 | | GERTEX USA INC, P.O. BOX 64230, BALTIMORE MD 21264-4230 |
| 20235751 | | GERTEX USA INC, 71 KINCORT STREET, TORONTO ON M6M 3E2, CANADA |
| 20235752 | | GERTEX USA INC, 9 DENSLEY AVE, TORONTO ON M6M 2P5, CANADA |
| 20235753 | | GERTEX USA INC, GERTEX USA INC, 9 DENSLEY AVE, TORONTO ON M6M 2P5, CANADA |
| 20235754 | + | GERTMENIAN AND SONS, LLC, 300 W AVE 33, LOS ANGELES CA 90031-3503 |
| 20235755 | + | GET IT 4 ME DELIVERY SERVICE, JIMMIE DAVIS, 5453 W WATHERN AVE, FRESNO CA 93722-3641 |
| 20235756 | + | GETTY IMAGES, 605 5TH AVE SOUTH SUITE 400, SEATTLE WA 98104-3887 |

| 20235757 |     | GETTY IMAGES USA INC, GETTY IMAGES (US) INC, PO BOX 953604, SAINT LOUIS MO 63195-3604 |
|----------|-----|---|
| 20235759 |     | GEUS/CITY OF GREENVILLE, TX, 2810 WESLEY ST, GREENVILLE TX 75401-4159 |
| 20235760 | +   | GF LABELS, 10 FERGUSON LANE, QUEENSBURY NY 12804-7641 |
| 20235761 | +   | GF LABELS, GLEN FALLS BUSINESS FORMS INC, 10 FERGUSON LANE, QUEENSBURY NY 12804-7641 |
| 20235762 | +   | GF LABELS, GLENS FALLS BUSINESS FORMS INC, 10 FERGUSON LANE, QUEENSBURY NY 12804-7641 |
| 20235763 |     | GFS II LLC, C/O GATEWAY FINANCIAL SOLUTIONS, PO BOX 654, GRUNDY VA 24614-0654 |
| 20235764 |     | GG LAGRANGE LLC, 1501 JOHNSON FERRY RD STE 125, MARIETTA GA 30062-8178 |
| 20235766 | +   | GG LAGRANGE, LLC, CHRISTIAN, VIVIAN, 1501 JOHNSON FERRY ROAD, SUITE 125, MARIETTA GA 30062-8178 |
| 20235767 |     | GG OWENSBORO LLC, 3715 NORTHSIDE PKWY NW STE 4-325, ATLANTA GA 30327-2886 |
| 20235768 | +   | GGCAL RSC LLC, 3904 BOSTON STREET STE 402, BALTIMORE MD 21224-5834 |
| 20235769 | +   | GGCAL RSC LLC, GGCAL LLC, C/O GREENBERG GIBBONS COMMERCIAL, 3904 BOSTON STREET STE 402, BALTIMORE MD 21224-5834 |
| 20235770 |     | GGCAL RSC LLC, BALLARD SPAHR LLP, C/O DUSTIN P. BRANCH, ESQ., 2029 CENTURY PARK EAST SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20235771 |     | GGD OAKDALE LLC, 2200 PASEO VERDE PKWY STE 260, HENDERSON NV 89052-2703 |
| 20235773 |     | GH2 NSB BB LLC, PO BOX 1273, MOUNT DORA FL 32756-1273 |
| 20235772 |     | GH2 NSB BB LLC, C/O GC DEVELOPMENT, PO BOX 1273, MOUNT DORA FL 32756-1273 |
| 20235774 | +   | GH2 NSB BB, LLC, GRAYROBINSON, P.A, ATTN: STEVEN J. SOLOMON, 333 S.E. 2ND AVENUE SUITE 3200, MIAMI FL 33131-2191 |
| 20235775 | +   | GH2 NSB BB, LLC, GrayRobinson, P.A, STEVEN J. SOLOMON FLORIDA BAR NO. 931969, 333 SE 2ND AVENUE, SUITE 3200, MIAMI FL 33131-2191 |
| 20235777 | +   | GH2 NSB BB, LLC, GERARD G. GUENTHER, JR., MANAGER, 639 N. ALEXANDER STREET, MOUNT DORA FL 32757-4815 |
| 20235778 | +   | GH2 NSB BB, LLC, GELLERT SEITZ BUSENKELL & BROWN, LLC, RONALD S. GELLERT (DE 4259), 1201 NORTH ORANGE STREET SUITE 300, WILMINGTON DE 19801-1167 |
| 20235779 |     | GHAZALI TEXTILE INDUSTRIES, GHAZALI TEXTILE INDUSTRIES, PLOT NO.7 & 8, SECTOR 6-B, NORTH KA, KARACHI, PAKISTAN |
| 20235780 |     | GHAZALI TEXTILE INDUSTRIES, PLOT NO. # 7, SECTOR 6B, NORTH KARACHI INDUSTRIAL AREA, KARACHI, SINDH 75850, PAKISTAN |
| 20235781 |     | GHAZALI TEXTILE INDUSTRIES, PLOT NO.7 & 8, SECTOR 6-B, NORTH KA, KARACHI, PAKISTAN |
| 20235782 |     | GHIRARDELLI CHOCOLATE, GHIRARDELLI CHOCOLATE, PO BOX 202700, DALLAS TX 75320-2700 |
| 20235783 |     | GHIRARDELLI CHOCOLATE, PO BOX 202700, DALLAS TX 75320-2700 |
| 20235784 | ++  | GHIRARDELLI CHOCOLATE COMPANY, ATTN ACCOUNTS RECEIVABLE, 1111 139TH AVE, SAN LEANDRO CA 94578-2616 address filed with court:; GHIRARDELLI CHOCOLATE COMPANY, 1111 - 139TH AVENUE, ATTN: ALICIA MARIA SANCHEZ, SAN LEANDRO CA 94578 |
| 20235785 | ++  | GHIRARDELLI CHOCOLATE COMPANY, ATTN ACCOUNTS RECEIVABLE, 1111 139TH AVE, SAN LEANDRO CA 94578-2616 address filed with court:; GHIRARDELLI CHOCOLATE COMPANY, 1111 - 139TH AVENUE, SAN LEANDRO CA 94578 |
| 20235786 | +   | GHM, INC., 4470 INDIANOLA AVE, COLUMBUS OH 43214-2244 |
| 20235787 | +   | GHOSTS INC., 6300 WILSHIRE, #12, LOS ANGELES CA 90048-5204 |
| 20235788 | +   | GHOSTS INC., 6380 WILSHIRE BLVD, LOS ANGELES CA 90048-5003 |
| 20235791 | +   | GHOSTS INC., GHOSTS INC., 6380 WILSHIRE BLVD, LOS ANGELES CA 90048-5003 |
| 20235790 | +   | GHOSTS INC., ATTN: GURUDEEP MURTHY, 6300 WILSHIRE BLVD, SUITE 1200, LOS ANGELES CA 90048-5214 |
| 20235792 |     | GHP GROUP INC, 6440 W HOWARD STREET, NILES IL 60714-3302 |
| 20235793 |     | GHP GROUP INC, GHP GROUP INC, 6440 W HOWARD STREET, NILES IL 60714-3302 |
| 20235794 | +   | GIANNINI & FALABRINO PROP., 69-038 #A EAST PALM CANYON DR, CATHEDRAL CITY CA 92234-1402 |
| 20235795 |     | GIBBS & BRUNS LLP, 1100 LOUISIANA STE 5300, HOUSTON TX 77002-5215 |
| 20235796 |     | GIBBS & BRUNS LLP, ATTN: KATHY PATRICK, 1100 LOUISIANA STE 5300, HOUSTON TX 77002-5215 |
| 20235797 |     | GIBRALTAR MANAGEMENT CO, 150 WHITE PLAINS RD STE 400, TARRYTOWN NY 10591-5587 |
| 20235799 | +   | GIBRALTAR MANAGEMENT CO INC, 150 WHITE PLAINS ROAD, TARRYTOWN NY 10591-5587 |
| 20235800 |     | GIBRALTAR MANAGEMENT CO INC, GBR ERWIN ONE LIMITED LIABILITY CO, 150 WHITE PLAINS RD STE 400, TARRYTOWN NY 10591-5521 |
| 20235801 |     | GIBRALTAR MANAGEMENT CO INC, GBR SPENCERPORT LIMITED LIABILITY C, 5135, 150 WHITE PLAINS RD, TARRYTOWN NY 10591-5535 |
| 20235802 | +   | GIBRALTAR MANAGEMENT CO., ATTN: NICLAS A. FERLAND, C/O BARCLAY DAMON LLP, 545 LONG WHARF DRIVE NINTH FLOOR, NEW HAVEN CT 06511-5960 |
| 20235805 | #+  | GIBRALTAR MANAGEMENT CO., INC., ATTN: SCOTT L. FLEISCHER, C/O BARCLAY DAMON LLP, 1270 AVENUE OF THE AMERICAS SUITE 501, NEW YORK NY 10020-1702 |
| 20235806 |     | GIBSON COUNTY RECORDER, PO BOX 1078, PRINCETON IN 47670-0778 |
| 20235807 |     | GIBSON OVERSEAS, GIBSON OVERSEAS, 2410 YATES AVE, COMMERCE CA 90040-1918 |
| 20235808 | +   | GIFFORDS LAW CENTER TO PREVENT, ATTN ELLEN FRENCH, 268 BUSH ST #555, SAN FRANCISCO CA 94104-3503 |
| 20235809 |     | GIFT WRAP COMPANY, IG DESIGN GROUP AMERICAS INC, IG DESIGN GROUP-AMERICAS, DALLAS TX 75312-3698 |
| 20235811 | +   | GIFTREE CRAFT COMPANY LIMITED, PORZIO, BROMBERG & NEWMAN, P.C., ATTN: KELLY D. CURTIN, JENNY ZHOU, 100 SOUTHGATE PARKWAY P.O. BOX. 1997, MORRISTOWN NJ 07962-1997 |
| 20235812 | +   | GIFTREE CRAFT COMPANY LIMITED, PORZIO, BROMBERG & NEWMAN, P.C., ATTN: CHERYL A. SANTANIELLO, 300 DELAWARE AVENUE SUITE 1220, WILMINGTON DE 19801-1607 |
| 20235813 |     | GIFTREE CRAFTS CO LTD, ATTN: JOE PENG, NO 50 FAGANG DEVELOPMENT, SHENZHEN GUANGDONG, CHINA |
| 20235815 |     | GIFTREE CRAFTS CO LTD, KING TREE OFFICE, WEST FL. 6TH, BLDG 4, FEILETTE INDL PARK NO. 88 JIAOYU N RD., PINGDI TOWN SHENZHEN, GUANGDONG 518117, CHINA |

| 20235814 | | GIFTREE CRAFTS CO LTD, KING TREE OFFICE, WEST FL. 6TH, BLDG 4, FEILETTE INDL PARK NO. 88 JIAOYU N RD., SHENZHEN, GUANGDONG 518117, CHINA |
| 20235816 | | GIFTREE CRAFTS CO LTD, NO 50 FAGANG DEVELOPMENT, SHENZHEN GUANGDONG, CHINA |
| 20235821 | + | GIFTREE CRAFTS COMPANY LIMITED, ATTN: KELLY D. CURTIN, JENNY ZHOU, C/O PORZIO, BROMBERG & NEWMAN, P.C., 100 SOUTHGATE PARKWAY P.O. BOX 1997, MORRISTOWN NJ 07962-1997 |
| 20235822 | + | GIFTREE CRAFTS COMPANY LIMITED, ATTN: CHERYL A. SANTANIELLO, C/O PORZIO, BROMBERG & NEWMAN, P.C., 300 DELAWARE AVENUE SUITE 1220, WILMINGTON DE 19801-1607 |
| 20235817 | | GIFTREE CRAFTS COMPANY LIMITED, Hua Peng West Fl. 6th, Bldg 4, FEILETTE INDL PARK NO. 88 JIAOYU N RD., PINGDI TOWN, SHENZHEN GUANG DONG 518117, CHINA |
| 20235818 | | GIFTREE CRAFTS COMPANY LIMITED, KING TREE OFFCE W FL 6TH BLDG 4 FELLETE, IND PARK NO. 88 JIAOYU N RD PINGDI TOWN, SHENZHEN GUANG DONG 518117, CHINA |
| 20235819 | | GIFTREE CRAFTS COMPANY LIMITED, KING TREE OFFICE, WEST FL. 6TH, BLDG, NO. 88 JIAOYU NORTH RD. PINGDI TOWN,, SHENZHEN GUNG DONG 518117, CHINA |
| 20235820 | | GIFTREE CRAFTS COMPANY LIMITED, KING TREE OFFICE, WEST FL.6TH, BLDG 4, FEILETTE INDL PARK NO. 88 JIAOYU N RD., PINGDI TOWN SHENZHEN, GUANG DONG 518117, CHINA |
| 20235825 | | GIGGLES INTERNATIONAL LIMITED, ROOM 409 UNIT 11 4F HARBOUR CENTRE, HUNG HOM KOWLOON, CHINA |
| 20235826 | + | GIGIS, ATTN:TINA SKESTOS, 2700 E DUBLIN GRANVILLE RD STE 300, COLUMBUS OH 43231-4109 |
| 20235828 | | GILA COUNTY DIVISION OF HEALTH, 107 W FRONTIER ST STE A, PAYSON AZ 85541-5397 |
| 20235829 | + | GILA COUNTY TREASURER, PO BOX 1093, GLOBE AZ 85502-1093 |
| 20235831 | + | GILA COUNTY, AZ CONSUMER PROTECTION AGENCY, 1400 E. ASH STREET, GLOBE AZ 85501-1483 |
| 20235832 | + | GILBRALTER MANAGEMENT COMPANY INC, 150 WHITE PLAINS RD STE 400, TARRYTOWN NY 10591-5587 |
| 20235834 | | GILROY VILLAGE SHOPPING CENTER LLC, 1952 CAMDEN AVE STE 104, SAN JOSE CA 95124-2816 |
| 20235835 | | GILROY VILLAGE SHOPPING CENTER LLC, C/O COATES & SOWARDS INV, 1952 CAMDEN AVE STE 104, SAN JOSE CA 95124-2816 |
| 20235838 | + | GINA CONCEPTS LLC, JOYCE, LLC, ATTN: MICHAEL J. JOYCE, 1225 KING STREET SUITE 800, WILMINGTON DE 19801-3246 |
| 20235837 | + | GINA CONCEPTS LLC, BALASIANO & ASSOCIATES, PLLC, ATTN: STEVEN BALASIANO, 6701 BAY PARKWAY, 3RD FLOOR, BROOKLYN NY 11204-4750 |
| 20235840 | + | GINA GROUP LLC, 10 W 33RD ST STE 312, NEW YORK NY 10001-3306 |
| 20235842 | + | GINA GROUP LLC, GINA GROUP LLC, 10 W 33RD ST STE 312, NEW YORK NY 10001-3306 |
| 20235843 | + | GINA GROUP LLC, JOYCE LLC, MICHAEL J JOYCE, 1225 KING STREET SUITE 800, WILMINGTON DE 19801-3246 |
| 20235839 | + | GINA GROUP LLC, BALASIANO & ASSOCIATES PLLC, STEVEN BALASIANO, 6701 BAY PARKWAY, 3RD FLOOR, BROOKLYN NY 11204-4750 |
| 20235844 | + | GINSEY INDUSTRIES, 2650 OLDMANS CREEK ROAD, SWEDESBORO NJ 08085-4541 |
| 20235845 | + | GINSEY INDUSTRIES, GINSEY INDUSTRIES, 2650 OLDMANS CREEK ROAD, SWEDESBORO NJ 08085-4541 |
| 20235846 | + | GINSEY INDUSTRIES, INC., 2650 OLDMANS CREEK ROAD, GINSEY, SWEDESBORO NJ 08085-4541 |
| 20235847 | + | GIOFFRE SCHROEDER & JANSKY CO LPA, 1360 W 9TH STREET STE 400, CLEVELAND OH 44113-1254 |
| 20235848 | + | GIORGIO, ERIKA, KLEIN & FOLCHETTI, PC, FOLCHETTI, ESQ., ROBERT W., 50 MAIN ST, BREWSTER NY 10509-6413 |
| 20235849 | + | GIOUCESTER TOWNSHIP FD #6, 1946 WILLIAMSTOWN RD., SICKLERVILLE NJ 08081-1211 |
| 20235850 | + | GIOVANNI FOOD CO., INC., 8800 SIXTY ROAD, BALDWINSVILLE NY 13027-1235 |
| 20235851 | + | GIOVE, MICHAEL V. LIMERICK'S TAVERN, GIOVE, MICHAEL, 1454 KELLY AVE, UPLAND CA 91786-2654 |
| 20235852 | | GIRARD MEDICAL CENTER, 9401 W 87TH ST STE 201, OVERLAND PARK KS 66212-3784 |
| 20235853 | + | GIRARD WOOD PRODUCTS, INC., GIRARD WOOD PRODUCTS INC, PO BOX 830, PUYALLUP WA 98371-0075 |
| 20235854 | + | GIRL SCOUTS OF OHIOS HEARTLAND, 1700 WATERMARK DR, COLUMBUS OH 43215-1097 |
| 20235856 | | GIULIANO, ALFRED T., C/O PACHULSKI STANG ZIEHL & JONES LLP, ATTN: BJ. SANDLER, PJ. KEA. CORMA, 919 N MARKET ST 17TH FL PO BOX 8705, WILMINGTON DE 19899-8705 |
| 20235857 | + | GJ TRADING CO LTD, 3S 628 BREME DR W, WARRENVILLE IL 60555-3273 |
| 20235858 | + | GJ TRADING CO LTD, GJ TRADING CO LTD, 3S 628 BREME DR W, WARRENVILLE IL 60555-3273 |
| 20235859 | | GK HOLIDAY VILLAGE LLC, PO BOX 1577, MILES CITY MT 59301-1577 |
| 20235860 | + | GK HOLIDAY VILLAGE, LLC, 257 E. MAIN STREET, SUITE 200, BARRINGTON IL 60010-4350 |
| 20235862 | + | GK HOLIDAY VILLAGE, LLC, JOHN A. BENSON, JR., GK REALESTATE, 257 E. MAIN STREET, SUITE 200, BARRINGTON IL 60010-4350 |
| 20235861 | + | GK HOLIDAY VILLAGE, LLC, C/O GK DEVELOPMENT, INC., 257 E. MAIN STREET, SUITE 200, BARRINGTON IL 60010-4350 |
| 20235863 | + | GK HOLIDAY VILLAGE, LLC, SCOTT J. LEONHARDT (DE 4885), ESBROOK P.C., 1000 N. WEST STREET, SUITE 1200, WILMINGTON DE 19801-1058 |
| 20235864 | | GK SKAGGS, 2151 MICHELSON DR STE 200, IRVINE CA 92612-1311 |
| 20235866 | | GKKI, L.L.C., C/O MORRIS JAMES LLP, CN KUNZ, III & CHRISTOPHER M. DONNELLY, 500 DE AVE, STE 1500, WILMINGTON DE 19801 |
| 20235865 | + | GKKI, L.L.C., C/O UB GREENSFELDER LLP, ATTN: RANDALL F. SCHERCK, 10 S. BROADWAY, SUITE 2000, ST. LOUIS MI 63102-1747 |
| 20235868 | + | GKKI,L.L.C. AND SOUTHPOINT PLAZA, LLC, RANDALL F. SCHERCK, C/O UB GREENSFELDER LLP, 10 S. BROADWAY SUITE 2000, ST. LOUIS MO 63102-1747 |
| 20235867 | + | GKKI,L.L.C. AND SOUTHPOINT PLAZA, LLC, KAREN MOCULESKI, KCM MANAGEMENT AND CONSULTING, L.L.C., 11939 MANCHESTER ROAD #316, ST. LOUIS MO 63131-4502 |
| 20235869 | | GKT UNIVERSITY SQUARE GREELEY LL2 L, 211 N STADIUM BLVD STE 201, COLUMBIA MO 65203-1161 |
| 20235870 | + | GKT UNIVERSITY SQUARE GREELEY LL2 LLC, WESTERN SKIES MANAGEMENT, INC., TKG MANAGEMENT INC, K SEBASTIAN 211 N. STADIUM BLVD, STE 201, COLUMBIA MO 65203-1161 |

| | | |
|---|---|---|
| 20235871 | | GKT UNIVERSITY SQUARE GREELEY LL2, LLC, MANNING GROSS + MASSENBURG LLP, ATTN: DAVID PRIMACK, 125 HIGH ST OLIVER ST TWR 6TH FLR, BOSTON MA 02110 |
| 20235872 | | GKT UNIVERSITY SQUARE GREELEY LL2, LLC, THE MG+M LAW FIRM, C/O DAVID P. PRIMACK, 125 HIGH ST., OLIVER ST TOWER, 6TH FLR, BOSTON MA 02110 |
| 20235874 | + | GKT UNIVERSITY SQUARE GREELEY LL2, LLC, KELLY SEBASTIAN, TKG MANAGEMENT, INC., 211 N. STADIUM BLVD. SUITE 201, COLUMBIA MO 65203-1161 |
| 20235876 | | GKT UNIVERSITY SQUARE GREELEY LL2, LLC, CO TKG MGMT, INC.; ATTN WENDY BURKE, 8724 AVIATOR LANE, ENGLEWOOD CO 80112 |
| 20235875 | + | GKT UNIVERSITY SQUARE GREELEY LL2, LLC, TKG MANAGEMENT INC., KELLY SEBASTIAN, 211 N. STADIUM BLVD., SUITE 211, COLUMBIA MO 65203-1145 |
| 20235873 | + | GKT UNIVERSITY SQUARE GREELEY LL2, LLC, C/O TKG MANAGEMENT, INC., 211 N STADIUM BLVD, SUITE 201, COLUMBIA MO 65203-1161 |
| 20235877 | | GLAB MAINTENANCE SERVICES INC, 130 E WALNUT ST, GREEN BAY WI 54301-4239 |
| 20235878 | | GLANBIA PERFORMANCE NUTRITION NA IN, 4255 MERIDIAN PKW STE 151, AURORA IL 60504-7961 |
| 20235879 | + | GLAS AMERICAS LLC, 3 SECOND STREET SUITE 206, JERSEY CITY NJ 07311-4056 |
| 20235880 | + | GLASGOW ELECTRIC PLANT BOARD, P.O. BOX 1809, GLASGOW KY 42142-1809 |
| 20235882 | + | GLASGOW RETAIL LLC, 11155 RED RUN BLVD STE 320, OWINGS MILLS MD 21117-9502 |
| 20235883 | + | GLASGOW WATER CO., P.O. BOX 819, GLASGOW KY 42142-0819 |
| 20235884 | + | GLASS LEWIS & CO LLC, 100 PINE STREET, SUITE 1925, SAN FRANCISCO CA 94111-5136 |
| 20235887 | | GLASSBORO BOARD OF HEALTH, 1 S MAIN ST, GLASSBORO NJ 08028-2539 |
| 20235888 | | GLASSBORO ECONOMIC DEVELOPMENT, 1 S MAIN STREET, GLASSBORO NJ 08028-2539 |
| 20235889 | | GLASSBORO HEALTH & HOUSING DEP, 1 S MAIN ST, GLASSBORO NJ 08028-2539 |
| 20235890 | + | GLASSBOX US, INC., 42 BROADWAY SUITE 12-530, NEW YORK NY 10004-1617 |
| 20235891 | | GLAXO SMITH KLINE, PO BOX 640067, PITTSBURGH PA 15264-0067 |
| 20235892 | + | GLAZE GARRETT PLLC, PO BOX 1599, GILMER TX 75644-4599 |
| 20235893 | | GLC MAP MCKINLEY PROPERTIES, 8044 MONTGOMERY RD STE 370, CINCINNATI OH 45236-2923 |
| 20235894 | | GLC MAP MCKINLEY PROPERTIES, C/O MIDLAND ATLANTIC PROPERTIES, 8044 MONTGOMERY RD STE 370, CINCINNATI OH 45236-2923 |
| 20235896 | + | GLC-MAP MCKINLEY TRUST, RYAN KYTE, 8044 MONTGOMERY ROAD, SUITE 370, CINCINNATI OH 45236-2923 |
| 20235895 | | GLC-MAP MCKINLEY TRUST, JOY D. KLEISINGER, 3300 GREAT AMERICAN TOWER, SUITE 3300, CINCINNATI OH 45202 |
| 20235900 | | GLEASON MALL LP, PO BOX 204227, AUGUSTA GA 30917-4227 |
| 20235897 | + | GLEASON MALL LP, C/O GLEASON GENERAL PARTNER, INC, 1190 INTERSTATE PARKWAY, AUGUSTA GA 30909-6404 |
| 20235898 | | GLEASON MALL LP, C/O HULL STOREY GIBSON COMPANIES, PO BOX 204227, AUGUSTA GA 30917-4227 |
| 20235901 | + | GLEASON MALL, LP, C/O HULL PROPERTY GROUP, LLC, ATTN: ASHLEY DOLCE, 1190 INTERSTATE PKWY, AUGUSTA GA 30909-6404 |
| 20235902 | | GLENDALE ARROWHEAD LLC, 1401 BROAD STREET, CLIFTON NJ 07013-4298 |
| 20235904 | | GLENN MASS COURT OFFICER, PO BOX 312, TOMS RIVER NJ 08754-0312 |
| 20235905 | + | GLENN S POST, 5791 BULL HILL RD, LAFAYETTE NY 13084-9786 |
| 20235906 | + | GLENN WEISS WINDOW CLEANING, GLENN WEISS, 2518 NW 121 DR, CORAL SPRINGS FL 33065-3226 |
| 20235908 | | GLENWOOD AVE BINGHAMPTON LLC, 1975 HEMPSTEAD TURNPIKE STE 309, EAST MEADOW NY 11554-1703 |
| 20235909 | | GLENWOOD AVE BINGHAMPTON LLC, C/O HAUPPAUGE PROPERTIES LLC, 1975 HEMPSTEAD TURNPIKE STE 309, EAST MEADOW NY 11554-1703 |
| 20235910 | #+ | GLENWOOD AVE BINGHAMTON, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20235911 | + | GLENWOOD DEVELOPMENT CO., LLC, 9525 BIRKDALE CROSSING DRIVE, SUITE 200, HUNTERSVILLE NC 28078-8459 |
| 20235912 | | GLENWOOD PLAZA LLC, 3265 MERIDAN PKWY STE 130, WESTON FL 33331-3506 |
| 20235913 | | GLENWOOD PLAZA LLC, ROFIN INDUSTRIE, 3265 MERIDAN PKWY STE 130, WESTON FL 33331-3506 |
| 20235914 | + | GLENWOOD PLAZA, LLC, 3265 MERIDIAN PARKWAY, SUITE 130, WESTON FL 33331-3506 |
| 20235915 | | GLICK & GLICK, STEPHANIE MAYFIELD, 6800 HERITAGE PKWY STE 201, ROCKWALL TX 75087-8746 |
| 20235916 | | GLITZHOME CORPORATION LIMITED, GLITZHOME CORPORATION LIMITED, NO.1 QUEEN, HONGKONG, CHINA |
| 20235917 | | GLITZHOME LLC, 2704 HANDLEY EDERVILLE RD, FORT WORTH TX 76118-6915 |
| 20235918 | | GLITZHOME LLC, GLITZHOME LLC, 2704 HANDLEY EDERVILLE RD, FORT WORTH TX 76118-6915 |
| 20235920 | + | GLOBAL AUTO TRANSPORT LLC, ORRIAN LAMONT JOHNSON, 306 NE 43RD TERR, GAINESVILLE FL 32641-6055 |
| 20235921 | + | GLOBAL BEAUTY CARE INC., 1296 EAST 10TH STREET, BROOKLYN NY 11230-4719 |
| 20235922 | | GLOBAL DISTRIBUTORS INC, 208 TAMPA STREET, TURLOCK CA 95382-1046 |
| 20235924 | | GLOBAL DISTRIBUTORS INC, GLOBAL DISTRIBUTORS INC, 208 TAMPA STREET, TURLOCK CA 95382-1046 |
| 20235925 | | GLOBAL DISTRIBUTORS, INC, BRADINNE AGHAKHANI, 208 TAMPA STREET, TURLOCK CA 95382-1046 |
| 20235927 | | GLOBAL DISTRIBUTORS, INC, P.O. BOX 3545, TURLOCK CA 95381-3545 |
| 20235929 | + | GLOBAL DOCUMENT DESTRUCTION, PO BOX 71411, NEWNAN GA 30271-1411 |
| 20235930 | + | GLOBAL EDGE DESIGN AMERICA INC, GLOBAL EDGE DESIGN AMERICA INC, 1985 WEDGEWOOD CIRCLE, ROMEOVILLE IL 60446-5078 |
| 20235931 | | GLOBAL EQUIPMENT COMP. INC. DBA GLOBAL INDUSTRIAL, 29833 NETWORK PLACE, CHICAGO IL 60673-1298 |
| 20235932 | | GLOBAL EQUIPMENT COMPANY INC., 29833 NETWORK PLACE, CHICAGO IL 60673-1298 |
| 20235933 | + | GLOBAL FOODS, INC, GLOBAL FOODS INC., PO BOX 400818, LAS VEGAS NV 89140-0818 |
| 20235935 | | GLOBAL HARVEST FOODS, 16000 CHRISTENSEN RD #300, SEATTLE WA 98188-2967 |

| | | |
|---|---|---|
| 20235934 | | GLOBAL HARVEST FOODS, 16000 CHRISTENSEN RD #300, SUITE 300, SEATTLE WA 98188-2967 |
| 20235939 | | GLOBAL HARVEST FOODS, GLOBAL HARVEST FOODS, 16000 CHRISTENSEN RD #300, SEATTLE WA 98188-2967 |
| 20235937 | + | GLOBAL HARVEST FOODS, ATTN: ACCOUNTING, 16000 CHRISTENSEN RD, SUITE 300, SEATTLE WA 98188-2967 |
| 20235940 | | GLOBAL INDUSTRIAL EQUIPMENT, 29833 NETWORK PLACE, CHICAGO IL 60673-1298 |
| 20235941 | | GLOBAL INDUSTRIAL EQUIPMENT, GLOBAL EQUIPMENT COMPANY, 29833 NETWORK PLACE, CHICAGO IL 60673-1298 |
| 20235942 | #+ | GLOBAL INDUSTRY PRODUCTS CORP., GLOBAL INDUSTRY PRODUCTS CORP, 6615 ESCONDIDO ST, LAS VEGAS NV 89119-3826 |
| 20235943 | + | GLOBAL MATERIAL TECHNOLOGIES, INC, 750 W. LAKE COOK RD, BUFFALO GROVE IL 60089-2074 |
| 20235944 | | GLOBAL MATERIAL TECHNOLOGIES, INC, 8468 SOLUTION CENTER, CHICAGO IL 60677-8004 |
| 20235945 | | GLOBAL PLASTIC CO., LTD, GLOBAL PLASTIC CO.,LTD, 30 CHUNG KING SOUTH ROAD, SEC.1, TA, TAIPEI, TAIWAN |
| 20235946 | | GLOBAL PRODUCT RESOURCES INC, 13029 DANIELSON ST STE 110, POWAY CA 92064-8809 |
| 20235948 | + | GLOBAL TRANSPACK CORP, 7059 BUCKNELL DR, DALLAS TX 75214-1710 |
| 20235949 | + | GLOBAL USA, INC., 147 LFI COMPLEX LN, LEXINGTON NC 27292-8748 |
| 20235951 | + | GLOBAL USA, INC., GLOBAL USA INC, 147 LFI COMPLEX LN, LEXINGTON NC 27292-8748 |
| 20235952 | | GLOBE ELECTRIC COMPANY USA INC, GLOBE ELECTRIC COMPANY USA INC, 150 ONEIDA AVE, POINTE-CLAIRE QC H9R 1A8, CANADA |
| 20235953 | | GLORY INTERNATIONAL TRADING INC, GLORY INTERNATIONAL TRADING INC, 530 RAY ST, FREEPORT NY 11520-5238 |
| 20235955 | | GLOUCESTER COUNTY DEPT OF HEALTH, 204 E HOLLY AVE, SEWELL NJ 08080-2641 |
| 20235956 | + | GLOUCESTER COUNTY FIRE MARSHAL, 212 COUNTY HOUSE RD, CLARKSBORO NJ 08020-1395 |
| 20235957 | + | GLOUCESTER COUNTY TAX COLLECTOR, 6489 MAIN ST, GLOUCESTER VA 23061-6102 |
| 20235958 | | GLOUCESTER COUNTY TREASURER, PO BOX 31800, HENRICO VA 23294-1800 |
| 20235959 | + | GLOUCESTER COUNTY, VA CONSUMER PROTECTION AGENCY, 6489 MAIN ST, BUILDING TWO, GLOUCESTER VA 23061-6102 |
| 20235960 | + | GLOUCESTER CTY. NJ CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 1011 COOPER STREET, DEPTFORD NJ 08096-3076 |
| 20235961 | | GLOUCESTER GENERAL DIST COURT, PO BOX 873, GLOUCESTER VA 23061-0873 |
| 20235962 | | GLOUCESTER TOWNSHIP, NJ, P.O. BOX 216, MUNICIPAL UTILITIES AUTHORITY, GLENDORA NJ 08029-0216 |
| 20235963 | + | GLOW BEVERAGES, GLOW BEVERAGES INC., 9233 CHARLES SMITH AVE STE 200, RANCHO CUCAMONGA CA 91730-5520 |
| 20235964 | | GLYNN COUNTY, 1725 REYNOLDS ST STE 100, BRUNSWICK GA 31520-6434 |
| 20235965 | + | GLYNN COUNTY, GA CONSUMER PROTECTION AGENCY, W. HAROLD PATE BUILDING, 1725 REYNOLDS STREET, BRUNSWICK GA 31520-6433 |
| 20235966 | + | GMS MANAGEMENT CO INC, 4645 RICHMOND RD #101, CLEVELAND OH 44128-5901 |
| 20235967 | + | GMS MANAGEMENT OF IL, INC, 4645 RICHMOND RD., #101, CLEVELAND OH 44128-5901 |
| 20235968 | + | GMS MGMT. CO., 4645 RICHMOND RD #101, CLEVELAND OH 44128-5901 |
| 20235969 | + | GMS MGMT. CO., COUNTRYFAIR LLC, 4645 RICHMOND RD #101, CLEVELAND OH 44128-5901 |
| 20235970 | | GMT-GLOBAL MATERIAL, 8468 SOLUTION CENTER, CHICAGO IL 60677-8004 |
| 20235972 | | GMT-GLOBAL MATERIAL, TECHNOLOGIES INC, 8468 SOLUTION CENTER, CHICAGO IL 60677-8004 |
| 20235973 | + | GMWSS, PO BOX 640, GEORGETOWN KY 40324-0640 |
| 20235974 | + | GNC HOLDINGS, LLC, 88047 EXPEDITE WAY, CHICAGO IL 60695-0001 |
| 20235975 | + | GNC HOLDINGS, LLC, GNC HOLDINGS, LLC, 88047 EXPEDITE WAY, CHICAGO IL 60695-0001 |
| 20235976 | + | GNC HOLDINGS, LLC, 75 HOPPER PLACE, PITTSBURGH PA 15222-2528 |
| 20235977 | | GNHH LLC, 10413 SAINT CHARLES ROCK RD, SAINT ANN MO 63074-1815 |
| 20235978 | + | GNHH LLC, 10413 ST CHARLES ROCK RD, ST ANN MO 63074-1815 |
| 20235980 | + | GO BATTERY, SOUTHEASTERN CARTS LLC, SIMMONS BATTERY, 700 EASTERN BLVD, MONTGOMERY AL 36117-1913 |
| 20235982 | | GO LLP CHARTERED ACCOUNTANTS, 200 YORKLAND BLVD, SUITE 710, TORONTO ON M2J 5C1, CANADA |
| 20235983 | | GO SHARE, 11440 W BERNARDO CT STE 300, SAN DIEGO CA 92127-1644 |
| 20235984 | + | GO YTC MEDIA, 727 OZONE ST., SANTA MONICA CA 90405-5601 |
| 20235985 | # | GO2 PARTNERS, 701 LEE ST STE 1050, DES PLAINES IL 60016-4572 |
| 20235987 | # | GO2 PARTNERS, PRINT MANAGEMENT PARTNERS, 701 LEE ST STE 1050, DES PLAINES IL 60016-4572 |
| 20235988 | + | GOAL INVESTMENT INC, 361 FRANKLIN AVENUE, P.O. BOX 270, NUTLEY NJ 07110-0270 |
| 20235989 | + | GOAL INVESTMENT INC, PO BOX 270, NUTLEY NJ 07110-0270 |
| 20235990 | | GOAL INVESTMENTS INC, 400 38TH ST STE 222, UNION CITY NJ 07087-4848 |
| 20235991 | + | GOANIMATE INC, 204 EAST 2ND AVE STE 638, SAN MATEO CA 94401-3904 |
| 20235992 | + | GOANIMATE, INC., 204 E. 2ND AVENUE, SUITE 638, SAN MATEO CA 94401-3904 |
| 20235993 | + | GODINGER SILVER ART CO, 63-15 TRAFFIC AVE, RIDGEWOOD NY 11385-2629 |
| 20235997 | | GODINGER SILVER ART CO LTD, GODINGER SILVER ART CO LTD, 63-15 TRAFFIC AVE, RIDGEWOOD NY 11385-2629 |
| 20235998 | + | GODIVA CHOCOLATIER INC, 650 E NEVERSINK RD, READING PA 19606-3061 |
| 20235999 | | GOETZE'S CANDY INC, 3900 E MONUMENT ST, BALTIMORE MD 21205-2980 |
| 20236030 | + | GOFFA INTERNATIONAL CORP., 50 BROAD STREET, CARLSTADT NJ 07072-2020 |
| 20236004 | + | GOFFA INTERNATIONAL CORP., LILY SONG, 50 BROAD STREET, CARLSTADT NJ 07072-2020 |
| 20236006 | | GOJO INDUSTRIES, PO BOX 931105, CLEVELAND OH 44193-0004 |
| 20236005 | + | GOJO INDUSTRIES, ONE GOJO PLAZA, SUITE 500, AKRON OH 44311-1085 |
| 20236011 | + | GOLD MEDAL INTERNATIONAL, 225 W 37TH STREET 6TH FLOOR, NEW YORK NY 10018-6741 |

| | | |
|---|---|---|
| 20236012 | + | GOLD MEDAL INTERNATIONAL, 225 WEST 37TH ST, 6TH FLOOR, NEW YORK NY 10018-6741 |
| 20236013 | + | GOLD MEDAL INTERNATIONAL, PREGER & WERTENTEIL INC, 225 W 37TH STREET 6TH FLOOR, NEW YORK NY 10018-6741 |
| 20236015 | | GOLD STONE LLC, C/O: SK DETROIT LAW PARTNERS, P.C., ATTN: DAVID LIN, 2000 TOWN CENTER, SUITE 1500, SOUTHFIELD MI 48075-1148 |
| 20236014 | | GOLD STONE LLC, 32153 JOHN R ROAD, MADISON HEIGHTS MI 48071-4722 |
| 20236016 | | GOLDEN BOY FOODS LTD, 28766 NETWORK PLACE, CHICAGO IL 60673-1287 |
| 20236018 | | GOLDEN EYE MEDIA USA INC DBA LOTUS SUSTAINABLES, 1000 CAMINO DE LAS ONDAS, CARLSBAD CA 92011-3402 |
| 20236020 | | GOLDEN HOLDING CO.,LIMITED, GOLDEN HOLDING CO LIMITED, 3F,BUILDING 10,NO.1880 RENMIN ROAD,, TONGXIANG, CHINA |
| 20236021 | | GOLDEN MANTELLA, LLC, CROWELL & MORING LLP, ATTN: RICHARD LEE, PAUL HASKEL, TWO MANHATTAN WEST 375 NINTH AVENUE, NEW YORK NY 10001 |
| 20236022 | + | GOLDEN MANTELLA, LLC, ONE MARITIME PLAZA, SUITE 2100, SAN FRANCISCO CA 94111-3511 |
| 20236023 | | GOLDEN MILE MARKETPLACE, P.O. BOX 280, STEVENSON MD 21153-0280 |
| 20236025 | | GOLDEN MILE MARKETPLACE LLC, PATAPSCO LANDING LLC, PO BOX 280, STEVENSON MD 21153-0280 |
| 20236026 | | GOLDEN MILE MARKETPLACE LLC, PO BOX 280, 1925 OLD VALLEY ROAD, STEVENSON MD 21153 |
| 20236024 | | GOLDEN MILE MARKETPLACE LLC, ATTN: DIANA CHRISTINE I. SMITH, PO BOX 280, 1925 OLD VALLEY ROAD, STEVENSON MD 21153 |
| 20236028 | + | GOLDEN ROTHSCHILD SPAGNOLA, LUNDELL BOYLAN GARUBO & BELL PC, 1011 RTE 22 WEST STE 300, BRIDGEWATER NJ 08807-2950 |
| 20236029 | + | GOLDEN STATE WATER CO., PO BOX 51133, LOS ANGELES CA 90051-5433 |
| 20236030 | + | GOLDEN TADCO INTERNATIONAL CORP., GOLDEN TADCO INTERNATIONAL CORP., 251 HERROD BLVD, DAYTON NJ 08810-1539 |
| 20236032 | + | GOLDEN TOUCH IMPORTS, INC., 500 7TH AVENUE, 7TH FLOOR, NEW YORK NY 10018-0830 |
| 20236031 | + | GOLDEN TOUCH IMPORTS, INC., 500 7TH AVENUE, NEW YORK NY 10018-0830 |
| 20236034 | + | GOLDEN TOUCH IMPORTS, INC., GOLDEN TOUCH IMPORTS, INC., 500 7TH AVENUE, NEW YORK NY 10018-0830 |
| 20236035 | + | GOLDEN TOUCH IMPORTS, INC., TESS SUAREZ, 500 7TH AVENUE, 7TH FLOOR, NEW YORK NY 10018-0830 |
| 20236036 | + | GOLDEN VENTURES, GOLDEN VENTURES INC., 7687 WINTON DR, INDIANAPOLIS IN 46268-4142 |
| 20236038 | + | GOLDFINE & BOWLES PC, 4242 NORTH KNOXVILLE AVENUE, PEORIA IL 61614-7435 |
| 20236039 | | GOLDING FARMS FOODS INC, 6061 GUN CLUB ROAD, WINSTON SALEM NC 27103-9727 |
| 20236040 | | GOLDING FARMS FOODS INC, GOLDING FARMS FOODS INC, 6061 GUN CLUB ROAD, WINSTON SALEM NC 27103-9727 |
| 20236041 | + | GOLDING FARMS FOODS, INC., ATTN: JEREMY ROBINSON, 6061 GUN CLUB ROAD, WINSTON SALEM NC 27103-9727 |
| 20236042 | | GOLDSBORO NEWS ARGUS, PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20236043 | + | GOLF COAST BUSINESS CREDIT, GOLF COST BANK & TRUST, 1110 HIGHWAY 190 2ND FLOOR, COVINGTON LA 70433-5150 |
| 20236044 | | GOLIATH, 3701 WEST PLANO PARKWAY STE 100, PLANO TX 75075-7836 |
| 20236045 | + | GOMEZ LAW LLC, 2746 DELAWARE AVE, BUFFALO NY 14217-2792 |
| 20236047 | | GONPA EV GERECLERI DIS TICARET LIMITED SIRKETI, MAHMUT BEY STO EVREYOLU, NO.33 KAT.2 BACILAR STANBUL, ISTANBUL 34218, TURKEY |
| 20236048 | | GONPA EV GERECLERI DIS TICARET LTD., GONDOL PLAZA ISTOC CEVRE YOLU NO:33, ISTANBUL, TURKEY |
| 20236049 | | GONPA EV GERECLERI DIS TICARET LTD., GONDOL PLAZA ISTOC CEVRE YOLU NO:33, STANBUL, TURKEY |
| 20236050 | | GONPA EV GERECLERI DIS TICARET LTD., GONPA EV GERECLERI DIS TICARET LTD., MAHMUTBEY MAH. GONDOL PLAZA ISTOC C, ISTANBUL, TURKEY |
| 20236051 | | GONPA EV GERECLERI DIS TICARET LTD., MAHMUTBEY MAH. GONDOL PLAZA ISTOC C, ISTANBUL, TURKEY |
| 20236052 | | GONPA EV GERECLERI DIS TICARET LTD., OZCAN AND NATAN ATTORNEY PARTNER SHIP, HUSNU EMRE OZCAN SINANPAA MAH AIR NEDIM, CAD AKARETLER E1 NO 12/10 BEKTA ISTANBUL, TURKEY |
| 20236053 | | GONPA EV GERECLERI DIS TICARET LTD., SINANPAA MAH. AIR NEDIM CAD., AKARETLER SIAEVLER E1 BLOK, NO. 12 D. 11 BEKTA, TURKEY |
| 20236054 | + | GONZALEZ, EVARISTO, KING & SIEGEL LLP, BOOS, ESQ, BRENT, 724 S SPRING ST, SUITE 201, LOS ANGELES CA 90014-2936 |
| 20236055 | | GOOD BEAN INC, 2980 SAN PABLO AVE, BERKELEY CA 94702-2471 |
| 20236057 | + | GOOD NEWS WINDOW CLEANING, ELVIN CONLEY JR, 4507 CASTOR DR, PUEBLO CO 81001-1008 |
| 20236058 | + | GOOD SAMARITAN HOSPITAL OF MD INC, 1920 GREENSPRING DR STE 130, TIMONIUM MD 21093-4141 |
| 20236059 | | GOOD VISION FURNITURE CO, A801 FUYUAN GARDEN HAULIN, FU ZHOU FUJIAN, CHINA |
| 20236060 | | GOOD2GROW, GOOD2GROW LLC, PO BOX 731866, DALLAS TX 75373-1866 |
| 20236061 | | GOOD2GROW, PO BOX 731866, DALLAS TX 75373-1866 |
| 20236062 | | GOODFIBERS LLC, GOODFIBERS LLC, PO BOX 19128, PHOENIX AZ 85005-9128 |
| 20236063 | | GOODFIBERS LLC, PO BOX 19128, PHOENIX AZ 85005-9128 |
| 20236064 | | GOODMAN FACTORS INC, PO BOX 29647, DALLAS TX 75229-0647 |
| 20236066 | | GOODMAN MCGUFFEY LLP, 3340 PEACHTREE RD NE STE 2100, ATLANTA GA 30326-1084 |
| 20236067 | | GOODRICH CICERO LLC, C/O CICERO MANAGEMENT CORP, 560 SYLVAN AVE, ENGLEWOOD CLIFFS NJ 07632-3119 |
| 20236068 | | GOODRICH NEW HARTFORD LLC, 560 SYLVAN AVE STE 2100, ENGLEWOOD CLIFFS NJ 07632-3174 |
| 20236070 | + | GOODWILL GULF COAST, ATTN KATE ROGGIO BUCK, MALIHEH ZARE, C/O MCCARTER & ENGLISH, LLP, 405 NORTH KING STREET, 8TH FLOOR, WILMINGTON DE 19801-3715 |
| 20236071 | + | GOODWILL INDUSTRIES OF DALLAS, INC., C/O MARCUS NEUPERT ESQ, 3621 NORTH JOSEY LANE, CARROLTON TX 75007-3136 |

| | | |
|---|---|---|
| 20236072 | + | GOODWILL INDUSTRIES OF DALLAS, INC., ATTN: TANJA RITTER, SUSAN SELF, 2855 RIDGE ROAD, ROCKWALL TX 75032-5516 |
| 20236073 | | GOODWILL INDUSTRIES OF KENTUCKY INC, PO BOX 206514, LOUISVILLE KY 40250-6514 |
| 20236074 | | GOODYEAR RETAIL I LLC, 730 EL CAMINO WAY STE 200, TUSTIN CA 92780-7733 |
| 20236075 | + | GOODYEAR RETAIL I, LLC, 520 NEWPORT CENTER DRIVE, SUITE 780, NEWPORT BEACH CA 92660-7086 |
| 20236076 | + | GOODYEAR RETAIL I, LLC, ATTN: GARY OTTO, 520 NEWPORT CENTER DRIVE, SUITE 780, NEWPORT BEACH CA 92660-7086 |
| 20236078 | | GOOGLE INC, DEPT 33654, PO BOX 883654, LOS ANGELES CA 90088-3654 |
| 20236081 | + | GOOGLE LLC, DEPT. 33654, P.O. BOX 3900, SAN FRANCISCO CA 94139-0001 |
| 20236082 | + | GOOGLE LLC, ATTN: MICHAEL INGRASSIA, 600 NORTH KING STREET, SUITE 800, WILMINGTON DE 19801-3778 |
| 20236083 | + | GOOGLE LLC AND ITS AFFILIATES, 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW CA 94043-1351 |
| 20236085 | + | GOOSECREEK CONS INDEP SCHOOL DIST & LEE COLLEGE, 607 W BAKER RD, BAYTOWN TX 77521-2306 |
| 20236086 | + | GOOSECREEK CONS INDEP SCHOOL DIST & LEE COLLEGE, C/O REID STRICKLAND & GILLETTE LLP, PO BOX 809, BAYTOWN TX 77522-0809 |
| 20236087 | + | GORDMAN INC, MIRAGE WHOLESALE GROUP LLC, 107 TRUMBULL ST, ELIZABETH NJ 07206-2165 |
| 20236089 | + | GORDON BROTHERS ASSET ADVISORS, LLC, 800 BOYLSTON STREET, 27TH FLOOR, BOSTON MA 02199-7016 |
| 20236090 | + | GORDON BROTHERS COMMERCIAL & INDUST, 800 BOYLSTON STREET, 27TH FLOOR, BOSTON MA 02199-7016 |
| 20236091 | + | GORDON BROTHERS COMMERCIAL & INDUST, GORDON BROTHERS COMMERCIAL & INDUST, 800 BOYLSTON STREET, 27TH FLOOR, BOSTON MA 02199-7016 |
| 20236092 | + | GORDON BROTHERS RETAIL PARTNERS LLC, 800 BOYLSTON STREET 27TH FLOOR, BOSTON MA 02199-7016 |
| 20236093 | + | GORDON BROTHERS RETAIL PARTNERS LLC, GORDON BROTHERS RETAIL PARTNERS, LL, 800 BOYLSTON STREET 27TH FLOOR, BOSTON MA 02199-7016 |
| 20236096 | + | GORDON BROTHERS RETAIL PARTNERS, LLC, Riemer & Braunstein LLP, ATTN: STEVEN FOX, TIMES SQ TOWER 7 TIMES SQ, SUITE 2506, NEW YORK NY 10036-6546 |
| 20236095 | | GORDON BROTHERS RETAIL PARTNERS, LLC, c/o Riemer & Braunstein LLP, ATTN: STEVEN E. FOX, SEVEN TIMES SQ TIMES SQ TOWER SUITE 2506, NEW YORK NY 10036 |
| 20236094 | + | GORDON BROTHERS RETAIL PARTNERS, LLC, 101 HUNTINGTON AVENUE, SUITE 1100, BOSTON MA 02199-7728 |
| 20236097 | + | GORDON BROTHERS RETAIL PARTNERS, LLC, ASHBY & GEDDES, P.A., ATTN: GREGORY A. TAYLOR, 500 DELAWARE AVENUE 8TH FLOOR, WILMINGTON DE 19801-7400 |
| 20236098 | | GORDON COMPANIES INC, 85 INNSBRUCK DR, BUFFALO NY 14227-2703 |
| 20236100 | | GORDON COMPANIES INC, GORDON COMPANIES INC, 85 INNSBRUCK DR, BUFFALO NY 14227-2703 |
| 20236101 | + | GORDON COMPANIES, INC., 85 INNSBRUCK DR, CHEEKTOWAGA NY 14227-2703 |
| 20236102 | | GORDON FOOD SERVICE, INC., 1300 GEZON PARKWAY SW, WYOMING MI 49509-9302 |
| 20236104 | + | GORDON REES SCULLY MANSUKHANI, LLP, 4031 ASPEN GROVE DRIVE, SUITE 290, FRANKLIN TN 37067-2951 |
| 20236105 | | GORDON TRUCKING INC, PO BOX 11626, TACOMA WA 98411-6626 |
| 20236108 | + | GORILLA GLUE COMPANY, SARA JOHNSON, DINSMORE & SHOHL LLP, 100 WEST MAIN STREET SUITE 900, LEXINGTON KT 40507-1839 |
| 20236107 | + | GORILLA GLUE COMPANY, 255 E. FIFTH STREET, SUITE 1900, CINCINNATI OH 45202-4720 |
| 20236106 | + | GORILLA GLUE COMPANY, 2101 E. KEMPER ROAD, CINCINNATI OH 45241-1805 |
| 20236110 | + | GOSECURE INC, PO BOX 501277, SAN DIEGO CA 92150-1277 |
| 20236113 | + | GOSECURE INC., U.S. HEADQUARTERS - P.O. BOX 501277, SAN DIEGO CA 92150-1277 |
| 20236112 | + | GOSECURE INC., 4225 EXECUTIVE SQUARE, SUITE 1600, LA JOLLA CA 92037-1487 |
| 20236114 | | GOSECURE, INC., 2630-630 BOUL REN-LVESQUE O, MONTREAL QC H3B 1S6, CANADA |
| 20236115 | + | GOSHARE, INC., 11440 W BERNARDO CT, SAN DIEGO CA 92127-1641 |
| 20236116 | | GOSSI INCORPORATED, 30255 SOLON INDUSTRIAL PKWY, SOLON OH 44139-4323 |
| 20236117 | | GOT SNACKS LLC, 1356 BROADWAY 6TH FL, NEW YORK NY 10018-7300 |
| 20236119 | + | GOT SNACKS LLC, C/O JEFFREY KRAUT, 1356 BROADWAY, NEW YORK NY 10018-7300 |
| 20236120 | | GOTO TECHNOLOGIES USA INC, PO BOX 50264, LOS ANGELES CA 90074-0264 |
| 20236121 | + | GOTTA BRANDS INC, GOTTA BRANDS INC, 1525 MACARTHUR BLVD, SUITE 1, COSTA MESA CA 92626-1413 |
| 20236122 | + | GOULD LAW FIRM PROFESSIONAL CORP, 161 FASHION LANE STE 207, TUSTIN CA 92780-3364 |
| 20236124 | + | GOURMET COMPANIES, JOYCE LLC, ATTN: MICHAEL J. JOYCE, 1225 KING STREET, SUITE 800, WILMINGTON DE 19801-3246 |
| 20236123 | + | GOURMET COMPANIES, BALASIANO & ASSOCIATES PLLC, ATTN: STEVEN BALASIANO, 6701 BAY PARKWAY, 3RD FLOOR, BROOKLYN NY 11204-4750 |
| 20236125 | + | GOURMET DU VILLAGE USA INC, REICH FINE FOODS LLC, 9815 LELAND AVENUE, SCHILLER PARK IL 60176-1328 |
| 20236126 | + | GOURMET HOME PRODUCTS, 347 FIFTH AVE., SUITE 506, NEW YORK NY 10016-5010 |
| 20236127 | + | GOURMET HOME PRODUCTS, BHASKAR SHRESTHA, 347 FIFTH AVE., SUITE 506, NEW YORK NY 10016-5010 |
| 20236128 | | GOURMET HOME PRODUCTS LLC, 347 5TH AVE STE 204, NEW YORK NY 10016-5010 |
| 20236131 | | GOURMET HOME PRODUCTS LLC, GOURMET HOME PRODUCTS LLC, 347 5TH AVE STE 204, NEW YORK NY 10016-5010 |
| 20236132 | | GOURMET INTERNATIONAL INC, 6605 BROADMOOR AVE SE, CALEDONIA MI 49316-9511 |
| 20236133 | + | GOURMET INTERNATIONAL, LTD, 5253 PATTERSON AVE SE, GRAND RAPIDS MI 49512-9625 |
| 20236134 | | GOURMET NUT, 2 W 45TH ST, NEW YORK NY 10036-4212 |
| 20236135 | + | GOURMET WAREHOUSE INC, GOURMET WAREHOUSE, INC., PO BOX 22764, HILTON HEAD SC 29925-2764 |
| 20236136 | + | GOURMET WAREHOUSE INC, PO BOX 22764, HILTON HEAD SC 29925-2764 |
| 20236137 | + | GOURMET WAREHOUSE, INC., 8 CARDINAL ROAD, BUILDING F, HILTON HEAD ISLAND SC 29926-3720 |

| 20236138 | + | GOVDOCS INC, 355 RANDOLPH AVE STE 200, ST PAUL MN 55102-3762 |
| 20236139 | + | GOVDOCS, INC., 1305 CORPORATE CENTER DRIVE, SUITE 400, EAGAN MN 55121-1250 |
| 20236140 | | GOVERNMENT REVENUE SOLUTIONS HOLDIN, PO BOX 830725, BIRMINGHAM AL 35283-0725 |
| 20236142 | + | GOVERNOR PLAZA ASSOCIATES, PO BOX 8500-9320, PHILADELPHIA PA 19178-0001 |
| 20236141 | + | GOVERNOR PLAZA ASSOCIATES, C/O FEDERAL REALTY INVESTMENT TRUST, PO BOX 8500-9320, PHILADELPHIA PA 19178-0001 |
| 20236143 | + | GOVERNOR PLAZA ASSOCIATES, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET, 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20236144 | + | GOVERNOR PLAZA ASSOCIATES LEGAL DEPT, C/O FEDERAL REALTY INVESTMENT TRUST, 909 ROSE AVENUE, SUITE 200, NORTH BETHESDA MD 20852-8724 |
| 20236145 | | GOYA FOODS INC, GOYA FOODS INC, PO BOX 7247-7428, PHILADELPHIA PA 19170-0001 |
| 20236146 | | GOYAL CRAFTS, GOYAL CRAFTS, G-358 EPIP RIICI INDUSTRIAL AREA SI, JAIPUR, INDIA |
| 20236147 | + | GPR INVESTMENTS LLC, 350 N OLD WOODWARD AVE STE 300, BIRMINGHAM MI 48009-5390 |
| 20236152 | + | GPR INVESTMENTS LLC, CLARK HILL, PLC, ATTN: AUDREY L. HORNISHER, 901 MAIN STREET SUITE 6000, DALLAS TX 75202-3748 |
| 20236150 | + | GPR INVESTMENTS LLC, C/O ROBERT B. AIKENS & LLC, 350 N. OLD WOODWARD, SUITE 300, BIRMINGHAM MI 48009-5390 |
| 20236153 | + | GPR INVESTMENTS LLC, CLARK HILL, PLC, ATTN: KAREN M. GRIVNER, 824 N. MARKET STREET SUITE 710, WILMINGTON DE 19801-4939 |
| 20236148 | | GPR INVESTMENTS LLC, ATTN: DEPARTMENT #771719, 350 N OLD WOODWARD AVE STE 300, BIRMINGHAM MI 48009-5390 |
| 20236149 | + | GPR INVESTMENTS LLC, ATTN: JEFF THOMPSON, 350 NORTH OLD WOODWARD AVE, SUITE 300, BIRMINGHAM MI 48009-5390 |
| 20236151 | + | GPR INVESTMENTS LLC, C/O AUDREY L. HORNISHER, CLARK HILL PLC, 901 MAIN STREET, SUITE 6000, DALLAS TX 75202-3748 |
| 20236155 | | GR PLAZA LLC, ABRAHAM BRACH, 20 COMMERCE DR STE 110, CRANFORD NJ 07016-3617 |
| 20236156 | + | GR SPONAUGLE, 4391 CHAMBERS HILLS RD PO BOX 4456, HARRISBURG PA 17111-0456 |
| 20236157 | | GR SPONAUGLE AND SONS INC, 4391 CHAMBERS HILL RD, HARRISBURG PA 17111-2402 |
| 20236159 | + | GR& TRAVERSE CTY. MI CTY. CONSUMER PROT. AGENCY, 400 BOARDMAN AVENUE, TRAVERSE CITY MI 49684-2542 |
| 20236161 | | GRACE BUSINESS HOLDINGS LLC, PO BOX 392, RICHMOND TX 77406-0010 |
| 20236160 | | GRACE BUSINESS HOLDINGS LLC, C/O GRACE BUSINESS VENTURES, P.O. BOX 392, RICHMOND TX 77406-0010 |
| 20236162 | | GRACE BUSINESS HOLDINGS, LLC, ATTN: PHIL OLU, C/O GRACE BUSINESS VENTURES, P.O. BOX 392, RICHMOND TX 77406-0010 |
| 20236163 | + | GRACE MANAGEMENT GROUP, 951 S PINE ST, SPARTANBURG SC 29302-3370 |
| 20236165 | + | GRACE MANAGEMENT GROUP, WILLOWBROOK COMPANY LLC, 951 S PINE ST, SPARTANBURG SC 29302-3370 |
| 20236166 | | GRACIOUS LIVING, 7200 MARTIN GROVE RD, WOODBRIDGE ON L4L 9J3, CANADA |
| 20236167 | | GRACIOUS LIVING, GRACIOUS LIVING, 7200 MARTIN GROVE RD, WOODBRIDGE ON L4L 9J3, CANADA |
| 20236169 | + | GRAFTON VILLAGE TREASURER, PO BOX 125, GRAFTON WI 53024-0125 |
| 20236170 | | GRAHAM COMPANY LIMITED, 1537 MCKINNON RD, REVELSTOKE BC V0E 2S1, CANADA |
| 20236171 | | GRAHAM COMPANY LIMITED, SUITE 16, 9/F, BLK B, PROFICIENT IND CTR, 6 WANG CHIU ROAD KOWLOON BAY, HONG KONG, CHINA |
| 20236172 | | GRAHAM COMPANY LTD, 6 WANG CHIU RD, KOWLOON BAY, CHINA |
| 20236173 | | GRAHAM COMPANY LTD, 6 WANG CHIU RD, KOWLOON BAY, HONG KONG |
| 20236174 | + | GRAHAM TRUCK CENTERS, 1002 W BULLOCK ST, DENISON TX 75020-5806 |
| 20236175 | | GRAHAM TRUCKING ENTERPRISES INC, 1008 ASHLAND AVENUE, BEDFORD VA 24523-1304 |
| 20236176 | | GRAINGER, DEPT 802239012, PALATINE IL 60038-0001 |
| 20236177 | | GRAINGER, WW GRAINGER INC, DEPT 802239012, PALATINE IL 60038-0001 |
| 20236178 | + | GRAMAJO, CHRISTOPHER, EMPLOYEE JUSTICE LEGAL GROUP, ELIHU, ESQ., KAVEH S., 1001 WILSHIRE BLVD, LOS ANGELES CA 90017-2415 |
| 20236179 | | GRAMERCY PRODUCTS, GRAMERCY PRODUCTS, 600 MEADOWLANDS PKWY STE 131, SECAUCUS NJ 07094-1637 |
| 20236180 | + | GRAMM USA INC, GRAMM USA INC, 300 COLFAX AVE, CLIFTON NJ 07013-1731 |
| 20236181 | + | GRAND & BENEDICTS INC., 6140 SW MACADAM AVE, PORTLAND OR 97239-3648 |
| 20236182 | | GRAND & GRAND PLLC, 17251 W 12 MILE RD STE 100, SOUTHFIELD MI 48076-2139 |
| 20236183 | | GRAND ART FURNITURE (VIETNAM) CO, LTD, D17 STREET, MYPHUOC INDUSTRY PARK BEN CAT DIST, BINH DUONG PROVINCE,NV, VIETNAM |
| 20236184 | + | GRAND ART FURNITURE (VIETNAM) CO. LTD, RICH PETERSON, PRESIDENT GR& ART USA, 930 TAHOE BLV, SUITE 802-217, INCLINE VILLAGE NV 89451-9451 |
| 20236185 | | GRAND ART FURNITURE (VIETNAM) CO. LTD, C/O RICH PETERSON, 930 TAHOE BLV SUITE 802-217, INCLINE VILLAGE, NV 89451, VIETNAM |
| 20236186 | | GRAND ART FURNITURE (VIETNAM) CO. LTD, D17 ST, MYPHUOC INDUSTRY PARK, BEN CAT DIST, BINH DUONG PROVINCE, VIETNAM |
| 20236187 | | GRAND ART FURNITURE (VIETNAM) CO. LTD, D17 STREET, MYPHUOC INDUSTRY PARK BEN CAT DIST, BINH DUONG PROVINCE,VN, VIETNAM |
| 20236190 | + | GRAND ART FURNITURE (VIETNAM) CO., LTD, GRAND ART USA, RICH PETERSON, 930 TAHOE BLV SUITE 802-217, INCLINE VILLAGE NV 89451-9451 |
| 20236191 | + | GRAND ART FURNITURE (VIETNAM) CO., LTD, PRESIDENT GRAND ART USA, RICH PETERSON, 930 TAHOE BLV SUITE 802-217, INCLINE VILLAGE NV 89451-9451 |

| | | |
|---|---|---|
| 20236192 | + | GRAND ART FURNITURE (VIETNAM) CO., LTD, RICH PETERSON, 930 TAHOE BLV, SUITE 802-217, INCLINE VILLAGE NV 89451-9451 |
| 20236188 | + | GRAND ART FURNITURE (VIETNAM) CO., LTD, C/O RICH PETERSON, 930 TAHOE BLV, SUITE 802-217, INCLINE VILLAGE NV 89451-9451 |
| 20236189 | + | GRAND ART FURNITURE (VIETNAM) CO., LTD, CARE OF RICH PETERSON, 930 TAHOE BLV, SUITE 802-217, INCLINE VILLAGE NV 89451-9451 |
| 20236193 | | GRAND ART FURNITURE (VIETNAM) CO., LTD, D17 STREET, MYPHUOC INDUSTRY PARK BEN CAT DIST, BINH DUONG PROVINCE 75000, VIETNAM |
| 20236194 | | GRAND ART FURNITURE (VIETNAM) CO., LTD, D17 STREET, MYPHUOC INDUSTRY PARK BINH DUONG, BEN CAT CITY, VIETNAM |
| 20236195 | | GRAND ART FURNITURE (VIETNAM) CO., LTD, D17 STREET, MY PHUOC INDUSTRY PARK, BEN CAT DISTRICT, BINH DUONG PROVINCE, VIETNAM |
| 20236197 | | GRAND ART FURNITURE (VIETNAM) CO., LTD, D17 STREET, MYPHUOC INDUSTRY PARK, BEN CAT CITY, BINH DUONG PROVINCE, VIETNAM |
| 20236196 | | GRAND ART FURNITURE (VIETNAM) CO., LTD, D17 STREET, MYPHUOC INDUSTRY PARK, BEN CAT DIST, BINH DUONG PROVINCE VIETNAM, VIETNAM |
| 20236198 | | GRAND ART FURNITURE CO LTD, D17 ST MY PHUOC I INDUSTRIAL PARK, BEN CAT DIST, VIETNAM |
| 20236199 | | GRAND ART FURNITURE CO LTD, GRAND ART FURNITURE CO LTD, D17 ST MY PHUOC I INDUSTRIAL PARK, BEN CAT DIST, VIETNAM |
| 20236200 | + | GRAND BRANDS LLC, 2425 NIMMO PKWY B, VIRGINIA BEACH VA 23456-9122 |
| 20236201 | | GRAND CENTRAL PARKERSBURG LLC, 4900 E DUBLIN GRANVILLE RD, COLUMBUS OH 43081-7651 |
| 20236202 | | GRAND CENTRAL PARKERSBURG LLC, WASHINGTON PRIME GROUP LP, 4900 E DUBLIN GRANVILLE RD, COLUMBUS OH 43081-7651 |
| 20236204 | + | GRAND CENTRAL PARKERSBURG, LLC, MARIA MANLEY-DUTTON, EXECUTIVE VP-CHIEF LEGAL OFFI, 4900 EAST DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20236203 | | GRAND CENTRAL PARKERSBURG, LLC, FROST BROWN TODD LLP, RONALD E. GOLD, 3300 GREAT AMERICAN TOWER, SUITE 3300, CINCINNATI OH 45202 |
| 20236206 | + | GRAND CENTRAL PARKERSBURGH, LLC, MARIA MANLEY-DUTTON, 4900 EAST DUBLIN GRANVILLE ROAD, 4TH FLOOR, COLUMBUS OH 43081-7651 |
| 20236205 | | GRAND CENTRAL PARKERSBURGH, LLC, FROST BROWN TODD LLP, RONALD E. GOLD, 3300 GREAT AMERICAN TOWER SUITE 3300, CINCINNATI OH 45202 |
| 20236207 | | GRAND CENTRAL PLAZA INC, 1020 CENTER ST STE 4, HORSEHEADS NY 14845-2774 |
| 20236208 | | GRAND DUNHILL LLC, AMARILLO DUNHILL INVESTORS LLC, PO BOX 206563, DALLAS TX 75320-6563 |
| 20236209 | + | GRAND JUNCTION MEDIA INC, DAILY SENTINEL, 734 S 7TH STREET, GRAND JUNCTION CO 81501-7786 |
| 20236210 | | GRAND RAPIDS TWP TREASURER, 1836 E BELTLINE AVE NE, GRAND RAPIDS MI 49525-4514 |
| 20236211 | | GRAND TRAVERSE COUNTY DEPT OF PUB WORKS, 2650 LAFRANIER ROAD, TRAVERSE CITY MI 49686-8972 |
| 20236216 | | GRANDEX INT'L DEVELOPMENT LTD, CENTRE 34-36 CHAI WAN KOK ST, TSUEN WAN NT, HONG KONG |
| 20236215 | | GRANDEX INT'L DEVELOPMENT LTD, UNIT 2401 MILLION FORTUNE IND, CENTRE 34-36 CHAI WAN KOK ST, TSUEN WAN NT, CHINA |
| 20236213 | | GRANDEX INTERNATIONAL DEVELOPMENT LIMITED, RM 2401 MILLION FORTUNE INDSTRL CENTER, 34-36 CHAI WAN KOK STREET, TSUEN WAN, NEW TERRITORIES, HONG KONG |
| 20236214 | | GRANDEX INTERNATIONAL DEVELOPMENT LIMITED, RM 2401 MILLION FORTUNE INDUSTRL CENTER, 34-36 CHAI WAN KOK ST TSUEN WAN, NW TRT, HONG KONG SAR, HONG KONG |
| 20236212 | | GRANDEX INTERNATIONAL DEVELOPMENT LIMITED, Rm 2401 Million Fortune Indstrl Center, 34-36 CHAI WAN KOK ST TSUEN WAN, NEW TERRITORIES HONG KONG SAR, CHINA |
| 20236217 | + | GRANDVIEW HOSPITAL AND, DAYTON OSTEOPATHIC HOSPITAL, SOUTHVIEW HOSPITAL, 405 W GRAND AVE, DAYTON OH 45405-7538 |
| 20236218 | | GRANT AND BOWMAN INC, 345 N MAPLE DR STE 190, BEVERLY HILLS CA 90210-5197 |
| 20236219 | + | GRANT COUNTY CLERK, 101 E 4TH ST, MARION IN 46952-4058 |
| 20236220 | | GRANT COUNTY HEALTH DEPT, 401 S ADAMS ST STE 127, MARION IN 46953-2031 |
| 20236221 | | GRANT COUNTY HEALTH DISTRICT, 1308 W IVY AVENUE 1, MOSES LAKE WA 98837-2046 |
| 20236222 | + | GRANT COUNTY PUBLIC UTILITY DISTRICT, PO BOX 1519, CUSTOMER SERVICE, MOSES LAKE WA 98837-0234 |
| 20236223 | + | GRANT COUNTY PUBLIC UTILITY DISTRICT #2, CUSTOMER SERVICE, ATTN: VERONICA, PO BOX 1519, MOSES LAKE WA 98837-0234 |
| 20236224 | + | GRANT COUNTY TAX COLLECTOR, PO BOX 37, EPHRATA WA 98823-0037 |
| 20236225 | ++ | GRANT COUNTY TREASURER, PO BOX 37, EPHRATA WA 98823-0037 address filed with court:, GRANT COUNTY TREASURER, PO BOX 37, EPHRATA WA 98823-0038 |
| 20236227 | + | GRANT COUNTY, IN CONSUMER PROTECTION AGENCY, 401 S. ADAMS STREET, MARION IN 46953-2037 |
| 20236228 | + | GRANT COUNTY, WA CONSUMER PROTECTION AGENCY, 35 C ST NW, EPHRATA WA 98823-1685 |
| 20236229 | | GRAPEVINE COLLEYVILLE TAX OFFICE, 3072 MUSTANG DR, GRAPEVINE TX 76051-5901 |
| 20236230 | + | GRAPEVINE POLICE DEPARTMENT, RECORDS DIVISION, 1007 IRA E WOODS AVE, GRAPEVINE TX 76051-4018 |
| 20236232 | + | GRAPHIC ACCESSORIES, PHILLIP S SHAW, 871 MAPLEWOOD AVE, SHEFFIELD LAKE OH 44054-2207 |
| 20236233 | | GRATIOT LLC, 6621 N SCOTTSDALE RD, SCOTTSDALE AZ 85250-4421 |
| 20236237 | + | GRATIOT, LLC, RASHTI AND MITCHELL, C/O TIMOTHY MITCHELL, 4422 RIDGESIDE DRIVE, DALLAS TX 75244-7521 |
| 20236234 | + | GRATIOT, LLC, C/O TIMOOTHY MITCHELL, 4422 RIDGESIDE DRIVE, DALLAS TX 75244-7521 |
| 20236235 | + | GRATIOT, LLC, C/O TIMOTHY MITCHELL, RASHTI AND MITCHELL, 4422 RIDGESIDE DRIVE, DALLAS TX 75244-7521 |
| 20236236 | + | GRATIOT, LLC, C/O TIMOTHY MITCHELL, RASHTIA AND MITCHELL, 4422 RIDGESIDE DRIVE, DALLAS TX 75244-7521 |
| 20236238 | + | GRATIOT, LLC, C/O ARIZONA PARTNERS RETAIL INVESTMENT, 8300 NORTH HAYDEN ROAD SUITE A200, SCOTTSDALE |

| | | |
|---|---|---|
| | | AZ 85258-2481 |
| 20236239 | + | GRAVES COUNTY CLERK, COURTHOUSE, 101 E SOUTH ST STE 2, MAYFIELD KY 42066-2344 |
| 20236240 | | GRAVES COUNTY HEALTH DEPT, JUDY HIGDON, 416 CENTRAL AVE, MAYFIELD KY 42066-3115 |
| 20236242 | + | GRAVES COUNTY, KY CONSUMER PROTECTION AGENCY, 101 EAST SOUTH STREET, MAYFIELD KY 42066-2344 |
| 20236243 | + | GRAVOIS BLUFFS III LLC, 639 GRAVOIS BLUFFS BLVD STE D, FENTON MO 63026-7738 |
| 20236244 | | GRAVOIS BLUFFS III LLC, C/O GJ GREWE INC, 639 GRAVOIS BLUFFS BLVD STE D, FENTON MO 63026-7738 |
| 20236246 | + | GRAVOIS BLUFFS III, L.L.C., ATTENTION: RICH REICHE, 639 GRAVOIS BLUFFS BLVD., SUITE D, ST. LOUIS MO 63026-7738 |
| 20236245 | + | GRAVOIS BLUFFS III, L.L.C., 8182 MARYLAND AVE, 15TH FLOOR, ST LOUIS MO 63105-4045 |
| 20236247 | + | GRAVOIS BLUFFS III, L.L.C., C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD. SUITE D, FENTON MO 63026-7738 |
| 20236248 | | GRAY AND SONS SAWMILL &, SUPPLY LLC, BETH MEWSZEL, 44 SAWMILL RD, DURANT OK 74701-1001 |
| 20236249 | | GRAY FOX LENDING, PO BOX 31690, MESA AZ 85275-1690 |
| 20236250 | | GRAYBAR, GRAYBAR ELECTRIC CO INC, PO BOX 403052, ATLANTA GA 30384-3052 |
| 20236251 | | GRAYBAR, PO BOX 403052, ATLANTA GA 30384-3052 |
| 20236252 | + | GRAYBAR ELECTRIC CO., INC, 1040 LONDON DRIVE, ATTN: VICKI BENTLEY, BIRMINGHAM AL 35211-4542 |
| 20236253 | + | GRAYSON CENTRAL APPRAISAL DISTRICT, 512 N. TRAVIS ST., SHERMAN TX 75090-4993 |
| 20236254 | | GRAYSON COMBINED COURT, PO BOX 280, INDEPENDENCE VA 24348-0280 |
| 20236258 | | GRAYSON COUNTY, PO BOX 2107, SHERMAN TX 75091-2107 |
| 20236259 | | GRAYSON COUNTY HEALTH DEPT, ENVIRONMENTAL HEALTH, 205 N HOUSTON AVE, DENISON TX 75021-3014 |
| 20236260 | + | GRAYSON COUNTY, TX CONSUMER PROTECTION AGENCY, 100 W HOUSTON, SHERMAN TX 75090-6019 |
| 20236261 | + | GRAYSTONE MEDIA GROUP, 200 W BEECH ST, DURANT OK 74701-4316 |
| 20236262 | | GREAT AMERICAN INSURANCE AGENCY, GREAT AMERICAN INSURANCE AGENCY INC, PO BOX 677613, DALLAS TX 75267-7613 |
| 20236263 | + | GREAT AMERICAN MERCHANDISE &, GREAT AMERICAN DUCK RACES INC, EVENTS, 16444 N 91ST ST, SCOTTSDALE AZ 85260-1567 |
| 20236264 | + | GREAT AMERICAN SPIRIT INS. COMPANY, 301 E FOURTH ST, CINCINNATI OH 45202-4245 |
| 20236265 | + | GREAT AMERICAN TRANSPORT, 5865 STATE ROAD 930, FORT WAYNE IN 46803-1770 |
| 20236266 | | GREAT BASIN, LLC, 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20236268 | + | GREAT BUY PRODUCTS, 4811 S ALAMEDA ST, LOS ANGELES CA 90058-2805 |
| 20236270 | | GREAT BUY PRODUCTS, 4811 S ALAMEDA ST, VERNON CA 90058-2805 |
| 20236272 | | GREAT DANE TRAILERS, GREAT DANE LIMITED PARTNERSHIP, 25768 NETWORK PLACE, CHICAGO IL 60673-1257 |
| 20236274 | | GREAT EAST MALL INC, PO BOX 7535, CAROL STREAM IL 60197-7535 |
| 20236273 | | GREAT EAST MALL INC, C/O CS ROSS 139665 GREAT EAST PLAZA, PO BOX 7535, CAROL STREAM IL 60197-7535 |
| 20236275 | + | GREAT EAST MALL, INC., 5577 YOUNGSTOWN-WARREN RD, NILES OH 44446-4803 |
| 20236276 | | GREAT FALLS TRIBUNE, GANNETT SATELLITE INFORMATION NETWO, PO BOX 677334, DALLAS TX 75267-7334 |
| 20236277 | | GREAT GIFT CO, THE, P.O. BOX 10100, MILWAUKEE WI 53210-0999 |
| 20236278 | + | GREAT LAKES ADAPTIVE SPORTS ASSOCIA, 27864 IRMA LEE CIRCLE #101, LAKE FOREST IL 60045-5114 |
| 20236280 | + | GREAT LAKES COCA-COLA BOTTLING, ATTN: CREDIT RISK MANAGEMENT, 8125 HIGHWOODS PALM WAY, TAMPA FL 33647-1776 |
| 20236279 | + | GREAT LAKES COCA-COLA BOTTLING, PO BOX 809082, CHICAGO IL 60680-9082 |
| 20236281 | | GREAT LAKES DOCK & DOOR LLC, PO BOX 953381, ST LOUIS MO 63195-3381 |
| 20236282 | + | GREAT LAKES ENERGY, 1323 BOYNE AVE, BOYNE CITY MI 49712-8940 |
| 20236283 | | GREAT LAKES ENERGY, 2183 NORTH WATER RD, BILL PAYMENT CENTER, HART MI 49420-9007 |
| 20236284 | | GREAT LAKES HIGHER, EDUCATION GUARANTY CO, C.O NATIONAL PROCESSING CENTER, PO BOX 9054, PLEASANTON CA 94566-9054 |
| 20236285 | | GREAT LAKES HIGHER ED GUARANTY CORP, PO BOX 83230, CHICAGO IL 60691-0230 |
| 20236286 | | GREAT LAKES HIGHER EDUCATION, GUARANTEE CORPORATION, PO BOX 205789, DALLAS TX 75320-5789 |
| 20236287 | + | GREAT LAKES NUISANCE ANIMAL CONTROL, CARL STEVEN JOHNSON, 1841 N SHERIDAN RD, MUSKEGON MI 49445-1651 |
| 20236288 | + | GREAT LAKES WHOLESALE, 16410 S JOHN LANE CROSSING, LOCKPORT IL 60441-4216 |
| 20236289 | + | GREAT LAKES WHOLESALE, 16410 S. JOHN LANE CROSSING, UNIT 400, LOCKPORT IL 60441-4216 |
| 20236290 | + | GREAT LAKES WHOLESALE, ILLINOIS INDUSTRIAL TOOL, INC., 16410 S JOHN LANE CROSSING, LOCKPORT IL 60441-4216 |
| 20236291 | + | GREAT MEADOWS LLC, PO BOX 400, SPRUCE PINE NC 28777-0400 |
| 20236292 | | GREAT OASIS BAR & GRILL LLC, 8252 S HARVARD AVE STE 100, TULSA OK 74137-1646 |
| 20236293 | #+ | GREAT SPIRITS BAKING COMPANY, 103 W. LOCKWOOD AVE, SAINT LOUIS MO 63119-2945 |
| 20236296 | #+ | GREAT SPIRITS BAKING COMPANY, THE GREAT SPIRITS BAKING COMPANY, L, 103 W. LOCKWOOD AVE, SAINT LOUIS MO 63119-2945 |
| 20236295 | + | GREAT SPIRITS BAKING COMPANY, 1034 S BRENTWOOD BLVD, 1490, SAINT LOUIS MO 63117-1214 |
| 20236297 | + | GREAT WESTERN LEASING & SALES, HCP GWL HOLDINGS LLC, 2505 MCCABLE WAY STE 200, IRVINE CA 92614-6270 |
| 20236298 | | GREAT WORLD INC, GREAT WORLD INC, RM 1 FLOORS 5 NO 37 CHONG DE 11TH, TAICHUNG CITY, TAIWAN |
| 20236299 | | GREAT WORLD INC-LETTER OF CREDIT, GREAT WORLD INC-LETTER OF CREDIT, RM 1 FLRSS NO 37 CHONG DE11TH RD, TAICHUNG CITY, TAIWAN |
| 20236300 | | GREAT WORLD INC-LETTER OF CREDIT, RM 1 FLRSS NO 37 CHONG DE11TH RD, TAICHUNG CITY, TAIWAN |
| 20236301 | + | GREATER AUGUSTA UTILITY DISTRICT, ME, 12 WILLIAMS ST, AUGUSTA ME 04330-5225 |
| 20236303 | + | GREATER BALTIMORE MEDICAL CENTER, C/O JOHN E LINDNER PA, 1922 GREENSPRING DR STE 222, TIMONIUM MD |

21093-7603
| 20236302 | | GREATER BALTIMORE MEDICAL CENTER, PO BOX 41667, BALTIMORE MD 21203-6667 |
| 20236306 | + | GREATER NAPLES FIRE RESCUE DIST, 14575 COLLIER BLVD, NAPLES FL 34119-9605 |
| 20236307 | | GREATER PEORIA SANITARY DISTRICT, 2322 SOUTH DARST STREET, PEORIA IL 61607-2093 |
| 20236308 | | GREATER ROUND LAKE, 409 NIPPERSINK RD, ROUND LAKE IL 60073-3223 |
| 20236309 | | GRECO GAS INC., PO BOX 308, TARENTUM PA 15084-0308 |
| 20236310 | | GREEN BAY CITY COLLECTOR (BROWN), 100 N JEFFERSON ST, RM 106, GREEN BAY WI 54301-5026 |
| 20236311 | + | GREEN BAY WATER UTILITY, P.O. BOX 1210, GREEN BAY WI 54305-1210 |
| 20236312 | + | GREEN BLANKET, 338 W MAPLE ST, GRANVILLE OH 43023-1143 |
| 20236313 | + | GREEN BLANKET, KARMEN M DANN, 338 W MAPLE ST, GRANVILLE OH 43023-1143 |
| 20236314 | | GREEN GARDEN PLAZA 1989 L.P., 500 GRANT ST STE 2000, PITTSBURGH PA 15219-2502 |
| 20236315 | | GREEN GARDEN PLAZA 1989 L.P., BENEFIT OF GERMAN AMERICAN, CAP CORP AS MORTGAGEE 1028904911, 500 GRANT ST STE 2000, PITTSBURGH PA 15219-2502 |
| 20236316 | | GREEN GARDEN PLAZA 1989 L.P., C/O GLIMCHER GROUP INC, 500 GRANT STREET, SUITE 2000, PITTSBURGH PA 15219-2515 |
| 20236317 | + | GREEN GARDEN PLAZA 1989 LIMITED PARTNERSHIP, C/O GLIMCHER GROUP INC., ATTN: MICHAEL SUNDO, 500 GRANT STREET SUITE 2000, PITTSBURGH PA 15219-2515 |
| 20236318 | | GREEN HAINES SGAMBATI CO LPA, PO BOX 849 100 FEDERAL PL STE 800, YOUNGSTOWN OH 44501-0849 |
| 20236319 | + | GREEN LAW FIRM PC, 34 S CORIA ST, BROWNSVILLE TX 78520-7508 |
| 20236322 | + | GREEN MUSTACHE, ATHENA BRANDS, INC., 140 58TH STREET, BROOKLYN NY 11220-2521 |
| 20236323 | | GREEN PARK SNACKS, INC., GREEN PARK SNACKS, INC., DEPT. #41821, DALLAS TX 75265-0823 |
| 20236324 | | GREEN RIVER DISTRICT, PO BOX 309, OWENSBORO KY 42302-0309 |
| 20236325 | + | GREENBERG GIBBONS, C/O BALLARD SPAHR, LESLIE HEILMAN, 919 NORTH MARKET STREET, 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20236326 | | GREENBERG TRAURIG LLP, ATTN: MICHAEL FOSTER, 10845 GRIFFITH PEAK DR STE 600, LAS VEGAS NV 89135-1557 |
| 20236327 | + | GREENBERG TRAURIG, LLP, 1750 TYSONS BLVD, SUITE 1000, MCLEAN VA 22102-4232 |
| 20236328 | | GREENBERRY ECO GROUP, GREENBERRY ECO GROUP, 34 W 33RD ST 2ND FL, NEW YORK NY 10001-3304 |
| 20236329 | | GREENBRIER CENTER ASSOCIATES, C/O BEATTY MGMT COMPANY, 6824 ELM ST STE 200, MCLEAN VA 22101-3866 |
| 20236330 | + | GREENBRIER OBSTETRICS & GYNECOLOGY PC, 307 ALBEMARLE DR STE 200B, CHESAPEAKE VA 23322-5578 |
| 20236331 | + | GREENBURG GIBBON COMMERCIAL, TRACEY HOLEHAN, 3904 BOSTON STREET STE 402, BALTIMORE MD 21224-5834 |
| 20236332 | | GREENDAY GLOBAL CO LTD, 829 MOO 2 BANGPU INDUSTRIAL ESTATE, MAUENG SMUTPRAKARN, THAILAND |
| 20236334 | + | GREENE & PHILLIPS ATTORNEYS AT LAW, 51 N FLORIDA ST, MOBILE AL 36607-3128 |
| 20236335 | | GREENE CO SHERIFFS OFFICE, 80 BRIDGE STREET, CATSKILL NY 12414-1433 |
| 20236336 | | GREENE COUNTY CIRCUIT COURT, 1010 N BOONVILLE AVE, SPRINGFIELD MO 65802-3855 |
| 20236337 | + | GREENE COUNTY COLLECTOR OF REVENUE, 940 N BOONVILLE AVE, SPRINGFIELD MO 65802-3846 |
| 20236338 | | GREENE COUNTY COMBINED HEALTH, PO BOX 250, XENIA OH 45385-0250 |
| 20236339 | | GREENE COUNTY DISTRICT COURT, 320 W COURT ST, PARAGOULD AR 72450-4300 |
| 20236340 | + | GREENE COUNTY OH COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 35 GREENE ST, XENIA OH 45385-3101 |
| 20236341 | | GREENE COUNTY SHERIFFS DEPT, DONNA, 1010 N BOONVILLE AVE, SPRINGFIELD MO 65802-3855 |
| 20236342 | | GREENE COUNTY TAX OFFICE, PO BOX 482, SNOW HILL NC 28580-0482 |
| 20236344 | + | GREENE COUNTY TRUSTEE, 204 N CUTLER ST STE 216, GREENEVILLE TN 37745-3847 |
| 20236345 | + | GREENE COUNTY, AR CONSUMER PROTECTION AGENCY, 320 WEST COURT ST, PARAGOULD AR 72450-4300 |
| 20236346 | + | GREENE COUNTY, MO CONSUMER PROTECTION AGENCY, COMMUNICATIONS & PUBLIC ENGAGEMENT, 1443 NORTH ROBBERSON, 10TH FLOOR, SPRINGFIELD MO 65802-3840 |
| 20236347 | + | GREENE COUNTY, PA CONSUMER PROTECTION AGENCY, 93 E HIGH ST, WAYNESBURG PA 15370-1839 |
| 20236348 | + | GREENE COUNTY, TN CONSUMER PROTECTION AGENCY, 204 N CUTLER ST, STE 206, GREENEVILLE TN 37745-3847 |
| 20236349 | | GREENEVILLE CITY TAX COLLECTOR, 200 N COLLEGE ST, GREENEVILLE TN 37745-5091 |
| 20236351 | + | GREENEVILLE LIGHT & POWER SYSTEM, DBA: GREENEVILLE ENERGY AUTHORITY, P.O. BOX 1690, GREENEVILLE TN 37744-1690 |
| 20236352 | | GREENEVILLE LIGHT & POWER SYSTEM, P.O. BOX 1690, GREENEVILLE TN 37744-1690 |
| 20236350 | + | GREENEVILLE LIGHT & POWER SYSTEM, ATTN: PATRICIA A. KIRK, 110 N. COLLEGE ST., GREENEVILLE TN 37743-5608 |
| 20236353 | | GREENEVILLE SUN, PO BOX 1630, GREENEVILLE TN 37744-1630 |
| 20236354 | + | GREENEVILLE WATER COMMISSION, P.O. BOX 368, GREENEVILLE TN 37744-0368 |
| 20236355 | + | GREENFIELD FIRE TERRITORY, 17 W SOUTH ST, GREENFIELD IN 46140-2328 |
| 20236356 | + | GREENFIELD UTILITIES, IN, P.O. BOX 456, GREENFIELD IN 46140-0456 |
| 20236358 | | GREENS OF NORTHRIDGE LP, 135 W CAMERON ST, CULPEPER VA 22701-3063 |
| 20236359 | | GREENSVILLE COMBINED COURT, 315 S MAIN ST, EMPORIA VA 23847-2027 |
| 20236360 | | GREENTOUCH HOME LIMITED, GREENTOUCH HOME LIMITED, 4007CENTRAL PLAZA 18 HARBOUR RD, WANCHAI, CHINA |
| 20236361 | + | GREENTOUCH USA, 207 BYERS CREEK RD SUITE A, MOORESVILLE NC 28117-6988 |
| 20236362 | + | GREENTOUCH USA, GREENTOUCH USA, INC., 207 BYERS CREEK RD SUITE A, MOORESVILLE NC 28117-6988 |
| 20236363 | + | GREENTOUCH USA INC, 1000 SOUTH POINTE DRIVE, SUITE 1701, MIAMI BEACH FL 33139-7347 |
| 20236364 | | GREENVILLE ASSOCIATES, 4736 HIGH POINT RD, KERNERSVILLE NC 27284-9161 |
| 20236365 | | GREENVILLE ASSOCIATES, C/O BILL LEVERTON, 4736 HIGH POINT RD, KERNERSVILLE NC 27284-9161 |

| | | |
|---|---|---|
| 20236366 | | GREENVILLE ASSOCIATES, C/O BILL LEVERTON, PROPERTY MANAGER, 4736 HIGH POINT ROAD, KERNERSVILLE NC 27284-9161 |
| 20236367 | | GREENVILLE CO FAMILY COURT, PO BOX 757, GREENVILLE SC 29602-0757 |
| 20236368 | | GREENVILLE COUNTY ALARM BILLING, 4 MCGEE STREET STE 2, GREENVILLE SC 29601-2298 |
| 20236369 | | GREENVILLE COUNTY TAX, DEPT 390, PO BOX 100221, COLUMBIA SC 29202-3221 |
| 20236370 | | GREENVILLE COUNTY TAX, PO BOX 100221, COLUMBIA SC 29202-3221 |
| 20236371 | + | GREENVILLE COUNTY, SC CONSUMER PROTECTION AGENCY, 301 UNIVERSITY RIDGE, GREENVILLE SC 29601-3636 |
| 20236372 | + | GREENVILLE FIRE DEPARTMENT FALSE, PO BOX 6496, GREENVILLE SC 29606-6496 |
| 20236373 | + | GREENVILLE HERALD BANNER, CNHI-LOC. 776-HERALD-BANNER PUBLICA, PO BOX 6000, GREENVILLE TX 75403-6000 |
| 20236377 | | GREENVILLE NEWS/CITIZEN TIMES 13436, GANNETT GP MEDIA INC, ASHEVILLE CITIZEN TIMES, PO BOX 677566, DALLAS TX 75267-7566 |
| 20236378 | | GREENVILLE UTILITIES COMMISSION, NC, PO BOX 7287, GREENVILLE NC 27835-7287 |
| 20236379 | + | GREENVILLE WATER, PO BOX 687, GREENVILLE SC 29602-0687 |
| 20236380 | | GREENVILLE WATER, SC, P.O. BOX 687, GREENVILLE SC 29602-0687 |
| 20236382 | | GREENWOOD 153 LLC, PO BOX 30344, TAMPA FL 33630-3344 |
| 20236381 | + | GREENWOOD 153 LLC, C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO NY 11753-8910 |
| 20236383 | | GREENWOOD COMMONWEALTH, COMMONWEALTH PUBLISHING, PO BOX 8050, GREENWOOD MS 38935-8050 |
| 20236384 | + | GREENWOOD COUNTY TAX COLLECTOR, 528 MONUMENT ST R-101, GREENWOOD SC 29646-2634 |
| 20236385 | + | GREENWOOD COUNTY, SC CONSUMER PROTECTION AGENCY, 600 MONUMENT ST, GREENWOOD SC 29646-2638 |
| 20236386 | | GREENWOOD LEFLORE HOSPITAL, PO BOX 22685, JACKSON MS 39225-2685 |
| 20236387 | + | GREENWOOD UTILITIES, MS, P.O. BOX 866, GREENWOOD MS 38935-0866 |
| 20236388 | | GREER CPW, PO BOX 580206, CHARLOTTE NC 28258-0206 |
| 20236389 | + | GREER MD, MAREK T, 4975 HAYDEN RUN RD, COLUMBUS OH 43221-5930 |
| 20236393 | + | GREGG COUNTY APPRAISAL DISTRICT, 4367 W. LOOP 281, LONGVIEW TX 75604-5550 |
| 20236394 | + | GREGG COUNTY CLERK, 101 E METHVIN STE 200, LONGVIEW TX 75601-7235 |
| 20236395 | + | GREGG COUNTY TAX ASSESSOR-COLLECTOR, PO BOX 1431, LONGVIEW TX 75606-1431 |
| 20236396 | + | GREGG COUNTY, TX CONSUMER PROTECTION AGENCY, 101 EAST METHVIN ST, LONGVIEW TX 75601-7200 |
| 20236398 | | GREGORY FX DALY, PO BOX 66966, SAINT LOUIS MO 63166-6966 |
| 20236401 | + | GRENNIER LAW PC, TODD MANNIS, 5700 RALSTON STREET STE 202, VENTURA CA 93003-7881 |
| 20236402 | | GREWE LIMITED PARTNERSHIP, 639 GRAVOIS BLUFFS BLVD STE D, FENTON MO 63026-7738 |
| 20236403 | | GREWE LIMITED PARTNERSHIP, C/O G J GREWE INC, 639 GRAVOIS BLUFFS BLVD STE D, FENTON MO 63026-7738 |
| 20236404 | | GREY MATTER CONCEPTS, C/O MORRISON COHEN LLP, ATTN: DAVID J. KOZLOWSKI, ESQ., 909 THIRD AVENUE, 27TH FLOOR, NEW YORK NY 10022-4784 |
| 20236405 | + | GREY MATTER CONCEPTS APPAREL GROUP, 469 7TH AVE, 11TH FL, NEW YORK NY 10018-7705 |
| 20236407 | | GREY MATTER CONCEPTS APPAREL GROUP, GREY MATTER CONCEPTS APPAREL GROUP, 469 7TH AVE FL 11, NEW YORK NY 10018-7705 |
| 20236408 | | GREYLAND TRADING LTD, 66 MODY RD RM 705A-706, KOWLOON, CHINA |
| 20236409 | | GREYSTAR PRODUCTS INC, GREYSTAR PRODUCTS INC, PO BOX 3907, TUSTIN CA 92781-3907 |
| 20236410 | | GREYSTONE POWER CORPORATION (ELEC), PO BOX 6071, DOUGLASVILLE GA 30154-6071 |
| 20236412 | | GRIFFIN DAILY NEWS, C/O PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20236414 | + | GRIFFITH UROLOGY, PLLC, 575 S WICKHAM RD, STE A, WEST MELBOURNE FL 32904-1170 |
| 20236416 | + | GRIFFITH, MCCAGUE & HAPPEL, P.C., CO JONNET NATIONAL PROPERTIES CORP, ATTN: J. MICHAEL MCCAGUE, 408 CEDAR AVENUE, PITTSBURGH PA 15212-5507 |
| 20236417 | + | GRIFFITH, MCCAGUE & HAPPEL, P.C., J. MICHAEL MCCAGUE, 408 CEDAR AVE, PITTSBURGH PA 15212-5507 |
| 20236415 | + | GRIFFITH, MCCAGUE & HAPPEL, P.C., JONNET NATIONAL PROPERTIES CORORATION, 4075 WILLIAM PENN HIGHWAY, MONROEVILLE PA 15146-2504 |
| 20236418 | | GRIFFITHS MECHANICAL CONTRACT, 1250 E CHICAGO RD, JONESVILLE MI 49250-9582 |
| 20236420 | + | GRIP ON TOOLS, 4628 AMASH INDUSTRIAL DR, WAYLAND MI 49348-9789 |
| 20236421 | | GRIP ON TOOLS, CHARLES AMASH IMPORTS, 4628 AMASH INDUSTRIAL DR, WAYLAND MI 49348-9789 |
| 20236422 | + | GRIT GUARD, INC. (BUCKETS), STANDLEY LAW GROUP LLP, 6300 RIVERSIDE DR, DUBLIN OH 43017-5043 |
| 20236423 | + | GRIZZLY TS LLC, ANTONIO KELLEY, 3420 EAST SURREY DR, OWENSBORO KY 42301-5835 |
| 20236424 | + | GROSS & SHUSTER PA, LAW OFFICES OF TERENCE A GROSS PA, 803 N PALAFOX STREET, PENSACOLA FL 32501-3113 |
| 20236425 | | GROSS INCOME TAX (NEW JERSEY), PO BOX 248, TRENTON NJ 08646-0248 |
| 20236426 | + | GROUND PENETRATING, RADAR SYSTEMS INC, 5217 MONROE STREET, TOLEDO OH 43623-3139 |
| 20236427 | | GROUND PENETRATING RADAR, SYSTEMS LLC, SHAWN MASTERS, PO BOX 932, TOLEDO OH 43697-0932 |
| 20236428 | | GROUND UP INTERNATIONAL LLC, GROUND UP INTERNATIONAL LLC, 1411 BORADWAY 7 FL, NEW YORK NY 10018-3496 |
| 20236429 | | GROUP SANTA FE LLC, 2300 NW CORPORATE BLVD STE 141, BOCA RATON FL 33431-7359 |
| 20236430 | | GROUP SANTA FE LLC, ATTN: FRED CHIKOVSKY, 2300 NW CORPORATE BLVD STE 141, BOCA RATON FL 33431-7359 |
| 20236431 | + | GROUP SANTA FE LLC, ATTN: FRED CHIKOVSKY PA, 2300 NW CORPORATE BLVD, SUITE 141, BOCA RATON FL 33431-7359 |
| 20236432 | + | GROUPE SEB USA, GROUPE SEB USA, 5 WOOD HOLLOW RD, PARSIPPANY NJ 07054-2832 |
| 20236433 | | GROVE AT MT PLEASANT LLC, PO BOC 3006, BIRMINGHAM MI 48012-3006 |
| 20236434 | | GROVE DENTAL ASSOCIATES PC, 655 DEERFIELD RD STE 100-300, DEERFIELD IL 60015-3241 |

| | | |
|---|---|---|
| 20236435 | | GROVER INTERNATIONAL, GROVER INTERNATIONAL, O-34, PANIPAT, INDIA |
| 20236436 | | GROVER INTERNATIONAL, O-34, INDUSTRIAL AREA, PANIPAT, HARYANA 132103, INDIA |
| 20236437 | | GROVER INTERNATIONAL, O-34, PANIPAT, INDIA |
| 20236439 | + | GROVES SHOPS LLC, 31 W 34TH ST STE 1012, NEW YORK NY 10001-3268 |
| 20236438 | + | GROVES SHOPS LLC, 96 DANIEL WEBSTER HIGHWAY, UNIT B-27 (BESIDE SHAW'S), BELMONT NH 03220-3045 |
| 20236440 | + | GRUENLOH LAW FIRM LLC, 67 MOULTRIE STREET 2ND FLOOR, CHARLESTON SC 29403-4430 |
| 20236441 | + | GRUMA CORPORATION DBA MISSION FOODS, ATTN: MELISSA CORDOBA, 5601 EXECUTIVE DRIVE, SUITE 600, IRVING TX 75038-2811 |
| 20236442 | + | GRUMA CORPORATION DBA MISSION FOODS, THOMAS CONNER, 5601 EXECUTIVE DRIVE, SUITE 800, IRVING TX 75038-2811 |
| 20236443 | + | GRUNFELD DESIDERIO LEBOWITZ, 599 LEXINGTON AVENUE, FL 36, NEW YORK NY 10022-4954 |
| 20236444 | + | GRUNFELD DESIDERIO LEBOWITZ, 599 LEXINTON AVENUE, FL 36, NEW YORK NY 10022-4954 |
| 20236445 | + | GRUNGO COLARULO LLC, 1926 GREENTREE RD STE 110, CHERRY HILL NJ 08003-1130 |
| 20236446 | | GRUPO RUZ S A DE CV, GRUPO RUZ S A DE CV, AV PIRULES SN LOTE 125 B3, COL SAN MARTIN OBISPO TEPETLIXPA, MEXICO |
| 20236447 | | GRYPHON FINANCIAL GROUP INC, PO BOX 2110, MORGAN HILL CA 95038-2110 |
| 20236448 | + | GRYPHON FINANCIAL GROUP, INC., 855 JARVIS DRIVE, MORGAN HILL CA 95037-2858 |
| 20236450 | | GS REALTY INC, PO BOX 140001, ORLANDO FL 32814-0001 |
| 20236453 | | GSA PLAZA LLC, 1746 ATLANTA DR SE, APT #1365, SMYRNA GA 30080-1265 |
| 20236452 | | GSA PLAZA LLC, 1746 ATLANTA DR SE, SMYRNA GA 30080-1265 |
| 20236454 | + | GSA PLAZA LLC, 1746 ATLANTA RD SE, SMYRNA GA 30080-1265 |
| 20236451 | + | GSA PLAZA LLC, GONZALO MARQUEZ, 2020 POWERS FERRY RD SE, APT 1365, ATLANTA GA 30339-5166 |
| 20236455 | | GSC TECHNOLOGIES CORP, GSC TECHNOLOGIES CORP, 160 VANIER ST, SAINT-JEAN-SUR-RICHELIEU QC J3B 3R4, CANADA |
| 20236456 | | GSI, 123 GSI LANE, COLUMBUS OH 43215 |
| 20236457 | | GT WORLDWIDE TRANSPORT INC, 3 CRAFTON SQ, PITTSBURGH PA 15205-2831 |
| 20236458 | | GTE FEDERAL CREDIT UNION, DBA GTE FINANCIAL, PO BOX 800, TAMPA FL 33601-0800 |
| 20236459 | | GTHANKYOU LLC, 2918 MARKETPLACE DR STE 202, FITCHBURG WI 53719-5328 |
| 20236460 | | GTR REALTY LLC, 1150 FOOTHILL BLVD STE G, LA CANADA CA 91011-3270 |
| 20236462 | # | GTR REALTY LLC, NORMAN K MELCALF CPA, METCLAF SCOTT ACCOUNTANCY CORP, 1150 FOOTHILL BLVD STE G, LA CANADA CA 91011-3270 |
| 20236463 | + | GTR REALTY LLC, 15370 PEPPER LANE, SARATOGA CA 95070-6427 |
| 20236461 | + | GTR REALTY LLC, 1473 SAN PASQUAL ST, LA CANADA CA 91106-3543 |
| 20236464 | | GTR REALTY, LLC, NANNAN CAO, MANAGER MEMBER, PO BOX 1046, LA CANADA CA 91012-1046 |
| 20236465 | + | GTR REALTY, LLC, ATTN: CONG HEATHER WANG, 15370 PEPPER LANE, SARATOGA CA 95070-6427 |
| 20236466 | + | GUADALUPE COUNTY ASSESSOR/COLL, TAX ASSESSOR/COL., 307 W COURT ST, SEGUIN TX 78155-5745 |
| 20236467 | | GUANGDONG BIG ORANGE CULTURE, GUANGDONG BIG ORANGE CULTURE, YINBIN RD JIEDONG COUNTY, JIEYANG CITY GUANGDONG PROVINCE, CHINA |
| 20236468 | | GUANGDONG BIG ORANGE CULTURE, YINBIN RD JIEDONG COUNTY, JIEYANG CITY GUANGDONG PROVINCE, CHINA |
| 20236469 | | GUANGDONG BIG ORANGE CULTURE DEVELOPMENT CO., LTD, EAST OF NO. 10, LAND MASS EXPERIMENTATION DSTRCT JIEDONG, JIEYANG, GUANGDONG PROVINCE 515500, CHINA |
| 20236470 | | GUANGDONG FUCHANG STATIONERY CO LTD, YUNLU INDUSTRIAL ZONE JIEDONG, JIEYANG, CHINA |
| 20236471 | | GUANGDONG SUNRISE HOUSEWARE, HUANAN HARDWARE PRODUCTION, FOSHAN, CHINA |
| 20236472 | | GUANGDONG YIBOXUAN CERAMICS CO LTD, WU ZHI SOUTH DONGMEN VILLAGE, CHAOZHOU GUANGDONG, CHINA |
| 20236473 | | GUANGDONG YIBOXUAN CERAMICS CO., LTD, CA2019-T04 THE S SIDE JUNCTION OF BAOYUN, 4 RD & ZHENXING AV DSHAN LAK MOD IND PRK, CHAOAN DIST CHAOZHOU, GUANGDONG PROVINCE, CHINA |
| 20236474 | | GUANGDONG YIBOXUAN CERAMICS CO., LTD, CA2019-T04 THE S SIDE JUNCTION OF BAOYUN, 4 RD & ZHENXING AVE DONGSHAN LAK MOD IND, PRK CHAOAN DIST CHAOZHOU GUANGDONG, CHINA |
| 20236475 | | GUANGDONG YIBOXUAN CERAMICS CO., LTD, SHUXINSHE MANAGER, DONGSHAN LAK MOD IND, CHAOZHOU, GUANGDONG 515646, CHINA |
| 20236477 | | GUANGDONG YIBOXUAN CERAMICS CO., LTD, WU ZHI QU SOUTH DONGMEN VILLAGE, FENGTANG CHAOAN, CHAOZHOU, GUANGDONG 515646, CHINA |
| 20236476 | | GUANGDONG YIBOXUAN CERAMICS CO., LTD, WU ZHI QU SOUTH DONGMEN VILLAGE, FENGTANG CHAOAN, CHAOZHOU, GUANGDONG PROVINCE 515646, CHINA |
| 20236478 | | GUANGDONG YIBOXUAN CERAMICS CO., LTD, WU ZHI QU SOUTH, DONGMEN VILLAGE, CHAOZHOU, GUANGDONG 515646, CHINA |
| 20236479 | | GUARDIAN DRUG COMPANY, 2 CHARLES CT, DAYTON NJ 08810-1508 |
| 20236481 | | GUARDIAN LIFE INSURANCE, COMPANY OF AMERICA, C/O STATE MANDATED DISABILITY, PO BOX 824418, PHILADELPHIA PA 19182-4418 |
| 20236482 | | GUARDIAN MEDICAL LOGISTICS, TFORCE LOGISTICS EAST LLC, PO BOX 219241, KANSAS CITY MO 64121-9241 |
| 20236483 | | GUARDIAN/007912, PO BOX 16069, COLUMBUS OH 43216-6069 |
| 20236434 | | GUARDSMAN, ATTN CPS FINANCIAL SVCS DEPT, PO BOX 975394, DALLAS TX 75397-5394 |
| 20236485 | + | GUCKENHEIMER SERVICES, LLC, 1500 ECKINGTON PL NE, WASHINGTON DC 20002-2128 |
| 20236486 | | GUERNSEY CO GEN HEALTH DIST, 326 HIGHLAND AVE, CAMBRIDGE OH 43725-2595 |
| 20236487 | | GUERNSEY COUNTY AUDITOR, COURTHOUSE, CAMBRIDGE OH 43725 |
| 20236488 | + | GUERNSEY COUNTY, OH CONSUMER PROTECTION AGENCY, 1131 STEUBENVILLE AVENUE, CAMBRIDGE OH |

43725-2572

| | | |
|---|---|---|
| 20236489 | + | GUGGENHEIM SECURITIES LLC, 330 MADISON AVENUE, NEW YORK NY 10017-5045 |
| 20236491 | + | GUILFORD COUNTY TAX COLLECTOR, 301 WEST MARKET STREET, GREENSBORO NC 27401-2514 |
| 20236493 | + | GUILFORD COUNTY, NC CONSUMER PROTECTION AGENCY, 301 WEST MARKET STREET, GREENSBORO NC 27401-2514 |
| 20236494 | + | GULF COAST COMMERCIAL, DANNY MILLER, 788 W SAM HOUSTON PKWY NORTH SUITE 206, C/O GULF COAST COMMERCIAL GROUP, HOUSTON TX 77024-3977 |
| 20236495 | | GULF GATE PLAZA LLC, 506 S DIXIE HWY, HALLANDALE FL 33009-6332 |
| 20236497 | + | GULF GATE PLAZA, LLC, C/O ISRAM REALTY AND MANAGEMENT, INC., 506 SOUTH DIXIE HIGHWAY, HALLANDALE FL 33009-6332 |
| 20236496 | + | GULF GATE PLAZA, LLC, ATTN: MOSHE GENET ESQ., 500-506 SOUTH DIXIE HIGHWAY, HALLANDALE FL 33009-6332 |
| 20236498 | | GULF INTERMODAL GIS, PO BOX 415000-0171, NASHVILLE TN 37241-0001 |
| 20236499 | | GULLY TRANSPORTATION, 3820 WISMAN LANE, QUINCY IL 62305-9550 |
| 20236501 | | GUMBERG ASSOC MIFFLIN COUNTY COMMON, LG REALTY ADVISORS INC, 141 S SAINT CLAIR ST STE 201, PITTSBURGH PA 15206-3635 |
| 20236500 | | GUMBERG ASSOC MIFFLIN COUNTY COMMON, 535 SMITHFIELD RD STE 900, PITTSBURGH PA 15222-2324 |
| 20236503 | + | GUMBERG ASSOCIATES - MIFFLIN COUNTY COMMONS, C/O LG REALTY ADVISORS INC, 141 SOUTH SAINT CLAIR STREET, SUITE 201, PITTSBURGH PA 15206-3635 |
| 20236502 | + | GUMBERG ASSOCIATES - MIFFLIN COUNTY COMMONS, BRIAN T. LINDAUER, 525 WILLIAM PENN PLACE, SUITE 3110, PITTSBURGH PA 15219-1753 |
| 20236505 | | GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS, GUMBERG , BRIAN, C/O LG REALTY ADVISORS, INC, 141 S SAINT CLAIR ST STE 201, PITTSBURG PA 15206-3635 |
| 20236504 | + | GUMBERG ASSOCIATES-MIFFLIN COUNTY COMMONS, C/O LG REALTY ADVISORS, INC, 535 SMITHFIELD ST. STE 900, PITTSBURG PA 15222-2324 |
| 20236506 | + | GUMBO SOFTWARE, 809 W HOWE ST, SEATTLE WA 98119-2955 |
| 20236508 | + | GUNTER, DANIEL, MIZRAHI KROUB LLP, SHAH, ESQ., SAGAR K., 225 BROADWAY, 39TH FLOOR, NEW YORK NY 10007-3007 |
| 20236509 | + | GUNTERSVILLE WATER & SEWER BOARD, 705 BLOUNT AVENUE, GUNTERSVILLE AL 35976-1505 |
| 20236510 | | GUROK TURIZM VE MADENCILIK A.S, GUROK TURIZM VE MADENCILIK A.S, INKY MAH. ESKISEHIR KARAYOLU BLV., KUTAHYA, TURKEY |
| 20236516 | + | GURUNANDA LLC, 6645 CABALLERO BLVD, BUENA PARK CA 90620-1131 |
| 20236517 | + | GURUNANDA LLC, MICHELLE CADLE, 6645 CABALLERO BLVD, BUENA PARK CA 90620-1131 |
| 20236513 | + | GURUNANDA LLC, 560 W LAMBERT RD STE B, BREA CA 92821-3914 |
| 20236515 | + | GURUNANDA LLC, GURUNANDA LLC, 560 W LAMBERT RD STE B, BREA CA 92821-3914 |
| 20236518 | + | GURUNANDA, LLC (INVOICE DISPUTE), KANE KESSLER, PC, GOLD, ESQ., DAVID A., 666 THIRD AVENUE, NEW YORK NY 10017-4011 |
| 20236519 | + | GURWICZ CALIFORNIA AVE, LLC, 331 TILTON RD, PO BOX 5, NORTHFIELD NJ 08225-0005 |
| 20236520 | + | GURWICZ CALIFORNIA AVE, LLC, MITCHELL GURWICZ, 331 TILTON RD, PO BOX 5, NORTHFIELD NJ 08225-0005 |
| 20236521 | | GURWICZ CALIFORNIA AVENUE LLC, PO BOX 5, NORTHFIELD NJ 08225-0005 |
| 20236522 | | GUSUN TEXTILES & EMBOIDERY (NANTONG)CO., LTD, NO.777 HEHAI EAST ROAD, HAIMEN ECONOMIC DEVELOPMENT ZONE JIANGSU, HAIMEN 226100, CHINA |
| 20236523 | | GUSUN TEXTILES & EMBROIDERY (NANTONG) CO. LTD, NO.777 HEHAI EAST ROAD, HAIMEN ECONOMIC DEVELOPMENT ZONE JIANGSU, HAIMEN 226100, CHINA |
| 20236524 | | GUSUN TEXTILES & EMBROIDERY (NANTONG) CO., LTD, NO. 777 HEHAI EAST ROAD, HAIMEN ECONOMIC DEVELOPEMENT ZONE, JIANGSU HAIMEN 226100, CHINA |
| 20236525 | | GUSUN TEXTILES & EMBROIDERY (NANTONG) CO., LTD, NO. 777 HEHAI EAST ROAD, HAIMEN ECONOMIC DEVELOPMENT ZONE, HAIMEN, JIANGSU 226100, CHINA |
| 20236526 | | GUSUN TEXTILES & EMBROIDERY (NANTONG) CO.,LTD, NO.777 HEIHAI EAST ROAD, HAIMEN ECONOMIC DEVELOPMENT ZONE JIANSU, HAIMEN 226100, CHINA |
| 20236527 | | GUSUN TEXTILES & EMBROIDERY(NANTONG, ECONOMIC TECHNOLOGY DEVELOPMENTZONE, HAIMEN, CHINA |
| 20236528 | | GUSUN TEXTILES & EMBROIDERY(NANTONG, GUSUN TEXTILES & EMBROIDERY(NANTONG, ECONOMIC TECHNOLOGY DEVELOPMENTZONE, HAIMEN, CHINA |
| 20236529 | + | GUTIERREZ BROTHERS, GUTIERREZ BROS TRUCKING, 830 S CALIFORNIA AVE, WEST COVINA CA 91790-4001 |
| 20236530 | | GUTRIDGE, KE GUTRIDGE LLC, 88 S 2ND ST, NEWARK OH 43055-5490 |
| 20236531 | | GUY PROPERTIES LLC, 4401 E INDEPENDENCE BLVD STE 204, CHARLOTTE NC 28205-0500 |
| 20236533 | | GUY PROPERTIES LLC, C/O JAMES GUY, 4401 E INDEPENDENCE BLVD STE 204, CHARLOTTE NC 28205-0500 |
| 20236534 | + | GUY YOCOM CONSTRUCTION INC, 3299 HORSELESS CARRIAGE STE H, NORCO CA 92860-3604 |
| 20236535 | + | GUZMAN LAW PA, 2701 N HIMES AVE, TAMPA FL 33607-2100 |
| 20236536 | + | GVD COMMERCIAL PROPERTIES INC, B MANDALAS BROCKSTEDT & FEDERICO, SWSPENCE, 1413SAVANNAHRD.,SUITE1, LEWES DE 19958-1792 |
| 20236537 | + | GVD COMMERCIAL PROPERTIES INC, 1915-A E KATELLA AVE, ORANGE CA 92867-5110 |
| 20236538 | + | GVD COMMERCIAL PROPERTIES, INC., BAIRD MANDALAS BROCKSTEDT & FEDERICO LLC, ATTN: STEPHEN W. SPENCE, 1413 SAVANNAH ROAD SUITE 1, LEWES DE 19958-1792 |
| 20236539 | | GWINNET COUNTY LICENSING & REV, PO BOX 1045, LAWRENCEVILLE GA 30046-1045 |
| 20236540 | + | GWINNETT CO COURT, 75 LANGLEY DR, LAWRENCEVILLE GA 30046-6936 |
| 20236541 | | GWINNETT CO WATER RESOURCES, PO BOX 105023, ATLANTA GA 30348-5023 |
| 20236542 | | GWINNETT COUNTY FARP, PO BOX 745856, ATLANTA GA 30374-5856 |
| 20236543 | | GWINNETT COUNTY POLICE DEPT, PO BOX 602, LAWRENCEVILLE GA 30046-0602 |

| | | |
|---|---|---|
| 20236546 | + | GWINNETT COUNTY, GA CONSUMER PROTECTION AGENCY, 75 LANGLEY DRIVE, LAWRENCEVILLE GA 30046-6935 |
| 20236547 | + | GWINNETT DAILY POST, PO BOX 603, LAWRENCEVILLE GA 30046-0603 |
| 20236550 | + | GWP-NORTHRIDGE GROVE SHOPPING CENTER, LP, C/O TEC PROPERTY MANAGEMENT, INC, 9200 W. SUNSET BLVD. PENTHOUSE 9, LOS ANGELES CA 90069-3607 |
| 20236549 | | GWP/NORTHRIDGE GROVE SHOPPING CTR L, DEPT LA 25557, PASADENA CA 91185-5557 |
| 20236548 | | GWP/NORTHRIDGE GROVE SHOPPING CTR L, C/OTEC PROPERTY MANAGEMENT INC, DEPT LA 25557, PASADENA CA 91185-5557 |
| 20236551 | + | GXO LOGISTICS SUPPLY CHAIN, INC., TWO AMERICAN LANE, GREENWICH CT 06831-2559 |
| 20236552 | + | GXS, 9711 WASHINGTONIAN BLVD., SUITE 700, GAITHERSBURG MD 20878-7393 |
| 20236554 | + | GXS, INC., 9711 WASHINGTONIAN BOULEVARD, GAITHERSBURG MD 20878-7365 |
| 19492648 | + | Gastonia Restoration Partners, LLC, c/o Paul G. Jennings, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 19492705 | + | Gastonia Restoration Partners, LLC, c/o Gene L. Humphreys, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 19313967 | #+ | Gibraltar Management Co., Inc., c/o Barclay Damon LLP, Attn: Scott L. Fleischer, 1270 Avenue of the Americas, Suite 501, New York, NY 10020-1702 |
| 19392946 | #+ | Glenwood Ave Binghamton, LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| 19858707 | | Godinger Silver Art Co Ltd., 63-15 Traffic Ave.,Ridgewood, NY 11385, Attn: Sol Lefkowitz, |
| 20236557 | | H&M TERMINALS TRANSPORT, PO BOX 822093, PHILADELPHIA PA 19182-2093 |
| 20236558 | + | H&R PLANNING COMPANY LLC, 35 WEST 35TH ST, FL 11TH, NEW YORK NY 10001-2205 |
| 20236559 | + | H&R PLANNING COMPANY LLC, 35 WEST 35TH STREET, NEW YORK NY 10001-2205 |
| 20236560 | + | H&R PLANNING COMPANY LLC, H&R PLANNING COMPANY LLC, 35 WEST 35TH STREET, NEW YORK NY 10001-2205 |
| 20236561 | | H&S FINANCIAL INC, 2833 SMITH AVE #230, BALTIMORE MD 21209-1426 |
| 20237049 | + | H-C NILES DEVELOPERS L.L.C., C/O NEXT PROPERTY MANAGEMENT, INC, 5215 OLD ORCHARD ROAD SUITE 880, SKOKIE IL 60077-1094 |
| 20237051 | + | H-C NILES DEVELOPERS, L.L.C, SATC LAW, C/O TOMASZ A. SOBIERAJ, 222 W. ADAMS SUITE 3050, CHICAGO IL 60606-5240 |
| 20236562 | + | H.B.BROOKS INT'L., INC. DBA NETWATCH NORTH AMERICA, 25341 COMMERCECENTRE DRIVE, LAKE FOREST CA 92630-8856 |
| 20236563 | + | H.C. FOODS CO., LTD., H.C. FOODS CO., LTD., PO BOX 911429, LOS ANGELES CA 90091-1238 |
| 20236564 | | H.E.E.S II, 7825 FAY AVE STE 320, LA JOLLA CA 92037-4259 |
| 20236565 | + | H.E.R. ACCESSORIES, 10 W 33RD ST STE 718, NEW YORK NY 10001-3306 |
| 20236567 | + | H.E.R. ACCESSORIES, H.E.R. ACCESSORIES, 10 W 33RD ST STE 718, NEW YORK NY 10001-3306 |
| 20236568 | + | H.N. FERNANDEZ INC DBA CAFE DU MOND, H.N. FERNANDEZ INC., DBA CAFE DU MO, 813 DECATUR STREET, NEW ORLEANS LA 70116-3305 |
| 20236569 | + | H/S WAYNESBORO B.L., LLC, JONES, KENDAL, 3638 WALTON WAY EXTENSION, STE 201, AUGUSTA GA 30909-2358 |
| 20236570 | + | H2 ACQUISITION, SUCC. TO WORLD & MAIN (CRANBURY), 2323 PARK AVE, CINCINNATI OH 45206-2711 |
| 20236571 | + | H2O FURNISHINGS, H2O FURNISHINGS LLC, 25 KENWOOD CIRCLE, FRANKLIN MA 02038-3231 |
| 20236572 | + | H3 SPORTGEAR LLC, 2875 WHIPTAIL LOOP EAST, CARLSBAD CA 92010-6713 |
| 20236573 | + | H3 SPORTGEAR LLC, H3 SPORTGEAR LLC, 2875 WHIPTAIL LOOP EAST, CARLSBAD CA 92010-6713 |
| 20236574 | + | H3 SPORTGEAR LLC, PO BOX 131390, CARLSBAD CA 92013-1390 |
| 20236576 | | HAB BPT, PO BOX 20227, LEIGH VALLEY PA 18002-0227 |
| 20236575 | | HAB BPT, PO BOX 21810, LEHIGH VALLEY PA 18002-1810 |
| 20236577 | | HAB LST, DUNMORE BOROUGH EIT, PO BOX 25156, LEHIGH VALLEY PA 18002-5156 |
| 20236578 | | HAB-BPT, PO BOX 915, BANGOR PA 18013-0915 |
| 20236579 | | HAB-BPT, PO BOX 20087, LEHIGH VALLEY PA 18002-0087 |
| 20236580 | | HAB-DLT BERKHEIMER, PO BOX 25153, LEHIGH VALLEY PA 18002-5153 |
| 20236581 | + | HABERBERGER MECHANICAL CONTRACTORS INC., 9744 PAULINE PLACE, ST. LOUIS MO 63123-4340 |
| 20236582 | | HABERSHAM COUNTY CLERK, PO BOX 2320, CLARKESVILLE GA 30523-0039 |
| 20236583 | + | HABERSHAM COUNTY TAX COMMISSIONER, 130 JACOBS WAY STE, 202, CLARKESVILLE GA 30523-5256 |
| 20236584 | | HABERSHAM COUNTY TAX COMMISSIONER, C/O PERSONAL PROPERTY TAX, 130 JACOBS WAY STE 202, CLARKESVILLE GA 30523-5256 |
| 20236585 | + | HABERSHAM COUNTY, GA CONSUMER PROTECTION AGENCY, 130 JACOB'S WAY, CLARKESVILLE GA 30523-5254 |
| 20236587 | | HACCHE USA RETAIL LIMITED DBA GINGE, HACCHE USA RETAIL LTD DBA GINGER FO, UNIT B4, GLOUCESTERSHIRE, UNITED KINGDOM |
| 20236588 | | HACCHE USA RETAIL LIMITED DBA GINGE, UNIT B4, GLOUCESTERSHIRE, UNITED KINGDOM |
| 20236593 | + | HACK'S LANDSCAPING CREATIONS, LLC, 20 SUNFLOWER LANE, MILLVILLE PA 17846-8972 |
| 20236592 | + | HACK'S LANDSCAPING CREATIONS, LLC, 220 W 8TH STREET, BLOOMSBURG PA 17815-2502 |
| 20236591 | | HACKS LANDSCAPING CREATIONS, LLC, 20 SUNFLOWER LN, MILLVILLE PA 17846-8972 |
| 20236594 | + | HADDAD APPAREL GROUP, LTD, HADDAD APPAREL GROUP, LTD, 131 DOCKS CORNER ROAD, DAYTON NJ 08810-1531 |
| 20236595 | | HAERI HACIENDA PLAZA LLC, 3530 WILSHIRE BLVD STE 1860, LOS ANGELES CA 90010-2371 |
| 20236596 | + | HAGER CABINETS, 474 EASTERN BYPASS, ATTN: LINDA HAGER PACK, RICHMOND KY 40475-2326 |
| 20236598 | + | HAGER CABINETS, HAGER PACK, LINDA, 474 EASTERN BYPASS, ATTN: LINDA HAGER PACK, RICHMOND KY 40475-2326 |
| 20236597 | + | HAGER CABINETS, ATTN: LINDA HAGER PACK, 474 EASTERN BYPASS, RICHMOND KY 40475-2326 |
| 20236599 | | HAGERSTOWN CITY TAX COLLECTOR, 1 EAST FRANKLIN ST., HAGERSTOWN MD 21740-4978 |

| | | |
|---|---|---|
| 20236600 | + | HAIGHT BROWN & BONESTEEL LLP, 555 S FLOWER ST 45TH FL, LOS ANGELES CA 90071-2441 |
| 20236601 | + | HAIGHT BROWN & BONESTEEL LLP, ATTN: CHRIS STOUDER, 555 S FLOWER ST 45TH FL, LOS ANGELES CA 90071-2441 |
| 20236602 | | HAIN CELESTIAL GROUP INC, 15497 COLLECTION CTR DR, CHICAGO IL 60693-0154 |
| 20236603 | | HAIN CELESTIAL GROUP INC, HAIN CELESTIAL GROUP INC, 15497 COLLECTION CTR DR, CHICAGO IL 60693-0154 |
| 20236605 | | HAINING DELI FURNITURE CO., LTD., BROWN & JOSEPH, LLC C/O PETER GELDES, ITASCA IL 60143 |
| 20236606 | + | HAL WITHINGTON III, 21 GUILFORD COURT, EAST HAVEN CT 06512-2232 |
| 20236642 | + | HAL'S BEVERAGE LLC, 5765 48TH STREET, MASPETH NY 11378-2015 |
| 20236644 | + | HAL'S BEVERAGE LLC, HAL, 5765 48TH STREET, MASPETH NY 11378-2015 |
| 20236607 | + | HALE INJURY LAW LLC, 1661 W HORIZON RIDGE PWKY SUITE 200, HENDERSON NV 89012-3519 |
| 20236608 | | HALEON US SERVICES INC., HALEON US SERVICES, INC., PO BOX 640067, PITTSBURGH PA 15264-0067 |
| 20236609 | | HALEON US SERVICES INC., PO BOX 640067, PITTSBURGH PA 15264-0067 |
| 20236610 | | HALIFAX COUNTY, PO BOX 68, HALIFAX NC 27839-0068 |
| 20236611 | | HALIFAX COUNTY TAX COLLECTOR, PO BOX 68, HALIFAX NC 27839-0068 |
| 20236612 | | HALIFAX COUNTY, NC CONSUMER PROTECTION AGENCY, 10 NORTH KING STREET, HALIFAX NC 27839 |
| 20236613 | + | HALL & EVANS LLC, 1001 17TH ST STE 300, DENVER CO 80202-2084 |
| 20236614 | + | HALL & EVANS LLC, ATTN: RONALD NERODA, 1001 17TH ST STE 300, DENVER CO 80202-2084 |
| 20236615 | | HALL COUNTY BUILDING INSPTN, 440 PRIOR ST NE, GAINESVILLE GA 30501-3441 |
| 20236616 | + | HALL COUNTY TAX COLLECTOR, PO BOX 1579, GAINESVILLE GA 30503-1579 |
| 20236617 | + | HALL COUNTY TAX COMMISSIONER, PO BOX 1579, GAINESVILLE GA 30503-1579 |
| 20236618 | + | HALL COUNTY, GA CONSUMER PROTECTION AGENCY, 2875 BROWNS BRIDGE ROAD, GAINESVILLE GA 30504-5635 |
| 20236620 | + | HALL PARK LLC, C/O OLSEN TAGGART PLLC, P.O. BOX 3005, IDAHO FALLS ID 83403-3005 |
| 20236622 | | HALL PARK LLC, LOGAN HALL, PO BOX 50620, IDAHO FALLS ID 83405-0620 |
| 20236623 | | HALL PARK LLC, PO BOX 50620, IDAHO FALLS ID 83405-0620 |
| 20236619 | + | HALL PARK LLC, C/O BRAD HALL COMPANIES, 1568 E. 17TH ST., IDAHO FALLS ID 83404-6367 |
| 20236621 | + | HALL PARK LLC, C/O SOUTH FORK PROPERTY MANAGEMENT, PO BOX 50620, IDAHO FALLS ID 83405-0620 |
| 20236624 | | HALL PARK, LLC, C/O OLSEN TAGGART PLLC, ATTN: STEVEN L. TAGGART, ESQ., P.O. BOX 3005, IDAHO FALLS ID 83403-3005 |
| 20236626 | + | HALL PROPERTIES COMPANY, C/O BAYARD, P.A., ATTN: ERICKA F. JOHNSON, 600 N. MARKET STREET, SUITE 400, WILMINGTON DE 19801-3007 |
| 20236627 | + | HALLCO BUILDING LLC, 2760 ALTADENA LAKE DRIVE STE D, VESTAVIA AL 35243-3005 |
| 20236628 | + | HALLI BOSTIC, 5307 CROSS RIVER FALLS BLVD, DUBLIN OH 43016-6309 |
| 20236629 | | HALLIWELL ENGINEERING ASSOCIATES, LLC, PO BOX 675457, DETROIT MI 48267-5457 |
| 20236631 | + | HALLIWELL ENGINEERING ASSOCIATES, LLC, CORPORATION TRUST CENTER, 1209 ORANGE STREET, WILMINGTON DE 19801-1196 |
| 20236630 | + | HALLIWELL ENGINEERING ASSOCIATES, LLC, 865 WATERMAN AVE, EAST PROVIDENCE RI 02914-1300 |
| 20236632 | | HALLMART COLLECTIBLES INC, 11684 VENTURE BLVD STE 953, STUDIO CITY CA 91604-2699 |
| 20236633 | | HALLMART COLLECTIBLES INC, HALLMART COLLECTIBLES INC, 11684 VENTURE BLVD STE 953, STUDIO CITY CA 91604-2699 |
| 20236634 | | HALO CREATIVE & DESIGN AMERICAS LIM, HALO CREATIVE & DESIGN AMERICAS LIM, M/F 19 GOUGH STREET CENTRAL HONGKON, HONGKONG, CHINA |
| 20236635 | + | HALO LIFESTYLE LLC, HALO LIFESTYLE LLC, 64 BLEECKER STREET, NEW YORK NY 10012-2410 |
| 20236636 | + | HALPERN ENTERPRISES INC, 5200 ROSWELL RD, ATLANTA GA 30342-1915 |
| 20236637 | + | HALPERN ENTERPRISES, INC., HENRY PITTMAN, 5200 ROSWELL ROAD, ATLANTA GA 30342-1915 |
| 20236638 | + | HALPREN LAW FIRM INC, 28632 ROADSIDE DR STE 220, AGOURA HILLS CA 91301-6093 |
| 20236639 | + | HALS BEVERAGE LLC, 111 WILSHIRE BLVD, EDGEWOOD NY 11717-8332 |
| 20236646 | + | HAMBEY'S KINGS CANYON LLC, C/O BEACON ASSOCIATES, 1483 WEST SHAW AVENUE, FRESNO CA 93711-3608 |
| 20236645 | + | HAMBEYS KINGS CANYON LLC, 1483 W. SHAW AVENUE, FRESNO CA 93711-3608 |
| 20236647 | | HAMBLEN CO GENERAL DIST COURT, C/O TERESA WEST CLERK, 510 ALLISON ST, MORRISTOWN TN 37814-4057 |
| 20236649 | | HAMBLEN COUNTY CLERK, 511 W SECOND NORTH ST, MORRISTOWN TN 37814-3983 |
| 20236650 | + | HAMBLEN COUNTY TAX COLLECTOR, 511 W SECOND NORTH ST, MORRISTOWN TN 37814-3998 |
| 20236651 | + | HAMBLEN COUNTY, TN CONSUMER PROTECTION AGENCY, 510 ALLISON ST, MORRISTOWN TN 37814-4057 |
| 20236652 | | HAMBREYS KINGS CANYON LLC, 1483 W SHAW AVE, FRESNO CA 93711-3608 |
| 20236653 | | HAMBREYS KINGS CANYON LLC, C/O BEACON ASSOCIATES, 1483 W SHAW AVE, FRESNO CA 93711-3608 |
| 20236654 | | HAMEROFF LAW GROUP PC, 3443 E FT LOWELL RD STE 101, TUCSON AZ 85716-5669 |
| 20236656 | + | HAMILTON BEACH BRANDS, INC., ATTN TO: KATIE BRADSHAW, 4421 WATERFRONT DRIVE, GLEN ALLEN VA 23060-3375 |
| 20236657 | + | HAMILTON BEACH BRANDS, INC., ATTN: KATIE BRADSHAW, 4421 WATERFRONT DRIVE, GLEN ALLEN VA 23060-3375 |
| 20236655 | + | HAMILTON BEACH BRANDS, INC., MCGUIREWOODS LLP, C/O CASSANDRA SEPANIK SHOEMAKER, 2601 OLIVE STREET STE. 2100, DALLAS TX 75201-3604 |
| 20236658 | | HAMILTON BEACH/PROCTOR SILEX, PO BOX 602762, CHARLOTTE NC 28260-2762 |
| 20236661 | | HAMILTON CO HEALTH DIST., 250 WILLIAM HOWARD TAFT RD, CINCINNATI OH 45219-2629 |
| 20236663 | | HAMILTON COMMONS TEI EQUITIES LLC, 307 FELLOWSHIP RD STE 300, MOUNT LAUREL NJ 08054-1233 |
| 20236664 | + | HAMILTON COMMONS TEI EQUITIES LLC, ADAM WOLOSKY, METRO COMMERCIAL MANAGEMENT SERV, PROP MANAGER 307 FELLOWSHIP RD, STE 300, MOUNT LAUREL NJ 08054-1233 |
| 20236665 | + | HAMILTON COMMONS TEI EQUITIES LLC, METRO COMMERCIAL MGMT SERVICES, INC., A WOLOSKY, PROP MAN, 307 |

| | | |
|---|---|---|
| | | FELLOWSHIP RD, STE 300 307 FELLOWSHIP RD, STE 300, MOUNT LAUREL NJ 08054-1233 |
| 20236666 | + | HAMILTON COUNTY AUDITOR, LICENSE DIVISION, 138 E COURT ST #304, CINCINNATI OH 45202-1248 |
| 20236667 | | HAMILTON COUNTY CLERK, 625 GEORGIA AVE, CHATTANOOGA TN 37402-1425 |
| 20236668 | | HAMILTON COUNTY COURT, 1 N 8TH ST 297, NOBLESVILLE IN 46060-2605 |
| 20236669 | | HAMILTON COUNTY HEALTH DEPT, 18030 FOUNDATION DR STE A, NOBLESVILLE IN 46060-5406 |
| 20236672 | | HAMILTON COUNTY TRUSTEE, PO BOX 11047, CHATTANOOGA TN 37401-2047 |
| 20236673 | + | HAMILTON COUNTY, IN CONSUMER PROTECTION AGENCY, 1000 MAIN STREET, ROOM B-95 -, CINCINNATI OH 45202-1298 |
| 20236674 | + | HAMILTON COUNTY, OH CONSUMER PROTECTION AGENCY, 138 EAST COURT STREET, ROOM 402, CINCINNATI OH 45202-1226 |
| 20236675 | + | HAMILTON COUNTY, TN CONSUMER PROTECTION AGENCY, 625 GEORGIA AVE, CHATTANOOGA TN 37402-1425 |
| 20236676 | + | HAMILTON CROSSING BL LLC, ATTN: PAUL G. GHIDOTTI, VP, SECRETARY, 1533 LAKE SHORE DRIVE, COLUMBUS OH 43204-3897 |
| 20236677 | + | HAMILTON CROSSING BL LLC, 440 HAMILTON AVE, WHITE PLAINS NY 10601-1812 |
| 20236678 | + | HAMILTON INTERCHANGE PROPERTY, C/O NAI OHIO EQUITIES LLC, 605 S FRONT ST STE 200, COLUMBUS OH 43215-5777 |
| 20236679 | | HAMILTON MUNICIPAL COURT, 345 HIGH ST FL 2ND, HAMILTON OH 45011-6086 |
| 20236680 | + | HAMILTON TOWNSHIP MUA, 6101 THIRTEENTH ST, SUITE 211, MUNICIPAL UTILITIES AUTHORITY, MAYS LANDING NJ 08330-1870 |
| 20236681 | + | HAMILTON TWP DIV. OF HEALTH, PO BOX 00150, TRENTON NJ 08650-0150 |
| 20236684 | | HAMILTON VILLAGE STATION LLC, PHILLIPS EDISON-ARC SHOPPING CENTER, DEPT 3145, PO BOX 645414, PITTSBURGH PA 15264-5252 |
| 20236685 | | HAMILTON VILLAGE STATION LLC, PO BOX 645414, PITTSBURGH PA 15264-5252 |
| 20236686 | + | HAMILTON VILLAGE STATION LLC, SAUL EWING LLP, ATTN: MONIQUE B. DISABATINO, 1201 N MARKET ST STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20236683 | + | HAMILTON VILLAGE STATION LLC, SAUL EWING LLP, ATTN: TURNER N FALK, CENTRE SQUARE W 1500 MARKET ST 38TH FLR, PHILADELPHIA PA 19102-2184 |
| 20236682 | + | HAMILTON VILLAGE STATION LLC, C/O PHILLIPS EDISON & COMPANY, LTD, 11501 NORTHLAKE DRIVE, CINCINNATI OH 45249-1669 |
| 20236687 | + | HAMILTON, TERRI, WILLIS SPANGLER STARLING, FILIPPELLI, ESQ., PAUL, 4635 TRUEMAN BLVD, SUITE 100, HILLIARD OH 43026-2491 |
| 20236689 | | HAMMONDS CANDIES SINCE 1920 II LLC, 5735 N WASHINGTON ST, DENVER CO 80216-1321 |
| 20236691 | | HAMMONDS CANDIES SINCE 1920 II LLC, HC GROUP LLC, 5735 N WASHINGTON ST, DENVER CO 80216-1321 |
| 20236692 | + | HAMMONS HURST & ASSOCIATES, HAMMONS AND ASSOCIATES, INC., 325 DEAN A MCGEE AVE, OKLAHOMA CITY OK 73102-3481 |
| 20236693 | + | HAMPDEN COUNTY, MA CONSUMER PROTECTION AGENCY, 625 MAIN STREET, HAMPDEN MA 01036-9000 |
| 20236694 | | HAMPDEN-SYDNEY COLLEGE, 18 E MARKET ST, LEESBURG VA 20176-2828 |
| 20236695 | + | HAMPSHIRE COUNTY MAGISTRATE, COURT, CLERK, 50 HIGH ST STE 3, ROMNEY WV 26757-1848 |
| 20236696 | + | HAMPSHIRE COUNTY, MA CONSUMER PROTECTION AGENCY, N WESTERN DA OFFICE - HAMPSHIRE COUNTY, ONE GLEASON PLAZA, NORTHAMPTON MA 01060-3999 |
| 20236697 | | HAMPTON CITY TREASURER, PO BOX 3800, HAMPTON VA 23663-3800 |
| 20236698 | | HAMPTON FARMS, SEVERN PEANUT CO, PO BOX 149, SEVERN NC 27877-0149 |
| 20236699 | | HAMPTON FORGE LTD, 75 REMITTANCE DRIVE DEPT 1174, CHICAGO IL 60675-1174 |
| 20236700 | | HAMPTON PRODUCTS INTL CORP, 50 ICON, FOOTHILL RANCH CA 92610-3000 |
| 20236701 | | HAMPTON PRODUCTS INTL CORP, HAMPTON PRODUCTS INTL CORP, 50 ICON, FOOTHILL RANCH CA 92610-3000 |
| 20236702 | | HAMPTON REFRIGERATION SERVICE INC, 2711 N CULLEN AVE, EVANSVILLE IN 47715-2196 |
| 20236703 | | HAMPTON ROADS FINANCE CO LLC, PO BOX 1217, PORTSMOUTH VA 23705-1217 |
| 20236704 | | HANA FINANCIAL, HANA COMMERCIAL FINANCE INC, DEPT LA 24406, PASADENA CA 91185-4406 |
| 20236705 | | HANA FINANCIAL INC., DEPT LA 24406, PASADENA CA 91185-4406 |
| 20236706 | | HANCOCK COUNTY HEALTH DEPT, 111 AMERICAN LEGION PL STE 150, GREENFIELD IN 46140-2371 |
| 20236707 | | HANCOCK COUNTY HEALTH DEPT, JOLENE ZUROS, PO BOX 578, NEW CUMBERLAND WV 26047-0578 |
| 20236708 | + | HANCOCK COUNTY OH CTY. CONSUMER PROTECTTION AGENGY, ATTN: CONSUMER PROTECTION DIVISION, 300 S MAIN ST, FINDLAY OH 45840-3309 |
| 20236709 | + | HANCOCK COUNTY TAX COLLECTOR, PO BOX 458, 102 N COURT ST, NEW CUMBERLAND WV 26047-0458 |
| 20236711 | + | HANCOCK COUNTY, IN CONSUMER PROTECTION AGENCY, 9 E MAIN STREET, GREENFIELD IN 46140-2343 |
| 20236712 | + | HANCOCK COUNTY, WV CONSUMER PROTECTION AGENCY, PO BOX 485, 102 N COURT ST, NEW CUMBERLAND WV 26047-0485 |
| 20236713 | + | HANCOCK PUBLIC HEALTH, 2225 KEITH PKWY, FINDLAY OH 45840-4461 |
| 20236714 | | HANCOCK SUPERIOR COURT, 9 EAST MAIN ST #303, GREENFIELD IN 46140-2320 |
| 20236715 | + | HANCOCK-WOOD ELECTRIC COOPERATIVE, C/O BROOKE COTTERMAN, 1399 BUSINESS PARK DRIVE SOUTH, NORTH BALTIMORE OH 45872-8716 |
| 20236719 | | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC., PO BOX 190, NORTH BALTIMORE OH 45872-0190 |
| 20236720 | | HANDCRAFT MFG, HANDCRAFT MFG, PO BOX 88926, CHICAGO IL 60695-1851 |
| 20236722 | | HANDY LAUNDRY PRODUCTS CORP, 11 LEMBERG CT., #302, MONROE NY 10950-6469 |
| 20236723 | | HANDY LAUNDRY PRODUCTS CORP, HANDY LAUNDRY PRODUCTS CORP, 11 LEMBERG CT #302, MONROE NY 10950-6469 |
| 20236724 | | HANDYS HOTELS & RENTALS, 197 PEARL ST STE 100, ESSEX JUNCTION VT 05452-3063 |

| | | |
|---|---|---|
| 20236725 | | HANES BRANDS INC, HANES BRANDS INC, 21692 NETWORK PL, CHICAGO IL 60673-1216 |
| 20236726 | + | HANEY, PATRICK V. BIG LOTS STORES, INC., VAN KAMPEN LAW, PC, VAN KAMPEN, ESQ., JOSHUA R., 315 E WORTHINGTON AVE, CHARLOTTE NC 28203-4711 |
| 20236727 | + | HANFORD ALARM PROGRAM, DEPT LA 25484, PASADENA CA 91185-0001 |
| 20236728 | | HANFORD MALL 2020, LLC, C/O DUSTIN P. BRANCH, ESQ., BALLARD SPAHR LLP, 2029 CENTURY PARK EAST, SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20236729 | | HANFORD POLICE DEPT, 425 N IRWIN ST, HANFORD CA 93230-4425 |
| 20236730 | | HANG ZHOU SHENGYI TEXTILE CO.,LTD, NO. 501-98 DONGRUI 4TH RD, XIAOSHAN DISRTICT, HANGZHOU 311200, CHINA |
| 20236731 | | HANG ZHOU SHENGYI TEXTILE CO.,LTD, NO.501-98 DONGRUI 4TH RD, XIAOSHAN DISRTICT, HANGZHOU,CN 311200, CHINA |
| 20236733 | + | HANGORA LIMITED LIABILITY COMPANY, C/O THE WOODMONT COMPANY, 2100 W 7TH STREET, FORT WORTH TX 76107-2306 |
| 20236734 | | HANGORA LIMITED LIABILTY CO, 2100 W 7TH ST, FORT WORTH TX 76107-2306 |
| 20236735 | + | HANGORA LTD LIAB COMP., A TX LTD LIAB COMP., CATHY PATTERSON - THE WOODMONT COMPANY, 2100 WEST 7TH STREET, FORT WORTH TX 76107-2306 |
| 20236736 | + | HANGORA LTD LIAB COMP., A TX LTD LIAB COMP., MARK J. PETROCCHI, 2200 FOREST PARK BLVD., FORT WORTH TX 76110-1732 |
| 20236737 | | HANGORA LTD LIABILTY COMP., A TX LTD LIAB COMP., C/O THE WOODMONT COMPANY, ATTN: CATHY PATTERSON, 2100 WEST 7TH STREET, FORT WORTH TX 76107-2306 |
| 20236738 | | HANGORA LTD LIABILTY COMP., A TX LTD LIAB COMP., C/O LAW OFFICES OF JAY E. REEDY, ATTN: JAY E. REEDY, 1770 RUFE SNOW DRIVE STE. B, KELLER TX 76248-5668 |
| 20236740 | | HANGZHOU BACKYARD OUTDOOR PRODUCT C, HANGZHOU BACKYARD OUTDOOR PRODUCT C, ROOM 213, NO.30 TIANCHUANG GARDEN,, HANGZHOU, CHINA |
| 20236741 | | HANGZHOU SHENGYI TEXTILE CO, 173 XIAOSHOU E RD., XIAOSHAN, HANGZHOU, ZHEJIANG SHENG 311200, CHINA |
| 20236742 | | HANGZHOU SHENGYI TEXTILE CO, HANGZHOU SHENGYI TEXTILE CO., LTD, XINLINZHOU,XIAOSHAN, HANGZHOU, CHINA |
| 20236743 | | HANGZHOU SHENGYI TEXTILE CO, XINLINZHOU,XIAOSHAN, HANGZHOU, CHINA |
| 20236744 | | HANGZHOU SHENGYI TEXTILE CO., LTD, NO 173 XIAOSHAO EAST ROAD, XIAOSHAN HANGZHOU, HANG ZHOU 311201, CHINA |
| 20236745 | | HANGZHOU SHENGYI TEXTILE CO., LTD, NO 173 XIAOSHAO EAST ROAD, XIAOSHAN, HANG ZHOU, CHINA |
| 20236746 | | HANGZHOU SHENGYI TEXTILE CO., LTD, NO 173 XIAOSHAO EAST ROAD, XIAOSHAN, HANG ZHOU 311201, CHINA |
| 20236747 | + | HANGZHOU TIANYUAN PET PRODUCTS CO., LTD., BROWN & JOSEPH, LLC, C/O PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20236749 | | HANGZHOU UNION DECO CO., LTD, 7F, 529 NORTH ZONGZE ROAD, YIWU CHINA 322007, CHINA |
| 20236748 | | HANGZHOU UNION DECO CO., LTD, 7F, 529 NORTH ZONGZE ROAD, YIWU ZHEJIANG 322007, CHINA |
| 20236750 | | HANGZHOU UNION DECO CO., LTD, 7F,529 NORTH ZONGZE ROAD, YIWU 322007, CHINA |
| 20236752 | | HANGZHOU UNION DECO CO., LTD, F, 529 NORTH ZONGZE ROAD, YIWU 322007, YIWU CHINA |
| 20236751 | | HANGZHOU UNION DECO CO., LTD, URRON HONE CO LTD 7F, 529 NORTH ZONGZE ROAD HWU, CHINA CNU SE 2007 YIWU, ZHEJIANG 322007, CHINA |
| 20236739 | | HANGZHOU UNION DECO CO.,LTD, 11TH/F,BUILDA,HUAXINGPIONEERBL, HANGZHOU, CHINA |
| 20236753 | | HANGZHOU UNION DECO CO.,LTD, HANGZHOUUNIONDECOCO.,LTD, 11TH/F,BUILDA,HUAXINGPIONEERBL, HANGZHOU, CHINA |
| 20236754 | | HANGZHOU WENTONG CRAFTS FURNITURE, MANUFACTURING CO LTD, CRYSTAL INDUSTRY ZONE QIANTAN TOWN, HANGZHOU, CHINA |
| 20236755 | + | HANK'S BEVERAGE CO., 963 STREET ROAD, SOUTHAMPTON PA 18966-4728 |
| 20236756 | + | HANK'S BEVERAGE CO., LIBERTY BEVERAGE GROUP, 963 STREET ROAD, SOUTHAMPTON PA 18966-4728 |
| 20236757 | | HANMARK INDUSTRIES LTD, 4TH FL NO 99 CHANG E RD SEC 2, TAIPEI, TAIWAN |
| 20236758 | | HANOVER CIRCUIT COURT, PO BOX 39, HANOVER VA 23069-0039 |
| 20236759 | | HANOVER COUNTY TREASURES OFF., PO BOX 430, HANOVER VA 23069-0430 |
| 20236760 | + | HANS-MILL CORP, HANS-MILL CORP, 5406 WEST 1ST STREET, JACKSONVILLE FL 32254-1648 |
| 20236761 | + | HANSON BEVERAGE SERVICE, PUREFACT INC, 355 W MAIDEN LANE, ST JOSEPH MI 49085-9553 |
| 20236762 | | HAP PROPERTY OWNER LP, PO BOX 945084, ATLANTA GA 30394-5084 |
| 20236763 | + | HAP PROPERTY OWNER, LP, C/O CORE PROPERTY CAPITAL, 410 PEACHTREE PARKWAY SUITE 4165, CUMMING GA 30041-7432 |
| 20236764 | + | HAPAG-LLOYD, 3 RAVINIA DR, SUITE 1600, ATLANTA GA 30346-2133 |
| 20236765 | | HAPAG-LLOYD, BALLINDAMM 25, HAMBURG 20095, GERMANY |
| 20236766 | + | HAPAG-LLOYD (AMERICA) LLC, 401 E JACKSON ST, TAMPA FL 33602-5228 |
| 20236767 | + | HAPAG-LLOYD (AMERICA), LLC, 3 RAVINIA DRIVE, SUITE 1600, ATLANTA GA 30346-2133 |
| 20236768 | | HAPAG-LLOYD AKTIENGESELLSCHAFT, BALLINDAMM 25, HAMBURG 20095, GERMANY |
| 20236769 | | HAPAG-LLOYD AKTIENGESELLSCHAFT, BALLINDAMM 25, HAMBURG HH 20095, GERMANY |
| 20236771 | | HAPPY KID TOY GROUP LTD, HAPPY KID TOY GROUP LTD, RM 410, 4TH FLOOR, HOUSTON CENTRE,, KOWLOON, CHINA |
| 20236772 | | HAPPY KID TOY GROUP LTD, RM 410, 4TH FLOOR, HOUSTON CENTRE,, KOWLOON, HONG KONG |
| 20236773 | | HAPPY KID TOY GROUP LTD., ROOM 410-411, 4/F HOUSTON CENTRE, 63 MODY ROAD TSIM SHA TSUI EAST, KOWLOON, HONG KONG, CHINA |
| 20236774 | + | HAPPY PRODUCTS, INC. (PILLOW PAD), SQUIRE PATTON BOSS (US) LLP, FRAZIER, ESQ., TAMARA D., 1841 PAGE MILL RD, SUITE 150, PALO ALTO CA 94304-1217 |

| 20236775 | | HAPPY TAILS, 1931 E. MILLS AVE, EL PASO TX 79901-1928 |
|---|---|---|
| 20236776 | | HAPPY TAILS, HAPPY TAILS, 1931 E. MILLS AVE, EL PASO TX 79901-1928 |
| 20236778 | | HAPPY TREE NUTS LLC, 18144 ROAD 20, MADERA CA 93637-9246 |
| 20236779 | | HAPPY TREE NUTS LLC, HAPPY TREE NUTS, 18144 ROAD 20, MADERA CA 93637-9246 |
| 20236780 | | HARARY GROUP LLC, 2400 ROUTE 1, NORTH BRUNSWICK NJ 08902-4303 |
| 20236781 | + | HARBOND ASSOC LIMITED PARTNEESHIP, 100 OWINGS CT STE 4, REISTERSTOWN MD 21136-3048 |
| 20236782 | + | HARBOR CAPITAL LEASING, INC., 7901 SOUTHPARK PLAZA SUITE 204, LITTLETON CO 80120-4505 |
| 20236783 | + | HARBOR INDUSTRIES INC, 14130 172ND AVE, GRAND HAVEN MI 49417-9446 |
| 20236784 | + | HARBOR SWEETS, 85 LEAVITT STREET, SALEM MA 01970-5599 |
| 20236785 | + | HARBOR SWEETS, HS CHOCOLATES LLC DBA HARBOR SWEETS, 85 LEAVITT STREET, SALEM MA 01970-5546 |
| 20236786 | | HARBORCREEK TOWNSHIP OPI, 5601 BUFFALO RD, HARBORCREEK PA 16421-1698 |
| 20236787 | + | HARD FIRE SUPPRESSION SYSTEM, 400 E WILSON BRIDGE RD STE A, WOTHINGTON OH 43085-0006 |
| 20236789 | + | HARD FIRE SUPPRESSION SYSTEMS INC, 400 A. WILSON BRIDGE RD, WORTHINGTON OH 43085-0006 |
| 20236788 | | HARD FIRE SUPPRESSION SYSTEMS INC, 40 E WILSON BRIDGE RD STE A, WORTHINGTON OH 43085-2363 |
| 20236790 | #+ | HARDIN & HUGHES LLP, 2121 14TH STREET, TUSCALOOSA AL 35401-2926 |
| 20236791 | | HARDIN COUNTY AUDITOR, COURTHOUSE, FL 2ND, KENTON OH 43326 |
| 20236792 | | HARDIN COUNTY CLERK, PO BOX 1030, ELIZABETHTOWN KY 42702-1030 |
| 20236793 | | HARDIN COUNTY SHERIFF, 150 N PROVIDENT WAY STE 101, ELIZABETHTOWN KY 42701-8935 |
| 20236794 | + | HARDIN COUNTY TAX COLLECTOR, 150 N PROVIDENT WAY, STE 101, ELIZABETHTOWN KY 42701-8935 |
| 20236796 | + | HARDIN COUNTY, KY CONSUMER PROTECTION AGENCY, 150 NORTH PROVIDENT WAY, ELIZABETHTOWN KY 42701-8920 |
| 20236798 | | HARDY COURT SHOPPING CENTER, PO BOX 129, GULFPORT MS 39502-0129 |
| 20236799 | | HARDY COURT SHOPPING CENTER, WRITE WARD HATTEN & GUEL, PO BOX 129, GULFPORT MS 39502-0129 |
| 20236797 | + | HARDY COURT SHOPPING CENTER, C/O WRIGHT, WARD, HATTEN AND GUEL, PLLC, PO BOX 129, GULFPORT MS 39502-0129 |
| 20236800 | + | HARDY QUALITY AIR INC, 400 AIRPORT BLVD, WATSONVILLE CA 95076-2002 |
| 20236801 | | HARFORD COMMONS ASSOC LLP, PO BOX 4597, TIMONIUM MD 21094-4597 |
| 20236802 | | HARFORD COUNTY CLERK OF, 20 W COURTLAND ST, BEL AIR MD 21014-3783 |
| 20236803 | | HARFORD COUNTY ENVIRONMENTAL HEALTH, PO BOX 797, BEL AIR MD 21014-0797 |
| 20236804 | | HARFORD COUNTY GOVERNMENT, PO BOX 64069, BALTIMORE MD 21264-4069 |
| 20236805 | + | HARFORD CTY. MD, DEPT OF TREASURY, PO BOX 609, BEL AIR MD 21014-0609 |
| 20236808 | + | HARFORD CTY. MD CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 220 S. MAIN STREET, BEL AIR MD 21014-3820 |
| 20236809 | | HARIBO OF AMERICA INC, 28815 NETWORK PLACE, CHICAGO IL 60673-1288 |
| 20236810 | | HARIBO OF AMERICA INC, HARIBO OF AMERICA INC, 28815 NETWORK PLACE, CHICAGO IL 60673-1288 |
| 20236811 | + | HARING TOWNSHIP UTILITY DEPARTMENT, 515 BELL AVE, CADILLAC MI 49601-1109 |
| 20236814 | | HARLAN CITY TAX COLLECTOR, P.O. BOX 783, HARLAN KY 40831-0783 |
| 20236815 | | HARLAN COUNTY HC, 402 E CLOVER ST, HARLAN KY 40831-2312 |
| 20236816 | + | HARLAN COUNTY, KY CONSUMER PROTECTION AGENCY, 210 EAST CENTRAK STREET, SUITE 205, PO BOX 670, HARLAN KY 40831-0670 |
| 20236817 | + | HARLAN ENTERPRISE, HARLAN NEWSMEDIA LLC, PO BOX 368, FRANKFORT KY 40602-0368 |
| 20236818 | | HARMONY SHOPPING PLAZA LLC, 3980 TAMPA RD STE 205, OLDSMAR FL 34677-3223 |
| 20236820 | + | HARMONY SHOPPING PLAZA, LLC, FORESIGHT PROPERTY SERVICES, LLC, TRIFON HOUVARDAS, 3980 TAMPA ROAD SUITE 205, OLDSMAR FL 34677-3223 |
| 20236821 | + | HARMONY SHOPPING PLAZA, LLC, TRIFON HOUVARDAS, FORESIGHT PROPERTY SERVICES, LLC, 3980 TAMPA ROAD, SUITE 205, OLDSMAR FL 34677-3223 |
| 20236822 | + | HARMONY SHOPPING PLAZA, LLC, C/O SETH P. TRAUB, ESQ., 101 E. KENNEDY BOULEVARD, SUITE 2800, TAMPA FL 33602-5150 |
| 20236826 | + | HARNETT COUNTY, NC CONSUMER PROTECTION AGENCY, 301 W CORNELIUS HARNETT BLVD., LILLINGTON NC 27546-5108 |
| 20236827 | + | HAROLD MARTIN AND JOE POWELL SHELTON LTD, P.O. BOX 169, MCMINNVILLE TN 37111-0169 |
| 20236832 | + | HAROLDS HEIRS LLC, MICHAEL D. MUELLER & WILLIAMS MULLEN, 200 SOUTH 10TH STREET, SUITE 1600, RICHMOND VA 23219-4061 |
| 20236828 | | HAROLDS HEIRS LLC, 2513 RAEFORD RD, FAYETTEVILLE NC 28305-5089 |
| 20236831 | + | HAROLDS HEIRS LLC, GODWIN , CHRISTOPHER, 2513 RAEFORD RD, FAYETTEVILLE NC 28305-5089 |
| 20236833 | + | HAROLDS HEIRS LLC, C/O CONNOLLY GALLAGHER LLP, ATTN: KAREN C. BIFFERATO, 1201 N. MARKET STREET 20TH FLOOR, WILMINGTON DE 19801-1147 |
| 20236830 | + | HAROLDS HEIRS LLC, C/O PLAYER MCLEAN LLP, ATTN: LONNIE M. PLAYER, JR., 1019 HAY STREET, FAYETTEVILLE NC 28305-5315 |
| 20236834 | + | HAROLDS HEIRS, LLC, C/O LONNIE M. PLAYER, JR., 1019 HAY STREET, FAYETTEVILLE NC 28305-5315 |
| 20236835 | + | HAROLDS HEIRS, LLC, C/O MICHAEL D. MUELLER, WILLIAMS MULLEN, 200 S. 10TH STREET SUITE 1600, RICHMOND VA 23219-4061 |
| 20236836 | | HARRIS & MACNEIL, 7942 W BELL RD STE C5 #239, GLENDALE AZ 85308-8710 |
| 20236837 | + | HARRIS CADDELL & SHANKS PC, PO BOX 2688, DECATUR AL 35602-2688 |
| 20236838 | | HARRIS CENTRAL APPRAISAL DISTRICT, P.O. BOX 920975, HOUSTON TX 77292-0975 |
| 20236848 | | HARRIS CO ESD # 12, PO BOX 4576, HOUSTON TX 77210-4576 |

| | | |
|---|---|---|
| 20236853 | | HARRIS CO ESD # 48, PO BOX 4576, HOUSTON TX 77210-4576 |
| 20236855 | | HARRIS CO ESD #08, PO BOX 4576, HOUSTON TX 77210-4576 |
| 20236858 | | HARRIS CO ESD #09, PO BOX 4576, HOUSTON TX 77210-4576 |
| 20236861 | | HARRIS CO ESD #11, PO BOX 4576, HOUSTON TX 77210-4576 |
| 20236865 | | HARRIS CO ESD #29, PO BOX 4576, HOUSTON TX 77210-4576 |
| 20236867 | | HARRIS COUNTY, 2221 WEST LOOP SOUTH STE 100, HOUSTON TX 77027-3501 |
| 20236868 | | HARRIS COUNTY, ENVIRONMENTAL PUBLIC HEALTH DIV, 2221 WEST LOOP SOUTH STE 100, HOUSTON TX 77027-3501 |
| 20236869 | + | HARRIS COUNTY ALARM DETAIL, 9418 JENSEN DR STE A, HOUSTON TX 77093-6840 |
| 20236870 | | HARRIS COUNTY CLERK, PO BOX 1525, HOUSTON TX 77251-1525 |
| 20236871 | | HARRIS COUNTY FWSD, 11111 KATY FREEWAY STE 725, HOUSTON TX 77079-2197 |
| 20236873 | | HARRIS COUNTY MUD #285, PO BOX 4383, HOUSTON TX 77210-4383 |
| 20236874 | + | HARRIS COUNTY MUD #81 (HARRIS), P O BOX 4383, HOUSTON TX 77210-4383 |
| 20236875 | | HARRIS COUNTY MUD 102, PO BOX 3150, HOUSTON TX 77253-3150 |
| 20236876 | | HARRIS COUNTY MUD 81, PO BOX 3150, HOUSTON TX 77253-3150 |
| 20236878 | + | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 191, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20236877 | + | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 191, 11111 KATY FREEWAY, SUITE 725, HOUSTON TX 77079-2175 |
| 20236879 | + | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 285, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, MELISSA E VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20236880 | + | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 81, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20236882 | + | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #102, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20236884 | + | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #191, 11111 KATY FREEWAY, SUITE 725, P.O. BOX 1368, HOUSTON TX 77251-1368 |
| 20236889 | + | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #285, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20236887 | | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #285, 6935 BARNEY ROAD, SUITE 110, 111 E LOCUST, HOUSTON TX 77092 |
| 20236890 | + | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #81, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20236894 | + | HARRIS COUNTY, TX CONSUMER PROTECTION AGENCY, HARRIS COUNTY DISTRICT ATTORNEYS OFFI, 1201 FRANKLIN ST., SUITE 600, HOUSTON TX 77002-1930 |
| 20236895 | + | HARRIS DIVERSIFIED SERVICES INC, 8014 CUMMING HWY, STE 403, CANTON GA 30115-2040 |
| 20236896 | + | HARRIS LAW LLC, PO BOX 711, NIXA MO 65714-0711 |
| 20236897 | + | HARRIS TEA COMPANY LLC, 344 NEW ALBANY RD, MOORESTOWN NJ 08057-1190 |
| 20236899 | + | HARRIS TEA COMPANY LLC, 344 NEW ALBANY ROAD, MORRESTOWN NJ 08057-1190 |
| 20236898 | + | HARRIS TEA COMPANY LLC, HARRIS TEA COMPANY LLC, 344 NEW ALBANY RD, MOORESTOWN NJ 08057-1190 |
| 20236900 | + | HARRISON 13 5TH ST., LLC, C/O MARY JO SHELDON-DIVITO, 7372 N. CAMINO SIN VACAS, TUCSON AZ 85718-1268 |
| 20236901 | + | HARRISON 13 5TH ST., LLC, THE ROSNER LAW GROUP LLC, FREDERICK B. ROSNER, ZHAO (RUBY) LIU, 824 N. MARKET ST STE 810, WILMINGTON DE 19801-4939 |
| 20236902 | | HARRISON 135TH ST LLC, 7372 N CAMINO SIN VACAS, TUCSON AZ 85718-1268 |
| 20236903 | + | HARRISON 135TH ST., LLC, FURRIER, GREG, 7372 N CAMINO SIN VACAS, TUCSON AZ 85718-1268 |
| 20236904 | | HARRISON CAD, PO BOX 818, MARSHALL TX 75671-0818 |
| 20236906 | | HARRISON CENTRAL APPRAISAL DISTRICT, P.O. BOX 818, MARSHALL TX 75671-0818 |
| 20236909 | + | HARRISON CENTRAL APPRAISAL DISTRICT, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
| 20236910 | | HARRISON CLARKSBURG HEALTH DEP, 330 W MAIN ST, CLARKSBURG WV 26301-2910 |
| 20236911 | + | HARRISON CLARKSBURG HEALTH DEPT, 330 W MAIN STREET, CLARKSBURG WV 26301-2910 |
| 20236912 | + | HARRISON COUNTY (MS) TAX COLLECTOR, P.O. BOX 1270, GULFPORT MS 39502-1270 |
| 20236913 | + | HARRISON COUNTY (MS) TAX COLLECTOR, P.O. BOX 175, GULFPORT MS 39502-0175 |
| 20236914 | | HARRISON COUNTY COURT, COURTHOUSE, 100 W MARKET ST, CADIZ OH 43907-1132 |
| 20236915 | | HARRISON COUNTY KY, PO BOX 708, CYNTHIANA KY 41031-0708 |
| 20236916 | + | HARRISON COUNTY SHERIFF, 301 W MAIN ST, CLARKSBURG WV 26301-2978 |
| 20236917 | | HARRISON COUNTY TAX, COURTHOUSE, CYNTHIANA KY 41031 |
| 20236918 | | HARRISON COUNTY TAX COLLECTOR, PO BOX 1270, GULFPORT MS 39502-1270 |
| 20236919 | + | HARRISON COUNTY TAX OFFICE, C/O BETTY WRIGHT,TAX COLLECTOR, PO BOX 967, MARSHALL TX 75671-0967 |
| 20236920 | + | HARRISON COUNTY, MS CONSUMER PROTECTION AGENCY, 1801 23RD AVENUE, GULFPORT MS 39501-2964 |
| 20236921 | + | HARRISON COUNTY, TX CONSUMER PROTECTION AGENCY, 200 WEST HOUSTON, MARSHALL TX 75670-4053 |
| 20236922 | | HARRISON COUNTY, WV CONSUMER PROTECTION AGENCY, 229 STHIRD ST, CLARKSBURG WV 26301 |
| 20236923 | | HARRISON FIRE DEPARTMENT, 120 SOUTH SPRING STREET, HARRISON AR 72601-5104 |
| 20236924 | + | HARRISON MANAGEMENT GROUP LLC, 3203 E SANGAMON AVE, SPRINGFIELD IL 62702-2132 |
| 20236926 | | HARRISON MEMORIAL HOSPITAL, PO BOX 436728, LOUISVILLE KY 40253-6728 |
| 20236927 | | HARRISON OH PARTNERS LLC, 2926 FOSTER CREIGHTON DR, NASHVILLE TN 37204-3719 |
| 20236931 | + | HARRISON OH PARTNERS, LLC, BASS, BERRY & SIMS PLC, C/O PAUL G. JENNINGS, 21 PLATFORM WAY SOUTH, SUITE 3500, NASHVILLE TN 37203-8033 |

| | | |
|---|---|---|
| 20236932 | + | HARRISON OH PARTNERS, LLC, DEGEORGE, CHANDLER, 2926 FOSTER CREIGHTON DR, NASHVILLE TN 37204-3719 |
| 20236930 | + | HARRISON OH PARTNERS, LLC, ATTN: PAUL G. JENNINGS, C/O BASS, BERRY & SIMS PLC, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033 |
| 20236929 | + | HARRISON OH PARTNERS, LLC, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20236933 | | HARRISON TOWNSHIP, PA-WATER AUTHORITY, PO BOX 6052, HERMITAGE PA 16148-1052 |
| 20236934 | + | HARRISON TWP OCCUP TAX COLL., PO BOX 376, NATRONA HEIGHTS PA 15065-0376 |
| 20236935 | + | HARRISON UTILITIES, 300 GEORGE ST, HARRISON OH 45030-1515 |
| 20236937 | + | HARRY AND DAVID LLC, HARRY AND DAVID LLC, PO BOX 712, MEDFORD OR 97501-0712 |
| 20236941 | + | HART ESTATE INVESTMENT COMP., A CA GEN PARTNERSHIP, ATTN: DREW S. MCGEHRIN, C/O DUANE MORRIS LLP, 1201 N. MARKET STREET SUITE 501, WILMINGTON DE 19801-1160 |
| 20236940 | | HART ESTATE INVESTMENT COMP., A CA GEN PARTNERSHIP, ATTN: MARCUS O. COLABIANCHI, C/O DUANE MORRIS LLP, ONE MARKET PLAZA SUITE 2200, SAN FRANCISCO CA 94105-1127 |
| 20236944 | + | HART ESTATE INVESTMENT COMPANY, 1101 GREEN STREET, SAN FRANCISCO CA 94109-2012 |
| 20236945 | + | HART ESTATE INVESTMENT COMPANY, ATTN: ERIC GABRIELSEN, 1101 GREEN STREET, SAN FRANCISCO CA 94109-2012 |
| 20236943 | | HART ESTATE INVESTMENT COMPANY, 1475 TERMINAL WAY STE A, RENO NV 89502-3432 |
| 20236947 | + | HARTFORD COUNTY, CT CONSUMER PROTECTION AGENCY, 550 MAIN ST., SUITE 001, HARTFORD CT 06103-2913 |
| 20236948 | + | HARTFORD COURANT, TRIBUNE PUBLISHING COMPANY LLC, PO BOX 8026, WILLOUGHBY OH 44096-8026 |
| 20236950 | | HARTLAND RUN LLLP, 40 YORK RD STE 300, TOWSON MD 21204-5266 |
| 20236951 | | HARTT TRANSPORTATION, 262 BOMARC RD, BANGOR ME 04401-2655 |
| 20236952 | | HARTVILLE INCOME TAX DEPT, VILLAGE OF HARTVILLE, PO BOX 760, HARTVILLE OH 44632-0760 |
| 20236953 | | HARTZ MOUNTAIN CORP, 14971 COLLECTION CENTER DR, CHICAGO IL 60693-0149 |
| 20236954 | | HARVEST CREDIT MANAGEMENT VII LLC, PO BOX 23200, LOUISVILLE KY 40223-0200 |
| 20236955 | + | HARVEST HILL BEVERAGE COMPANY, HARVEST HILL BEVERAGE COMPANY, 1 HIGH RIDGE PARK, STAMFORD CT 06905-1323 |
| 20236956 | | HARVEY A TOLSON, 7150 W CENTRAL AVE STE 200, TOLEDO OH 43617-1163 |
| 20236957 | + | HARVEYCO LLC, 7150 W CENTRAL AVE, SUITE 200, TOLEDO OH 43617-1163 |
| 20236958 | + | HARVEYCO, LLC, HARVEY A. TOLSON, TOLSON ENTERPRISES, INC., 7150 W CENTRAL AVE, STE 200, TOLEDO OH 43617-1163 |
| 20236959 | + | HARVEYCO, LLC, TOLSON ENTERPRISES, INC., 7150 W CENTRAL AVE, STE 200, STE 200, TOLEDO OH 43617-1163 |
| 20236960 | | HASBRO INC, HASBRO INC, PO BOX 281480, ATLANTA GA 30384-1481 |
| 20236961 | | HASBRO INC CLOSEOUTS & SPEC BUYS, 200 NARRAGANSETT PK DR, EAST PROVIDENCE RI 02916-1031 |
| 20236962 | | HASBRO INTERNATIONAL TRADING, HASBRO INTERNATIONAL TRADING, 1308 WORLD COMMERCE CTR, KOWLOON, CHINA |
| 20236963 | + | HASKEL TRADING, HASKEL TRADING INC, PO BOX 128, CEDARHURST NY 11516-0128 |
| 20236964 | + | HASKEL TRADING, PO BOX 128, CEDARHURST NY 11516-0128 |
| 20236968 | + | HASKELL, 111 RIVERSIDE AVENUE, JACKSONVILLE FL 32202-4950 |
| 20236970 | | HASLAM FIRM, ROBERT E HASLAM INC, 5608 MALVEY AVE STE 400, FT WORTH TX 76107-5163 |
| 20236971 | | HASSON LAW LLC, 9385 SW LOCUST ST, TIGARD OR 97223-6632 |
| 20236972 | + | HATCHER, THERESA, WINTERS & YONKER, PA, SMITH, ESQ., CHRISTOPHER, PO BOX 3342, TAMPA FL 33601-3342 |
| 20236973 | | HATTIESBURG AMERICAN, GANNETT RIVER STATES PUBLISHING CO, PO BOX 677577, DALLAS TX 75267-7577 |
| 20236974 | | HAUCK HOLDINGS, HAROLD S. FRY, C/O HAUCK HOLDINGS LTD, 4334 GLENDALE-MILFORD RD, CINCINNATI OH 45242-3706 |
| 20236975 | + | HAUCK HOLDINGS ALEXANDRIA LLC, 4334 GLENDALE MILFORD ROAD, CINCINNATI OH 45242-3706 |
| 20236979 | | HAUCK HOLDINGS ALEXANDRIA LLC, HAUCK HOLDINGS LTD, 4334 GLENDALE-MILFORD RD, CINCINNATI OH 45242-3706 |
| 20236978 | + | HAUCK HOLDINGS ALEXANDRIA LLC, C/O PHILOMENA ASHDOWN, 1739 CHURCHWOOD DR, CINCINNATI OH 45238-1901 |
| 20236977 | + | HAUCK HOLDINGS ALEXANDRIA LLC, ASHDOWN LAW INC., PHILOMENA S ASHDOWN, 810 SYCAMORE STREET STE 2200, CINCINNATI OH 45202-0034 |
| 20236980 | | HAUCK HOLDINGS ALEXANDRIA, LLC, C/O HAUCK HOLDINGS LTD, 4334 GLENDALE-MILFORD RD, CINCINNATI OH 45242-3706 |
| 20236984 | + | HAUCK HOLDINGS CLEVELAND BLD LLC, HAUCK HOLDINGS CLEVELAND BLD LLC, C/O PHILOMENA S ASHDOWN, 1739 CHURCHWIID DR, CINCINNATI OH 45238-1901 |
| 20236981 | | HAUCK HOLDINGS CLEVELAND BLD LLC, 4334 GLENDALE MILFORD RD, CINCINNATI OH 45242-3706 |
| 20236982 | + | HAUCK HOLDINGS CLEVELAND BLD LLC, 4334 GLENDALE MILFORDROAD, CINCINNATI OH 45242-3706 |
| 20236985 | | HAUCK HOLDINGS CLEVELAND BLD LLC, HAUCK HOLDINGS TENNESSEE LTD, 4334 GLENDALE MILFORD RD, CINCINNATI OH 45242-3706 |
| 20236983 | | HAUCK HOLDINGS CLEVELAND BLD LLC, ASHDOWN LAW INC., PHILOMENA S ASHDOWN, 810 SYCAM0RE STREET STE 220, CINCINNATI OH 45202 |
| 20236986 | + | HAUCK HOLDINGS CLEVELAND BLD, LLC, C/O HAUCK HOLDINGS, 4334 GLENDALE MILFORD RD, CINCINNATI OH 45242-3706 |
| 20236987 | + | HAUG LAW GROUP A LLC, 8237 DUNWOODY PLACE BLDG 18, ATLANTA GA 30350-3302 |
| 20236988 | + | HAUL AWAY MOVERS AND REMOVAL LLC, 1904 STOLZ ROAD A+B, VICTORIA TX 77901-6248 |
| 20236993 | + | HAULIN ACE, 1306 REYNOLDS RIDGE CIR #1G, GREENSBORO NC 27409-9838 |
| 20236994 | + | HAULIN ASSETS LLC, PO BOX 12044, TOLEDO OH 43612-0044 |
| 20236995 | | HAUPPAGE PROPERTIES LLC, 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW NY 11554-1703 |

| | | |
|---|---|---|
| 20236996 | | HAUPPAUGE PROPERTIES LLC, 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW NY 11554-1703 |
| 20236997 | | HAUPPAUGE PROPERTIES LLC, 700-130-110A-0001, 1975 HEMPSTEAD TURNPIKE STE 309, EAST MEADOW NY 11554-1703 |
| 20236998 | | HAUPPAUGE PROPERTIES LLC, ACT 7002404100001, 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW NY 11554-1703 |
| 20237000 | | HAUPPAUGE PROPERTIES LLC, SNELLVILLE PAVILION LLC, 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW NY 11554-1703 |
| 20236999 | + | HAUPPAUGE PROPERTIES LLC, ATTN: LISA KENNY, 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW NY 11554-1703 |
| 20237003 | + | HAUPPAUGE PROPERTIES, LLC, DENIS RODGER, 1975 HEMPSTEAD TURNPIKE, EAST MEADOW NY 11554-1703 |
| 20237002 | | HAUPPAUGE PROPERTIES, LLC, DENIS RODGER, 1975 HEMPSTEAD TURNPIKE, SUITE 309, EAST MEADOW NY 11554-1703 |
| 20237004 | | HAUPPAUGE PROPERTIES, LLC, KENNY, LISA, 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW NY 11554-1703 |
| 20237005 | #+ | HAUPPAUGE PROPERTIES, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20237007 | | HAVIS INC, PO BOX 641197, PITTSBURGH PA 15264-1197 |
| 20237008 | | HAWAII DEPT OF TAXATION, DEPT OF TAXATION, PO BOX 1530, HONOLULU HI 96806-1530 |
| 20237009 | | HAWAII STATE TAX COLLECTOR, PO BOX 3559, HONOLULU HI 96811-3559 |
| 20237010 | + | HAWKER POWERSOURCE DELAWARE INC., 9404 OOLTEWAH INDUSTRIAL DRIVE, OOLTEWAH TN 37363-8700 |
| 20237011 | | HAWKER POWERSOURCE INC, DIV OF ENERSYS DELAWARE INC, PO BOX 601164, CHARLOTTE NC 28260-1164 |
| 20237012 | | HAWKER POWERSOURCE INC, PO BOX 601164, CHARLOTTE NC 28260-1164 |
| 20237014 | + | HAWKINS COUNTY CLERK, 110 E. MAIN ST., ROOM 204, ROGERSVILLE TN 37857-3361 |
| 20237015 | + | HAWKINS COUNTY TRUSTEE, 110 E MAIN ST STE 203, ROGERSVILLE TN 37857-3368 |
| 20237016 | + | HAWKINS COUNTY, TN CONSUMER PROTECTION AGENCY, 150 EAST WASHINGTON ST, ROGERSVILLE TN 37857-3365 |
| 20237017 | + | HAWTHORNE AGENCY, 615 BARRONE STREET SUITE 200, NEW ORELEANS LA 70113-1059 |
| 20237018 | + | HAWTHORNE APARTMENTS LLC, 42 TAMARADE DRIVE, LITTLETON CO 80127-3515 |
| 20237019 | # | HAWTHORNE APARTMENTS LLC AND 621 W. PRENTICE LLC, ATTN: DAVID PEEL, 42 TAMARADE DRIVE, LITTLETON CO 80127-3515 |
| 20237020 | + | HAWTHORNE APARTMENTS LLC AND 621 W. PRENTICE LLC, C/O THE ROSNER LAW GROUP LLC, ATTN: FREDERICK B. ROSNER, ESQ., ZHAO LIU, 824 N. MARKET ST STE 810, WILMINGTON DE 19801-4939 |
| 20237021 | | HAYES CONTRACTING LLC, PO BOX 34113, LOUISVILLE KY 40232-4113 |
| 20237022 | + | HAYES LAW PLLC, 4089 BATTLEGROUND AVE, GREENSBORO NC 27410-8410 |
| 20237025 | + | HAYFORD PROPERTIES LP, JEFFREY IAN GOLDEN, GOLDEN GOODRICH LLP, 3070 BRISTOL STREET SUITE 640, COSTA MESA CA 92626-3067 |
| 20237024 | + | HAYFORD PROPERTIES LP, C/O GOLDEN GOODRICH LLP, ATTN: JEFFREY I. GOLDEN, 3070 BRISTOL STREET SUITE 640, COSTA MESA CA 92626-3067 |
| 20237023 | + | HAYFORD PROPERTIES LP, ATTENTION: JEFFREY I. GOLDEN, 3070 BRISTOL STREET, SUITE 640, COSTA MESA CA 92626-3067 |
| 20237026 | + | HAYFORD PROPERTIES LP, C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500, LOS ANGELES CA 90048-5532 |
| 20237030 | + | HAYMARKET INVESTORS LLC, HUBBELL PROPERTY MANAGEMENT, LINDSEY MCKINSTRY, COMMERCIAL PROP MGR, 6900 WESTOWN PARKWAY, WEST DES MOINES IA 50266-2520 |
| 20237031 | + | HAYMARKET INVESTORS LLC, WRAY , RONDA, C/O HUBBELL REALTY COMPANY, 6900 WESTOWN PARKWAY, WEST DES MOINES IA 50266-2520 |
| 20237027 | + | HAYMARKET INVESTORS LLC, MATTHEW T. CRONIN, BELIN MCCORMICK, P.C., 666 WALNUT ST. SUITE 2000, DES MOINES IA 50309-3909 |
| 20237028 | | HAYMARKET INVESTORS LLC, 4622 PENNSYLVANIA AVE STE 700, KANSAS CITY MO 64112-1412 |
| 20237029 | + | HAYMARKET INVESTORS LLC, C/O HUBBELL REALTY COMPANY, 6900 WESTOWN PARKWAY, WEST DES MOINES IA 50266-2520 |
| 20237033 | + | HAYMARKET INVESTORS, L MCKINSTRY, COMMERCIAL PROPERTY MANAGER, HUBBELL PROPERTY MANAGEMENT, 6900 WESTOWN PARKWAY, WEST DES MOINES IA 50266-2520 |
| 20237032 | + | HAYMARKET INVESTORS, LLC, BELIN MCCORMICK, P.C., MATTHEW T CRONIN, 666 WALNUT ST. SUITE 2000, DES MOINES IA 50309-3909 |
| 20237034 | + | HAYNES & HAYNES PC, 1600 WOODMERE DRIVE, BIRMINGHAM AL 35226-3574 |
| 20237036 | | HAYWOOD CO GENERAL SESSIONS COURT, 100 S DUPREE, BROWNSVILLE TN 38012-3217 |
| 20237037 | | HAYWOOD COUNTY TAX COLLECTOR, PO BOX 63040, CHARLOTTE NC 28263-3040 |
| 20237038 | + | HAYWOOD COUNTY, NC CONSUMER PROTECTION AGENCY, 215 N MAIN STREET, WAYNESVILLE NC 28786-3869 |
| 20237039 | + | HAZARD CITY TAX COLLECTOR, P.O. BOX 420, HAZARD KY 41702-0420 |
| 20237040 | + | HB ALLIANCE GROUP LLC, DBA CLEANING SUPPLY MART, 555 MARRIOTT DR, NASHVILLE TN 37214-5020 |
| 20237041 | | HB CONNECTIONS INC, HB CONNECTIONS INC., 8190 CHEMIN. ROYDEN, MONT-ROYAL QC H4P 2T2, CANADA |
| 20237042 | | HBL CREST HILL LLC, 5674 SONOMA DR, PLEASANTON CA 94566-8102 |
| 20237043 | | HBL CREST HILL LLC, C/O GS MANAGEMENT COMPANY, 5674 SONOMA DR, PLEASANTON CA 94566-8102 |
| 20237045 | + | HBL CREST HILL LLC, 110 CHERRY STREET, SAN FRANCISCO CA 94118-1605 |
| 20237046 | | HBX NATURAL LIVING BV, HERENWEG 100, NOORDWIJK 2201 AL, THE NETHERLANDS |
| 20237047 | + | HC COMPANIES, INC. (BEDFORD PLANTERS), TUCKER ELLIS, LLP, BROOKEY, ESQ., BRIAN K., 515 S FLOWER ST, 42ND FLOOR, LOS ANGELES CA 90071-2223 |
| 20237048 | | HC MUD #81, PO BOX 3155, HOUSTON TX 77253-3155 |
| 20237050 | | HC NILES DEVELOPERS LLC, 5215 OLD ORCHARD RD STE 880, SKOKIE IL 60077-1094 |
| 20237052 | | HC SPECTRUM PARTNERS LP, C/O BLACK DIAMOND CAPITAL MGMT LLC, 1 SOUND SHORE DR STE 200, GREENWICH CT 06830-7251 |
| 20237053 | | HC SPRINGHOUSE LLC, 2500 WASHINGTON AVE, NEWPORT NEWS VA 23607-4355 |

| | | |
|---|---|---|
| 20237054 | | HC WCID #109, PO BOX 3155, HOUSTON TX 77253-3155 |
| 20237055 | + | HCL 3RD & BELL LLC, C/O HAAGEN COMPANY, 12302 EXPOSITION BLVD, LOS ANGELES CA 90064-1014 |
| 20237056 | + | HCL 3RD & BELL, LLC, A DE LTD LIABILITY COMP., C/O EPPS & COULSON, LLP, 1230 CRENSHAW BLVD., STE. 200, TORRANCE CA 90501-0421 |
| 20237058 | | HCP BLUE CANARY LLC, HCP BLUE CANARY LLC, C/O BLUE SANDS MANAGEMENT LLC, PO BOX 17459, ANAHEIM CA 92817-7459 |
| 20237059 | | HCP BLUE CANARY LLC, PO BOX 17459, ANAHEIM CA 92817-7459 |
| 20237057 | + | HCP BLUE CANARY LLC, C/O BLUE SANDS MANAGEMENT LLC, 5120 E. LA PALMA, SUITE 105, ANAHEIM CA 92807-2082 |
| 20237061 | + | HCP BLUE CANARY, LLC, C/O LAW OFFICES OF MICHAEL CREAMER, PO BOX 17743, ANAHEIM CA 92817-7743 |
| 20237062 | + | HCP BLUE CANARY,, LLC, LAW OFFICE OF MICHAEL CREAMER, PO BOX 17743, ANAHEIM CA 92817-7743 |
| 20237063 | | HD MEDIA COMPANY LLC, PO BOX 2017, CHARLESTON WV 25327 |
| 20237064 | + | HDI SPECIALTY INSURANCE COMPANY, 161 NORTH CLARK STREET, 48TH FL, CHICAGO IL 60601-3213 |
| 20237069 | #+ | HDS TRADING CORP, MELISSA CHAN, 1305 JERSEY AVE, NORTH BRUNSWICK NJ 08902-1621 |
| 20237066 | | HDS TRADING CORP, 1575 JERSEY AVE, NORTH BRUNSWICK NJ 08902-1609 |
| 20237068 | | HDS TRADING CORP, HDS TRADING CORP, 1575 JERSEY AVE, NORTH BRUNSWICK NJ 08902-1609 |
| 20237070 | #+ | HDS TRADING CORP., 1305 JERSEY AVE, NORTH BRUNSWICK NJ 08902-1621 |
| 20237071 | | HEADSTART DIRECT LIMITED, HEADSTART DIRECT LIMITED, UNIT1801-02, GREENFIELD TOWER, CONC, KOWLOON, CHINA |
| 20237072 | + | HEALTH AND HOSPITAL CORPORTION, OF MARION COUNTY, C/O DEPT OF FOOD AND CONSUMER SAFET, 4701 N KEYSTONE AVE 5TH FLOOR SUITE, INDIANAPOLIS IN 46205-1567 |
| 20237073 | | HEALTH COMMISSIONER OF THE CITY, OF ST LOUIS, FOOD & BEVERAGE RM 4051, PO BOX 14702, ST LOUIS MO 63178-4702 |
| 20237074 | | HEALTHCARE FIN SVC BARBOUR, PO BOX 199, RIDGELAND MS 39158-0199 |
| 20237075 | | HEALTHRIGHT PRODUCTS LLC, PO BOX 80065, PORTLAND OR 97280-1065 |
| 20237076 | + | HEALTHWORKS, LEHIGH VALLEY HEALTH NETWORK, 400 NORTH 17TH ST SUITE 207, ALLENTOWN PA 18104-5052 |
| 20237077 | | HEALTHY CRUNCH, 160 MATHESON BLVD E UNIT 4, MISSISSAUGA ON L4Z 1V4, CANADA |
| 20237078 | | HEALTHY CRUNCH, THE WHOLE LIVING KITCHEN INC, 160 MATHESON BLVD E UNIT 4, MISSISSAUGA ON L4Z 1V4, CANADA |
| 20237079 | | HEALY AND JORDAN PLLC, 1323 28TH AVE SUITE A, GULFPORT MS 39501-1942 |
| 20237080 | | HEARST MEDIA SERVICES CONNECTICUT L, HEARST COMMUNICATIONS INC, PO BOX 14497, DES MOINES IA 50306-3497 |
| 20237082 | + | HEART CARE CENTERS OF FLORIDA, 3822 S WASHINGTON AVE, TITUSVILLE FL 32780-5845 |
| 20237083 | | HEART OF FLORIDA REGIONAL MEDICAL, 1980 MICHIGAN AVE, COCAO FL 32922-5729 |
| 20237084 | | HEARTHMARK LLC, HEARTHMARK LLC, PO BOX 745721, ATLANTA GA 30374-5721 |
| 20237085 | | HEARTHMARK LLC, PO BOX 745721, ATLANTA GA 30374-5721 |
| 20237087 | + | HEARTHMARK, LLC, 1303 S. BATESVILLE RD., GREER SC 29650-4807 |
| 20237088 | + | HEARTLAND COCA-COLA BOTTLING COMPANY, ATTN: CREDIT RISK MANAGEMENT, 8125 HIGHWOODS PALM WAY, TAMPA FL 33647-1776 |
| 20237089 | + | HEARTLAND CREDIT CORPORATION, 550 W LINCOLN TRAIL BLVD, RADCLIFF KY 40160-2049 |
| 20237090 | ++++ | HEARTLAND EXPRESS SERVICES INC, 901 HEARTLAND WAY, NORTH LIBERTY IA 52317-6601 address filed with court:, HEARTLAND EXPRESS SERVICES INC, 901 N KANSAS AVE, NORTH LIBERTY IA 52317-4726 |
| 20237091 | | HEARTLAND FOOD PRODUCTS GROUP, 14300 CLAY TERRACE BLVD STE 249, CARMEL IN 46032-3636 |
| 20237092 | | HEARTLAND FOOD PRODUCTS GROUP, TC HEARTLAND LLC, 14300 CLAY TERRACE BLVD STE 249, CARMEL IN 46032-3636 |
| 20237093 | | HEAVNER BEYERS & MIHLAR LLC, 601 E WILLIAM ST, DECATUR IL 62523-1142 |
| 20237094 | | HEBEI CHUIHUA CASTING CO LTD, NORTH OF ZHIZHAO RD GENGQIANSI VILL, XINJI HEBEI, CHINA |
| 20237095 | | HEBEI CHUIHUA CASTING CO., LTD., NORTH OF ZHIZHAO ROAD, GENGQIANSI VILLAGE NANZHIQIU TOWN, XINJI, HEBEI, CHINA |
| 20237096 | | HECHT TRAILERS LLC, 2075 LAKEWOOD RD, TOMS RIVER NJ 08755-1298 |
| 20237097 | + | HEDAYA CAPITAL GROUP INC, 240 W 35TH STREET #401, NEW YORK NY 10001-2561 |
| 20237098 | | HEDAYA HOME FASHIONS, 1111 JEFFERSON AVE, ELIZABETH NJ 07201-1371 |
| 20237099 | | HEEMBLOEMEX DECO B.V. TRADING AS HB, HEEMBLOEMEX DECO BV, HERENWEG 100, NOORDIJK, NETHERLANDS |
| 20237100 | | HEEMBLOEMEX DECO B.V. TRADING AS HB, HERENWEG 100, NOORDIJK, THE NETHERLANDS |
| 20237101 | | HEIGHTS FINANCE, PO BOX 30465, CINCINNATI OH 45230-0465 |
| 20237103 | + | HEIGHTS FINANCE CORP, 331 S 36TH ST STE 4, QUINCY IL 62301-5840 |
| 20237104 | | HEIGHTS FINANCE CORPORATION, 1 COURT PLACE STE 103, ROCKFORD IL 61101-1088 |
| 20237105 | | HEIGHTS FINANCIAL CO, PO BOX 603, HOPKINSVILLE KY 42241-0603 |
| 20237106 | | HEIGHTS PLAZA PARTNERS LLC, PO BOX 2155, HADDONFIELD NJ 08033-0889 |
| 20237107 | + | HEIGHTS PLAZA PARTNERS, LLC, C/O PRETIUM PROPERTY MANAGEMENT, LLC, PO BOX 2155, HADDONFIELD NJ 08033-0889 |
| 20237108 | | HEINZ NORTH AMERICA, 22541 NETWORK PLACE, CHICAGO IL 60673-1225 |
| 20237109 | | HEINZ NORTH AMERICA, HEINZ NORTH AMERICA, 22541 NETWORK PLACE, CHICAGO IL 60673-1225 |
| 20237112 | + | HELEN WELLS AGENCY LLC, 333 N PENNSYLVANIA STE 101, INDIANAPOLIS IN 46204-3360 |
| 20237113 | + | HELFERICH PATENT LICENSING, LLC, LAW OFFICES OF STEVEN G. LISA, LTD, LISA, ESQ, STEVEN G., 55 E MONROE STREET, SUITE 3800, CHICAGO IL 60603-6030 |
| 20237114 | + | HELIOS HVACR SERVICES LLC, 601 S LAKE DESTINY RD SUITE 200, MAITLAND FL 32751-7262 |

| | | |
|---|---|---|
| 20237115 | + | HELIOS HVACR SERVICES LLC, SCOTT ALAN HESPRICH - CONTROLLER, 601 S LAKE DESTINY RD, SUITE 200, MAITLAND FL 32751-7262 |
| 20237117 | | HELIX WATER DISTRICT, PO BOX 513597, LOS ANGELES CA 90051-3597 |
| 20237119 | + | HELLENIC TREASURES, LLC, CHRISTOS MANTZARIS, 31 HEISSER COURT, FARMINGDALE NY 11735-3310 |
| 20237120 | + | HELLENIC TREASURES, LLC, HELLENIC TREASURES, LLC, PO BOX 412, LEVITTOWN NY 11756-0412 |
| 20237121 | + | HELLENIC TREASURES, LLC, PO BOX 412, LEVITTOWN NY 11756-0412 |
| 20237118 | + | HELLENIC TREASURES, LLC, ATTN: CHRISTOS MANTZARIS, 31 HEISSER COURT, FARMINGDALE NY 11735-3310 |
| 20237123 | | HELLENIC TREASURES, LLC, PO BOX 4412, LEVITTOWN NY 11756 |
| 20237124 | + | HELLER MAAS MORO & MAGILL CO LPA, 54 WESTCHESTER DR, YOUNGSTOWN OH 44515-3903 |
| 20237126 | + | HELLER'S GAS INC./ BERWICK, PA, 500 N. POPLAR ST., BERWICK PA 18603-1526 |
| 20237128 | + | HELLER'S GAS, INC., JOSEPH GARDNER II, C/O R. SYPECH, PO BOX 444, BERWICH PA 18603-0444 |
| 20237129 | + | HELLER'S GAS, INC., 500 N. POPLAR ST, BERWICK PA 18603-1526 |
| 20237127 | + | HELLER'S GAS, INC., AR DEPT, 500 N. POPLAR ST, BERWICH PA 18603-1526 |
| 20237125 | | HELLERS GAS INC JONESTOWN, PO BOX 444, BERWICK PA 18603-0444 |
| 20237130 | | HELLMANN WORLDWIDE LOGISTICS, PO BOX 13361, NEWARK NJ 07101-3244 |
| 20237134 | + | HELLO SOFA LLC, SAUL EWING LLP, ATTN: EVAN T. MILLER, 1201 NORTH MARKET STREET, SUITE 2300, WILMINGTON DE 19801-1165 |
| 20237132 | + | HELLO SOFA LLC, 1020 NORTH GLOSTER ST, TUPELO MS 38804-1202 |
| 20237131 | + | HELLO SOFA LLC, PHELPS DUNBAR LLP, ATTN: DANIELLE MASHBURN-MYRICK, 101 DAUPHIN STREET, SUITE 1000, MOBILE AL 36602-3209 |
| 20237135 | + | HELLO TO GREEN, LLC, 5578 BANDINI BLVD, BELL CA 90201-6404 |
| 20237136 | + | HELLO TO GREEN, LLC, HELLO TO GREEN, LLC, 5578 BANDINI BLVD, BELL CA 90201-6404 |
| 20237137 | + | HELP, LINDA SIEWELL, 374 JOSEPH CIRCLE, GOLDHILL OR 97525-9584 |
| 20237138 | + | HELP U MOVE, THERESA SIMS YOUNG, 11331 183RD ST #1020, CERRITOS CA 90703-5434 |
| 20237139 | + | HELPFUL MOVERS, PATRICK SIMMONS, PO BOX 2032, BEAUFORT NC 28516-5032 |
| 20237140 | | HEMET TOWN PLAZA LLC, 1906 S MAIN STREET, SANTA ANA CA 92707-2828 |
| 20237141 | + | HENDERSEN-WEBB INC, 30 E PADONIA RD STE 400, LUTHERVILLE TIMONIUM MD 21093-2310 |
| 20237142 | + | HENDERSON CITY TAX COLLECTOR, PO BOX 716, HENDERSON KY 42419-0716 |
| 20237143 | | HENDERSON COUNTY SHERIFF, 20 N MAIN ST STE 112, HENDERSON KY 42420-3161 |
| 20237144 | + | HENDERSON COUNTY TAX COLLECTOR, 20 N MAIN ST STE 112, HENDERSON KY 42420-3123 |
| 20237145 | + | HENDERSON COUNTY, KY CONSUMER PROTECTION AGENCY, 20 NORTH MAIN STREET, HENDERSON KY 42420-3120 |
| 20237146 | + | HENDERSON COUNTY, NC CONSUMER PROTECTION AGENCY, 1 HISTORIC COURTHOUSE SQUARE, HENDERSONVILLE NC 28792-5043 |
| 20237147 | | HENDERSON INVESTMENT CO INC, PO BOX 9909, GREENWOOD MS 38930-8309 |
| 20237149 | | HENDERSON INVESTMENT CO., INC., 1366 JOHN ADAMS PKWY, IDAHO FALLS ID 83401-4235 |
| 20237150 | + | HENDERSON RAESHAWN ET AL. V. JOHNSON&JOHNSON ET AL, WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL STE 1200, SAN ANTONIO TX 78212-4119 |
| 20237151 | + | HENDERSON TAYLOR LAW FIRM PLLC, 900 WASHINGTON STREET STE 750, VANCOUVER WA 98660-3419 |
| 20237152 | | HENDERSON WEBB INC, 40 YORK RD STE 300, TOWSON MD 21204-5266 |
| 20237153 | | HENDERSON, RAESHAWN, WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL STE 1200, SAN ANTONIO TX 78212-4119 |
| 20237154 | | HENDERSONVILLE TAX COLLECTOR, TAX COLLECTOR, PO BOX 603068, CHARLOTTE NC 28260-3068 |
| 20237155 | + | HENDRICKS COUNTY HEALTH DEPT, 355 S WASHINGTON STREET #210, DANVILLE IN 46122-1674 |
| 20237158 | + | HENDRICKS COUNTY, IN CONSUMER PROTECTION AGENCY, 355 SOUTH WASHINGTON STREET, DANVILLE IN 46122-1779 |
| 20237159 | | HENDRY COUNTY TAX COLLECTOR, PO BOX 1780, LABELLE FL 33975-1780 |
| 20237160 | | HENDRY COUNTY, FL CONSUMER PROTECTION AGENCY, E. HICKPOCHEE AVE.340, LABELLE FL 33935 |
| 20237161 | | HENKEL CLOSEOUT, HENKEL CORPORATION, 1 HENKEL WAY, ROCKY HILL CT 06067-3581 |
| 20237162 | | HENKEL CORP, 15805 COLLECTIONS CENTER DR, CHICAGO IL 60693-0158 |
| 20237163 | + | HENKEL CORPORATION, 32100 STEPHENSON HIGHWAY, MADISON HEIGHTS MI 48071-1096 |
| 20237168 | | HENNEPIN CO ENVIRONMENTAL HEAL, 1011 1ST S STE 215, HOPKINS MN 55343-9477 |
| 20237169 | + | HENNEPIN COUNTY ACCOUNTS RECEIVABLE, 300 S 6TH ST MAIL CODE 129, MINNEAPOLIS MN 55487-0999 |
| 20237171 | + | HENRICO COUNTY GENERAL DIST COURT, 2201 LIBBIE AVE, RICHMOND VA 23230-2364 |
| 20237172 | | HENRICO COUNTY GENREAL DIST COURT, 3721 WESTERRE PKWY #A, HENRICO VA 23233-1332 |
| 20237173 | | HENRICO COUNTY TAX COLLECTOR, PO BOX 105155, ATLANTA GA 30348-5155 |
| 20237174 | + | HENRICO COUNTY, VA CONSUMER PROTECTION AGENCY, 4301 EAST PARHAM RD, HENRICO VA 23228-2745 |
| 20237175 | | HENRICO FEDERAL CEEDIT UNION, PO BOX 47, GOOCHLAND VA 23063-0047 |
| 20237177 | + | HENRICO FEDERAL CREDIT UNION, PO BOX 90775, HENRICO VA 23228-9775 |
| 20237176 | | HENRICO FEDERAL CREDIT UNION, PO BOX 144, CHESTERFIELD VA 23832-0910 |
| 20237178 | | HENRICO JDR COURT, PO BOX 90775, HENRICO VA 23273-0775 |
| 20237179 | + | HENRY & WILLIAMS PC, PO BOX 617, WEST PLAINS MO 65775-0617 |
| 20237181 | | HENRY CO TREASURER, 101 S MAIN ST STE 12, NEW CASTLE IN 47362-4275 |
| 20237182 | | HENRY COUNTY HEALTH DEPT., 1201 RACE ST STE 208, NEW CASTLE IN 47362-4653 |
| 20237183 | | HENRY COUNTY PUBLIC SERVICE AUTHORITY, P.O. BOX 69, COLLINSVILLE VA 24078-0069 |

| 20237184 | | HENRY COUNTY RECORDER, PO BOX K, NEW CASTLE IN 47362-1051 |
|---|---|---|
| 20237185 | + | HENRY COUNTY TAX COLLECTOR, PO BOX 218, COLLINSVILLE VA 24078-0218 |
| 20237187 | + | HENRY COUNTY WATER AUTHORITY, 1695 HIGHWAY 20 WEST, MCDONOUGH GA 30253-9029 |
| 20237188 | + | HENRY COUNTY, GA CONSUMER PROTECTION AGENCY, 140 HENRY PARKWAY, MCDONOUGH GA 30253-6696 |
| 20237189 | | HENRY FORD MACOMB HOSPITAL, C/O LUCIDO & MANZELLA PC, 39999 GARFIELD, CLINTON TWP MI 48038-4098 |
| 20237190 | + | HENRY LAMBERTZ, 271 US HGHWAY 46 WEST STE H201, FAIRFIELD NJ 07004-2474 |
| 20237192 | + | HENRY M TURLEY JR, 65 UNION STREET, SUITE 1200, SUITE 1200, MEMPHIS TN 38103-5144 |
| 20237193 | + | HENRY TURLEY COMPANY, LLC, ATTN: ALEX TURLEY, MICHELLE RISHER, 65 UNION AVENUE, SUITE 1200, MEMPHIS TN 38103-5144 |
| 20237194 | + | HENSHAW LAW OFFICE, DAVID S HENSHAW, 1871 THE ALAMEDA SUITE 333, SAN JOSE CA 95126-1746 |
| 20237195 | | HER TRUCKING, 715 S MAPLE AVE, MONTEBELLO CA 90640-5447 |
| 20237196 | + | HERALD, NEWSPAPER HOLDINGS INC, S DOCK ST BOX 51, SHARON PA 16146-0051 |
| 20237197 | | HERALD CITIZEN, COOKEVILLE NEWSPAPERS INC, PO BOX 2729, COOKEVILLE TN 38502-2729 |
| 20237198 | | HERALD DISPATCH, PO BOX 2017, HUNTINGTON WV 25720-2017 |
| 20237199 | | HERALD PALLADIUM, PAXTON MEDIA GR, C/O PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20237200 | + | HERALD STANDARD, SEVEN SPRINGS MOUNTIAN RESORT INC, PO BOX 3367, CHARLESTON WV 25333-3367 |
| 20237201 | + | HERALD STAR, OGDEN NEWS PUBL, PO BOX 3367, CHARLESTON WV 25333-3367 |
| 20237202 | | HERALD-JOURNAL, CA NORTH CAROLINA HOLDINGS INC, PO BOX 102930, ATLANTA GA 30368-2930 |
| 20237203 | | HERALD-PRESS, PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20237205 | | HERDOR II LLC, C/O HERBERT KUNSTADT, 870 FIFTH AVE 14A, NEW YORK NY 10065-4907 |
| 20237206 | + | HERITAGE BABY PRODUCTS, HERITAGE BABY PRODUCTS, LLC, 91 NEW ENGLAND AVENUE, PISCATAWAY NJ 08854-4142 |
| 20237207 | | HERITAGE HOME FASHIONS INC., 150-5000 JEAN TALON STREET WEST, MONTREAL QC H4P 1W9, CANADA |
| 20237208 | | HERITAGE HOME FASHIONS INC., HERITAGE HOME FASHIONS INC., 150-5000 JEAN TALON STREET WEST, MONTREAL QC H4P 1W9, CANADA |
| 20237209 | + | HERITAGE VICTOR VALLEY MEDICAL GROU, HIGH DESERT MEDICAL CORP, PO BOX 7007, LANCASTER CA 93539-7007 |
| 20237210 | + | HERITAGE VICTOR VALLEY MEDICAL GROU, PO BOX 7007, LANCASTER CA 93539-7007 |
| 20237211 | | HERJAVEC GROUP CORP, 1177 AVENUE OF THE AMERICAS, NEW YORK NY 10036-2714 |
| 20237212 | + | HERMISTON ENERGY SERVICES, OR, P.O. BOX 1148, HERMISTON OR 97838-3148 |
| 20237214 | | HERMITAGE TOWNE PLAZA, PO BOX 645223, PITTSBURGH PA 15264-5223 |
| 20237213 | | HERMITAGE TOWNE PLAZA, 1051 BRINTON ROAD, PITTSBURGH PA 15221-4571 |
| 20237215 | + | HERNANDEZ CART SERVICE INC, 13437 S INGLEWOOD AVE, HAWTHORNE CA 90250-5653 |
| 20237218 | | HERNANDO COUNTY UTILITIES, FL, P.O. BOX 30384, TAMPA FL 33630-3384 |
| 20237219 | + | HERNANDO COUNTY, FL CONSUMER PROTECTION AGENCY, 20 N. MAIN ST. RM.112, BROOKSVILLE FL 34601-2893 |
| 20237220 | + | HERR FOODS, 20 HERR DR, NOTTINGHAM PA 19362-9788 |
| 20237223 | + | HERR FOODS INC, HERR FOODS INC, 20 HERR DR, NOTTINGHAM PA 19362-9788 |
| 20237224 | | HERRERA PROPERTIES LLC, 3294 PEACHTREE INDUST BLVD STE 2004, DULUTH GA 30096-8315 |
| 20237225 | + | HERRERA PROPERTIES, LLC, 3294 PEACHTREE INDUSTRIAL BLVD, STE 2004, DULUTH GA 30096-8315 |
| 20237226 | + | HERRS FOOD INC, 20 HERRS DR, NOTTINGHAM PA 19362-9788 |
| 20237227 | + | HERSH PACKING & RUBBER CO, 312 BOWEN RD, CANAL WINCHESTER OH 43110-8702 |
| 20237228 | | HERSHEY CHOCOLATE CO, HERSHEY CHOCOLATE CO, PO BOX 640227, PITTSBURGH PA 15264-0227 |
| 20237229 | | HERSHEY CHOCOLATE CO, PO BOX 640227, PITTSBURGH PA 15264-0227 |
| 20237231 | + | HERSHEY COMPANY, 19 E CHOCOLATE AVE, HERSHEY PA 17033-0901 |
| 20237234 | | HERSHEY SALTY SNACKS SALE COMPANY, HERSHEY SALTY SNACKS SALES COMPANY, PO BOX 809072, CHICAGO IL 60680-9072 |
| 20237233 | | HERSHEY SALTY- PRETZELS INC, HERSHEY SALTY SNACKS COMPANY, PO BOX 809072, CHICAGO IL 60680-9072 |
| 20237235 | | HERSHEY SALTY-DOTS PRETZELS LLC, HERSHEY SALTY SNACKS SALES COMPANY, PO BOX 809072, CHICAGO IL 60680-9072 |
| 20237236 | | HERSHEY SQUARE 2014 LP, C/O HEIDENBERG PROPERTIES, 234 CLOSTER DOCK RD, CLOSTER NJ 07624-2634 |
| 20237237 | | HERTZ CORPORATION, PO BOX 121190, DALLAS TX 75312-1190 |
| 20237238 | | HESC, PO BOX 645182, CINCINNATI OH 45264-2307 |
| 20237239 | | HESPERIA MULT DIST RESP PRO, C/O CITATION PROCESSING CENTER, PO BOX 7275, NEWPORT BEACH CA 92658-7275 |
| 20237240 | | HESPERIA WATER DISTRICT, CA, 9700 7TH AVE, HESPERIA CA 92345-3495 |
| 20237241 | | HESS CATERING INC, 1 RIVER AND ST JOHN STS, SCHUYLKILL HAVEN PA 17972-1201 |
| 20237242 | + | HESS CATERING INC, 1 RIVER ST, SCHUYLKILL HAVEN PA 17972-1201 |
| 20237243 | + | HEUBEL MATERIAL HANDLING INC, 6311 NE EQUITABLE RD, KANSAS CITY MO 64120-2155 |
| 20237244 | | HEUBEL MATERIAL HANDLING INC, PO BOX 870975, KANSAS CITY MO 64187-0975 |
| 20237246 | + | HEUBEL MATERIAL HANDLING, INC., ATTN: BRIAN RICHARDS, 6311 NE EQUITABLE RD, KANSAS CITY MO 64120-2155 |
| 20237250 | + | HEWLETT PACKARD ENTERPRISE, 1701 E MOSSY OAKS RD, SPRING BRANCH TX 77389-1913 |
| 20237249 | + | HEWLETT PACKARD ENTERPRISE, 1701 E MOSSY OAKS RD, SPRING TX 77389-1913 |
| 20237251 | + | HEWLETT PACKARD ENTERPRISE CO, 33153 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20237252 | + | HEWLETT PACKARD ENTERPRISE COMPANY, 1701 EAST MOSSY OAKS, CYPRESS TX 77389-1913 |
| 20237253 | + | HEWLETT-PACKARD COMPANY, 1501 PAGE MILL ROAD, PALO ALTO CA 94304-1100 |
| 20237254 | + | HEWLETT-PACKARD COMPANY, 1701 E MOSSY OAKS RD, SPRING TX 77389-1913 |

| | | |
|---|---|---|
| 20237255 | + | HEYMAN TALENT ARTIST AGENCY, 700 WEST PETE ROSE WAY STE 127, CINCINNATI OH 45203-1874 |
| 20237256 | | HFC PRESTIGE INTERNATIONAL US LLC, 28740 NETWORK PLACE, CHICAGO IL 60673-1287 |
| 20237257 | | HFC PRESTIGE INTERNATIONAL US LLC, HFC PRESTIGE INTERNATIONAL US LLC, 28740 NETWORK PLACE, CHICAGO IL 60673-1287 |
| 20237258 | | HFI HUGHES FURNITURE INDUSTRIES INC, 952 STOUT RD, RANDLEMAN NC 27317-7638 |
| 20237259 | | HG CAV INVESTOR LLC, PO BOX 5, NORTHFIELD NJ 08225-0005 |
| 20237260 | | HGM LIFTPARTS INC, PO BOX 1139, MOODY AL 35004-1139 |
| 20237261 | + | HGP GROUP LLC, 22D CRAGWOOD ROAD, AVENEL NJ 07001-2236 |
| 20237264 | + | HGP GROUP LLC, HGP GROUP LLC., 22D CRAGWOOD ROAD, AVENEL NJ 07001-2236 |
| 20237267 | | HH-CASA GRANDE LLC, 5050 N 40TH ST STE 350, PHOENIX AZ 85018-2197 |
| 20237268 | | HH-CASA GRANDE, LLC, 5050 N 4TH STREET, SUITE 350, PHOENIX AZ 85018 |
| 20237270 | | HH-LAVEEN LLC, C/O HINKSON COMPANY, 15455 N GREENWAY HAYDEN LP RD C-2, SCOTTSDALE AZ 85260-1611 |
| 20237272 | + | HH-LAVEEN, LLC, BUCHALTER, PC, KHALED TARAZI, 15279 N. SCOTTSDALE ROAD, SUITE 400, SCOTTSDALE AZ 85254-2659 |
| 20237273 | + | HH-LAVEEN, LLC, THE POWELL FIRM, LLC, ATTN: JASON C. POWELL, ESQUIRE, 1813 N. FRANKLIN STREET P.O. BOX 289, WILMINGTON DE 19899-0289 |
| 20237271 | + | HH-LAVEEN, LLC, C/O HINKSON COMPANY, 5050 N. 40TH STREET SUITE 350, PHOENIX AZ 85018-2197 |
| 20237274 | | HH-POCA FIESTA LLC, PO BOX 944303, CLEVELAND OH 44194-0011 |
| 20237275 | + | HH-POCA FIESTA, LLC, ATTN: CHRISTOPHER P. HINKSON, MANAGER, 5050 N 40TH STREET SUITE 350, PHOENIX AZ 85018-2197 |
| 20237265 | + | HHC USA CORP., 1008 S. BALDWIN AVE, ARCADIA CA 91007-7203 |
| 20237266 | + | HHC USA CORP., HHC USA CORPORATION, 1008 S. BALDWIN AVE, ARCADIA CA 91007-7203 |
| 20237269 | | HHH COMPANIES, DONALD ROSENTHAL, C/O HHH MANAGEMENT, INC, P.O. BOX 273760, BOCA RATON FL 33427-3760 |
| 20237276 | + | HI DESERT FASTENERS, 11286 I AVE, HESPERIA CA 92345-8331 |
| 20237300 | | HI-DESERT STAR, HI DESERT PUBLI, PO BOX 880, YUCCA VALLEY CA 92286-0880 |
| 20237301 | | HI-DESERT WATER DISTRICT, PO BOX 80312, CITY OF INDUSTRY CA 91716-8312 |
| 20237277 | + | HICKORY FARMS, 311 SOUTH WACKER DRIVE, SUITE 2030, CHICAGO IL 60606-6753 |
| 20237278 | + | HICKORY FARMS, VERONICA HERNANDEZ, 311 SOUTH WACKER DRIVE, SUITE 2030, CHICAGO IL 60606-6753 |
| 20237279 | | HICKORY FARMS LLC, 811 MADISPON AVE, TOLEDO OH 43604-5684 |
| 20237281 | | HICKORY HARVEST FOODS, HICKORY HARVEST FOODS, 90 LOGAN PKWY, AKRON OH 44319-1177 |
| 20237282 | | HICKORY PLAZA SHOPPING CENTER, INC., C/O J.J. GUMBERG CO., AGENT, 1051 BRINTON ROAD, PITTSBURGH PA 15221-4599 |
| 20237286 | | HICKORY SAP LLC, PO BOX 11908, CHARLOTTE NC 28220-1908 |
| 20237285 | + | HICKORY SAP LLC, C/O METCAP MANAGEMENT, LLC, P O BOX 11908, CHARLOTTE NC 28220-1908 |
| 20237284 | | HICKORY SAP LLC, C/O BELL MOORE GROUP INC, PO BOX 11908, CHARLOTTE NC 28220-1908 |
| 20237290 | + | HIDALGO COUNTY, PO BOX 178, EDINBURG TX 78540-0178 |
| 20237291 | + | HIDALGO COUNTY APPRAISAL DISTRICT, 4405 S. PROFESSIONAL DR., EDINBURG TX 78539-6556 |
| 20237292 | | HIDALGO COUNTY CLERK, PO BOX 58, EDINBURG TX 78540-0058 |
| 20237293 | + | HIDALGO COUNTY TAX ASSESSOR-COLLECTOR, PO BOX 178, EDINBURG TX 78540-0178 |
| 20237294 | | HIDALGO COUNTY TEXAS, PO BOX 3337, EDINBURG TX 78540-3337 |
| 20237295 | + | HIDALGO COUNTY, TX CONSUMER PROTECTION AGENCY, 2804 S BUSINESS HWY 281, EDINBURG TX 78539-6243 |
| 20237297 | + | HIDDEN VALLEY MALL, C/O CHARLES KALWITZ - MANAGER, 3415 S IRONWOOD, SOUTH BEND IN 46614-2403 |
| 20237298 | | HIDDEN VALLEY MALL LLC, 3415 S IRONWOOD DR, SOUTH BEND IN 46614-2403 |
| 20237302 | + | HIEDI FRZEN, 42712 LONDON DR, PARKER CO 80138-4707 |
| 20237303 | + | HIGH INTENCITY, HIGH INTENCITY, 22-08 ROUTE 208 SOUTH, FAIR LAWN NJ 07410-2609 |
| 20237304 | | HIGH POINT DESIGN LLC, HIGH POINT DESIGN LLC, 75 REMITTANCE DR DEPT 1535, CHICAGO IL 60675-1535 |
| 20237305 | + | HIGH POINT DESIGN LLC (SLIPPER SOCK), STERN & SCHURIN LLP, SCHURIN, ESQ., RICHARD S., 595 STEWART AVE, SUITE 510, GARDEN CITY NY 11530-4736 |
| 20237306 | | HIGH POINT ENTERPRISE INC, PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20237307 | + | HIGH POINT FALSE ALARM, PO BOX 744088, ATLANTA GA 30374-4088 |
| 20237308 | + | HIGH POINT FALSE ALARM, REDUCTION PROGRAM, PO BOX 744088, ATLANTA GA 30374-4088 |
| 20237309 | + | HIGH RIDGE BRANDS INC, SOUTH TOWER, 333 LUDLOW ST 2ND FL., STAMFORD CT 06902-6991 |
| 20237310 | + | HIGHLAND #179 LLC, 8726 TOWN & COUTRY BLVD STE 205, ELLICOTT MD 21043-3002 |
| 20237311 | | HIGHLAND AND STERLING LLC, 606 S OLIVE ST STE 600, LOS ANGELES CA 90014-1669 |
| 20237312 | | HIGHLAND AND STERLING LLC, DOLLA WU, ROBERT HANASAB, 606 S OLIVE ST STE 600, LOS ANGELES CA 90014-1669 |
| 20237313 | | HIGHLAND AND STERLING LLC, WU, DOLLA, 606 S OLIVE ST STE 600, LOS ANGELES CA 90014-1669 |
| 20237314 | | HIGHLAND CO. GEN HEALTH DIST., 1487 N HIGH ST STE 400, HILLSBORO OH 45133-8496 |
| 20237315 | | HIGHLAND COUNTY TREASURER, PO BOX 824, HILLSBORO OH 45133-0824 |
| 20237316 | + | HIGHLAND MANAGEMENT COMPANY, ATTN: DAVID MARTIN, 310 YORKTOWN PLAZA, ELKINS PARK PA 19027-1427 |
| 20237317 | + | HIGHLAND NEWS SUN, DR MEDIA AND INVESTMENTS LLC, DEPT 27770 PO BOX 31792, TAMPA FL 33631-3792 |
| 20237318 | + | HIGHLAND SEWER & WATER AUTHORITY, 120 TANK DRIVE, JOHNSTOWN PA 15904-3252 |
| 20237321 | + | HIGHLANDS COUNTY, FL CONSUMER PROTECTION AGENCY, 600 S. COMMERCE AVE, SEBRING FL 33870-3809 |
| 20237322 | | HIGHLINE AFTERMARKET LLC, HIGHLINE AFTERMARKET LLC, PO BOX 74008910, CHICAGO IL 60674-8910 |

| | | |
|---|---|---|
| 20237323 | | HIGHLINE AFTERMARKET LLC, PO BOX 74008910, CHICAGO IL 60674-8910 |
| 20237324 | + | HIGHMARK WESTERN AND NORTHEASTERN, NEW YORK INC, HIGHMARK BLUE CROSS BLUE SHIELD, 257 WEST GENESEE STREET, BUFFALO NY 14202-2657 |
| 20237325 | + | HIGHSTOCK INC, 180 WEST 58TH STREET, NEW YORK NY 10019-2145 |
| 20237326 | + | HIGHSTOCK, INC, 180 WEST 58TH STREET PHB, NEW YORK NY 10019-2145 |
| 20237328 | + | HIGHSTOCK, INC., 180 WEST 58TH STREET PHB, NEW YORK NY 10019-2145 |
| 20237329 | + | HILCO LLC, HILCO LLC, PO BOX 638953, CINCINNATI OH 45263-8953 |
| 20237330 | + | HILCO LLC, PO BOX 638953, CINCINNATI OH 45263-8953 |
| 20237332 | + | HILCO MERCHANT RESOURCES LLC, 5 REVERE DR STE 206, NORTHBROOK IL 60062-1568 |
| 20237333 | | HILCO RECEIVABLES LLC, 2425 NIMMO PKWY, VIRGINIA BEACH VA 23456-9057 |
| 20237335 | + | HILCO WHOLESALE SOLUTIONS LLC, 5 REVERE DR #206, NORTHBROOK IL 60062-1568 |
| 20237338 | + | HILCO WHOLESALE SOLUTIONS LLC, HILCO GLOBAL, C/O CHRISTINE FREDERICKS, 5 REVERE DRIVE SUITE 206, NORTHBROOK IL 60062-1568 |
| 20237339 | + | HILCO WHOLESALE SOLUTIONS LLC, HILCO WHOLESALE SOLUTIONS LLC, 5 REVERE DR #206, NORTHBROOK IL 60062-1568 |
| 20237336 | + | HILCO WHOLESALE SOLUTIONS LLC, C/O CHRISTINE FREDERICKS, HILCO GLOBAL, 5 REVERE DRIVE, SUITE 206, NORTHBROOK IL 60062-1568 |
| 20237337 | + | HILCO WHOLESALE SOLUTIONS LLC, C/O HILCO GLOBAL, ATTN:CHRISTINE FREDERICKS, 5 REVERE DRIVE SUITE 206, NORTHBROOK IL 60062-1568 |
| 20237334 | + | HILCO WHOLESALE SOLUTIONS LLC, C/O ROPES & GRAY LLP, 1211 AVENUE OF THE AMERICAS, NEW YORK NY 10036-8701 |
| 20237341 | + | HILCO, LLC, 108 MCARTHUR DR., LOUISVILLE KY 40207-3954 |
| 20237342 | + | HILLBILLY BEVERAGES LLC, HILLBILLY BEVERAGES LLC, 2755 NW 63RD COURT, FORT LAUDERDALE FL 33309-1711 |
| 20237343 | | HILLCREST ASSOCIATES LLC, 83 PRINCETON AVE STE 3C, HOPEWELL NJ 08525-2020 |
| 20237344 | | HILLCREST CREDIT AGENCY, PO BOX 1865, BOWLING GREEN KY 42102-1865 |
| 20237347 | #+ | HILLCREST SHOPPING CENTER EQUITIES, R3M LAW, LLP, C/O JEFFREY N. RICH, ESQ., 6 EAST 43RD STREET 21ST FL., NEW YORK NY 10017-4656 |
| 20237345 | + | HILLCREST SHOPPING CENTER EQUITIES, PO BOX 714320, CINCINNATI OH 45271-4320 |
| 20237346 | + | HILLCREST SHOPPING CENTER EQUITIES, TIME EQUITIES INC, PO BOX 714320, CINCINNATI OH 45271-4320 |
| 20237348 | | HILLCREST SHOPPING CENTER EQUITIES, LLC, C/O ENGEL REALTY COMPANY, LLC, P.O. BOX 187, BIRMINGHAM AL 35201-0187 |
| 20237349 | + | HILLDUN CORPORATION, 225 W 35TH ST 10TH FL, NEW YORK NY 10001-1945 |
| 20237351 | + | HILLER LAW, LLC, ATTN: ADAM HILLER, 300 DELAWARE AVENUE, SUITE 210, #227, WILMINGTON DE 19801-6601 |
| 20237352 | + | HILLMAN GROUP, PO BOX 532582, ATLANTA GA 30353-2582 |
| 20237354 | + | HILLMAN GROUP, THE HILLMAN GROUP INC, PO BOX 532582, ATLANTA GA 30353-2582 |
| 20237355 | + | HILLMAN GROUP, 1280 KEMPER MEADOW DRIVE, FOREST PARK OH 45240-1632 |
| 20237356 | + | HILLSBOROUGH COUNTY, CONSUMER AND VETERANS SERVICES, 601 E KENNEDY BLVD 18TH FL, TAMPA FL 33602-4932 |
| 20237357 | + | HILLSBOROUGH COUNTY, FIRE MARSHALLS OFFICE, PO BOX 310398, TAMPA FL 33680-0398 |
| 20237358 | + | HILLSBOROUGH COUNTY, PO BOX 310398, TAMPA FL 33680-0398 |
| 20237361 | + | HILLSBOROUGH COUNTY WATER RESOURCE -BOCC, PO BOX 89637, TAMPA FL 33689-0410 |
| 20237362 | | HILLSBOROUGH COUNTY, FL CONSUMER PROTECTION AGENCY, HILLSBOROUGH COUNTY, CONSUMER PROTECTION AGENCY, SUITE 104, RUSKIN FL 33570 |
| 20237363 | + | HILLSBOROUGH COUNTY, NH CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, BOUCHARD BUILDING, 329 MAST ROAD, GOFFSTOWN NH 03045-2429 |
| 20237364 | | HILLSDALE FURNITURE, HILLSDALE FURNITURE, LLC, DEPT 10419, CHICAGO IL 60680-0618 |
| 20237365 | | HILLSIDE MOTORS INC, 135 W CAMERON ST, CULPEPER VA 22701-3063 |
| 20237366 | + | HILLTOWN TOWNSHIP POLICE DEPT, 13 WEST CREAMERY ROAD PO BOX 260, HILLTOWN PA 18927-0260 |
| 20237367 | + | HILLWOOD ENTERPRISES, L.P., 3000 TURTLE CREEK BLVD, DALLAS TX 75219-6268 |
| 20237368 | + | HILLWOOD INVESTMENT PROPERTIES, 3000 TURTLE CREEK BLVD, DALLAS TX 75219-6268 |
| 20237370 | + | HILTON COLUMBUS AT EASTON, 3900 CHAGRIN DRIVE, COLUMBUS OH 43219-7102 |
| 20237371 | + | HILTON COLUMBUS AT EASTON TOWN CENTER, 3900 CHAGRIN DRIVE, COLUMBUS OH 43219-7102 |
| 20237372 | + | HILTON COLUMBUS/POLARIS, 8700 LYRA DR, COLUMBUS OH 43240-2103 |
| 20237373 | + | HILTON DISPLAYS LLC, 125 HILLSIDE DR, GREENVILLE SC 29607-1856 |
| 20237375 | + | HILTON GARDEN INN COLUMBUS/GROVE CITY, 3928 JACKPOT ROAD, GROVE CITY OH 43123-8636 |
| 20237376 | | HILYER SERVICES INC.., PO BOX 606, MILLBROOK AL 36054-0012 |
| 20237377 | + | HINDS CO JUSTICE COURT CLERK, PO BOX 3490, JACKSON MS 39207-3490 |
| 20237378 | | HINDS COUNTY DHS, CHILD SUPPORT ENFORCEMENT, 4777 MEDGAR EVERS BLVD, JACKSON MS 39213-4442 |
| 20237381 | + | HINDS COUNTY, MS CONSUMER PROTECTION AGENCY, 316 S. PRESIDENT ST, JACKSON MS 39201-4801 |
| 20237382 | | HINDUSTAN PENCILS PVT. LTD., HINDUSTAN PENCILS PVT. LTD., 510 HIMALAYA HOUSE 79 PALTON ROAD, MUMBAI, INDIA |
| 20237383 | | HINES COUNTY TAX ASSESSOR, PO BOX 22908, JACKSON MS 39225-2908 |
| 20237384 | + | HINES NUT COMPANY, HINES NUT COMPANY, 990 S SAINT PAUL ST, DALLAS TX 75201-6120 |
| 20237385 | + | HINESVILLE CENTER, LLC, 1101 HILLCREST DRIVE, HOLLYWOOD FL 33021-7845 |
| 20237387 | + | HINESVILLE CENTER, LLC, THE BEN TOBIN COMPANIES, LIMITED, C/O TOBIN PROPERTIES, INC., 1101 HILLCREST DRIVE, HOLLYWOOD FL 33021-7851 |

| | | |
|---|---|---|
| 20237386 | + | HINESVILLE CENTER, LLC, C/O TOBIN PROPERTIES, INC., 1101 HILLCREST DRIVE, HOLLYWOOD FL 33021-7845 |
| 20237389 | | HINT INCORPORATED, HINT INCORPORATED, PO BOX 734571, CHICAGO IL 60673-4571 |
| 20237390 | | HINT INCORPORATED, PO BOX 734571, CHICAGO IL 60673-4571 |
| 20237392 | + | HIRE, RELIABLE STAFFING SERVICES, PO BOX 1012, JACKSON OH 45640-7012 |
| 20237393 | | HIRE QUEST LLC, 11 SPRINGHALL DRIVE, GOOSE CREEK SC 29445 |
| 20237394 | + | HIRERIGHT, 100 CENTERVIEW DRIVE, SUITE 300, NASHVILLE TN 37214-3455 |
| 20237396 | + | HIRERIGHT LLC, LUIS IVAN SALGADO MARTINEZ, 100 CENTERVIEW DRIVE, NASHVILLE TN 37214-3455 |
| 20237395 | + | HIRERIGHT LLC, PO BOX, DALLAS TX 75284-0001 |
| 20237397 | + | HISCOX INSURANCE COMPANY, 5 CONCOURSE PKWY, SUITE 2150, ATLANTA GA 30328-7107 |
| 20237398 | + | HITEL TECH. LLC V. BL STORES, INC, THE MORT LAW FIRM, PLLC, MORT III, ESQ., RAYMOND W, 100 CONGRESS AVE SUITE 2000, AUSTIN TX 78701-2745 |
| 20237400 | + | HJ HOME, HJ HOME, 29 WEST 36TH STREET, NEW YORK NY 10018-7907 |
| 20237401 | | HJH INDEPENDENCE 1 LLC, 300 W DOUGLAS AVE STE 1031, WICHITA KS 67202-2911 |
| 20237402 | + | HJH INDEPENDENCE LLC, C/O HJH INC., MANAGER, ATTN: CORY HARKLEROAD, PRESIDENT, 300 WEST DOUGLAS AVENUE SUITE 1031, WICHITA KS 67202-2911 |
| 20237403 | + | HJH INVESTMENTS, ATTN: TEANNA L. LIESS, 300 W DOUGLAS AVE, SUITE 1031, WICHITA KS 67202-2911 |
| 20237404 | + | HK INSURANCE SERVICES INC, 100 OWINGS CT STE 4, REISTERSTOWN MD 21136-3048 |
| 20237406 | | HK SYSTEMS, PO BOX 684125, MILWAUKEE WI 53268 |
| 20237407 | | HKJV LLC, HARWIT KLARIS JOINT VENTURE, ACCT 4129885505, PO BOX 782098, PHILADELPHIA PA 19178-2098 |
| 20237408 | | HKJV LLC, PO BOX 782098, PHILADELPHIA PA 19178-2098 |
| 20237409 | + | HKJV, LLC, C/O METRO COMMERCIAL MANAGEMENT SERVICES, 303 FELLOWSHIP ROAD, SUITE 202, MT. LAUREL NJ 08054-1212 |
| 20237410 | + | HKJV, LLC, C/O METRO COMMERCIAL MANAGEMENT SERVICES, 303 FELLOWSHIP ROAD, SUITE 202, SUITE 202, MT. LAUREL NJ 08054-1212 |
| 20237413 | + | HKJV, LLC, SIRLIN LESSER & BENSON, P.C., C/O DANA S. PLON, ESQUIRE, 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 19810983 | + | HKJV, LLC, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| 20237411 | + | HKJV, LLC, ATTN: DANA S. PLON, C/O SIRLIN LESSER & BENSON, P.C., 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20237412 | + | HKJV, LLC, C/O SIRLIN LESSER & BENSON, P.C., ATTN: DANA S. PLON, ESQUIRE, 123 SOUTH BROAD STREET, SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20237414 | | HKY SPORTSWEAR LTD, HKY SPORTSWEAR LIMITED, 3225 - A. SARTELON, SAINT-LAURENT QC H4R 1E6, CANADA |
| 20237415 | + | HL HOME FURNISHINGS, INC., 2867 SURVEYOR ST, POMONA CA 91768-3251 |
| 20237416 | + | HL HOME FURNISHINGS, INC., HL HOME FURNISHINGS, INC., 2867 SURVEYOR ST, POMONA CA 91768-3251 |
| 20237417 | | HLE GROUP LLC, 3700 S WATER ST STE 100, PITTSBURGH PA 15203-2366 |
| 20237418 | | HLE GROUP LLC, C/O PRUDENTIAL REALTY COMPANY, 3700 S WATER ST STE 100, PITTSBURGH PA 15203-2366 |
| 20237419 | + | HMB, INC., 191 W NATIONWIDE BLVD, SUITE 650, COLUMBUS OH 43215-0090 |
| 20237421 | + | HMM CO., LTD., ATTTN: HOBIN (KEVIN) KANG, 222 WEST COLINAS BLVD., SUITE 700, IRVING TX 75039-5468 |
| 20237422 | + | HMM CO., LTD., LEE, HONG, DEGERMAN, KANG & WAIMEY PC, ERIC D. OLSON, 3501 JAMBOREE ROAD, SUITE 6000, NEWPORT BEACH CA 92660-2960 |
| 20237423 | + | HMM CO., LTD., LEE, HONG, DEGERMAN, KANG & WAIMEY PC, ERIC D. OLSON, ATTORNEY, 3501 JAMBOREE ROAD, SUITE 6000, NEWPORT BEACH CA 92660-2960 |
| 20237420 | + | HMM CO., LTD., ATTN: HOBIN (KEVIN) KANG, 222 WEST COLINAS BLVD., SUITE 700, IRVING TX 75039-5468 |
| 20237424 | | HMM COMPANY LIMITED, 222 WEST LAS COLINAS BLVD SUITE 700, IRVING TX 75039-5468 |
| 20237425 | + | HOBART INVESTORS LIMITED PARTNERSHIP, C/O SATC LAW, 222 W. ADAMS, SUITE 3050, ATTN: TOMASZ A. SOBIERAJ, CHICAGO IL 60606-5240 |
| 20237426 | | HOBART INVESTORS LP, 5215 OLD ORCHARD RD STE 880, SKOKIE IL 60077-1094 |
| 20237427 | + | HOBART INVESTORS LP, C/O NEXT PROPERTY MGMT INC, 5215 OLD ORCHARD ROAD SUITE 880, SKOKIE IL 60077-1094 |
| 20237428 | + | HOBBS NEWS SUN, SUNRISE PUBLISHING, PO BOX 850, HOBBS NM 88241-0850 |
| 20237429 | + | HOBBY LOBBY STORES INC, 7707 SOUTHWEST 44TH ST, OKLAHOMA CITY OK 73179-4899 |
| 20237430 | + | HOBBY LOBBY STORES INC, ATTN REAL ESTATE DEPARTMENT, 7707 SOUTHWEST 44TH ST, OKLAHOMA CITY OK 73179-4899 |
| 20237433 | + | HOBBY LOBBY STORES, INC., PROPERTY MANAGEMENT, ATTN: REAL ESTATE DEPARTMENT, 7707 SOUTHWEST 44TH STREET, OKLAHOMA CITY OK 73179-4808 |
| 20237432 | + | HOBBY LOBBY STORES, INC., ATTN: REAL ESTATE DEPARTMENT - LEGAL, 7707 SW 44TH STREET, OKLAHOMA CITY OK 73179-4899 |
| 20237434 | + | HOCHMAN + PLUNKETT, HOCHMAN ROACH + PLUNKETT CO LPA, 3033 KETTERING BLVD STE 201, DAYTON OH 45439-1948 |
| 20237435 | | HOCKING CO MUNICIPAL COURT, PO BOX 950, LOGAN OH 43138-0950 |
| 20237437 | | HODGE PRODUCTS INC, PO BOX 1326, EL CAJON CA 92022-1326 |
| 20237436 | | HODGE PRODUCTS INC, C/O REBECCA SISSINI, PO BOX 1326, EL CAJON CA 92022-1326 |
| 20237440 | ++ | HOFFMASTER GROUP INC, 255 SPRING ST, CLINTONVILLE WI 54929-1159 address filed with court:, HOFFMASTER GROUP, INC., 2920 N. MAIN STREET, OSHKOSH WI 54901 |
| 20237439 | + | HOFFMASTER GROUP, INC., B110149, PO BOX 8814, MILWAUKEE WI 53208-8003 |
| 20237441 | | HOFMANN TRUCKING LLC, PO BOX 550, JAMESTOWN ND 58402-0550 |
| 20237442 | + | HOGAN, HOGAN ASSESSMENT SYSTEMS INC, DEPT NO 55, PO BOX 21228, TULSA OK 74121-1228 |

20237443    +   HOGAN, PO BOX 21228, TULSA OK 74121-1228
20237444    +   HOGAN DEDICATED SERV., LLC D/B/A HOGAN TRANSPORTS, 85 CORPORATE WOOCH D., BRIDGETON MO 63044-3809
20237445    +   HOGAN DEDICATED SERVICES, 2150 SCHUETZ RD STE 210, SAINT LOUIS MO 63146-3517
20237446    +   HOGAN DEDICATED SERVICES, LLC, 85 CORPORATE WOOCH D., BRIDGETON MO 63044-3809
20237447    +   HOGAN DEDICATED SERVICES, LLC, 85 CORPORATE WOODS DRIVE, BRIDGETON MO 63044-3809
20237448    +   HOGAN LOVELLS US LLP, COLUMBIA SQ 555 THIRTEENTH ST, NW, WASHINGTON DC 20004-1109
20237449    +   HOGAN MOTOR LEASING, INC., 1000 N. 14TH ST., ST. LOUIS MO 63106-3827
20237450    +   HOGAN REAL ESTATE, 9300 SHELBYVILLE ROAD, SUITE 1300, LOUISVILLE KY 40222-5170
20237452    +   HOGAN TRANSPORT, INC., 2150 SCHUETZ ROAD, ST LOUIS MO 63146-3538
20237453        HOGAN TRANSPORTS INC, 2150 SCHUETZ RD STE 210, ST LOUIS MO 63146-3517
20237454    +   HOLIDAY DECOR GROUP LLC, 1575 JERSEY AVENUE, NORTH BRUNSWICK NJ 08902-1609
20237455    +   HOLIDAY DECOR GROUP LLC DBA HOLIDAY, 1575 JERSEY AVENUE, NORTH BRUNSWICK NJ 08902-1609
20237459        HOLLADAY'S WINDOW CLEANING, 32 3RD ST NE, ARAB AL 35016-1258
20237460        HOLLAND & HART LLP, PO BOX 8749, DENVER CO 80201-8749
20237462    +   HOLLAND CHARTER TOWNSHIP, 353 N 120TH AVE, HOLLAND MI 49424-2187
20237463    +   HOLLAND CHARTER TOWNSHIP, MI, 353 NORTH 120TH AVENUE, HOLLAND MI 49424-2187
20237464        HOLLAND INC, 27052 NETWORK PLACE, CHICAGO IL 60673-1270
20237465        HOLLAND SENTINEL FLASHES PUBLISHERS, GATEHOUSE MEDIA, MICHIGAN HOLDINGS II INC, PO BOX 631206,
                CINCINNATI OH 45263-1206
20237466    +   HOLLAND TOWNSHIP TREASURER (OTTAWA), 353 N 120TH AVE, HOLLAND MI 49424-2118
20237467    +   HOLLIDAY KARATINOS LAW FIRM PPLC, 15316 CORTEZ BLVD, BROOKSVILLE FL 34613-6150
20237469    +   HOLQUIN (HOLGUIN), JENNIFER, LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS, MEIOJAS, ESQ., CAITLIN, 3500 W
                OLIVE AVE, 3RD FL, BURBANK CA 91505-4628
20237472        HOME & NATURE, INC. (TATTOO CHOKER NECKLACES), PRYOR CASHMAN LLP, LANGSAM, ESQ., ANDREW, 7 TIMES
                SQUARE, NEW YORK NY 10036-6569
20237473    +   HOME BUYS INC., 3985 GROVES ROAD, COLUMBUS OH 43232-4138
20237474    +   HOME CARE PRESSURE CLEANING LLC, 938 GEARY ST SW, PALM BAY FL 32908-4206
20237477    +   HOME CREATIONS INC, C/O CROSS-BORDER COUNSELOR LLP, 7755 CENTER AVE., SUITE 1100, HUNTINGTON BEACH
                CA 92647-3091
20237475        HOME CREATIONS INC, 2ND FL BLDG 1 NO 88 SHUANG LIAN, SHANGHAI, CHINA
20237476        HOME CREATIONS INC, HOME CREATIONS INC, 2ND FL BLDG 1 NO 88 SHUANG LIAN, SHANGHAI, CHINA
20237478    +   HOME CREATIONS INC., BROWER LAW GROUP, APC, JOHN W. KIM, 100 PACIFICA, SUITE 160, IRVINE CA 92618-7440
20237479    +   HOME CREATIONS INC., SULLIVAN HAZELTINE ALLINSON LLC, ELIHU EZEKIEL ALLINSON, III, ESQ., 919 NORTH
                MARKET STREET, SUITE 420, WILMINGTON DE 19801-3014
20237480    +   HOME DECOR FACTORY, INC., 1455 S. CAMPUS AVE, SUITE C, ONTARIO CA 91761-4370
20237481    +   HOME DECOR FACTORY, INC., 1455 S. CAMPUS AVE., ONTARIO CA 91761-4370
20237483    +   HOME DECOR FACTORY, INC., HOME DECOR FACTORY, INC, 1455 S. CAMPUS AVE., ONTARIO CA 91761-4370
20237484        HOME DELIVERY SOLUTIONS, 3005 BRENT TREK LOCO, ROUND ROCK TX 78681
20237485        HOME DEPOT U.S.A. INC., ATTN: LOCKBOX 7491, 400 WHTE CLAY CENTER DR, NEWARK DE 19711-5468
20237486    +   HOME DEPOT USA, HOME DEPOT 1001 RECEIVABLES DEPT, PO BOX 7247-7491, PHILADELPHIA PA 19170-0001
20237487    +   HOME DIVINE DECOR INC., HOME DIVINE DECOR INC., 37 SHAW PLACE, HARTSDALE NY 10530-1019
20237488    +   HOME DYNAMIX, 208 HARRISTOWN RD., STE 300, GLEN ROCK NJ 07452-3306
20237489    +   HOME DYNAMIX LLC, 208 HARRISTOWN RD, LOWR 1, GLEN ROCK NJ 07452-3308
20237490        HOME DYNAMIX LLC, HOME DYNAMIX LLC, 208 HARRISTOWN RD LOWR 1, GLEN ROCK NJ 07452-3308
20237492        HOME EC WOODSTOCK AND ANIMAL WELFAR, 75 SPEARE RD, WOODSTOCK NY 12498-1119
20237495        HOME ESSENTIALS & BEYOND INC, HOME ESSENTIALS & BEYOND INC, 200 THEODORE CONRAD DR, JERSEY CITY NJ
                07305-4616
20237497    +   HOME ESSENTIALS AND BEYOND INC., AVROM R. VANN ESQ., 2 UNIVERSITY PLAZA, SUITE 600, HACKENSACK NJ
                07601-6224
20237498        HOME ESSENTIALS BRANDS, LLC, HOME ESSENTIALS BRAND LLC, 923 HOMESTEAD DR, YORKVILLE IL 60560-1836
20237502    +   HOME EXPRESSIONS INC., 2015 LINCOLN HIGHWAY, SUITE 117, EDISON NJ 08817-3392
20237503    +   HOME EXPRESSIONS INC., SHIRYAK BOWMAN ANDERSON GILL KADOCHNIKOV, BTZALEL HIRSCHHORN, ESQ., 80-02
                KEW GARDENS ROAD SUITE 600, KEW GARDENS NY 11415-3606
20237505    +   HOME FASHIONS INT'L, 418 CHANDLER DR, GAFFNEY SC 29340-3952
20237507        HOME FIRST LLC, 55 SE 2ND AVE STE 409, DELRAY BEACH FL 33444-3615
20237508        HOME MERIDIAN GROUP LLC, HOME MERIDIAN GROUP LLC, PO BOX 743807, ATLANTA GA 30374-3807
20237509        HOME MERIDIAN GROUP LLC, PO BOX 743807, ATLANTA GA 30374-3807
20237513    +   HOME MERIDIAN INTL., C/O CONNOLLY GALLAGHER LLP, ATTN: KAREN C. BIFFERATO, 1201 N. MARKET STREET
                20TH FLOOR, WILMINGTON DE 19801-1147
20237514    +   HOME MERIDIAN INTL. (A DIV OF HOOKER FURNISHINGS), C/O SHUMAKER, LOOP & KENDRICK, LLP, 101 S. TRYON
                STREET, SUITE 2200, CHARLOTTE NC 28280-0027
20237515    +   HOME MERIDIAN INTL. (A DIV OF HOOKER FURNISHINGS), C/O SHUMAKER, LOOP & KENDRICK, LLP, DH CONAWAY &
                RONALD D. P. BRUCKMANN, 101 S TRYON ST STE 2200, CHARLOTTE NC 28280-0027
20237516    +   HOME MERIDIAN INTL. (A DIV OF HOOKER FURNISHINGS), C/O BRIAN SPENCER, 2485 PENNY ROAD, HIGH POINT NC
                27265-8120
20237512    +   HOME MERIDIAN INTERNATIONAL, CONNOLLY GALLAGHER LLP, ATTN: KAREN C. BIFFERATO, 1201 N. MARKET

STREET, 20TH FLOOR, WILMINGTON DE 19801-1147

| 20237511 | + | HOME MERIDIAN INTERNATIONAL, SHUMAKER, LOOP & KENDRICK, LLP, DAVID H. CONAWAY, RONALD D.P. BRUCKMANN, 101 S TRYON ST STE 2200, CHARLOTTE NC 28280-0027 |
| 20237517 | + | HOME WEAVERS INC, 23 ROOSEVELT AVE, SOMERSET NJ 08873-5057 |
| 20237519 | + | HOME WEAVERS INC, HOME WEAVERS INC, 23 ROOSEVELT AVE, SOMERSET NJ 08873-5057 |
| 20237520 | + | HOME WEAVERS INC., 23 ROOSEVELT AVE, SUITE 14, SOMERSET NJ 08873-5057 |
| 20237521 | + | HOME WORLDWIDE LLC, HOME WORLDWIDE LLC, P.O BOX 1036, CHARLOTTE NC 28201-1036 |
| 20237522 | + | HOME WORLDWIDE LLC, P.O BOX 1036, CHARLOTTE NC 28201-1036 |
| 20237524 | + | HOME WORLDWIDE LLC, 1407 BROADWAY, SUITE 1721, NEW YORK NY 10018-5117 |
| 20237526 | + | HOMELEGANCE INC, ATTENTION: JEFF SANCHES, 400 BELLEMEADE STREET, SUITE 800, GREENSBORO NC 27401-3796 |
| 20237530 | + | HOMELEGANCE INC., SAUL EWING LLP, TURNER FALK, 1500 MARKET STREET 38TH FLOOR, PHILADELPHIA PA 19102-2100 |
| 20237531 |   | HOMELEGANCE INC., TURNER N. FALK, CENTER SQUARE W 1500 MARKER ST, 38TH FLR, 1500 MARKET ST 38TH FLOOR, PHILADELPHIA PA 19102-2186 |
| 20237529 | + | HOMELEGANCE INC., C/O SAUL EWING LLP, ATTN: TURNER FALK, 1500 MARKET STREET, 38TH FLOOR, PHILADELPHIA PA 19102-2184 |
| 20237527 | + | HOMELEGANCE INC., ATTN: COREY RAYBORN, 400 BELLEMEADE STREET, SUITE 800, GREENSBORO NC 27401-3796 |
| 20237532 | + | HOMELEGANCE INC., SAUL EWING LLP, LUCIAN B. MURLEY (DE BAR NO. 4892), 1201 N. MARKET ST STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20237533 | + | HOMELEGANCE, INC, 48200 FREMONT BLVD, FREMONT CA 94538-6509 |
| 20237535 | + | HOMELEGANCE, INC, HOMELEGANCE, INC, 48200 FREMONT BLVD, FREMONT CA 94538-6509 |
| 20237536 | + | HOMELESS SOLUTIONS, 3 WING DRIVE STE 245, CEDAR KNOLLS NJ 07927-1018 |
| 20237537 |   | HOMERUN DELIVERY, 13668 HIGHWAY 278, BEAVERTON AL 35544 |
| 20237538 |   | HOMERUN DELIVERY, DAVID WESTON, 13668 HIGHWAY 278, BEAVERTON AL 35544 |
| 20237540 | + | HOMESTAR NORTH AMERICA, LLC, C/O WILLIAMS MULLEN, JENNIFER M. MCLEMORE, MICHAEL D. MUELLER, 200 S 10TH, ST STE 1600, RICHMOND VA 23219-4061 |
| 20237539 | + | HOMESTAR NORTH AMERICA, LLC, 13355 NOEL ROAD, SUITE 510, DALLAS TX 75240-6852 |
| 20237541 |   | HOMETOWN FOOD COMPANY, PO BOX 776731, CHICAGO IL 60677-6731 |
| 20237542 | + | HOMETOWN MOVING, DANIEL LYONS, 4401 19TH ST SE ., MANDAN ND 58554-4830 |
| 20237545 | + | HOMEVIEW DESIGN INC, HOMEVIEW DESIGN INC, PO BOX 790, LA VERNE CA 91750-0790 |
| 20237544 | + | HOMEVIEW DESIGN INC, P.O. BOX 790, LA VERNA CA 91750-0790 |
| 20237546 | + | HOMEVIEW DESIGN INC, PO BOX 790, LA VERNE CA 91750-0790 |
| 20237548 | + | HOMEVIEW DESIGN INC., KASEN & KASEN, P.C., ATTN: JENNY R. KASEN, ESQUIRE, 1213 N. KING STREET, SUITE 2, WILMINGTON DE 19801-3217 |
| 20237549 | + | HOMEVIEW DESIGN., INC, EDMUND TONG, MANAGER DIRECTOR, 1775 CURTISS COURT., LA VERNE CA 91750-5852 |
| 20237550 | + | HOMEVIEW DESIGNS, INC., C/O KASEN & KASEN, P.C., ATTN: JENNY R. KASEN, 1213 N. KING STREET SUITE 2, WILMINGTON DE 19801-3217 |
| 20237551 |   | HOMEWARE CHINA CO LTD, HOMEWARE CHINA CO LTD, 555 N PANYU RD PANYU DISTRICT, GUANGZHOU, CHINA |
| 20237552 |   | HON COMPANY LLC, HNI HOLDINGS INC, PO BOX 404422, ATLANTA GA 30384-4422 |
| 20237553 |   | HON DAVID MENDELSON, PO BOX 17235, MEMPHIS TN 38187-0235 |
| 20237554 | #+ | HONEY CAN DO INTERNATIONAL, LLC, 5300 ST. CHARLES ROAD, BERKELEY IL 60163-1310 |
| 20237556 |   | HONEY CAN DO INTL LLC, C/O CRG FINANCIAL 84, HERBERT AVE. BUILDING B, SUITE 202, CLOSTER NJ 07624 |
| 20237558 | + | HONEYWELL, 1944 E. SKY HARBOR CIRCLE, PHOENIX AZ 85034-3442 |
| 20237560 | + | HONEYWELL INT'L. INC. & INTELLIGRATED SYSTEMS, LLC, 115 TABOR ROAD, MORRIS PLAINS NJ 07950-2547 |
| 20237559 | + | HONEYWELL INTELLIGRATED, 1944 E. SKY HARBOR CIRCLE, PHOENIX AZ 85034-3442 |
| 20237561 |   | HONG KONG CITY TOYS FTY L, RM 701-5 SILVERCORD TOWER, KOWLOON, CHINA |
| 20237562 |   | HONG KONG EVERT COMPANY LIMITED, NO 89 SHIYAO ST CHANGXING ISLAND EC, DALIAN LIAONING, CHINA |
| 20237563 |   | HONG YI FURNITURE CO., LTD, HONG YI FURNITURE COMPANY LIMITED, LOT 1H1,1H2,CN6-CN7 ST., TAN BINH I, BINH DUONG, VIETNAM |
| 20237564 |   | HONGAR FARMS GOURMET FOOD, 2121 TUCKER INDUSTRIAL RD, TUCKER GA 30084-5017 |
| 20237565 |   | HONGKONG AND SHANGHAI BANKING, CORPOARTION LIMITED, 1 QUEENS RD, HONG KONG, CHINA |
| 20237566 |   | HONGKONG AND SHANGHAI BANKING, CORPORATION LIMITED, 8/F HSBC BUILDING TSIM SHE TSUI, KOWLOON, CHINA |
| 20237567 |   | HONGKONG DESIGNERFURNITURE CO LIMIT, UNIT A1 9F SILVERCORP INTERNATIONAL, MONGKOK HONG KONG, CHINA |
| 20237568 |   | HONGKONG GMS INTERNATIONAL CO., LIMITED, 17F XIU PING COM BLDG, NO 104 JERVOIS ST, HONG KONG, CHINA |
| 20237569 |   | HONGKONG GMS INTERNATIONAL CO., LIMITED, 17TH FL OF XIU PING COMMERCIAL BLDG, NO.104 JERVOIS STREET, HONGKONG, CHINA |
| 20237570 |   | HONGKONG GMS INTERNATIONAL CO., LIMITED, OFFICE ON 17 FL XIU PING COMMERCIAL BLDG, NO. 104 JERVOIS STREET SHEUNG WAN, HONG KONG 999077, CHINA |
| 20237571 |   | HONGKONG GMS INTERNATIONAL CO., LIMITED, OFFICE ON 17TH FL OF XIU PING, COMMERCIAL BLDG NO.104 JERVOIS STREET, HONGKONG, CHINA |
| 20237572 |   | HONGKONG GMS INTERNATIONAL CO., LTD, RM 12A, KIU FU COMMERCIAL BLDG, 300 LOCKHART ROAD, WANCHAI, HONG KONG |
| 20237573 |   | HONGKONG GMS INTL CO LTD, 8TH FLR TIANXIN BLDG, NANTONG JIANGSU, CHINA |
| 20237574 |   | HONGKONG GMS INTL CO LTD, ATTN: CARL GUO OWNER, 8TH FLR TIANXIN BLDG, NANTONG JIANGSU, CHINA |

| | | |
|---|---|---|
| 20237575 | | HONGKONG GMS INTL CO LTD, HONGKONG GMS INTL CO LTD, 8TH FLR TIANXIN BLDG, NANTONG JIANGSU, CHINA |
| 20237576 | + | HONIGMAN LLP, ATTN: LOWELL D. SALESIN, ESQ, 39400 WOODWARD AVE, SUITE 101, BLOOMFIELD HILLS MI 48304-5151 |
| 20237577 | | HONOR FINANCE, PO BOX 25287, TEMPE AZ 85285-5287 |
| 20237581 | + | HOOD CENTRAL APPRAISAL DISTRICT, P.O. BOX 819, GRANBURY TX 76048-0060 |
| 20237582 | | HOOD COMMONS BSD LLC, 3611 14TH AVE STE 552, BROOKLYN NY 11218-3750 |
| 20237583 | + | HOOD COMMONS BSD LLC, C/O MADISON PROPERTIES, 3611 14TH AVE., SUITE 552, BROOKLYN NY 11218-3750 |
| 20237585 | + | HOOD COUNTY, APPRAISAL DISTRICT, PO BOX 819, GRANBURY TX 76048-0060 |
| 20237586 | + | HOOD COUNTY CHIEF APPRAISER, PO BOX 819, GRANBURY TX 76048-0060 |
| 20237587 | + | HOOD COUNTY NEWS, PO BOX 879, GRANBURY TX 76048-0060 |
| 20237588 | + | HOOD COUNTY TAX COLLECTOR, PO BOX 1178, GRANBURY TX 76048-0079 |
| 20237589 | + | HOOD COUNTY, TX CONSUMER PROTECTION AGENCY, 100 E PEARL ST, GRANBURY TX 76048-2407 |
| 20237590 | + | HOOKER FURNISHINGS, INC, 440 COMMONWEALTH BLVD E, MARTINSVILLE VA 24112-2040 |
| 20237593 | | HOOSIER TIMES, HOOSIER TIMES PAYMENT PROCESSING CT, PO BOX 630499, CINCINNATI OH 45263-0499 |
| 20237594 | | HOOVER CAPITAL GROUP LLC, PO BOX 4643, YOUNGSTOWN OH 44515-0643 |
| 20237595 | | HOOVER CAPITAL GROUP, LLC, C/O DEVICCHIO & ASSOCIATES, INC., PO BOX 4643, YOUNGSTOWN OH 44515-0643 |
| 20237596 | + | HOOVER COMMERCIAL REFRIGERATION INC, 3302 CEDARDALE RD STE 300, MOUNT VERNON WA 98274-8610 |
| 20237597 | | HOOVER COMPANY, 62481 COLLECON CENTER DR, CHICAGO IL 60693-0624 |
| 20237598 | + | HOOVER DELIVERY SERVICE, JOSEPH M HOOVER, 9206 MASLAND STREET, PHILADELPHIA PA 19115-4906 |
| 20237599 | | HOPE GAS INC, PO BOX 646049, PITTSBURGH PA 15264-6049 |
| 20237600 | | HOPEWELL CIRCUIT COURT, 100 EAST BROADWAY RM 251, HOPEWELL VA 23860-2715 |
| 20237601 | | HOPEWELL COMBINED COURT, 100 E BROADWAY, HOPEWELL VA 23860-2715 |
| 20237602 | + | HOPEWELL TOWNSHIP, PA, 1700 CLARK BLVD, MUNICIPAL BUILDING, ALIQUIPPA PA 15001-4205 |
| 20237604 | | HOPKINS COUNTY FISCAL COURT, PO BOX 690, MADISONVILLE KY 42431-0014 |
| 20237605 | | HOPKINS COUNTY FISCAL COURT, TAX ADMINISTRATOR, PO BOX 690, MADISONVILLE KY 42431-0014 |
| 20237603 | | HOPKINS COUNTY FISCAL COURT, ATTN: TAX, PO BOX 690, MADISONVILLE KY 42431-0014 |
| 20237606 | | HOPKINS COUNTY HEALTH DEPT, PO BOX 1266, MADISONVILLE KY 42431-0026 |
| 20237607 | | HOPKINS COUNTY SHERIFF, 56 N MAIN ST, MADISONVILLE KY 42431-1940 |
| 20237608 | + | HOPKINS COUNTY, KY CONSUMER PROTECTION AGENCY, 56 NORTH MAIN STREET, MADISONVILLE KY 42431-1940 |
| 20237610 | + | HOPKINSVILLE WATER ENVIRONMENT AUTH, P.O. BOX 628, HOPKINSVILLE KY 42241-0628 |
| 20237611 | + | HOPKINSVILLE WATER ENVIRONMENT AUTHORITY, P.O. BOX 628, HOPKINSVILLE KY 42241-0628 |
| 20237613 | + | HORIZON BEAUTY GROUP, LLC, 1010 NORTHERN BLVD, GREAT NECK NY 11021-5326 |
| 20237614 | + | HORIZON BEAUTY GROUP, LLC, HORIZON BEAUTY GROUP LLC, 1010 NORTHERN BLVD, GREAT NECK NY 11021-5326 |
| 20237612 | + | HORIZON BEAUTY GROUP, LLC, 1010 NORTHERN BLVD, SUITE 314, GREAT NECK NY 11021-5329 |
| 20237615 | + | HORIZON BIG, 75 VARICK STREET, NEW YORK NY 10013-1917 |
| 20237616 | + | HORIZON BIG LLC, 75 VARICK STREET 15TH FLOOR, NEW YORK NY 10013-1917 |
| 20237618 | | HORIZON COMMONS LLC, PO BOX 263, EMERSON NJ 07630-0263 |
| 20237619 | + | HORIZON COMMONS, LLC, 40 EAST 69TH STREET, FOURTH FLOOR, C/O ROSEN EQUITIES, LLC, NEW YORK NY 10021-0569 |
| 20237620 | | HORIZON GROUP USA, HORIZON GROUP USA, PO BOX 5467, CAROL STREAM IL 60197-5467 |
| 20237621 | | HORIZON GROUP USA, PO BOX 5467, CAROL STREAM IL 60197-5467 |
| 20237623 | + | HORIZON GROUP USA, INC., 430 MOUNTAIN AVENUE, SUITE # 205, NEW PROVIDENCE NJ 07974-2731 |
| 20237624 | + | HORIZON INVESTMENT AND MANAGEMENT, ABBY ALLRED, 8619 S HIGHLAND DR, SANDY UT 84093-1693 |
| 20237625 | | HORIZON LINES, 600 E LAS VEGAS BLVD STE 550, IRVING TX 75039-5634 |
| 20237626 | + | HORIZON MEDIA LLC, 75 VARICK STREET, NEW YORK NY 10013-1917 |
| 20237629 | + | HORIZON MEDIA LLC, LOEB & LOEB LLP, C/O NOAH WEINGARTEN, 345 PARK AVENUE, NEW YORK NY 10154-0023 |
| 20237630 | + | HORIZON MEDIA LLC, ATTN KIMBERLY A. BROWN, JOSHUA B. BROOKS, C/O LANDIS RATH & COBB LLP, 919 MARKET STREET SUITE 1800, WILMINGTON DE 19801-3033 |
| 20237628 | + | HORIZON MEDIA LLC, C/O MARIA FREDA, 75 VARICK STREET, NEW YORK NY 10013-1917 |
| 20237627 | + | HORIZON MEDIA LLC, ATTN WILLIAM M. HAWKINS, NOAH WEINGARTEN, C/O LOEB & LOEB LLP, 345 PARK AVENUE, NEW YORK NY 10154-0023 |
| 20237631 | + | HORIZON MEDIA LLC A/K/A HORIZON BIG LLC, LOEB & LOEB LLP, WILLIAM M. HAWKINS, NOAH WEINGARTEN, ALEXIS ZOBEIDEH 345 PARK AVENUE, NEW YORK NY 10154-0023 |
| 20237632 | + | HORIZON MEDIA LLC A/K/A HORIZON BIG LLC, Landis Rath & Cobb LLP, KIMBERLY A. BROWN, JOSHUA B. BROOKS 919 MARKET ST STE 1800, WILMINGTON DE 19801-3033 |
| 20237634 | + | HORIZON NEXT, ATTN KIMBERLY A. BROWN, JOSHUA B. BROOKS, C/O LANDIS RATH & COBB LLP, 919 MARKET STREET SUITE 1800, WILMINGTON DE 19801-3033 |
| 20237633 | + | HORIZON NEXT, ATTN WILLIAM M. HAWKINS, NOAH WEINGARTEN, C/O LOEB & LOEB LLP, 345 PARK AVENUE, NEW YORK NY 10154-0023 |
| 20237635 | | HORMEL FOODS CORP, 1 HORMEL PL., AUSTIN MN 55912-3680 |
| 20237636 | | HORMEL FOODS CORP, HORMEL FOODS CORP, 1 HORMEL PL., AUSTIN MN 55912-3680 |
| 20237637 | | HORRY COUNTY FAMILY COURT, PO BOX 677, CONWAY SC 29528-0677 |
| 20237638 | + | HORRY COUNTY TREASURER, PO BOX 260107, CONWAY SC 29528-6107 |
| 20237640 | + | HORRY COUNTY, SC CONSUMER PROTECTION AGENCY, 9630 SCIPIO LANE, MYRTLE BEACH SC 29588-7575 |
| 20237641 | + | HOSIERY NETWORK INC, HOSIERY NETWORK INC, 10 W 33RD ST STE 1209, NEW YORK NY 10001-3306 |

| 20237644 | ++ | HOSTESS BRANDS LLC, 7905 QUIVIRA RD, LENEXA KS 66215-2732 address filed with court:, HOSTESS BRANDS LLC, PO BOX 419593, KANSAS CITY MO 64141-6593 |
| 20237643 | + | HOSTESS BRANDS LLC, HOSTESS BRANDS LLC, PO BOX 873005, KANSAS CITY MO 64187-3005 |
| 20237645 | + | HOSTESS BRANDS LLC, PO BOX 873005, KANSAS CITY MO 64187-3005 |
| 20237646 | + | HOSTESS BRANDS, INC., C/O TYDINGS & ROSENBERG LLP, ATTN: STEPHEN B. GERALD, 200 CONTINENTAL DRIVE, SUITE 401, NEWARK DE 19713-4337 |
| 20237648 | + | HOSTESS BRANDS, LLC, C/O STEPHEN GERALD, TYDINGS & ROSENBERG, 200 CONTINENTAL DRIVE, SUITE 401, WILMINGTON DE 19713-4337 |
| 20237649 | | HOSTON INTERNATIONAL TRADE LTD., 1271 DENISON STREET, UNIT 46, MARKHAM ON L3R4B5, CANADA |
| 20237650 | + | HOSTON INTERNATIONAL TRADE LTD., 88-11 ELMHURST AVE, APT A-1, ELMHURST NY 11373-1506 |
| 20237651 | + | HOTAN CORPORATION, 6700 GOLDEN GATE DR, DUBLIN CA 94568-2910 |
| 20237652 | | HOUDINI INC, HOUDINI INC, 4225 N PALM ST, FULLERTON CA 92835-1045 |
| 20237653 | | HOUG LLC, 5333 E 58TH AVE, COMMERCE CITY CO 80022-3804 |
| 20237654 | | HOUMA ARK LLC, C/O RICHARD KIRSCHMAN, 3631 CANAL STREET, NEW ORLEANS LA 70119-6110 |
| 20237655 | | HOUSATONIC VALLEY HEALTH DISTRICT, 77 MAIN ST NORTH STE 205, SOUTHBURY CT 06488-2200 |
| 20237656 | | HOUSEHOLD FINANCE CORP, PO BOX 4400, JACKSONVILLE FL 32201-4400 |
| 20237657 | | HOUSTON CHRONICLE, HEARST NEWSPAPERS LLC, PO BOX 14484, DES MOINES IA 50306-3484 |
| 20237662 | | HOUSTON COMM COLL SYSTEM, PO BOX 4576, HOUSTON TX 77210-4576 |
| 20237663 | | HOUSTON COUNTY COURT, PO BOX 6406, DOTHAN AL 36302-6406 |
| 20237664 | + | HOUSTON COUNTY JUDGE OF PROBATE, PO BOX 6406, DOTHAN AL 36302-6406 |
| 20237665 | | HOUSTON COUNTY REVENUE COMMISSIONER, PO BOX 6406, DOTHAN AL 36302-6406 |
| 20237667 | + | HOUSTON COUNTY TAX COMMISSIONER, 200 CARL VINSON PARKWAY, WARNER ROBINS GA 31088-5895 |
| 20237668 | + | HOUSTON COUNTY TAX COMMISSIONER, 202 CARL VINSON PARKWAY, WARNER ROBINS GA 31088-5897 |
| 20237669 | + | HOUSTON COUNTY, AL CONSUMER PROTECTION AGENCY, 462 N. OATES ST., DOTHAN AL 36303-4513 |
| 20237670 | + | HOUSTON COUNTY, GA CONSUMER PROTECTION AGENCY, 200 CARL VINSON PARKWAY, WARNER ROBINS GA 31088-5821 |
| 20237671 | | HOUSTON I S D TAX COLLECTION, PO BOX 4668, HOUSTON TX 77210-4668 |
| 20237677 | | HOUSTON ISD, PO BOX 4576, HOUSTON TX 77210-4576 |
| 20237679 | | HOUSTON NORTH, PO BOX 91188, HOUSTON TX 77291-1188 |
| 20237680 | | HOUSTON TRIANGLE II LLC, 355 POST AVE STE 201, WESTBURY NY 11590-2265 |
| 20237681 | | HOUSTON TRIANGLE II LLC, C/O JAY YACKOW ESQ, 355 POST AVE STE 201, WESTBURY NY 11590-2265 |
| 20237682 | + | HOUSTON TRIANGLE II, LLC, C/O JAY L. YACKOW, ESQ., 355 POST AVENUE, STE 201, WESTBURY NY 11590-2265 |
| 20237683 | | HOWARD CENTER LLC, 306 S COMMONWEALTH AVE, LOS ANGELES CA 90020-1108 |
| 20237684 | | HOWARD CENTER LLC, LORI MILLER, 306 S COMMONWEALTH AVE, LOS ANGELES CA 90020-1108 |
| 20237685 | + | HOWARD CENTER, LLC, ATTN: LORI MILLER, 306 S. COMMONWEALTH AVE, LOS ANGELES CA 90020-1108 |
| 20237686 | + | HOWARD CIRCUIT COURT, 104 N BUCKEYE ST RM 310, KOKOMO IN 46901-4500 |
| 20237687 | | HOWARD COUNTY CLERK, 104 N BUCKEYE ST ROOM 114, KOKOMO IN 46901-4551 |
| 20237689 | + | HOWARD COUNTY DIRECTOR OF FINANCE, PO BOX 3370, ELLICOTT CITY MD 21041-3370 |
| 20237688 | | HOWARD COUNTY DIRECTOR OF FINANCE, PO BOX 37237, BALTIMORE MD 21297-3237 |
| 20237691 | | HOWARD COUNTY HEALTH DEPT, 120 E MULBERRY ST STE 210, KOKOMO IN 46901-4632 |
| 20237692 | | HOWARD COUNTY HEALTH DEPT, DIV OF ENV HEALTH, 120 E MULBERRY ST STE 210, KOKOMO IN 46901-4632 |
| 20237690 | + | HOWARD COUNTY HEALTH DEPT, 8930 STANFORD BLVD, COLUMBIA MD 21045-5805 |
| 20237693 | | HOWARD COUNTY TREASURER, LOCKBOX A49, PO BOX 2589, FORT WAYNE IN 46801-2589 |
| 20237694 | | HOWARD COUNTY TREASURER, PO BOX 2589, FORT WAYNE IN 46801-2589 |
| 20237695 | + | HOWARD COUNTY, IN CONSUMER PROTECTION AGENCY, 220 N MAIN ST, KOKOMO IN 46901-4641 |
| 20237696 | | HOWARD SUPERIOR COURT DIVN 1, 104 N BUCKEYE ST, KOKOMO IN 46901-4561 |
| 20237697 | | HOWELL COUNTY, 106 COURTHOUSE, WEST PLAINS MO 65775-3423 |
| 20237698 | | HOWELL COUNTY COLLECTOR, 35 COURT SQUARE STE 201, WEST PLAINS MO 65775-3443 |
| 20237699 | + | HOWELL COUNTY, MO CONSUMER PROTECTION AGENCY, 35 COURT SQUARE ROOM 302, WEST PLAINS MO 65775-3433 |
| 20237700 | | HOWELL LAW OFFICE, ISAK JORDAN HOWELL, ATTN MATTHEW HAYNES JR, PO BOX 796, RICHMOND VA 23218-0796 |
| 20237701 | | HOWELL PROPERTY MANAGEMENT LLC, 812 S MAIN ST STE 200, ROYAL OAK MI 48067-3280 |
| 20237702 | | HOWELL PROPERTY MANAGEMENT LLC, KURT ARGUE, HOWELL FAMILY VENTURES, LLC & GR HOWELL, 812 S MAIN ST STE 200, ROYAL OAK MI 48067-3280 |
| 20237703 | + | HOWLING CATALOG DIVISION LLC, 1132 CARNTON LANE, FRANKLIN TN 37064-3254 |
| 20237705 | + | HOWLING MUSIC, 178 2ND AVE N, NASHVILLE TN 37201-1902 |
| 20237704 | + | HOWLING MUSIC, 1132 CARNTON LANE, FRANKLIN TN 37064-3254 |
| 20237706 | | HP HOOD LLC, HP HOOD LLC, PO BOX 4064, BOSTON MA 02211-4064 |
| 20237707 | | HPC FLORLINE PROPERTIES LLC, DEPT LA 25247, PASADENA CA 91185-5247 |
| 20237709 | + | HRC ADVISORY LP, ONE NORTHBROOK PLACE, 5 REVERE DR STE 206, NORTHBROOK IL 60062-1568 |
| 20237710 | | HRE MSTREET CENTURY PLAZA LLC, 300 GALLERIA PKWY SE FL 12, ATLANTA GA 30339-3153 |
| 20237711 | | HRFC LLC, 2425 NIMMO PARKWAY CRTRM A, VIRGINIA BEACH VA 23456-9122 |
| 20237712 | | HRFC LLC, VIRGINIA BEACH GEN DIST COURT, 2425 NIMMO PARKWAY CRTRM A, VIRGINIA BEACH VA 23456-9122 |
| 20237713 | | HROF II OTC LLC, 1801 W OLYMPIC BLVD FILE 2631, PASADENA CA 91199-2631 |
| 20237714 | | HRSD/HRUBS, PO BOX 37097, BOONE IA 50037-0097 |

| | | |
|---|---|---|
| 20237715 | | HS HOMEWORX LLC, HS HOMEWORX LLC, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20237716 | | HS HOMEWORX LLC, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20237717 | + | HS HOMEWORX, LLC, 130 CLARENDON AVENUE, PALM BEACH FL 33480-4906 |
| 20237718 | | HS WAYNESBORO BL LLC, 3638 WALTON WAY EXTENSION STE 201, AUGUSTA GA 30909-2358 |
| 20237719 | + | HSR APPAREL GROUP, INC., HSR APPAREL GROUP, INC., 1407 BROADWAY SUITE 518, NEW YORK NY 10018-3814 |
| 20237720 | + | HT PET PRODUCTS LLC, 1931 E. MILLS AVE., EL PASO TX 79901-1928 |
| 20237721 | + | HT TECH LLC, 1407 BROADWAY, NEW YORK NY 10018-5100 |
| 20237722 | + | HT TECH LLC, HT TECH LLC, 1407 BROADWAY, NEW YORK NY 10018-5100 |
| 20237723 | + | HTH LOGISTICS LLC, 5924 16TH AVE, HUDSONVILLE MI 49426-8469 |
| 20237724 | + | HTH LOGISTICS LLC, HOD HEFER, 5924 16TH AVE, HUDSONVILLE MI 49426-8469 |
| 20237725 | + | HU KITCHEN, HU PRODUCTS, LLC, PO BOX 23370, NY NY 10087-0001 |
| 20237726 | | HUAHONG ART HOME SHARES CO. LTD, HUAHONG ART HOME SHARES CO.,LTD, NO 1 DASHI ROAD, YINAN INDUSTRIAL A, YIWU, CHINA |
| 20237728 | | HUANGYAN FOREVER ARTS & C, 37 YOUTH RD WESTERN, HUANGYAN ZHEJIANG, CHINA |
| 20237727 | | HUANGYAN FOREVER ARTS & C, 37 YOUTH RD WESTERN, HUANGYAN ZHEJIANG 130, CHINA |
| 20237730 | | HUANGYAN FOREVER ARTS & CRAFTS FACTORY, BEICHENG INDUSTRY ZONE HUANGYAN, TAIZHOU, ZHEJIANG 318020, CHINA |
| 20237729 | | HUANGYAN FOREVER ARTS & CRAFTS FACTORY, BEICHENG INDUSTRY ZONE HUANGYAN, TAIZHOU, ZJ 318020, CHINA |
| 20237731 | | HUB CITY CLEVELAND, PO BOX 532083, ATLANTA GA 30353-2083 |
| 20237732 | | HUB GROUP INC, UNYSON LOGISTICS, 33773 TREASURY CTR, CHICAGO IL 60694-3700 |
| 20237733 | | HUB GROUP TRUCKING, 39442 TREASURY CENTER, CHICAGO IL 60694-9400 |
| 20237734 | + | HUB GROUP, INC., 2001 HUB GROUP WAY, OAK BROOK IL 60523-1000 |
| 20237735 | + | HUB GROUP, INC. D/B/A UNYSON LOGISTICS, 2001 HUB GROUP WAY, OAK BROOK IL 60523-1000 |
| 20237736 | + | HUB INTERNATIONAL LIMITED, 150 N. RIVERSIDE PLAZA, 17TH FLOOR, CHICAGO IL 60606-1598 |
| 20237737 | + | HUBBS ET AL V BIG LOTS STORES INC E, C/O SIMPLURIS, 3194 AIRPORT LOOP DRIVE STE C, COSTA MESA CA 92626-3405 |
| 20237738 | + | HUCKLEBERRY HOUSE INC, 1421 HAMLET STREET, COLUMBUS OH 43201-2599 |
| 20237739 | + | HUDSON & KEYES, 1855 GRIFFIN RD DCOTA #A-350, DANIA FL 33004-2210 |
| 20237740 | + | HUDSON & KEYSE ASSIGNEE OF DISCOVER, 2999 NE 191ST ST 5TH FLOOR, MIAMI FL 33180-3384 |
| 20237741 | + | HUDSON COUNTY, NJ CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, HUDSON COUNTY ADMINISTRATION ANNEX BLDG, 567 PAVONIA AVENUE, FOURTH FLOOR, JERSEY CITY NJ 07306-1803 |
| 20237742 | + | HUDSON INSURANCE COMPANY, PO BOX 6818, SCRANTON PA 18505-6818 |
| 20237743 | | HUEI TYNG ENTERPRISE LTD, 13F-1 14F NO 598 WEN SHIN RD SEC 2, TAICHUNG, TAIWAN |
| 20237744 | | HUFFY BICYCLE COMPANY, HUFFY BICYCLE COMPANY, 8877 GANDER CREEK DR, MIAMISBURG OH 45342-5432 |
| 20237745 | | HUGE DAWN INTERNATIONAL CORPORATION, HUGE DAWN INTERNATIONAL CORPORATION, 10 FANG TONG RD 528, CHANGHUA, CHINA |
| 20237747 | | HUGE DAWN INTERNATIONAL CORPORATION, NO. 32, FANGDONG RD, FANGYUAN TOWN, CHANGHUA 52862, TAIWAN |
| 20237746 | | HUGE DAWN INTERNATIONAL CORPORATION, SUI-AN INDUSTRIAL AREA, ZHANGPU COUNTY, ZHANGZHOU 363200, CHINA |
| 20237748 | | HUGFUN INTERNATIONAL, 1250 BIXBY DR, CITY OF INDUSTRY CA 91745-1707 |
| 20237749 | + | HUGHES FEDERAL CREDIT UNION, 11445 E VIA LINDA SUITE 2 610, SCOTTSDALE AZ 85259-2655 |
| 20237750 | + | HUGHSTON ORTHOPAEDIC SOUTHEAST, PC, PO BOX 400, FORTSON GA 31808-0400 |
| 20237751 | | HUHTAMAKI, 9640 COMMERCE DR STE 410, CARMEL IN 46032-7638 |
| 20237752 | | HUHTAMAKI, INC., C/O TOM BEMBERGER, 9201 PACKAGING DR, DESOTO KS 66018-8600 |
| 20237753 | ++ | HULCHER SERVICES, ATTN ACCOUNTS RECEIVABLE, P O BOX 271, DENTON TX 76202-0271 address filed with court:, HULCHER SERVICES, 611 KIMBERLY DR, DENTON TX 76208-6300 |
| 20237754 | | HULL-NORLEX LLC, MARKETPLACE MANAGEMENT INC, PO BOX 5778, HIGH POINT NC 27262-5778 |
| 20237755 | | HULL-NORLEX LLC, PO BOX 5778, HIGH POINT NC 27262-5778 |
| 20237756 | + | HULL-NORLEX, LLC, C/O MARKETPLACE MANAGEMENT, INC, 1560 NORTH MAIN STREET, STE 104, HIGH POINT NC 27262-2741 |
| 20237757 | + | HULL-NORLEX, LLC, C/O MARKETPLACE MANAGEMENT, INC., PO BOX 5778, HIGH POINT NC 27262-5778 |
| 20237758 | | HUMAN RIGHTS CAMPAIGN, 1640 RHODE ISLAND AVE NW, WASHINGTON DC 20036-3200 |
| 20237759 | + | HUMANA INSURANCE COMPANY, 500 W MAIN ST, LOUISVILLE KY 40202-4268 |
| 20237762 | + | HUMPHREY TECHNICAL SERVICES, 229 MITCHELL HALL LANE, TOPMOST KY 41862-9002 |
| 20237766 | | HUNAN HUALIAM CHINA INDUSTRY CO LTD, NO 3 WANYI RD XISHAN OFFICE, LILING, CHINA |
| 20237767 | | HUNAN TAISUN CERAMICS CO LTD, YUPINGSHAN, 412200, LILIN G, HUNAN, CHINA |
| 20237768 | | HUNG GIA THINH FURNITURE CO., LTD, HUNG GIA THINH FURNITURE CO., LTD, LAND LOT NO. 45, MAP NO. 16, GROUP, TAN UYEN TOWN, VIETNAM |
| 20237769 | | HUNT & KAHN, PO BOX 934788, MARGATE FL 33093-4788 |
| 20237770 | | HUNT COUNTY APPRAISAL DISTRICT, P.O. BOX 1339, GREENVILLE TX 75403-1339 |
| 20237771 | | HUNT COUNTY TAX COLLECTOR, PO BOX 1042, GREENVILLE TX 75403-1042 |
| 20237772 | + | HUNT COUNTY, ET AL., PO BOX 1042, GREENVILLE TX 75403-1042 |
| 20237775 | + | HUNT COUNTY, TX CONSUMER PROTECTION AGENCY, 2507 LEE ST, GREENVILLE TX 75401-4245 |
| 20237776 | | HUNTER CAPITAL PARTNERS, INTERNATIONAL INC, STE 203 BLDG 8 HARBOUR RD, BRIDGETOWN ST MICHAEL, |

BARBADOS

| | | |
|---|---|---|
| 20237777 | + | HUNTER PRODUCTS USA, 2901 WEST COAST HWY, NEWPORT BEACH CA 92663-4023 |
| 20237779 | + | HUNTER PRODUCTS USA, HUNTER PRODUCTS USA LLC, 2901 WEST COAST HWY, NEWPORT BEACH CA 92663-4023 |
| 20237780 | + | HUNTER PRODUCTS USA LLC, 2901 W COAST HWY, SUITE 200, NEWPORT BEACH CA 92663-4045 |
| 20237781 | | HUNTER SUPER TECHS, 707 LAKE MURRAY DR S, ARDMORE OK 73401-3845 |
| 20237782 | | HUNTING CREEK RETAIL LLC, 1303 HIGHTOWER TRAIL STE 201, ATLANTA GA 30350-2919 |
| 20237783 | | HUNTING CREEK RETAIL LLC, C/O HALE RETAIL GROUP, 1303 HIGHTOWER TRAIL STE 201, ATLANTA GA 30350-2919 |
| 20237785 | + | HUNTING CREEK RETAIL, LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20237786 | + | HUNTINGTON CO CIRCUIT COURT, 201 N JEFFERSON ST, HUNTINGTON IN 46750-2843 |
| 20237787 | ++ | HUNTINGTON COUNTY TREASURER, 201 N JEFFERSON ST, ROOM 104, HUNTINGTON IN 46750-2841 address filed with court:, HUNTINGTON COUNTY TREASURER, 201 N JEFFERSON ST RM 104, HUNTINGTON IN 46750-2856 |
| 20237788 | + | HUNTINGTON COUNTY, IN, CONSUMER PROTECTION AGENCY, 201 N. JEFFERSON ST., HUNTINGTON IN 46750-2856 |
| 20237790 | | HUNTINGTON ON THE JAMES, APARTMENTS LLC, 400 N NINTH ST RM 203, RICHMOND VA 23219-1540 |
| 20237791 | | HUNTSVILLE FALSE ALARM REDUCTION PR, PO BOX 748792, ATLANTA GA 30374-8792 |
| 20237792 | + | HUNTSVILLE UTILITIES, AL, HUNTSVILLE UTILITIES, HUNTSVILLE AL 35895-0001 |
| 20237793 | | HURLEY MEDICAL CENTER, 1038 S GRAND TRAVERSE, FLINT MI 48502-1031 |
| 20237794 | + | HURON COUNTY, OH CTY. CONSUMER PROTECTTION AGENGY, ATTN: CONSUMER PROTECTION DIVISION, 180 MILAN AVENUE, SUITE 7, NORWALK OH 44857-1168 |
| 20237795 | | HURON GENERAL HEALTH DISTRICT, 180 MILAN AVE STE 8, NORWALK OH 44857-1168 |
| 20237796 | | HURON VALLEY AMBULANCE INC, 1750 LEONARD ST NE, GRAND RAPIDS MI 49505-5636 |
| 20237797 | | HURSAN, HURSAN HAVLU URETIM SAN VE TIC AS, HURSAN TEKSTIL, DENIZLI, TURKEY |
| 20237798 | | HURSAN, HURSAN TEKSTIL, DENIZLI, TURKEY |
| 20237799 | | HURSAN HAVLU URETIM SAN. VE TIC. AS., ORGANIZE SANAYI BOLGESI, TURAN BAHADIR CADDESI NO : 10, DENIZLI 20330, TURKEY |
| 20237800 | | HUSSMANN, INGERSOLL RAND, 26372 NETWORK PLACE, CHICAGO IL 60673-1263 |
| 20237804 | | HUSSMANN CORPORATION, 26372 NETWORK PLACE, CHICAGO IL 60673-1263 |
| 20237805 | | HUTH REYNOLDS LLP, 41 CANNON CT, HUNTINGTON NY 11743-2838 |
| 20237806 | | HUTH REYNOLDS LLP, ATTN: MATTHEW REYNOLDS, 41 CANNON CT, HUNTINGTON NY 11743-2838 |
| 20237807 | + | HUTLEY VAN SYSTEMS INC, PO BOX 180074, CASSLEBERRY FL 32718-0074 |
| 20237809 | | HY TEK MATERIAL HANDLING LLC, 2222 RICKENBACKER PKWY WEST, COLUMBUS OH 43217-5002 |
| 20237810 | + | HYBRID APPAREL, 10700 VALLEY VIEW ST., CYPRESS CA 90630-4835 |
| 20237811 | + | HYBRID APPAREL, HYBRID PROMOTIONS LLC, C/O CHARLIE HORTON, 10700 VALLEY VIEW ST., CYPRESS CA 90630-4835 |
| 20237816 | + | HYBRID PROMOTIONS, LLC D/B/A HYBRID APPAREL, THE WILLIAMS LAW FIRM, P.A., JL WILLIAMS, BRIAN CHARLES CRAWFORD, 1201 N. ORANGE ST STE 600, WILMINGTON DE 19801-1171 |
| 20237814 | + | HYBRID PROMOTIONS, LLC D/B/A HYBRID APPAREL, MANATT, PHELPS & PHILLIPS, LLP, SCHUYLER G. CARROLL, 7 TIMES SQUARE, NEW YORK NY 10036-6551 |
| 20237815 | + | HYBRID PROMOTIONS, LLC D/B/A HYBRID APPAREL, C/O THE WILLIAMS LAW FIRM, P.A., JL WILLIAMS, BRIAN CHARLES CRAWFORD, 1201 N. ORANGE ST STE 600, WILMINGTON DE 19801-1171 |
| 20237817 | | HYG FREMONT LLC, PO BOX 9646, COLUMBUS OH 43209-0646 |
| 20237818 | | HYLAND SOFTWARE INC, ACCTS RECEIVABLE, 28501 CLEMENS ROAD, WESTLAKE OH 44145 |
| 20237819 | + | HYLANT GROUP, INC., 811 MADISON AVE, TOLEDO OH 43604-5684 |
| 20237820 | + | HYPERCEL CORPORATION, HYPERCEL CORPORATION, 28385 CONSTELLATION RD, VALENCIA CA 91355-5048 |
| 20237821 | + | HYPERION SOLUTIONS, 11808 FOREST KNOLL COURT, BOWIE MD 20720-3476 |
| 20237822 | | HYPNOTIC HATS LTD, 20 W 37TH ST 5TH FL, NEW YORK NY 10018-7369 |
| 20237825 | + | HYUN LEGAL APC, DUNDON ADVISERS LLC, APRIL KIMM, 10 BANK ST, STE 1100, WHITE PLAINS NY 10606-1948 |
| 20237824 | + | HYUN LEGAL APC, DUNDON ADVISERS LLC, APRIL KIMM, DIRECTOR, 10 BANK ST, STE 1100, WHITE PLAINS NY 10606-1948 |
| 20237823 | + | HYUN LEGAL APC, 515 S FIGUEROA ST, STE 1250, LOS ANGELES CA 90071-3316 |
| 20237826 | | HYUNDAI COMPANY LIMITED, 231, YANGJAE-DONG, SEOCHO-GU, SEOUL 137-938, KOREA |
| 20237827 | | HYUNDAI MERCHANT MARINE, 22 W LAS COLINAS BLVD #700, IRVING TX 75039-5468 |
| 20237829 | + | HYUNDAI MERCHANT MARINE CO., LTD, 222 WEST LAS COLINAS BLVD, SUITE 700, IRVING TX 75039-5468 |
| 20237828 | + | HYUNDAI MERCHANT MARINE CO., LTD, 1755 WITTINGTON PL STE 300, DALLAS TX 75234-1929 |
| 20237830 | | HYUNDAI MERCHANT MARINE CO., LTD., PARC.1 TOWER 1 108 YEOUI-DAERO,, YEONGDEUNGPO-GU SEOUL, SEOUL 07335, REPUBLIC OF KOREA |
| 20237832 | | HYUNDAI MERCHANT MARINE, LTD, 66 CHOKSON-DONG, JONGRO-GU, SEOUL, SOUTH KOREA |
| 19492649 | + | Harrison OH Partners, LLC, c/o Paul G. Jennings, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 19492706 | + | Harrison OH Partners, LLC, c/o Gene L. Humphreys, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 19392941 | #+ | Hauppauge Properties, LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| 19365261 | + | Home Essentials & Beyond Inc., 200 Theodore Conrad Drive, Jersey City, NJ 07305-4616 |
| 19863758 | #+ | Honey Can Do Intl LLC, 5300 St. Charles Rd., Berkeley, IL 60163-1310 |
| 19864086 | | Hybrid Apparel, PO Box 912150, Denver, CO 80291-2150 |

| | | |
|---|---|---|
| 19864087 | + | Hybrid Promotions, LLC d/b/a Hybrid Apparel, 10700 Valley View St., Cypress, CA 90630-4835 |
| 20237833 | | I AND LOVE AND YOU, NATPETS LLC, PO BOX 978635, CAROL STREAM IL 60197 |
| 20237834 | | I HEALTH INC, 55 SEBETHE DR, CROMWELL CT 06416-1054 |
| 20237835 | | I SCHOLAR INC, 250 HEARTLAND BLVD, EDGEWOOD NY 11717-8379 |
| 20237836 | | I SCHOLAR INC, I SCHOLAR INC, 250 HEARTLAND BLVD, EDGEWOOD NY 11717-8379 |
| 20237837 | | I WORLD LLC, I WORLD LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20237838 | | I WORLD LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20237840 | + | I WORLD LLC, 240 WEST 37TH STREET, 10TH FLOOR, NEW YORK NY 10018-5098 |
| 20237841 | | I.J.K. LIMITED, UNIT A 7TH FLOOR SUMMIT BLDG, 30 MAN YUE STREET HUNG HOM KOWLOON, HONG KONG 0000, CHINA |
| 20237842 | | I.J.K. LIMITED, UNIT A, 7/F, SUMMIT BUILDING, 30 MAN YUE STREET HUNG HOM, HONG KONG, CHINA |
| 20237843 | + | IA MONROE POPLIN, L.L.C., INVENTRUST PROPERTY MANAGEMENT LLC, 3025 HIGHLAND PARKWAY, STE. 350, DOWNERS GROVE IL 60515-5541 |
| 20237844 | | IANTHA CORPORATION, PO BOX 746, SHORT HILLS NJ 07078-0746 |
| 20237846 | + | IANTHA INC., MICHAEL GARTENBERG, 820 MORRIS TURNPIKE, SHORT HILLS NJ 07078-2624 |
| 20237845 | + | IANTHA INC., C/O RUBIN LLC, ATTN: PAUL RUBIN, 11 BROADWAY, SUITE 715, NEW YORK NY 10004-1371 |
| 20237847 | | IANTHA, INC - ATTN: DIRECTOR OF LEASING, C/O GARDEN COMMERCIAL PROPERTIES, 820 MORRIS TURNPIKE, SUITE 301, SHORT HILLS NJ 07078-2619 |
| 20237848 | + | IAPPAREL BRANDS LLC, IAPPAREL BRANDS LLC, 1407 BROADWAY, NEW YORK NY 10018-5100 |
| 20237849 | ++ | IAQS FILTERTEC, PO BOX 95087, OKLAHOMA CITY OK 73143-5087 address filed with court:, IAQS FILTERTEC, PO BOX 95087, OKLAHOMA CITY OK 73143 |
| 20237850 | | IBERIA PARISH SCHOOL BOARD, PO BOX 9770, NEW IBERIA LA 70562-9770 |
| 20237851 | | IBERIA PARISH SHERIFF, 300 S IBERIA ST STE 120, NEW IBERIA LA 70560-4543 |
| 20237852 | + | IBITTA ENTERPRISES INC, IBITTA ENTERPRISES, 4593 FIRESTONE BLVD, SOUTH GATE CA 90280-3343 |
| 20237854 | | IBM, INTERNATIONAL BUSINESS MACHINES CORP., NEW ORCHARD ROAD, ARMONK NY 10504 |
| 20237859 | | IBM, NEW ORCHARD ROAD, ARMONK, NEW YORK NY 10504 |
| 20237853 | + | IBM, 1 NEW ORCHARD ROAD, ARMONK NY 10504-1783 |
| 20237858 | + | IBM, 1 NEW ORCHARD ROAD ARMONK,, NEW YORK NY 10504-1783 |
| 20237860 | | IBM, INTERNATIONAL BUSINESS MACHINES, PO BOX 643600, PITTSBURGH PA 15264-3600 |
| 20237861 | | IBM, PO BOX 643600, PITTSBURGH PA 15264-3600 |
| 20237857 | + | IBM, 5475 RINGS RD. ATRIUM II, SUITE 300, DUBLIN OH 43017-7537 |
| 20237856 | + | IBM, 1177 BELTLINE ROAD, COPPELL TX 75019-4652 |
| 20237855 | | IBM, 5475 RINGS ROAD, STA. 300, COLUMBUS OH 45017 |
| 20237863 | + | IBM BUSINESS CONSULTING SERVICES, 71 S WACKER DR, CHICAGO IL 60606-4600 |
| 20237870 | | IBM CORPORATION, INTERNATIONAL BUSINESS MACHINES CORP., NEW ORCHARD ROAD ARMONK, NEW YORK NY 10504 |
| 20237867 | + | IBM CORPORATION, 5475 RINGS ROAD, STO. 300, COLUMBUS OH 43017-7537 |
| 20237872 | + | IBM CORPORATION, 3039 CORNWALLIS ROAD, RESEARCH TRIANGLE PARK NC 27709-2195 |
| 20237869 | + | IBM CORPORATION, 590 MADISON AVENUE, NEW YORK NY 10022-2593 |
| 20237866 | + | IBM CORPORATION, 250 E FIFTH STREET, CINCINNATI OH 45202-4119 |
| 20237873 | + | IBM CORPORATION, 7100 HIGHLANDS PARKWAY, SMYRNA GA 30082-4859 |
| 20237874 | | IBM CREDIT, 1 NEW ORCHARD ROAD, ARMONK NY 10504-1722 |
| 20237875 | + | IBM CREDIT, 4111 NORTHSIDE PARKWAY, ATLANTA GA 30327-3098 |
| 20237883 | + | IBM CREDIT LLC, PNC BANK ATTN: LOCKBOX 645670, 500 FIRST AVENUE, PITTSBURGH PA 15219-3128 |
| 20237879 | + | IBM CREDIT LLC, 2214 W. BRAKER LANE, AUSTIN TX 78758-4030 |
| 20237882 | | IBM CREDIT LLC, 4900 E DUBLIN GRANVILLE, COLUMBUS OH 43081-7651 |
| 20237880 | | IBM CREDIT LLC, 330 AVENIDA REPUBLICA DO CHILE, 11TH FL, ATTN TO: PEDRO NACIF (RECEPO VENTURA, RIO DE JANEIRO RJ 20031-170, BRAZIL |
| 20237881 | | IBM CREDIT LLC, Attn: Pedro Nacif (Recepo Ventura), 330 AVENIDA REPUBLICA DO CHILE, 11TH FL, RIO DE JANEIRO, RJ 20031-170, BRAZIL |
| 20237876 | + | IBM CREDIT LLC, ONE NORTH CASTLE DRIVE, ARMONK NY 10504-1725 |
| 20237885 | | IBM GLOBAL BUSINESS SERVICES, 1 NEW ORCHARD ROAD, ARMONK NY 10504-1722 |
| 20237886 | + | IBM GLOBAL BUSINESS SERVICES, 1503 LBJ FREEWAY, DALLAS TX 75234-6059 |
| 20237887 | | IBM GLOBAL SERVICES, 1 NEW ORCHARD ROAD, ARMONK NY 10504-1722 |
| 20237890 | + | IBM GLOBAL SERVICES, 1551 SOUTH WASHINGTON AVE, PISCATAWAY NJ 08854-3898 |
| 20237889 | + | IBM GLOBAL SERVICES, 6475 RING RD., SUITE 300, DUBLIN OH 43016 |
| 20237888 | + | IBM GLOBAL SERVICES, 4111 NORTHSIDE PARKWAY, NW, ATLANTA GA 30327-3098 |
| 20237891 | + | IBM GLOBAL SERVICES, 3838 W CARSON ST, TORRANCE CA 90503-6708 |
| 20237894 | | ICE MILLER LLP, PO BOX 68, INDIANAPOLIS IN 46206-0068 |
| 20237893 | | ICE MILLER LLP, ATTN: CATHERINE STRAUSS, PO BOX 68, INDIANAPOLIS IN 46206-0068 |
| 20237892 | + | ICE MILLER LLP, ATTENTION TO: ALEXANDRIA LUNDBERG, ONE AMERICAN SQUARE, SUITE 2900, INDIANAPOLIS IN 46282-0019 |
| 20237895 | | ICE SYSTEMS INC, D.B.A PROXYTRUST, PO BOX 11126, HAUPPAUGE NY 11788-0934 |
| 20237896 | + | ICELANDIC GLACIAL, ICELANDIC WATER HOLDINGS HF, 6080 W. CENTER DRIVE, SUITE 550, LOS ANGELES CA 90045-9216 |

| | | |
|---|---|---|
| 20237897 | + | ICI FOODS, INDUSTRIAL COMMODITIES INC, PO BOX 116243, ATLANTA GA 30368-6243 |
| 20237898 | + | ICI FOODS, PO BOX 116243, ATLANTA GA 30368-6243 |
| 20237902 | | ICIMS, INC., BELL WORKS 101 CRAWFORDS CORNER ROAD, SUITE 3-100, HOLMDEL NJ 07733 |
| 20237905 | | ICON INTERNATIONAL INC, PO BOX 1021, ALBANY NY 12201-1021 |
| 20237906 | + | ICON SPORTS GROUP, ICON SPORTS GROUP, INC., 4575 LOMA VISTA AVE., VERNON CA 90058-2601 |
| 20237907 | + | ICONEX, 3475 LENOX ROAD, SUITE 730, ATLANTA GA 30326-3220 |
| 20237908 | | ICONEX, ATLAS RECEIPTCO HOLDINGS LLC / DBA, ICONEX, LLC, ATLANTA GA 30374-6414 |
| 20237910 | | ICONEX, LLC, JODI WHITE-TAUBER, 2475 LENOX ROAD, SUITE 730, ATLANTA GA 30326 |
| 20237911 | + | ICONIC CANDY LLC, 285 DEERFIELD ROAD, MORGANVILLE NJ 07751-2641 |
| 20237912 | + | ICONIC CANDY LLC, ICONIC CANDY LLC, 285 DEERFIELD ROAD, MORGANVILLE NJ 07751-2641 |
| 20237913 | + | ICONIC FOOTWEAR, ICONIC FOOTWEAR INC, 1410 BROADWAY, NEW YORK NY 10018-9372 |
| 20237914 | + | ICR HOME, 34281 DOHENY PARK ROAD #7662, CAPISTRANO BEACH CA 92624-8080 |
| 20237915 | + | ICR LLC, 761 MAIN AVE, NORWALK CT 06851-1080 |
| 20237916 | + | ICS CONSULTING, 4013 WILLIAMSBURG COURT SUITE 200, FAIRFAX VA 22032-1139 |
| 20237920 | | ID SPECIALISTS, PO BOX 8168, EDMOND OK 73083-8168 |
| 20237918 | + | ID SPECIALISTS, 1721 W 33RD STREET SUITE B, EDMOND OK 73013-3834 |
| 20237921 | + | ID TECHNOLOGY LLC, PO BOX 73419, CLEVELAND OH 44193-0002 |
| 20237922 | + | ID TECHNOLOGY LLC, PRO MACH INC, PO BOX 73419, CLEVELAND OH 44193-0002 |
| 20237923 | | ID TECHNOLOGY, LLC, 5051 SYLVANIA AVE. STE. 405, TOLEDO OH 43623 |
| 20237924 | + | IDAHO BEVERAGES, 821 PULLIAM AVE, WORLAND WY 82401-2325 |
| 20237925 | + | IDAHO BEVERAGES, ADMIRAL BEVERAGE NORTHWEST INC, 821 PULLIAM AVE, WORLAND WY 82401-2325 |
| 20237926 | | IDAHO BOARD OF PHARMACY, PO BOX 83720, BOISE ID 83720-3720 |
| 20237928 | | IDAHO DEPT OF EMPLOYMENT, 317 W MAIN ST, BOISE ID 83735-0002 |
| 20237931 | | IDAHO POWER, PO BOX 5381, PROCESSING CENTER, CAROL STREAM IL 60197-5381 |
| 20237930 | + | IDAHO POWER, 12601 W. BRIDGER, BOISE ID 83713-1538 |
| 20237932 | + | IDAHO STATE, DEPARTMENT OF AGRICULTURE, PO BOX 7249, BOISE ID 83707-1249 |
| 20237933 | + | IDAHO STATE, PO BOX 7249, BOISE ID 83707-1249 |
| 20237934 | + | IDAHO STATE DEPARTMENT OF, PO BOX 790, BOISE ID 83701-0790 |
| 20237935 | | IDAHO STATE PUBLISHING LLC, PO BOX 431, POCATELLO ID 83204-0431 |
| 20237936 | | IDAHO STATE TAX COMMISSION, PO BOX 56, BOISE ID 83756-0056 |
| 20237937 | | IDAHO STATE TAX COMMISSION, PO BOX 76, BOISE ID 83707-0076 |
| 20237938 | | IDAHO STATE TAX COMMISSION, 1910 NW BLVD SUITE 100, COEUR D' ALENE ID 83814-2371 |
| 20237940 | | IDAHO STATE TAX COMMISSION, 1118 F STREET, LEWISTON ID 83501-1930 |
| 20237941 | | IDAHO STATE TAX COMMISSION, 1111 N 8TH AVE, POCATELLO ID 83201-5789 |
| 20237939 | | IDAHO STATE TAX COMMISSION, 150 SHOUP AVE STE 16, IDAHO FALLS ID 83402-3653 |
| 20237942 | + | IDAHO UNCLAIMED PROPERTY, PO BOX 83720, BOISE ID 83720-0003 |
| 20237944 | | IDAHOAN FOODS LLC, IDAHOAN FOODS LLC, PO BOX 52280, IDAHO FALLS ID 83405-2280 |
| 20237945 | | IDAHOAN FOODS LLC, PO BOX 52280, IDAHO FALLS ID 83405-2280 |
| 20237943 | + | IDAHOAN FOODS LLC, 900 PIER VIEW DRIVE, IDAHO FALLS ID 83402-4972 |
| 20237948 | | IDB FACTORS, 25059 NETWORK PL., CHICAGO IL 60673-1250 |
| 20237947 | | IDB FACTORS, WELLS FARGO BANK, PO BOX 842932, BOSTON MA 02284-2932 |
| 20237949 | | IDEA NUOVA INC, 302 FIFTH AVE, NEW YORK NY 10001-3604 |
| 20237951 | | IDEA NUOVA INC, IDEA NUOVA INC, 302 FIFTH AVE, NEW YORK NY 10001-3604 |
| 20237953 | + | IDEA SOURCE MARKETING, INC., IDEA SOURCE MARKETING, INC., 15250 NELSON AVE EAST, CITY OF INDUSTRY CA 91744-4410 |
| 20237954 | | IDEA STREAM CONSUMER PRODUCTS, PO BOX 92976-2976, CLEVELAND OH 44115-1145 |
| 20237955 | + | IDEAITALIA CONTEMPORARY FURNITURE, IDEAITALIA CONTEMPORARY FURNITURE, PO BOX 1298, CONOVER NC 28613-1298 |
| 20237956 | + | IDEAITALIA CONTEMPORARY FURNITURE, PO BOX 1298, CONOVER NC 28613-1298 |
| 20237958 | + | IDEAITALIA CONTEMPORARY FURNITURE CORP., 1902 EMMANUEL CHURCH RD, PO BOX 1298, CONOVER NC 28613-1298 |
| 20237959 | + | IDEAL BOX, 15 UNION STREET SUITE 455, LAWRENCE MA 01840-1938 |
| 20237960 | | IDEAL TUSCAN DAIRY, GARELICK FARMS LLC, LOCK BOX 3916, PO BOX 8500, PHILADELPHIA PA 19178-8500 |
| 20237961 | | IDEAVILLAGE CORP WAYNE PLAZA 11, 155 ROUTE 46 FL 4TH, WAYNE NJ 07470-6831 |
| 20237963 | + | IDENTITI RESOURCES LTD, 2000 CENTER DR, C411, HOFFMAN ESTATES IL 60192-5005 |
| 20237966 | | IDENTITY SYSTEMS INC, 1324 STIMMEL RD, COLUMBUS OH 43223-2917 |
| 20237969 | | IDENTITY SYSTEMS INC, IDENTIFICATION SYSTEMS INC, 1324 STIMMEL RD, COLUMBUS OH 43223-2917 |
| 20237970 | + | IDERA, 4001 W PARMER LANE SUITE 125, AUSTIN TX 78727-4176 |
| 20237971 | + | IDOL OR ANTHONY SCHERMERHORN, 160 NORTH LASALLE ST STE C-1300, CHICAGO IL 60601-3114 |
| 20237972 | + | IEC GROUP, INC. DBA AMERIBEN, 2888 W. EXCURSION LN., MERIDIAN ID 83642-5308 |
| 20237973 | | IEG SERVICE, PO BOX 779218, CHICAGO IL 60677-9218 |
| 20237975 | + | IENJOY VENTURES LLC, IENJOY VENTURES LLC, 2021 SUNNYDALE BLVD, CLEARWATER FL 33765-1202 |
| 20237976 | | IFCO SYSTEMS, PALLET CO, INC, PO BOX 849729, DALLAS TX 75284-0001 |

20237977   +   IFS, INC, INTERNATIONAL FINANCIAL SERVICES, I, PO BOX 724, WESTMINSTER MD 21158-0724

20237978   +   IFS, INC, PO BOX 724, WESTMINSTER MD 21158-0724

20237980      IFSM INC, INTERNATIONAL FOOD SOURCING AND MAR, 625 S HILL ST STE 136, LOS ANGELES CA 90014-4064

20237981   +   IG DESIGN GROUP AMERICAS INC, 2015 WEST FRONT STREET, BERWICK PA 18603-4102

20237982      IG DESIGN GROUP AMERICAS INC, 265 INDUSTRIAL BLVD, MIDWAY GA 31320-5200

20237983      IG DESIGN GROUP AMERICAS INC, IG DESIGN GROUP AMERICAS INC, 265 INDUSTRIAL BLVD, MIDWAY GA 31320-5200

20237984      IGLOO PRODUCTS CORP, DEPT CH 18088, PALATINE IL 60055-8088

20237985      IGLOO PRODUCTS CORP, IGLOO PRODUCTS CORP, DEPT CH 18088, PALATINE IL 60055-8088

20237986   +   IGLOO PRODUCTS CORP., ATTN: ALMA CALDITO, 777 IGLOO ROAD, KATY TX 77494-2972

20237987   +   IGNITE LOCAL SEARCH SOLUTIONS, INC., 401 CONGRESS AVE, AUSTIN TX 78701-3542

20237988   +   IGNITE LOCAL SEARCH SOLUTIONS, INC., 401 CONGRESS AVE #2650, AUSTIN TX 78701-3708

20237989   +   IGNITE SOCIAL MEDIA LLC, 280 DAINES ST #200, BIRMINGHAM MI 48009-6245

20237990      IGNITE USA LLC, 75 REMITTANCE DR STE 1167, CHICAGO IL 60675-1167

20237992      IH SIERRA VISTA LLC, 1400 ROCKY RIDGE DR STE 150, ROSEVILLE CA 95661-2828

20237994      IH SIERRA VISTA LLC, C/O PACIFIC CAPITAL MANAGEMENT, 1400 ROCKY RIDGE DR., STE 150, ROSEVILLE CA 95661-2828

20237995      IHEART MEDIA, IHEARTMEDIA ENTERTAINMENT INC, PO BOX 419499, BOSTON MA 02241-9499

20237996   +   IJB PRODUCTS LLC, 230 5TH AVE, STE 1107, NEW YORK NY 10001-7823

20237997   +   IJB PRODUCTS LLC, 230 5TH AVENUE, NEW YORK NY 10001-7704

20237999   +   IJB PRODUCTS LLC, IJB PRODUCTS LLC, 230 5TH AVENUE, NEW YORK NY 10001-7704

20238000      IJK LTD, UNIT A 7TH FL SUMMIT BLDG, KOWLOON, CHINA

20238001      IJK LTD, UNIT A 7TH FL SUMMIT BLDG, KOWLOON, HONG KONG

20238002      IKO IMPORTS LLC, 15 E 32ND ST FL 4, NEW YORK NY 10016-5570

20238005   +   IL AG - ISLER, TODD, STATE OF ILLINOIS, OFFICE IF THE AG CONSUMER PROTECTION DIV, 500 SOUTH SECOND STREET, SPRINGFIELD IL 62701-1705

20238006   +   IL AG WOODSON, OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, 500 SOUTH SECOND STREET, SPRINGFIELD IL 62701-1705

20238007   +   IL WHOLESALE CASH REGISTER, INC., DBA, IW TECH., 2790 PINNACLE DR., ELGIN IL 60124-7943

20238008      ILF-CHERRY HILL LLC, 400 ANDREWS STREET STE 500, ROCHESTER NY 14604-1461

20238010   +   ILF-CHERRY HILL, LLC AND ALS CHERRY HILL, LLC, C/O FLAUM MANAGEMENT CO., INC., 400 ANDREWS STREET, ROCHESTER NY 14604-1409

20238011   +   ILLINOIS AG - DARWIN TELLINGHUISEN MATTER, OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS LISA MADIGAN, 500 SOUTH SECOND STREET, SPRINGFIELD IL 62701-1705

20238016   +   ILLINOIS DEPT OF, PO BOX 19281, SPRINGFIELD IL 62794-9281

20238017      ILLINOIS DEPT OF AGRICULTURE, BUREAU OF AGRICULTURAL PRODUCTS, INSPECTIONS, PO BOX 19281 STATE FAIRGROUNDS, SPRINGFIELD IL 62794-9281

20238018      ILLINOIS DEPT OF AGRICULTURE, INSPECTIONS, PO BOX 19281 STATE FAIRGROUNDS, SPRINGFIELD IL 62794-9281

20238019      ILLINOIS DEPT OF HEALTHCARE, AND FAMILY SERVICES, PO BOX 19146, SPRINGFIELD IL 62794-9146

20238020      ILLINOIS DEPT OF PUB. HTL, VALIDATION FIN.SER, 535 W JEFFERSON ST UNIT DIVOF, SPRINGFIELD IL 62761-0002

20238022   +   ILLINOIS INDUSTRIAL TOOL, 16410 S. JOHN LANE CROSSING, UNIT #400, LOCKPORT IL 60441-4216

20238024      ILLINOIS SECRETARY OF STATE, DEPT OF BUSINESS SERVICE, JESSE WHITE SEC. OF STATE, 501 S 2ND ST, SPRINGFIELD IL 62756-2400

20238026      ILLINOIS STATE TREASURER, ATTN: GENEREAL COUNSEL, PO BOX 19495, SPRINGFIELD IL 62794-9495

20238027   +   ILLINOIS STATE TREASURERS OFFICE, 1 EAST OLD STATE CAPITOL PLAZA, SPRINGFIELD IL 62701-1320

20238028      ILLINOIS STUDENT ASSISTANCE, COMM ATN RECOVERY SERV DEPT, PO BOX 904, DEERFIELD IL 60015-0904

20238031      ILLUME HOLDING COMPANY, LLC, ILLUME HOLDING CO., LLC, PO BOX 74008742, CHICAGO IL 60674-8742

20238033   +   ILUMINARI INC., 7730 N CENTRAL DR., LEWIS CENTER OH 43035-1119

20238034   +   IMAGE PRINT INC, WILLIAM A LANG, 6019 JAMESPORT DRIVE, WESTERVILLE OH 43081-7925

20238035   +   IMAGE PRINTING SOLUTIONS, 60 BUNSEN, IRVINE CA 92618-4210

20238036   +   IMAGE SOLUTIONS, 4669 CROSSROADS INDUSTRIAL, BRIDGETON MO 63044-2461

20238037   +   IMAGE SOLUTIONS, IMAGE SOLUTIONS USA LLC, 4669 CROSSROADS INDUSTRIAL, BRIDGETON MO 63044-2461

20238039   +   IMAGESOUND INC., ATTN: DAVID TASHMAN, 6303 BLUE LAGOON DRIVE, SUITE 105, MIAMI FL 33126-6038

20238038   +   IMAGESOUND INC., BAILEY CAVALIERI, LLC, MARSH, ESQ., JOHN F., 10 W BROAD ST, SUITE 2100, COLUMBUS OH 43215-3455

20238040      IMAGESOUND, INC., VENTURE WAY, DUNSTON TECHNOLOGY PARK, CHESTERFIELD, DERBYSHIRE S41 8NE, UNITED KINGDOM

20238041   +   IMAGINARIUM & CO., INC., 187 ROUTE 36 SUITE 201, WEST LONG BRANCH NJ 07764-1306

20238043   +   IMAGINARIUM & CO., INC., 187 STATE ROUTE 36, SUITE 201, WEST LONG BRANCH NJ 07764-1306

20238044   +   IMAGINARIUM & CO., INC., IMAGINARIUM AND CO., INC., 187 ROUTE 36 SUITE 201, WEST LONG BRANCH NJ 07764-1306

20238045   +   IMAGINATION GAMING INC, 1204 GUINEA DR, WHITTIER CA 90601-1228

20238046   +   IMAGINATION PRODUCTS CORP, IMAGINATION PRODUCTS CORP DBA FLEXI, 227 W CEDAR ST, CHILLICOTHE IL 61523-1638

20238047      IMAGININGS 3 INC, 6401 W GROSS POINT RD, NILES IL 60714-4507

20238048      IMC TOYS HONG KONG LTD, IMC TOYS HONG KONG LTD, ROOM 805B-808B1,8/F, EMPIRE CENTRE, KOWLOON, CHINA

20238049      IMEX DISCOVERY, 2559 PLANTATION CENTER DR, MATTHEWS NC 28105-5298

| | | |
|---|---|---|
| 20238050 | + | IMPACT, 136 MADISON AVE., FL 10, NEW YORK, NY 10016-6790 |
| 20238051 | | IMPACT ABSORBENTS INC.., 5255 TRAFFIC WAY, ATASCADERO CA 93422-7221 |
| 20238055 | + | IMPACT ANALYTICS INC., 368, 9TH AVENUE, 11-103, NEW YORK NY 10001-0614 |
| 20238054 | | IMPACT ANALYTICS INC., IMPACT ANALYTICS INC., 1721 MEETINGHOUSE LN, MORRISVILLE PA 19067-2600 |
| 20238057 | + | IMPACT CONFECTIONS INC, 10822 W TOLLER DR STE 350, LITTLETON CO 80127-6329 |
| 20238059 | + | IMPACT CONFECTIONS INC, IMPACT CONFECTIONS INC, 10822 W TOLLER DR STE 350, LITTLETON CO 80127-6329 |
| 20238056 | | IMPACT CONFECTIONS INC, ATTN: ALEJANDRO BENJAMIN DIAZ, 4017 WHITNEY STREET, JANESVILLE WI 53546-1003 |
| 20238060 | + | IMPACT ENVIRONMENTAL GROUP, 950 TOLLGATE RD, ELGIN IL 60123-9313 |
| 20238061 | + | IMPACT TECH INC, 223 E DE LA GUERRA ST # 2206, SANTA BARBARA CA 93101-2206 |
| 20238063 | + | IMPACT TECH, INC., 223 EAST DE LA GUERRA STREET, SANTA BARBARA CA 93101-2206 |
| 20238064 | | IMPERIAL COUNTY CLERK, 940 W MAIN ST STE 202, EL CENTRO CA 92243-2865 |
| 20238065 | | IMPERIAL COUNTY DEPT OF WEIGHT &, 150 S NINTH ST, EL CENTRO CA 92243-2801 |
| 20238067 | | IMPERIAL DADE, 3550 MILLIKENCOURT, COLUMBUS OH 43228 |
| 20238070 | | IMPERIAL DADE, IMPERIAL BAG & PAPER CO LLC, 3550 MILLIKENCOURT, COLUMBUS OH 43228 |
| 20238069 | + | IMPERIAL DADE, 3560 MILLIKIN CT, COLUMBUS OH 43228-9765 |
| 20238074 | | IMPERIAL HALL PLAZA, LLC, C/O STEVE FREEMAN, 4747 WEST PETERSON AVENUE, SUITE 200, CHICAGO 60646-5769 |
| 20238073 | | IMPERIAL HALL PLAZA, LLC, C/O KENNETH S. STRAUSS, 4747 WEST PETERSON AVENUE, SUITE 200, CHICAGO IL 60646-5769 |
| 20238072 | | IMPERIAL HALL PLAZA, LLC, C/O FAYE PANTEZELOS, 4747 WEST PETERSON AVENUE, SUITE 200, CHICAGO IL 60646-5769 |
| 20238076 | | IMPERIAL IMPROVEMENTS LLC, PO BOX 5122, WHITE PLAINS NY 10602-5122 |
| 20238075 | | IMPERIAL IMPROVEMENTS LLC, C/O DLC MANAGEMENT CORP, PO BOX 5122, WHITE PLAINS NY 10602-5122 |
| 20238079 | #+ | IMPERIAL IMPROVEMENTS, LLC, C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS SUITE 501, NEW YORK NY 10020-1702 |
| 20238081 | | IMPERIAL IRRIGATION DISTRICT, ELVIRA BURGUENO CUSTOMER ACCOUNTING, PO BOX 937, IMPERIAL CA 92251-0937 |
| 20238080 | + | IMPERIAL IRRIGATION DISTRICT, ATTN: CREDIT AND COLLECTIONS, 333 E BARIONI BLVD, IMPERIAL CA 92251-1773 |
| 20238083 | | IMPERIAL IRRIGATION DISTRICT, CA, P.O. BOX 937, ATTN: PAYMENT CENTER, IMPERIAL CA 92251-0937 |
| 20238082 | | IMPERIAL IRRIGATION DISTRICT, CA, ATTN: PAYMENT CENTER, P.O. BOX 937, IMPERIAL CA 92251-0937 |
| 20238084 | | IMPERIAL PLAZA, FRANCO,RONALD V, 3961 SEPULVEDA BLVD STE 202, CULVER CITY CA 90230-4600 |
| 20238086 | | IMPERIAL SQUARE LLC, P O BOX 1488, LARGO FL 33779-1488 |
| 20238085 | + | IMPERIAL SQUARE LLC, C/O SHOPPING CENTER MARKETING GROUP, INC, P.O. BOX 1488, LARGO FL 33779-1488 |
| 20238087 | | IMPLUS FOOTCARE LLC, PO BOX 601469, CHARLOTTE NC 28260-1469 |
| 20238088 | + | IMPROVEDGE LLC, 3982 POWELL ROAD SUITE 314, POWELL OH 43065-7662 |
| 20238090 | + | IMPROVEDGE, LLC, 3982 POWELL ROAD, POWELL OH 43065-7662 |
| 20238089 | + | IMPROVEDGE, LLC, 2124 NORTH 2ND STREET, PHILADELPHIA PA 19122-1604 |
| 20238091 | + | IMS TRADING LLC, 2525 MONROE BLVD, SUITE 1003, ADUBON PA 19403-2233 |
| 20238092 | + | IMS TRADING LLC, IMS TRADING LLC, 2525 MONROE BLVD, SUITE 1003, ADUBON PA 19403-2233 |
| 20238093 | + | IMS TRADING, LLC, 2525 MONROE BLVD, SUITE 1003, AUDUBON PA 19403-2233 |
| 20238095 | | IMUSA USA LLC, 6000 NW 97 AVENUE UNIT 6, MIAMI FL 33178-1639 |
| 20238094 | + | IMUSA USA LLC, 6000 NW 97TH AVENUE, UNIT 26, DORAL FL 33178-1676 |
| 20238097 | | IN HOME INDUSTRIAL CO LTD, NO 51 N FRIENDSHIP RD, TIANJIN, CHINA |
| 20238099 | + | IN MOCEAN GROUP, LLC, DIANE MRAVCAK, 2400 US HIGHWAY 1, NORTH BRUNSWICK NJ 08902-4303 |
| 20238100 | | IN THE CIRCUIT CT OF LARAMIE C, 309 W 20TH ST RM 2300, CHEYENNE WY 82001-3674 |
| 20238101 | + | IN THE LAKE SUPERIOR COURT, 15 W 4TH AVE RM 3, GARY IN 46402-1260 |
| 20238102 | | IN THE STATE COURT OF GWINNETT, PO BOX 880, LAWRENCEVILLE GA 30046-0880 |
| 20238103 | | IN THE WASHINGTON TOWNSHIP, 5302 N KEYSTONE AVE STE E, INDIANAPOLIS IN 46220-3668 |
| 20238104 | | IN THE WASHINGTON TOWNSHIP, MARION CO SMALL CLAIMS COURT, 5302 N KEYSTONE AVE STE E, INDIANAPOLIS IN 46220-3668 |
| 20238263 | | IN-HOME INDUSTRIAL CO., LTD., B-1403, UNITED BLDG, NO. 51 N. FRIENDSHIP RD HEXI DISTRICT, TIANJIN 300204, CHINA |
| 20238264 | | IN-HOME INDUSTRIAL CO.,LTD., B-1403, UNITED BUILDING, NO.51, NORTH FRIENDSHIP ROAD, HEXI DISTRICT., TIANJIN 300204, CHINA |
| 20238105 | | INA INTERNATIONAL LTD, 3449 SUPERIOR COURT, OAKVILLE ON L6L 0C4, CANADA |
| 20238106 | | INA INTERNATIONAL LTD, AR 3449 SUPERIOR COURT, OAKVILLE ON L6L 0C4, CANADA |
| 20238107 | | INA INTERNATIONAL LTD, INA INTERNATIONAL LTD, AR 3449 SUPERIOR COURT, OAKVILLE ON L6L 0C4, CANADA |
| 20238108 | + | INABA FOODS USA, INC, INABA FOODS (USA) INC., 19191 S. VERMONT AVE, TORRANCE CA 90502-1054 |
| 20238109 | | INBOX CREDIT, PO BOX 8490, MESA AZ 85214-8490 |
| 20238110 | | INBOX LOAN, PO BOX 637, BLANDING UT 84511-0637 |
| 20238111 | + | INCITY PROPERTIES, JEFF DIZON, 1421 34TH AVENUE, SUITE 300, SEATTLE WA 98122-3634 |
| 20238113 | + | INCOMM, 250 WILLIAMS STREET, SUITE M-100, ATLANTA GA 30303-1032 |
| 20238114 | + | INCOMM, PO BOX 935359, ATLANTA GA 31193-5359 |
| 20238112 | + | INCOMM, 250 WILLIAMS ST NW, 5TH FL, SUITE 5-2002, ATLANTA GA 30303-1032 |
| 20238115 | + | INCOMM CONFERENCING INC, 208 HARRISTOWN RD, GLEN ROCK NJ 07452-3306 |
| 20238117 | + | INDECOMM, 1 TOWER CENTER BOULEVARD, SUITE 1510-126, EAST BRUNSWICK NJ 08816-1145 |

| | | |
|---|---|---|
| 20238118 | + | INDECOR HOME, 240 MADISON AVE, 4TH FLOOR, NEW YORK NY 10016-2882 |
| 20238119 | | INDECOR INC, 34 W 33RD ST 2ND FL, NEW YORK NY 10001-3304 |
| 20238121 | | INDECOR INC, INDECOR INC, 34 W 33RD ST 2ND FL, NEW YORK NY 10001-3304 |
| 20238122 | | INDEED, 200 W 6TH ST, STE 3600, AUSTIN TX 78701-3177 |
| 20238123 | | INDEED, INDEED TOWER 200 WEST 6TH STREET, FLOOR 36, AUSTIN TX 78701 |
| 20238124 | | INDEED INC, PO BOX 660367 MAIL CODE 5160, DALLAS TX 75266-0367 |
| 20238126 | | INDENCO, 1515 WHIPPLE SW, CANTON OH 44710-1323 |
| 20238128 | | INDEPENDENT, GALLUP, PO BOX 1210, GALLUP NM 87305-1210 |
| 20238127 | | INDEPENDENT, COPLEY OHIO NEWSPAPER INC, PO BOX 5214, CAROL STREAM IL 60197-5214 |
| 20238129 | + | INDEPENDENT FURNITURE SUPPLY, INDEPENDENT FURNITURE SUPPLY CO., I, P.O. BOX 2186, TUPELO MS 38803-2186 |
| 20238130 | + | INDEPENDENT FURNITURE SUPPLY, P.O. BOX 2186, TUPELO MS 38803-2186 |
| 20238134 | + | INDEPENDENT FURNITURE SUPPLY CO., INC., PHELPS DUNBAR LLP, ATTN: DANIELLE MASHBURN-MYRICK, 101 DAUPHIN STREET, SUITE 1000, MOBILE AL 36602-3209 |
| 20238135 | + | INDEPENDENT FURNITURE SUPPLY CO., INC., P.O. BOX 1061, PONTOTOC MS 38863-1061 |
| 20238138 | + | INDEPENDENT FURNITURE SUPPLY CO., INC., SAUL EWING LLP, ATTN: EVAN T. MILLER, 1201 NORTH MARKET STREET, SUITE 2300, WILMINGTON DE 19801-1165 |
| 20238137 | + | INDEPENDENT FURNITURE SUPPLY CO., INC., C/O SAUL EWING LLP, ATTN: EVAN T. MILLER, 1201 N. MARKET ST, STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20238133 | + | INDEPENDENT FURNITURE SUPPLY CO., INC., C/O PHELPS DUNBAR LLP, ATTN: DANIELLE MASHBURN-MYRICK, 101 DAUPHIN STREET, SUITE 1000, MOBILE AL 36602-3209 |
| 20238132 | + | INDEPENDENT FURNITURE SUPPLY CO., INC., C/O SAUL EWING LLP, ATTN: JORGE GARCIA, 701 BRICKELL AVENUE, SUITE 1700, MIAMI FL 33131-2832 |
| 20238136 | + | INDEPENDENT FURNITURE SUPPLY CO., INC., ATTN: J. TODD CAMPBELL, 3609 W. JACKSON STREET, TUPELO MS 38801-7060 |
| 20238139 | | INDEPENDENT MAIL, SCRIPPS NP OPERATING LLC, PO BOX 1411, CHARLOTTE NC 28201-1411 |
| 20238140 | + | INDEPENDENT NEWSMEDIA INC USA, 110 GALAXY DR, DOVER DE 19901-9262 |
| 20238141 | + | INDEPENDENT NEWSPAPER GROUP, PO BOX 380, REVERE MA 02151-0009 |
| 20238142 | | INDEX JOURNAL, PO BOX 1018, GREENWOOD SC 29648-1018 |
| 20238143 | | INDIA FACTORING & FINANCE, UNIT 401 4TH FLOOR WINDSOR HOUSE, MUMBAI, INDIA |
| 20238144 | | INDIAN ARTWARE, INDIAN ARTWARE, C-56, M.I.A. 2ND PHASE, BASNI, JODH, JODHPUR, INDIA |
| 20238145 | | INDIAN CRAFTS, INDIAN CRAFTS, PLOT 10 RD 11 MIA BASNI PHASE II, JODHPUR, INDIA |
| 20238146 | | INDIAN CRAFTS, PLOT 10 RD 11 MIA BASNI PHASE II, JODHPUR, INDIA |
| 20238147 | | INDIAN CRAFTS, PLOT NO 10 RAOD NO 11, MIA BASNI 2ND PHASE, JODHPUR,RAJASTHAN 342005, INDIA |
| 20238149 | | INDIAN CRAFTS, PLOT NO 10 ROAD NO 11, MIA BASNI 2ND PHASE, JODHPUR, RAJASTHAN 342005, INDIA |
| 20238148 | | INDIAN CRAFTS, PLOT NO 10 ROAD NO 11, MIA BASNI 2ND PHASE, JODHPUR,RJ 342005, INDIA |
| 20238150 | | INDIAN CRAFTS, PLOT NO 10 ROAD NO 11, MIA BASNI IIND PHASE, JODHPUR, RAJASTHAN 342005, INDIA |
| 20238152 | + | INDIAN HILLS PLAZA LLC, BONILLA, YESSIE, C/O GATOR INVESTMENTS, 7850 NORTHWEST 146TH STREET, MIAMI LAKES FL 33016-1521 |
| 20238153 | + | INDIAN HILLS PLAZA LLC, C/O GATOR INVESTMENTS, 7850 NORTHWEST 146TH STREET, MIAMI LAKES FL 33016-1564 |
| 20238154 | | INDIAN HILLS PLAZA LLC, PO BOX 856205, MINNEAPOLIS MN 55485-6205 |
| 20238155 | + | INDIAN NATION FIRE SPRINKLER LLC., 8166 E 44TH ST, TULSA OK 74145-4831 |
| 20238157 | | INDIAN NATION WHOLESALE CO, STEPHENSON WHOLESALE CO, PO BOX 70, DURANT OK 74702-0070 |
| 20238158 | + | INDIAN NATIONS FIBER OPTICS, PO BOX 460, SULPHUR OK 73086-0460 |
| 20238160 | | INDIAN RIVER COUNTY FLORIDA, 1801 27TH STREET BUILDING A, VERO BEACH FL 32960-3388 |
| 20238163 | + | INDIAN RIVER COUNTY UTILITIES DEPARTMENT, C/O COUNTY ATTORNEY OFFICE, 1801 27TH STREET, BLDG. A, VERO BEACH FL 32960-3388 |
| 20238164 | | INDIAN RIVER COUNTY UTILITIES, FL, PO BOX 2252, DEPT #0067, BIRMINGHAM AL 35246-2252 |
| 20238165 | + | INDIAN RIVER COUNTY, FL CONSUMER PROTECTION AGENCY, 1801 27TH STREET, VERO BEACH FL 32960-3388 |
| 20238167 | | INDIANA ATTY GENERALS OFFICE, 35 S PARK BLVD, GREENWOOD IN 46143-8838 |
| 20238168 | + | INDIANA COUNTY, PA CONSUMER PROTECTION AGENCY, 825 PHILADELPHIA ST, INDIANA PA 15701-3907 |
| 20238169 | | INDIANA DEPARTMENT OF CHILD, 402 W WASHINGTON ST W392, INDIANAPOLIS IN 46204-2773 |
| 20238170 | | INDIANA DEPARTMENT OF CHILD, SERVICES, 402 W WASHINGTON ST W392, INDIANAPOLIS IN 46204-2773 |
| 20238172 | | INDIANA DEPARTMENT OF REVENUE, PO BOX 7227, INDIANAPOLIS IN 46207-7227 |
| 20238171 | | INDIANA DEPARTMENT OF REVENUE, PO BOX 7087, INDIANAPOLIS IN 46207-7087 |
| 20238174 | | INDIANA DEPT OF REVENUE, PO BOX 6074, INDIANAPOLIS IN 46206-6074 |
| 20238180 | | INDIANA EQUITIES LLC, C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309, EAST MEADOW NY 11554-1703 |
| 20238182 | + | INDIANA EQUITIES, LLC, DENIS RODGER, 1975 HEMPSTEAD TURNPIKE, EAST MEADOW NY 11554-1758 |
| 20238181 | | INDIANA EQUITIES, LLC, C/O UNITED PROPERTIES CORP., ATTN: DENIS RODGER, 1975 HEMPSTEAD TURNPIKE, SUITE 309, EAST MEADOW NY 11554-1703 |
| 20238183 | #+ | INDIANA EQUITIES, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20238185 | + | INDIANA GAZETTE, PO BOX 10, INDIANA PA 15701-0010 |
| 20238186 | | INDIANA MEDIA GROUP, COMMUNITY NEWSPAPER, PO BOX 607, GREENSBURG IN 47240-0607 |
| 20238190 | | INDIANA SECRETARY OF STATE, 302 W WASHINGTON ST RM E018, INDIANAPOLIS IN 46204-2723 |

| | | |
|---|---|---|
| 20238191 | | INDIANA STATE CENTRAL, PO BOX 6271, INDIANAPOLIS IN 46206-6271 |
| 20238192 | + | INDIANA STATE EGG BOARD, C/O PURDUE UNIVERSITY, 270 S RUSSELL ST CREIGHTON HALL, WEST LAFAYETTE IN 47907-2041 |
| 20238193 | + | INDIANA UNIVERSITY, KELLEY SCHOOL OF BUSINESS, 1275 E 10TH ST, BLOOMINGTON IN 47405-1703 |
| 20238194 | + | INDIANA WEST PLAZA LP, 4041 LIBERTY AVE STE 201, PITTSBURGH PA 15224-1459 |
| 20238195 | + | INDIANA WEST PLAZA LP, C/O MADISON ACQUISITIONS LLC, 4041 LIBERTY AVE STE 201, PITTSBURGH PA 15224-1459 |
| 20238197 | | INDIANAPOLIS STAR, GANNETT SATELLITE INFORMATION NET, PO BOX 677553, DALLAS TX 75267-7553 |
| 20238198 | | INDIO FIRE SERVICES., CITY OF INDIO, 46-990 JACKSON ST., INDIO CA 92201-6042 |
| 20238199 | | INDIO WATER AUTHORITY, 83101 AVE 45, INDIO CA 92201-3303 |
| 20238200 | | INDO COUNT INDUSTRIES LIMITED, 10TH FLOOR, TOWER D, MBC PARK TOWER, THANE, MAHARASHTRA 400615, INDIA |
| 20238201 | | INDO COUNT INDUSTRIES LIMITED, 301 ARCADIA 3RD FL NARIMAN POINT, MUMBAI MAHARASHTRA 400021, INDIA |
| 20238202 | | INDO COUNT INDUSTRIES LIMITED, 301, ARCADIA, NARIMAN POINT, MUMBAI - 400021, THANE, MAHARASHTRA 400615, INDIA |
| 20238203 | + | INDOFF INCORPORATED, 11816 LACKLAND AVE, ST LOUIS MO 63146-4248 |
| 20238204 | + | INDUSTRIAL BATTERY & CHARGER INC, PO BOX 896450, CHARLOTTE NC 28289-6450 |
| 20238206 | + | INDUSTRIAL COMMODITIES INC, 4134 INNSLAKE DRIVE, GLEN ALLEN VA 23060-3344 |
| 20238207 | | INDUSTRIAL DEVELOPMENT BOARD OF, PO BOX 14, MONTGOMERY AL 36101-0014 |
| 20238208 | + | INDUSTRIAL FABRICATORS INC, 265 E BROADWAY AVE, WESTERVILLE OH 43081-1696 |
| 20238209 | + | INDUSTRIAL SECURITY SOLUTIONS, 543 VISTA BLVD, SPARKS NV 89434-9662 |
| 20238210 | + | INDUSTRIAS MEDIASIST, S.A. DE C.V. DBA COTTONELLA, C/O RAINES FELDMAN LITTRELL LLP, THOMAS J. FRANCELLA, JR., MARK W. ECKARD, 824 N MARKET ST STE 805, WILMINGTON DE 19801-4918 |
| 20238211 | + | INDUSTRIAS MEDIASIST, S.A. DE C.V. DBA COTTONELLA, RAINES FELDMAN LITTRELL LLP, THOMAS J. FRANCELLA, JR., MARK W. ECKARD, 1200 N. BROOM ST, WILMINGTON DE 19806-4204 |
| 20238212 | | INDUSTRIAS MEDIASIST, SA DE CV, DBA, CAMINO REAL IZTACCIHUATL KM8.5, SAN SALVADOR EL VERDE, MEXICO |
| 20238213 | | INDYME SOLUTIONS LLC, 8295 AERO PLACE SUITE 260, SAN DIEGO CA 92123-2029 |
| 20238214 | | INERTIA INTERNATIONAL, A 30 SECTOR 65, NOIDA, UTTAR PRADESH 201301, INDIA |
| 20238215 | | INERTIA INTERNATIONAL, A 30 SECTOR 65 NOIDA NOIDA, UTTAR PRADESH 201301, INDIA |
| 20238216 | | INERTIA INTERNATIONAL, A 30 SECTOR 65 NOIDA UTTAR, PRADESH 201301 INDIA, NOIDA, UTTAR PRADESH 201301, INDIA |
| 20238217 | | INERTIA INTERNATIONAL, A-30, NOIDA, INDIA |
| 20238218 | | INERTIA INTERNATIONAL, INERTIA INTERNATIONAL, A-30, NOIDA, INDIA |
| 20238219 | | INFDC, LLC, 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20238220 | + | INFINITE CORPORATION, 7700 IRVINE CENTER DRIVE #800, IRVINE CA 92618-3047 |
| 20238221 | + | INFINITE DIRECT LOGISTICS, INFINITE DIRECT TRANSPORT & DELIVER, 12611 BRAMFIELD DR, RIVERVIEW FL 33579-7775 |
| 20238222 | | INFINITY HOLDINGS LLC, SMP INDUSTRIES INC, 4215 CROMWELL RD, CHATTANOOGA TN 37421-2121 |
| 20238223 | + | INFINITY HOLDINGS, LLC, THE SCEARCE LAW FIRM, PC, SCEARCE, JR., ESQ., C. BALLARD, 1413 CHESTNUT ST, SUITE 203, CHATTANOOGA TN 37402-4545 |
| 20238224 | | INFOARMOR INC, ALLSTATE IDENTITY PROTECTION, DEPT 3189 PO BOX 123189, DALLAS TX 75312-3189 |
| 20238225 | | INFOARMOR INC, DEPT 3189 PO BOX 123189, DALLAS TX 75312-3189 |
| 20238227 | + | INFOR, 641 AVENUE OF THE AMERICAS, NEW YORK NY 10011-2038 |
| 20238228 | + | INFOR (US), INC., 641 AVENUE OF THE AMERICAS, NEW YORK NY 10011-2014 |
| 20238229 | | INFOR GLOBAL SOLUTIONS (TESTON) LTD, THE PHOENIX BLDG, CENTRAL BOULEVARD, BLYTHE VALLEY PARK, SOLIHULL, WEST MIDLANDS B90 BRG, UNITED KINGDOM |
| 20238230 | | INFOR US INC, NW 7418, PO BOX 1450, MINNEAPOLIS MN 55485-7418 |
| 20238231 | + | INFORMATIC TECHNOLOGIES, INC., 825 GEORGES ROAD, NORTH BRUNSWICK TOWNSHIP NJ 08902-3357 |
| 20238232 | + | INFORMATION CONTROL COMPANY, PO BOX 7147, ROCKFORD IL 61126-7147 |
| 20238233 | + | INFORMATION CONTROL COMPANY, LLC, 2500 CORPORATE EXCHANGE, COLUMBUS OH 43231-7665 |
| 20238234 | | INFOSEAL, SUBSIDIARY OF ENNIS INC, CRABAR/ GBF INC, PO BOX 841741, DALLAS TX 75284-1741 |
| 20238235 | + | INFOSEAL, LLC, 1825 BLUE HILLS CIR NE, ROANOKE VA 24012-8661 |
| 20238244 | + | INFOSYS LIMITED, ONE WORLD TRADE CENTER, SUITE A, 79TH FLOOR, 285 FULTON ST, NEW YORK NY 10007-0166 |
| 20238246 | + | INFOSYS LIMITED, BENESCH FRIEDLANDER COPLAN & ARONOFF LLP, C/O KEVIN M. CAPUZZI, 1313 N. MARKET STREET SUITE 1201, WILMINGTON DE 19801-6101 |
| 20238247 | | INFOSYS LIMITED, Benesch Friedlander Coplan & Aronoff LLP, KEVIN M. CAPUZZI STEVEN L. WALSH, 1313 NORTH MARKET STREET, SUITE 1201, WILMINGTON DE 19801-6101 |
| 20238237 | | INFOSYS LIMITED, ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD, COLUMBUS OH 43081 |
| 20238238 | | INFOSYS LIMITED, BENGALURU, CHENNAI, HYDERABAD, PUNE, TRIVANDRUM, COLUMBUS OH 43081-7651 |
| 20238239 | | INFOSYS LIMITED, ANANDA JAMI, 4900 E. DUBLIN-GRANVILLE ROAD, COLUMBUS OH 43081, INDIA |
| 20238240 | | INFOSYS LIMITED, ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD, INDIA |
| 20238241 | | INFOSYS LIMITED, BANGALORE, HYDERABAD, PUNE, INDIA |
| 20238242 | | INFOSYS LIMITED, ELECTRONICS CITY, HOSUR RD, BANGALORE 560 100, INDIA, BANGALORE, KARNATAKA 560 100, INDIA |
| 20238243 | | INFOSYS LIMITED, PLOT NO TP1/1 CENTRAL AVENUE, TAMILNADU, INDIA |
| 20238236 | + | INFOSYS LIMITED, 507 E HOWARD LN BUILDING 1, SUITE 200, AUSTIN TX 78753-9794 |
| 20238245 | + | INFOSYS LIMITED, PARAG NANDPURE, 2400 N. GLENVILLE DR., C150, RICHARDSON TX 75082-4354 |

| | | |
|---|---|---|
| 20238248 | + | INFOSYS LIMITED & INFOSYS TECHNOLOGIES LIMITED, 4900 E, DUBLIN-GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20238249 | | INFOSYS LIMITED AKA INFOSYS TECHNOLOGIES LIMITED, ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD, COLUMBUS OH 43081 |
| 20238250 | | INFOSYS LIMITED F.K.A INFOSYS TECHNOLOGIES LIMITED, ANANDA JAMI 4900 E, DUBLIN-GRANVILLE ROAD, COLUMBUS OH 43081 |
| 20238254 | + | INFOSYS LIMITED FKA INFOSYS TECHNOLOGIES LIMITED, ONE WORLD TRADE CENTER, SUITE A, 79TH FLOOR, 285 FULTON ST, NEW YORK NY 10007-0166 |
| 20238251 | | INFOSYS LIMITED FKA INFOSYS TECHNOLOGIES LIMITED, BANGALORE, HYDERABAD, PUNE, INDIA |
| 20238252 | | INFOSYS LIMITED FKA INFOSYS TECHNOLOGIES LIMITED, ELECTRONICS CITY, HOSUR ROAD, BANGALORE, KARNATAKA 560 100, INDIA |
| 20238253 | | INFOSYS LIMITED FKA INFOSYS TECHNOLOGIES LIMITED, ELECTRONICS CITY, HOSUR RD, BANGALORE 560 100, INDIA, BANGALORE, KARNATAKA 560 100, INDIA |
| 20238255 | | INFOSYS LTD., BF COPLAN & ARONOFF LLP, ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, 1313 NORTH MARKET STREET SUITE 1201, WILMINGTON DE 19801-6101 |
| 20238256 | + | INFOSYS TECHNOLOGIES, 2400 N GLENVILLE DR, SUITE C150, RICHARDSON TX 75082-4331 |
| 20238257 | | INFOSYS TECHNOLOGIES LIMITED, ELECTRONICS CITY, HOSUR RD, BANGALORE 560 100, INDIA, BANGALORE, KARNATAKA 560 100, INDIA |
| 20238258 | + | INFOVERITY, 5131 POST RD STE 220, DUBLIN OH 43017-2194 |
| 20238259 | + | INFOVISION, INFOVISION INC, 800 E CAMPBELL RD STE 388, RICHARDSON TX 75081-1841 |
| 20238260 | + | INGHAM COUNTY MI COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 525 W, OTTAWA ST, LANSING MI 48933-1067 |
| 20238261 | | INGLESIDE SQUARE LLC, 150 ST PAULS BLVD CT RM 2A, NORFOLK VA 23510-2747 |
| 20238262 | + | INGRAM ENTERTAINMENT INC., INGRAM ENTERTAINMENT INC., PO BOX 1000, MEMPHIS TN 38148-0001 |
| 20238265 | + | INITIATIVE, 100 W 33RD ST, 4TH FLOOR., NEW YORK NY 10001-2975 |
| 20238266 | + | INITIATIVE MEDIA WORLDWIDE, INC, 100 WEST 33RD, 4TH FLOOR, NEW YORK NY 10001-2975 |
| 20238268 | + | INITIATIVE MEDIA, INC, 100 W 33RD ST, 4TH FLOOR, NEW YORK NY 10001-2975 |
| 20238271 | + | INITIATIVE, A DIV OF MEDIABRANDS WORLDWIDE, INC, 100 WEST 33RD, 4TH FLOOR, NEW YORK NY 10001-2975 |
| 20238273 | + | INITIATIVE, A DIV OF MEDIABRANDS WORLDWIDE, INC., ONE DAG HAMMARSKJOLD PLAZA, 3RD FLOOR, NEW YORK NY 10017-2251 |
| 20238274 | | INKA CROPS, 7011 SYLVAN RD STE B, CITRUS HEIGHTS CA 95610-3800 |
| 20238275 | + | INKOLOGY / KITTRICH, 1585 W. MISSION BLVD, POMONA CA 91766-1233 |
| 20238276 | + | INKOLOGY LLC, 1585 WEST MISSION BLVD., POMONA CA 91766-1233 |
| 20238277 | + | INKOLOGY LLC, INKOLOGY LLC, 1585 WEST MISSION BLVD., POMONA CA 91766-1233 |
| 20238278 | | INLAND VALLEY DAILY BULLETIN, CALIFORNIA NEWS, 9161 ARCHIBALD AVE STE 100, RANCHO CUCAMONGA CA 91730-7940 |
| 20238279 | | INMOCEAN GROUP LLC, IN MOCEAN GROUP LLC, PO BOX 712674, PHILADELPHIA PA 19171-2674 |
| 20238280 | | INMOCEAN GROUP LLC, PO BOX 712674, PHILADELPHIA PA 19171-2674 |
| 20238281 | + | INMOMENT, 1240B E STRINGHAM AVE #1008, SALT LAKE CITY UT 84106-2490 |
| 20238282 | + | INMOMENT INC, 1240 B E STRINGHAM AVE #1008, SALT LAKE CITY UT 84106-2560 |
| 20238283 | | INNERMOUNTAIN DISTRIBUTING COMPANY, INNERMOUNTAIN DISTRIBUTING COMPANY, PO BOX 650, NEW CASTLE CO 81647-0650 |
| 20238284 | + | INNERSEC, 23785 EL TORO RD #172, LAKE FOREST CA 92630-4762 |
| 20238285 | + | INNERSEC, INNERSEC ELECTRONIC SYSTEMS INC, 23785 EL TORO RD #172, LAKE FOREST CA 92630-4762 |
| 20238286 | + | INNOBRANDS INC, 135 S. STATE COLLEGE BLVD, SUITE 20, BREA CA 92821-5823 |
| 20238287 | + | INNOBRANDS INC, INNOBRANDS, INC, 135 S. STATE COLLEGE BLVD, SUITE 20, BREA CA 92821-5823 |
| 20238288 | + | INNOFIN SOLUTIONS LLC, 1745 SHEA CENTER DRIVE SUITE 400, HIGHLANDS RANCH CO 80129-1540 |
| 20238290 | | INNOMARK COMMUNICATIONS LLC, P.O. BOX 715035, CINCINNATI OH 45271-5035 |
| 20238291 | + | INNOMARK COMMUNICATIONS LLC, 3253 S TECH BLVD, MIAMISBURG OH 45342-0843 |
| 20238293 | + | INNOVATED DESIGNS LLC, 6682 DOOLITTLE AVE, RIVERSIDE CA 92503-1432 |
| 20238294 | + | INNOVATED DESIGNS LLC, INNOVATED DESIGNS LLC, 6682 DOOLITTLE AVE, RIVERSIDE CA 92503-1432 |
| 20238292 | + | INNOVATED DESIGNS LLC, 15000 E NELSON AVE, CITY OF INDUSTRY CA 91744-4331 |
| 20238295 | #+ | INNOVATIVE CONCEPTS AND DESIGN LLC, INNOVATIVE CONCEPTS AND DESIGN, 458 FLORIDA GROVE ROAD, PERTH AMBOY NJ 08861-3729 |
| 20238296 | + | INNOVATIVE DESIGNS LLC, 132 WEST 36TH STREET, NEW YORK NY 10018-8823 |
| 20238298 | + | INNOVATIVE HOME CREATIONS, 382 ROUTE 59, SUITE 312, MONSEY NY 10952-3422 |
| 20238297 | | INNOVATIVE HOME CREATIONS, 382 ROUTE 59, UNIT 312, AIRMONT NY 10952-3422 |
| 20238299 | + | INNOVATIVE HOME CREATIONS, INNOVATIVE HOME CREATIONS, 382 ROUTE 59, SUITE 312, MONSEY NY 10952-3422 |
| 20238300 | | INNOVATIVE HOME CREATIONS, ROBERTA MARTHA FENSTER, 312 ROUTE 59, SUITE 312, MONSEY NY 10952 |
| 20238301 | | INNOVATIVE TECHNOLOGY ELECTRONICS C, INNOVATIVE TECHNOLOGY ELECTRONICS C, 3350 WALNUT ST, DENVER CO 80205-2430 |
| 20238302 | + | INNOVATIVE WASTE SOLUTIONS LLC, 625 ROBBIE DRIVE, IRVING TX 75061-6283 |
| 20238303 | + | INNOVATIVE WASTE SOLUTIONS LLC, RAJIV NAYAR, 625 ROBBIE DRIVE, IRVING TX 75061-6283 |
| 20238304 | + | INNOVENT, INNOVENT INC, 309 ASH ST, COCHRAN GA 31014-5913 |
| 20238305 | + | INS & OUTS POTTERY DBA URBAN TRENDS, 2652 E 45TH ST, VERNON CA 90058-2202 |
| 20238307 | + | INS & OUTS POTTERY DBA URBAN TRENDS, INS & OUTS POTTERY INC. DBA URBAN T, 2652 E 45TH ST, VERNON CA 90058-2202 |

| | | |
|---|---|---|
| 20238308 | + | INS & OUTS POTTERY DBA URBAN TRENDS, C/O BG LAW - TALIN KESHISHIAN, 21650 OXNARD ST STE 500, WOODLAND HILLS CA 91367-4911 |
| 20238310 | + | INS & OUTS POTTERY DBA URBAN TRENDS COLLECITON, MICHAEL P. WEISBERG, BG L, 21650 OXNARD STREET SUITE 500, WOODLAND HILLS CA 91367-4911 |
| 20238309 | + | INS & OUTS POTTERY DBA URBAN TRENDS COLLECITON, ATTN: MICHAEL SIMONS, 2652 45TH STREET, VERNON CA 90058-2202 |
| 20238311 | + | INS & OUTS POTTERY DBA URBAN TRENDS COLLECTION, 2652 EAST 45TH STREET, VERNON CA 90058-2202 |
| 20238312 | + | INS & OUTS POTTERY DBA URBAN TRENDS COLLECTION, BG LAW LLP, MICHAEL P. WEISBERG, ATTORNEY, 21650 OXNARD STREET, SUITE 500, WOODLAND HILLS CA 91367-4911 |
| 20238313 | + | INS COMP OF THE STATE OF PA TRSF MORINAGA AMERICA, C/O ADAM L. ROSEN PLLC, 1051 PORT WASHINGTON BLVD., PO BOX 552, PORT WASHINGTON NY 11050-0146 |
| 20238314 | | INSCCU ASFE, PO BOX 6271, INDIANAPOLIS IN 46206-6271 |
| 20238315 | | INSIDE EDGE COMMERCIAL, INTERIOR SERVICES LLC, 2700 BLUE WATER RD STE 400, EAGAN MN 55121-1468 |
| 20238316 | + | INSIDER SERVICES US LLC, 16192 COASTAL HIGHWAY, LEWES DE 19958-3608 |
| 20238317 | | INSIGHT DIRECT USA INC, PO BOX 731069, DALLAS TX 75373-1061 |
| 20238319 | + | INSIGHT DIRECT USA, INC., 2701 E. INSIGHT WAY, CHANDLER AZ 85286-1947 |
| 20238320 | + | INSIGHT DIRECT USA, INC., C/O MICHAEL L. WALKER, 2701 E. INSIGHT WAY, CHANDLER AZ 85286-1947 |
| 20238321 | + | INSIGHT DIRECT USA, INC., 1560 HUNTER ROAD, HANOVER PARK IL 60133-6773 |
| 20238322 | | INSIGHT GLOBAL LLC, PO BOX 198226, ATLANTA GA 30384-8226 |
| 20238323 | + | INSIGHT SOURCING GROUP, LLC, 5555 TRIANGLE PARKWAY, SUITE 300, ATLANTA GA 30092-2554 |
| 20238325 | | INSIGNIAN HOME PRIVATE LIMITED, G7 LAXMI MILLS ESTATE, OFF DR E MOSES RD, SHAKTI MILLS LANE, MAHALAXMI, MUMBAI, MAHARASTRA 400011, INDIA |
| 20238324 | | INSIGNIAN HOME PRIVATE LIMITED, G7 Laxmi Mills Estate, OFF DR E MOSES RD SHAKTI MILLS LANE, MAHALAXMI MUMBAI, MAHARASHTRA 400011, INDIA |
| 20238326 | | INSIGNIAN HOME PVT LTD, G7 LAXMI MILLS ESTATE, DR E MOSES R, MUMBAI, INDIA |
| 20238327 | | INSIGNIAN HOME PVT LTD, INSIGNIAN HOME PVT LTD, G7 LAXMI MILLS ESTATE, DR E MOSES R, MUMBAI, INDIA |
| 20238328 | + | INSPIRED BEAUTY BRANDS, INSPIRED BEAUTY BRANDS INC, ATTN:ACCTS RECV DEPT, 330 7TH AVE 16TH FL, NEW YORK NY 10001-5248 |
| 20238329 | + | INSPIRED HOME DECOR LLC, 16 EAST 34TH STREET, NEW YORK NY 10016-4328 |
| 20238331 | + | INSPIRED HOME DECOR LLC, INSPIRED HOME DECOR LLC, 16 EAST 34TH STREET, NEW YORK NY 10016-4328 |
| 20238332 | + | INSTACART, MAPLEBEAR INC, PO BOX 103272, PASADENA CA 91189-0163 |
| 20238333 | + | INSTACART, PO BOX 103272, PASADENA CA 91189-0163 |
| 20238335 | | INSTANT BRANDS LLC, INSTANT BRANDS INC, 12000 MOLLY PITCHER HWY S, GREENCASTLE PA 17225-9047 |
| 20238337 | + | INSTANT SOUPS LLC, 25420 KUYKENDAHL RD E500, TOMBALL TX 77375-3447 |
| 20238338 | + | INSTANT SOUPS LLC, 25420 KUYKENDAHL RD E500, TOMBALL TX 77375-3447 |
| 20238336 | #+ | INSTANT SOUPS LLC, 1304 E ADAMS ST., BOX #17, BROWNSVILLE TX 78520-5702 |
| 20238339 | | INSTANTWHIP-BUFFALO INC, 1859 MOMENTUM PLACE, CHICAGO IL 60689-5318 |
| 20238340 | | INSTANTWHIP-EASTERN NY INC, 1859 MOMENTUM PLACE, CHICAGO IL 60689-5318 |
| 20238341 | | INSTANTWHIP-ROCHESTER INC, 1859 MOMENTUM PLACE, CHICAGO IL 60689-5318 |
| 20238342 | | INSURGENT BRANDS, C/O RXBAR, 412 N WELLS ST, CHICAGO IL 60654-2711 |
| 20238343 | | INTACT INSURANCE, ATTN: ENCAISSEMENT CHEQUE, SOI / CP2424, SUCC. BUREAU CHEF, SAINT-HYACINTHE QC J2S 0A6, CANADA |
| 20238344 | | INTACT INSURANCE, ATTN: JADE JOYAL-TTREAULT, 2020 BOUL ROBERT-BOURASSA, SUITE 100, MONTREAL QC H3A2A5, CANADA |
| 20238345 | | INTCO INTERNATIONAL (HK) CO LIMITED, 16TH FLOOR,TOWER 2,THE GATEWAY,HARB, HONG KONG, CHINA |
| 20238346 | | INTCO INTERNATIONAL (HK) CO LIMITED, INTCO INTERNATIONAL (HK) CO LIMITED, 16TH FLOOR,TOWER 2,THE GATEWAY,HARB, HONG KONG, CHINA |
| 20238349 | + | INTCO INTERNATIONAL(HK) CO., LIMITED, 5300 EAST CONCOURS STREET, ONTARIO CA 91764-5399 |
| 20238348 | + | INTCO INTERNATIONAL(HK) CO., LIMITED, 218 WEISAN LU, LINZI, ZIBO, SHANDONG 255414, CHINA |
| 20238347 | | INTCO INTERNATIONAL(HK) CO., LIMITED, 218 WEISAN LU, LINZI, ZIBO,SHANDONG, CHINA |
| 20238350 | | INTEGRATED PLASTICS, 170 COMMANDER BLVD, TORONTO ON M1S 3B8, CANADA |
| 20238352 | | INTEGRIS BAPTIST MEDICAL CENTER INC, 3030 N W EXPRESSWAY STE 1300, OKLAHOMA CITY OK 73112-5436 |
| 20238353 | | INTEGRIS RURAL HEALTH INC, 3030 NW EXPRESSWAY STE 1300, OKLAHOMA CITY OK 73112-5436 |
| 20238354 | + | INTEGRITY OUTDOOR LIVING CONCEPTS,, 14463 PLYMOUTH ROCK DRIVE, CARMEL IN 46033-8579 |
| 20238356 | + | INTEGRITY OUTDOOR LIVING CONCEPTS,, INTEGRITY OUTDOOR LIVING CONCEPTS,, 14463 PLYMOUTH ROCK DRIVE, CARMEL IN 46033-8579 |
| 20238357 | + | INTEGRO, 122 E 42ND ST, NEW YORK NY 10168-0002 |
| 20238358 | + | INTELLIGRATED, 7901 INNOVATION WAY, MASON OH 45040-9498 |
| 20238359 | + | INTELLIGRATED SOFTWARE LLC, INTELLIGRATED SYSTEMS LLC, 7901 INNOVATION WAY, MASON OH 45040-9498 |
| 20238360 | + | INTELLIGRATED SOFTWARE, LLC, 7901 INNOVATION WAY, MASON OH 45040-9498 |
| 20238361 | + | INTELLIGRATED SYSTEM, LLC, ADAMS AND REESE LLP C/O SCOTT CHEATHAM, 701 POYDRAS STREET, SUITE 4500, NEW ORLENAS LA 70139-7755 |
| 20238362 | + | INTELLIGRATED SYSTEMS, 7901 INNOVATION WAY, MASON OH 45040-9498 |
| 20238365 | + | INTELLIGRATED SYSTEMS LLC, ADAMS AND REESE LLP, ATTN: SCOTT CHEATHAM, 701 POYDRAS STREET, SUITE 4500, NEW ORLEANS LA 70139-4596 |
| 20238363 | | INTELLIGRATED SYSTEMS LLC, 16996 COLLECTIONS CENTER DR, CHICAGO IL 60693-0169 |

| 20238366 | + | INTELLIGRATED SYSTEMS LLC, LEWIS BRISBOIS BISGAARD & SMITH LLP, ATTN: SCOTT D. COUSINS, 500 DELAWARE AVENUE, SUITE 700, WILMINGTON DE 19801-1490 |
| 20238382 | | INTELLIGRATED SYSTEMS, LLC, 50 RAUCH CREEK RD DC 874, TREMONT PA 17981-1734 |
| 20238383 | + | INTELLIGRATED SYSTEMS, LLC, 50 RAUSCH CREEK ROAD, TREMONT PA 17981-1734 |
| 20238368 | + | INTELLIGRATED SYSTEMS, LLC, 855 S MINT STREET, SUITE 600, CHARLOTTE NC 28202-1517 |
| 20238369 | + | INTELLIGRATED SYSTEMS, LLC, 855 S. MINT STREET, CHARLOTTE NC 28202-1517 |
| 20238377 | | INTELLIGRATED SYSTEMS, LLC, 2855 SELMA HIGHWAY DC 870, MONTGOMERY AL 36108-5035 |
| 20238378 | + | INTELLIGRATED SYSTEMS, LLC, 2855 SELMA HWY DC 870, MONTGOMERY AL 36108-5035 |
| 20238381 | + | INTELLIGRATED SYSTEMS, LLC, ADAMS AND REESE LLP, ATTN: SCOTT R. CHEATHAM, 701 POYDRAS STREET SUITE 4500, NEW ORLEANS LA 70139-4596 |
| 20238380 | + | INTELLIGRATED SYSTEMS, LLC, ADAMS AND REESE LLP, C/O SCOTT CHEATHAM, 701 POYDRAS STREET SUITE 4500, NEW ORLEANS LA 70139-4596 |
| 20238371 | + | INTELLIGRATED SYSTEMS, LLC, 450 PHILLIPI ROAD, DC890, COLUMBUS OH 43228-2137 |
| 20238379 | | INTELLIGRATED SYSTEMS, LLC, 2885 SELMA HIGHWAY, MONTGOMERY AL 36108 |
| 20238367 | + | INTELLIGRATED SYSTEMS, LLC, 18880 NAVAJO RD., APPLE VALLEY CA 92307-9303 |
| 20238372 | + | INTELLIGRATED SYSTEMS, LLC, 1017 LONG PRAIRIE ROAD, FLOWER MOUND TX 75022-4235 |
| 20238374 | | INTELLIGRATED SYSTEMS, LLC, 7901 INNOVATION WAY, MASON OH 45036 |
| 20238370 | + | INTELLIGRATED SYSTEMS, LLC, 200 PHILLIPI ROAD, COLUMBUS OH 43228-1308 |
| 20238411 | | INTER-MOUNTAIN, PO BOX 1339, ELKINS WV 26241-1339 |
| 20238384 | + | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC., 250 WILLIAMS ST, 5TH FL, SUITE 5-2002, ATLANTA GA 30303-1032 |
| 20238385 | + | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC., 250 WILLIAMS STREET, SUITE M-100, ATLANTA GA 30303-1032 |
| 20238390 | + | INTERCHANGE CLAIM - GIBBS & BRUNS, 1100 LOUISIANA, SUITE 5300, HOUSTON TX 77002-5215 |
| 20238391 | | INTERCONTINENTAL MERCHANDISING LTD, 3601 HIGHWAY 7 EAST STE 805, MARKHAM ON L3R 0M3, CANADA |
| 20238392 | + | INTERDESIGN, 30320 EMERALD VALLEY PARKWAY, GLENWILLOW OH 44139-4380 |
| 20238394 | + | INTERDESIGN INC, INTERDESIGN INC, PO BOX 39606......................., SOLON OH 44139-0606 |
| 20238395 | + | INTERDESIGN INC, PO BOX 39606......................., SOLON OH 44139-0606 |
| 20238400 | + | INTERHACK, 5 E. LONG ST. STE. 1001, COLUMBUS OH 43215-2915 |
| 20238402 | + | INTERIOR GRAPHIC SYSTEMS, 4550 AULTMAN RD NW, NORTH CANTON OH 44720-1525 |
| 20238403 | + | INTERLINK PRODUCTS INTERNATIONAL, INTERLINK PRODUCTS INTERNATIONAL, I, 1301 EAST LINDEN AVE., LINDEN NJ 07036-1503 |
| 20238405 | + | INTERMODAL AIR INC, 308 SONWIL DRIVE, BUFFALO NY 14225-5520 |
| 20238407 | + | INTERMODAL AIR INC, DBA SEKO LOGISTICS, 308 SONWIL DRIVE, BUFFALO NY 14225-5520 |
| 20238408 | | INTERMODAL BRIDGE TRANSPORT INC, 1919 E PACIFIC COAST HWY, WILMINGTON CA 90744-2910 |
| 20238409 | | INTERMODAL CARTAGE CO, PO BOX 415000 LOCKBOX 410593, NASHVILLE TN 37241-5000 |
| 20238410 | + | INTERMOUNTAIN, COOK SKEEN & ROBINSON, LLC, SKEEN, ESQ., RANDALL L., 5788 S 900 EAST, SALT LAKE CITY UT 84121-1036 |
| 20238413 | | INTERMOUNTAIN SPECIALTY FOOD GROUP, INTERMOUNTAIN SPECIALTY FOOD GROUP, PO BOX 65527, SALT LAKE CITY UT 84165-0527 |
| 20238418 | | INTERNAL REVENUE SERVICE, BEN FRANKLIN STATION, PO BOX 7604, WASHINGTON DC 20044-7604 |
| 20238422 | + | INTERNATIONAL ASSOCIATION, OF INTERVIEWERS, 323 W GALENA BLVD, AURORA IL 60506-4298 |
| 20238441 | | INTERNATIONAL BUSINESS MACHINES CORPORATION, IBM CORPORATION, NEW ORCHARD ROAD, ARMONK, NEW YORK NY 10504 |
| 20238427 | | INTERNATIONAL BUSINESS MACHINES CORPORATION, INTERNATIONAL BUSINESS MACHINES CORP., NEW ORCHARD ROAD, ARMONK NY 10504 |
| 20238442 | | INTERNATIONAL BUSINESS MACHINES CORPORATION, NEW ORCHARD ROAD ARMONK, NEW YORK NY 10504 |
| 20238423 | | INTERNATIONAL BUSINESS MACHINES CORPORATION, 1 NEW ORCHARD RD STE 1, ARMONK NY 10504-1722 |
| 20238424 | + | INTERNATIONAL BUSINESS MACHINES CORPORATION, 1 NEW ORCHARD ROAD, ARMONK NY 10504-1722 |
| 20238440 | | INTERNATIONAL BUSINESS MACHINES CORPORATION, 1 NEW ORCHARD ROAD, NEW YORK NY 10504-1722 |
| 20238426 | | INTERNATIONAL BUSINESS MACHINES CORPORATION, IBM CORPORATION DISTRIBUTION CENTRAL, 1 NEW ORCHARD ROAD, ARMONK NY 10504-1722 |
| 20238445 | | INTERNATIONAL BUSINESS MACHINES CORPORATION, P.O. BOX 12195, RTP NC 27709-2195 |
| 20238446 | | INTERNATIONAL BUSINESS MACHINES CORPORATION, PO BOX 12195, BLDG 203 3039 CORNWALLIS RD, RTP NC 27709 |
| 20238447 | + | INTERNATIONAL BUSINESS MACHINES CORPORATION, PO BOX 12195 BLDG 203, RTP NC 27709-2195 |
| 20238429 | #+ | INTERNATIONAL BUSINESS MACHINES CORPORATION, IBM CORPORATION DISTRIBUTION CENTRAL, 6303 BARFIELD ROAD, ATLANTA GA 30328-4233 |
| 20238434 | + | INTERNATIONAL BUSINESS MACHINES CORPORATION, 1177 BELTLINE RD., COPPELL TX 75019-4642 |
| 20238428 | + | INTERNATIONAL BUSINESS MACHINES CORPORATION, IBM CORP DISTRIBUTION CENTRAL, 675 W PEACHTREE ST NE, ATLANTA GA 30308-1989 |
| 20238437 | + | INTERNATIONAL BUSINESS MACHINES CORPORATION, 13800 DIPLOMAT DRIVE, DALLAS TX 75234-8812 |
| 20238448 | + | INTERNATIONAL BUSINESS MACHINES CORPORATION, 9000 S. RITA ROAD, TUCSON AZ 85744-0001 |
| 20238436 | + | INTERNATIONAL BUSINESS MACHINES CORPORATION, 600 ANTON BLVD., COSTA MESA CA 92626-7221 |
| 20238438 | + | INTERNATIONAL BUSINESS MACHINES CORPORATION, IBM - DALLAS, 1000 BELLEVIEW ST, DALLAS TX 75215-1833 |
| 20238439 | + | INTERNATIONAL BUSINESS MACHINES CORPORATION, 5455 RINGS RD., SUITE 125, DUBLIN OH 43017-7529 |
| 20238443 | + | INTERNATIONAL BUSINESS MACHINES CORPORATION, 5505 SIX FORKS ROAD, RALEIGH NC 27609-3809 |

| 20238430 |    | INTERNATIONAL BUSINESS MACHINES CORPORATION, IBM CORPORATION DISTRIBUTION CENTRAL, ATLANTA GA N/A |
| 20238433 |    | INTERNATIONAL BUSINESS MACHINES CORPORATION, 5475 RINGS ROAD, STE. 300, COLUMBUS OH 43228 |
| 20238432 |    | INTERNATIONAL BUSINESS MACHINES CORPORATION, 5475 RINGS ROAD, STE. 300, COLUMBUS OH 49017 |
| 20238444 |    | INTERNATIONAL BUSINESS MACHINES CORPORATION, 3039 COMWELLIS ROAD, RESEARCH TRIANGLE PARK NC 27709 |
| 20238431 | + | INTERNATIONAL BUSINESS MACHINES CORPORATION, 5303 FISHER RD, COLUMBUS OH 43228-9511 |
| 20238449 |    | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM), 1 NEW ORCHARD ROAD, ARMONK NY 10504-1722 |
| 20238450 | # | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM), 6303 BARFIELD RD NE, ATLANTA GA 30328-4233 |
| 20238451 |    | INTERNATIONAL DELICACIES, INTERNATIONAL DELICACIES, 2100 ATLAS RD STE F, RICHMOND CA 94806-1100 |
| 20238452 | + | INTERNATIONAL FINANCIAL SERVICES, INC, PO BOX 724, WESTMINSTER MD 21158-0724 |
| 20238453 | + | INTERNATIONAL FINANCIAL SERVICES, INC., 1113 S. MILWAUKEE AVE, SUITE 301, LIBERTYVILLE IL 60048-3777 |
| 20238454 |    | INTERNATIONAL FURNITURE MARKETING, PO BOX 733715, ATLANTA GA 31193-3715 |
| 20238455 |    | INTERNATIONAL HOLDINGS, PO BOX 209421, AUSTIN TX 78720-9281 |
| 20238456 |    | INTERNATIONAL HOLDINGS, PROPERTY GROUP LLC, PO BOX 209421, AUSTIN TX 78720-9281 |
| 20238458 | + | INTERNATIONAL HOLDINGS PROPERTIES GROUP, LLC, 15031 PARKWAY LOOP, SUITE A, TUSTIN CA 92780-6527 |
| 20238457 | + | INTERNATIONAL HOLDINGS PROPERTIES GROUP, LLC, JOE C. WEN, 7755 CENTER AVE, SUITE 1275, HUNTINGTON BEACH CA 92647-3001 |
| 20238459 | + | INTERNATIONAL HOLDINGS PROPERTY GROUP LLC, C/O A STREET PARTNERS, 15031 PARKWAY LOOP, STE A, TUSTIN CA 92780-6527 |
| 20238462 | + | INTERNATIONAL PURCHASE SYSTEM, 6 EXECUTIVE PLAZA, SUITE 147, YONKERS NY 10701-6835 |
| 20238463 |    | INTERNATIONAL PURCHASE SYSTEM, INTERNATIONAL PURCHASE PLZ, 6 EXECUTIVE PLZ, STE 147, YONKERS NY 10701-6835 |
| 20238460 |    | INTERNATIONAL PURCHASE SYSTEM, 534 FURNACE DOCK RD, CORTLANDT MANOR NY 10567-6219 |
| 20238465 | + | INTERNATIONAL PURCHASE SYSTEMS LLC, 6 EXECUTIVE PLAZA, SUITE 147, YONKERS NY 10701-6835 |
| 20238464 | + | INTERNATIONAL PURCHASE SYSTEMS LLC, ATTN: MICHAEL BROOKS, 6000 ISLAND BLVD., SUITE 311, AVENTURA FL 33160-3761 |
| 20238466 | ++ | INTERNATIONAL SOS ASSISTANCE INC, ATTN LEGAL, 3600 HORIZON BOULEVARD, SUITE 300, TREVOSE PA 19053-4949 address filed with court:, INTERNATIONAL SOS ASSISTANCE INC, 3600 HORIZON BLVD STE 300, TREVOSE PA 19053 |
| 20238468 | + | INTERNATIONAL TOUCH CONSOLIDATOR INC, 147-14 182ND STREET, 2ND FLOOR, SPRINGFIELD GARDENS NY 11413-4098 |
| 20238469 |    | INTERNATIONAL WHOLESALE INC, 4000 ALLEN RD, ALLEN PARK MI 48101-2756 |
| 20238470 |    | INTERNATIONAL WHOLESALE INC, INTERNATIONAL WHOLESALE INC, 4000 ALLEN RD, ALLEN PARK MI 48101-2756 |
| 20238471 | + | INTERPLAN LLC, 220 E CENTRAL PKWAY SUITE 4000, ALTAMONTE SPRINGS FL 32701-3400 |
| 20238472 |    | INTERRA SKY COURTYARD LLC, C/O INTERRA MANAGEMENT COMPANY, 4801 WOODWAY DR STE 420-W, HOUSTON TX 77056-1822 |
| 20238473 |    | INTERRA SKY SAVANNAH CROSSINGS LLC, 4801 WOODWAY DR STE 420W, HOUSTON TX 77056-1822 |
| 20238474 | + | INTERROLL USA LLC, INTERROLL USA LLC, PO BOX 744114, ATLANTA GA 30374-4114 |
| 20238475 | + | INTERROLL USA LLC, PO BOX 744114, ATLANTA GA 30374-4114 |
| 20238477 |    | INTERSTATE DISTRIBUTOR CO, 11707 21ST AVE CT S, TACOMA WA 98444-1236 |
| 20238478 |    | INTERSTATE LOGISTICS, C/O ELDON NICHOLS, PO BOX 881774, SAN FRANCISCO CA 94188-1774 |
| 20238479 | + | INTERSTATE RESTORATION LLC, 3401 QUORUM DRIVE, FORT WORTH TX 76137-3620 |
| 20238480 | + | INTERSTATE RESTORATION, LLC, 3401 QUORUM DRIVE, SUITE 300, FORT WORTH TX 76137-3621 |
| 20238481 | + | INTERSTATE RESTORATION, LLC, 6200 S. SYRACUSE WAY, SUITE 230, GREENWOOD VILLAGE CO 80111-4739 |
| 20238482 |    | INTERTEK CONSUMER GOODS NA, PO BOX 99959, CHICAGO IL 60696-7759 |
| 20238484 |    | INTERTEK TESTING SERVICES NA INC, PO BOX 405176 ., ATLANTA GA 30384-5176 |
| 20238485 |    | INTERTEK VIETNAM LIMITED, 142 CONG HOA ST WARD 04, TAN BINH DIST HCM CITY, VIETNAM |
| 20238488 |    | INTEX DEVELOPMENT COMPANY LIMITED, 108 GLOUCESTER ROAD, 9/F EVERBRIGHT CENTRE WANCHAI, HONG KONG, HONG KONG SAR |
| 20238487 |    | INTEX DEVELOPMENT COMPANY LIMITED, 9F EVERBRIGHT CENTRE 108 GLOUCESTER, WANCHAI, HONG KONG |
| 20238486 |    | INTEX DEVELOPMENT COMPANY LIMITED, INTEX DEVELOPMENT COMPANY LIMITED, 9F EVERBRIGHT CENTRE 108 GLOUCESTER, WANCHAI, CHINA |
| 20238490 | #+ | INTRADO DIGITAL MEDIA LLC, 11650 MIRACLE HILLS DRIVE, OMAHA NE 68154-4448 |
| 20238491 |    | INTRALINKS, PO BOX 392134, PITTSBURGH PA 15251-9134 |
| 20238493 | + | INTRALINKS, INC, 622 THIRD AVE, 10TH FLOOR, NEW YORK NY 10017-6708 |
| 20238497 | + | INTRALINKS, INC., 622 3RD AVE, 10TH FLOOR, NEW YORK NY 10017-6708 |
| 20238496 | + | INTRALINKS, INC., 622 3RD AVE, NEW YORK NY 10017-6707 |
| 20238495 | + | INTRALINKS, INC., 2970 10TH ST, GERING NE 69341-1763 |
| 20238499 | + | INTRALINKS, INC., 80 LAMBERTON ROAD, WINDSOR CT 06095-2136 |
| 20238500 | + | INTRAN MEDIA, LLC, 294 GROVE LANE EAST, STE, 400, WAYZATA MN 55391-1680 |
| 20238501 | + | INTRASTATE DISTRIBUTORS INC, 6400 E. EIGHT MILE RD, DETROIT MI 48234-1111 |
| 20238503 | + | INTUITION CAREER LLC, 4227 PLEASANT HILL RD #15, DULUTH GA 30096-1611 |
| 20238504 | + | INUSA MANUFACTURING LLC, 2500 SW 32ND AVE, PEMBROKE PARK FL 33023-7703 |
| 20238506 | + | INUSA MANUFACTURING LLC, INUSA MANUFACTURING LLC, 2500 SW 32ND AVENUE, PEMBROKE PARK FL 33023-7703 |
| 20238507 | + | INV FTRA US1000 UCITS ETF, ATTN: LEGAL DEPARTMENT, 11 GREENWAY PLAZA, SUITE 1000, HOUSTON TX 77046-1147 |
| 20238508 |    | INVENTORY MANAGEMENT COMPANY, 123 INVENTORY LANE, COLUMBUS OH 43215 |

| | | |
|---|---|---|
| 20238510 | | INVESTA CAPITAL LLC, KOZLOWSKI , CRAIG, P.O. BOX 25539, FORT WAYNE IN 46825-0539 |
| 20238511 | | INVESTA CAPITAL LLC, P.O. BOX 25539, FORT WAYNE IN 46825-0539 |
| 20238509 | | INVESTA CAPITAL LLC, C/O ACADIA COMMERCIAL, PO BOX 25539, FORT WAYNE IN 46825-0539 |
| 20238513 | | INVESTMENT RETRIEVERS INC, 2637 E ATLANTIC BLVD #40524, POMPANO BEACH FL 33062-4939 |
| 20238514 | | INVESTORS LIFE INSURANCE N.A., C/O THE BANK OF NEW YORK P.O. BOX 11203, NEW YORK NY 10249 |
| 20238515 | + | INVUE SECURITY PRODUCTS INC, 9201 BAYBROOK LANE, CHARLOTTE NC 28277-3576 |
| 20238516 | | IOVATE HEALTH SCIENCES USA INC, 39988 TREASURY CENTER, CHICAGO IL 60694-9900 |
| 20238517 | | IOWA AMERICAN WATER COMPANY, PO BOX 6029, CAROL STREAM IL 60197-6029 |
| 20238519 | ++ | IOWA DEPARTMENT OF REVENUE, ATTN BANKRUPTCY UNIT, PO BOX 10471, DES MOINES IA 50306-0471 address filed with court:, IOWA DEPARTMENT OF REVENUE, PO BOX 10330, DES MOINES IA 50306-0330 |
| 20238520 | | IOWA DEPT OF AGRICULTURE, ENTOMOLOGY & PLANT SCIENCE, NURSERY PERMITS, 2230 S ANKENY BLVD, ANKENY IA 50023-9093 |
| 20238521 | | IOWA DEPT OF AGRICULTURE, NURSERY PERMITS, 2230 S ANKENY BLVD, ANKENY IA 50023-9093 |
| 20238523 | | IOWA DISTRICT COURT, SCOTT CO CLERK OF COURT, BOOKKEEPERS, 400 W 4TH ST, DAVENPORT IA 52801-1104 |
| 20238524 | | IOWA SECRETARY OF STATE, LUCAS BUILDING, DES MOINES IA 50319 |
| 20238525 | | IOWA TREASURER OF STATE, UNCLAIMED PROPERTY DIVISION, PO BOX 10430, DES MOINES IA 50306-0430 |
| 20238526 | | IPANEMA FAIRVIEW LLC, 5150 N MIAMI AVE, MIAMI FL 33127-2122 |
| 20238529 | + | IPANEMA FAIRVIEW LLC, AN IL LTD LIAB COMP., 5150 NORTH MIAMI AVENUE, MIAMI FL 33127-2122 |
| 20238527 | + | IPANEMA FAIRVIEW LLC, AN IL LTD LIAB COMP., ATTN: MICHAEL KENT NORTHROP, 434 BIANCA AVENUE, CORAL GABLES FL 33146-2225 |
| 20238528 | + | IPANEMA FAIRVIEW LLC, AN IL LTD LIAB COMP., ATTN: MICHAEL NORTHROP, 434 BIANCA AVENUE, CORAL GABLES FL 33146-2225 |
| 20238530 | + | IPANEMA FAIRVIEW LLC, AN IL LTD LIAB COMP., ATTN: THIAGO GUERRA, MANAGER, 5150 NORTH MIAMI AVENUE, MIAMI FL 33127-2122 |
| 20238532 | | IPANEMA NOMI III LLC, 5150 N MIAMI AVE, MIAMI FL 33127-2122 |
| 20238533 | | IPANEMA NOMI III LLC, 5150 NORTH MIAMI AVE, MIAMI FL 33127-2122 |
| 20238535 | + | IPANEMA NOMI III LLC, THIAGO GUERRA, ATTN: THIAGO GUERRA, 5150 N MIAMI AVE, MIAMI FL 33127-2122 |
| 20238534 | + | IPANEMA NOMI III LLC, ATTN: THIAGO GUERRA, 5150 N MIAMI AVE, MIAMI FL 33127-2122 |
| 20238531 | + | IPANEMA NOMI III LLC, 434 BIANCA AVENUE, CORAL GABLES FL 33146-2225 |
| 20238536 | + | IPM FOODS, 4260 CAPITAL CIRCLE, JANESVILLE WI 53546-8314 |
| 20238538 | + | IPM FOODS, IPMF, LLC, 4260 CAPITAL CIRCLE, JANESVILLE WI 53546-8314 |
| 20238539 | + | IPMF, LLC, 100 INNOVATION DR, JANESVILLE WI 53546-9186 |
| 20238540 | + | IPREO DATA INC, 421 FAYETTEVILLE ST STE 900, RALEIGH NC 27601-2999 |
| 20238541 | + | IPROSPECT, 150 E 42ND ST 11TH FLOOR, NEW YORK NY 10017-5659 |
| 20238542 | | IPSOS INSIGHT LLC, PO BOX 36076, NEWARK NJ 07188-6076 |
| 20238544 | + | IQ ACCESSORIES, INC., 118 PEAVEY CIRCLE, CHASKA MN 55318-2347 |
| 20238545 | + | IQ ACCESSORIES, INC., ATTN: JERRY MARTIN, 118 PEAVEY CIRCLE, CHASKA MN 55318-2347 |
| 20238547 | + | IQBAR, IQ BAR, INC., 444 E. 3RD ST, SOUTH BOSTON MA 02127-5737 |
| 20238548 | | IRCSO-FALSE ALARM REDUCTION UN, 4055 41ST AVE, VERO BEACH FL 32960-1802 |
| 20238550 | | IREDELL COUNTY TAX COLLECTOR, PO BOX 63030, CHARLOTTE NC 28263-3030 |
| 20238551 | + | IREDELL COUNTY, NC CONSUMER PROTECTION AGENCY, PO BOX 788, STATESVILLE NC 28687-0788 |
| 20238552 | | IREDELL TAX COLLECTOR, PO BOX 1027, STATESVILLE NC 28687-1027 |
| 20238553 | | IRELAND BILOXI LTD, 85 WESTON RD UNIT 101, WESTON FL 33326-1158 |
| 20238554 | | IRELAND BILOXI LTD, PH 810, 85 WESTON RD UNIT 101, WESTON FL 33326-1158 |
| 20238560 | + | IRELAND BILOXI, LTD., C/O IRELAND COMPANIES, 85 WESTON ROAD, SUITE 101, WESTON FL 33326-1158 |
| 20238561 | + | IRELAND BILOXI, LTD., C/O IRELAND COMPANIES, ATTN: M. SCOTT IRELAND, 85 WESTON ROAD SUITE 101, WESTON FL 33326-1158 |
| 20238556 | + | IRELAND BILOXI, LTD., BARRON & NEWBURGER, P.C., ATTN: DAVID N. STERN, 7320 N. MOPAC EXPRESSWAY SUITE 400, AUSTIN TX 78731-2347 |
| 20238555 | + | IRELAND BILOXI, LTD., BARRON & NEWBURGER, P.C., DAVID N STERN, 7320 N. MOPAC EXPESSWAY SUITE 400, AUSTIN TX 78731-2347 |
| 20238558 | + | IRELAND BILOXI, LTD., C/O STILES PROPERTY MANAGEMENT, 201 E LAS OLAS BLVD., SUITE 1200, FORT LAUDERDALE FL 33301-4434 |
| 20238559 | + | IRELAND BILOXI, LTD., C/O STILES PROPERTY MANAGEMENT, 1900 SUMMIT TOWER BLVD., SUITE 240, ORLANDO FL 32810-5911 |
| 20238562 | | IRELAND ELECTRIC CORPORATION, 130 IRELAND BLVD, AUGUSTA GA 30906-0008 |
| 20238563 | | IRELAND LAWRENCE LTD, 85 WESTON RD UNIT 101, WESTON FL 33326-1158 |
| 20238564 | + | IRELAND LAWRENCE LTD, C/O IRELAND CO, 85 WESTON ROAD, SUITE 101, WESTON FL 33326-1158 |
| 20238565 | + | IRIS & DECK CO LTD, 2602 AVE U, BROOKLYN NY 11229-5062 |
| 20238567 | | IRIS USA INC, 13423 W CACTUS RD, SURPRISE AZ 85379-9231 |
| 20238568 | | IRIS USA INC, IRIS USA INC, 13423 W CACTUS RD, SURPRISE AZ 85379-9231 |
| 20238570 | | IRON COUNTY ASSESSOR, PO BOX 537, PAROWAN UT 84761-0537 |
| 20238571 | + | IRON MOUNTAIN, 1 FEDERAL ST, BOSTON MA 02110-2012 |
| 20238575 | + | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC, C/O HACKETT FEINBERG PC, JACQUELINE M DOYLE, 155 FEDERAL STREET, 9TH FLOOR, BOSTON MA 02110-1610 |

| | | |
|---|---|---|
| 20238577 | + | IRON MOUNTAIN SECURE SHREDDING, INC., ONE FEDERAL STREET, BOSTON MA 02110-2012 |
| 20238578 | | IRONDEQUOIT PLAZA ASSOCIATES, PO BOX 7777, PHILADELPHIA PA 19175-0047 |
| 20238579 | | IRONTON MUNICIPAL COURT, PO BOX 237, IRONTON OH 45638-0237 |
| 20238580 | | IRS/AUTOMATED COLLECTION SERV, PO BOX 24017, FRESNO CA 93779-4017 |
| 20238581 | | IRVING CONSUMER PRODUCTS, 100 MIDLAND DR, DIEPPE NB E1A 6X4, CANADA |
| 20238583 | + | IRVING FALSE ALARM REDUCTION, PROGRAM, PO BOX 840534, DALLAS TX 75284-0534 |
| 20238584 | | IRVING INDEPENDENT SCHOOL DIST, PO BOX 152021, IRVING TX 75015-2021 |
| 20238588 | + | IRVING OIL TERMINALS INC, PO BOX 70712, PHILADELPHIA PA 19176-0712 |
| 20238589 | + | IRVING OIL TERMINALS INC, 190 COMMERCE WAY, PORTSMOUTH NH 03801-3281 |
| 20238590 | | IRVING PLAZA LLC, 901 MAIN ST STE 4200, DALLAS TX 75202-3723 |
| 20238594 | + | IRVING PLAZA LLC, MELISSA I SMITH, VICE PRESIDENT GROUP MANAGER, JLL 17304 PRESTON ROAD, SUITE 200, DALLAS TX 75252-4631 |
| 20238591 | + | IRVING PLAZA LLC, C/O MITCH LEWIS, 17760 PRESTON ROAD, SUITE 700, DALLAS TX 75252-5653 |
| 20238593 | | IRVING PLAZA LLC, C/O WINSTEAD PC, ATTN: ANNMARIE CHIARELLO, 500 WINSTEAD BLDG 2728 N. HARWOOD ST, DALLAS TX 75201 |
| 20238592 | | IRVING PLAZA LLC, C/O PELOTON REAL ESTATE MGMT LLC, 901 MAIN ST STE 4200, DALLAS TX 75202-3723 |
| 20238595 | | IRVING PLAZA, LLC, C/O JONES LANG LASALLE, 17304 PRESTON RD STE 200, DALLAS TX 75252-4631 |
| 20238596 | | IRWIN BOB BASSEL, 1133-4300 BOUL DE MAISONNEUVE O, WESTMOUNT QC H3Z 1K8, CANADA |
| 20238597 | | IRWIN BOB BASSEL, BASSEL,IRWIN BO, 1312 ST CATHERINE ST W STE 318, MONTREAL QC H3G 1P6, CANADA |
| 20238599 | + | ISAAC JACOBS INTERNATIONAL, ISAAC JACOBS INTERNATIONAL, 230 FIFTH AVE STE 1107, NEW YORK NY 10001-7823 |
| 20238600 | + | ISAAC PROPERTY CO., LP, C/O REICHLE KLEIN GROUP, ONE SEAGATE, 26TH FLOOR, TOLEDO OH 43604-1527 |
| 20238601 | | ISAAC PROPERTY HOLDING COMPANY, 1 SEAGATE FL 26, TOLEDO OH 43604-1527 |
| 20238602 | + | ISABELLA COUNTY, MI COUNTY CONSUMER PROTECTION, ATTN: CONSUMER PROTECTION DIVISION, 200 N. MAIN STREET, MT PLEASANT MI 48858-2390 |
| 20238603 | + | ISCHOLAR INC., 2525 MILFORD SQUARE PIKE, UNIT A, QUAKERTOWN PA 18951-3600 |
| 20238604 | | ISG, INSIGHT SERVICE GROUP INC, PO BOX 983122, BOSTON MA 02298-3122 |
| 20238605 | | ISHAAN ROCKWOOD LLC, 5675 JIMMY CARTER BLVD STE 500, NORCROSS GA 30071-2938 |
| 20238606 | + | ISHAAN ROCKWOOD LLC, C/O AMERICAN MANAGEMENT SERVICES, INC., 5675 JIMMY CARTER BLVD STE 500, NORCROSS GA 30071-2938 |
| 20238607 | + | ISHAAN TOWNE PLAZA, LLC, 2204 SHORTER AVENUE NW, SUITE 6, ROME GA 30165-2036 |
| 20238608 | | ISHAAN TOWNE SQUARE LLC, 5675 JIMMY CARTER BLVD STE 500, NORCROSS GA 30071-2938 |
| 20238609 | + | ISHAAN TOWNE SQUARE LLC, C/O AMERICAN MANAGEMENT SERVICES, INC., 5675 JIMMY CARTER BLVD STE 500, NORCROSS GA 30071-2938 |
| 20238610 | | ISLAND DRIVE 3, HABLE & FREW, 301 W GENESSEE ST STE 101, LAPEER MI 48446-2272 |
| 20238611 | | ISLAND SNACKS INC, 7650 STAGE RD, BUENA PARK CA 90621-1226 |
| 20238612 | | ISLAND SNACKS INC, ISLAND SNACKS INC, 7650 STAGE RD, BUENA PARK CA 90621-1226 |
| 20238614 | | ISLE OF WIGHT COUNTY TREASURERS, OFFICE, PO BOX 79, ISLE OF WIGHT VA 23397-0079 |
| 20238615 | | ISLE OF WIGHT GENERAL DISTRICT, PO BX 122, ISLE OF WIGHT VA 23397-0122 |
| 20238616 | | ISO SERVICES INC, PO BOX 27508, NEW YORK NY 10087-7508 |
| 20238618 | + | ISOTECH PEST MANAGEMENT, 18880 NAVAJO RD, APPLE VALLEY CA 92307-9303 |
| 20238620 | + | ISOTECH PEST MANAGEMENT, INC., 1125 BERSHIRE BOULEVARD, READING PA 19610-1218 |
| 20238619 | + | ISOTECH PEST MANAGEMENT, INC., 12881 RAMONA BLVD, IRWINDALE CA 91706-3645 |
| 20238621 | + | ISPOT TV INC, 15831 NE 8TH STEET, SUITE 100, BELLEVUE WA 98008-3916 |
| 20238622 | | ISRAM PRADO LLC, 506 SOUTH DIXIE HIGHWAY, HALLANDALE FL 33009-6332 |
| 20238623 | | ISRAM PRADO LLC, ISRAMREALTY HOLDINGS LP, 506 SOUTH DIXIE HIGHWAY, HALLANDALE FL 33009-6332 |
| 20238625 | + | ISRAM PRADO, LLC, VALEA, ALICIA, C/O ISRAM REALTY GROUP, 506 SOUTH DIXIE HIGHWAY, HALLANDALE FL 33009-6332 |
| 20238624 | + | ISRAM PRADO, LLC, ATTN: MOSHE GENET, ESQUIRE, 500-506 SOUTH DIXIE HIGHWAY, HALLANDALE FL 33009-6332 |
| 20238626 | + | ISRAM REALTY & MANAGEMENT, INC. (1801 NAPLES, FL), ISRAM REALTY & MANAGEMENT, INC., MONTERO, MARY - PARALEGAL, 500-506 S. DIXIE HWY, HALLANDALE FL 33009-6332 |
| 20238628 | | ISRAM VILLAGE MARKETPLACE LLC, 506 S DIXIE HWY, HALLANDALE FL 33009-6332 |
| 20238629 | | ISRAM VILLAGE MARKETPLACE LLC, C/O ISRAM REALTY & MGMT INC, 506 S DIXIE HWY, HALLANDALE FL 33009-6332 |
| 20238631 | + | ISRAM VILLAGE MARKETPLACE, LLC, C/O ISRAM REALTY & MANAGEMENT, INC., 506 S.DIXIE HIGHWAY, HALLANDALE FL 33009-6332 |
| 20238630 | | ISRAM VILLAGE MARKETPLACE, LLC, ATTN: MOSHE GENET, 500-506 SOUTH DIXIE HIGHWAY, HALLANDALE FL 33009-6332 |
| 20238632 | + | ISS CORPORATE SOLUTIONS INC, 702 KING FARM BLVD STE 400, ROCKVILLE MD 20850-5774 |
| 20238633 | | ISUN PRODUCTS VIET NAM COMPANY, LTD, ISUN PRODUCTS VIET NAM CO.LTD, NGOC LANG HAMLET, NGOC LAM COMMUNE,, HUNG YEN, VIETNAM |
| 20238635 | + | IT LUGGAGE LTD, 1499 WINDHORST WAY, UNIT 260, GREENWOOD IN 46143-8800 |
| 20238634 | | IT LUGGAGE LTD, LUGGAGE HOUSE, 11 THE CHASE, JOHN TATE RD, HERTFORD, HERTFORDSHIRE SG13 7NN, ENGLAND |
| 20238636 | + | IT LUGGAGE USA, LTD., 1499 WINDHORST WAY, SUITE 260, GREENWOOD IN 46143-8800 |
| 20238637 | + | IT LUGGAGE USA, LTD., IT LUGGAGE USA, LTD, 1499 WINDHORST WAY, SUITE 260, GREENWOOD IN 46143-8800 |
| 20238638 | + | IT XCEL CONSULTING, 7112 OFFICE PARK DR, WEST CHESTER OH 45069-2261 |

| | | |
|---|---|---|
| 20238639 | + | IT XCEL CONSULTING, IT XCEL CONSULTING LLC, XGS.IT, 7112 OFFICE PARK DR, WEST CHESTER OH 45069-2261 |
| 20238640 | + | IT XCEL CONSULTING, LLC, TYLER HOLLSTEGGE, 7112 OFFICE PARK DRIVE, WEST CHESTER OH 45069-2261 |
| 20238641 | | ITALIAN ROSE GARLIC PRODUCT LLC, 1380 W 15TH ST, RIVIERA BEACH FL 33404-5310 |
| 20238642 | + | ITO EN NORTH AMERICA INC, ITO EN NORTH AMERICA INC, 1320 GREENWAY DRIVE, IRVING TX 75038-2550 |
| 20238643 | | ITS, ITS NATIONAL LLC, 555 VISTA BLVD, SPARKS NV 89434-9662 |
| 20238644 | + | IVIDEO TECHNOLOGIES, 6779 ENGLE ROAD, SUIT G, MIDDLEBURG HEIGHTS OH 44130-7926 |
| 20238646 | + | IVIDEO TECHNOLOGIES LLC, 6779 ENGLE ROAD SUITE G, MIDDLEBURG HTS OH 44130-7926 |
| 20238647 | + | IVZ FTSE RAFI US 1000 ETF, ATTN: LEGAL DEPARTMENT, 11 GREENWAY PLAZA SUITE 1000, HOUSTON TX 77046-1147 |
| 20238648 | + | IXO INC, 607 FOOTHILL BLVD 821, LA CANADA CA 91011-3402 |
| 19392948 | #+ | Indiana Equities, LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| 19482247 | + | Insurance Company of the State of Pennsylvania, c/o Adam L. Rosen PLLC, 1051 Port Washington Blvd., PO Box 552, Port Washington, NY 11050-0146 |
| 19915723 | + | Intersell Ventures LLC, 1 Harmon Meadow Blvd., Secaucus, NJ 07094-3609 |
| 20238649 | + | J & C RELIABLE DELIVERY, 128 MARTHA ST, YORKVILLE OH 43971-1111 |
| 20238650 | + | J & C RELIABLE DELIVERY, CINDY A BROWN, 128 MARTHA ST, YORKVILLE OH 43971-1111 |
| 20238651 | | J & J BAIL BONDS, 1940 EASTERN AVENUE, GRAND RAPIDS MI 49507-2771 |
| 20238652 | + | J ALEX LAW, 13601 PRESTON RD STE 600W, DALLAS TX 75240-4934 |
| 20238653 | + | J COGBURN LAW LLC, 2580 ST ROSE PARKWAY STE 330, HENDERSON NV 89074-7794 |
| 20238654 | | J COOPERUSA, 1754 TUSCAN RIDGE CIR, SOUTHLAKE TX 76092-3458 |
| 20238656 | | J COOPERUSA, MMXXI INVESTMENTS LLC, 1754 TUSCAN RIDGE CIR, SOUTHLAKE TX 76092-3458 |
| 20238657 | + | J COURTNEY CUNNINGHAM PLLC, 10873 SW 59TH COURT, PINECREST FL 33156-4155 |
| 20238658 | + | J MORGANS CONFECTIONS, J MORGANS CONFECTIONS, 3758 PACIFIC AVE., OGDEN UT 84405-1674 |
| 20238659 | | J P HARRIS ASSOCIATES LLC, PO BOX 226, MECHANICSBURG PA 17055-0226 |
| 20238660 | | J P JENSEN COLLECTIONS LLC, 507 BATHURST RD, CATONSVILLE MD 21228-4010 |
| 20238661 | | J RAYL TRANSPORT INC, 1016 TRIPLETT BLVD, AKRON OH 44306-3007 |
| 20238663 | | J&C PET SUPPLY LLC, 500 RIVER AVE, STE 270, LAKEWOOD NJ 08701-4743 |
| 20238665 | | J&C PET SUPPLY LLC, J&C PET SUPPLY LLC, 500 RIVER AVE STE 270, LAKEWOOD NJ 08701-4743 |
| 20238662 | | J&C PET SUPPLY LLC, 1095 TOWBIN AVE, LAKEWOOD NJ 08701-5931 |
| 20238666 | | J&R SCHUGEL TRUCKING, 2026 N BROADWAY, NEW ULM MN 56073-1030 |
| 20238667 | + | J&V BRANDS INC, JV BRANDS INC, 3042 AVENUE U, BROOKLYN NY 11229-5127 |
| 20238668 | + | J&V BRANDS INC., 3042 AVENUE U, BROOKLYN NY 11229-5127 |
| 20238669 | + | J. OWCZARKOWSKI ADMIN FOR EST NORMAN OWCZARKOWSKI, MARGOLIS EDELSTEIN, ATTN: JAMES E. HUGGETT, 300 DELAWARE AVENUE SUITE 800, WILMINGTON DE 19801-1697 |
| 20238670 | + | J.B. HUNT INTERMODAL, 615 J.B. HUNT CORPORATE DRIVE, LOWELL AR 72745-9143 |
| 20238671 | + | J.B. HUNT TRANSPORT, INC, 615 J.B. HUNT CORPORATE DRIVE, LOWELL AR 72745-9143 |
| 20238672 | + | J.C. EHRLICH CO., INC., 1125 BERKSHIRE BLVD., SUITE 150, READING PA 19601-1218 |
| 20238673 | + | J.L.E. ENTERPRISES INC, 21363 LASSEN ST STE 200, CHATSWORTH CA 91311-4289 |
| 20238675 | | J.M. DISTRIBUTING INC, 8222 118TH AVE STE 665, LARGO FL 33773-5057 |
| 20238674 | | J.M. DISTRIBUTING INC, 4832 SHANNON HILL RD, COLUMBIA VA 23038-2318 |
| 20238677 | + | J.M. DISTRIBUTING INC., 2380 DREW ST, STE 5, CLEARWATER FL 33765-3311 |
| 20238678 | | JA INVESTMENT PROPERTIES LLC, 14845 SW MURRAY SCHOLLS DR, STE 110, BEAVERTON OR 97007-9237 |
| 20238679 | | JA INVESTMENT PROPERTIES LLC, 14845 SW MURRAY SCHOLLS DRIVE, SUITE 110, PMB 212, BEAVERTON OR 97007-9237 |
| 20238680 | | JA INVESTMENT PROPERTIES LLC, 14845 SW MURRY SCHOLLS DR STE 110, BEAVERTON OR 97007-9237 |
| 20238791 | + | JA-RU INC, 12901 FLAGLER CENTER BLVD, JACKSONVILLE FL 32258-2610 |
| 20238793 | + | JA-RU INC, JA-RU INC, 12901 FLAGLER CENTER BLVD, JACKSONVILLE FL 32258-2610 |
| 20238681 | + | JACK C MCGOWAN LLC, 246 HIGH STREET, HAMILTON OH 45011-2711 |
| 20238682 | | JACK POST CORP/NATIONAL, 5619 PAYSPHERE CIR, CHICAGO IL 60674-0056 |
| 20238683 | + | JACK W GOODING, TRUSTEE, 4030 MOMENTUM PLACE, CHICAGO IL 60689-0001 |
| 20238684 | + | JACKIE FINNEY, PO BOX 430423, PPONTIAC MI 48343-0423 |
| 20238685 | | JACKSON CITY TAX COLLECTOR, P.O BOX 2508, JACKSON TN 38302-2508 |
| 20238686 | | JACKSON CO ENV HEALTH DIVISION, PO BOX 160, GRAIN VALLEY MO 64029-0160 |
| 20238687 | + | JACKSON CO MUNICIPAL COURT, 295 BROADWAY ST STE 101, JACKSON OH 45640-1883 |
| 20238688 | | JACKSON CO PAYMENT CENTER, PO BOX 5020, PORTLAND OR 97208 |
| 20238689 | | JACKSON CO TAX COLLECTORS OFC, TAX COLLECTOR, PO BOX 998, PASCAGOULA MS 39568-0998 |
| 20238690 | | JACKSON COMPACTION LLC, 6420 SECOND STREET NW, ALBUQUERQUE NM 87107-6001 |
| 20238693 | | JACKSON COUNTY, PO BOX 219533, KANSAS CITY MO 64121-9533 |
| 20238694 | | JACKSON COUNTY CLERK, 109 S SUGAR ST STE 130, BROWNSTOWN IN 47220-2080 |
| 20238695 | ++ | JACKSON COUNTY COLLECTIONS DEPARTMENT, 415 E 12TH ST, ROOM 100, ATTN BANKRUPTCY, KANSAS CITY MO 64106-2755 address filed with court:, JACKSON COUNTY COLLECTOR, PO BOX 219747, KANSAS CITY MO 64121-9747 |
| 20238696 | + | JACKSON COUNTY HEALTH DEPT, 415 HEALTH DEPT RD, MURPHYSBORO IL 62966-6108 |
| 20238697 | + | JACKSON COUNTY HEALTH DEPT, ENVIRONMENTAL DEPT., 504 CHURCH ST S, RIPLEY WV 25271-1616 |
| 20238698 | | JACKSON COUNTY HEALTH DEPT, 801 W 2ND ST, SEYMOUR IN 47274-2711 |

| | | |
|---|---|---|
| 20238700 | | JACKSON COUNTY SHERIFF, PO BOX 106, RIPLEY WV 25271-0106 |
| 20238701 | | JACKSON COUNTY TAX ASSESSOR-COLLECTOR, P.O. BOX 1569, MEDFORD OR 97501-0242 |
| 20238702 | | JACKSON COUNTY TAX COLLECTOR, C/O TAX COLLECTOR, PO BOX 697, MARIANNA FL 32447-0697 |
| 20238703 | | JACKSON COUNTY TAXATION OFFICE, PO BOX 1569, MEDFORD OR 97501-0242 |
| 20238704 | | JACKSON COUNTY TREASURER, 111 S MAIN ST STE 124, BROWNSTOWN IN 47220-2055 |
| 20238705 | + | JACKSON COUNTY, FL CONSUMER PROTECTION AGENCY, 2864 MADISON STREET, MARIANNA FL 32448-4610 |
| 20238706 | + | JACKSON COUNTY, IN CONSUMER PROTECTION AGENCY, 111 S MAIN STREET, BROWNSTOWN IN 47220-2065 |
| 20238707 | + | JACKSON COUNTY, MO CONSUMER PROTECTION AGENCY, 415 E 12TH STREET, KANSAS CITY MO 64106-2704 |
| 20238708 | + | JACKSON COUNTY, MS CONSUMER PROTECTION AGENCY, 3104 MAGNOLIA STREET, PASCAGOULA MS 39567-4127 |
| 20238709 | + | JACKSON COUNTY, OH CONSUMER PROTECTION AGENCY, 25 EAST SOUTH STREET, PO BOX 606, JACKSON OH 45640-0606 |
| 20238710 | + | JACKSON COUNTY, OR CONSUMER PROTECTION AGENCY, OREGON 10 S OAKDALE AVE, MEDFORD OR 97501-2902 |
| 20238711 | + | JACKSON CTY. MI CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 120 W MICHIGAN, JACKSON MI 49201-1338 |
| 20238712 | | JACKSON ENERGY AUTHORITY, PO BOX 2082, MEMPHIS TN 38101-2082 |
| 20238713 | | JACKSON HMA, PO BOX 17235, MEMPHIS TN 38187-0235 |
| 20238714 | | JACKSON MECHANICAL SERVICE INC, ERIN BEATTY, PO BOX 18824, OKLAHOMA CITY OK 73154-0824 |
| 20238715 | | JACKSON MECHANICAL SERVICE INC, PO BOX 18824, OKLAHOMA CITY OK 73154-0824 |
| 20238716 | + | JACKSON MECHANICAL SERVICE INC., 2600 N. OKLAHOMA AVE., OKLAHOMA CITY OK 73105-3021 |
| 20238719 | | JACKSON SUPERIOR COURT, PO BOX 788, SEYMOUR IN 47274-0788 |
| 20238720 | | JACKSON TRUCK & TRAILER REPAIR,, INC., PO BOX 6366, PEARL MS 39288-6366 |
| 20238721 | + | JACKSON UTILITIES DEPT - CITY OF JACKSON, 145 BROADWAY ST, JACKSON OH 45640-1656 |
| 20238722 | + | JACKSON UTILITIES DEPT. - CITY OF JACKSON, COLE, KIRBY & ASSOCIATES, LLC., JOSEPH D. KIRBY, 227 E MAIN STREET, JACKSON OH 45640-1715 |
| 20238723 | + | JACKSON'S CHIPS, JACKSONS FOOD COMPANY LLC, S64W15569 COMMERCE CENTER PARKWAY, MUSKEGO WI 53150-7966 |
| 20238724 | + | JACKSON'S CHIPS, S64W15569 COMMERCE CENTER PARKWAY, MUSKEGO WI 53150-7966 |
| 20238726 | + | JACKSON'S FOOD COMPANY, S64 W15569, COMMERCE CENTER PARKWAY, MUSKEGO WI 53150-7966 |
| 20238728 | + | JACKSONVILLE MZL LLC, KPR, C/O FRED MCFADDEN, 535 FIFTH AVENUE 12TH FLOOR, NEW YORK NY 10017-3628 |
| 20238729 | + | JACKSONVILLE MZL LLC, MONTGOMERY MCCRACKEN WALKER & RHOADS LLP, C/O RICHARD G. PLACEY, ESQ., 1105 N. MARKET STREET SUITE 1500, WILMINGTON DE 19801-1201 |
| 20238732 | + | JACKSONVILLE MZL, LLC, MONTGOMERY MCCRACKEN WALKER & RHOADS LLP, C/O RICHARD G. PLACEY, ESQ, 1105 NORTH MARKET STREET SUITE 1500, WILMINGTON DE 19801-1201 |
| 20238730 | + | JACKSONVILLE MZL, LLC, C/O FRED MCFADDEN, KPR, 535 FIFTH AVENUE 12TH FLOOR, NEW YORK NY 10017-3628 |
| 20238731 | | JACKSONVILLE MZL, LLC, C/O KATZ PROPERTIES, 535 5TH AVE, FL 12, NEW YORK NY 10017-3628 |
| 20238733 | + | JACKSONVILLE SHERIFFS OFFICE, PO BOX 141925, IRVING TX 75014-1925 |
| 20238734 | | JACLYN APPAREL, JACLYN APPAREL, NEW YORK NY 10018 |
| 20238735 | | JACLYN APPAREL, JACLYN APPAREL, LLC, JACLYN APPAREL, NEW YORK NY 10018 |
| 20238738 | + | JACMEL JEWELRY INC, 1385 BROADWAY, NEW YORK NY 10018-6001 |
| 20238739 | + | JACOBS LAW FIRM, 8383 WILSHIRE BLVD #800, BEVERLY HILLS CA 90211-2440 |
| 20238740 | + | JACQUELINE ANDERSON SMITH CLERK, 716 N RICHARD ARRINGTON BLVD RM 500, BIRMINGHAM AL 35203-0111 |
| 20238741 | | JADA FOODS LLC, 3126 JOHN P CURCI DR BAY 1, HALLANDALE BEACH FL 33009-3827 |
| 20238742 | | JADA GROUPS, INC. DBA JADA TOYS, INC., 18521 RAILROAD ST., CITY OF INDUSTRY CA 91748-1316 |
| 20238743 | | JADA TOYS CO LTD, 18521 RAILROAD ST, CITY INDUSTRY CA 91748-1316 |
| 20238744 | + | JAFARI AURA, BETA, LAW OFFICES OF RUSSELL F. BEHJATNIA, BEBJATNIA,ESQ., RUSSELL F., 21031 VENTURA BLVD, SUITE 330, WOODLAND HILLS CA 91364-6504 |
| 20238746 | | JAGG MARKETING 2000 INC, 607 NORTH AVE, WAKEFIELD MA 01880-1322 |
| 20238747 | + | JAGG MARKETING 2000 INC, 607 NORTH AVE, DOOR 16, WAKEFIELD MA 01880-1322 |
| 20238748 | | JAGG MARKETING 2000 INC, JAGG MARKETING 2000 INC, 607 NORTH AVE, WAKEFIELD MA 01880-1322 |
| 20238752 | | JAHCO KELLER CROSSING LLC, CROWE & DUNLEVY, C/O CRAIG REGENS, BRANIFF BLDG 324 N. ROBINSON, STE. 100, OKLAHOMA CITY OK 73102 |
| 20238751 | | JAHCO KELLER CROSSING LLC, CROWE & DUNLEVY, CRAIG MARSHALL REGENS, SHAREHOLDER, BRANIFF BLDG 324 N. ROBINSON, STE. 100, OKLAHOMA CITY OK 73102 |
| 20238753 | | JAHCO KELLER CROSSING LLC, PO BOX 14586, OKLAHOMA CITY OK 73113-0586 |
| 20238749 | + | JAHCO KELLER CROSSING LLC, C/O JEFF NORMAN, PO BOX 14586, OKLAHOMA CITY OK 73113-0586 |
| 20238750 | + | JAHCO KELLER CROSSING LLC, C/O JEFF NORMAN, 1008 E. HEFNER ROAD, OKLAHOMA CITY OK 73131-1628 |
| 20238754 | | JAI JALARAM LLC, 1156 TANGLEWOOD WAY, SAN MATEO CA 94403-4918 |
| 20238755 | + | JAIPUR HOME, 315 S LINCOLN STREET A-2, LOWELL AR 72745-9454 |
| 20238756 | | JAJOLO LIMITED PARTNERSHIP, 4065 N LECANTO HIGHWAY, SUITE 500, BEVERLY HILLS FL 34465-3565 |
| 20238757 | + | JAJOLO LIMITED PARTNERSHIP, 4065N LECANTO HIGHWAY SUITE 500, BEVERLY HILLS FL 34465-3565 |
| 20238759 | + | JAJOLO LIMITED PARTNERSHIP, CYLE T. MOSES, 2476 N. ESSEX AVE, HERNANDO FL 34442-5321 |
| 20238758 | + | JAJOLO LIMITED PARTNERSHIP, 4069 N. LECANTO HIGHWAY, SUITE 500, BEVERLY HILLS FL 34465-3551 |
| 20238760 | | JAKKS PACIFIC HK LIMITED, JAKKS PACIFIC HK LIMITED, 12/F WHARF T & T CENTER, KOWLOON, CHINA |
| 20238761 | | JAKKS PACIFIC INC, JAKKS PACIFIC INC, PO BOX 1450 NW5572, MINNEAPOLIS MN 55485-1450 |
| 20238762 | | JALVO INC, 14 FULTON ST, PITTSTON PA 18640-2513 |

| 20238763 | | JAM N PRODUCTS INC, 4199 BANDINI BLVD STE 4, VERNON CA 90058-4208 |
|---|---|---|
| 20238764 | | JAM N PRODUCTS INC, JAM N PRODUCTS INC, 4199 BANDINI BLVD STE 4, VERNON CA 90058-4208 |
| 20238767 | + | JAM PACKAGING LLC DBA AE GLOBAL, 16301 NORTHWEST 15TH AVENUE, MIAMI GARDENS FL 33169-5615 |
| 20238765 | + | JAM PACKAGING LLC DBA AE GLOBAL, 16301 NW 15TH AVE, MIAMI FL 33169-5615 |
| 20238766 | + | JAM PACKAGING LLC DBA AE GLOBAL, JAM PACKAGING LLC DBA AE GLOBAL, 16301 NW 15TH AVE, MIAMI FL 33169-5615 |
| 20238780 | + | JAM'N PRODUCTS, INC, 450 COMMERCE PKWY, KATY TX 77494-7854 |
| 20238768 | | JAMES A CRAIG, 4031 ASPEN GROVE DR STE 300, FRANKLIN TN 37067-2950 |
| 20238769 | + | JAMES A. CRAIG & REBECCA W. CRAIG, 4031 ASPEN GROVE DRIVE SUITE 300, FRANKLIN TN 37067-2950 |
| 20238770 | | JAMES C KOEHLER, 655 FOX RUN RD STE B, FINDLAY OH 45840-8401 |
| 20238771 | + | JAMES C. KOEHLER, DBA KOEHLER BROTHERS, 655 FOX RUN RD., SUITE B, FINDLAY OH 45840-8401 |
| 20238772 | | JAMES CITY COUNTY TREASURER, PO BOX 8701, WILLIAMSBURG VA 23187-8701 |
| 20238773 | | JAMES E VONSICK, PO BOX 3145, LOUISVILLE KY 40201-3145 |
| 20238775 | | JAMES HUNT CONSTRUCTION CO INC, 1865 SUMMOIT RD, CINCINNATI OH 45237-2803 |
| 20238776 | + | JAMES LAW FIRM, KATHERINE M JAMES PC, 1095 EVERGREEN CIRCLE STE 537, THE WOODLANDS TX 77380-3670 |
| 20238777 | | JAMES R CHAMBERS, 425 CHERRY LANE, MENDHAM NJ 07945-2719 |
| 20238778 | | JAMESTOWNE APARTMENTS, 11426 YORK RD 1ST FL, COCKEYSVILLE MD 21030-1800 |
| 20238779 | #+ | JAMF, 100 WASHINGTON AVE S, SUITE 1100, MINNEAPOLIS MN 55401-2155 |
| 20238781 | + | JANESVILLE WATER & WASTEWATER UTILITY, P.O. BOX 5005, JANSEVILLE WI 53547-5005 |
| 20238782 | + | JANS ENTERPRISE CORP, 4181 TEMPLE CITY BLVD #A, EL MONTE CA 91731-1030 |
| 20238783 | + | JANS ENTERPRISE CORP, JANS ENTERPRISE CORP, 4181 TEMPLE CITY BLVD #A, EL MONTE CA 91731-1030 |
| 20238784 | + | JANS ENTERPRISES CORP., 4181 TEMPLE CITY BLVD, SUITE A, EL MONTE CA 91731-1030 |
| 20238785 | | JAPI S/A INDUSTRIA E COMERCIO, JAPI S/A INDSTRIA E COMRCIO, RUA HUBERT SCHLEDORN, 370 ANEXO 01, JUNDIAI SP, BRAZIL |
| 20238786 | | JARA GROUP LP, 166 W CHESTNUT ST, WASHINGTON PA 15301-4423 |
| 20238787 | | JARA GROUP LP, C/O WEST PLACE REAL ESTATE SERVICES, 166 W CHESTNUT ST, WASHINGTON PA 15301-4423 |
| 20238788 | + | JARA GROUP LP, C/O WEST PLACE REAL ESTATE SERVICES, LLC, 166 WEST CHESTNUT STREET, WASHINGTON PA 15301-4423 |
| 20238789 | | JARDEN CONSUMERS, PO BOX 774626, CHICAGO IL 60677-4006 |
| 20238790 | | JARED PROPERTIES LLC, 2870-A S INGRAM MILL RD, SPRINGFIELD MO 65804-4127 |
| 20238795 | + | JASAN LLC, C/O BAYARD, P.A., ATTN: ERICKA F. JOHNSON, 600 N. MARKET STREET, SUITE 400, WILMINGTON DE 19801-3007 |
| 20238797 | | JASCO, PO BOX 268985, OKLAHOMA CITY OK 73126-8985 |
| 20238796 | | JASCO, C/O STEVE HEGWOOD, PO BOX 268985, OKLAHOMA CITY OK 73126-8985 |
| 20238799 | | JASCO PRODUCTS COMPANY LLC, 10 EAST MEMORIAL RD, OKLAHOMA CITY OK 73114-2205 |
| 20238800 | + | JASCO PRODUCTS COMPANY LLC, 10 EAST MEMORIAL ROAD, OFFICE BUILDING, OKLAHOMA CITY OK 73114-2205 |
| 20238803 | | JASMINE MEADOWS PROPERTIES LP, 6420 WILSHIRE BLVD STE 1500, LOS ANGELES CA 90048-5532 |
| 20238804 | + | JASMINE MEADOWS PROPERTIES LP, C/0 RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500, LOS ANGELES CA 90048-5532 |
| 20238802 | + | JASMINE MEADOWS PROPERTIES LP, JEFFREY I. GOLDEN, GOLDEN GOODRICH LLP, 3070 BRISTOL STREET, SUITE 640, COSTA MESA CA 92626-3067 |
| 20238805 | + | JASMINE MEADOWS PROPERTIES LP, C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500, LOS ANGELES CA 90048-5532 |
| 20238801 | + | JASMINE MEADOWS PROPERTIES LP, ATTENTION: JEFFREY I. GOLDEN, 3070 BRISTOL STREET, SUITE 640, COSTA MESA CA 92626-3067 |
| 20238806 | ++ | JASMINE TRADING INC, 10550 W SAM HOUSTON PARKWAY S, HOUSTON TX 77099-2848 address filed with court:, JASMINE TRADING INC, JASMINE TRADING, INC, 10550 W SAM HOUSTON PKWY S, HOUSTON TX 77099 |
| 20238807 | | JASON A MARQUEZ PC, 950 S CHERRY ST STE 508, DENVER CO 80246-2664 |
| 20238809 | + | JASON ASSOCIATES, LLC, C/O PROPERTY MANAGEMENT, 1055 ST CHARLES AVE, STE 701, NEW ORLEANS LA 70130-3996 |
| 20238808 | + | JASON ASSOCIATES, LLC, C/O PROPERTY MANAGEMENT, STACEY HAMILTON, 1055 ST CHARLES AVE, STE 701, NEW ORLEANS LA 70130-3996 |
| 20238810 | | JASON MONFORT, 7706 STATE ROUTE 703458222923, CELINA OH 45822-2923 |
| 20238811 | + | JASON SPENCER ELECTRICAL, JASON C SPENCER, SERVICE LLC, 204 STEINER ST, CANAL FULTON OH 44614-1265 |
| 20238812 | + | JASON STONE INJURY LAWYERS PC, 225 FRIEND STREET STE 102, BOSTON MA 02114-1812 |
| 20238813 | | JASPER COUNTY, PO BOX 421, CARTHAGE MO 64836-0421 |
| 20238814 | | JASPER COUNTY, 601 S PEARL ROOM 218, JOPLIN MO 64801-2566 |
| 20238815 | + | JASPER COUNTY CLERK OF COURT, 101 FIRST ST NORTH RM 204, NEWTON IA 50208-3271 |
| 20238816 | | JASPER COUNTY COLLECTOR, PO BOX 421, CARTHAGE MO 64836-0421 |
| 20238817 | | JASPER COUNTY HEALTH DEPT, 105 LINCOLN, CARTHAGE MO 64836-1512 |
| 20238818 | + | JASPER COUNTY, MO CONSUMER PROTECTION AGENCY, 302 SOUTH MAIN STREET, CARTHAGE MO 64836-1621 |
| 20238819 | | JASPER MUNICIPAL UTILITIES, P.O. BOX 750, JASPER IN 47547-0750 |
| 20238820 | | JASPER SOUTHGATE INDUSTRIES, 385 S US HWY 231, JASPER IN 47546-3299 |
| 20238822 | + | JASPER WATERWORKS & SEWER BOARD, INC AL, P.O. BOX 1348, JASPER AL 35502-1348 |
| 20238823 | | JAVA HOLDINGS INC, 16060 VENTURE BLVD STE 110-215, ENCINO CA 91436-4411 |

| | | |
|---|---|---|
| 20238825 | | JAVA HOLDINGS INC, JAVA HOLDINGS INC, 16060 VENTURE BLVD STE 110-215, ENCINO CA 91436-4411 |
| 20238826 | + | JAVA HOLDINGS, INC., 16060 VENTURA BLVD, STE #215, ENCINO CA 91436-2761 |
| 20238827 | + | JAVA HOLDINGS, INC., 16060 VENTURA BLVD, STE#215, ENCINO CA 91436-2761 |
| 20238828 | + | JAVAHERI & YAHOUDAI, A PROFESSIONAL CORPORATION, 1880 CENTURY PARK EAST SUITE 717, LOS ANGELES CA 90067-1607 |
| 20238829 | | JAVITCH BLOCK & RATHBONE LLP, 700 WALNUT ST STE 300, CINCINNATI OH 45202-2011 |
| 20238831 | | JAY FRANCO & SONS, 115 KENNEDY DRIVE, SAYRVILLE NJ 08872-1497 |
| 20238832 | | JAY FRANCO & SONS, JAY FRANCO & SONS, 115 KENNEDY DRIVE, SAYRVILLE NJ 08872-1497 |
| 20238833 | | JAY PASCHALL-TURNING POINT, INTERNATIONAL, 411 VAN REED MANOR DR, BRANDON FL 33511-7997 |
| 20238834 | | JAYONE FOODS INC, 7212 ALONDRA BLVD, PARAMOUNT CA 90723-3902 |
| 20238837 | + | JAZWARES, LLC, P.O. BOX 733667, DALLAS TX 75373-8667 |
| 20238838 | + | JAZWARES, LLC, 955 SHOTGUN ROAD, SUNRISE FL 33326-1964 |
| 20238839 | | JB HUNT TRANSPORT, PO BOX 98545, CHICAGO IL 60693-8545 |
| 20238840 | + | JB HUNT TRANSPORT, INC., 615 JB HUNT CORPORATE DRIVE, LOWELL AR 72745-9143 |
| 20238841 | | JBK VENTURES LLC, 6725 116TH ABE NE STE 100, KIRKLAND WA 98033-8455 |
| 20238842 | | JBK VENTURES LLC, C/O MJR DEVELOPMENT, 6725 116TH ABE NE STE 100, KIRKLAND WA 98033-8455 |
| 20238843 | + | JBK VENTURES, LLC, C/O MJR DEVELOPMENT, 6725 116TH AVE. NE, SUITE 100, KIRKLAND WA 98033-8455 |
| 20238844 | + | JBL TRADING / CREST MILLS, 3 W 35TH ST 5TH FL, NEW YORK NY 10001-2204 |
| 20238846 | + | JBL TRADING / CREST MILLS, C/O EZRA LEVY, 3 W 35TH ST 5TH FL, NEW YORK NY 10001-2204 |
| 20238847 | + | JBL/CREST MILLS, OLSHAN FROME WOLOSKY LLP, ATTN: MICHAEL S. FOX, 1325 AVENUE OF AMERICAS, NEW YORK NY 10019-6047 |
| 20238848 | | JBL/CREST MILLS, BENESCH FRIEDLANDER COPLAN & ARONOFF LLP, ATTN: KEVIN M. CAPUZZI, STEVEN L. WALSH, 1313 NORTH MARKET STREET, SUITE 1201, WILMINGTON DE 19801-6101 |
| 20238849 | + | JBM ELECTRIC CO, 1456 E. PHILADELPHIA ST, ONTARIO CA 91761-5703 |
| 20238851 | + | JBM IMPORTS INC, 125 WAHINGTON ST, SUITE 4, FOXBORO MA 02035-1380 |
| 20238852 | | JBM IMPORTS INC, 125 WASHINGTON ST STE 4, FOXBORO MA 02035-1380 |
| 20238853 | | JBM IMPORTS INC, JBM IMPORTS INC, 125 WASHINGTON ST STE 4, FOXBORO MA 02035-1380 |
| 20238850 | + | JBM IMPORTS INC, 794 HEATH STREET, CHESTNUTHILL MA 02467-2668 |
| 20238855 | + | JC WAREHOUSE LLC, PO BOX 1108, MADISON IN 47250-1108 |
| 20238854 | + | JC WAREHOUSE LLC, C/O LISA HAMMOCK, 6126 NORTH 400 WEST, MADISON IN 47250-8682 |
| 20238857 | + | JC WINDOW CLEANING, 737 WELLMEIER AVE, DAYTON OH 45410-2728 |
| 20238858 | + | JCOOPERUSA LLC, KASEN & KASEN, P.C., JENNY R. KASEN, ESQ (DE BAR NO. 5849), 1213 N. KING ST STE 2, WILMINGTON DE 19801-3217 |
| 20238859 | + | JCOOPERUSA LLC, C/O KEITH ZAGAR, 1754 TUSCAN RIDGE CIR, SOUTHLAKE TX 76092-3458 |
| 20238860 | | JCW INVESTMENTS INC, 11415 183RD PL STE E, ORLAND PARK IL 60467-5011 |
| 20238861 | | JCW INVESTMENTS INC, JCW INVESTMENTS INC, 11415 183RD PL STE E, ORLAND PARK IL 60467-5011 |
| 20238862 | + | JDA, 123 MAIN ST., COLUMBUS OH 43215-5207 |
| 20238864 | + | JDA ENTERPRISES, 131 JACOBS LANE, ATTN: JOHN DOMNICK ALLEGRINI, NORWELL MA 02061-1134 |
| 20238863 | + | JDA ENTERPRISES, 131 JACOBS LANE, NORWELL MA 02061-1134 |
| 20238867 | | JDA ENTERPRISES, JDA ENTERPRISES, 131 JACOBS LN, NORWELL MA 02061-1134 |
| 20238868 | | JDB ACCEPTANCE CORP OF NEW MEXICO, 6001 WHITEMAN DR NW, ALBUQUERQUE NM 87120-2196 |
| 20238870 | | JEA, PO BOX 45047, PAYMENT PROCESSING, JACKSONVILLE FL 32232-5047 |
| 20238871 | | JEAN PIERRE INC, 320 5TH AVE 3RD FL, NEW YORK NY 10001-3115 |
| 20238872 | | JEAN PIERRE INC, JEAN PIERRE INC, 320 5TH AVE 3RD FL, NEW YORK NY 10001-3115 |
| 20238873 | | JEANMARIE CREATIONS LLC, 4221 S 68TH EAST AVE, TULSA OK 74145-4617 |
| 20238875 | + | JEANMARIE CREATIONS, LLC, ATTENTION TO: JOELLEN WHEELER, 10820 EAST 45TH ST., STE. 200, TULSA OK 74146-3815 |
| 20238876 | + | JEANMARIE CREATIONS, LLC, ATTN: JOELLEN WHEELER, 10820 EAST 45TH ST., SUITE 200, TULSA OK 74146-3815 |
| 20238877 | + | JEANMARIE CREATIONS, LLC, ATTN: JOELLEN WHEELER, PRESIDENT & COO, 10820 EAST 45TH ST. SUITE 200, TULSA OK 74146-3815 |
| 20238878 | + | JEANMARIE CREATIONS, LLC, GABLEGOTWALS, ATTN: SIDNEY K. SWINSON, 110 N. ELGIN AVE STE. 200, TULSA OK 74120-1495 |
| 20238879 | | JEAR LOGISTICS, 100 BENEFITFOCUS WAY, DANIEL ISLAND SC 29492-8378 |
| 20238880 | | JECO INC, 623 S DOUBLEDAY AVE, ONTARIO CA 91761-1520 |
| 20238883 | #+ | JECO INCORPORATED, MORRIS JAMES LLP, C/O ERIC J. MONZO, ESQ., 500 DELAWARE AVENUE, SUITE 1500, WILMINGTON DE 19801-1494 |
| 20238882 | | JECO INCORPORATED, ATTN: TIM JUANG, 623 S DOUBLEDAY AVENUE, ONTARIO CA 91761-1520 |
| 20238885 | + | JEFAN LLC, C/O BAYARD, P.A., ATTN: ERICKA F. JOHNSON, 600 N. MARKET STREET, SUITE 400, WILMINGTON DE 19801-3007 |
| 20238886 | + | JEFF ROSE PHOTOGRAPHY INC, 9779 COUNTY ROAD 39, BELLE CENTER OH 43310-9577 |
| 20238888 | + | JEFFCO FIBRES INC, 12 PARK STREET, WEBSTER MA 01570-2888 |
| 20238889 | + | JEFFCO FIBRES INC, JEFFCO FIBRES INC, 12 PARK STREET, WEBSTER MA 01570-2888 |
| 20238890 | | JEFFERS, DANIELSON, SONN & AYLWARD, P.S., ATTN: J. PATRICK AYLWARD, P.O. BOX 1688, WENATCHEE WA 98807-1688 |
| 20238891 | | JEFFERSON CAPITAL SYSTEMS, PO BOX 10110, COLUMBIA MO 65205-4000 |

| | | |
|---|---|---|
| 20238902 | + | JEFFERSON CAPITAL SYSTEMS LLC, 135 COURT ST STE 300, TAZEWELL VA 24651-6256 |
| 20238898 | | JEFFERSON CAPITAL SYSTEMS LLC, 3880 D OLD BUCKINGHAM RD, POWHATAN VA 23139-7052 |
| 20238893 | + | JEFFERSON CAPITAL SYSTEMS LLC, 501 E JEFFERSON ST RM 138, CHARLOTTESVILLE VA 22902-5172 |
| 20238901 | | JEFFERSON CAPITAL SYSTEMS LLC, 150 N MAIN ST, SUFFOLK VA 23434-4552 |
| 20238897 | | JEFFERSON CAPITAL SYSTEMS LLC, 24300 KARIM BLVD, NOVI MI 48375-2942 |
| 20238899 | | JEFFERSON CAPITAL SYSTEMS LLC, PO BOX 97, RUSTBURG VA 24588-0097 |
| 20238892 | | JEFFERSON CAPITAL SYSTEMS LLC, PO BOX 3006, BIRMINGHAM MI 48012-3006 |
| 20238904 | + | JEFFERSON CENTRAL APPRAISAL DISTRICT, P.O. BOX 21337, BEAUMONT TX 77720-1337 |
| 20238905 | + | JEFFERSON CITY UTILITIES, MO, PO BOX 1278, JEFFERSON CITY MO 65102-1278 |
| 20238906 | + | JEFFERSON CITY WATER DEPARTMENT, 112 CITY CENTER DRIVE, JEFFERSON CITY TN 77760-3400 |
| 20238907 | + | JEFFERSON CITY WATER DEPARTMENT, TN, PO BOX 530, JEFFERSON CITY TN 37760-0530 |
| 20238909 | + | JEFFERSON CO DEPT OF HEALTH ENV, 1400 SIXTH AVE SOUTH, BIRMINGHAM AL 35233-1502 |
| 20238910 | + | JEFFERSON CO DEPT OF HEALTH ENV, SERVICES, 1400 SIXTH AVE SOUTH, BIRMINGHAM AL 35233-1502 |
| 20238911 | | JEFFERSON CO GENERAL SESSIONS, PO BOX 671, DANDRIDGE TN 37725-0671 |
| 20238913 | | JEFFERSON CO TREASURER, PO BOX 1704, LOUISVILLE KY 40201-1704 |
| 20238914 | | JEFFERSON CO TRUSTEE, GINGER FRANKLIN, PO BOX 38, DANDRIDGE TN 37725-0038 |
| 20238922 | | JEFFERSON COUNTY, MORRIS NICHOLS ARSHT & TUNNELL, ROBERT J. DEHNEY, 1201 N. MARKET ST. PO BOX 1347, WILMINGTON DE 19899-1347 |
| 20238923 | + | JEFFERSON COUNTY, US TRUSTEE (DE), J. CALEB BOGGS FEDERAL BUILDING, 844 KING STREET, SUITE 2207 LOCKBOX 35, WILMINGTON DE 19801-3519 |
| 20238924 | | JEFFERSON COUNTY AL, PO BOX 12207, BIRMINGHAM AL 35202-2207 |
| 20238925 | | JEFFERSON COUNTY AL, SEWER SERVICE FUND, 716 RICH ARRINGTON BLVD N, SUITE 800, BIRMINGHAM AL 35203-0123 |
| 20238926 | + | JEFFERSON COUNTY CLERK, SANDY WILSON, PO BOX 1151, BEAUMONT TX 77704-1151 |
| 20238928 | + | JEFFERSON COUNTY DEPT OF HEALTH, ENVIRONMENTAL SERVICES, PO BOX 2648, BIRMINGHAM AL 35202-2648 |
| 20238929 | | JEFFERSON COUNTY DEPT OF HEALTH, PO BOX 2648, BIRMINGHAM AL 35202-2648 |
| 20238930 | + | JEFFERSON COUNTY DIST. COURT, 716 RICHARD ARRINGTON JR BLVD N, BIRMINGHAM AL 35203-0100 |
| 20238931 | | JEFFERSON COUNTY ENVIRONMENTAL, CONTROL, 7933 VITERBO ROAD, BEAUMONT TX 77705-7600 |
| 20238932 | | JEFFERSON COUNTY HEALTH DEPT, 715 GREEN RD, MADISON IN 47250-2143 |
| 20238933 | + | JEFFERSON COUNTY HEALTH DEPT, 1 DOCTORS PARK RD STE F, MT VERNON IL 62864-6291 |
| 20238934 | + | JEFFERSON COUNTY HEALTH DEPT, 500 MARKET ST STE B, STEUBENVILLE OH 43952-2871 |
| 20238935 | | JEFFERSON COUNTY HEALTH DEPT., PO BOX 437, HILLSBORO MO 63050-0437 |
| 20238937 | | JEFFERSON COUNTY SHERIFF'S OFF, PO BOX 34570, LOUISVILLE KY 40232-4570 |
| 20238938 | | JEFFERSON COUNTY TAX COLLECTOR, PO BOX 1190, BESSEMER AL 35021-1190 |
| 20238941 | | JEFFERSON COUNTY TAX COLLECTOR, P.O. BOX 34570, LOUISVILLE KY 40232-4570 |
| 20238939 | | JEFFERSON COUNTY TAX COLLECTOR, 716 RAJ BLVD N RM 160, BIRMINGHAM AL 35203 |
| 20238943 | + | JEFFERSON COUNTY WATER & SEWER DIST, P.O. BOX 2579, WINTERSVILLE OH 43953-0579 |
| 20238944 | + | JEFFERSON COUNTY, AL CONSUMER PROTECTION AGENCY, 716 RICHARD ARRINGTON JR. BLVD., NORTH BIRMINGHAM AL 35203-0100 |
| 20238945 | + | JEFFERSON COUNTY, CO CONSUMER PROTECTION AGENCY, 100 JEFFERSON COUNTY PARKWAY, GOLDEN CO 80419-0001 |
| 20238946 | + | JEFFERSON COUNTY, IL CONSUMER PROTECTION AGENCY, 100 SOUTH 10TH STREET, MT. VERNON IL 62864-4034 |
| 20238947 | + | JEFFERSON COUNTY, IN CONSUMER PROTECTION AGENCY, 300 EAST MAIN STREET, MADISON IN 47250-3590 |
| 20238948 | + | JEFFERSON COUNTY, KY CONSUMER PROTECTION AGENCY, 527 W. JEFFERSON STREET, LOUISVILLE KY 40202-2814 |
| 20238949 | + | JEFFERSON COUNTY, NY CONSUMER PROTECTION AGENCY, 175 ARSENAL STREET, WATERTOWN NY 13601-2528 |
| 20238950 | + | JEFFERSON COUNTY, OH CONSUMER PROTECTION AGENCY, 301 MARKET ST, STEUBENVILLE OH 43952-2187 |
| 20238951 | + | JEFFERSON COUNTY, TN CONSUMER PROTECTION AGENCY, 202 W MAIN ST, DANDRIDGE TN 37725-6459 |
| 20238952 | + | JEFFERSON COUNTY, TX CONSUMER PROTECTION AGENCY, 1149 PEARL ST, BEAUMONT TX 77701-3638 |
| 20238953 | | JEFFERSON MOUNT PLEASANT LTD, 1700 GEORGE BUSH DRIVE STE 240, COLLEGE STATION TX 77840-3142 |
| 20238954 | + | JEFFERSON MOUNT PLEASANT LTD, COMMERCE SQUARE SHOPPING CENTER, 1700 GEORGE BUSH DRIVE STE 240, COLLEGE STATION TX 77840-3142 |
| 20238955 | | JEFFERSON MOUNTAIN VILLAGE LLc, 1500 HUGUENOT RS STE 108, MIDLOTHIAN VA 23113-2478 |
| 20238956 | + | JEFFERSON PARISH , LA CONSUMER PROTECTION AGENCY, JOSEPH S. YENNI BUILDING, 1221 ELMWOOD PARK BOULEVARD, SUITE 403, JEFFERSON LA 70123-2337 |
| 20238957 | | JEFFERSON PARISH CLERK OF, 1221 ELMWOOD PARK BLVD STE 503, NEW ORLEANS LA 70123-2355 |
| 20238958 | | JEFFERSON PARISH SHERIFFS OFF., PO BOX 277, GRETNA LA 70054-0017 |
| 20238959 | + | JEFFERSON PARISH SHERIFFS OFFICE, PO BOX 248, GRETNA LA 70054-0020 |
| 20238960 | + | JEFFERSON PARISH SHERIFFS OFFICE, SALES TAX DIVISION, PO BOX 248, GRETNA LA 70054-0020 |
| 20238961 | + | JEFFERSON PARISH SHERIFFS OFFICE, SHERIFF & EX-OFFICIO TAX COLL, SALES TAX DIVISION, PO BOX 248, GRETNA LA 70054-0020 |
| 20238962 | | JEFFERSON PARISH, LA, PO BOX 10007, DEPARTMENT OF WATER, JEFFERSON LA 70181-0007 |
| 20238963 | | JEFFERSON PARISH-BUREAU OF REVENUE & TAXATION, P.O. BOX 130, GRETNA LA 70054-0130 |
| 20238965 | | JEFFNAN USA INC, PO BOX 1234, SHERMAN TX 75091-1234 |
| 20238967 | | JEFFNAN USA, INC., C/O MILLER PROPERTIES, 8400 COTE DE LIESSE, SUITE 200, ST. LAURENT QC H4T 1G7, CANADA |
| 20238966 | | JEFFNAN USA, INC., C/O MILLER PROPERTIES, 8400 COTE DE LIESSE, SUITE 200, ST. LAURENT, QUEBEC H4T 1G7, |

| | | |
|---|---|---|
| | | CANADA |
| 20238968 | | JEFFNAN USA, INC., C/O MILLER PROPERTIES, 8400 COTE DE LIESSE, SUITE 200 SUITE 200, ST. LAURENT QC H4T 1G7, CANADA |
| 20238969 | + | JEFFREY A BASS, 4484 N 4TH STREET, COLUMBUS OH 43224-1035 |
| 20238970 | + | JEFFS FINAL CUT, 405 SOUTH B STREET, CALERA OK 74730-2045 |
| 20238973 | + | JEFFS FINAL CUT, JEFF MOTT, 2400 CHUCKWA DR, DURANT OK 74701-5523 |
| 20238972 | + | JEFFS FINAL CUT, JEFFREY LEROY MOTT, OWNER, P.O. BOX 1047, CALERA OK 74730-1047 |
| 20238974 | + | JEL SERT CO, JEL SERT CO, PO BOX 7001, CAROL STREAM IL 60197-7001 |
| 20238975 | + | JEL SERT CO, PO BOX 7001, CAROL STREAM IL 60197-7001 |
| 20238976 | + | JELLY BELLY CANDY CO, JELLY BELLY CANDY CO, PO BOX 742799, LOS ANGELES CA 90074-2799 |
| 20238977 | + | JELLY BELLY CANDY CO, PO BOX 742799, LOS ANGELES CA 90074-2799 |
| 20238978 | | JEM ACCESSORIES, THE CIT GROUP/COMMERCIAL SERVICES P, CHARLOTTE NC 28201-1036 |
| 20238980 | | JEM ACCESSORIES, XTREME CABLES, THE CIT GROUP/COMMERCIAL SERVICES P, CHARLOTTE NC 28201-1036 |
| 20238982 | + | JEM ACCESSORIES, INC, 900 US 9, 5TH FLOOR, WOODBRIDGE NJ 07095-1003 |
| 20238983 | + | JEM ACCESSORIES, INC, 900 US 9, WOODBRIDGE NJ 07095-1003 |
| 20238981 | + | JEM ACCESSORIES, INC, 32 BRUNSWICK AVE, EDISON NJ 08817-2607 |
| 20238984 | + | JENNA STANLEY, 3 OVERLOOK PT, LINCOLNSHIRE IL 60069-4302 |
| 20238985 | | JENNINGS COUNTY CLERK, 24 NORTH PIKE STREET, VERNON IN 47282-9700 |
| 20238986 | + | JENNINGS, ALLEN, C/O ROBINSON & COLE LLP, ATTN: JAMIE L. EDMONSON, 1201 N. MARKET STREET SUITE 1406, WILMINGTON DE 19801-1163 |
| 20238987 | + | JENNINGS, KATIE J., C/O ROBINSON & COLE LLP, ATTN: JAMIE L. EDMONSON, 1201 N. MARKET STREET SUITE 1406, WILMINGTON DE 19801-1163 |
| 20238988 | + | JENSEN & SULLIVAN COLLECTIONS, INC., BONNEVILLE BILL, PO BOX 150612, OGDEN UT 84415-0612 |
| 20238989 | + | JENSEN & SULLIVAN COLLECTIONS, INC., PO BOX 150612, OGDEN UT 84415-0612 |
| 20238990 | | JENSEN F CHENG AND JADE CHENG, PO BOX 20188, CASTRO VALLEY CA 94546-8188 |
| 20238991 | + | JENSEN F. CHENG AND JADE CHENG, C/O JENSEN AND JADE CHENG TRUST, PO BOX 20188, CASTRO VALLEY CA 94546-8188 |
| 20238992 | + | JENSEN LAW LLC, 6111 PEACHTREE DUNWOODY RD BLDG G S, ATLANTA GA 30328-6049 |
| 20238995 | | JERSEY CITY DIV OF HEALTH, BUREAU OF LICENSING, 1 JACKSON SQUARE, JERSEY CITY NJ 07305-3499 |
| 20238996 | + | JERSEY TOMATO LLC, JERSEY TOMATO LLC, 513 MAIN STREET, WINDERMERE FL 34786-3546 |
| 20238997 | | JESS HOWARD ELECTRIC COMPANY, 6630 TAYLOR ROAD, BLACKLICK OH 43004-8661 |
| 20239000 | | JESS HOWARD ELECTRIC COMPANY, 6630 TAYLOR ROAD, COLUMBUS OH 43004-8661 |
| 20238999 | + | JESS HOWARD ELECTRIC COMPANY, P.O. BOX 95, BLACKLICK OH 43004-0095 |
| 20239001 | | JESSAMINE CO HEALTH DEPT, 215 E MAPLE ST, NICHOLASVILLE KY 40356-1203 |
| 20239002 | | JESSE WHITE IL SECRETARY STATE, 501 S 2ND ST, SPRINGFIELD IL 62756-2400 |
| 20239003 | | JESSE WHITE IL SECRETARY STATE, DEPT. OF BUSINESS SERVICES, 501 S 2ND ST, SPRINGFIELD IL 62756-2400 |
| 20239004 | + | JET INCEPTUS LLC DBA SOUTHEASTERN P, 508 N EASTERN BLVD, MONTGOMERY AL 36117-2214 |
| 20239005 | | JETBRAINS, KAVC HORY OFFICE PARK, NA HREBENECH II 1718/8, PRAHA 4 - NUSLE 140 00, CZECH REPUBLIC |
| 20239006 | | JETBRAINS, KAVC HORY OFFICE PARK, NA HREBENECH II, 1718/8 PRAHA 4 - NUSLE 140, CZECH REPUBLIC |
| 20239007 | + | JETBRAINS AMERICAS INC, 989 HILLSDALE BLVD STE 200, FOSTER CITY CA 94404-2189 |
| 20239008 | + | JETMAX - ADVANCED, AMSTER, ROTHSTEIN & EBENSTEIN LLP, NEIL M. ZIPKIN, ESQ., REENA JAIN, ESQ. 90 PARK AVENUE, NEW YORK NEW YORK NY 10016-1301 |
| 20239010 | | JETRICH CANADA LIMITED, 3270 ORLANDO DRIVE, MISSISSAUGA ON L4V 1C6, CANADA |
| 20239011 | | JETRICH CANADA LIMITED, JETRICH CANADA LIMITED, 3270 ORLANDO DRIVE, MISSISSAUGA ON L4V 1C6, CANADA |
| 20239013 | + | JETRICH CANADA LTD, C/O LAW OFFICE OF GILBERT A. LAZARUS, 92-12 68TH AVENUE, NEW YORK NY 11375-5717 |
| 20239012 | | JETRICH CANADA LTD, 3720 ORLANDO DRIVE, MISSISSAUGA, ON L4V1C6, CANADA |
| 20239014 | + | JETRICH CANADA LTD., CO LAW OFFICE OF GILBERT A LAZARUS, PLLC, ATTN: GILBERT A. LAZARUS, 92-12 68TH AVENUE, FOREST HILLS NY 11375-5717 |
| 20239015 | + | JETRICH CANADA LTD., C/O WOMBLE BOND DICKINSON (US) LLP, ATTN: KEVIN J. MANGAN, 1313 N. MARKET STREET, SUITE 1200, WILMINGTON DE 19801-6103 |
| 20239016 | + | JETRICH CANADA, LTD, LAW OFFICE OF GILBERT A. LAZARUS, PLLC, GILBERT A. LAZARUS, 92-12 68TH AVE., NEW YORK NY 11375-5717 |
| 20239017 | | JEWELL SQUARE LLC, C/O SANDY HECOMOVICH, 333 S MONROE ST STE 401, DENVER CO 80209-3725 |
| 20239018 | | JEWELL SQUARE RLLP, 1888 N SHERMAN ST STE 500, DENVER CO 80203-6000 |
| 20239020 | + | JEWELL SQUARE RLLP, C/O PRIME MANAGEMENT, 1888 SHERMAN STREET SUITE 500, DENVER CO 80203-6000 |
| 20239019 | + | JEWELL SQUARE RLLP, C/O MILLS HALSTEAD & ZALOUDEK, ATTN: AMANDA H. HALSTEAD, 600 17TH STREET, SUITE 2800, DENVER CO 80202-5428 |
| 20239021 | + | JEWELL SQUARE, A CO REGISTERED LTD LIAB PTNSHP, C/O MILLS HALSTEAD & ZALOUDEK, LLC, ATTN: AMANDA HALSTEAD, 600 17TH STREET, SUITE 2800, DENVER CO 80202-5428 |
| 20239022 | + | JEWISH FAMILY SERVICES, 1070 COLLEGE AVE, COLUMBUS OH 43209-2489 |
| 20239024 | | JFL DISTRIBUTION LLC, 971 TOWNSHIP ROAD 154, ASHLAND OH 44805-9412 |
| 20239026 | | JFL DISTRIBUTION LLC, JFL DISTRIBUTION LLC, 971 TOWNSHIP ROAD 154, ASHLAND OH 44805-9412 |
| 20239023 | + | JFL DISTRIBUTION LLC, 971 TOWNSHIP ROAD 1514, ASHLAND OH 44805-9412 |
| 20239027 | | JFL ENTERPRISES INC, 4900 TRAIN AVE, CLEVELAND OH 44102-4519 |
| 20239029 | | JFL ENTERPRISES INC, JFL ENTERPRISES, INC., 4900 TRAIN AVE, CLEVELAND OH 44102-4519 |

| | | |
|---|---|---|
| 20239030 | | JFP-AG/ROSWELL, LLC, 12301 GARWOOD DEAN, TRUCKEE CA 96161-5136 |
| 20239032 | | JFP-AG/ROSWELL, LLC, JFP-AG/HOLDINGS, LC, C/O JEFFREY W JOHNSON, 12301 GARWOOD DEAN, TRUCKEE CA 96161-5136 |
| 20239031 | + | JFP-AG/ROSWELL, LLC, C/O JEFFREY W JOHNSON, 12301 GARWOOD DEAN, TRUCKEE CA 96161-5136 |
| 20239033 | | JFROG INC, DEPT LA 24906, PASADENA CA 91185-4906 |
| 20239034 | + | JFROG INC., 270 E CARIBBEAN DR, SUNNYVALE CA 94089-1007 |
| 20239035 | | JGR COPA LLC, JGR COPA LLC, 5611 DEWEY ST, HOLLYWOOD FL 33023-1915 |
| 20239036 | + | JGW FURNITURE, JOHN G WAMPLER, LLC, 9550 FLAIR DRIVE STE 216, EL MONTE CA 91731-2918 |
| 20239038 | | JHR SUMNER PLACE SHOPPING CENTER, LLC, RUCKER , JENNIFER, C/O BROOKSIDE PROPERTIES, INC, 2002 RICHARD JONES RD. SUITE 200-C, NASHVILLE TN 37215-2963 |
| 20239037 | + | JHR SUMNER PLACE SHOPPING CENTER, LLC, C/O BROOKSIDE PROPERTIES, INC, 2002 RICHARD JONES RD. SUITE 200-C, 2002 RICHARD JONES RD. SUITE 200-C, NASHVILLE TN 37215-2963 |
| 20239039 | + | JI PRODUCTIONS, JABARI L JOHNSON, 2610 KEMPERWOOD DR, BLACKLICK OH 43004-8667 |
| 20239040 | | JIANGSU ZHONGHENG PET ART, JIANGSU ZHONGHENG PET ART, NO.1388,CENTURY AVENUE, YANGCHENG CITY, CHINA |
| 20239041 | | JIANGSU ZHONGHENG PET ART, NO.1388,CENTURY AVENUE, YANGCHENG CITY, CHINA |
| 20239042 | | JIANGSU ZHONGHENG PET ARTICLES JOINT-STOCK CO LTD, NO.1388 CENTURY AVENUE, YANCHENG CITY, JIANGSU 224000, CHINA |
| 20239043 | | JIANGSU ZHONGHENG PET ARTICLES JOINT-STOCK CO.,LTD, NO.1388 CENTURY AVENUE, YANCHENG, JIANGSU 224000, CHINA |
| 20239044 | | JIANGXI JARWAH PORCELAIN CO., LTD, JIANGXI JARWAH PORCELAIN CO., LTD, S308, XIANGDONG INDUSTRIAL PARK, X, JIANGXI, CHINA |
| 20239045 | | JIAOZUO BEST CERAMIC HOUSEWARE LTD, JIAOZUO BEST CERAMIC HOUSEWARE LTD, CAIPO VILLAGE, QIXIAN TOWN, XIUWU C, JIAOZUO CITY, CHINA |
| 20239046 | | JIAXIN CERAMIC MANUFACTURING LTD, CAIPO VILLAGE, QIXIAN TOWN, XIUWU COUNTY, JIAOZUO CITY, HENAN 454350, CHINA |
| 20239047 | | JIAXIN CERAMIC MANUFACURING LTD., CAIPO VILLAGE, QIXIAN TOWN, XIUWU C, JIAOZUO CITY, CHINA |
| 20239048 | | JIAXIN CERAMIC MANUFACURING LTD., JIAXIN CERAMIC MANUFACTURING LTD., CAIPO VILLAGE, QIXIAN TOWN, XIUWU C, JIAOZUO CITY, CHINA |
| 20239049 | + | JIFFY FOIL CORPORATION, 135 E HINTZ RD, WHEELING IL 60090-6059 |
| 20239051 | + | JIFFY FOIL CORPORATION, JIFFY FOIL CORPORATION, 135 E HINTZ RD, WHEELING IL 60090-6059 |
| 20239053 | + | JIFFY-FOIL CORP., 135 EAST HINTZ ROAD, WHEELING IL 60090-6035 |
| 20239054 | + | JIFFY-FOIL CORP., JOSIE SEEBERGER, 135 EAST HINTZ ROAD, WHEELING IL 60090-6035 |
| 20239055 | + | JIFFY-FOIL CROP., JOSIE SEEBERGER, 135 EAST HINTZ ROAD, WHEELING IL 60090-6035 |
| 20239056 | + | JIM HAWK TRUCK TRAILER INC, 3119 SOUTH 9TH ST, COUNCIL BLUFFS IA 51501-7664 |
| 20239058 | + | JIM HAWK TRUCK TRAILERS INC, PO BOX 34193, KANSAS CITY MO 64120-4193 |
| 20239059 | + | JIM HUMPHREY (HUMPHREY TECHNICAL SERVICES, INC.), 229 MITCHELL HALL LN., TOPMOST KY 41862-9002 |
| 20239060 | | JIMCO LAMP COMPANY, JIMCO LAMP COMPANY, PO BOX 660919, DALLAS TX 75266-0919 |
| 20239061 | + | JIMMYS HEALTHY FOODS INC, 459 BUSSE, ELK GROVE VILLAGE IL 60007-2114 |
| 20239062 | + | JIMMYS HEALTHY FOODS INC, JIMMYS HEALTHY FOODS INC, 459 BUSSE, ELK GROVE VILLAGE IL 60007-2114 |
| 20239063 | + | JIMMYS HEALTHY FOODS INC DBA JIMMYBAR, 459 BUSSE RD, ELK GROVE VILLAGE IL 60007-2114 |
| 20239064 | | JINHUA D&D GARDEN TOOLS CO., LTD., JINHUA D&D GARDEN TOOLS CO.,LTD, NO888 TONGXI ROAD LINJIANG INDUSTR, JINHUA, CHINA |
| 20239065 | | JJ BASICS, C/O KAREN STERN, 1400 BROADWAY 14TH FL, NEW YORK NY 10018-5300 |
| 20239066 | | JJ OVERSEAS, JJ OVERSEAS, NEAR PARAS FILLING STATION, GOHANA, PANIPAT, INDIA |
| 20239067 | + | JJAAMM LLC, JJAAMM LLC, 9040 HIGHVIEW LANE, WOODBURY MN 55125-4921 |
| 20239068 | + | JLAB AUDIO, PEAG LLC, DBA JLAB AUDIO, 5927 LANDAU CT, CARLSBAD CA 92008-8803 |
| 20239069 | + | JLIFFY-FOIL CORP., 135 E. HINTZ ROAD, WHEELING IL 60090-6035 |
| 20239070 | + | JLJ HOME FURNISHINGS, PO BOX 78262, CHARLOTTE NC 28271-7029 |
| 20239071 | + | JLJ HOME FURNISHINGS LLC, 5840 LANCASTER HIGHWAY, FT LAWN SC 29714-8668 |
| 20239073 | + | JLJ HOME FURNISHINGS LLC, JLJ HOME FURNISHINGS LLC, 5840 LANCASTER HIGHWAY, FT LAWN SC 29714-8668 |
| 20239074 | + | JLL VALUATION & ADVISORY SERVICES, 200 EAST RANDOLPH DRIVE, CHICAGO IL 60601-6436 |
| 20239075 | + | JLL VALUATION & ADVISORY SERVICES, LLC, 375 N. FRONT STREET, SUITE 100, COLUMBUS OH 43215-2232 |
| 20239076 | | JLY REALTY CO LLC, 90 FARMVIEW DR, UNIONTOWN PA 15401-5214 |
| 20239078 | + | JM LAWN CARE, JOHN MATHEWS JR, 50 MICHELL YOUNG ROAD, MONTGOMERY AL 36108-5801 |
| 20239079 | | JM MANUFACTURING (HK) LIMITEDLTD, 3RD FLOOR JUSTEN CENTER, UNIT G 4F KAISER ESTATE PHASE 2, HUNG HOM HONG KONG, CHINA |
| 20239080 | | JM SMUCKER CO, 39198 TREASURY CTR, CHICAGO IL 60694-9100 |
| 20239081 | | JMC LEASING SPECIALTIES LLC, PO BOX 3701, LITTLE ROCK AR 72203-3701 |
| 20239083 | + | JME & CO. NYC, LLC, 469 7TH AVENUE, 14TH FLOOR, NEW YORK NY 10018-7604 |
| 20239084 | | JMS INDUSTRES, INC, Room 616, Building #4 Shouchuang Airport, BUSINESS CENTER NO.6 CHANGCHENG SOUTH RD, CHENGYANG QINGDAO, SHANDONG 266109, CHINA |
| 20239085 | | JMS INDUSTRIES INC, HUANBAO INDUSTRIAL ZONE, JIMO QINGDAO, CHINA |
| 20239089 | + | JMS INDUSTRIES INC., WHITEFORD, TAYLOR & PRESTON LLP, JOSHUA D. STIFF, 249 CENTRAL PARK AVENUE SUITE 300, VIRGINIA BEACH VA 23462-3271 |
| 20239088 | + | JMS INDUSTRIES INC., WHITEFORD, TAYLOR & PRESTON LLP, JOSHUA D. STIFF, COUNSEL, 249 CENTRAL PARK |

| | | |
|---|---|---|
| | | AVENUE SUITE 300, VIRGINIA BEACH VA 23462-3271 |
| 20239087 | + | JMS INDUSTRIES INC., C/O WHITEFORD, TAYLOR & PRESTON LLP, ATTN: JOSHUA D. STIFF, 249 CENTRAL PARK AVENUE SUITE 300, VIRGINIA BEACH VA 23462-3271 |
| 20239086 | + | JMS INDUSTRIES INC., KRIS SONG, 1404 E. WALNUT AVE., STE. A, FULLERTON CA 92831-4730 |
| 20239090 | | JMS INDUSTRIES, INC, ROOM 616, BLDG#4, SCHOUCHUANG AIRPORT BUS, QINGDAO, SHANDONG, CHINA |
| 20239092 | | JMS INDUSTRIES, INC, Room 616, Building #4 Shouchuang Airport, BUSINESS CENTER NO 6 CHANGCHENG SOUTH RD, CHENGYANG QINGDAO 266109, CHINA |
| 20239091 | | JMS INDUSTRIES, INC, Room 616, Building #4 Shouchuang Airport, BUSINESS CENTER NO.6 CHANGCHENG SOUTH RD, CHENGYANG QINGDAO, SHANDONG 266109, CHINA |
| 20239093 | + | JMS INDUSTRIES, INC., 249 CENTRAL PARK AVENUE, SUITE 300, VIRGINIA BEACH VA 23462-3271 |
| 20239094 | + | JMS INDUSTRIES, INC., JOSHUA D. STIFF, WHITEFORD, TAYLOR & PRESTON LLP, 249 CENTRAL PARK AVENUE, SUITE 300, VIRGINIA BEACH VA 23462-3271 |
| 20239095 | | JMS INDUSTRIES,INC, JMS INDUSTRIES,INC, RM 616, BLDG # 4, SHOUCHUANG AIRPORT BUS, QINGDAO, SHANDONG, CHINA |
| 20239096 | | JMS INDUSTRIES,INC, RM 616 BLDG 4 SHOUCHUANG AIRPRT BNS CNTR, NO.6 CHANGCHENG SOUTH ROAD CHENGYANG, QINGDAO, SHANDONG 26610, CHINA |
| 20239097 | + | JNS BRANDS LLC, JNS BRANDS LLC, 53 WEST 36TH STREET, NEW YORK NY 10018-7903 |
| 20239098 | + | JO GOENNER TALENT AGENCY LLC, DBA PCG TALENT AGENCY LLC, PO BOX 20359, KETTERING OH 45420-0359 |
| 20239200 | | JO-JO REAL ESTATE ENTERPRISES LLC, PROPERTY VALUATION SERVICES, 7101 NORTH CICERO STE 110, CHICAGO IL 60629-5828 |
| 20239201 | | JO-JO REAL ESTATE ENTERPRISES LLC, C/O PROPERTY VALUATION SERVICES LLC, 7101 N CICERO AVE STE 110, LINCOLNWOOD IL 60712-2112 |
| 20239099 | + | JOATMON LLC, 21877 ALLISON RD, NOTI OR 97461-9712 |
| 20239100 | + | JOATMON LLC, C/O BRET MADHVANI, 105 BELVEDERE ST, SAN FRANCISCO CA 94117-3915 |
| 20239101 | + | JOATMON, LLC, LUBIN OLSON & NIEWIADOMSKI, LLP, C/O: LEON Y. TUAN, 600 MONTGOMERY STREET SUITE 1400, SAN FRANCISCO CA 94111-2716 |
| 20239104 | | JOBAR INTERNATIONAL, INC., 19825 HAMILTON AVE, TORRANCE CA 90502-1341 |
| 20239105 | + | JOBBLE INC, PO BOX 121254, BOSTON MA 02112-1249 |
| 20239106 | | JOBE PUBLISHING INC, JOBE PUBLISHING INC, PO BOX 546, CAVE CITY KY 42127-0546 |
| 20239107 | + | JOBSQUAD (DSS HOLDINGS LLC), 1080 BASSETT RD, WESTLAKE OH 44145-1258 |
| 20239108 | + | JODAT LAW GROUP PA, 2620 S TAMIAMI TRL STE 200, SARASOTA FL 34239-4517 |
| 20239111 | + | JODI WALKER, 1119 S LINCOLN ST, PORT ANGELES WA 98362-7830 |
| 20239112 | | JOE AMATO EAST END CENTRE LP, PO BOX 615, WILKES BARRE PA 18703-0615 |
| 20239113 | + | JOE AMATO EAST END CENTRE, LP, ATTN: JOE AMATO, PO BOX 615, WILKES-BARRE PA 18703-0615 |
| 20239115 | + | JOEL M BASKIN PC, 2791 MAIN STREET, EAST POINT GA 30344-6941 |
| 20239116 | + | JOELE FRANK WILKINSON BRIMMER KATCH, 22 VANDERBILT AVE FLOOR 18, NEW YORK NY 10017-4635 |
| 20239117 | + | JOELE FRANK, WILKINSON BRIMMER KATCHER, 622 THIRD AVENUE, 36TH FLOOR, NEW YORK NY 10017-6798 |
| 20239118 | | JOEY, 8190 A BEECHMONT ACE #302, CINCINNATI OH 45255-6117 |
| 20239119 | + | JOEY COFFEEY C/O JAMES KONCILJA ESQ, 125 WEST B STREET ARCADIA BLDG, PUEBLO CO 81003-3400 |
| 20239120 | + | JOFFE, JASON FOX, C/O HILLARY REINIS, 860 SPRUCE STREET, BERKELEY CA 94707-2043 |
| 20239121 | | JOFFE PROPERTIES LP, 860 SPRUCE ST, BERKELEY CA 94707-2043 |
| 20239122 | + | JOFFE PROPERTIES LP, C/O HILLARY REINIS, 860 SPRUCE STREET, BERKELEY CA 94707-2043 |
| 20239124 | + | JOFFER BEVERAGE COMPANY, LLC, JOFFER BEVERAGE COMPANY, PO BOX 1344, JACKSONVILLE OR 97530-1344 |
| 20239125 | + | JOHN 3 16 PALLETS LLC, 3480 EDGEWOOD RD, MILLBROOK AL 36054-3733 |
| 20239126 | | JOHN C MCALEER III, PO BOX 1779, MEMPHIS TN 38101-1779 |
| 20239127 | + | JOHN FLORENCE, C/O THE LAW OFFICE OF JAMES TOBIA, LLC, ATTN: JAMES TOBIA, 1716 WAWASET STREET, WILMINGTON DE 19806-2131 |
| 20239128 | + | JOHN GIBSON ENTERPRISES, 136 W GRAND AVE STE 240, BELOIT WI 53511-6259 |
| 20239129 | + | JOHN GIBSON ENTERPRISES, JOHN GIBSON ENTERPRISES, 136 W GRAND AVE STE 240, BELOIT WI 53511-6259 |
| 20239130 | + | JOHN GIBSON ENTERPRISES, 106 TERRACE DRIVE, MUNDELEIN IL 60060-3826 |
| 20239133 | + | JOHN H WEST CO LPA, 6650 PEARL ROAD STE 202, PARMA HEIGHTS OH 44130-3836 |
| 20239134 | | JOHN HARDEMAN CHAPTER 13 TRUSTEE, PO BOX 613309, MEMPHIS TN 38101-3309 |
| 20239135 | + | JOHN J MALM & ASSOCIATES PC, 1730 PARK STREET SUITE 201, NAPERVILLE IL 60563-2689 |
| 20239136 | | JOHN J NIGRO, 20 CORPORATE WOODS BLVD, ALBANY NY 12211-2367 |
| 20239137 | | JOHN LEE PAINT CO, 34 COLISEUM BLVD, MONTGOMERY AL 36109-2706 |
| 20239138 | + | JOHN P HINTZ GLASSEN RHEAD, 533 S GRAND AVE, LANSING MI 48933-2463 |
| 20239141 | | JOHN RITZENTHALER COMPANY, JOHN RITZENTHALER COMPANY, PO BOX 821639, PHILADELPHIA PA 19182-1639 |
| 20239142 | | JOHN SPIES, 4058 - MSC 6, CHICAGO IL 60601 |
| 20239143 | | JOHN ZIDIAN CO., INC, PO BOX 509, YOUNGSTOWN OH 44501-0509 |
| 20239151 | + | JOHN'S SERVICE AND SALES, 119 W WALNUT, OGLESBY IL 61348-1215 |
| 20239145 | + | JOHNANN LLC, 2015 MAGAZINE ST, NEW ORLEANS LA 70130-5017 |
| 20239146 | | JOHNANN LLC, NANCY BENTLEY, 2015 MAGAZINE ST, NEW ORLEANS LA 70130-5017 |
| 20239147 | + | JOHNANN, LLC, 601 ADELINE STREET, HATTIESBURG MS 39401-3843 |
| 20239149 | + | JOHNNY MAC SOLDIERS FUND INC, 42395 RYAN RD STE 112-242, ASHBURN VA 20148-4863 |
| 20239150 | + | JOHNNYS FINE FOODS INC, 319 E 25TH ST, TACOMA WA 98421-1398 |

| | |
|---|---|
| 20239152 | JOHNS WINDOW WASHING, JOHN SANDERS, 310 W ROSS, PALMYRA MO 63461-1420 |
| 20239153 | JOHNSON & JOHNSON CONSUMER INC, 5618 COLLECTION CENTER DR, CHICAGO IL 60693-0056 |
| 20239154 | JOHNSON & JOHNSON CONSUMER INC, JOHNSON & JOHNSON CONSUMER INC, 5618 COLLECTION CENTER DR, CHICAGO IL 60693-0056 |
| 20239156 | + JOHNSON & JOHNSON CONSUMER, INC., PATTERSON BELKNAP WEBB & TYLER LLP, ATTN: DAVID W. DYKHOUSE, 1133 AVENUE OF THE AMERICAS, NEW YORK NY 10036-6731 |
| 20239155 | + JOHNSON & JOHNSON CONSUMER, INC., C/O PATTERSON BELLKNAP WEBB & TYLER LLP, ATTN: DAVID W. DYKHOUSE, 1133 AVENUE OF THE AMERICAS, NEW YORK NY 10036-6731 |
| 20239157 | JOHNSON ACQUISITION CORP, 747 SHERIDAN BLVD UNIT 7D, LAKEWOOD CO 80214-2554 |
| 20239158 | + JOHNSON ACQUISITION CORP., JOHNSON, BILL, WC JOHNSON, LLC, 747 SHERIDAN BLVD, UNIT 7D, LAKEWOOD CO 80214-2554 |
| 20239159 | + JOHNSON ACQUISITION CORP., WC JOHNSON, LLC, 747 SHERIDAN BLVD, UNIT 7D, 747 SHERIDAN BLVD UNIT 7D, LAKEWOOD CO 80214-2554 |
| 20239160 | + JOHNSON CITY UTILITY SYSTEM, P.O. BOX 2386, JOHNSON CITY TN 37605-2386 |
| 20239162 | JOHNSON CONTROLS FIRE PROTECTION LP, DEPT CH 10320, PALATINE IL 60055-0320 |
| 20239164 | JOHNSON CONTROLS SECURITY SOLUTIONS, PO BOX 371994, PITTSBURGH PA 15250-7994 |
| 20239166 | JOHNSON CONTROLS SECURITY SOLUTIONS, TYCO FIRE & SECURITY, PO BOX 371994, PITTSBURGH PA 15250-7994 |
| 20239168 | + JOHNSON CONTROLS, INC., 1051 FLOYD DR, LEXINGTON KY 40505-3682 |
| 20239173 | + JOHNSON COUNTY CLERK, CURTIS H. DOUGLAS RM 101, PO BOX 1056, CLEBURNE TX 76033-0549 |
| 20239174 | JOHNSON COUNTY CLERK, PO BOX 368, FRANKLIN IN 46131-0368 |
| 20239175 | + JOHNSON COUNTY FISCAL COURT, PO BOX 868, PAINTSVILLE KY 41240-0868 |
| 20239177 | JOHNSON COUNTY HEALTH DISTRICT, PO BOX 111, PAINTSVILLE KY 41240-0111 |
| 20239178 | JOHNSON COUNTY SHERIFF, 342 2ND ST, PAINTSVILLE KY 41240-1034 |
| 20239179 | + JOHNSON COUNTY TAX ASSESSOR CL, PO BOX 75, CLEBURNE TX 76033-0510 |
| 20239181 | JOHNSON COUNTY TREASURER, PO BOX 6095, INDIANAPOLIS IN 46206-6095 |
| 20239180 | + JOHNSON COUNTY TREASURER, 86 W COURT ST, FRANKLIN IN 46131-2304 |
| 20239183 | JOHNSON COUNTY WASTEWATER - 219948, PO BOX 219948, KANSAS CITY MO 64121-9948 |
| 20239184 | + JOHNSON COUNTY, IN CONSUMER PROTECTION AGENCY, 86 W. COURT ST., FRANKLIN IN 46131-2304 |
| 20239185 | + JOHNSON COUNTY, KS CONSUMER PROTECTION AGENCY, JOHNSON CTY DISTRICT ATTORNEYS OFFICE, 150 W. SANTA FE ST., OLATHE KS 66061-3272 |
| 20239186 | + JOHNSON COUNTY, TX CONSUMER PROTECTION AGENCY, 204 S BUFFALO AVE, PO BOX 662, CLEBURNE TX 76033-0530 |
| 20239187 | + JOHNSON LAW FIRM PSC, 229 MAIN STREET, PIKEVILLE KY 41501-3882 |
| 20239189 | + JOHNSON NEWSPAPER CORPORATION, HUDSON CATSKILL, 260 WASHINGTON ST, WATERTOWN NY 13601-4669 |
| 20239190 | JOHNSON RATLIFF & WAIDE PLLC, S JOEL JOHNSON, PO BOX 17738, HATTIESBURG MS 39404-7738 |
| 20239191 | JOHNSON SUPERIOR COUR, 5 E JEFFERSON ST 3RD FL, FRANKLIN IN 46131-2320 |
| 20239194 | + JOHNSON, SHANE, 1222 MURRAY STREET, FORTY FORT PA 18704-4112 |
| 20239195 | JOHNSTON CO TAX COLLECTION DEP, PO BOX 451, SMITHFIELD NC 27577-0451 |
| 20239196 | JOHNSTON CO TAX COLLECTION DPT, PO BOX 63037, CHARLOTTE NC 28263-3037 |
| 20239197 | + JOHNSTON COUNTY TAX COLLECTOR, PO BOX 451, SMITHFIELD NC 27577-0451 |
| 20239198 | + JOHNSTON COUNTY, NC CONSUMER PROTECTION AGENCY, 212 E. MARKET STREET, SMITHFIELD NC 27577-3918 |
| 20239199 | + JOHNSTON SQUARE CENTER, L.L.C., ATTN: TERRY SLATE, 4201 FAYETTEVILLE ROAD, RALEIGH NC 27603-3607 |
| 20239204 | JOLLIFF COFFEE COMPANY, MINETTE CORPORATION LTD, DIV OF COFFEE PROFESSIONALS, PO BOX 10, WILSON OK 73463-0010 |
| 20239205 | JOLLIFF COFFEE COMPANY, PO BOX 10, WILSON OK 73463-0010 |
| 20239203 | + JOLLIFF COFFEE COMPANY, 1161 US HWY 70A, WILSON OK 73463-1481 |
| 20239202 | JOLLIFF COFFEE COMPANY, GREG JOLIFF, PRESIDENT, 19214, LONE GROVE OK 73443 |
| 20239206 | + JON DAVLER INC, JON DAVLER INC, 9440 GIDLEY STREET, TEMPLE CITY CA 91780-4211 |
| 20239207 | + JON GOODMAN LAW LLC, 6797 N HIGH ST STE 314, WORTHINGTON OH 43085-2533 |
| 20239208 | + JONATHAN MARVISI, 23135 W BELTERRA WAY, WEST HILLS CA 91307-1473 |
| 20239209 | JONES CO. COLLECTOR, PO BOX 511, LAUREL MS 39441-0511 |
| 20239210 | + JONES COUNTY, MS CONSUMER PROTECTION AGENCY, 501 NORTH 5TH AVE, LAUREL MS 39440-3521 |
| 20239211 | JONES LANG LASALLE AMERICAS INC, PO BOX 95028, CHICAGO IL 60694-5028 |
| 20239214 | + JONES LANG LASALLE AMERICAS, INC., 200 E. RANDOLPH ST., CHICAGO IL 60601-6537 |
| 20239215 | + JONES LANG LASALLE AMERICAS, INC., 200 EAST RANDOLPH DRIVE, CHICAGO IL 60601-6537 |
| 20239213 | + JONES LANG LASALLE AMERICAS, INC., ATTN: RETAIL DOCUMENTS, 3344 PEACHTREE RD NE, SUITE 1100, ATLANTA GA 30326-4832 |
| 20239212 | JONES LANG LASALLE AMERICAS, INC., ATTN: RETAIL DOCUMENTS, 3344 PEACHTREE RD NE, STE 1200, ATLANTA GA 30326-4809 |
| 20239216 | JONES LANG LASALLE BROKERAGE INC, PO BOX 71700, CHICAGO IL 60694-1700 |
| 20239217 | + JONES LANG LASALLE BROKERAGE, INC., 200 E. RANDOLPH ST., CHICAGO IL 60601-6537 |
| 20239218 | + JONES SCHLATER FLOORING LLC, JONES COMMERCIAL FLOORING, 57 KLEMA DRIVE N, REYNOLDSBURG OH 43068-9690 |
| 20239219 | + JONES SODA CO (USA) INC., PO BOX 679586, DALLAS TX 75267-9586 |
| 20239220 | + JONES SODA CO (USA) INC., PO BOX 80526, SEATTLE WA 98108-0526 |
| 20239221 | JONES SODA COMPANY, JONES SODA COMPANY, PO BOX 679586, DALLAS TX 75267-9586 |

| | | |
|---|---|---|
| 20239222 | | JONES SODA COMPANY, PO BOX 679586, DALLAS TX 75267-9586 |
| 20239224 | + | JONESBORO SUN, PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20239225 | + | JONNET DEVELOPMENT CORPORATION, 4075 WILLIAM PENN HIGHWAY, MONROEVILLE PA 15146-2504 |
| 20239226 | | JONNET NATIONAL PROPERTIES CORP, 4075 WILLIAM PENN HGWY, MONROEVILLE PA 15146-2504 |
| 20239227 | + | JONNET NATIONAL PROPERTIES CORPORATION, 4075 WILLIAM PENN HIGHWAY, MONROEVILLE PA 15146-2504 |
| 20239228 | + | JONNET NATIONAL PROPERTIES CORPORATION, 408 CEDAR AVE, PITTSBURGH PA 15212-5507 |
| 20239229 | + | JONNET NATIONAL PROPERTIES CORPORATION, C/O GRIFFITH, MCCAGUE & HAPPEL, PC, J. MICHAEL MCCAGUE, ATTORNEY AT LAW, 408 CEDAR AVE, PITTSBURGH PA 15212-5507 |
| 20239230 | + | JOOLIES LLC, JOOLIES, LLC, 1509 ABBOT KINNEY BLVD. SUITE 200, VENICE CA 90291-3742 |
| 20239231 | | JOPLIN GLOBE, CNHI LLC, PO BOX 7, JOPLIN MO 64802-0007 |
| 20239232 | | JORDAN & RIDDLE LLC, 4200 MORGANTOWN RD STE 150, FAYETTEVILLE NC 28314-0060 |
| 20239233 | | JORDAN & RIDDLE LLC, JOSEPH P RIDDLE III, 4200 MORGANTOWN RD STE 150, FAYETTEVILLE NC 28314-0060 |
| 20239235 | + | JORDAN & RIDDLE, LLC, RIDDLE, JOSEPH, 4200 MORGANTOWN ROAD, SUITE 150, FAYETTEVILLE NC 28314-0060 |
| 20239236 | + | JORDAN KAHN CO., INC. D/B/A THE FUL, JORDAN KAHN COMPANY, INC. D/B/A THE, 130 RUMFORD AVE, AUBURNDALE MA 02466-1365 |
| 20239238 | + | JORDAN MANUFACTURING COMPANY INC, BARNES & THORNBURG LLP, KEVIN G. COLLINS, 222 DELAWARE AVENUE SUITE 1200, WILMINGTON DE 19801-1611 |
| 20239237 | | JORDAN MANUFACTURING COMPANY INC, DAVID A. HALL, 171 MONROE AVENUE NW, SUITE 1000, GRAND RAPIDS MI 49503-2694 |
| 20239240 | + | JORDAN MANUFACTURING COMPANY, INC., 1200 S 6TH ST, MONTICELLO IN 47960-8200 |
| 20239242 | + | JORDAN MANUFACTURING COMPANY, INC., C/O BARNES & THORNBURG LLP, ATTN: MARK R. OWENS, AMY E. TRYON, 222 DELAWARE AVENUE SUITE 1200, WILMINGTON DE 19801-1611 |
| 20239239 | | JORDAN MANUFACTURING COMPANY, INC., ATTN: DAVID A. HALL, C/O BARNES & THORNBURG LLP, 171 MONROE AVENUE NW SUITE 1000, GRAND RAPIDS MI 49503-2694 |
| 20239241 | + | JORDAN MANUFACTURING COMPANY, INC., ATTN: KEVIN G. COLLINS, C/O BARNES & THORNBURG LLP, 222 DELAWARE AVENUE SUITE 1200, WILMINGTON DE 19801-1611 |
| 20239243 | | JORDAN MFG CO INC, 1200 S 6TH ST, MONTICELLO IN 47960-8200 |
| 20239245 | | JORDAN MFG CO INC, JORDAN MFG CO INC, 1200 S 6TH ST, MONTICELLO IN 47960-8200 |
| 20239247 | + | JORDAN TAX SERVICE INC - TCD 73, 102 RAHWAY RD, MCMURRAY PA 15317-3349 |
| 20239249 | | JORDAN TAX SERVICE-COLLIER TWP LST, 102 RAHWAY RD, MCMURRAY PA 15317-3349 |
| 20239248 | | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER, PO BOX 645120, PITTSBURGH PA 15264-5120 |
| 20239251 | | JORJA TRADING INC, PO BOX 846, SPRINGDALE AR 72765-0846 |
| 20239252 | | JOSEPH D HAMMERSCHMIDT CO, 25068 CENTER RIDGE RD, WESTLAKE OH 44145-4113 |
| 20239253 | + | JOSEPH ENTERPRISES INC, JOSEPH ENTERPRISES INC, 603 SWEETLAND AVE., HILLSIDE NJ 07205-1799 |
| 20239254 | + | JOSEPH JOSEPH INC, 41 MADISON AVENUE, NEW YORK NY 10010-2373 |
| 20239255 | + | JOSEPH JOSEPH INC, JOSEPH JOSEPH INC, 41 MADISON AVENUE, NEW YORK NY 10010-2373 |
| 20239256 | + | JOSEPH JOSEPH, INC., 41 MADISON AVENUE, 15TH FLOOR, NEW YORK NY 10010-2373 |
| 20239257 | + | JOSEPH LAW GROUP LLC, JOSEPH T JOSEPH JR, 3690 ORANGE PLACE STE 175, BEACHWOOD OH 44122-4465 |
| 20239258 | + | JOSEPH NASTASI LLC, C/O NASTASI LAW, 129 N HILLCREST RD, SPRINGFIELD PA 19064-1441 |
| 20239259 | | JOSEPH NAVARRE PLAZA LLC, 4133 TALMADGE RD, TOLEDO OH 43623-3503 |
| 20239260 | | JOSEPH NAVARRE PLAZA LLC, JOSEPH BROTHERS COMPANY LLC, 4133 TALMADGE RD, TOLEDO OH 43623-3503 |
| 20239261 | + | JOSEPH NAVARRE PLAZA, LLC, 1000 JACKSON STREET, TOLEDO OH 43604-5515 |
| 20239264 | + | JOSEPH NAVARRE PLAZA, LLC, SHUMAKER, LOOP & KENDRICK, LLP, C/O DAVID J. COYLE, 1000 JACKSON STREET, TOLEDO OH 43604-5573 |
| 20239263 | + | JOSEPH NAVARRE PLAZA, LLC, C/O CRAIG JOSEPH, 4133 TALMADGE ROAD, TOLEDO OH 43623-3503 |
| 20239265 | + | JOSEPHINE CO TAX COLLECTOR, 500 NW 6TH ST DEPT 14, GRANTS PASS OR 97526-2067 |
| 20239266 | + | JOSEPHINE COUNTY, OR CONSUMER PROTECTION AGENCY, 500 NW 6TH ST, ROOM 170, GRANTS PASS OR 97526-2067 |
| 20239267 | + | JOSHUA D GRUENBERG APC, 2155 FIRST AVENUE, SAN DIEGO CA 92101-2013 |
| 20239268 | | JOSIE ACCESSORIES, 261 5TH AVE STE 1005, NEW YORK NY 10016-7701 |
| 20239269 | + | JOSMO SHOE CORP, JOSMO SHOE CORP., 601 59TH STREET, WEST NEW YORK NJ 07093-1303 |
| 20239270 | | JOURNAL & COURIER, FEDERATED PUBLI, PO BOX 677557, DALLAS TX 75267-7557 |
| 20239271 | | JOURNAL NEWS, GANNETT SATELLITE INFORMATION, PO BOX 822883, PHILADELPHIA PA 19182-2883 |
| 20239272 | + | JOURNAL OCONEE PUBLISHING, OCONEE PUBLISHING INC, 210 W NORTH 1ST STREET, SENECA SC 29678-3250 |
| 20239273 | + | JOURNAL PUBLISHING CO, EVENING JOURNAL, JOURNAL, 351 BALLENGER CENTER DRIVE, FREDERICK MD 21703-7095 |
| 20239274 | | JOURNAL REVIEW, MONTGOMERY COUN, PO BOX 512, CRAWFORDSVILLE IN 47933-0512 |
| 20239275 | + | JOURNE BRANDS INC., 555 PALMYRITA AVE, RIVERSIDE CA 92507-1813 |
| 20239277 | | JOURNE BRANDS INC., 555 PALMYRITA AVE, RIVERSIDE CA 92507-1813 |
| 20239278 | | JOURNE BRANDS, INC., 1080 MOUNT VERNON AVE, RIVERSIDE CA 92507-1841 |
| 20239279 | | JOURNE BRANDS, INC., FBA INTERNATIONAL USA INC, 1080 MOUNT VERNON AVE, RIVERSIDE CA 92507-1841 |
| 20239281 | | JOYCE PLANCK STEVENS, PO BOX 773, MOREHEAD KY 40351-0773 |
| 20239282 | + | JOYNES GAIDIES HOLADIA & HAY LTD, 502 VIKING DRIVE STE 201, VIRGINIA BEACH VA 23452-7460 |
| 20239283 | | JP HARRIS & ASSOCIATES, SUSQUEHANNA TWP LST, PO BOX 226, MECHANICSBURG PA 17055-0226 |
| 20239284 | | JP MORGAN CHASE, 9211 CORPORATE BLVD STE 130, ROCKVILLE MD 20850-3873 |
| 20239285 | #+ | JP PEST SERVICES LLC, 101 EMERSON RD, MILFORD NH 03055-3583 |
| 20239286 | + | JPMCC, MARY ADAMS, C/O METRO COMMERCIAL, 2340 COLLINS AVE, SUITE 700, MIAMI BEACH FL 33139-1637 |

| | | |
|---|---|---|
| 20239287 | + | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC, C/O PROEQUITY ASSET MANAGEMENT CORP, 5180 GOLDEN FOOTHILL PKWY #210, EL DORADO HILLS CA 95762-9347 |
| 20239288 | | JPMCC 2016-JP4 KNIGHTS ROAD LLC, 2340 COLLINS AVE STE 700, MIAMI BEACH FL 33139-1637 |
| 20239289 | + | JPMCC 2016-JP4 KNIGHTS ROAD LLC, ADAMS , MARY, C/O METRO COMMERCIAL, 2340 COLLINS AVE, SUITE 700, MIAMI BEACH FL 33139-1637 |
| 20239290 | + | JPMCC 2016-JP4 KNIGHTS ROAD, LLC, WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, ATTN: ERIKA A. MARTINEZ, 3344 PEACHTREE ROAD NE SUITE 2400, ATLANTA GA 30326-4802 |
| 20239291 | + | JPMCC 2016-JP4 KNIGHTS ROAD, LLC, WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, MATTHEW I. KRAMER, ESQ., 3350 VIRGINIA STREET, SUITE 500, MIAMI FL 33133-5341 |
| 20239292 | | JRC TOYS, 5589 ROYALMOUNT, MONT-ROYAL QC H4P 1J3, CANADA |
| 20239293 | | JRC TOYS, JASON ARBEITER, 5589 ROYALMOUNT, MONT-ROYAL QC H4P 1J3, CANADA |
| 20239294 | | JRNN, JOURNAL REGISTER NEWSPAPER NETWORK, MEDIANEWS 21CM ADVERTISING, PO BOX 8003, WILLOUGHBY OH 44096-8003 |
| 20239295 | | JRS OF MISSISSIPPI LLC, PO BOX 2784, MADISON MS 39130-2784 |
| 20239296 | + | JS ROYAL HOME, 13451 SOUTH POINT BLVD, CHARLOTTE NC 28273-2701 |
| 20239297 | + | JS ROYAL HOME, JIANGSU ROYAL HOME USA INC, 13451 SOUTH POINT BLVD, CHARLOTTE NC 28273-2701 |
| 20239299 | + | JSL FOODS INC, 3550 PASADENA AVE, LOS ANGELES CA 90031-1946 |
| 20239301 | + | JSL FOODS INC, 3550 PASADENA AVE, LOS ANGLELES CA 90031-1946 |
| 20239298 | + | JSL FOODS INC, 1478 N INDIANA STREET, LOS ANGELES CA 90063-2518 |
| 20239300 | + | JSL FOODS INC, JSL FOODS INC, 1478 N INDIANA ST, LOS ANGELES CA 90063-2518 |
| 20239302 | + | JSO HOME, LLC, 1805 LOWER RD, LINDEN NJ 07036-6576 |
| 20239303 | + | JSO HOME, LLC, JSO HOME LLC, 1805 LOWER ROAD, LINDEN NJ 07036-6576 |
| 20239304 | | JTG USA INC, 2520 NW 19TH ST, POMPANO BEACH FL 33069-5229 |
| 20239305 | + | JUANITA'S SNACKS LLC/ DBA COSMOS CR, JUANITA, 395 E 1ST AVE, JUNCTION CITY OR 97448-1403 |
| 20239306 | + | JUANITA'S SNACKS LLC/ DBA COSMOS CR, JUANITAS FOODS, 395 EAST FIRST AVE, JUNCTION CITY OR 97448-1403 |
| 20239307 | | JUDGE OF PROBATE, BUSINESS LICENSE, C/O TAMMY BROWN, PO BOX 970, CULLMAN AL 35056-0970 |
| 20239308 | | JUDGE OF PROBATE, C/O TAMMY BROWN, PO BOX 970, CULLMAN AL 35056-0970 |
| 20239310 | + | JUDGE OF PROBATE, SCOTT W HASSELL, PO BOX 187, GADSDEN AL 35902-0187 |
| 20239309 | | JUDGE OF PROBATE, 1100 FAIRHOPE AVE, FAIRHOPE AL 36532-2958 |
| 20239311 | | JUDGE SHELBY CIRCIUT COURT, 407 S HARRISON ST RM 206, SHELBYVILLE IN 46176-2170 |
| 20239312 | | JUDGE TECHNICAL STAFFING INC, PO BOX 820120, PHILADELPHIA PA 19182-0120 |
| 20239313 | | JUDGMENT GROUP, THE JUDGMENT GROUP, PO BOX 191, STEVENSVILLE MD 21666-0191 |
| 20239314 | | JUDSON ISD TAX OFFICE, 8012 SHIN OAK DRIVE, LIVE OAK TX 78233-2413 |
| 20239315 | | JUHAN LAW OFFICE, JONATHAN C JUHAN, 985 I-10 N SUITE 100, BEAUMONT TX 77706 |
| 20239316 | | JUKA INNOVATIONS CORPORATION, 40 GAZZA BLVD, FARMINGDALE NY 11735-1402 |
| 20239317 | + | JULIA HENNEMAN DALLAPE, 574 SYLVANDALE, OREGON OH 43616-2722 |
| 20239318 | | JULIE BARNHILL, 419 REDMOND RD, COLUMBUS OH 43081 |
| 20239319 | + | JULIE BARNHILL, 419 REDMOND RD, COLUMBUS OH 43228-2203 |
| 20239320 | + | JUMP MIND, INC. F/K/A ERIC LONG, INC., 8999 GEMINI PKWY, COLUMBUS OH 43240-2249 |
| 20239321 | | JUMPMIND INC, PO BOX 2012, WESTERVILLE OH 43086-2012 |
| 20239322 | + | JUMPMIND, INC., 8999 GEMINI PKWY, COLUMBUS OH 43240-2250 |
| 20239323 | + | JUNGLE LAW GROUP LLC, 2300 MAIN STREET #900, KANSAS CITY MO 64108-2408 |
| 20239324 | | JUNIATA COUNTY PROBATION DEPT, PO BOX 68, MIFFLINTOWN PA 17059-0068 |
| 20239325 | | JUNKLUGGERS FRANCHISING LLC, 25 PROGRESS AVE, SEYMOUR CT 06483-3921 |
| 20239327 | | JUST BORN INC, PO BOX 642214, PITTSBURGH PA 15264-2214 |
| 20239326 | + | JUST BORN INC, 1300 STEFKO BLVD, BETHLEHEM PA 18017-6672 |
| 20239329 | | JUST INVENTORY SOLUTIONS, JUST INVENTORY SOLUTIONS, PO BOX 283, GUILDERLAND CENTER NY 12085-0283 |
| 20239330 | + | JUST MOVE IT NOW LLC, 1237 TALLOW, RD, APOPKA FL 32703-8443 |
| 20239331 | + | JUST ONE LLC., JUST ONE LLC., 1410 BROADWAY, NEW YORK NY 10018-9377 |
| 20239332 | | JUST PLAY LLC, JUST PLAY LLC, 6 TERRY DR STE 300, NEWTOWN PA 18940-3432 |
| 20239333 | #+ | JUST RYT FOODS, INC, JUST RYT FOODS, INC., 1723 NW 33RD STREET, POMPANO BEACH FL 33064-1327 |
| 20239336 | + | JUST'IN CASE FIRE PROTECTION LLC, PO BOX 254, LITTLE ELM TX 75068-0254 |
| 20239334 | | JUSTICE FEDERAL CREDIT UNION, 11200 ROCKVILLE PIKE STE 520, N BETHESDA MD 20852-7105 |
| 20239335 | | JUSTICE OF THE PEACE, STATE OF DELAWARE, 414 FEDERAL ST RM 173 COURT 16, DOVER DE 19901-3615 |
| 20239337 | | JUSTWATER, LLC, HOWARD M & BETH JUSTER, PO BOX 248, RIVERSIDE CT 06878-0248 |
| 20239338 | | JUSTWATER, LLC, PO BOX 248, RIVERSIDE CT 06878-0248 |
| 20239339 | + | JUSTWATER, LLC, 1 DOCK STREET, SUITE 101, STAMFORD CT 06902-5872 |
| 20239340 | | JVL SUNRIDGE LLC, 1038 S GRAND TRAVERSE, FLINT MI 48502-1031 |
| 20239341 | + | JVS USA LLC, 1911 N. WALTON BLVD, BENTONVILLE AR 72712-4046 |
| 20239342 | + | JVS USA LLC, JVS USA LLC, 1911 N. WALTON BLVD, BENTONVILLE AR 72712-4046 |
| 20239343 | + | JVS USAL LLC, 1911 N WALTON BLVD, BENTONVILLE AR 72712-4046 |
| 20239344 | + | JW MOBILE LLC, 140 58TH ST UNIT 2I, BROOKLYN NY 11220-2500 |
| 20239346 | + | JW MOBILE LLC, 140 58TH STREET, SUITE 2-I, BROOKLYN NY 11220-2500 |
| 20239347 | + | JW MOBILE LLC, JW MOBILE LLC, 140 58TH ST UNIT 2I, BROOKLYN NY 11220-2500 |

| | | |
|---|---|---|
| 20239348 | + | JWC PARTNERS LLC, JENNIFER W CHRISTENSEN, 2530 IROQUOIS ROAD, WILMETTE IL 60091-1361 |
| 19393110 | + | Jewell Square, Rllp, 1888 Sherman Street, Suite 500, Denver, CO 80203-6000 |
| 20239349 | + | K & B MECHANICAL INC, TOM KING MECHANICAL INC, 19 WEST CHICAGO ST, QUINCY MI 49082-1103 |
| 20239350 | + | K JEFF LUETHKE ATTORNEY AT LAW, K JEFF LUETHKE, 121 W MARKET ST, KINGSPORT TN 37660-4252 |
| 20239352 | #+ | K LINE AMERICA, INC, 4860 COX ROAD, SUITE 300, GLEN ALLEN VA 23060-9250 |
| 20239353 | | K M BIGGS INC, 3550 ELIZABETHTOWN RD, LUMBERTON NC 28358-3350 |
| 20239354 | | K&H PET PRODUCTS, CENTRAL GARDEN & PET COMPANY DBA K&, PO BOX 505337, ST LOUIS MO 63150-5337 |
| 20239355 | | K&K TRUCKING INC, 5100 49TH ST SW, GREAT FALLS MT 59404-5012 |
| 20239356 | | K&M INTERNATIONAL INC, K&M INTERNATIONAL, INC, PO BOX 734330, CHICAGO IL 60673-4330 |
| 20239357 | | K&M INTERNATIONAL INC, PO BOX 734330, CHICAGO IL 60673-4330 |
| 20239358 | + | K&S WIRE PRODUCTS, INC., K&S WIRE PRODUCTS, INC., 300 NELSON AVENUE, NEOSHO MO 64850-8806 |
| 20239359 | + | K&Y INTIMATE/SWIM LLC, K&Y INTIMATE SWIM LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20239360 | + | K&Y INTIMATE/SWIM LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20240082 | | K-VA-T FOOD STORES INC, PO BOX 1158, ABINGTON VA 24212-1158 |
| 20239362 | + | K. M. BIGGS, INCORPORATED, 3550 E. ELIZABETHTOWN ROAD, LUMBERTON NC 28358-3350 |
| 20239363 | | K. M. BIGGS, INCORPORATED, PO BOX 967, LUMBERTON NC 28359-0967 |
| 20239364 | + | K2 EMPLOYEMENT LAW APC, 19849 NORDHOFF STREET, NORTHRIDGE CA 91324-3331 |
| 20239365 | | K2 PARTNERING SOLUTIONS WEST INC, PO BOX 6383, CAROL STREAM IL 60197-6383 |
| 20239366 | + | K7 DESIGN GROUP, 2433 KNAPP STREET, SUITE 201, BROOKLYN NY 11235-1005 |
| 20239367 | | K7 DESIGN GROUP LLC, 1090 KING GEORGES POST RD, EDISON NJ 08837-3701 |
| 20239369 | | K7 DESIGN GROUP LLC, K7 DESIGN GROUP LLC, 1090 KING GEORGES POST RD, EDISON NJ 08837-3701 |
| 20239370 | + | KA AT FAIRLESS HILLS LP, 25 A HANOVER RD SUITE 350, FLORHAM PARK NJ 07932-1425 |
| 20239371 | + | KA AT FAIRLESS HILLS LP, 25A HANOVER ROAD, SUITE 350, FLORHAM PARK NJ 07932-1425 |
| 20239372 | + | KA AT FAIRLESS HILLS LP, THE KLEIN GROUP, LLC, 25 A HANOVER RD SUITE 350, FLORHAM PARK NJ 07932-1425 |
| 20239373 | | KA AT FAIRLESS LP, C/O THE KLEIN GROUP, LLC, 25A HANOVER ROAD, SUITE 350, FLORHAM PARK NJ 07932-1425 |
| 20239374 | | KAB ENTERPRISE CO LTD, 21F-1 NO 33 MING SHENG RD, HSIEN, TAIWAN |
| 20239375 | | KAB ENTERPRISE CO LTD, KAB ENTERPRISE CO LTD, 21F-1 NO 33 MING SHENG RD, HSIEN, TAIWAN |
| 20239378 | | KAB ENTERPRISE CO., LTD., 21F-1, NO. 33 SEC. 1, MING SHENG RD. BANQIAO DIST., NEW TAIPEI 22069, TAIWAN R.O.C. |
| 20239376 | | KAB ENTERPRISE CO., LTD., 21F-1, NO. 33 SEC. 1, MING SHENG RD., BANQIAO DIST.,, NEW TAIPE 22069, TAIWAN |
| 20239377 | | KAB ENTERPRISE CO., LTD., 21F-1, NO. 33,SEC.1, MING SHENG RD, BANQIAO DIST, NEW TAIPEI 22069, TAIWAN |
| 20239379 | | KAB ENTERPRISE CO., LTD., Kyle Lin, 21F-1, NO. 33 SEC. 1 MING SHENG RD., BANQIAO DIST. NEW TAIPEI 22069, TAIWAN R.O.C. |
| 20239380 | + | KAB ENTERPRISE CO., LTD., THE ROSNER LAW GROUP LLC, FREDERICK B. ROSNER & ZHAO (RUBY) LIU, 824 N. MARKET ST STE 810, WILMINGTON DE 19801-4939 |
| 20239381 | + | KABUTO FOODS INC, KABUTO FOODS INC, 16922 COASTAL HIGHWAY, DE DE 19958-3608 |
| 20239382 | | KACI PROPERTY MANAGEMENT INC, 4700 N MAPLEWOOD DR, BOISE ID 83703-3710 |
| 20239383 | + | KACI WSC, LLC, C/O KACI PROPERTY MANAGEMENT, INC., 4700 N MAPLEWOOD DR, BOISE ID 83703-3710 |
| 20239386 | + | KAFFE MAGNUM OPUS, INC., 500 S WADE BLVD, MILLVILLE NJ 08332-3547 |
| 20239390 | + | KAINE LAW, EVAN L KAINE LLC, 1441 DUNWOODY VILLAGE PKWY STE 100, ATLANTA GA 30338-4122 |
| 20239391 | + | KAISER CONSULTING LLC, 34 GRACE DR, POWELL OH 43065-8466 |
| 20239392 | + | KAISER HOSPITALITY MAINTENANCE, 5800 W FAIRFIELD DR, PENSACOLA FL 32506-3440 |
| 20239393 | # | KAL FREIGHT, 10156 LIVE OAK AVE, FONTANA CA 92335-6227 |
| 20239394 | | KALAMAZOO CITY TREASURER, PO BOX 1927, GRAND RAPIDS MI 49501-1927 |
| 20239395 | + | KALAMAZOO COUNTY, MI CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 201 WEST KALAMAZOO AVENUE, KALAMAZOO MI 49007-3726 |
| 20239396 | | KALBAUGH PFUND & MESSERSMITH PC, 901 MOOREFIELD PK DR STE 200, RICHMOND VA 23236-3660 |
| 20239397 | | KALBAUGH PFUND & MESSERSMITH PC, ATTN: TREY MONROE, 901 MOOREFIELD PK DR STE 200, RICHMOND VA 23236-3660 |
| 20239398 | + | KALEIDOSCOPE GROUP LLC, 416 W ONTARIO UNIT C2, CHICAGO IL 60654-5714 |
| 20239399 | + | KALEIDOSCOPE YOUTH CENTER, 603 E TOWN ST, COLUMBUS OH 43215-4834 |
| 20239400 | + | KALIL BOTTLING CO., C/O ADDINGTON & ASSOCIATES, 5431 N ORACLE RD, TUCSON AZ 85704-3990 |
| 20239402 | # | KALWAY FREIGHT, 10156 LIVE OAK AVE, FONTANA CA 92335-6227 |
| 20239403 | | KAM INTERNATIONAL, F-152 HUB RIVER RD, KARACHI SINDH 75700, PAKISTAN |
| 20239404 | | KAMAN INDUSTRIAL TECHNOLOGIES., L J KIT BLOCKER INC, PO BOX 402847, ATLANTA GA 30384-2847 |
| 20239405 | + | KAMANDY LAW FIRM PC, 501 W BROADWAY STE 800 PMB 7, SAN DIEGO CA 92101-3546 |
| 20239406 | | KAMIN REALTY CO, DANIEL KAMIN, PO BOX 10234, PITTSBURGH PA 15232-0234 |
| 20239407 | | KAMIN REALTY CO, PO BOX 10234, PITTSBURGH PA 15232-0234 |
| 20239409 | + | KAMS PARTNERS, LP, C/O SCOTTHULSE, PC, ATTN: ROBERT R. FEUILLE, 201 E. MAIN DR. SUITE 1100, EL PASO TX 79901-1340 |
| 20239411 | | KANAWHA CHARLESTON HEALTH, DEPARTMENT, PO BOX 927, CHARLESTON WV 25323-0927 |
| 20239412 | | KANAWHA CHARLESTON HEALTH, PO BOX 927, CHARLESTON WV 25323-0927 |
| 20239413 | | KANAWHA CHARLESTON HEALTH DEPT, FOOD PERMIT, PO BOX 927, CHARLESTON WV 25323-0927 |
| 20239414 | + | KANAWHA COUNTY MAGISTRATE COURT, 111 COURT STREET, CHARLESTON WV 25301-2136 |
| 20239415 | | KANAWHA COUNTY SHERIFF, 409 VIRGINIA ST. E. RM 120, CHARLESTON WV 25301-2530 |

District/off: 0311-1                           User: admin                                    Page 285 of 960
Date Rcvd: Dec 01, 2025                        Form ID: 309D                                  Total Noticed: 32617

| | | |
|---|---|---|
| 20239416 | + | KANAWHA COUNTY, WV CONSUMER PROTECTION AGENCY, PO BOX 3627, CHARLESTON WV 25336-3627 |
| 20239417 | | KANE COUNTY HEALTH DEPT, 1240 N HIGHLAND AVE STE 5, AURORA IL 60506-1453 |
| 20239418 | + | KANE COUNTY, IL CONSUMER PROTECTION AGENCY, 719 BATAVIA AVENUE BUILDING A, GENEVA IL 60134-3077 |
| 20239419 | | KANE HOME PRODUCTS, KANE HOME PRODUCTS, PO BOX 58244, SEATTLE WA 98138-1244 |
| 20239420 | | KANE HOME PRODUCTS, PO BOX 58244, SEATTLE WA 98138-1244 |
| 20239422 | + | KANE HOME PRODUCTS, 18125 ANDOVER PARK WEST, TUKWILA WA 98188-4704 |
| 20239423 | | KANKAKEE COUNTY HEALTH DEPT, 2390 W STATION ST, KANKAKEE IL 60901-3000 |
| 20239424 | | KANKAKEE COUNTY TREASURER, 1115 RIVERLANE DR, BRADLEY IL 60905 |
| 20239425 | + | KANKAKEE COUNTY, IL CONSUMER PROTECTION AGENCY, 189 E. COURT STREET, KANKAKEE IL 60901-3841 |
| 20239426 | #+ | KANNAH & LASSANAH LLC, 1500 MARKET ST WEST TOWER STE 40000, PHILADELPHIA PA 19102-2134 |
| 20239427 | | KANSAS CITY BOARD OF PUBLIC UTILITIES, P.O. BOX 219661, KANSAS CITY MO 64121-9661 |
| 20239428 | | KANSAS CITY FARP, PO BOX 744924, LOS ANGELES CA 90074-4924 |
| 20239429 | + | KANSAS CITY HEALTH, C/O FOOD PROTECTION PROGRAM, 2400 TROOST AVE STE 3200, KANSAS CITY MO 64108-3079 |
| 20239431 | + | KANSAS CITY POLICE DEPT, 700 MINNESOTA AVE., KANSAS CITY KS 66101-2704 |
| 20239432 | ++ | KANSAS DEPARTMENT OF AGRICULTURE, LEGAL SECTION, 1320 RESEARCH PARK DR, MANHATTAN KS 66502-5000 address filed with court:, KANSAS DEPARTMENT OF AGRICULTURE, 109 SW 9TH ST, TOPEKA KS 66612-1206 |
| 20239433 | ++ | KANSAS DEPARTMENT OF LABOR, ATTN LEGAL SERVICES, 401 SW TOPEKA BLVD, TOPEKA KS 66603-3182 address filed with court:, KANSAS DEPARTMENT OF LABOR, KANSAS EMPLOYMENT SEC FUND, VOLUNTARY CONTRIBUTIONS, PO BOX 400, TOPEKA KS 66601 |
| 20239438 | | KANSAS GAS SERVICE SO, BUTKER & ASSOC., 3706 S TOPEKA BLVD STE 300, TOPEKA KS 66609-1239 |
| 20239440 | | KANSAS SECRETARY OF STATE, 120 SW 10TH AVE FL 1ST, TOPEKA KS 66612-1594 |
| 20239441 | | KANSAS STATE BOARD OF AGRI, C/O DIVISION OF INSPECTIONS, 1320 RESEARCH PARK DR, MANHATTAN KS 66502-5000 |
| 20239442 | | KANSAS STATE TREASURER, 900 SW JACKSON ST RM 201, TOPEKA KS 66612-1235 |
| 20239443 | + | KANTAR LLC D/B/A EMPLOYEE INSIGHTS, 65 OAKWOOD ROAD, LAKE ZURICH IL 60047-1566 |
| 20239444 | + | KANTAR LLC D/B/A EMPLOYEE INSIGHTS, 3 WORLD TRADE CENTER,, 175 GREENWICH ST., 35TH FLOOR,, NEW YORK NY 10007-2450 |
| 20239445 | | KAO USA INC, 2535 SPRING GROVE AVE, CINCINNATI OH 45214-1729 |
| 20239446 | | KAO USA INC, KAO USA INC, 2535 SPRING GROVE AVE, CINCINNATI OH 45214-1729 |
| 20239447 | + | KAPITAN LEGAL SERVICES LPA, 1615 AKRON PENINSULA RD STE 103, AKRON OH 44313-5194 |
| 20239448 | | KAPOOR INDUSTRIES LIMITED, 29A 2/1 DESU RD MEHRAULI, NEW DEHLI, INDIA |
| 20239449 | | KAPOOR INDUSTRIES LIMITED, KAPOOR INDUSTRIES LIMITED, 29A 2/1 DESU RD MEHRAULI, NEW DEHLI, INDIA |
| 20239450 | + | KAPOOR INDUSTRIES LIMITED, ATTN J. CORY FALGOWSKI, SHANNON HUMISTON, C/O BURR & FORMAN LLP, 222 DELAWARE AVENUE SUITE 1030, WILMINGTON DE 19801-1611 |
| 20239451 | + | KAPOOR INDUSTRIES LIMITED, c/o McCarter & English, LLP, ATTN KATE ROGGIO BUCK SHANNON D HUMISTON, RENAISSANCE CENTRE 405 N KING ST, 8TH FL, WILMINGTON DE 19801-3715 |
| 20239452 | | KAPP ADVERTISING SERVICE INC, KAPP ADVERTISING SERVICE INC, PO BOX 840, LEBANON PA 17042-0840 |
| 20239453 | + | KARAT HOME INC., KARAT HOME INC., 1212 CORPORATE DR. STE. 350, IRVING TX 75038-2714 |
| 20239454 | | KAREN NATIONS, PO BOX 13063, OVERLAND PARK KS 66282-3063 |
| 20239455 | | KAREWAY PRODUCT INC, 2550 S DOMINGUEZ HILLS DR, COMPTON CA 90220-6401 |
| 20239457 | | KAREWAY PRODUCT INC, KAREWAY PRODUCT INC, 2550 S DOMINGUEZ HILLS DR, COMPTON CA 90220-6401 |
| 20239458 | + | KARLIN FOODS CORP, KARLIN FOODS CORP, 1845 OAK STREET, SUITE 19, NORTHFIELD IL 60093-3022 |
| 20239460 | + | KARMA CULTURE LLC, 30A GROVE ST, PITTSFORD NY 14534-1334 |
| 20239459 | + | KARMA CULTURE LLC, 30 GROVE ST A, PITTSFORD NY 14534-1334 |
| 20239461 | | KARMIN INDUSTRIES, 167986 CANADA INC., 1901 TRANSCANADA, DORVAL QC H9P 1J1, CANADA |
| 20239462 | | KARMIN INDUSTRIES, 1901 TRANSCANADA, DORVAL QC H9P 1J1, CANADA |
| 20239463 | | KARS NUTS, KARS NUTS, PO BOX 72586, CLEVELAND OH 44192-0002 |
| 20239464 | | KARS NUTS, PO BOX 72586, CLEVELAND OH 44192-0002 |
| 20239465 | | KASHIA DBA INBOX CREDIT, PO BOX 607, BLANDING UT 84511-0607 |
| 20239466 | | KASHIA DBA INBOX LOAN, PO BOX 637, BLANDING UT 84511-0637 |
| 20239467 | + | KATHERINE MCARTHUR LLC, KATHERIN L MCARTHUR LLC, 6055 LAKESIDE COMMONS DR STE 400, MACON GA 31210-5793 |
| 20239468 | | KATHLEEN A LAUGHLIN TRUSTEE, PO BOX 3287, OMAHA NE 68103-0287 |
| 20239469 | + | KATHY KAYE FOODS, 695 WEST 1700 SOUTH BLDG #30, LOGAN UT 84321-6297 |
| 20239470 | + | KATHY KAYE FOODS, KATHY KAYE FOODS, 695 WEST 1700 SOUTH BLDG #30, LOGAN UT 84321-6297 |
| 20239471 | + | KATHY KAYE FOODS, LLC, 695 W 1700 S BLDG 30, LOGAN UT 84321-6297 |
| 20239472 | + | KATHY PERRY, 93 PINEVIEW DRIVE, BREWSTER MA 02631-2233 |
| 20239473 | #+ | KATJES USA, KATJES USA, INC., 80 PINE STREET FL 24, NEW YORK NY 10005-1732 |
| 20239474 | | KATY INDEPENDENT SCHOOL DIST, PO BOX 761, KATY TX 77492-0761 |
| 20239475 | + | KATZ ENTERPRISES LLC, 471 WASHINGTON STREET, APT. 4, BROOKLINE MA 02446-6139 |
| 20239476 | + | KATZ ENTERPRISES LLC DBA BLENDI, 471 WASHINGTON STREET, BROOKLINE MA 02446-6150 |
| 20239477 | + | KATZ ENTERPRISES LLC DBA BLENDI, KATZ ENTERPRISES, LLC., 471 WASHINGTON STREET, BROOKLINE MA 02446-6150 |
| 20239478 | | KAUFFMAN BBQ CHICKEN, KAUFFMAN'S BAR-B-QUE CHICKEN INC., 20 GRAVEL PIT RD, BETHEL PA 19507-9751 |
| 20239479 | | KAUFFMAN COUNTY, PO BOX 339, KAUFMAN TX 75142-0339 |

| 20239480 | + | KAUFFMAN ORCHARDS, INC., 3097 OLD PHILADELPHIA PIKE, BIRD IN HAND PA 17505-9724 |
| 20239481 | | KAUFFMANS FRUIT FARM & MARKET, 3097 OLD PHILADELPHIA PIKE, BIRD IN HAND PA 17505-9724 |
| 20239482 | | KAUFFMANS FRUIT FARM & MARKET, A L KAUFFMAN & SONS CO, 3097 OLD PHILADELPHIA PIKE, BIRD IN HAND PA 17505-9724 |
| 20239483 | + | KAUFMAN CENTRAL APPRAISAL DISTRICT, P.O. BOX 819, KAUFMAN TX 75142-0819 |
| 20239484 | + | KAUFMAN COUNTY, TX CONSUMER PROTECTION AGENCY, 1902 E US HWY 175, KAUFMAN TX 75142-8859 |
| 20239485 | | KAY COUNTY TREASURERS, 201 S MAIN ST STE E, NEWKIRK OK 74647-4598 |
| 20239486 | | KAYSER ROTH CORP, KAYSER ROTH CORP, PO BOX 890879, CHARLOTTE NC 28289-0879 |
| 20239487 | | KAYTEE PRODUCTS INC, KAYTEE PRODUCTS INC, 9390 GOLDEN TROUT RD, BOISE ID 83704-9704 |
| 20239489 | + | KAZT ENTERPRISES LLC, 471 WASHINGTON STREET, APT. 4, BROOKLINE MA 02446-6139 |
| 20239490 | | KCMO CITY TREASURER, FIRE DEPT-PREVENTION DIVISION, 635 WOODLAND AVE STE 2103, KANSAS CITY MO 64106-1518 |
| 20239491 | | KCTTC, ATTN: TAXPAYER SERVICE CENTER, PO BOX 541004, LOS ANGELES CA 90054-1004 |
| 20239492 | | KDI, 6 E 46TH ST RM 301, NEW YORK NY 10017-2432 |
| 20239494 | #+ | KDI LLC, 6 EAST 46TH STREET, SUITE 500, NEW YORK NY 10017-9279 |
| 20239495 | + | KDM POP SOLUTIONS GROUP, KDM SIGNS INC, 10450 N MEDALLION DR, CINCINNATI OH 45241-3199 |
| 20239496 | + | KDM SERVICES, KMETZ AND COMPANY LLC, 6235 DAVIS HWY SUITE 119, PENSACOLA FL 32504-6974 |
| 20239497 | | KDS ASSOCIATES LLC, 1211 CHAPEL ST, NEW HAVEN CT 06511-4799 |
| 20239498 | + | KDS ASSOCIATES, L.L.C., C/O SUZANNE SUTTON, 1115 BROAD STREET, BRIDGEPORT CT 06604-4234 |
| 20239499 | + | KDS ASSOCIATES, L.L.C., C/O C.A. WHITE, INC., 1211 CHAPEL ST, NEW HAVEN CT 06511-4784 |
| 20239500 | + | KDS ASSOCIATES, L.L.C., C/O MIKAEL SCHAFFER, 1211 CHAPEL STREET, NEW HAVEN CT 06511-4784 |
| 20239502 | ++ | KEARNS IMPROVEMENT DISTRICT, PO BOX 18608, KEARNS UT 84118-0608 address filed with court:, KEARNS IMPROVEMENT DISTRICT, 5350 W 5400 S, KEARNS UT 84118 |
| 20239504 | | KEARNS PROPERTY COMPANY LLC, PO BOX 65644, SALT LAKE CITY UT 84165-0644 |
| 20239505 | + | KEARNS PROPERTY COMPANY, L.L.C., C/O PROPERTY MANAGEMENT, 20 WEST CENTURY PARKWAY, SALT LAKE CITY UT 84115-3508 |
| 20239506 | + | KECHES LAW GROUP PC, 2 LAKESHORE CENTER STE 300, BRIDGEWATER MA 02324-1076 |
| 20239507 | + | KEECO LLC, KENNETH WAYNE TAYLOR, CFO, 901 YAMATO ROAD, SUITE 250, BOCA RATON FL 33431-4415 |
| 20239508 | + | KEECO LLC, 3042 SOUTHCROSS BLVD #102, ROCK HILL SC 29730-9055 |
| 20239509 | + | KEECO, LLC/22155, 901 YAMATO ROAD, SUITE 250, BOCA RATON FL 33431-4415 |
| 20239510 | + | KEECO, LLC/22155, KEECO, LLC/22155, PO BOX 809207, CHICAGO IL 60680-9201 |
| 20239511 | + | KEECO, LLC/22155, PO BOX 809207, CHICAGO IL 60680-9201 |
| 20239512 | + | KEECO, LLC/22155, 30736 WIEGMAN ROAD, HAYWARD CA 94544-7819 |
| 20239514 | + | KEENS STORAGE TRAILERS, KEENS STORGAE TRAILERS AND CONTAINE, PO BOX 2334, HARRISONBURG VA 22801-9508 |
| 20239515 | + | KEENS STORAGE TRAILERS, PO BOX 2334, HARRISONBURG VA 22801-9508 |
| 20239517 | + | KEENS STORAGE TRAILERS & CONTAINERS, LLC, HEATHER KEENS, PO BOX 2334, HARRISONBURG VA 22801-9508 |
| 20239518 | + | KEENS STORAGE TRAILERS AND CONTAINERS LLC, PO BOX 2334, HARRISONBURG VA 22801-9508 |
| 20239519 | + | KEESLER FEDERAL CREDIT UNION, 3104 S MAGNOLIA ST, PASCAGOULA MS 39567-4127 |
| 20239521 | + | KEGLER BROWN HILL + RITTER, C/O MATTHEW M. ZOFCHAK, ESQ., 65 E. STATE ST., SUITE 1800, COLUMBUS OH 43215-4294 |
| 20239520 | | KEGLER BROWN HILL + RITTER, RM205 NE NO. 1078 HUAJIANG RD, JIADING, SHANGHAI, CHINA |
| 20239522 | + | KEISER UNIVERSITY, 900 S BABCOCK ST, MELBOURNE FL 32901-1853 |
| 20239523 | | KEITH D WEINER & ASSOCIATES, 75 PUBLIC SQ 4TH FL, CLEVELAND OH 44113-2001 |
| 20239526 | + | KELLERMEYER BERGENSONS SERVICES, LLC, 1575 HENTHORNE DRIVE, MAUMEE OH 43537-1385 |
| 20239527 | | KELLOGG CO ON BEHALF OF FERRARA, FERRARA CANDY COMPANY, 5300 PATTERSON AVE SE, BATTLE CREEK MI 49016-3599 |
| 20239528 | + | KELLOGG COMPANY ON BEHALF, OF FERRARA CANDY COMPANY, 5300 PATTERSON AVE SE, GRAND RAPIDS MI 49512-5663 |
| 20239532 | | KELLOGG SALES CO, 1 KELLOGG SQ BATTLE, CREEK MI 49017-3517 |
| 20239529 | | KELLOGG SALES CO, 22658 NETWORK PL, CHICAGO IL 60673-1226 |
| 20239531 | | KELLOGG SALES CO, KELLOGG SALES CO, 22658 NETWORK PL, CHICAGO IL 60673-1226 |
| 20239533 | + | KELLOGGS, 1 KELLOGGS SQUARE, BATTLE CREEK MI 49017-3517 |
| 20239534 | + | KELLOGGS, KELLOGGS SALES COMPANY, 1 KELLOGGS SQUARE, BATTLE CREEK MI 49017-3517 |
| 20239535 | | KELLTON TECH SOLUTIONS INC, 3 INDEPENDENCE WAY STE 209, PRINCETON NJ 08540-6626 |
| 20239536 | + | KELLY LAW OFFICES LLC, 1619 JUNCTION AVENUE, SCHERERVILLE IN 46375-2022 |
| 20239537 | + | KELLY THOMAS INC, 26318 ENTWHISTLE ROAD EAST, BUCKLEY WA 98321-9482 |
| 20239538 | | KELLY TOWNSHIP, C/O ROBIN FOX, 1610 INDUSTRIAL BLVD STE 100, LEWISBURG PA 17837-1292 |
| 20239539 | + | KELLYTOY WORLDWIDE, INC. (SQUISHMALLOW PLUSH TOYS), FREEMAN FREEMAN & SMILEY, LLP, MIZRAHI, ESQ., MARK B., 1888 CENTURY PARK E, SUITE 1500, LOS ANGELES CA 90067-1719 |
| 20239541 | + | KEMPE FOUNDATION FOR THE, PREVENTION & TREATMENT OF, CHILD ABUSE & NEGLECT, 13123 E 16TH AVE NO B390, AURORA CO 80045-7106 |
| 20239543 | + | KEN M FRANKEL PA, 71 NORTHEAST 27TH AVE, POMPANO BEACH FL 33062-4935 |
| 20239545 | + | KENCO LOGISTICS SERVICES, 255 BLAIR RD, AVENEL NJ 07001-2241 |
| 20239546 | | KENDALL COUNTY HEALTH DEPT, 811 W JOHN ST, YORKVILLE IL 60560-9249 |

| | | |
|---|---|---|
| 20239548 | | KENDALL ELECTRIC, P.O. BOX 671121, DETROIT MI 48267-1121 |
| 20239547 | + | KENDALL ELECTRIC, 15 COLWELL LANE, CONSHOHOCKEN PA 19428-1805 |
| 20239551 | + | KENNEBEC COUNTY, ME CONSUMER PROTECTION AGENCY, 125 STATE STREET, AUGUSTA ME 04330-5631 |
| 20239552 | | KENNEDY MALL LTD, CAFCO LOCKBOX BOND FUND LP, PO BOX 932400, CLEVELAND OH 44193-0012 |
| 20239553 | | KENNEDY MALL LTD, PO BOX 932400, CLEVELAND OH 44193-0012 |
| 20239554 | + | KENNEDY MALL, LTD, 5577 YOUNGSTOWN-WARREN ROAD, ATTN: LEGAL DEPARTMENT, NILES OH 44446-4803 |
| 20239555 | + | KENNEDY MALL, LTD., 5577 YOUNGSTOWN-WARREN RD., NILES OH 44446-4803 |
| 20239556 | | KENNEDY, KEVIN V. BIG LOTS STORES, INC., OFFICE OF DASH AND ASSOICATES, SWEENEY, ESQ., DANIEL, 165 BROADWAY, 23RD FLR ONE LIBERTY PLAZA, NEW YORK CITY NY 10006 |
| 20239557 | | KENNETH J SAFRAN PC, 10524 GRAND RIVER STE 101, BRIGHTON MI 48116-9559 |
| 20239558 | | KENNETH MCCLELLAND CONTABLE, PO BOX 905, TRENTON NJ 08605-0905 |
| 20239559 | | KENNEWICK FALSE ALARM, REDUCTION PROGRAM, PO BOX 3613, SEATTLE WA 98124-3613 |
| 20239560 | + | KENNEY MANUFACTURING, KENNEY MANUFACTURING, PO BOX 84 5858, BOSTON MA 02284-5858 |
| 20239561 | + | KENNEY MANUFACTURING, PO BOX 84 5858, BOSTON MA 02284-5858 |
| 20239563 | + | KENNEY MANUFACTURING CO., C/O BORGES & ASSOCIATED, LLC, 575 UNDERHILL BLVD., STE. 118, SYOSSET NY 11791-3438 |
| 20239564 | + | KENNEY MANUFACTURING CO., C/O BORGES & ASSOCIATES, LLC, 575 UNDERHILL BLVD., STE. 118, SYOSSET NY 11791-3438 |
| 20239566 | + | KENNEY MANUFACTURING COMPANY, BORGES & ASSOCIATES, LLC, ATTN: WANDA BORGES, SUE L CHIN, 575 UNDERHILL BLVD SUITE 118, SYOSSET NY 11791-3438 |
| 20239567 | | KENNON JENKINS COURT OFFICER, PO BOX 781, MOUNT HOLLY NJ 08060-0781 |
| 20239568 | + | KENNY'S CANDY AND CONFECTIONS, INC, PO BOX 269, PERHAM MN 56573-0269 |
| 20239569 | | KENNY'S CANDY CO INC, KENNY'S CANDY CO INC, PO BOX 74008042, CHICAGO IL 60674-8042 |
| 20239570 | | KENNY'S CANDY CO INC, PO BOX 74008042, CHICAGO IL 60674-8042 |
| 20239571 | | KENOSHA COUNTY HEALTH DEPT, 8600 SHERIDAN RD STE 600, KENOSHA WI 53143-6515 |
| 20239572 | + | KENS FURNITURE DELIVERY, LAWANDA D HUGHES, 5398 NORTHRDIGE DR, WINSTON SALEM NC 27105-1787 |
| 20239573 | + | KENT COUNTY, DE COUNTY CONSUMER PROTECTION AGENGY, ATTN: CONSUMER PROTECTION DIVISION, 820 N. FRENCH STREET, WILMINGTON DE 19801-3509 |
| 20239574 | + | KENT COUNTY, MI COUNTY CONSUMER PROTECTTION AGENGY, ATTN: CONSUMER PROTECTION DIVISION, 300 MONROE AVENUE NW, GRAND RAPIDS MI 49503-2206 |
| 20239575 | + | KENT COUNTY, RI CONSUMER PROTECTION AGENCY, 270 NORTH ROAD, SOUTH KINGSTOWN RI 02879-2177 |
| 20239576 | + | KENT HOLDING, LLC, C/O THE LANGFAN COMPANY, 2100 SOUTH OCEAN BLVD., #510N, PALM BEACH FL 33480-5216 |
| 20239577 | | KENT INTERNATIONAL INC, 155 US HIGHWAY 46 W, FAIRFIELD NJ 07004-3225 |
| 20239578 | + | KENT PLACE SCHOOL, 42 NORWOOD AVE, SUMMIT NJ 07901-1900 |
| 20239579 | | KENT TRAILER RENTAL, PO BOX 198, FLUKER LA 70436-0198 |
| 20239580 | | KENT TRAILER RENTAL, PO BOX 198 HIGHWAY 51, FLUKER LA 70436-0198 |
| 20239582 | + | KENTEX CORP., 750 TWIN RIVERS DR, COLUMBUS OH 43215-1127 |
| 20239590 | + | KENTEX CORPORATION, CROSS & SIMON LLC, ATTN: CHRISTOPHER P. SIMON, 1105 NORTH MARKET STREET, SUITE 901, WILMINGTON DE 19801-1216 |
| 20239587 | + | KENTEX CORPORATION, JINYU GAO, ACCOUNTANT/KENTEX CORPORATION, 750 TWIN RIVERS DR, COLUMBUS OH 43215-1127 |
| 20239588 | | KENTEX CORPORATION, KENTEX CORPORATION, 750 TWIN RIVERS DR, COLUMBUS OH 43215-1127 |
| 20239585 | + | KENTEX CORPORATION, C/O DAVID M. WHITTAKER ESQ, TWO MIRANOVA PLACE SUITE 700, COLUMBUS OH 43215-5098 |
| 20239589 | + | KENTEX CORPORATION, C/O CROSS & SIMON, LLC, ATTN: CHRISTOPHER P. SIMON, 1105 NORTH MARKET STREET, SUITE 901, WILMINGTON DE 19801-1216 |
| 20239586 | + | KENTEX CORPORATION, C/O JINYU GAO, 750 TWIN RIVERS DR, COLUMBUS OH 43215-1127 |
| 20239591 | + | KENTON COUNTY CLERK, 1840 SIMON KENTON WAY, COVINGTON KY 41011-1697 |
| 20239592 | | KENTON COUNTY SHERIFF, PO BOX 188070, ERLANGER KY 41018-8070 |
| 20239593 | | KENTON COUNTY TAX COLLECTOR, PO BOX 188070, ERLANGER KY 41018-8070 |
| 20239594 | + | KENTON COUNTY, KY CONSUMER PROTECTION AGENCY, 1840 SIMON KENTON WAY, SUITE 5200, COVINGTON KY 41011-3696 |
| 20239595 | | KENTUCKY AGRICULTURAL, AGRICULTURAL SCIENCE CTR N RM S225, LEXINGTON KY 40545-0091 |
| 20239596 | | KENTUCKY AMERICAN WATER COMPANY, PO BOX 6029, CAROL STREAM IL 60197-6029 |
| 20239597 | | KENTUCKY DEPT OF AGRICULTURE, 107 CORPORATE DRIVE, FRANKFORT KY 40601-8311 |
| 20239598 | | KENTUCKY DEPT OF REVENUE, 501 HIGH STREET, FRANKFORT KY 40620-0003 |
| 20239599 | + | KENTUCKY DEPT OF TREASURY, 1050 US HWY 127 S STE 100, FRANKFORT KY 40601-4326 |
| 20239601 | | KENTUCKY HIGHER EDUCATION, CLERK, PO BOX 4869, FRANKFORT KY 40604-4869 |
| 20239602 | | KENTUCKY MIRROR & PLATE GLASS CO, 820-822 W MAIN ST, LOUISVILLE KY 40202-2620 |
| 20239603 | | KENTUCKY NEW ERA, PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20239604 | | KENTUCKY POWER CO/371496/371420, PO BOX 371496, PITTSBURGH PA 15250-7496 |
| 20239607 | | KENTUCKY STATE TREASURER, C/O TREY GRAYSON, PO BOX 718, FRANKFORT KY 40602-0718 |
| 20239608 | + | KENTUCKY STATE TREASURER, KENTUCKY REVENUE CABINET, FRANKFORT KY 40620-0001 |
| 20239610 | | KENTUCKY STATE TREASURER, PO BOX 1150, FRANKFORT KY 40602-1150 |
| 20239609 | | KENTUCKY STATE TREASURER, PO BOX 0001, FRANKFORT KY 40619-0001 |

| 20239611 |   | KENTUCKY STATE TREASURER, PO BOX 491, FRANKFORT KY 40602-0491 |
|---|---|---|
| 20239612 | + | KENTUCKY UTILITIES COMPANY, FROST BROWN TODD LLP, C/O SARA L. ABNER, 400 WEST MARKET STREET SUITE 3200, LOUISVILLE KY 40202-3359 |
| 20239615 |   | KENTWOOD CITY TREASURER (KENT), PO BOX 8848, KENTWOOD MI 49518-8848 |
| 20239616 | + | KENTWOOD TAX COLLECTOR, PO BOX 8848, KENTWOOD MI 49518-8848 |
| 20239619 | + | KENVUE BRANDS LLC, PATTERSON BELKNAP WEBB & TYLER LLP, ATTN: DAVID W. DYKHOUSE, 1133 AVENUE OF THE AMERICAS, NEW YORK NY 10036-6731 |
| 20239617 | + | KENVUE BRANDS LLC, 5618 COLLECTIONS CTR DRIVE, CHICAGO IL 60693-0001 |
| 20239620 |   | KENYIELD PRODUCTS LIMITED, KENYIELD INNOVATIONS LTD, UNIT 1502 15/F GOLDEN ERA, MONGKON KOWLOON, CHINA |
| 20239621 | #+ | KEONNA BANKS, 732 MARINERS WAY APT F, NORFOLK VA 23503-3762 |
| 20239622 |   | KERN COUNTY, ENVIRONMENTAL HEALTH SVC, 2700 M ST STE 300, BAKERSFIELD CA 93301-2370 |
| 20239623 | + | KERN COUNTY CLERK, 1115 TRUXTUN AVE 1ST FL, BAKERSFIELD CA 93301-4639 |
| 20239624 | + | KERN COUNTY FIRE DEPT, 2820 M STREET, BAKERSFIELD CA 93301-2329 |
| 20239625 |   | KERN COUNTY TREASURER, PO BOX 541004, LOS ANGELES CA 90054-1004 |
| 20239626 | + | KERN COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 1115 TRUXTUN AVENUE, FIFTH FLOOR, BAKERSFIELD CA 93301-4629 |
| 20239627 |   | KERN VALLEY SUN, PO BOX 3074, LAKE ISABELLA CA 93240-3074 |
| 20239628 | + | KERNS, MICHELE, BRENT M. LOWMAN, ESQ., CPA, MCBRIDE, ESQ., JOHN D., 31 S MAIN ST, BROOKSVILLE FL 34601-2810 |
| 20239629 |   | KERR CENTRAL APPRAISAL DISTRICT, P.O. BOX 294387, KERRVILLE TX 78029-4387 |
| 20239632 | + | KERR COUNTY, 700 MAIN ST STE 124, KERRVILLE TX 78028-5326 |
| 20239631 |   | KERR COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20239634 | + | KERR COUNTY, TX CONSUMER PROTECTION AGENCY, 700 MAIN ST, KERRVILLE TX 78028-5323 |
| 20239635 |   | KERRVILLE DAILY TIMES, SOUTHERN NEWSPA, PO BOX 291428, KERRVILLE TX 78029-1428 |
| 20239637 |   | KERRVILLE INDEPENDENT SCHOOL, DISTRICT, C/O TAX ASSESSOR-COLLECTOR, 329 EARL GARRETT ST, KERRVILLE TX 78028-4573 |
| 20239636 |   | KERRVILLE INDEPENDENT SCHOOL, C/O TAX ASSESSOR-COLLECTOR, 329 EARL GARRETT ST, KERRVILLE TX 78028-4573 |
| 20239640 | + | KERRVILLE INDEPENDENT SCHOOL DISTRICT, 329 EARL GARRETT, KERRVILLE TX 78028-4529 |
| 20239639 | + | KERRVILLE INDEPENDENT SCHOOL DISTRICT, PERDUE BRANDON FIELDER COLLINS MOTT, 3301 NORTHLAND DR., STE 505, AUSTIN TX 78731-4954 |
| 20239638 | + | KERRVILLE INDEPENDENT SCHOOL DISTRICT, C/O SERGIO GARCIA, 6801 N CAPITAL OF TEXAS HIGHWAY, BUILDING 2 SUITE 101, AUSTIN TX 78731-1780 |
| 20239641 |   | KERRVILLE PUB, 2250 MEMORIAL BLVD, KERRVILLE TX 78028-5613 |
| 20239644 | + | KERSHAW COUNTY, SC CONSUMER PROTECTION AGENCY, 515 WALNUT ST, CAMDEN SC 29020-3649 |
| 20239645 | + | KESSLER CORPORATION, KESSLER CORPORATION, 2040 STONER AVENUE, LOS ANGELES CA 90025-6109 |
| 20239646 | + | KESSLER, DEANNA (ESTATE OF OBO REDDEN, HANNAH), THE LAW OFFICES OF NOONEY, ROBERTS, HEWETT & NOWICKI, HEWETT, CHRISTOPHER W., 1680 EMERSON ST, JACKSONVILLE FL 32207-6104 |
| 20239647 |   | KETER CANADA INC, 205 MARKET DR, MILTON ON L9T 4Z7, CANADA |
| 20239648 | + | KETER CANADA, INC., ATRADIUS COLLECTIONS, INC., 3500 LACEY ROAD, SUITE 220, DOWNERS GROVE IL 60515-2481 |
| 20239655 | + | KETER ENVIRONMENTAL SERVICES, LLC, RYAN C. SHANNON, 7665 OMNITECH PL, VICTOR NY 14564-9795 |
| 20239653 | + | KETER ENVIRONMENTAL SERVICES, LLC, PERKINS COIE LLP, ATTN: BRIAN A. AUDETTE, 110 NORTH WACKER DRIVE SUITE 3400, CHICAGO IL 60606-1513 |
| 20239656 |   | KETTERING MUNICIPAL COURT, 2325 WILMINGTON PIKE, DAYTON OH 45420-1480 |
| 20239657 |   | KEURIG GREEN MOUNTAIN INC, 5020 W 73RD ST, BEDFORD PARK IL 60499-2131 |
| 20239658 |   | KEURIG GREEN MOUNTAIN INC, KEURIG GREEN MOUNTAIN INC, 5020 W 73RD ST, BEDFORD PARK IL 60499-2131 |
| 20239659 | + | KEURIG GREEN MOUNTAIN, INC., RICHARD W WARD, 6304 TEAL CT, PLANO TX 75024-6043 |
| 20239660 | + | KEY 4 SUPPLY INC, 4088 FISHER ROAD, COLUMBUS OH 43228-1020 |
| 20239661 |   | KEY BLUE PRINT, 195 E LIVINGSTON AVE, COLUMBUS OH 43215-5793 |
| 20239664 |   | KEYME, LLC, 2000 GATEWAY BLVD STE 100, HERBON KY 41048-8200 |
| 20239668 |   | KEYSTONE COLLCTIONS GROUP, DARBY TWP LST, PO BOX 559, IRWIN PA 15642-0559 |
| 20239669 |   | KEYSTONE COLLECTIONS, BETHLEHEM LST, 546 WENDEL, IRWIN PA 15642-7539 |
| 20239671 | + | KEYSTONE COLLECTIONS, HEMPFIELD TWP LST, 546 WENDEL RD, IRWIN PA 15642-7539 |
| 20239672 |   | KEYSTONE COLLECTIONS, LAWRENCE TWP LST, 546 WENDEL RD, IRWIN PA 15642-7539 |
| 20239673 |   | KEYSTONE COLLECTIONS, ROSS TWP LST, 546 WENDEL RD, IRWIN PA 15642-7539 |
| 20239674 |   | KEYSTONE COLLECTIONS, S STRABANE TWP LST, 546 WENDEL RD, IRWIN PA 15642-7539 |
| 20239675 |   | KEYSTONE COLLECTIONS, SANDY TWP LST, 546 WENDEL RD, IRWIN PA 15642-7539 |
| 20239676 |   | KEYSTONE COLLECTIONS, WEST WHITELAND TWP LST, 546 WENDEL RD, IRWIN PA 15642-7539 |
| 20239670 |   | KEYSTONE COLLECTIONS, C/O FRANKLIN TWP LST, 546 WENDEL RD, IRWIN PA 15642-7539 |
| 20239678 |   | KEYSTONE COLLECTIONS GROUP, PENN HILLS TWP LST, PO BOX 559, IRWIN PA 15642-0559 |
| 20239680 |   | KEYSTONE COLLECTIONS GROUP, MERCANTILE TAX, PO BOX 489, IRWIN PA 15642-0489 |
| 20239685 |   | KEYSTONE COLLECTIONS, PO BOX 502, IRWIN PA 15642-0502 |
| 20239686 |   | KEYSTONE FREIGHT CORP, 2820 16TH ST, NORTH BERGEN NJ 07047-1541 |
| 20239688 |   | KHAN PROPERTIES INC, 4841 FOLSE DRIVE, METAIRIE LA 70006-1116 |

| | | |
|---|---|---|
| 20239690 | | KHANH QUANG TRAN, PO BOX 97, IRMO SC 29063-0097 |
| 20239689 | + | KHANH QUANG TRAN, 410 KILLINGTON CT., COLUMBIA SC 29212-8681 |
| 20239691 | | KHEAA, PO BOX 4869, FRANKFORT KY 40604-4869 |
| 20239692 | | KHM PLASTICS INC, 4090 RYAN RD, GURNEE IL 60031-1201 |
| 20239693 | + | KID GALAXY INC, 150 DOW STREET, TOWER 2, UNIT 425B, MANCHESTER NH 03101-1254 |
| 20239694 | + | KID GALAXY INC, 150 DOW STREET UNIT 425B, MANCHESTER NH 03101-1254 |
| 20239696 | + | KID GALAXY INC, KID GALAXY INC, 150 DOW STREET UNIT 425B, MANCHESTER NH 03101-1254 |
| 20239697 | + | KIDDESIGNS INC, 1299 MAIN ST, RAHWAY NJ 07065-5224 |
| 20239698 | + | KIDDESIGNS INC, KIDDESIGNS, 1299 MAIN ST, RAHWAY NJ 07065-5224 |
| 20239699 | + | KIDDESIGNS INC., ATTN: LINDA DRUHOT, 1299 MAIN STREET, RAHWAY NJ 07065-5224 |
| 20239700 | + | KIDS2 INC, KIDS2 INC, PO BOX 740209, ATLANTA GA 30374-0209 |
| 20239701 | + | KIDS2 INC, PO BOX 740209, ATLANTA GA 30374-0209 |
| 20239702 | | KIDSMANIA INC, 5012 4TH ST, IRWINDALE CA 91706-2172 |
| 20239703 | | KIDZ CONCEPTS LLC, 1412 BROADWAY, NEW YORK NY 10018-9228 |
| 20239704 | | KIDZ TOYZ HK LIMITED, KIDZ TOYZ HK LIMITED, RM 707 MIRROR TOWER, KOWLOON, CHINA |
| 20239706 | | KIK INTERNATIONAL, DEPT CH 14106, PALATINE IL 60055-1406 |
| 20239707 | + | KIK INTERNATIONAL, KIK INTERNATIONAL, DEPT CH 14106, PALATINE IL 60055-1406 |
| 20239708 | | KIK INTERNATIONAL LLC, 101 MACINTOSH BLVD, CONCORD ON L4K 4R5, CANADA |
| 20239709 | | KIK INTERNATIONAL LLC, 101 MACINTOSH BLVD, CONCORD, ON L4K 4R5 |
| 20239709 | | KIK INTERNATIONAL LLC, 101 MACLNTOSH BLVD, CONCORD ON L4K 4R5, CANADA |
| 19830725 | + | KIK INTERNATIONAL LLC, 1725 N. Brown Road, Lawrenceville, GA 30043-8119 |
| 20239712 | | KILGORE REALTY COMPANY INC, 304 OAKHILL RD, JASPER AL 35504-7465 |
| 20239713 | + | KILGORE REALTY COMPANY, INC., C/O DON KILGORE, 304 OAK HILL ROAD, JASPER AL 35504-7465 |
| 20239715 | | KIM PHONG COMPANY LIMITED, LOT CN 16, D1 ST, KIM HUY INDST, THU DAU MOT CITY, VIETNAM |
| 20239716 | + | KIMBERLEY A NEWTON, 3209 WEST 139TH STREET, LEAWOOD KS 66224-3976 |
| 20239717 | + | KIMBERLY CLARK, 4230 HARTFIELD CT, WESTLAKE VILLAGE CA 91361-4517 |
| 20239718 | + | KIMCO, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, PO BOX 9010, JERICHO NY 11753-8910 |
| 20239719 | + | KIMCO, MICHAELSEN, RAY, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO NY 11753-8910 |
| 20239721 | | KIMCO BAYSHORE LLC, PO BOX 30344, TAMPA FL 33630-3344 |
| 20239720 | | KIMCO BAYSHORE LLC, C/O KIMCO REALTY CORP, PO BOX 30344, TAMPA FL 33630-3344 |
| 20239722 | | KIMCO CORAL SPRINGS 623 INC, C/O SFLC0623/LBIG/LO00, PO 30344, TAMPA FL 33630-3344 |
| 20239724 | + | KIMCO CORAL SPRINGS 623 LLC, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO NY 11753-8910 |
| 20239725 | | KIMCO CORAL SPRINGS 623 LLC, KIMCO REALTY CORPORATION, PO BOX 30344, TAMPA FL 33630-3344 |
| 20239726 | | KIMCO CORAL SPRINGS 623 LLC, PO BOX 30344, TAMPA FL 33630-3344 |
| 20239723 | + | KIMCO CORAL SPRINGS 623 LLC, 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200, CHARLOTTE NC 28287-3888 |
| 20239727 | + | KIMCO REALTY CORPORATION, MONZACK MERSKY AND BROWDER, P.A., ATTN: RACHEL B. MERSKY, 1201 N. ORANGE STREET SUITE 400, WILMINGTON DE 19801-1167 |
| 20239728 | + | KIMCO REALTY OP LLC, 500 NORTH BROADWAY SUITE 201, JERICHO NY 11753-2122 |
| 20239729 | + | KIN, LEE CHERNEY, C/O KIN PROPERTIES INC, 185 SPANISH RIVER BLVD., STE 100, BOCA RATON FL 33431-4230 |
| 20239730 | + | KIN, LEE CHERNEY, VALLEY HI SHOPPING CENTER, 1321 ECHO VALLEY DR, SAN JOSE CA 95120-5623 |
| 20239731 | + | KIN PROPERTIES, 185 NW SPANISH RIVER BLVD, SUITE 100, BOCA RATON FL 33431-4230 |
| 20239732 | + | KIN PROPERTIES, GAITA, ANNA, 185 NW SPANISH RIVER BLVD, SUITE 100, BOCA RATON FL 33431-4230 |
| 20239734 | + | KIN PROPERTIES INC., ATTN: GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD., SUITE 100, BOCA RATON FL 33431-4230 |
| 20239735 | | KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD., TENANT 100007104, BOCA RATON FL 33431-4230 |
| 20239740 | + | KIN PROPERTIES, INC., C/O BAYARD, P.A., ATTN: ERICKA F. JOHNSON, 600 N. MARKET STREET, SUITE 400, WILMINGTON DE 19801-3007 |
| 20239741 | + | KIN PROPERTIES, INC., C/O BAYARD, P.A., ATTN: ERICKA F. JOHNSON, ESQ., 600 N. MARKET STREET SUITE 400, WILMINGTON DE 19801-3007 |
| 20239736 | | KIN PROPERTIES, INC., 185 NW SPANISH RIVER RD., SUITE 100, TENANT 100007071, BOCA RATON FL 33431-4230 |
| 20239737 | | KIN PROPERTIES, INC., TENANT #100097091, 185 NW SPANISH RIVER BLVD, STE 100, BOCA RATON FL 33431-4230 |
| 20239742 | | KIN PROPERTIES, INC. #3221, 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON FL 33431-4230 |
| 20239743 | | KIN PROPERTIES, INC. #3221, TENANT #100007104, 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON FL 33431-4230 |
| 20239745 | | KIND LLC, PO BOX 705 MIDTOWN STATION, NEW YORK NY 10018-0012 |
| 20239744 | + | KIND LLC, 3 TIMES SQUARE, 12TH FLOOR, NEW YORK NY 10036-6648 |
| 20239747 | | KIND LLC., KIND LLC., PO BOX 705 MIDTOWN STATION, NEW YORK NY 10018-0012 |
| 20239748 | + | KINDLICK, LE-ANNE, LAW OFFICE OF ANDREW S. BLUMER, BLUMER, ESQ., ANDREW S., 4255 ROUTE 9 N, BLDG 5, SUITE D, FREEHOLD NJ 07728-8306 |
| 20239749 | + | KINEMATIC LOGISTICS SOLUTIONS, LLC, ONE KELLAWAY DRIVE, RANDOLPH MA 02368-5074 |
| 20239750 | | KINETICS HOLDINGS LLC, C/O PACIFIC CENTURY REALTY, 222 MUNICIPAL DR #138, RICHARDSON TX 75080-3766 |
| 20239751 | | KING & QUEEN GENERAL DISTRICT COURT, PO BOX 86, KING & QUEEN VA 23085-0086 |
| 20239752 | | KING ARTHUR BAKING COMPANY, INC, KING ARTHUR BAKING COMPANY INC, 62 FOGG FARM RD, WHITE RIVER JUNCTION VT 05001-9485 |
| 20239753 | + | KING BUSINESS INTERIORS INC, 1400 GOODALE BLVD STE 102, COLUMBUS OH 43212-3777 |

| | | |
|---|---|---|
| 20239754 | + | KING CO WATER DIST 49, 415 SW 153RD, BURIEN WA 98166-2279 |
| 20239755 | | KING COUNTY FINANCE DIVISION, 201 S JACKSON ST #710, SEATTLE WA 98104-3854 |
| 20239756 | | KING COUNTY TREASURY, 201 S JACKSON ST, SEATTLE WA 98104-3854 |
| 20239758 | + | KING COUNTY TREASURY, 201 S JACKSON ST, #710, SEATTLE WA 98104-3854 |
| 20239757 | | KING COUNTY TREASURY, 201 S JACKSON ST #710, No710, SEATTLE WA 98104 |
| 20239759 | + | KING COUNTY WA COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, KING COUNTY CHINOOK BUILDING, 401 5TH AVE. SUITE 800, SEATTLE WA 98104-2391 |
| 20239760 | | KING DEEP AND BRANAMAN, PO BOX 43, HENDERSON KY 42419-0043 |
| 20239761 | + | KING ENERGY SERVICES INC, 2261 MARKET STREET #5041, SAN FRANCISCO CA 94114-1612 |
| 20239762 | | KING NUT COMPANIES.., KANAN ENTERPRISES INC, 31900 SOLON RD, SOLON OH 44139-3536 |
| 20239763 | + | KING SPRINGS JOINT VENTUR, 201 ALLEN RD NE STE 300, ATLANTA GA 30328-4864 |
| 20239764 | + | KING SPRINGS JOINT VENTUR, NEWBERGER-ANDES, 201 ALLEN RD NE STE 300, ATLANTA GA 30328-4864 |
| 20239765 | + | KING, MICHELLE, MORGAN & MORGAN TAMPA, PA, THORNBURY, ESQ., JANA, 201 N FRANKLIN ST, 7TH FL, TAMPA FL 33602-5157 |
| 20239766 | | KINGKING AC CO LTS, KINGKING AC CO LTS, 15-16/F, SIIC T3, NO.195 HONGKONG E, QINGDAO, CHINA |
| 20239767 | + | KINGMAN DAILY MINER, MOHAVE COUNTY M, PO BOX 26564, PRESCOTT VALLEY AZ 86312-6564 |
| 20239768 | + | KINGS CO DISTRICT ATTORNEYS OFFICE, 1400 W LACEY BLVD, HANFORD CA 93230-5997 |
| 20239770 | + | KINGS COUNTY DEPT OF PUBLIC HEALTH, 330 CAMPUS DR, HANFORD CA 93230-4375 |
| 20239771 | + | KINGS COUNTY DEPT OF PUBLIC HEALTH, 460 KINGS COUNTY DR SUITE 101 & 102, HANFORD CA 93230-5953 |
| 20239772 | | KINGS COUNTY HEALTH DEPT, 330 CAMPUS DR, HANFORD CA 93230-4375 |
| 20239774 | + | KINGS COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 1400 W. LACEY BLVD, HANFORD CA 93230-5905 |
| 20239776 | + | KINGS DELIVERY, ROBERT KING, 553 E 118TH, CLEVELAND OH 44108-1841 |
| 20239777 | + | KINGS III OF AMERICA LLC, 751 CANYON DR STE 100, COPPELL TX 75019-3857 |
| 20239779 | + | KINGS III OF AMERICA LLC, C/O LISA MCNEESE, 751 CANYON DR STE 100, COPPELL TX 75019-3857 |
| 20239780 | + | KINGS ILL OF AMERICA LLC DBA KINGS III EMERG COMMS, 751 CANYON DR SUITE 100, COPPELL TX 75019-3857 |
| 20239781 | | KINGSGATE VENTURE LLC, 8044 MONTGOMERY RD STE 370, CINCINNATI OH 45236-2923 |
| 20239782 | | KINGSLEY BEVERAGES USA, INC, KINGSLEY BEVERAGES USA, INC., 3129 KINGSLEY DR, STE 1810, PEARLAND TX 77584-8511 |
| 20239783 | + | KINGSPORT CITY TAX COLLECTOR, 415 BROAD ST, KINGSPORT TN 37660-4207 |
| 20239784 | + | KINGSPORT CITY TREASURER, 225 W CENTER ST, KINGSPORT TN 37660-4265 |
| 20239785 | | KINGTEC GROUP VIETNAM CO LTD, LOT C 4A CN MY PHOUC 3 INDUSTRIAL P, THU DAU MOT CITY BINH DUONG PROVINC, VIETNAM |
| 20239786 | + | KINIMATIC, 1 KELLAWAY DRIVE, RANDOLPH MA 02368-5074 |
| 20239787 | | KINO FINANCIAL CO LLC, PO BOX 808, EDMOND OK 73083-0808 |
| 20239788 | + | KINSALE INSURANCE CO, 2035 MAYWILL STREET, SUITE 100, RICHMOND VA 23230-3215 |
| 20239789 | | KINTER, K INTERNATIONAL, 3333 OAK GROVE AVE, WAUKEGAN IL 60087-1828 |
| 20239791 | + | KINTON LAND AND BISON LLC, 15775 NE CHEHALEM WAY, HILLSBORO OR 97123-8925 |
| 20239793 | | KIR MONTEBELLO LP, KIMCO INCOME OPERATING PARNERSHIP L, C/O KIMCO REALTY CORP, PO BOX 30344, TAMPA FL 33630-3344 |
| 20239794 | | KIR MONTEBELLO LP, PO BOX 30344, TAMPA FL 33630-3344 |
| 20239795 | + | KIR MONTEBELLO LP, C/O KIMCO REALTY CORPORATION, 2429 PARK AVENUE, TUSTIN CA 92782-2705 |
| 20239792 | + | KIR MONTEBELLO LP, C/O KIMCO REALTY CORP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO NY 11753-8910 |
| 20239796 | | KIR SNELLVILLE LP, KIMCO INCOME OPERATING PARTNERSHIP, PO BOX 30344, TAMPA FL 33630-3344 |
| 20239797 | | KIR TAMPA 003 LLC, KIMCO INCOME OPERATING PATNERSHIP L, C/O KIMCO REALTY CORP, PO BOX 30344, TAMPA FL 33630-3344 |
| 20239798 | | KIR TAMPA 003 LLC, PO BOX 30344, TAMPA FL 33630-3344 |
| 20239801 | + | KIR TAMPA 003, LLC, C/O KIMCO REALTY CO, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO NY 11753-8910 |
| 20239800 | + | KIR TAMPA 003, LLC, C/O KERRY CARTY-KIMCO REALTY, 500 NORTH BROADWAY, SUITE 201, JERICHO NY 11753-2122 |
| 20239799 | + | KIR TAMPA 003, LLC, C/O KIMCO REALTY CORPORATION, 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200, CHARLOTTE NC 28287-3888 |
| 20239803 | + | KIR TAMPA 003, LLC, 1201 N. ORANGE ST. SUITE 400, WILMINGTON DE 19801-1167 |
| 20239804 | + | KIRAN GREWAL, 1613 BOOTHE RD, CERES CA 95307-2280 |
| 20239805 | + | KIRBY ELECTRIC INC, 4826 B STREET NW STE 101, AUBURN WA 98001-1752 |
| 20239806 | + | KIRKLAND & ELLIS LLP, 300 NORTH LASALLE, ATTN: DAVID ROSENBERG, CHICAGO IL 60654-3406 |
| 20239807 | + | KIRKS NATURAL, LLC, 1820 AIRPORT EXCHANGE BLVD, ERLANGER KY 41018-3131 |
| 20239808 | + | KIRKS NATURALLLC, 1820 AIRPORT EXCHANGE BLVD, ERLANGER KY 41018-3131 |
| 20239809 | + | KIRKS NATURALLLC, KIRKS NATURALLLC, 1820 AIRPORT EXCHANGE BLVD, ERLANGER KY 41018-3131 |
| 20239810 | | KIRTLAND FEDERAL CREDIT UNION, 1212 PENNSYLVANIA ST NE, ALBUQUERQUE NM 87110-7410 |
| 20239812 | | KISKO PRODUCTS, 1-50 ROYAL GROUP CRES STE 1, WOODBRIDGE ON L4L 1X9, CANADA |
| 20239813 | | KISKO PRODUCTS, 50 ROYAL GROUP CRESCENT, UNIT 1, WOODBRIDGE ON L4H1X9, CANADA |
| 20239814 | | KISKO PRODUCTS, KISKO PRODUCTS, 1-50 ROYAL GROUP CRES STE 1, WOODBRIDGE ON L4L 1X9, CANADA |
| 20239815 | | KISS MY KETO, PO BOX 13308, LOS ANGELES CA 90013-0308 |
| 20239816 | | KISS MY KETO LLC, KISS MY KETO LLC, PO BOX 13308, LOS ANGELES CA 90013-0308 |

| | | |
|---|---|---|
| 20239817 | ++ | KISS NAIL PRODUCTS INC, ATTN PETER KIM, 25 HARBOR PARK DRIVE, PORT WASHINGTON NY 11050-4605 address filed with court:, KISS NAIL PRODUCTS INC., KISS NAIL PRODUCTS INC, 25 HARBOR PARK DRIVE, PORT WASHINGTON NY 11050 |
| 20239818 | | KISSIMMEE UTILITY AUTHORITY, PO BOX 2252, DEPT 96, BIRMINGHAM AL 35246-0096 |
| 20239819 | + | KISSIMMEE UTILITY AUTHORITY, 1701 W. CARROLL STREET, KISSIMMEE FL 34741-6804 |
| 20239821 | | KITE REALTY GROUP LP, 15105 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0001 |
| 20239823 | | KITE REALTY GROUP LP, RPAI HOUSTON NEW FOREST LIMITED PAR, 15105 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0001 |
| 20239820 | | KITE REALTY GROUP LP, 13068 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0130 |
| 20239822 | | KITE REALTY GROUP LP, KRG SPOKANE NORTHPOINTE LLC, 13068 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0130 |
| 20239824 | + | KITE REALTY GROUP, L.P., ATTN: SENIOR VP, HEAD OF LEASING, 30 SOUTH MERIDIAN STREET, SUITE 1100, INDIANAPOLIS IN 46204-3565 |
| 20239825 | + | KITE REALTY GROUP, L.P., C/O KELLEY DRYE, ALLISON SELICK, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439 |
| 20239826 | | KITH FURNITURE LLC, 7155 ALABAMA STATE HWY 13 NORTH, HALEYVILLE AL 35565 |
| 20239829 | + | KITH FURNITURE LLC, HEARD ARY & DAURO, LLC, KEVIN D. HEARD, 303 WILLIAMS AVENUE SW SUITE 921, HUNTSVILLE AL 35801-6084 |
| 20239827 | #+ | KITH FURNITURE LLC, 7155 STATE HIGHWAY 13, HALEYVILLE AL 35565-3028 |
| 20239830 | | KITSAP COUNTY HEALTY DISTRICT, 345 6TH ST STE 300, BREMERTON WA 98337-1866 |
| 20239831 | + | KITSAP COUNTY SUPERIOR COURT, 614 DIVISION ST RM 202, PORT ORCHARD WA 98366-4683 |
| 20239832 | | KITSAP COUNTY TREASURER, PERSONAL PROPERTY TAX, PO BOX 169, PORT ORCHARD WA 98366-0169 |
| 20239833 | + | KITSAP COUNTY TREASURER, PO BOX 169, ATTN: JENNIFER CORBELL, PORT ORCHARD WA 98366-0169 |
| 20239834 | + | KITSAP COUNTY, WA CONSUMER PROTECTION AGENCY, 614 DIVISION ST, MS 34, PORT ORCHARD WA 98366-4697 |
| 20239835 | | KITSAP SUN, DESK SPINCO INC, PO BOX 52173, PHOENIX AZ 85072-2173 |
| 20239836 | + | KITTRICH CORPORATION, DEPT 3883, CAROL STREAM IL 60132-0001 |
| 20239838 | + | KITTRICH CORPORATION, KITTRICH CORPORATION, DEPT 3883, CAROL STREAM IL 60132-0001 |
| 20239839 | + | KITTRICH CORPORATION, 1585 W. MISSION BLVD., POMONA CA 91766-1233 |
| 20239840 | + | KITU LIFE INC., KITU LIFE INC, PO BOX 736473, DALLAS TX 75373-6473 |
| 20239841 | + | KIWANIS CLUB OF DURANT, PO BOX 1485, DURANT OK 74702-1485 |
| 20239842 | | KIWE INDUSTRIAL LIMITED, UNIT 1-12 9/F WAH YIU IND, HONG KONG, CHINA |
| 20239843 | | KIWI TRANSPORT INC, PO BOX 25247, FRESNO CA 93729-5247 |
| 20239844 | | KJK FINANCIAL INC DBA, EQUITY AUTO FINANCE, 11225 N 28TH DR STE A-104, PHOENIX AZ 85029-5645 |
| 20239845 | + | KLA LABORATORIES, 6800 CHASE RD, DEARBORN MI 48126-1793 |
| 20239849 | | KLAMATH COUNTY TAX COLLECTOR, C/O PERSONAL PROPERTY TAX, 305 MAIN ST ROOM 121, KLAMATH FALLS OR 97601-6332 |
| 20239850 | + | KLAMATH COUNTY, OR CONSUMER PROTECTION AGENCY, 305 MAIN ST, KLAMATH FALLS OR 97601-6332 |
| 20239851 | + | KLAMATH FALLS PUBLISHING, PNG MEDIA LLC, C/O ISJ PAYMENT PROCESSING, PO BOX 1570, POCATELLA ID 83204-1570 |
| 20239852 | + | KLAR & CO LLC, KLAR & CO LLC, 1411 BROADWAY, NEW YORK NY 10018-3496 |
| 20239854 | + | KLEARNOW CORPORATION, 3945 FREEDOM CIR SUITE 400, SANTA CLARA CA 95054-1268 |
| 20239858 | | KLEMENT TEXAS LTD, PO BOX 996, GAINESVILLE TX 76241-0996 |
| 20239860 | | KLLM TRANSPORT SERVICES LLC, PO BOX 11407, BIRMINGHAM AL 35246-1539 |
| 20239861 | | KLONE LAB LLC, PO BOX 404322, ATLANTA GA 30384-4322 |
| 20239862 | | KLP BURIEN TOWN PLAZA LLC, 1421 34TH AVE STE 300, SEATTLE WA 98122-3634 |
| 20239864 | | KLP BURIEN TOWN PLAZA LLC, ROSEHILL VILLAGE SHOPPING CENTER LL, 1421 34TH AVE STE 300, SEATTLE WA 98122-3634 |
| 20239863 | + | KLP BURIEN TOWN PLAZA LLC, C/O INCITY PROPERTIES, 1421 34TH AVENUE, SUITE 300, SEATTLE WA 98122-3634 |
| 20239865 | + | KM BLUE ASH DEVELOPMENT CO, 31500 NORTHWESTERN HWY STE 100, FARMINGTON HILLS MI 48334-2568 |
| 20239866 | + | KM INNOVATIONS LLC - INDOOR SNOWBALL FIGHT, INDIANO & MCCONNELL, MCCONNELL, ESQ., DEAN E., 9795 CROSSPOINT BLVD, SUITE 185, INDIANAPOLIS IN 46256-8503 |
| 20239867 | | KM OF CHESAPEAKE VIRGINIA LP, 91-31 QUEENS BLVD STE 512, ELMHURST NY 11373-5542 |
| 20239868 | + | KM OF CHESAPEAKE, VIRGINIA, L.P., 91-31 QUEENS BLVD, SUITE 512, ELMHURST NY 11373-5542 |
| 20239869 | + | KM OF CHESAPEAKE, VIRGINIA, L.P., C/O BUTZEL LONG, P.C., ATTN: MAX J. NEWMAN, 201 W. BIG BEAVER STE. 1200, TROY MI 48084-4120 |
| 20239871 | + | KMC SNOW AND ICE MANAGEMENT, INC, 508 N JAMES RD, COLUMBUS OH 43219-1834 |
| 20239872 | + | KMJ ENTERPRISES INC DBA, KMJ ENTERPRISES INC DBA, 2001 SWANSON CT, GURNEE IL 60031-1221 |
| 20239873 | + | KMR REDDING INVESTORS LLC, C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE, SUITE 120, LARKSPUR CA 94939-1749 |
| 20239874 | + | KMR REDDING INVESTORS LLC, C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIRCLE, STE 120, STE 120, LARKSPUR CA 94939-1749 |
| 20239875 | | KMR REDDING LLC, 101 LARKSPUR LANDING CIR STE 120, LARKSPUR CA 94939-1749 |
| 20239876 | + | KMR REDDING LLC, C/O ARGONAUT INVESTMENTS, 101 LARKSPUR LANDING CIR. STE 120, LARKSPUR CA 94939-1749 |
| 20239877 | + | KMS INC, 811 E WATERMAN ST, WICHITA KS 67202-4716 |
| 20239878 | + | KMS INC, KMS INC, 811 E WATERMAN ST, WICHITA KS 67202-4716 |
| 20239879 | + | KMS, LLC, SHANNON R NOLAND ON BEHALF OF KMS, LLC, 1315 W MACARTHUR RD, BLDG 300, WICHITA KS 67217-2736 |

20239880        KNEPPER PRESS, 2251 SWEENEY DR, CLINTON PA 15026-1818
20239883        KNIGHT TRANSPORTATION INC, 5601 W BUCKEYE RD, PHOENIX AZ 85043-4698
20239884        KNIGHT, BRITANY, WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL STE 1200, SAN ANTONIO TX
                78212-4119
20239885        KNIGHT,BRITANY, ET AL. V. JOHNSON&JOHNSON, ET AL., WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY
                PL STE 1200, SAN ANTONIO TX 78212-4119
20239886        KNISLEY LAW OFFICES, SCOTT M KNISLEY CO LPA, 1111 DUBLIN RD (RT 33), COLUMBUS OH 43215-1005
20239887    +   KNOUSE FOODS INC, 800 PEACH GLEN IDAVILLE RD, PEACH GLEN PA 17375-0001
20239888    +   KNOWLEDGEPATH SOLUTIONS, LLC, 35 CORPORATE DR., BURLINGTON MA 01803-4223
20239889    +   KNOWLES IT ALL DELIVERIES, HUNTLEY KNOWLES, 195 HILLSIDE OAK LANE, COVINGTON GA 30016-0272
20239890        KNOX CO GENERAL SESSIONS, PO BOX 379, KNOXVILLE TN 37901-0379
20239891        KNOX CO SUPERIOR COURT II, 620 BUSSERON ST, VINCENNES IN 47591-2035
20239892    +   KNOX COUNTY AUDITOR, 117 E HIGH ST STE 120, MOUNT VERNON OH 43050-3489
20239893    +   KNOX COUNTY CLERK, PO BOX 1566, KNOXVILLE TN 37901-1566
20239894    +   KNOX COUNTY FISCAL COURT, PO BOX 177, BARBOURVILLE KY 40906-0177
20239895    +   KNOX COUNTY FISCAL COURT, TAX ADMIN, PO BOX 177, BARBOURVILLE KY 40906-0177
20239896        KNOX COUNTY FISCAL CT, PO BOX 177, BARBOURVILLE KY 40906-0177
20239897        KNOX COUNTY HEALTH DEPARTMENT, 1361 W FREMONT ST, GALESBURG IL 61401-2436
20239898        KNOX COUNTY HEALTH DEPT, 11660 UPPER GILCHRIST RD, MOUNT VERNON OH 43050-9084
20239898        KNOX COUNTY HEALTH DEPT, 261 HOSPITAL DRIVE, BARBOURVILLE KY 40906-7356
20239901        KNOX COUNTY MEDIA LLC, PO BOX 2006, MOUNT VERNON OH 43050-7206
20239902        KNOX COUNTY SHERIFF, 103 ANNEX ST, BARBOURVILLE KY 40906-1255
20239903    +   KNOX COUNTY TAX COLLECTOR, 103 ANNEX ST, BARBOURVILLE KY 40906-1255
20239904        KNOX COUNTY TREASURER, 111 N 7TH ST STE 1, VINCENNES IN 47591-2040
20239905    +   KNOX COUNTY TRUSTEE, PO BOX 70, KNOXVILLE TN 37901-0070
20239907    +   KNOX COUNTY, IL CONSUMER PROTECTION AGENCY, 200 S CHERRY ST, GALESBURG IL 61401-4912
20239908    +   KNOX COUNTY, IN CONSUMER PROTECTION AGENCY, 111 N 7TH ST STE 20, VINCENNES IN 47591-2040
20239909    +   KNOX COUNTY, OH COUNTY CONSUMER PROTECTION, ATTN: CONSUMER PROTECTION DIVISION, 117 EAST HIGH
                STREET, MOUNT VERNON OH 43050-3401
20239910    +   KNOX COUNTY, TN CONSUMER PROTECTION AGENCY, 300 MAIN ST, KNOXVILLE TN 37902-1805
20239911        KNOXVILLE NEWS SENTINEL, SCRIPPS NP OPERATING LLC, ACCT 235388, PO BOX 630042, CINCINNATI OH 45263-0042
20239912    +   KNOXVILLE UTILITIES BOARD, PO BOX 59017, KNOXVILLE TN 37950-9017
20239913        KNOXVILLE, CITY OF, PO BOX 15001, KNOXVILLE TN 37901-5001
20239915    +   KOBAYASHI CONSUMER PRODUCTS, LLC, ATTN: CYNDEE TIMMERMAN, CONTROLLER, 7711 MERRIMAC AVE, NILES
                IL 60714-3423
20239916        KOBAYASHI HEALTHCARE LLC, 245 KRAFT DRIVE, DALTON GA 30721-1502
20239918        KOBAYASHI HEALTHCARE LLC, KOBAYASHI HEALTHCARE LLC, 245 KRAFT DRIVE, DALTON GA 30721-1502
20239919        KOCH LOGISTICS, STAN KOCH & SONS TRUCKING INC, 4200 DAHLBERG DR, GOLDEN VALLEY MN 55422-4802
20239920        KOCH SERVICE LLC, 755 JANICE LN, PICKERINGTON OH 43147-2032
20239922        KOCH SERVICE LLC, BRUCE KOCH, 755 JANICE LN, PICKERINGTON OH 43147-2032
20239924    +   KOCH SERVICES, 755 JANICE LN, PICKERINGTON OH 43147-2032
20239925        KOCHVILLE TOWNSHIP OFFICE, 5851 MACKINAW RD, SAGINAW MI 48604-9767
20239926        KOCHVILLE TOWNSHIP TREASURER (SAGINAW), 5851 MACKINAW RD, SAGINAW MI 48604-9767
20239927    +   KOCHVILLE TOWNSHIP, MI, 5851 MACKINAW ROAD, SAGINAW MI 48604-9767
20239928        KOCHVILLE TWP TREASURER, 5851 MACKINAW RD, SAGINAW MI 48604-9767
20239929    +   KODIAK PROPERTIES, FINMARC MANAGEMENT, INC., ATTN: DAVID FINK, 7200 WISCONSIN AVE. STE 1100, BETHESDA
                MD 20814-4845
20239930    +   KODIAK PROPERTIES, FINMARC MANAGEMENT, INC., ATTN: DAVID FINK, 7200 WISCONSIN AVE., STE 1100, BETHESDA
                MD MD 20814-4845
20239931        KOHINOOR CARPETS, 283 SUBHASH NAGAR, G.T. ROAD, PANIPAT, HARYANA 132103, INDIA
20239932        KOHINOOR CARPETS, KOHINOOR CARPETS, PO BOX 132103, PANIPAT HARYANA, INDIA
20239933        KOHINOOR CARPETS, PO BOX 132103, PANIPAT HARYANA, INDIA
20239935        KOHRMAN JACKSON & KRANTZ LLP, 1375 E 9TH ST 29TH FL, CLEVELAND OH 44114-1793
20239937        KOHRMAN JACKSON & KRANTZ LLP, ATTN: KYLE STROUP, 1375 E 9TH ST 29TH FL, CLEVELAND OH 44114-1793
20239939    +   KOKADA, KOKO PRODUCTS INC, 360 EXECUTIVE CT STE 101, HILLSBOROUGH NC 27278-0540
20239943        KOMODO INTERNATIONAL, 18405 S SANTA FE AVE, COMPTON CA 90221-5611
20239944    +   KOMODO INTERNATIONAL CORP., 18405 S SANTA FE AVE, RANCHO DOMINGUEZ CA 90221-5611
20239945    +   KONA GOLD LLC, KONA GOLD LLC, 746 NORTH DRIVE STE A, MELBOURNE FL 32934-9252
20239946        KONEX-TIVA, 14 SVETLINA STR, ORIZOVO 1408, BULGARIA
20239947    #   KONG CREATIVE INC, MEAGAN KONG, 3700 ARBOLADA RD, LOS ANGELES CA 90027-2402
20239948        KONICA MINOLTA, DEPT CH 19188, PALATINE IL 60055-9188
20239950        KONICA MINOLTA, 1234 KONICA MINOLTA WAY, RAMSEY NJ 07446
20239951    +   KONICA MINOLTA BUSINESS SOLUTIONS, 100 WILLIAMS DRIVE, RAMSEY NJ 07446-2907
20239952    +   KONICA MINOLTA BUSINESS SOLUTIONS, DENISE MENDES, 101 WILLIAMS DRIVE, RAMSEY NJ 07446-1217

| | | |
|---|---|---|
| 20239953 | + | KONICA MINOLTA BUSINESS SOLUTIONS - ECM, 1900 S STATE COLLEGE BLVD #600, ANAHEIM CA 92806-6157 |
| 20239954 | + | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC., 100 WILLIAMS DRIVE, RAMSEY NJ 07446-2907 |
| 20239955 | | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC., 12345 KONICA MINOLTA WAY, RAMSEY NJ 07446 |
| 20239956 | + | KOOLATRON, KOOLATRON, 4330 COMMERCE DR, BATAVIA NY 14020-4117 |
| 20239957 | + | KOONTZ & SMITH, PO DRAWER 1067, SALISBURY NC 28145-1067 |
| 20239958 | + | KOORSEN FACILITIES MANAGEMENT, C/O KEVIN NORWOOD, 6121 E 30TH ST, INDIANAPOLIS IN 46219-1002 |
| 20239959 | + | KOORSEN FIRE & SECURITY, 727 MANOR PARK DRIVE, COLUMBUS OH 43228-9522 |
| 20239960 | + | KOORSEN FIRE & SECURITY INC, 2719 N ARLINGTON AVE, INDIANAPOLIS IN 46218-3300 |
| 20239962 | | KOOTENAI CO SHERIFF, CIVIL DIVISION, PO BOX 9000, COEUR D'ALENE ID 83816-9000 |
| 20239963 | | KOOTENAI COUNTY SALES TAX DIV, PO BOX 6400, COEUR D ALENE ID 83816 |
| 20239964 | | KOOTENAI COUNTY TREASURER, PO BOX 6700, COEUR D ALENE ID 83816-6700 |
| 20239965 | + | KOOTENAI COUNTY, ID CONSUMER PROTECTION AGENCY, 451 GOVERNMENT WAY, COEUR D'ALENE ID 83814-2988 |
| 20239966 | + | KORHANI, 7500 KEELE STREET, CONCORD ON L4K 1Z9, CANADA |
| 20239967 | | KORHANI, KORHANI OF CANADA INC.., 7500 KEELE STREET, CONCORD ON L4K 1Z9, CANADA |
| 20239968 | | KORHANI OF CANADA INC, 7500 KEELE ST, CONCORD ON L4K 1Z9, CANADA |
| 20239969 | | KORHANI OF CANADA INC, CLAUDIA TRUJILLO, 7500 KEELE ST, CONCORD ON L4K 1Z9, CANADA |
| 20239970 | | KORN FERRY INTERNATIONAL, PO BOX 1450, MINNEAPOLIS MN 55485-1450 |
| 20239971 | + | KORN FERRY US, NW 5854 PO BOX 1450, MINNEAPOLIS MN 55480-1450 |
| 20239972 | + | KORNBUSCH & STARTING US INC., 14 PLAZA DRIVE, WESTMONT IL 60559-1130 |
| 20239974 | + | KORNBUSCH & STARTING US INC., KORNBUSCH & STARTING US INC., 14 PLAZA DRIVE, WESTMONT IL 60559-1130 |
| 20239975 | + | KORNBUSCH & STARTING US INC., ROBERT W ENGLE, 14 PLAZA DRIVE, WESTMONT IL 60559-1130 |
| 20239976 | | KOSCIUSKO COUNTY, 100 W CENTER ST, WARSAW IN 46580-2877 |
| 20239978 | + | KOSCIUSKO COUNTY, IN CONSUMER PROTECTION AGENCY, 100 W CENTER STREET, WARSAW IN 46580-2873 |
| 20239979 | | KOSHERCO INC, KOSHERCO INC, 10 WANLESS AVE, TORONTO ON M4N 1V6, CANADA |
| 20239980 | | KOSTKA & ASSOCAITES LLC, PO BOX 1519, WAUSAU WI 54402-1519 |
| 20239982 | + | KOUL LAW FIRM, 10 BANK ST, STE 1100, WHITE PLAINS NY 10606-1948 |
| 20239983 | + | KPL GREEN LLC, PO BOX 170 EAST STATION, YONKERS NY 10704-0170 |
| 20239984 | | KPMG, 515 BROADWAY, 4TH FLOOR, ALBANY NY 12207-2974 |
| 20239985 | + | KPMG INC., 227 N BRONOUGH STREET, SUITE 7500, TALLAHASSEE FL 32301-1334 |
| 20239988 | + | KPMG LLP, 191 W. NATIONWIDE BLVD., SUITE 500, COLUMBUS OH 43215-2575 |
| 20239989 | + | KPMG LLP, 191 WEST NATIONWIDE BLVD, COLUMBUS OH 43215-2575 |
| 20239991 | + | KPMG LLP, 191 WEST NATIONWIDE BOULEVARD SUITE 500, COLUMBUS OH 43215-2575 |
| 20239992 | + | KPMG LLP, SUITE 500 191 WEST NATIONWIDE BOULEVARD, COLUMBUS OH 43215-2575 |
| 20239993 | + | KPMG LLP, SULTE 500 191 WEST NATIONWIDE BLVD., COLUMBUS OH 43215-2575 |
| 20239996 | + | KPMG LLP, 777 EAST WISCONSIN AVENUE, MILWAUKEE WI 53202-5300 |
| 20239997 | + | KPMG LLP, 345 PARK AVENUE, NEW YORK NY 10154-0102 |
| 20239999 | + | KPMG LLP, 150 JOHN F. KENNEDY PARKWAY, SHORT HILLS NJ 07078-2754 |
| 20239995 | + | KPMG LLP, 811 MAIN STREET, SUITE 4500, HOUSTON TX 77002-6100 |
| 20240000 | + | KPMG LLP, 300 TICE BLVD, WOODCLIFF LAKE NJ 07677-8405 |
| 20239987 | + | KPMG LLP, 200 EAST RANDOLPH STREET, CHICAGO IL 60601-6436 |
| 20239994 | | KPMG LLP, ATTN: BRIAN CAMPBELL, DEPT 970, PO BOX 120970, DALLAS TX 75312-0970 |
| 20240001 | + | KR COLLEGETOWN LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20240002 | | KR COLLEGETOWN LLC., BRIXMOR OPERATING PARTNERSHIP LP, C/O BRIXMOR PROPERTY GRP, PO BOX 654324, CINCINNATI OH 45264-5324 |
| 20240003 | | KR COLLEGETOWN LLC., PO BOX 654324, CINCINNATI OH 45264-5324 |
| 20240005 | | KR COLLEGETOWN, LLC, GROSS, EVIE, C/O BRIXMOR PROPERTY GROUP, 200 PIKE RIDGE, STE 100, CONSHOHOCKEN PA 19428 |
| 20240004 | | KR COLLEGETOWN, LLC, C/O BRIXMOR PROPERTY GROUP, 200 PIKE RIDGE, STE 100, CONSHOHOCKEN PA 19428 |
| 20240006 | | KR MORGANTON LP, BRIXMOR OPERATING PARTNERSHIP LP, REF # 4042046, PO BOX 645321, CINCINNATI OH 45264-5321 |
| 20240007 | + | KRACKCORN LLC, CODY DERNER, 1331 W EVANS AVE, DENVER CO 80223-4031 |
| 20240008 | | KRAFT FOODS, 22541 NETWORK PLACE, CHICAGO IL 60673-1225 |
| 20240009 | | KRAFT FOODS GLOBAL INC, 22541 NETWORK PL, CHICAGO IL 60673-1225 |
| 20240011 | | KRAFT FOODS GLOBAL INC, KRAFT FOODS GLOBAL INC, 22541 NETWORK PL, CHICAGO IL 60673-1225 |
| 20240012 | | KRAFT-P2P, FILE 54125, LOS ANGELES CA 90074-4125 |
| 20240014 | + | KRANTZ, ANN, LAW OFFICE OF DAVID H. KAPLAN, LLC, KAPLAN, ESQ., DAVID H., 20 CONTINENTAL DR - BLDG ONE BLDG ONE, STANHOPE NJ 07874-2658 |
| 20240015 | + | KRAUS-ANDERSON INC, 501 S EIGHTH ST, MINNEAPOLIS MN 55404-1030 |
| 20240016 | + | KRAUS-ANDERSON INC, KRAUS-ANDERSON REALTY COMPANY, 501 S EIGHTH ST, MINNEAPOLIS MN 55404-1030 |
| 20240017 | + | KRAUS-ANDERSON, INCORPORATED, 501 SOUTH EIGHTH STREET, MINNEAPOLIS MN 55404-1030 |
| 20240020 | + | KRAUS-ANDERSON, INCORPORATED, C/O KRAUS-ANDERSON REALTY COMPANY, 501 S. EIGHTH STREET, MINNEAPOLIS MN 55404-1030 |
| 20240018 | + | KRAUS-ANDERSON, INCORPORATED, ATTENTION: THOMAS J. WRATKOWSKI, 501 SOUTH EIGHTH STREET, |

MINNEAPOLIS MN 55404-1030

| | | |
|---|---|---|
| 20240021 | | KRC OREGON TRAIL LLC, KIMCO REALTY CORPORATION, DEPT CODE: SORG1525A, PO BOX 30344, TAMPA FL 33630-3344 |
| 20240022 | | KREBER, 2580 WESTBELT DR, COLUMBUS OH 43228-3827 |
| 20240023 | + | KRELLER BUSINESS INFORMATION GROUP, 817 MIAN ST, CINCINNATI OH 45202-2134 |
| 20240025 | + | KRG HOUSTON NEW FOREST, LLC, KITE REALTY GROUP, DEAN J. PAPADAKIS, 30 S. MERIDIAN ST. SUITE 1100, INDIANAPOLIS IN 46204-3565 |
| 20240024 | + | KRG HOUSTON NEW FOREST, LLC, ATTN: LEGAL DEPARTMENT, 30 SOUTH MERIDIAN STREET, SUITE 1100, INDIANAPOLIS IN 46204-3565 |
| 20240026 | | KRG HOUSTON NEW FOREST, LLC, KELLEY DRYE & WARREN, LLC, C/O ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20240027 | | KRG LAS VEGAS CENTENNIAL, 62934 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0629 |
| 20240028 | | KRG LAS VEGAS CENTENNIAL, CENTER, LLC, 62934 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0629 |
| 20240031 | | KRG LAS VEGAS CENTENNIAL CENTER, LLC, C/O KELLEY DRYE & WARREN LLP, ATTN: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20240029 | + | KRG LAS VEGAS CENTENNIAL CENTER, LLC, ATTN: DEAN J. PAPADAKIS, 30 S. MERIDIAN ST., SUITE 1100, INDIANAPOLIS IN 46204-3565 |
| 20240030 | + | KRG LAS VEGAS CENTENNIAL CENTER, LLC, ATTN: V.P. OF PROPERTY OPERATIONS, 30 SOUTH MERIDIAN STREET SUITE 1100, INDIANAPOLIS IN 46204-3565 |
| 20240033 | | KRG SPOKANE NORTHPOINTE, LLC, KELLEY DRYE & WARREN LLP, ATTN: ROBERT L. LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20240032 | + | KRG SPOKANE NORTHPOINTE, LLC, DEAN J. PAPADAKIS, 30 S. MERIDIAN ST., SUITE 1100, INDIANAPOLIS IN 46204-3565 |
| 20240034 | | KRISTEN M. SCALISE, CPA, CFE, 1030 E TALLMADGE AVE, AKRON OH 44310-3563 |
| 20240035 | + | KROGER CENTER MOREHEAD LLC, 300 GALLERIA PARKWAY 12TH FLOOR, ATLANTA GA 30339-5950 |
| 20240036 | + | KROGER CENTER MOREHEAD LLC, THE SHOPPING CENTER GROUP, 300 GALLERIA PARKWAY 12TH FLOOR, ATLANTA GA 30339-5950 |
| 20240037 | + | KROGER CENTER MOREHEAD LLC, 924 SMITH COURT, BOWLING GREEN KY 42103-2438 |
| 20240038 | + | KROGER CENTER MOREHEAD, LLC, C/O THE SHOPPING CENTER GROUP, LLC, 300 GALLERIA PARKWAY, 12TH FL., ATLANTA GA 30339-5950 |
| 20240039 | | KROGER CO., PO BOX 842283, BOSTON MA 02284-2283 |
| 20240042 | | KROGER LIMITED PARTNERSHIP I, C/O FROST BROWN TODD LLP, ATTN: A.J. WEBB, 3300 GREAT AMERICAN TOWER, SUITE 3300, CINCINNATI OH 45202 |
| 20240040 | + | KROGER LIMITED PARTNERSHIP I, A.J. WEBB, FROST BROWN TODD LLP, 301 E. FOURTH STREET, SUITE 3300, CINCINNATI OH 45202-4257 |
| 20240044 | | KROGER MID ATLANTIC KMA, MID ATLANTIC RENT, PO BOX 536442, ATLANTA GA 30353-6442 |
| 20240045 | | KROGER MID-ATLANTIC KMA, KROGER, PO BOX 830182, PHILADELPHIA PA 19182-0182 |
| 20240046 | | KROGER MID-ATLANTIC KMA, PO BOX 830182, PHILADELPHIA PA 19182-0182 |
| 20240048 | + | KRONOS, CROSS POINT, 900 CHELMSFORD ST, LOWELL MA 01851-8100 |
| 20240047 | + | KRONOS, 5430 LBJ FREEWAY, SUITE 1700, DALLAS TX 75240-2620 |
| 20240050 | + | KRONOS INCORPORATED, 900 CHELMSFORD STREET, LOWELL MA 01851-8100 |
| 20240051 | + | KRONOS INCORPORATED, 900 CHELMSFORD STREET, LOWELL, MA 01851 MA 01851-8100 |
| 20240049 | | KRONOS INCORPORATED, 3535 QUEEN MARY ROAD SUITE 650, MONTREAL QC H3V 1H8, CANADA |
| 20240052 | + | KRONOS INCORPORATED, F/K/A EMPOWER SOFTWARE SOLS, CROSS POINT, 900 CHELMSFORD ST, LOWELL MA 01851-8100 |
| 20240053 | + | KROY LLC, 3830 KELLEY AVE, CLEVELAND OH 44114-4534 |
| 20240054 | + | KS STATE BOARD OF PHARMACY, 800 SW JACKSON ST RM 1414, TOPEKA KS 66612-1231 |
| 20240055 | + | KSE MFG, KSE MANUFACTURING RUBBER AND PLASTI, PO BOX 6643, COLUMBUS OH 43206-0643 |
| 20240056 | + | KSE MFG, PO BOX 6643, COLUMBUS OH 43206-0643 |
| 20240058 | | KSF ACQUISITION CORPORATION, KSF ACQUISITION CORPORATION, PO BOX 9400, NEW YORK NY 10256-0070 |
| 20240059 | | KSJWA-KITTANNING SUBURBAN JOINT WATER AU, 710 TARRTOWN RD, ADRIAN PA 16210-1220 |
| 20240060 | | KT PLASTICS INC, PO BOX 363, CALERA OK 74730-0363 |
| 20240061 | + | KT PLASTICS, INC., FAYE BOYDSTUN, 132 GANTRY LANE, CALERA OK 74730-4201 |
| 20240062 | + | KT TRADING INC., KT TRADING INC, 6533 BANDINI BLVD, COMMERCE CA 90040-3119 |
| 20240063 | + | KTR GROUP INC, KTR GROUP INC, PO BOX 254, HO-HO-KUS NJ 07423-0254 |
| 20240073 | | KU-KENTUCKY UTILITIES COMPANY, PO BOX 25212, LEHIGH VALLEY PA 18002-5212 |
| 20240065 | | KUB-KNOXVILLE UTILITIES BOARD, PO BOX 59029, KNOXVILLE TN 37950-9029 |
| 20240066 | + | KUCHINSKY AND ROTUNNO PC, 170 ROUTE 31 STE 1, FLEMINGTON NJ 08822-5756 |
| 20240067 | | KUKA (HK) TRADE CO., LIMITED, Attn: Sabrina Wong, RM 1907 19/F TOWER 2 GRAND CENTRAL PLZ, 138 SHATIN RURAL NT HONG KONG 999077, CHINA |
| 20240068 | | KUKA (HK) TRADE CO., LIMITED, NO.599-1, DONGNING RD, SHANGCHENG DISTRIC, HANGZHOU, ZHEJIANG 310000, CHINA |
| 20240069 | | KUKA (HK) TRADE CO., LIMITED, NO.599-1, DONGNING ROAD, SHANGCHENG DISTRICT, HANGZHOU, ZHEJIANG 310000, CHINA |
| 20240070 | + | KUKA (HK) TRADE CO., LIMITED, KUKA HOME NORTH AMERICA, 210 S. MAIN ST. SUITE #614, HIGH POINT NC 27260-5208 |
| 20240071 | | KUKA(HK)TRADE CO LIMITED, KUKA(HK)TRADE CO LIMITED, RM 06 13A/FS TOWER WORLD FINANCE, HARBOUR CITY HK, CHINA |

| | | |
|---|---|---|
| 20240072 | | KUKA(HK)TRADE CO LIMITED, RM 06 13A/FS TOWER WORLD FINANCE, HARBOUR CITY, HONG KONG |
| 20240074 | + | KUNACHIA LLC, 3565 E LAKE DR, LAND O LAKES FL 34639-4623 |
| 20240077 | + | KUNAL HOUSEWARES PVT LTD, GUT 51/61 MANOR PALGHAR ROAD NETALI, PALGHAR 416122, INDIA |
| 20240078 | | KUNAL HOUSEWARES PVT LTD, GUT NO. 76/2, MANOR-PALGAHR ROAD NETALI VILLAGE, PALGHAR, MH 401404, INDIA |
| 20240080 | | KUNAL HOUSEWARES PVT LTD, GUT NO. 76/2, PALGHAR MANOR ROAD, VILLAGE-NETALI, TAL-PALGHAR, PALGHAR 401404, INDIA |
| 20240079 | | KUNAL HOUSEWARES PVT LTD, Gut No. 76/2, Palghar Manor Road, VILLAGE-NETALI TAL PALGHAR DIST- PALGHAR, PALGHAR 401404, INDIA |
| 20240083 | + | KY AG DILLON COMPLAINT, COMMONWEALTH OF KENTUCKY, OFFICE OF CONSUMER PROT ATTN L COCHRAN, 1024 CAPITAL CENTER DR STE 200, FRANKFURT KY 40601-7513 |
| 20240084 | + | KY AG MORRIS, COMMONWEALTH OF KENTUCKY, OFFICE OF THE ATTORNEY GENERAL, 1024 CAPITAL CENTER DRIVE SUITE 200, FRANKFORT KY 40601-7513 |
| 20240085 | + | KY FARM BUREAU INS OBO WISE, ANGIE & WILLARD, BERTRAM, COX & MILLER, LLP, BOTT, ESQ., JOSEPH A., 321 E MAIN ST PO BOX 1155, CAMPBELLSVILLE KY 42719-1155 |
| 20240086 | | KY RIVER DISTRICT HEALTH, 441 GORMAN HOLLOW RD, HAZARD KY 41701-2316 |
| 20240087 | + | KYC-LLC, 1000 WILKINSON TRACE, BOWLING GREEN KY 42103-2444 |
| 20240090 | + | KYNC DESIGN LLC, 100 GALWAY PL., TEANECK NJ 07666-3632 |
| 20240091 | + | KYNC DESIGN LLC, KYNC DESIGN LLC, 100 GALWAY PL., TEANECK NJ 07666-3632 |
| 19346962 | + | Kerrville Independent School District, c/o Sergio E. Garcia, Perdue Brandon Fielder Collins & Mott LL., 3301 Northland Dr., Ste 505, Austin, TX 78731-4954 |
| 20240092 | | L & G SOLUTIONS LTD, UNIT 512-514, 5/F, TOPSAIL PLAZA, SHATIN, N.T., HONG KONG, CHINA |
| 20240094 | | L & G SOLUTIONS LTD, UNIT 512-514, 5/F, TOPSAIL PLAZA, SHATIN N.T. HONG KONG, HONG KONG |
| 20240093 | | L & G SOLUTIONS LTD, UNIT 512-514, 5/F, TOPSAIL PLAZA, SHATIN, N.T., HONG KONG |
| 20240095 | | L & R REAL ESTATE LLC, 30 HILLSDALE RD, EDISON NJ 08820-2534 |
| 20240097 | | L A CLOSEOUT INC, 5526 SOUTH SOTO ST, VERNON CA 90058-3623 |
| 20240098 | | L A CLOSEOUT INC, L A CLOSEOUT INC, 5526 SOUTH SOTO ST, VERNON CA 90058-3623 |
| 20240099 | | L AND S CO., LTD., L AND S CO., LTD., MISANG BLDG # 403, PAJU, GYEONGGIDO, SOUTH KOREA |
| 20240102 | + | L&K DISTRIBUTORS, INC. D/B/A BRAND NAME DIST SVC, PO BOX 230183, BROOKLYN NY 11223-0183 |
| 20240101 | + | L&K DISTRIBUTORS, INC. D/B/A BRAND NAME DIST SVC, ATTN: ARTHUR KANTOROVICH, VP, 175 CENTRAL AVE S, BETHPAGE NY 11714-4940 |
| 20240103 | + | L&K DISTRIBUTORS, INC. DBA BRAND N, L&K DISTRIBUTORS, INC, PO BOX 230183, BROOKLYN NY 11223-0183 |
| 20240104 | + | L&K DISTRIBUTORS, INC. DBA BRAND N, PO BOX 230183, BROOKLYN NY 11223-0183 |
| 20240106 | + | L&K DISTRIBUTORS, INC. DBA BRAND NAMED, PO BOX 230183, BROOKLYN NY 11223-0183 |
| 20240107 | | L&L CONTAINER SALES AND RENTAL INC, REDGUARD LLC, PO BOX 733895, DALLAS TX 75373-3895 |
| 20240108 | | L&P FINANCIAL SERVICES, PO BOX 952092, SAINT LOUIS MO 63195-2092 |
| 20240109 | | L&P FORMED WIRE PRODUCTS, LEGGETT & PLATT, 5900 HOWARD BUSH DR, NEOSHO MO 64850 |
| 20240110 | | L&W SUPPLY, L&W SUPPLY CORPORATION, 774496, PO BOX 74008229, CHICAGO IL 60674-8229 |
| 20241199 | | L'OREAL USA, 25139 NETWORK PL., CHICAGO IL 60673-1251 |
| 20240111 | | L.G. PROPERTIES LTD, CHARLES A LOTZ, 1 PARKER PLZ, FORT LEE NJ 07024-2920 |
| 20240112 | + | L/S WIB INC, LUZERNE/SCHUYLKILL WORKFORCE INVEST, 22 E UNION ST STE 115, WILKES BARRE PA 18701-2721 |
| 20240114 | + | LA CAADA IRRIGATION DISTRICT, 1443 FOOTHILL BLVD., LA CAADA FLINTRIDGE CA 91011-2109 |
| 20240113 | | LA CANADA IRRIGATION DISTRICT, P.O. BOX 39, LA CANADA CA 91012-0039 |
| 20240115 | + | LA CLOSEOUT, INC, 5526 SOTO ST, VERNON CA 90058-3623 |
| 20240116 | | LA COUNTY, ENVIRONAMENTAL HEALTH, 123 W MANCHESTER BLVD STE 224, INGLEWOOD CA 90301-1753 |
| 20240117 | | LA COUNTY TREASURER TAX COLLEC, PO BOX 54970, LOS ANGELES CA 90054-0970 |
| 20240118 | | LA COUNTY WATERWORKS, PO BOX 512150, LOS ANGELES CA 90051-0150 |
| 20240119 | | LA CROIX SPARKLING WATER GRP, PO BOX 281335, ATLANTA GA 30384-1001 |
| 20240121 | | LA CROIX SPARKLING WATER GRP, SHASTA BEVERAGES, PO BOX 281335, ATLANTA GA 30384-1001 |
| 20240122 | | LA CROSSE COUNTY HEALTH DEPARTMENT, 300 4TH STREET N, LA CROSSE WI 54601-3228 |
| 20240123 | + | LA CROSSE COUNTY, WI CONSUMER PROTECTION AGENCY, 212 6TH ST NORTH, LA CROSSE WI 54601-3355 |
| 20240124 | | LA CROSSE TECHNOLOGY LTD, LA CROSSE TECHNOLOGY LTD, 2809 LOSEY BLVD S, LA CROSSE WI 54601-7366 |
| 20240125 | + | LA CROSSE WATER UTILITY, 400 LA CROSSE STREET, CITY HALL, LA CROSSE WI 54601-3396 |
| 20240126 | + | LA DELIVERY CORPORATION, LUIS B ALBARRAN, 1460 S FERN AVE, ONTARIO CA 91762-5744 |
| 20240128 | + | LA DEPT OF HEALTH V. BIG LOTS 1159, LA. DEPARTMENT OF HEALTH, 901 LAKESHORE DRIVE, 4TH FLOOR, SANITARIAN: TYE HAYMON R.S. # T1042, LAKE CHARLES LA 70601-5276 |
| 20240130 | + | LA GRANDE RESTAURANT, 708 SHIRLEY LANE, MADILL OK 73446-9772 |
| 20240131 | + | LA GRANDE RESTAURANT, FORBIS LLC, 708 SHIRLEY LANE, MADILL OK 73446-9772 |
| 20240132 | | LA HABRA POLICE DEPT., 150 N EUCLID ST, LA HABRA CA 90631-4699 |
| 20240133 | + | LA JOLLA MIRA MESA PROP, LLC (4127 SAN DIEGO, CA), LAW OFFICE OF JENNIFER I. FREEMAN, FREEDMAN, ESQ., JENNIFER I., 7514 GIRARD AVE, SUITE 1-252, LA JOLLA CA 92037-5149 |
| 20240134 | | LA JOLLA MIRA MESA PROPERTY, C/O LA JOLLA MANAGEMENT COMPANY, 7855 IVANHOE AVE STE 333, LA JOLLA CA 92037-4509 |
| 20240135 | + | LA JOLLA MIRA MESA PROPERTY, LLC, 7514 GIRARD AVE. SUITE 1-252, LA JOLLA CA 92037-5149 |
| 20240137 | + | LA MERCED USA CORPORATION, LA MERCED USA CORPORATION, 12628 CAMINITO DESTELO, SAN DIEGO CA 92130-2811 |

| | | |
|---|---|---|
| 20240138 | | LA PORTE COUNTY HEALTH DEPT, 809 STATE ST STE 401A, LAPORTE IN 46350-3385 |
| 20240139 | | LA PORTE COUNTY RECORDER, 555 MICHIGAN AVE STE 201, LA PORTE IN 46350-3372 |
| 20240140 | + | LA PORTE COUNTY RECORDER, 555 MICHIGAN AVE. SUITE 102, LA PORTE IN 46350-3491 |
| 20240143 | + | LA RETAIL 1 LLC, CAROLINE KASE, 150 GREENWICH ST - FOUR WORLD TRADE CTR, 52ND FLOOR, NEW YORK NY 10007-2446 |
| 20240141 | + | LA RETAIL 1 LLC, PO BOX 740441, LOS ANGELES CA 90074-0441 |
| 20240142 | + | LA RETAIL 1 LLC, ZURICH AMERICAN INSURANCE COMPANY, C/O NEWMARK GRUBB KNIGHT FRANK P.M., PO BOX 740441, LOS ANGELES CA 90074-0441 |
| 20240146 | + | LA RETAIL 1, LLC, 150 GREENWICH ST - FOUR WORLD TRADE CTR, 52ND FLOOR, NEW YORK NY 10007-2446 |
| 20240144 | | LA RETAIL 1, LLC, 1202 S IDAHO ST, LA HABRA CA 90631-0606 |
| 20240147 | + | LA RETAIL 1, LLC, C/O ZURICH ALTERNATIVE ASSET MANAGEMENT, 150 GREENWICH STREET, 52ND FLOOR, NEW YORK NY 10007-2446 |
| 20240148 | + | LA RETAIL 1, LLC, C/O NEWMARK GRUBB KNIGHT FRANK P.M., 4675 MACARTHUR COURT, SUITE 1600, NEWPORT BEACH CA 92660-1852 |
| 20240149 | + | LA RETAIL 1, LLC, A MATKINS L GAMBLE MALLORY & NATSIS LLP, IVAN M. GOLD, THREE EMBARCADERO CENTER, 12TH FLOOR, SAN FRANCISCO CA 94111-4015 |
| 20240150 | + | LA SQUEEGEE WINDOW CLEANING LLC, 208 ONEIDA DRIVE, JEFFERESON HILLS PA 15025-2712 |
| 20240151 | + | LA TOURANGELLE, LA TOURANGELLE INC, 2340 E MAIN STREET SUITE 400, WOODLAND CA 95776-9512 |
| 20240152 | + | LA TOYA CALABRESE, 2201 HARTWELL COURT, CHESAPEAKE VA 23320-2523 |
| 20240153 | + | LABEL PRINT TECHNOLOGIES LLC, PO BOX 932146, CLEVELAND OH 44193-0008 |
| 20240154 | + | LACKAWANNA COUNTY, PA CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 233 PENN AVENUE, SCRANTON PA 18503-1921 |
| 20240155 | + | LACKAWANNA RIVER BASIN SEWER AUTHORITY, PO BOX 280, OLYPHANT PA 18447-0280 |
| 20240156 | | LACKAWANNA RIVER BASIN SEWER AUTHORITY, JANE O'NEILL, 245 BOULEVARD AVE REAR, THROOP PA 18512 |
| 20240157 | | LACKAWANNA RIVER BASIN-LRBSA, PO BOX 280, OLYPHANT PA 18447-0280 |
| 20240158 | | LACKAWANNA RIVER BASIN-LRBSA, ATTN: JANE O'NEILL, CLERK, 214 REAR BOULEVARD AVE, THROOP PA 18512 |
| 20240159 | | LACLEDE COUNTY HEALTH DEPARTMENT, 405 HARWOOD AVE, LEBANON MO 65536-2319 |
| 20240161 | + | LACLEDE COUNTY, MO CONSUMER PROTECTION AGENCY, 200 NORTH ADAMS AVENUE, LEBANON MO 65536-3046 |
| 20240162 | + | LACONIA DAILY SUN, LAKES REGION NEWS CLUB INC, 781 UNION AVE, LACONIA NH 03246-2550 |
| 20240163 | + | LACROIX SPARKLING WATER, PO BOX 281335, ATLANTA GA 30384-1335 |
| 20240164 | + | LACROIX SPARKLING WATER, 8100 SW TENTH STREET SUITE 4000, PLANTATION FL 33324-3224 |
| 20240165 | + | LADAH LAW FIRM PLLC, 517 S 3RD STREET, LAS VEGAS NV 89101-6501 |
| 20240166 | + | LADY JAYNE LTD, LADY JAYNE LTD, 6025 SLAUSON AVE, CULVER CITY CA 90230-6507 |
| 20240167 | + | LAFAYETTE BAY PRODUCTS LLC, 2500 SHADYWOOD RD STE 700, ORONO MN 55331-6206 |
| 20240168 | + | LAFAYETTE BAY PRODUCTS, LLC., 2500 SHADYWOOD RD, SUITE 700, ATTN: TED CARLSEN, ORONO MN 55331-6206 |
| 20240169 | | LAFAYETTE CITY CLERK, 2ND FL CITY HALL, 20 N 6TH ST, LAFAYETTE IN 47901-1412 |
| 20240170 | + | LAFAYETTE CONSOLIDATED GOVERNMENT, 220 WEST WILLOW ST BLDG B, LAFAYETTE LA 70501-2837 |
| 20240172 | | LAFAYETTE COUNTY COLLECTOR, PO BOX 365, LEXINGTON MO 64067-0365 |
| 20240173 | + | LAFAYETTE COUNTY, LA CONSUMER PROTECTION AGENCY, 705 WEST UNIVERSITY AVENUE, LAFAYETTE LA 70506-3543 |
| 20240175 | | LAFAYETTE FALSE ALARM, PO BOX 850563, MINNEAPOLIS MN 55485-0563 |
| 20240174 | | LAFAYETTE FALSE ALARM, REDUCTION PROGRAM, PO BOX 310563, DES MOINES IA 50331-0563 |
| 20240176 | | LAFAYETTE PARISH SCHOOL BOARD, PO BOX 52706, LAFAYETTE LA 70505-2706 |
| 20240177 | | LAFAYETTE PARISH TAX COLLECTOR, PO BOX 52667, LAFAYETTE LA 70505-2667 |
| 20240178 | | LAFAYETTE PLACE OMV LLC, 3607 S WEST SHORE BLVD, TAMPA FL 33629-8235 |
| 20240179 | | LAFAYETTE PLACE OMV LLC, C/O OM VENTURES REALTY LLC, 3607 S WEST SHORE BLVD, TAMPA FL 33629-8235 |
| 20240181 | + | LAFAYETTE PLACE OMV, LLC, DHARMA MALEMPARTI, PRESIDENT, 3607 WEST SHORE BOULEVARD, TAMPA FL 33629-8235 |
| 20240182 | + | LAFAYETTE PLACE OMV, LLC, NOEL BOEKE C/O HOLLAND & KNIGHT LLP, 100 N. TAMPA STREET, SUITE 4100, TAMPA FL 33602-3642 |
| 20240188 | + | LAFAYETTE STATION LLC, SAUL EWING LLP, ATTN: MONIQUE B. DISABATINO, 1201 N MARKET ST STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20240189 | + | LAFAYETTE STATION LLC, SAUL EWING LLP, C/O MONIQUE B. DISABATINO, ESQUIRE, 1201 N. MARKET ST STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20240183 | + | LAFAYETTE STATION LLC, C/O PHILLIPS EDISON & CO., ATTN: LEASE AD, 11501 NORTHLAKE DRIVE, CINCINNATI OH 45249-1667 |
| 20240184 | | LAFAYETTE STATION LLC, C/O PHILLIPS EDISON & CO., ATTN LEASE AD, RON MEYERS, 11501 NORTHLAKE DRIVE, CINCINNATI OH 45249-1669 |
| 20240185 | + | LAFAYETTE STATION LLC, SAUL EWING LLP, ATTN: TURNER N FALK, CENTRE SQUARE W 1500 MARKET ST 38TH FLR, PHILADELPHIA PA 19102-2184 |
| 20240187 | + | LAFAYETTE STATION LLC, C/O SAUL EWING LLP, ATTN: MONIQUE B. DISABATINO, ESQ., 1201 N. MARKET ST STE 2300, PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20240186 | | LAFAYETTE STATION LLC, PO BOX 644562, PITTSBURGH PA 15264-8562 |
| 20240191 | + | LAFAYETTE UTILITIES SYSTEM, PO BOX 4024-C, LAFAYETTE LA 70502-4024 |
| 20240190 | + | LAFAYETTE UTILITIES SYSTEM, ANGELA NAVARRE, CUSTOMER & METER SERVICES ADMINISTRATOR, 875 W PINHOOK RD #B, LAFAYETTE LA 70503 |
| 20240192 | + | LAFAYETTE UTILITIES SYSTEMS (LUS), P.O. BOX 4024-C, LAFAYETTE LA 70502-4024 |

| | | |
|---|---|---|
| 20240194 | + | LAFLARE NY INC., 21 GRAND AVE #204, PALISADES PARK NJ 07650-1077 |
| 20240195 | + | LAFLARE NY INC., LAFLARE NY INC, 21 GRAND AVE #204, PALISADES PARK NJ 07650-1077 |
| 20240196 | | LAFOLLETTE PRESS, LANDMARK MEDIA ENTERPRISES, LANDMARK COMM NEWSPAPERS, PO BOX 1118, SHELBYVILLE KY 40066-1118 |
| 20240197 | + | LAFOLLETTE UTILITIES, P.O. BOX 1411, LAFOLLETTE TN 37766-1411 |
| 20240198 | + | LAFOURCHE COUNTY, LA CONSUMER PROTECTION AGENCY, 402 GREEN STREET, THIBODAUX LA 70301-3133 |
| 20240199 | | LAFOURCHE PARISH SCHOOL BOARD, C/O SALES/USE TAX DEPARTMENT, PO BOX 997, THIBODAUX LA 70302-0997 |
| 20240201 | | LAFOURCHE PARISH TAX COLLECTOR, PO BOX 669227, DALLAS TX 75266-9227 |
| 20240203 | + | LAGUNA HILLS PLAZA LLC, 701 S PARKER ST STE 5200, ORANGE CA 92868-4749 |
| 20240204 | + | LAKANTO, 1470 W 1200 N, OREM UT 84057-2448 |
| 20240208 | | LAKE CO CLERK OF COURTS, 25 N PARK PLACE, PAINESVILLE OH 44077-3416 |
| 20240209 | + | LAKE COUNTY GENERAL HEALTH DIST, 5966 HEISLEY RD, MENTOR OH 44060-5849 |
| 20240210 | | LAKE COUNTY HEALTH DEPT, 2900 WEST 93RD AVE, CROWN POINT IN 46307-1866 |
| 20240212 | | LAKE COUNTY TAX COLLECTOR, PO BOX 2480, LADY LAKE FL 32158-2480 |
| 20240214 | | LAKE COUNTY, FL CONSUMER PROTECTION AGENCY, 315 W. MAIN, ST. TAVARES FL 32778-3813 |
| 20240215 | + | LAKE COUNTY, IL CONSUMER PROTECTION AGENCY, 18 N COUNTY STREET, ROOM 101, WAUKEGAN IL 60085-4304 |
| 20240216 | + | LAKE COUNTY, IN CONSUMER PROTECTION AGENCY, 2293 NORTH MAIN STREET BUILDING A,, CROWN POINT, IN 46307-1854 |
| 20240217 | + | LAKE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 105 MAIN STREET, PAINESVILLE OH 44077-3414 |
| 20240218 | | LAKE COVE APARTMENTS LLC, PO BOX 44115, MADISON WI 53744-4115 |
| 20240219 | | LAKE CUMBERLAND DIST H D, C/O ENVIRONMENTAL SERVICES, 45 ROBERTS STREET, SOMERSET KY 42501-1295 |
| 20240220 | | LAKE FOREST BANK & TRUST, 450 SKOKIE BLVD SUIT 1000, NORTHBROOK IL 60062-7917 |
| 20240222 | + | LAKE FOREST OPEN LANDS ASSOCIATION, 350 N WAUKEGAN ROAD, LAKE FOREST IL 60045-1620 |
| 20240224 | + | LAKE GENEVA CENTER LLC, 400 38TH ST STE 222, UNION CITY NJ 07087-4848 |
| 20240223 | + | LAKE GENEVA CENTER LLC, P.O. BOX 270, NUTLEY NJ 07110-0270 |
| 20240225 | + | LAKE GENEVA CENTER LLC, C/O PILGRIM USA LLC, 400 38TH ST STE 222, UNION CITY NJ 07087-4848 |
| 20240226 | + | LAKE GENEVA CENTER, LLC, 361 FRANKLIN AVENUE, P.O. BOX 270, NUTLEY NJ 07110-0270 |
| 20240227 | | LAKE HAVASU CITY, PO BOX 5142, HARLAN IA 51593-0642 |
| 20240228 | | LAKE HAVASU CITY, 2330 MCCULLOCH BLVD N, LAKE HAVASU CITY AZ 86403-5950 |
| 20240230 | | LAKE MEAD DEVELOPEMENT LLC, PO BOX 9, BARRINGTON IL 60011-0009 |
| 20240229 | | LAKE MEAD DEVELOPEMENT LLC, C/O GK DEVELOPEMENT INC, PO BOX 9, BARRINGTON IL 60011-0009 |
| 20240231 | + | LAKE MEAD DEVELOPMENT, LLC, 257 E. MAIN STREET, SUITE 200, BARRINGTON IL 60010-4350 |
| 20240232 | + | LAKE MEAD DEVELOPMENT, LLC, C/O GK DEVELOPMENT, INC, 257 EAST MAIN STREET, SUITE 200, BARRINGTON IL 60010-4350 |
| 20240233 | | LAKE MICHIGAN COLLEGE, C/O JON D BRADSHAW PC, PO BOX 50431, KALAMAZOO MI 49005-0431 |
| 20240234 | + | LAKE MURRAY CENTER LLC, 3709 CONVOY ST SUITE 300, SAN DIEGO CA 92111-3765 |
| 20240235 | + | LAKE MURRAY CENTER LLC, C/O CEG MANAGEMENT, 3709 CONVOY ST SUITE 300, SAN DIEGO CA 92111-3765 |
| 20240239 | + | LAKE MURRAY CENTER, LLC, WERB & SULLIVAN, BRIAN A. SULLIVAN, 1225 N KING ST. SUITE 600, WILMINGTON DE 19801-3241 |
| 20240238 | + | LAKE MURRAY CENTER, LLC, WERB & SULLIVAN, C/O BRIAN SULLIVAN, 1225 N KING ST. SUITE 600, WILMINGTON DE 19801-3241 |
| 20240236 | + | LAKE MURRAY CENTER, LLC, HUSS, ASHLEY, C/O CEG MANAGEMENT, 3709 CONVOY ST, SAN DIEGO CA 92111-3765 |
| 20240237 | + | LAKE MURRAY CENTER, LLC, KIMBALL, TIREY & ST. JOHN LLP, C/O CHRISTINE RELPH, 7676 HAZARD CENTER DRIVE SUITE 900-B, SAN DIEGO CA 92108-4515 |
| 20240240 | | LAKE SUPERIOR COURT CLERK, 2293 N MAIN ST, CROWN POINT IN 46307-1867 |
| 20240242 | + | LAKELAND ELECTRIC, ALEXANDER M. LANDBACK, ESQ., 228 S. MASSACHUSETTS AVENUE, LAKELAND FL 33801-5012 |
| 20240243 | | LAKELAND ELECTRIC/CITY OF LAKELAND,FL., P.O. BOX 32006, LAKELAND FL 33802-2006 |
| 20240244 | + | LAKESIDE FOOD SALES, 175 E HAWTHORN PARKWAY SUITE 300, VERNON HILLS IL 60061-1467 |
| 20240245 | + | LAKESIDE FOOD SALES, LAKESIDE FOOD SALES, 175 E HAWTHORN PARKWAY SUITE 300, VERNON HILLS IL 60061-1467 |
| 20240246 | + | LAKESIDE FOOD SALES, INC., C/O WAGNER, FALCONER & JUDD, LTD., 300 NORTH CORPORATE DRIVE, SUITE 200, BROOKFIELD WI 53045-5833 |
| 20240247 | | LAKESIDE FOODS INC, LAKESIDE FOODS INC, PO BOX 1327 2400 SOUTH 44TH STREET, MANITOWOC WI 54221-1327 |
| 20240248 | + | LAKESIDE MUNICIPAL COURT, 160 S MACY STREET, FOND DU LAC WI 54935-4241 |
| 20240249 | + | LAKEVIEW LIGHT & POWER, 11509 BRIDGEPORT WAY SW, LAKEWOOD WA 98499-3041 |
| 20240251 | | LAKEVIEW MEDICAL CENTER, 150 N MAIN ST, SUFFOLK VA 23434-4552 |
| 20240252 | + | LAKEVIEW PKWY VENTURES LLC, 222 MUNICIPAL DR # 138, RICHARDSON TX 75080-3766 |
| 20240253 | | LAKEVIEW PKWY VENTURES LLC, 222 MUNICIPAL DR STE 138, RICHARDSON TX 75080-3766 |
| 20240254 | + | LAKEVIEW PKWY VENTURES LLC, C/O PACIFIC CENTURY REALTY, 222 MUNICIPAL DR #138, RICHARDSON TX 75080-3766 |
| 20240255 | + | LAKEVIEW TECHNOLOGY INC., 200 PHILLIP ROAD, COLUMBUS OH 43228-1308 |
| 20240256 | + | LAKEVIEW TECHNOLOGY INC., 1901 S. MEYERS ROAD, SUITE 600, OAKBROOK TERRACE IL 60181-5210 |
| 20240257 | + | LAKEWAY PUBLISHERS, INC, MIDDLE TENNESSEE GROUP, PO BOX 625, TULLAHOMA TN 37388-0625 |
| 20240258 | + | LAKEWOOD MUNICIPAL COURT, CLERK OF COURT GARNISHMENT DEPT, 12650 DETROIT, LAKEWOOD OH 44107-2832 |
| 20240259 | + | LAKEWOOD ORGANICS LLC, LAKEWOOD ORGANICS, LLC, PO BOX 25, SHELBY MI 49455-0025 |

| | | |
|---|---|---|
| 20240260 | | LAKEWOOD WATER DISTRICT, PO BOX 1594, TACOMA WA 98401-1594 |
| 20240261 | | LALA, JAIMI, WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL STE 1200, SAN ANTONIO TX 78212-4119 |
| 20240262 | + | LALA, JAIMI, ET AL. V. JOHNSON & JOHNSON, ET AL., WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL STE 1200, SAN ANTONIO TX 78212-4119 |
| 20240263 | | LAM HIEP HUNG JSC, 1 265 HOA LAN 2 QUARTER THUAN GIAO, BINH DUONG, VIETNAM |
| 20240264 | | LAMAR C.I.S.D., PO BOX 841977, DALLAS TX 75284-1977 |
| 20240269 | | LAMAR COMPANIES, LAMAR TEXAS LIMITED PARTNERSHIP, PO BOX 746966, ATLANTA GA 30374-6966 |
| 20240270 | | LAMAR COUNTY APPRAISAL DIST, PO BOX 400, PARIS TX 75461-0400 |
| 20240271 | | LAMAR COUNTY APPRAISAL DISTRICT, 521 BONHAM ST., PARIS TX 75460-4191 |
| 20240272 | + | LAMAR COUNTY CLERK, 119 NORTH MAIN STREET, PARIS TX 75460-4293 |
| 20240273 | | LAMAR COUNTY TAX COLLECTOR, PO BOX 309, PURVIS MS 39475-0309 |
| 20240274 | + | LAMAR COUNTY, TX CONSUMER PROTECTION AGENCY, 119 N MAIN ST, PARIS TX 75460-4280 |
| 20240275 | + | LAMAR TAX ENTITIES, ABERNATHY, ROEDER, BOYD & HULLETT, P.C., PAUL M. LOPEZ, 1700 REDBUD BLVD. SUITE 300, MCKINNEY TX 75069-3276 |
| 20240276 | + | LAMAR TAX ENTITIES, CITY OF PARIS AND PARIS JUNIOR COLLEGE, 521 BONHAM ST., PARIS TX 75460-4191 |
| 20240277 | + | LAMARCA LAW GROUP PC, 1820 NW 118TH STREET SUITE 200, DES MOINES IA 50325-8266 |
| 20240279 | | LAMPLIGHT FARMS INC, W140 N4900 LILLI RD, MENOMONEE FALLS WI 53051-7035 |
| 20240281 | | LAMPLIGHT FARMS INCORPORATED, W140N4900 LILLY RD, MENOMONEE FALLS WI 53051-7035 |
| 20240280 | | LAMPLIGHT FARMS INCORPORATED, PO BOX 161113, ATLANTA GA 30321-1113 |
| 20240282 | + | LANAK & HANNA PC, 1851 E FIRST ST STE 700, SANTA ANA CA 92705-4064 |
| 20240283 | + | LANARD TOYS LIMITED - CHALK BOMB!, GORDON & REES LLP, DAMMANN, ESQ., REID E., 633 W FIFTH STREET, 52D FLOOR, LOS ANGELES CA 90071-2046 |
| 20240284 | | LANCASTER CO FAMILY COURT, PO BOX 1809, LANCASTER SC 29721-1809 |
| 20240285 | | LANCASTER CO TAX BUREAU, PO BOX 3236, LANCASTER PA 17604-3236 |
| 20240288 | + | LANCASTER COUNTY TREASURER, PO BOX 729, LANCASTER SC 29721-0729 |
| 20240287 | | LANCASTER COUNTY TREASURER, PO BOX 63007, CHARLOTTE NC 28263-3007 |
| 20240290 | + | LANCASTER COUNTY, NE CONSUMER PROTECTION AGENCY, 555 S 10TH STREET, LINCOLN NE 68508-2803 |
| 20240291 | + | LANCASTER COUNTY, PA CONSUMER PROTECTION AGENCY, 150 N QUEEN ST, LANCASTER PA 17603-3562 |
| 20240292 | + | LANCASTER COUNTY, SC CONSUMER PROTECTION AGENCY, 101 N MAIN ST, LANCASTER SC 29720-2409 |
| 20240293 | | LANCASTER COUNTY, SC/LANCASTER, PO BOX 949, NATURAL GAS AUTHORITY, LANCASTER SC 29721-0949 |
| 20240295 | | LANCASTER NEWS, LANDMARK COMM, LANDMARK COMM NEWSPAPERS, PO BOX 1118, SHELBYVILLE KY 40066-1118 |
| 20240294 | | LANCASTER NEWS, PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20240296 | | LANCASTER PUBLIC HEALTH CENTER, 117 W WHEELING ST, LANCASTER OH 43130-3708 |
| 20240297 | | LANCASTER TOWNSHIP., 1240 MAPLE AVENUE, LANCASTER PA 17603-4856 |
| 20240299 | + | LANCASTER, ELIZABETH, GLASS & TABOR, LLP, GLASS, ESQ., WOODROW K., 1601 36TH AVE NW, NORMAN OK 73072-3269 |
| 20240300 | | LAND SPAN, PO BOX 95007, LAKELAND FL 33804-5007 |
| 20240301 | | LANDAIR TRANSPORT INC-LDDP, PO BOX 938, GREENEVILLE TN 37744-0938 |
| 20240302 | | LANDEN LAUDERDALE, 1368 RUNWAY BAY DRIVE APT 2D, COLUMBUS OH 43204-3869 |
| 20240303 | | LANDINGS LP PARTNERSHIP, 9311 LEE AVE, MANASSAS VA 20110-5555 |
| 20240304 | | LANDMARK SQUARE LP, 1100 SHIRLEY STREET STE 200, COLUMBIA SC 29205-1370 |
| 20240305 | + | LANDMARK SQUARE, L.P., 6864 GARNERS FERRY RD, COLUMBIA SC 29209-1609 |
| 20240307 | | LANDSBERG ORORA, 6600 VALLEY VIEW STREET, BUENA PARK CA 90620-1145 |
| 20240308 | + | LANDSBERG ORORA, 991 LOMAS SANTA FE DR., SUITE C-435, SOLANA BEACH CA 92075-2141 |
| 20240309 | | LANDSTAR GLOBAL LOGISTICS, 50058 CANYON CREST DR STE 100, RIVERSDIE CA 92507-6015 |
| 20240310 | | LANDSTAR-INWAY INC, 12793 COLLECTION CENTER DR, CHICAGO IL 60693-0127 |
| 20240311 | | LANDSTAR-RANGER INC, C/O CAMERON MORROW, PO BOX 8500-54293, PHILADELPHIA PA 19178-4293 |
| 20240312 | | LANE COUNTY ASSESSMENT & TAXATION, 125 E 8TH AVE, EUGENE OR 97401-2968 |
| 20240313 | | LANE COUNTY TAX COLLECTOR, PO BOX 10526, EUGENE OR 97440-2526 |
| 20240314 | + | LANE COUNTY, OR COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 125 EAST 8TH AVENUE, EUGENE OR 97401-2922 |
| 20240315 | + | LANE LAND COMPANY, ATTENTION TO: RICK HATFIELD, PO BOX 242403, LITTLE ROCK AR 72223-0025 |
| 20240316 | + | LANE LAND COMPANY, ATTN: RICK HATFIELD, PO BOX 242403, LITTLE ROCK AR 72223-0025 |
| 20240318 | + | LANE LAND COMPANY, FRIDAY ELDREDGE & CLARK LLP, ATTN: LINDSEY RAINES, 3350 S. PINNACLE HILLS PARKWAY SUITE 301, ROGERS AR 72758-8734 |
| 20240317 | + | LANE LAND COMPANY, ATTN: LINDSEY EMERSON RAINES, FRIDAY ELDREDGE & CLARK, LLP, 3350 S. PINNACLE HILLS PARKWAY SUITE 301, ROGERS AR 72758-8734 |
| 20240319 | | LANE LAND COMPANY INC, PO BOX 242403, LITTLE ROCK AR 72223-0025 |
| 20240321 | | LANE POWELL PC, 1420 5TH AVE STE 4200, SEATTLE WA 98101-2375 |
| 20240326 | | LANSING BOARD OF WATER & LIGHT, PO BOX 30824, LANSING MI 48909-8311 |
| 20240328 | | LANSING MART ASSOCIATES LLC, 31500 NORTHWESTERN HWY STE 100, FARMINGTON HILLS MI 48334-2568 |
| 20240329 | | LANSING MART ASSOCIATES LLC, C/O GERSHENSON REALTY & INVESTMENT, 31500 NORTHWESTERN HWY STE 100, FARMINGTON HILLS MI 48334-2568 |
| 20240332 | + | LANSING MART ASSOCIATES, LLC, COHON , ROB, C/O GERSHENSON REALTY & INVESTMENT, LLC, 31500 NORTHWESTERN HWY, STE 100, FARMINGTON HILLS MI 48334-2568 |

| | | |
|---|---|---|
| 20240331 | + | LANSING MART ASSOCIATES, LLC, C/O GERSHENSON REALTY, ATTN: TOM JUREWICZ, 31500 NORTHWESTERN HWY SUITE 100, FARMINGTON HILLS MI 48334-2568 |
| 20240330 | + | LANSING MART ASSOCIATES, LLC, HONIGMAN LLP - ATTN: SCOTT B. KITEI, 660 WOODWARD AVE, 2290 FIRST NATIONAL BUILDING, DETROIT MI 48226-3506 |
| 20240333 | + | LAPEER COUNTY, MI CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, COUNTY COMPLEX BUILDING, 255 CLAY ST., LAPEER MI 48446-2205 |
| 20240334 | | LAPIERRE MAPLE FARM, 3613 SW 29TH AVE, CAPE CORAL FL 33914-2809 |
| 20240336 | | LAPORTE CO HERALD DISPATCH, PAYTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20240338 | + | LAPORTE COUNTY, IN CONSUMER PROTECTION AGENCY, 813 LINCOLNWAY, LA PORTE IN 46350-3436 |
| 20240341 | + | LARAMIE COUNTY TREASURER, PO BOX 125, CHEYENNE WY 82003-0125 |
| 20240343 | + | LARAMIE COUNTY, WY CONSUMER PROTECTION AGENCY, 309 W 20TH ST, CHEYENNE WY 82001-3601 |
| 20240344 | | LAREDO ISD TAX OFFICE, TAX OFFICE, 904 JUAREZ AVE, LAREDO TX 78040-4951 |
| 20240345 | | LAREDO MORNING TIMES, HEARST NEWSPAPERS PARTNERSHIP II LP, PO BOX 10334, DES MOINES IA 50306-0334 |
| 20240346 | | LARGE CARTAGE INC, 2571 BUSSE RD STE 307, ELK GROVE VILLAGE IL 60007-6100 |
| 20240347 | | LARIMER COUNTY COLORADO, PO BOX 2336, FORT COLLINS CO 80522-2336 |
| 20240348 | | LARIMER COUNTY DEPT OF HEALTH, 1525 BLUE SPRUCE DR, FORT COLLINS CO 80524-2004 |
| 20240349 | | LARIMER COUNTY DEPT OF HEALTH & ENVIRONMENT, 1525 BLUE SPRUCE DR, FORT COLLINS CO 80524-2004 |
| 20240350 | | LARIMER COUNTY TAX COLLECTOR, PO BOX 2336, FORT COLLINS CO 80522-2336 |
| 20240351 | + | LAROSE INDUSTRIES LLC, 1578 SUSSEX TURNPIKE, RANDOLPH NJ 07869-1833 |
| 20240353 | | LARRYS RENTALS LLC, PO BOX 324, CRAB ORCHARD WV 25827-0324 |
| 20240355 | + | LARSEN LAND & DEVELOPMENT CO. LC, 358 SOUTH PAINTBRUSH LANE, LOGAN UT 84321-6777 |
| 20240357 | + | LARSEN LAND & DEVELOPMENT CO., LLC, BRIAN M. ROTHSCHILD, PARSONS BEHLE & LATIMER, 201 SOUTH MAIN STREET, SUITE 1800, SALT LAKE CITY UT 84111-2218 |
| 20240356 | + | LARSEN LAND & DEVELOPMENT CO., LLC, C/O KRIS LARSEN, 358 PAINTBRUSH LANE, LOGAN UT 84321-6777 |
| 20240358 | + | LARSON FAMILY REAL ESTATE LLLP, 3505 HIGH POINT DR N, OAKDALE MN 55128-7577 |
| 20240359 | | LARSON FAMILY REAL ESTATE LLLP, 3505 HIGHPOINT DR N, OAKDALE MN 55128-7577 |
| 20240360 | | LARSON FAMILY REAL ESTATE LLLP, C/O LARSON ENTERPRISES, 3505 HIGHPOINT DR N, OAKDALE MN 55128-7577 |
| 20240361 | #+ | LAS VEGAS CONSTABLE/SHERIFF, 301 E CLARK AVE, LAS VEGAS NV 89101-6535 |
| 20240362 | | LAS VEGAS REVIEW-JOURNAL, DR PARTNERS, PO BOX 920, LAS VEGAS NV 89125-0920 |
| 20240363 | + | LAS VEGAS VALLEY WATER DISTRICT, 1001 S. VALLEY VIEW BLVD., LAS VEGAS NV 89107-4447 |
| 20240364 | | LASALLE COUNTY HEALTH DEPT, 717 E ETNA RD, OTTAWA IL 61350-1097 |
| 20240365 | + | LASALLE COUNTY, IL CONSUMER PROTECTION AGENCY, 707 E ETNA ROAD, OTTAWA IL 61350-1047 |
| 20240366 | + | LASALLE PUBLISHING COMPANY, NEWS TRIBUNE, PO BOX 250, CRYSTAL LAKE IL 60039-0250 |
| 20240367 | + | LASALLE SOLUTIONS, FIFTH THIRD BANK, A DIVISION OF FIFTH THIRD BANK, 6111 N RIVER ROAD 5TH FLOOR, ROSEMOUNT IL 60018-5108 |
| 20240368 | + | LASERVAULT, 5127 S 95TH E AVE, TULSA OK 74145-8112 |
| 20240369 | | LASKO PRODUCTS LLC, LK GROUP HOLDINGS INC, PO BOX 60514, CHARLOTTE NC 28260-0514 |
| 20240370 | | LASKO PRODUCTS LLC, PO BOX 60514, CHARLOTTE NC 28260-0514 |
| 20240371 | + | LASKO PRODUCTS, LLC, 1700 MEACHAM BLVD, FORT WORTH TX 76106-2199 |
| 20240372 | + | LASKO PRODUCTS, LLC, 820 LINCOLN AVE, WEST CHESTER PA 19380-4466 |
| 20240373 | + | LAST MILE VENTURES LLC DBA DELIVERY SOLUTIONS, 6009 W PARKER RD, No149-370, PLANO TX 75093-8120 |
| 20240374 | | LASTING IMPRESSIONS RENTALS, 5080 SINCLAIR RD, COLUMBUS OH 43229-5412 |
| 20240376 | + | LAT PURSER, KRISTEN.NIMNICHT, 921 SW 15 AVENUE UNIT 1, FORT LAUDERDALE FL 33312-7230 |
| 20240375 | + | LAT PURSER, KRISTEN.NIMNICHT, 4530 PARK ROAD, SUITE 410, CHARLOTTE NC 28209-3790 |
| 20240377 | | LATHAM STEELE LEHMAN KEELE, RATCLIFF FREIJE & CARTER PC, 1515 E 71ST ST STE 200, TULSA OK 74136-5039 |
| 20240378 | | LATONIA COMMERCE LLC, 121 E 4TH ST, COVINGTON KY 41011-1752 |
| 20240379 | + | LATONIA COMMERCE, LLC, C/O CVG MGMT, 121 E 4TH ST, COVINGTON KY 41011-1752 |
| 20240381 | | LATROBE TAX REVENUE DEPT-LST, 901 JEFFERSON ST, LATROBE PA 15650-1809 |
| 20240382 | | LAU ENTERPRISES, LAU ENTERPRISES, 9200 GAZETTE AVENUE, CHATSWORTH CA 91311-5930 |
| 20240383 | + | LAUDERDALE CO IN CL FLORENCE, AVENU INSIGHTS & ANALYTICS, 600 BEACON PARKWAY WEST, SUITE# 900, BIRMINGHAM AL 35209-3120 |
| 20240384 | | LAUDERDALE COUNTY REVENUE, COMMISSIONER, PO BOX 794, FLORENCE AL 35631-0794 |
| 20240387 | + | LAUDERDALE COUNTY SALES TAX DV, LG REC INC, PO BOX 1369, HARTSELLE AL 35640-1369 |
| 20240388 | + | LAUDERDALE COUNTY TAX COLLECTOR, P.O. BOX 794, FLORENCE AL 35631-0794 |
| 20240389 | + | LAUDERDALE COUNTY, AL CONSUMER PROTECTION AGENCY, 200 SOUTH COURT STREET, RM 402, FLORENCE AL 35630-5656 |
| 20240391 | | LAURA KEISLING, COLLECTOR, 550 WASHINGTON RD, WASHINGTON PA 15301-9621 |
| 20240392 | + | LAURA STEFANELLI, NP, 150 N SYKES CREEK PKWY, SUITE 300, MERRITT ISLAND FL 32953-3488 |
| 20240393 | | LAURAL HOME, LAURAL HOME, LLC, LAURAL HOME, LLC., CRESSKILL NJ 07626 |
| 20240394 | | LAURAL HOME, LAURAL HOME, LLC., CRESSKILL NJ 07626 |
| 20240396 | + | LAURAL HOME LLC, 210 KNICKERBOCKER ROAD, CRESSKILL NJ 07626-1801 |
| 20240395 | + | LAURAL HOME LLC, C/O SMITH GAMBRELL & RUSSELL LLP, ATTN: ELIZABETH L. JANCZAK, 311 S. WACKER DR., SUITE 3000, CHICAGO IL 60606-6683 |
| 20240397 | | LAUREL ALDERMANS COURT, 201 MECHANIC ST, LAUREL DE 19956-1006 |
| 20240398 | | LAUREL COUNTY HEALTH DEPT, TIM VORBECK, 525 WHITLEY ST, LONDON KY 40741-2626 |

| | | |
|---|---|---|
| 20240399 | | LAUREL COUNTY OCC PT TAX OFFICE, PO BOX 650, LONDON KY 40743-0650 |
| 20240400 | | LAUREL COUNTY OCC PT TAX OFFICE, TAX ADMINISTRATOR, PO BOX 650, LONDON KY 40743-0650 |
| 20240401 | # | LAUREL COUNTY SHERIFF DEPT, 203 S BROAD ST STE 1, LONDON KY 40741-2107 |
| 20240402 | + | LAUREL COUNTY, KY CONSUMER PROTECTION AGENCY, 501 SOUTH MAIN STREET, LONDON KY 40741-1942 |
| 20240403 | | LAUREL PIONEER LLC, 169 RAMAPO VALLEY RD UNIT ML7, OAKLAND NJ 07436-2509 |
| 20240404 | + | LAUREL PIONEER LLC, C/O SOUTHERN PROPERTY MANAGEMENT, 169 RAMAPO VALLEY RD UNIT ML7, OAKLAND NJ 07436-2509 |
| 20240405 | | LAURENS COUNTY TAX COMMISSIONER, PO BOX 2099, DUBLIN GA 31040-2099 |
| 20240406 | | LAURENS COUNTY TREASURER, PO BOX 1049, LAURENS SC 29360-1049 |
| 20240407 | + | LAURENS COUNTY, GA CONSUMER PROTECTION AGENCY, 117 E JACKSON STREET, DUBLIN GA 31021-6113 |
| 20240408 | + | LAURENS ELECTRIC COOPERATIVE, P.O. BOX 967, LAURENS SC 29360-0967 |
| 20240409 | | LAURINBURG CITY TAX COLLECTOR, PO BOX 249, LAURINBURG NC 28353-0249 |
| 20240411 | | LAVI & EBRAHIMIAN LLP, 8889 WET OLYMPIC BLVD STE 200, BEVERLY HILLS CA 90211 |
| 20240412 | | LAW OFFICE OF, BARBARA TSATUROVA PLLC, 400 S STATE ST STE 100, ZEELAND MI 49464-2067 |
| 20240413 | + | LAW OFFICE OF ANDY VAN LE & ASSOC, 1551 FOURTH AVE STE 102, SAN DIEGO CA 92101-3149 |
| 20240414 | + | LAW OFFICE OF BALZANO & TROPIANO PC, 321 WHITNEY AVE 2ND FLOOR, NEW HAVEN CT 06511-7203 |
| 20240415 | + | LAW OFFICE OF BRENT J RHODES LLC, 620 SCHOOL STREET, HOUMA LA 70360-4652 |
| 20240416 | #+ | LAW OFFICE OF BURROUGHS & CAPPS, 9111 CROSS PARK DRIVE STE E 100, KNOXVILLE TN 37923-4536 |
| 20240417 | + | LAW OFFICE OF CHARLES M ALPERT, CHARLES M ALPERT, 1661 WORCESTER ROAD STE 400, FRAMINGHAM MA 01701-5405 |
| 20240418 | | LAW OFFICE OF CHRISTOPHER S TODD ES, CHRISTOPER S TODD, 1500 MAIN STREET STE 1506, SPRINGFIELD MA 01115 |
| 20240419 | + | LAW OFFICE OF COLON & ASSOCIATES PL, 833 DURHAM RD STE B, WAKE FOREST NC 27587-3304 |
| 20240420 | + | LAW OFFICE OF CRAIG SCOTT &, COMPANY LPA, 300 E BROAD STREET SUITE 190, COLUMBUS OH 43215-3470 |
| 20240421 | + | LAW OFFICE OF DANIEL E GOODMAN LLC, 10400 W HIGGINS RD STE 500, ROSEMONT IL 60018-3712 |
| 20240422 | + | LAW OFFICE OF DAVID DUPREE, DAVID H DUPREE, PO BOX 6622, KNOXVILLE TN 37914-0622 |
| 20240423 | + | LAW OFFICE OF DOROTHY M HYDE, DOROTHY MULCIHY HYDE PLLC, 8140 WALNUT HILL LANE SUITE 110, DALLAS TX 75231-4372 |
| 20240424 | + | LAW OFFICE OF EDWARD C GILL PA, 16 NORTH BEDFORD STREET, GEORGETOWN DE 19947-1463 |
| 20240426 | + | LAW OFFICE OF ELLSWORTH WARE III, ELLSWORTH WARE III, 4144 LINDELL BLVD STE 126, ST LOUIS MO 63108-2931 |
| 20240427 | + | LAW OFFICE OF GREGORY S SCONZO PA, GREGORY S SCONZO, PO BOX 13079, NORTH PALM BEACH FL 33408-7079 |
| 20240428 | + | LAW OFFICE OF HAKIMI & SHAHRIARI, 1800 VINE ST, LOS ANGELES CA 90028-5250 |
| 20240429 | | LAW OFFICE OF J SCOTT MORSE LLC, 9 NEWBURGH AVE STE 201, CATONSVILLE MD 21228-5169 |
| 20240430 | + | LAW OFFICE OF JAMES D TRUJILLO DFW, A PROFESSIONAL CORPORATION, 700 CENTRAL EXPY S STE 400, ALLEN TX 75013-8113 |
| 20240431 | | LAW OFFICE OF JEFFREY CARL HOEHLER, JEFFREY CARL HOEHLER, PO BOX 639, MONTICELLO KY 42633-0639 |
| 20240432 | | LAW OFFICE OF JEFFREY CARL HOEHLER, PO BOX 639, MONTICELLO KY 42633-0639 |
| 20240433 | + | LAW OFFICE OF JOHNNETTA BYERS, JOHNNETTA BYERS, 17201 COVENTRY LANE, COUNTRY CLUB HILLS IL 60478-4632 |
| 20240434 | + | LAW OFFICE OF JOSEPH S DEIGNAN, JOSEPH S DEIGNAN, 1286 UNIVERSITY AVE STE 805, SAN DIEGO CA 92103-3312 |
| 20240435 | + | LAW OFFICE OF JUSTIN B HILL LLC, 213 EAST MAIN STREET, ELKTON MD 21921-5787 |
| 20240436 | + | LAW OFFICE OF KEVIN B SAWKINS, 50 WEST LEMON AVE STE 29, MONROVIA CA 91016-6152 |
| 20240437 | | LAW OFFICE OF KIRK A CULLIMORE, KIRK CULLIMORE, PO BOX 65655, SALT LAKE CITY UT 84165-0655 |
| 20240439 | + | LAW OFFICE OF MARC KATZMAN, 15250 VENTURA BLVD STE 1010, SHERMAN OAKS CA 91403-3222 |
| 20240440 | + | LAW OFFICE OF MARK A CORNELIUS PA, 800 MAITLNAD AVENUE, ALTAMONTE SPRINGS FL 32701-6837 |
| 20240441 | | LAW OFFICE OF MATTHEW LA GRASSO PC, 12900 HALL RD STE 403, STERLING HEIGHTS MI 48313-1152 |
| 20240442 | + | LAW OFFICE OF MICHAEL T MARTIN, MICHAEL T MARTIN, 7755 CENTER AVE STE 1100, HUNTINGTON BEACH CA 92647-3091 |
| 20240443 | + | LAW OFFICE OF MONICA WILBURN LLC, 108 BYRD WAY STE 300, WARNER ROBINS GA 31088-9195 |
| 20240444 | + | LAW OFFICE OF PAMELA HUNTER, 715 E 5TH STREET STE 106, CHARLOTTE NC 28202-3001 |
| 20240446 | + | LAW OFFICE OF RICHARD R KLEIN LLC, 404 REISTERTOWN RD, BALTIMORE MD 21208-5321 |
| 20240447 | + | LAW OFFICE OF ROSE C BRISCOE LLC, PO BOX 243, ST JOSEPH MO 64502-0243 |
| 20240448 | + | LAW OFFICE OF THOMAS E BADWAY & ASSOCIATES LLC, PO BOX 6426, PROVIDENCE RI 02940-6426 |
| 20240450 | | LAW OFFICE OF WYN TAYLOR, 1658 COLE BLVD STE 208, LAKEWOOD CO 80401-3304 |
| 20240452 | + | LAW OFFICES OF ALTON F KUPERMAN, ALTON F KUPERMAN, 11230 SORRENTO VALLEY RD STE 105, SAN DIEGO CA 92121-1335 |
| 20240453 | + | LAW OFFICES OF ANDREW ZEYTUNTSYAN P, 1306 W MAGNOLIA BLVD, BURBANK CA 91506-1832 |
| 20240454 | + | LAW OFFICES OF ARMEN ARTINYAN, ARMEN ARTINYAN, 119 W LOS FELIZ RD, GLENDALE CA 91204-2823 |
| 20240456 | ++++ | LAW OFFICES OF BERMAN & BERMAN PA, BERMAN LAW GROUP, 3351 NW 2ND AVE, BOCA RATON FL 33431-6622 address filed with court; LAW OFFICES OF BERMAN & BERMAN PA, BERMAN LAW GROUP, 3351 NW BOCA RATON BLVD, BOCA RATON FL 33431 |
| 20240457 | + | LAW OFFICES OF BLAKE MAISLIN, 2260 FRANCIS LANE, CINCINNATI OH 45206-2713 |
| 20240458 | + | LAW OFFICES OF CHRISTOPHER A, VILLASENOR APC, 12396 WORLD TRADE DR SUITE 211, SAN DIEGO CA 92128-3788 |
| 20240459 | + | LAW OFFICES OF CHRISTOPHER LOMBARDI, GUY CHRISTOPHER LOMBARDI, 3711 LONG BEACH BLVD STE 722, LONG BEACH CA 90807-3324 |
| 20240460 | + | LAW OFFICES OF COHEN & JAFFEE LLP, 2001 MARCUS AVE STE W295, LAKE SUCCESS NY 11042-2055 |

| | | |
|---|---|---|
| 20240461 | + | LAW OFFICES OF CRAIG S SOSSAMAN, 3351 SEVERN AVENUE SUITE 201, METAIRIE LA 70002-7408 |
| 20240462 | + | LAW OFFICES OF DANIEL L NELSON, NELSON & NATALE LLP, 13144 PRAIRIE DRIVE, HAWTHORNE CA 90250-5310 |
| 20240464 | + | LAW OFFICES OF DAVID I FISHER, ONE KAISER PLAZA SUITE 330, OAKLAND CA 94612-3603 |
| 20240465 | + | LAW OFFICES OF DAVID J GALLO, DAVID J GALLO, 12702 VIA CORTINA STE 500, DEL MAR CA 92014-3798 |
| 20240466 | + | LAW OFFICES OF DAVID N MABREY PC, 8611 FORT SMALLWOOD RD SUITE C, PASADENA MD 21122-2401 |
| 20240467 | + | LAW OFFICES OF DAVID SKRILOW, LITCHFIELD CROSSING, LLC, 250 PARK AVE, STE 2050, ATTN: DAVID SKRILOW, ESQ, NEW YORK NY 10177-2099 |
| 20240469 | + | LAW OFFICES OF DENNIS M FORMAN, DENNIS M FORMAN, 94 BENTLEY CT, DEERFIELD IL 60015-4873 |
| 20240470 | + | LAW OFFICES OF DONALD W BEDELL JR, DONALD W BEDELL JR ESQ, 1852 ROUTE 88 EAST, BRICK NJ 08724-3565 |
| 20240471 | + | LAW OFFICES OF DORF & KALNIZ LTD, 2 MARITIME PLAZA 2ND FLOOR, TOLEDO OH 43604-1868 |
| 20240472 | + | LAW OFFICES OF ED K BASSEY, 309 SOUTH A STREET, OXNARD CA 93030-5804 |
| 20240473 | + | LAW OFFICES OF EDUARDO M GUZMAN, EDUARDO M GUZMAN A LAW CORP, 333 W 6TH ST STE 200, SAN PEDRO CA 90731-3341 |
| 20240474 | + | LAW OFFICES OF EDWARD SHKOLNKOV, EDWARD SHKOLNKOV APC, 13245 RIVERSIDE SR STE 501, SHERMAN OAKS CA 91423-5609 |
| 20240475 | | LAW OFFICES OF FRANK J BALL, 7880 E BERRY PLACE, GREENWOOD VILLAGE CO 80111-2302 |
| 20240476 | + | LAW OFFICES OF GILLIAM & GILLIAM LL, 20 NW 181ST STREET 2ND FLOOR, MIAMI FL 33169-5033 |
| 20240477 | + | LAW OFFICES OF JACK BAILEY JR APLC, 2790 FAIRFIELD AVE, SHREVEPORT LA 71104-2983 |
| 20240478 | + | LAW OFFICES OF JACOB EMRANI, 1516 S BROADWAY, LOS ANGELES CA 90015-3031 |
| 20240479 | + | LAW OFFICES OF JOSEPH R MANNING JR, 26100 TOWNE CENTRE DRIVE, FOOTHILL RANCH CA 92610-3442 |
| 20240480 | + | LAW OFFICES OF KENNY PEREZ, LEE SAMUEL PEREZ, 3505 BOCA CHICA BLVD STE 151, BROWNSVILLE TX 78521-4087 |
| 20240481 | | LAW OFFICES OF KEVIN JACKSON PA, 1136 SE 3RD AVE, FORT LAUDERDALE FL 33316-1110 |
| 20240483 | + | LAW OFFICES OF LAWRENCE G METZGER, LAWRENCE G METZGER, 1500 JOHN F KENNEDY BLVD STE 1204, PHILADELPHIA PA 19102-1751 |
| 20240484 | + | LAW OFFICES OF LUCAS T NOVAK INC, 8335 W SUNSET BLVD STE 217, LOS ANGELES CA 90069-1534 |
| 20240485 | + | LAW OFFICES OF MARIO DAVILLA PLLC, PO BOX 3726, MCALLEN TX 78502-3726 |
| 20240486 | + | LAW OFFICES OF MATTHEW N POPE PC, 900 2ND AVE, COLUMBUS GA 31901-2728 |
| 20240487 | + | LAW OFFICES OF NORA HOVSEPIAN, NORA HOVSEPIAN, 16133 VENTURA BLVD STE 910, ENCINO CA 91436-2413 |
| 20240488 | + | LAW OFFICES OF PHILIP J KAPLAN, PHILIP J KAPLAN, 3278 WILSHIRE BLVD STE 106, LOS ANGELES CA 90010-1433 |
| 20240489 | + | LAW OFFICES OF PUGLIESE AND SALEMI, LLP, 24 COMMERCE STREET SUITE 607, NEWARK NJ 07102-4020 |
| 20240490 | + | LAW OFFICES OF RICHARD A FLEG, RICHARD A FLEG, 11600 WASHINGTON PLACE #216A, LOS ANGELES CA 90066-5083 |
| 20240491 | + | LAW OFFICES OF RICHARD KIM, 6131 ORANGETHORPE AVE STE 370, BUENA PARK CA 90620-4929 |
| 20240492 | + | LAW OFFICES OF RICK G BANNON PA, BANNON LAW GROUP, 1901 DR ML KING JR ST N STE A, ST PETERSBURG FL 33704-4272 |
| 20240493 | + | LAW OFFICES OF ROBERT F STRANICK LL, 334 W FRONT STREET, MEDIA PA 19063-2632 |
| 20240494 | + | LAW OFFICES OF RON A ROSEN JAFAZA, 9025 WILSHIRE BLVD PENTHOUSE FLOOR, BEVERLY HILLS CA 90211-1831 |
| 20240495 | + | LAW OFFICES OF STEWART AND OKULA, DONALD OKULA, 23986 ALISO CREEK #205, LAGUNA NIGUEL CA 92677-3908 |
| 20240496 | + | LAW OFFICES OF STUART M KERNER PC, 269 WEST 231ST STREET, BRONX NY 10463-3903 |
| 20240497 | | LAW OFFICES OF SUSAN K STEADMAN, PO BOX 455, HATTIESBURG MS 39403-0455 |
| 20240498 | + | LAW OFFICES OF TABONE APC, 6454 VAN NUYS BLVD 210, VAN NUYS CA 91401-1445 |
| 20240499 | + | LAW OFFICES OF THOMAS E PORZIO LLC, 625 WOLCOTT STREET STE 21, WATERBURY CT 06705-1361 |
| 20240500 | + | LAW OFFICES OF THOMAS E PYLES PA, 12080 OLD LINE CENTER, WALDORF MD 20602-2557 |
| 20240501 | + | LAW OFFICES OF TODD M FRIEDMAN PC, 21550 OXNARD ST STE 780, WOODLAND HILLS CA 91367-7104 |
| 20240502 | + | LAW OFFICES OF TRUDI J LESSER, ATTN: TRUDI J LESSER, ESQ, 400 CONTINENTAL BLVD, 6TH FLOOR, EL SEGUNDO CA 90245-5074 |
| 20240503 | + | LAW OFFICES OF WIESMAN PIRIAN APC, 1801 CENTURY PARK E STE 1830, LOS ANGELES CA 90067-2320 |
| 20240504 | | LAW OFFICES OF WILLIAM W GREEN & ASSOCIATES, 3419 VIA LIDO #607, NEWPORT BEACH CA 92663-3908 |
| 20240505 | + | LAW OFICES OF MICHAEL STEEL, 6303 WOOD DR, OAKLAND CA 94611-3106 |
| 20240506 | + | LAW OFICES OF MICHAEL STEEL, MICHAEL JACOB STEEL, 6303 WOOD DR, OAKLAND CA 94611-3106 |
| 20240507 | | LAW OFICES OF TIMOTHY E BAXTER & ASSOCIATES, 33533 W 12 MIKE RD STE 370, FARMINGTON HILLS MI 48331-5634 |
| 20240508 | + | LAWLER BROWN LAW FIRM, ADAM B LAWLER LAW FIRM LLC, PO BOX 1148, MARION IL 62959-7648 |
| 20240509 | + | LAWLOR WHITE & MURPHEY LLP, 2211 DAVIE BLVD, FORT LAUDERDALE FL 33312-3021 |
| 20240510 | # | LAWRENCE CO ADVOCATE INC, PO BOX 308, LAWRENCEBURG TN 38464-0308 |
| 20240511 | | LAWRENCE COUNTY AUDITOR, 111 S FOURTH ST RM 23, IRONTON OH 45638-1591 |
| 20240512 | + | LAWRENCE COUNTY CLERK, 240 W GAINES ST, LAWRENCEBURG TN 38464-3676 |
| 20240513 | | LAWRENCE COUNTY COMMON PLEASE COURT, 111 S FOURTH ST, IRONTON OH 45638-1522 |
| 20240514 | | LAWRENCE COUNTY HEALTH DEPT, 2419 MITCHELL RD, BEDFORD IN 47421-4731 |
| 20240515 | + | LAWRENCE COUNTY HEALTH DEPT, 2122 S 8TH ST, IRONTON OH 45638-2598 |
| 20240516 | | LAWRENCE COUNTY MUNICIPAL COURT, PO BOX 126, CHESAPEAKE OH 45619-0126 |
| 20240517 | + | LAWRENCE COUNTY SOLID WASTE SERVICE, TN, 700 MAHR AVE, LAWRENCEBURG TN 38464-2621 |
| 20240518 | + | LAWRENCE COUNTY TREASURER, 916 15TH ST RM 27, BEDFORD IN 47421-3852 |
| 20240519 | | LAWRENCE COUNTY TREASURER, 916 15TH ST ROOM 27, BEDFORD IN 47421-3852 |
| 20240523 | + | LAWRENCE COUNTY, IN CONSUMER PROTECTION AGENCY, 916 15TH STREET, BEDFORD IN 47421-3800 |
| 20240524 | + | LAWRENCE COUNTY, OH CONSUMER PROTECTION AGENCY, 111 S. FOURTH ST, IRONTON OH 45638-1522 |

| | | |
|---|---|---|
| 20240525 | + | LAWRENCE COUNTY, TN CONSUMER PROTECTION AGENCY, 200 WEST GAINES, LAWRENCEBURG TN 38464-3681 |
| 20240526 | | LAWRENCE CTY. PA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 30 COURT STREET, NEW CASTLE PA 16101-3503 |
| 20240527 | + | LAWRENCEBURG CITY TAX COLLECTOR, 25 PUBLIC SQ, LAWRENCEBURG TN 38464-3350 |
| 20240528 | + | LAWRENCEBURG UTILITY SYSTEMS, TN, P.O. BOX 649, LAWRENCEBURG TN 38464-0649 |
| 20240529 | | LAWRENCEVILLE COMMERCIAL, 5801 CONGRESS AVE STE 219, BOCA RATON FL 33487-3603 |
| 20240530 | | LAWRENCEVILLE COMMERCIAL, PROPERTIES LLC, 5801 CONGRESS AVE STE 219, BOCA RATON FL 33487-3603 |
| 20240533 | + | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC, 400 NORTH ASHLEY DRIVE, STE. 3100, TAMPA FL 33602-4337 |
| 20240535 | + | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC, JOHNSON POPE BOKOR RUPPEL & BURNS, LLP, 400 NORTH ASHLEY DRIVE, STE. 3100, TAMPA FL 33602-4337 |
| 20240532 | + | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC, ATTN: RO SARMOEN, 5801 CONGRESS AVE., STE. 219, BOCA RATON FL 33487-3603 |
| 20240536 | + | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC, ATTN: CHRISTOPHER D. LOIZIDES, C/O LOIZIDES P.A., 1225 KING STREET, SUITE 800, WILMINGTON DE 19801-3246 |
| 20240534 | + | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC, ATTN: JAMES B. EISING II, JOHNSON, POPE, BOKOR, RUPPEL & BURNS, 400 N. ASHLEY DR., STE 3100, TAMPA FL 33602-4337 |
| 20240537 | | LAWRENCEVILLE FALSE ALARM REDUCION, PO BOX 748410, ATLANTA GA 30374-8410 |
| 20240539 | + | LAWTON CONSTITUTION, LAWTON PUBLISHI, PO BOX 2069, LAWTON OK 73502-2069 |
| 20240540 | | LAWYERS FOR EMPLOYEE AND, CONSUMER RIGHTS APC, 3500 W OLIVE AVE, FL 300, BURBANK CA 91505-4647 |
| 20240541 | + | LAX GADGET GROUP INC., 7 SARAH CT, MONMOUTH JUNCTION NJ 08852-3070 |
| 20240542 | + | LAX GADGET GROUP INC., JAWAD LAKHANI, 7 SARAH CT, MONMOUTH JUNCTION NJ 08852-3070 |
| 20240543 | + | LAX GADGET GROUP INC., 32-10 57TH ST, WOODSIDE NY 11377-1919 |
| 20240544 | + | LAX GADGETS, 3210 57TH ST, WOODSIDE NY 11377-1919 |
| 20240545 | + | LAX GADGETS, LAX GADGET GROUP INC., 3210 57TH ST, WOODSIDE NY 11377-1919 |
| 20240546 | + | LAZER LOGISTICS, 6525 SHILOH RD #900, ALPHARETTA GA 30005-1615 |
| 20240547 | | LAZER SPOT INC, PO BOX 933785, ATLANTA GA 31193-3785 |
| 20240548 | + | LAZER SPOT, INC., 6525 SHILOH ROAD SUITE 900, ALPHARETTA GA 30005-1615 |
| 20240549 | + | LB INTERNATIONAL INC., 150 ENGINEERS ROAD, HAUPPAUGE NY 11788-4027 |
| 20240551 | | LBA LOGISTICS VALUE FUND VII REIT L, 3347 MICHELSON DR SUITE 200, IRVINE CA 92612-0687 |
| 20240552 | | LBBX RE LLC, 11911 252ND AVE E, BUCKLEY WA 98321-9072 |
| 20240553 | | LBD PROPERTIES LLC, 2310 HIGHWAY 45 N, MERIDIAN MS 39301-1711 |
| 20240554 | | LBG PORTAGE CENTER LLC, PO BOX 856811, MINNEAPOLIS MN 55485-6811 |
| 20240555 | + | LC RECORD, LEBANON PUBLISHING COMPANY, PO BOX 192, LEBANON MO 65536-0192 |
| 20240556 | + | LC US CORPORATION, 6481 ORANGETHORPE AVENUE SUITE 2, BUENA PARK CA 90620-1376 |
| 20240557 | + | LC US CORPORATION, LC US CORPORATION, 6481 ORANGETHORPE AVENUE SUITE 2, BUENA PARK CA 90620-1376 |
| 20240558 | | LCEC- LEE COUNTY ELECTRIC COOPERATIVE, PO BOX 31477, TAMPA FL 33631-3477 |
| 20240560 | + | LCG SALES INC, 10400 W. NORTH AVENUE, UNIT 400, MELROSE PARK IL 60160-1028 |
| 20240561 | | LCG SALES INC, LCG SALES INC, 10400 W NORTH AVE, MELROSE PARK IL 60160-1028 |
| 20240559 | + | LCG SALES INC, 5410 W ROOSEVELT RD STE 231, CHICAGO IL 60644-1439 |
| 20240562 | | LCTCB EPHRATA BORO LST, 1845 EILLIAM PENN WAY, LANCASTER PA 17601-4097 |
| 20240563 | | LCVB LLC, 4685 MACARTHUR CT STE 375, NEWPORT BEACH CA 92660-1854 |
| 20240564 | + | LCVB LLC, THE RFR FAMILY LLC, 4685 MACARTHUR CT STE 375, NEWPORT BEACH CA 92660-1854 |
| 20240566 | + | LCVB, LLC, C/O VENTUREPOINT, 4685 MACARTHUR COURT #375, NEWPORT BEACH CA 92660-1854 |
| 20240565 | + | LCVB, LLC, C/O PHILLIP M. FAJGENBAUM, 620 SOUTH TRYON STREET, SUITE 800, CHARLOTTE NC 28202-1842 |
| 20240567 | + | LCWSA-LYCOMING COUNTY WATER & SEWER AUTH, PO BOX 186, MONTOURSVILLE PA 17754-0186 |
| 20240568 | | LDAF/REVENUE, 5825 FLORIDA BLVD STE 1003, BATON ROUGE LA 70806-4259 |
| 20240569 | + | LDH TRUCKING LLC, 1195 NASH RD, XENIA OH 45385-9434 |
| 20240571 | + | LDH TRUCKING LLC, ROGER D LEWIS, 1195 NASH RD, XENIA OH 45385-9434 |
| 20240572 | + | LDH TRUCKING LLC, ROGER DALE LEWIS, 1195 NADH RD, XENIA OH 45385-9434 |
| 20240573 | | LDH/OPH, ENVIROMENTAL HEALTH, PO BOX 4489, BATON ROUGE LA 70821-4489 |
| 20240574 | + | LE CHANDELLE INC, 25807 JEFFERSON AVE SUITE 140, MURRIETA CA 92562-6960 |
| 20240575 | | LE CHANDELLE INC., ATTN: CHRISTINE ANN CROWDER, 22 PARNELLA DRIVE, STIEGLITZ, TASMANIA 7216, AUSTRALIA |
| 20240577 | + | LE GRAND BELLO TRANSPORT & SHIPPING, BELLONY HYPPOLITE, 63 JOLIETTE ST, MANCHESTER NH 03102-3514 |
| 20240578 | + | LE GRAND WINDOW CLEANING COMPANY, MICHAEL J LEGRAND, PO BOX 757, RADCLIFF KY 40159-0757 |
| 20240579 | | LE YUAN KUO ENTERPRISES CO LTD, 10 FANG TONG RD 528, CHANGHUA, CHINA |
| 20240580 | | LEA COUNTY TREASURER, 100 N MAIN AVE STE 3C, LOVINGTON NM 88260-4000 |
| 20240581 | + | LEA COUNTY, NM CONSUMER PROTECTION AGENCY, 100 NORTH MAIN, LOVINGTON NM 88260-4030 |
| 20240582 | + | LEA EKIBIO INC, LEA EKIBIO INC, 157 COLUMBUS AVENUE, NEW YORK NY 10023-6083 |
| 20240584 | + | LEACH PACHINGER LAW & MEDIATIONS PL, 4112 53RD AVE EAST #20802, BRADENTON FL 34204-7434 |
| 20240585 | + | LEACH-PACHINGER LAW & MEDIATIONS, PLLC, 4112 53RD AVE. E, #20802, BRADENTON FL 34204-7434 |
| 20240586 | + | LEADER HERALD, WILLIAM B COLLINS CO, 8 E FULTON ST, GLOVERSVILLE NY 12078-3227 |
| 20240587 | | LEADER PUBLICATIONS LLC, PO BOX 309, NILES MI 49120-0309 |
| 20240588 | | LEADERPROMOS.COM, 790 E JOHNSTOWN RD, COLUMBUS OH 43230-2116 |

| | | |
|---|---|---|
| 20240589 | + | LEADING EDJE, 1491 POLARIS PARKWAY STE 191, COLUMBUS OH 43240-2041 |
| 20240590 | + | LEADING EDJE LLC, 1491 POLARIS PARKWAY, PMB 191, COLUMBUS OH 43240-2041 |
| 20240591 | | LEAF BRANDS, 1133 CAMELBACK PO BOX 10544, NEWPORT BEACH CA 92658-5000 |
| 20240592 | + | LEAHY ORCHARDS INC., LEAHY ORCHARDS INC., PO BOX 69, CHURUBUSCO NY 12923-0069 |
| 20240593 | | LEAK AND DOUGALS PC, 17 NORTH 20TH ST. STE 200, BIRMINGHAM AL 35203-4027 |
| 20240594 | | LEAK, DOUGLAS & MORANO, P.C., ATTN: SPENCE MORANO, 17 NORTH 20TH ST. STE 200, BIRMINGHAM AL 35203-4027 |
| 20240597 | | LEARFIELD COMMUNICATIONS LLC, A-L TIER II LLC FKA PATRON SOLUTION, PO BOX 843038, KANSAS CITY MO 64184-3038 |
| 20240599 | + | LEASENET INC, 1951 KIDWELL DRIVE, SUITE 101, VIENNA VA 22182-3930 |
| 20240605 | | LEASENET, INC., 8350 N CENTRAL EXPRESSWAY,, PLANO TX 75024 |
| 20240600 | + | LEASENET, INC., 425 WALNUT STREET, P.O. BOX 1038, CINCINNATI OH 45201-1038 |
| 20240602 | | LEASENET, INC., 1950 N STEMMONS FWY, DALLAS TX 75207-3134 |
| 20240601 | + | LEASENET, INC., 2361 MORSE ROAD (NCIN07), COLUMBUS OH 43229-5856 |
| 20240604 | + | LEASENET, INC., 2306 ENTERPRISE BOULEVARD, DURANT OK 74701-1964 |
| 20240603 | + | LEASENET, INC., 495 METRO PLACE SOUTH, DUBLIN OH 43017-5331 |
| 20240606 | | LEASEPLAN USA INC, LEASEPLAN INC, PO BOX 978763, DALLAS TX 75397-8763 |
| 20240607 | | LEATHERY COMPANY, 5 E LONG ST STE 1200, COLUMBUS OH 43215-2938 |
| 20240609 | + | LEATHERY FAMILY ENTERPRISES, 5 EAST LONG STREET, SUITE 1200, COLUMBUS OH 43215-2938 |
| 20240608 | + | LEATHERY FAMILY ENTERPRISES, C/O TAFT, STETTINIUS & HOLLISTER LLP, ATTN: DOV FRANKEL, ESQ., 200 PUBLIC SQUARE, SUITE 3500, CLEVELAND OH 44114-2317 |
| 20240610 | + | LEATHERY FAMILY ENTERPRISES, LTD, 5 EAST LONG STREET, COLUMBUS OH 43215-2915 |
| 20240611 | + | LEAVITT CORPORATION (TEDDIE PEANUT, LEAVITT CORPORATION, 100 SANTILLI HWY, EVERETT MA 02149-1995 |
| 20240612 | + | LEBANON CTY. PA CTY. CONSUMER PROTECTION AGENCY, 400 SOUTH 8TH STREET, LEBANON PA 17042-6794 |
| 20240613 | | LEBANON DEMOCRAT, PAXTON MEDIA GROUP LLC, C/OPAXTON MEDIA GROUP, PO BOX 1350, PADUCAH KY 42002-1350 |
| 20240614 | + | LEBANON MARKETPLACE CENTER LLC, 2870 S INGRAM MILL RD STE A, SPRINGFIELD MO 65804-4127 |
| 20240615 | | LEBANON MARKETPLACE CENTER LLC, ALLIANCE CAPITAL INVESTORS LLC, 2870 S INGRAM MILL RD STE A, SPRINGFIELD MO 65804-4127 |
| 20240617 | + | LEBANON MARKETPLACE CENTER LLC, JARED, CURTIS, C/O ALLIANCE CAPITAL INVESTORS LLC, 2870 S INGRAM MILL RD., STE A, SPRINGFIELD MO 65804-4127 |
| 20240616 | + | LEBANON MARKETPLACE CENTER LLC, C/O ALLIANCE CAPITAL INVESTORS LLC, 2870 S INGRAM MILL RD., STE A, SPRINGFIELD MO 65804-4127 |
| 20240618 | | LEBANON MUNICIPAL COURT, 50 S BROADWAY ST, LEBANON OH 45036-1745 |
| 20240620 | + | LEBANON WINDERMERE, LLC, C/O CROSS & SIMON, LLC, ATTN: CHRISTOPHER P. SIMON, 1105 N. MARKET STREET, SUITE 901, WILMINGTON DE 19801-1216 |
| 20240619 | + | LEBANON WINDERMERE, LLC, C/O BOSE MCKINNEY & EVANS LLP, ATTN: JAMES P. MOLOY, 111 MONUMENT CIRCLE, SUITE 2700, INDIANAPOLIS IN 46204-5120 |
| 20240621 | | LEC CUSTOM PRODUCTS INC, 2300 DREW RD, MISSISSAUGA ON L5S 1B8, CANADA |
| 20240622 | + | LEDERER WESTON CRAIG PLC, C/O IVANDEE@LWCLAWYERS.COM, 118 THIRD AVE STE 700, CEDAR RAPIDS IA 52401-1408 |
| 20240624 | + | LEDGER/ NEWS CHIEF, CA FLORIDA HOLDINGS INC, PO BOX 913004, ORLANDO FL 32891-0001 |
| 20240625 | | LEE & ASSOCIATES, PO BOX 9790, HELENA MT 59604-9790 |
| 20240626 | + | LEE CO TAX COLLECTOR, JATARA WOFFORD, 201 W JEFFERSON ST, STE B, TUPELO MS 38804-3965 |
| 20240627 | | LEE CO TAX COLLECTOR, PO BOX 271, TUPELO MS 38802-0271 |
| 20240628 | | LEE COUNTY SHERIFF'S OFFICE, C/O FALSE ALARM REDUCTION UNIT, 14750 6 MILE CYPRESS PKWY, FORT MYERS FL 33912-4407 |
| 20240629 | + | LEE COUNTY SMALL CLAIMS, 2311 GATEWAY DR, OPELIKA AL 36801-6831 |
| 20240632 | | LEE COUNTY TAX COLLECTOR, PERSONAL PROPERTY TAX, PO BOX 1968, SANFORD NC 27331-1968 |
| 20240633 | | LEE COUNTY TAX COLLECTOR, PO BOX 1968, SANFORD NC 27331-1968 |
| 20240631 | | LEE COUNTY TAX COLLECTOR, PO BOX 1609, FORT MYERS FL 33902-1609 |
| 20240630 | | LEE COUNTY TAX COLLECTOR, PO BOX 1549, FORT MYERS FL 33902-1549 |
| 20240634 | | LEE COUNTY UTILITIES, FL, PO BOX 37779, BOONE IA 50037-0779 |
| 20240635 | + | LEE COUNTY, AL CONSUMER PROTECTION AGENCY, 215 SOUTH 9TH STREET, OPELIKA AL 36801-4919 |
| 20240636 | + | LEE COUNTY, FL CONSUMER PROTECTION AGENCY, 2115 SECOND STREET 2ND FLOOR, MYERS FL 33901-3012 |
| 20240637 | + | LEE COUNTY, FL CONSUMER PROTECTION AGENCY, 2201 SECOND ST., SUITE 500, MYERS FL 33901-3086 |
| 20240638 | + | LEE COUNTY, MS CONSUMER PROTECTION AGENCY, 200 W. JEFFERSON ST., TUPELO MS 38804-3953 |
| 20240639 | + | LEE COUNTY, NC CONSUMER PROTECTION AGENCY, 408 SUMMITT DR, SANFORD NC 27330-3840 |
| 20240640 | | LEE ENTERPRISES CENTRAL ILLINOIS, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20240641 | | LEE ENTERPRISES OF MONTANA, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20240642 | + | LEE FIRM OF GEORGIA LLC, 3355 LENOX ROAD NE SUITE 750, ATLANTA GA 30326-1353 |
| 20240645 | + | LEE'S CROSSING SDC LLC, C/O SAGLO DEVELOPMENT CORPORATION, 290 NW 165TH ST PH 2, MIAMI FL 33169-6472 |
| 20240648 | + | LEE'S CROSSING SDC, LLC, SAGLO COMPANIES, LLC, ATTN JAVIER JIMENEZ, 290 W 165TH STREET, PH2, MIAMI FL 33169-6472 |
| 20240647 | + | LEE'S CROSSING SDC, LLC, SEESE, P.A. (ATTN.:MICHAEL D. SEESE, 101 N.E. 3RD AVENUE, SUITE 1500, FORT |

|  |  |
|---|---|
| | LAUDERDALE FL 33301-1181 |
| 20240646 | LEE'S CROSSING SDC, LLC, SEESE, P.A. (ATTN.: MICHAEL D. SEESE), SUITE 1500, FORT LAUDERDALE FL 33301 |
| 20240649 | LEE'S GROUP INTERNATIONAL CO, 11F NO 237, SEC 2, TAIPE CITY, TAIWAN |
| 20240650 | LEE'S GROUP INTERNATIONAL CO, LEE'S GROUP INTERNATIONAL CO, 11F NO 237, SEC 2, TAIPE CITY, TAIWAN |
| 20240651 | LEE'S GROUP INTERNATIONAL CO. LTD. TAIWAN BRANCH, RM 5,6,7, 11 FL, NO. 237, SEC. 2, FUXING S. RD., TAIPEI 106478, TAIWAN |
| 20240643 | + LEE, IBBIE, BOUGHTER SINAK, LLC, BOUGHTER, ESQ., ROBERT J., 5150 W JEFFERSON BLVD, FORT WAYNE IN 46804-6806 |
| 20240644 | LEES CROSSING SDC LLC, 290 NW 165TH ST PH 2, MIAMI FL 33169-6472 |
| 20240652 | LEES SUMMIT WATER UTILITY, PO BOX 219306, KANSAS CITY MO 64121-9306 |
| 20240653 | + LEESBURG DAILY COMMERCIAL, PO BOX 919442, ORLANDO FL 32891-9442 |
| 20240654 | LEESFIELD SCOLARO PA, 2350 S DIXIE HIGHWAY, MIAMI FL 33133-2396 |
| 20240655 | LEEVERS DEVELOPMENT LLC, 500 WILCOX ST, CASTLE ROCK CO 80104-1737 |
| 20240656 | LEFLORE COUNTY TAX COLLECTOR, PO BOX 1349, GREENWOOD MS 38935-1349 |
| 20240657 | + LEFLORE COUNTY, MS CONSUMER PROTECTION AGENCY, P.O. BOX 79, JACKSON MS 39205-0079 |
| 20240658 | LEG VENTURES LLC, PO BOX 3006, BIRMINGHAM MI 48012-3006 |
| 20240659 | LEG VENTURES LLC, 3250 W BIG BEAVER RD STE 124, TROY MI 48084-2902 |
| 20240660 | LEGACY CLASSIC FURNITURE, LEGACY CLASSIC FURNITURE, INC., P O BOX 896624, CHARLOTTE NC 28289-6624 |
| 20240661 | + LEGACY LICENSING PARTNERS, 1621 E. 27TH STREET, LOS ANGELES CA 90011-2202 |
| 20240663 | + LEGACY LICENSING PARTNERS, LEGACY LICENSING PARTNERS, 1621 E. 27TH STREET, LOS ANGELES CA 90011-2202 |
| 20240664 | + LEGACY LICENSING PARTNERS, LP, 1621 E 27TH ST, LOS ANGELES CA 90011-2202 |
| 20240665 | LEGACY ROOFING SERVICES LLC, 800 KILLIAN RD, AKRON OH 44319-2555 |
| 20240668 | LEGAL TAX SERVICE INC, PO BOX 10060, PITTSBURGH PA 15236-6060 |
| 20240667 | LEGAL TAX SERVICE INC, PO BOX 10020, PITTSBURGH PA 15236-6020 |
| 20240670 | LEGAL TAX SERVICE-WEST MIFFLIN LST, PO BOX 10060, PITTSBURGH PA 15236-6060 |
| 20240669 | LEGAL TAX SERVICES, MUNHALL BORO LST, 714 LEBANON RD, WEST MIFFLIN PA 15122-1030 |
| 20240671 | + LEGEND BRANDS LLC, BALSIANO & ASSOCIATES, PLLC, STEVEN BALASIANO, 6701 BAY PARKWAY, 3RD FLOOR, BROOKLYN NY 11204-4750 |
| 20240672 | + LEGEND BRANDS LLC, JOYCE, LLC, MICHAEL J. JOYCE, 1225 KING STREET, WILMINGTON DE 19801-3246 |
| 20240673 | LEGEND TOYS (HK) LIMITED, LEGEND TOYS (HK) LIMITED, 83 DES VOEUX ROAD, HONGKONG, CHINA |
| 20240675 | LEGEND TRANSPORTATION, NEW LEGEND INC, 1235 OSWALD RD, YUBA CITY CA 95991-9719 |
| 20240674 | + LEGEND TRANSPORTATION, NEW LEGEND INC, 3617 CAMBRIDGE AVE STE B, PHOENIX AZ 85009-1353 |
| 20240676 | + LEGLER MURPHY & BATTAGLIA LLP, 2411 MANATEE AVE W, BRADENTON FL 34205-4948 |
| 20240677 | LEGO SYSTEM INC, LEGO SYSTEM INC, 555 TAYLOR RD, ENFIELD CT 06082-2372 |
| 20240678 | + LEGWEAR CONCEPTS, LEGWEAR CONCEPTS, INC., 1410 BROADWAY, NEW YORK NY 10018-9372 |
| 20240679 | LEHIGH COUNTY AUTHORITY/3210, P.O. BOX 3210, ALLENTOWN PA 18106-0210 |
| 20240680 | + LEHIGH COUNTY PA COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 17 SOUTH 7TH ST., ALLENTOWN PA 18101-2401 |
| 20240681 | LEHIGH VALLEY DAIRY, TUSCAN/LEHIGH DAIRIES, INC, BOX # 3886, PO BOX 8500, PHILADELPHIA PA 19178-3886 |
| 20240682 | + LEHRKIND'S INC, PO BOX 10580, BOZEMAN MT 59719-0580 |
| 20240683 | LEIF C RATLIFF, LOGAN, MORTON, PO BOX 429, MADISONVILLE KY 42431-0008 |
| 20240684 | LEJ PROPERTIES LLC, PO BOX 11295, DENVER CO 80211-0295 |
| 20240686 | + LEJ PROPERTIES, LLC, 11400 W OLYMPIC BLVD, SUITE 330, LOS ANGELES CA 90064-1523 |
| 20240685 | + LEJ PROPERTIES, LLC, C/O CROSBIE MANAGEMENT SERVICES, LLC, 2795 N SPEER BLVD, SUITE 10, DENVER CO 80211-4269 |
| 20240687 | + LEJ PROPERTIES, LLC, STEPHEN GEORGE BROWN, 2444 WILSHIRE BLVD, SUITE 402, SANTA MONICA CA 90403-5812 |
| 20240688 | #+ LEMI SHINE, ENVIROCON TECHNOLOGIES INVESTMENTS,, PO BOX 3547, AUSTIN TX 78764-3547 |
| 20240689 | LEMON PERFECT COMPANY, THE LEMON PERFECT COMPANY, PO BOX 745128, ATLANTA GA 30374-5128 |
| 20240691 | + LENAWEE CTY. MI CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 301 N MAIN STREET, OLD COURTHOUSE 2ND FLOOR, ADRIAN MI 49221-2714 |
| 20240692 | LENAWEE MEDIA GROUP, GATEHOUSE MEDIA MICHIGAN HOLDINGS I, PO BOX 631214, CINCINNATI OH 45263-1214 |
| 20240695 | LENDMARK FINANCIAL SERVICES INC, C/O JAY B SPIRT, 3600 SAINT JOHNS LANE STE D, ELLICOTT CITY MD 21042-5247 |
| 20240697 | LENDNATION #768, 809 21ST STREET, LEWISTON ID 83501-3386 |
| 20240698 | LENNOX INDUSTRIES INC, PO BOX 910549, DALLAS TX 75391-0549 |
| 20240699 | + LENNOX INTL CO, LENNOX INTL CO, 100 RANDOLPH RD, SOMERSET NJ 08873-1384 |
| 20240700 | LENNY & LARRYS LLC, 14300 ARMINTA ST, PANORAMA CITY CA 91402-6869 |
| 20240701 | + LENOIR 2019 LLC, 222 CLOISTER COURT, CHAPEL HILL NC 27514-2212 |
| 20240703 | + LENOIR 2019 LLC, GFD MGMT INC. EXECUTIVE VICE PRESIDENT, 222 CLOISTER COURT, CHAPEL HILL NC 27514-2212 |
| 20240702 | + LENOIR 2019 LLC, C/O GFD MANAGEMENT, INC., 222 CLOISTER COURT, CHAPEL HILL NC 27514-2212 |
| 20240704 | + LENOIR CITY TAX COLLECTOR, PO BOX 958, LENOIR NC 28645-0958 |
| 20240707 | + LENOIR CITY TREASURY, C/O PERSONAL PROPERTY TAX, 530 HWY 321 N, LENOIR CITY TN 37771-6406 |
| 20240705 | + LENOIR CITY TREASURY, C/O PERSONAL PROPERTY TAX, MAGGIE P HUNT, 530 HWY 321 N, LENOIR CITY TN 37771-6406 |
| 20240706 | LENOIR CITY TREASURY, C/O PERSONAL PROPERTY TAX, 530, 321 NORTH SUITE 100, LENOIR CITY TN 37771 |

| | | |
|---|---|---|
| 20240708 | + | LENOIR CITY UTILITIES BOARD (LCUB), P.O. BOX 449, LENOIR CITY TN 37771-0449 |
| 20240709 | + | LENOIR COUNTY TAX COLLECTOR, PO BOX 3289, KINSTON NC 28502-3289 |
| 20240710 | | LENOIR COUNTY TAX DEPT, PO BOX 3289, KINSTON NC 28502-3289 |
| 20240711 | + | LENOIR COUNTY, NC CONSUMER PROTECTION AGENCY, 130 SOUTH QUEEN STREET, KINSTON NC 28501-4934 |
| 20240712 | | LENOX CORPORATION, LENOX CORPORATION, LENOX LOCKBOX 6407, BIRMINGHAM AL 35246-6407 |
| 20240713 | | LEON COUNTY TAX COLLECTOR, PO BOX 1835, TALLAHASSEE FL 32302-1835 |
| 20240714 | + | LEON COUNTY, FL CONSUMER PROTECTION AGENCY, 301 S. MONROE STREET, #100, TALLAHASSEE FL 32301-1861 |
| 20240715 | | LEON KOROL CO INC, 2050 E DEVON AVE, ELK GROVE VILLAGE IL 60007-6037 |
| 20240716 | | LEON KOROL CO INC, 2050 E DEVON AVE, ELK GROVE VILLAGE IL 60007-6037 |
| 20240717 | | LEONKA LLC, 154 N BOWLING GREEN WAY, LOS ANGELES CA 90049-2814 |
| 20240718 | | LES IMPORTATIONS NICOLE MARCIANO IN, 350 DE LOUVAIN WEST, MONTREAL QC H2N 2E8, CANADA |
| 20240719 | | LES IMPORTATIONS NICOLE MARCIANO IN, LES IMPORTATIONS NICOLE MARCIANO IN, 350 DE LOUVAIN WEST, MONTREAL QC H2N 2E8, CANADA |
| 20240720 | + | LETNER ROOFING CO., 1490 N. GLASSELL STREET, ORANGE CA 92867-3612 |
| 20240721 | | LETRIGHT INDUSTRIAL CORP LTD, NO 169 WUCHANG AVE WUCHANG ST, YUHANG DIST HANGZHOU, CHINA |
| 20240722 | | LETSFIT LLC, 6601 NW 14TH ST STE 3, PLANTATION FL 33313-4579 |
| 20240726 | + | LEVEL 3 COMMUNICATIONS, LLC, 1025 ELDORADO BLVD, BROOMFIELD CO 80021-8255 |
| 20240728 | + | LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY, 220 N 5TH ST, BISMARCK ND 58501-4027 |
| 20240729 | + | LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY, CENTURYLINK COMMUNICATIONS-BANKRUPTCY, 220 N 5TH ST, BISMARCK ND 58501-4027 |
| 20240731 | | LEVERT-ST JOHN INC, CHARLES LEBLANC, PO BOX 518, METAIRIE LA 70004-0518 |
| 20240732 | | LEVERT-ST JOHN INC, PO BOX 518, METAIRIE LA 70004-0518 |
| 20240733 | + | LEVIN & OBERMAN II LLC, C/O ALLEN MATKINS, IVAN GOLD, 3 EMBARCADERO CENTER, 12TH FLOOR, SAN FRANCISCO CA 94111-4003 |
| 20240734 | | LEVIN PROPERTIES LP, PO BOX 326, PLAINFIELD NJ 07061-0326 |
| 20240737 | | LEVIN PROPERTIES, L.P., Shipman & Goodwin LLP, ATTN: ANTHONY R SCARCELLA ERIC GOLDSTEIN, ONE CONSTITUTION PLAZA, HARTFORD CT 06103-1919 |
| 20240735 | | LEVIN PROPERTIES, L.P., C/O SHIPMAN & GOODWIN LLP, ATTN: ERIC S. GOLDSTEIN, ONE CONSTITUTION PLAZA, HARTFORD CT 06103-1919 |
| 20240739 | | LEVIN PROPERTIES, L.P., LEVIN MANAGMENT CORP., SCHANTAL ROBINSON, 975 US-22, PLAINFIELD NJ 07060 |
| 20240738 | | LEVIN PROPERTIES, L.P., LEVIN MANAGEMENT CORP, ATTN: SCHANTAL ROBINSON, 975 US-22, PLAINFIELD NJ 07061 |
| 20240740 | + | LEVIN PROPERTIES, LP, SHIPMAN & GOODWIN LLP, C/O ERIC S. GOLDSTEIN, ONE CONSTITUTION PLAZA, HARTFORD CT 06103-1919 |
| 20240742 | + | LEVIN PROPERTIES, LP, Paul Tavaglione, P.O. BOX 326, P.O. BOX 326, PLAINFIELD NJ 07061-0326 |
| 20240741 | | LEVIN PROPERTIES, LP, C/O LEVIN MANAGEMENT CORPORATION, P.O. BOX 326, PLAINFIELD NJ 07061-0326 |
| 20240743 | | LEVINSOHN TEXTILE, 230 FIFTH AVE STE 1510, NEW YORK NY 10001-7777 |
| 20240744 | | LEVINSOHN TEXTILE, LEVINSOHN TEXTILE, 230 FIFTH AVE STE 1510, NEW YORK NY 10001-7777 |
| 20240746 | + | LEVINSOHN TEXTILE COMPANY, INC., HARRIS BEACH PLLC, C/O BRIAN D. ROY, ESQ, 333 WEST WASHINGTON STREET, SUITE 200, SYRACUSE NY 13202-5202 |
| 20240747 | + | LEVY REALTY ADVISORS, ALAN LEVEY, C/O LEVY REALTY ADVISORS, INC., 4901 NW 17TH WAY, STE 103, FORT LAUDERDALE FL 33309-3770 |
| 20240748 | + | LEWIS & CLARK COUNTY, MT CONSUMER PROT. AGENCY, 316 N. PARK AVENUE, HELENA MT 59623-0001 |
| 20240749 | | LEWIS AND CLARK COUNTY TREASURER, 316 N PARK AVE ROOM 147, HELENA MT 59623-0001 |
| 20240750 | | LEWIS BRISBOIS BISGAARD & SMITH LLP, 633 W 5TH ST STE 4000, LOS ANGELES CA 90071-2074 |
| 20240752 | + | LEWIS DELIVERY SERVICE, 6799 CURRY CIR, MARGATE FL 33068-1550 |
| 20240753 | + | LEWIS RICE, LLC, 600 WASHINGTON AVENUE, SUITE 2500, ST. LOUIS MO 63101-1311 |
| 20240754 | | LEWIS THOMASON, ATTN: GLENN WALTER, PO BOX 2425, KNOXVILLE TN 37901-2425 |
| 20240755 | | LEWIS THOMASON KING KRIEG & WALDROP, LEWIS THOMASON PC, PO BOX 2425, KNOXVILLE TN 37901-2425 |
| 20240756 | | LEWIS THOMASON KING KRIEG & WALDROP, PO BOX 2425, KNOXVILLE TN 37901-2425 |
| 20240757 | | LEWIS THOMASON PC, PO BOX 2425, KNOXVILLE TN 37901-2425 |
| 20240759 | | LEWIS THOMASON, P.C., 900 S. GAY STREET, SUITE 300, P.O. BOX 2425, KNOXVILLE TN 37901-2425 |
| 20240761 | + | LEWIS THOMASON, P.C., P.O. BOX 2425, KNOXVILLE TN 37901-2425 |
| 20240760 | + | LEWIS THOMASON, P.C., GLENN RICHARD WALTER, 900 S. GAY STREET, SUITE 300, KNOXVILLE TN 37902-1802 |
| 20240762 | + | LEWIS WAGNER LLP, 501 INDIANA AVE STE 200, INDIANAPOLIS IN 46202-6150 |
| 20240763 | + | LEWISCO HOLDINGS LLC, 208 W 30TH ST 504, NEW YORK NY 10001-0584 |
| 20240764 | + | LEWISCO HOLDINGS LLC, LEWISCO HOLDINGS LLC, 208 W 30TH ST 504, NEW YORK NY 10001-0584 |
| 20240765 | + | LEWISTON CENTER EQUITIES LLC, 14 STEUBEN LANE, JACKSON NJ 08527-2043 |
| 20240767 | | LEWISTON CENTER EQUITIES LLC, OPERATING ACCOUNT, 14 STEUBEN LN, JACKSON NJ 08527-2043 |
| 20240768 | + | LEWISTON CENTER EQUITIES LLC, RUBIN, BECKY, 14 STEUBEN LANE, JACKSON NJ 08527-2043 |
| 20240769 | + | LEWISTON CENTER EQUITIES LLC, 1460 WALDEN AVE, LAKEWOOD NJ 08701-1547 |
| 20240770 | | LEWISTON CENTER LLC, C/O COMMERCIAL PROPERTY MGMT LLC, 801 W RIVERSIDE AVE STE 300, SPOKANE WA 99201-0908 |
| 20240771 | + | LEWISTON SENTINEL, OGDEN NEWSPAPERS OF PENNSYLVANA LLC, SENTINEL, PO BOX 588, LEWISTON PA 17044-0588 |
| 20240772 | | LEWISVILLE HEALTH & CODE ENFOR, PO BOX 299003, LEWISVILLE TX 75029-9003 |
| 20240776 | + | LEXI BRANDS LLC, 414 ALASKA AVE, TORRANCE CA 90503-3902 |

| 20240779 | | LEXINGTON (VILLAGE) UY LLC, 8816 SIX FORKS RD STE 201, RALEIGH NC 27615-2983 |
| 20240780 | | LEXINGTON (VILLAGE) UY LLC, UNITED YARN REALTY LLC, C/O RIVERCREST REALTY ASSOCIATES L, 8816 SIX FORKS RD STE 201, RALEIGH NC 27615-2983 |
| 20240781 | + | LEXINGTON COUNTY, SC CONSUMER PROTECTION AGENCY, 212 SOUTH LAKE DR, LEXINGTON SC 29072-3410 |
| 20240782 | | LEXINGTON FAYETTE, DIVISION OF REVENUE, PO BOX 3090, LEXINGTON KY 40588-3090 |
| 20240783 | | LEXINGTON FAYETTE CO GOVT, PO BOX 14058, LEXINGTON KY 40512-4058 |
| 20240784 | | LEXINGTON FAYETTE CO GOVT, REVENUE DEPT, PO BOX 14058, LEXINGTON KY 40512-4058 |
| 20240785 | | LEXINGTON FAYETTE URBAN, PO BOX 1333, LEXINGTON KY 40588-1333 |
| 20240786 | | LEXINGTON FAYETTE URBAN COUNTY, 200 E MAIN ST, LEXINGTON KY 40507-1310 |
| 20240787 | | LEXINGTON INSURANCE COMPANY, 99 HIGH ST, FLOOR 25, BOSTON MA 02110-2378 |
| 20240788 | + | LEXINGTON RESOURCES LLC, 1502 EAST 3RD ST, BROOKLYN NY 11230-6306 |
| 20240790 | + | LEXINGTON RESOURCES LLC, LEXINGTON RESOURCES LLC, 1502 EAST 3RD ST, BROOKLYN NY 11230-6306 |
| 20240791 | + | LEXINGTON UTILITIES, NC, PO BOX 2106, LEXINGTON NC 27293-2106 |
| 20240792 | + | LEXINGTON, (VILLAGE), UY, LLC, C/O RIVERCREST REALTY ASSOCIATES, LLC, 8816 SIX FORKS RD., SUITE 201, RALEIGH NC 27615-2983 |
| 20240793 | | LEXINGTON-FAYETTE CO HD, 650 NEWTOWN PIKE 2ND FLOOR, LEXINGTON KY 40508-1113 |
| 20240794 | | LEXINGTON-FAYETTE URBAN COUNTY GOVT, PO BOX 34090, LEXINGTON KY 40588-4090 |
| 20240795 | + | LEXMARK INTERNATIONAL INC, PO BOX 96612, CHICAGO IL 60693-6612 |
| 20240797 | + | LEXMARK INTERNATIONAL, INC., 740 WEST NEW CIRCLE ROAD, LEXINGTON KY 40550-0001 |
| 20240796 | + | LEXMARK INTERNATIONAL, INC., 740 WEST NEW CIRCLE ROAD, LEXINGTON KY 40511-1876 |
| 20240798 | + | LEXMARK INTERNATIONAL, INC., 740 W. NEW ENGLAND AVE., WINTER PARK FL 32789-4136 |
| 20240799 | | LFI FORT PIERCE INC, DBA LABOR FINDERS, 202 EAST SUGARLAND HIGHWAY, CLEWISTON FL 33440-3122 |
| 20240800 | | LFUCG, 150 E MAIN ST, LEXINGTON KY 40507-1318 |
| 20240801 | + | LG&E - LOUISVILLE GAS & ELECTRIC, PO BOX 7231, ST LOUIS MO 63177-1231 |
| 20240802 | | LG&P IN STORE AGENCY, LLOYD GERSTNER & PARTNERS LLC, 610 WINTERS AVE, PARAMUS NJ 07652-3911 |
| 20240803 | | LHR INC, 1555 COLFAX ST, BLAIR NE 68008-2007 |
| 20240804 | | LHR INC, WASHINGTON COUNTY COURT, 1555 COLFAX ST, BLAIR NE 68008-2007 |
| 20240805 | + | LI FENG LI DBA SUPER ASIAN BUFFET, 724 W MAIN STREET, SUITE 300, LEWISVILLE TX 75067-3566 |
| 20240806 | | LIAONING JIEYUE IMP & EXP, LIAONING JIEYUE IMP & EXP, ROOM 1720 MINGSHI FORTUNE, DALIAN, CHINA |
| 20240807 | | LIAONING JIEYUE IMP & EXP, ROOM 1720 MINGSHI FORTUNE, DALIAN, CHINA |
| 20240808 | | LIAONING JIEYUE IMPORT AND EXPORT CO., LTD, ROOM 1720, MINGSHI FORTUNE, NO.20A, GANGWAN STREET ZHONGSHAN DISTRICT, DALIAN, LIAONING 116001, CHINA |
| 20240809 | + | LIBBEY GLASS INC, LIBBEY GLASS INC, PO BOX 93864, CHICAGO IL 60673-3864 |
| 20240810 | + | LIBBEY GLASS INC, PO BOX 93864, CHICAGO IL 60673-3864 |
| 20240811 | + | LIBBEY GLASS LLC, 300 MADISON AVENUE, TOLEDO OH 43604-2634 |
| 20240812 | | LIBBY-BEECHMONT ASSOCIATES LTD, PO BOX 62336-04, BALTIMORE MD 21264-0001 |
| 20240813 | + | LIBBY-BEECHMONT ASSOCIATES LTD., ATTN: RUSSELL J. CANNANE, 803 COMMONWEALTH DRIVE, WARRENDALE PA 15086-7524 |
| 20240814 | + | LIBBY-BEECHMONT PROPERTIES LTD, C/O H.L. LIBBY CORP., BERNADETTE WENGLIK, 803 COMMONWEALTH DRIVE, WARRENDALE PA 15086-7524 |
| 20240815 | | LIBERTY ACQUISITIONS SERVICING, 1819 FARNAM- CIVIL/SMALL CLAIMS, OMAHA NE 68183-1000 |
| 20240818 | + | LIBERTY BEVERAGE GROUP LLC, SCOTT M KLEIN, 222 N. WALNUT STREET, 1ST FLOOR, WEST CHESTER PA 19380-2608 |
| 20240817 | + | LIBERTY BEVERAGE GROUP LLC, CARE OF SCOTT KLEIN, 222 N. WALNUT STREET, 1ST FLOOR, WEST CHESTER PA 19380-2608 |
| 20240816 | + | LIBERTY BEVERAGE GROUP LLC, 963 STREET ROAD, SUITE 101, SOUTHAMPTON PA 18966-4728 |
| 20240819 | + | LIBERTY COCA-COLA BEVERAGES, ATTN: CREDIT RISK MANAGEMENT, 8125 HIGHWOODS PALM WAY, TAMPA FL 33647-1776 |
| 20240820 | + | LIBERTY COUNTY TAX COMM, 100 MAIN ST SUITE 1545, HINESVILLE GA 31313-3225 |
| 20240821 | + | LIBERTY COUNTY TAX COMMISSIONER, 100 MAIN STREET, SUITE 1545, HINESVILLE GA 31313-3225 |
| 20240822 | | LIBERTY COUNTY, GA CONSUMER PROTECTION AGENCY, 112 N MAIN STREET, HINESVILLE GA 31313 |
| 20240823 | + | LIBERTY EXCESS & SURPLUS LINES INC./IRONSHORE, 175 BERKELEY ST, BOSTON MA 02116-5066 |
| 20240824 | | LIBERTY FAMILY FARMS, 1102 CENTER ST, LUDLOW MA 01056-1556 |
| 20240827 | + | LIBERTY LIFE ASSURANCE COMPANY OF B, LINCOLN LIFE ASSURANCE COMPANY OF B, 1300 S CLIFTON ST, FORT WAYNE IN 46802-3506 |
| 20240829 | + | LIBERTY MUTUAL INSURANCE, 225 BORTHWICK AVE, PORTSMOUTH NH 03801-4199 |
| 20240833 | + | LIBERTY MUTUAL INSURANCE COMPANY, COUNSEL TO LIBERTY MUTUAL INSURANCE COMP, TERRI JANE FREEDMAN 105 EISENHOWER PRKWY, C/O CHIESA SHAHINIAN & GIANTOMASI PC, ROSELAND NJ 07068-1640 |
| 20240834 | + | LIBERTY MUTUAL INSURANCE COMPANY, TERRI JANE FREEDMAN, COUNS FOR LIBERTY MUTUAL INSURANCE COMP, 105 EISENHOWER PKWY CHIESA SHAHINIAN, ROSELAND NJ 07068-1640 |
| 20240831 | + | LIBERTY MUTUAL INSURANCE COMPANY, C/O CHIESA SHAHINIAN & GIANTOMASI PC, SCOTT A. ZUBER, & TERRI JANE FREEDMAN, 105 EISENHOWER PARKWAY, ROSELAND NJ 07068-1644 |
| 20240832 | + | LIBERTY MUTUAL INSURANCE COMPANY, C/O CHIESA SHAHINIAN & GIANTOMASI PC, TERRI JANE FREEDMAN, 105 EISENHOWER PARKWAY, ROSELAND NJ 07068-1644 |
| 20240836 | + | LIBERTY MUTUAL INSURANCE COMPANY, 1001 FOURTH AVENUE, SUITE 3800, N DURANTE, SENIOR SURETY CLAIMS COUNSEL, SEATTLE WA 98154-1125 |
| 20240835 | + | LIBERTY MUTUAL INSURANCE COMPANY, 1001 FOURTH AVENUE, SUITE 3800, SEATTLE WA 98154-1125 |

| | | |
|---|---|---|
| 20240838 | + | LIBERTY MUTUAL INSURANCE COMPANY, NINA DURANTE, SR SURETY CLAIMS COUNSEL, 1001 FOURTH AVENUE, SUITE 3800, SEATTLE WA 98154-1125 |
| 20240837 | + | LIBERTY MUTUAL INSURANCE COMPANY, C/O NINA DURANTE, 1001 FOURTH AVENUE, SUITE 3800 SENIOR SURETY CLAIMS COUNSEL, SEATTLE WA 98154-1119 |
| 20240839 | + | LIBERTY MUTUAL INSURANCE COMPANY, C/O THE ROSNER LAW GROUP LLC, FREDERICK B. ROSNER, & ZHAO LIU, ESQ., 824 N. MARKET ST., STE 810, WILMINGTON DE 19801-4939 |
| 20240840 | | LIBERTY ORCHARDS COMPANY, LIBERTY ORCHARDS COMPANY, INC, PO BOX C, CASHMERE WA 98815-0485 |
| 20240841 | | LIBERTY ORCHARDS COMPANY, PO BOX C, CASHMERE WA 98815-0485 |
| 20240843 | + | LIBERTY TRADE CORP, 1120 INDUSTRIAL BLVD, SOUTHAMPTON PA 18966-4014 |
| 20240844 | + | LIBERTY TRADE CORP, 1120 INDUSTRIAL BLVD, UNIT 3, SOUTHAMPTON PA 18966-4014 |
| 20240845 | + | LIBERTY TRADE CORP, LIBERTY TRADE CORPORATION, 1120 INDUSTRIAL BLVD, SOUTHAMPTON PA 18966-4014 |
| 20240846 | | LIBERTY UTILITIES, EMPIRE DISTRICT, PO BOX 127, JOPLIN MO 64802-0127 |
| 20240847 | + | LIBERTY UTILITIES - NH, 75 REMITTANCE DR, SUITE 1032, CHICAGO IL 60675-1032 |
| 20240848 | | LIBERTY UTILITIES AZ, PO BOX 80744, CITY OF INDUSTRY CA 91716-8417 |
| 20240849 | | LIBERTY UTILITIES DBA EMPIRE, PO BOX 127, JOPLIN MO 64802-0127 |
| 20240850 | | LIBERTY UTILITIES GEORGIA, 75 REMITTANCE DR, SUITE 1918, CHICAGO IL 60675-1918 |
| 20240851 | | LIBERTY UTILITIES NEW YORK/75463, PO BOX 75463, CHICAGO IL 60675-5463 |
| 20240852 | | LIBERTY UTILITIES/219094, PO BOX 219094, KANSAS CITY MO 64121-9094 |
| 20240853 | | LIBERTY UTILITY CA/60144, PO BOX 60144, CITY OF INDUSTRY CA 91716-0144 |
| 20240854 | | LIBERTY UTILITY MISSOURI/75660, PO BOX 75660, CHICAGO IL 60675-5660 |
| 20240855 | | LIBMAN COMPANY, 5167 EAGLE WAY, CHICAGO IL 60678-1051 |
| 20240856 | | LIBMAN COMPANY, LIBMAN COMPANY, 5167 EAGLE WAY, CHICAGO IL 60678-1051 |
| 20240858 | | LIBRA PACIFIC CO.,LTD, 10F-1, NO.85 CHOW TZE STREET, NEIHU AREA, TAIPEI 11493, TAIWAN |
| 20240857 | | LIBRA PACIFIC CO.,LTD, 10F1 NO 85 CHOW TZE STREET, TAIPEI, TAIWAN |
| 20240859 | | LIBRA PACIFIC CO.,LTD, LIBRA PACIFIC CO., LTD, 10F1 NO 85 CHOW TZE STREET, TAIPEI, TAIWAN |
| 20240860 | | LICENSE 2 PLAY TOYS LLC, LICENSE 2 PLAY TOYS LLC, 2225 PURCHASE ST PMB 305, RYE NY 10580-2101 |
| 20240861 | | LICENSE COM LAUDERDALE CO, PO BOX 1059, FLORENCE AL 35631-1059 |
| 20240862 | | LICKING CO TREASURER, PO BOX 830, NEWARK OH 43058-0830 |
| 20240864 | | LICKING COUNTY HEALTH DEPT, 675 PRICE RD NE STE 4, NEWARK OH 43055-9546 |
| 20240865 | | LICKING COUNTY MUNICIPAL COURT, 40 W MAIN ST, NEWARK OH 43055-5531 |
| 20240866 | + | LICKING COUNTY, OH CONSUMER PROTECTION AGENCY, 20 S. 2ND STREET, NEWARK OH 43055-5602 |
| 20240867 | + | LIDJI FIRM, LAW OFFICE OF 1 SCOTT LIDJI PC, 10440 N CENTRAL EXPRESSWAY STE 1240, DALLAS TX 75231-2231 |
| 20240869 | #+ | LIFE PLUS STYLE GOURMET LLC, 885 WAVERLY AVE.,, HOLTSVILLE NY 11742-1109 |
| 20240872 | + | LIFE TOWN COLUMBUS, 6220 E DUBLIN GRANDVILLE RD, NEW ALBANY OH 43054-9381 |
| 20240873 | + | LIFE WEAR TECHNOLOGIES LLC, 1520 SW 5TH COURT, POMPANO BEACH FL 33069-3523 |
| 20240875 | + | LIFE WEAR TECHNOLOGIES LLC, MODULAR THERMAL TECHNOLOGIES LLC, 1520 SW 5TH COURT, POMPANO BEACH FL 33069-3523 |
| 20240876 | + | LIFECARE ALLIANCE, 1699 W MOUND ST, COLUMBUS OH 43223-1855 |
| 20240877 | + | LIFELINES LLC, LIFELINES, LLC, PO BOX 5220, WESTPORT CT 06881-5220 |
| 20240878 | + | LIFELINES LLC, PO BOX 5220, WESTPORT CT 06881-5220 |
| 20240879 | | LIFELOC TECHNOLOGIES INC, LIFELOC TECHNOLOGIES INC, 12441 W 49TH AVE STE 4, WHEAT RIDGE CO 80033-1928 |
| 20240880 | | LIFESTYLE INTERNATIONAL LLC, 469 7TH AVE, NEW YORK NY 10018-7605 |
| 20240881 | | LIFESTYLE PRODUCTS LLC, 1619 MOUNT LOGAN DR, LOGAN UT 84321-6711 |
| 20240883 | | LIFESTYLE SOLUTIONS INC, 6955 MOWRY AVE, NEWARK CA 94560-4923 |
| 20240884 | | LIFESTYLE SOLUTIONS VENTURES, LLC, LIFESTYLE SOLUTIONS INC, 6955 MOWRY AVE, NEWARK CA 94560-4923 |
| 20240886 | + | LIFETIME BRANDS, 12 APPLEGATE DRIVE, ROBBINSVILLE NJ 08691-2342 |
| 20240887 | | LIFETIME BRANDS INC, 1 HSBC CTR, BUFFALO NY 14203-2842 |
| 20240891 | + | LIFEWARE GROUP LLC, 111 WEST 33RD STREET -7TH FL, NEW YORK NY 10001-2904 |
| 20240894 | + | LIFEWARE GROUP LLC, LIFEWARE GROUP LLC., 111 WEST 33RD STREET -7TH FL, NEW YORK NY 10001-2904 |
| 20240893 | + | LIFEWARE GROUP LLC, 112 WEST 34TH STREET, 7TH FLOOR, NEW YORK NY 10120-0704 |
| 20240895 | + | LIFEWORKS TECHNOLOGY, 530 7TH AVE 21ST FLOOR, NEW YORK NY 10018-4851 |
| 20240897 | + | LIFEWORKS TECHNOLOGY, LIFEWORKS TECHNOLOGY, 530 7TH AVE 21ST FLOOR, NEW YORK NY 10018-4851 |
| 20240901 | + | LIFEWORKS TECHNOLOGY GROUP LLC, LAZARUS & LAZARUS P.C., 240 MADISON AVE, 8TH FLOOR, NEW YORK NY 10016-2831 |
| 20240898 | + | LIFEWORKS TECHNOLOGY GROUP LLC, 530 7TH AVE, 21ST FLOOR, NEW YORK NY 10018-4851 |
| 20240899 | + | LIFEWORKS TECHNOLOGY GROUP LLC, ATTN: HARLAN M. LAZARUS, PARTNER/LAZARUS & LAZARUS, P.C., 240 MADISON AVENUE 8TH FLOOR, NEW YORK NY 10016-2878 |
| 20240900 | + | LIFEWORKS TECHNOLOGY GROUP LLC, C/O LAZARUS & LAZARUS, P.C., HARLAN M. LAZARUS, 240 MADISON AVE 8TH FLOOR, NEW YORK NY 10016-2878 |
| 20240903 | + | LIFT INC, 3745 HEMPLAND RD, MOUNTVILLE PA 17554-1545 |
| 20240904 | | LIGGONS, LONZO, LAW OFFICES OF WILLIAM W. GREEN & ASSOC, O'SULLIVAN, ESQ., MICHAEL P., 3419 VIA LIDO, SUITE 607, NEWPORT BEACH CA 92663-3908 |
| 20240905 | + | LIGHT 4 LIFE, 622 NORTH LA BREA AVENUE, INGLEWOOD CA 90302-3007 |
| 20240906 | | LIGHTING HUB COMPANY, 1709 S. 2ND ST #4, ALHAMBRA CA 91801-5444 |
| 20240911 | + | LIGHTING HUB COMPANY, LIGHTING HUB COMPANY, 1709 S. 2ND ST #4, ALHAMBRA CA 91801-5444 |

| 20240910 | + | LIGHTING HUB COMPANY, KEN LIVELY, 300 W. VALLEY BLVD S-33, ALHAMBRA CA 91803-3338 |
| 20240909 | + | LIGHTING HUB COMPANY, ATTN: KEN LIVELY, VP, 300 W. VALLEY BLVD S-33, ALHAMBRA CA 91803-3338 |
| 20240912 | + | LIGHTSCAPES UNIVERSAL, LLC, LIGHTSCAPES UNIVERSAL LLC, 376 SW BLUFF DR, BEND OR 97702-1399 |
| 20240913 | + | LIGHTSERVE CORPORATION, 9115 HARRIS CONNERS PKWY STE 400, CHARLOTTE NC 28269-3807 |
| 20240914 | + | LIGHTSERVE CORPORATION, 9115 HARRIS CORNERS PKWY, CHARLOTTE NC 28269-3807 |
| 20240915 | + | LIGHTSERVE CORPORATION, 9115 HARRIS CONNERS PKWY, STE 400, CHARLOTTE NC 28269-3807 |
| 20240916 | + | LIGHTSERVE CORPORATION, 4500 COURTHOUSE BLOVD, SUITE 200, STOW OH 44224-6837 |
| 20240917 | + | LIGHTSERVE CORPORATION, 4500 COURTHOUSE BLVD SUITE 200, STOW OH 44224-6837 |
| 20240919 | | LILLIAN H TRAUTMAN COLLECTOR, 550 WASHINGTON RD, WASHINGTON PA 15301-9621 |
| 20240920 | | LILLIAN S. FITZGIBBON LIMITED, 150 THIERMAN LANE, LOUISVILLE KY 40207-5010 |
| 20240921 | | LILLIAN S. FITZGIBBON LIMITED, C/O DUNCAN COMMERCIAL REALTORS, 150 THIERMAN LANE, LOUISVILLE KY 40207-5010 |
| 20240922 | + | LILLIE'S Q SAUCES & RUBS, LILLIE, 1644 N HONORE, CHICAGO IL 60622-1538 |
| 20240923 | + | LILY & VAL HAVE YOURSELF A MERRY LITTLE CHRISTMAS, AQUILINO LAW LLC, AQUILINO, ESQ., JASON A., 1635 OLD 41 HWY., SUITE 112-225, KENNESHAW GA 30152-4480 |
| 20240924 | | LILYS SWEETS, PO BOX 671065, DALLAS TX 75267-1065 |
| 20240925 | | LIMA EASTGATE LLC, 27600 NORTHWESTERN HWY STE 200, SOUTHFIELD MI 48034-8466 |
| 20240926 | | LIMA EASTGATE LLC, C/O FIRST COMMERCIAL REALTY, 27600 NORTHWESTERN HWY STE 200, SOUTHFIELD MI 48034-8466 |
| 20240928 | + | LIMA MUNICIPAL COURT, C/O CLERK OF COURTS GARNISHMENT DEP, 109 N UNION ST, LIMA OH 45801-4929 |
| 20240929 | | LIMESTONE CO REVENUE COMM., 100 S CLINTON ST STE A, ATHENS AL 35611-2665 |
| 20240930 | | LIMESTONE COUNTY HEALTH DEPT., C/O PUBLIC HEALTH, PO BOX 889, ATHENS AL 35612-0889 |
| 20240931 | + | LIMESTONE COUNTY LICENSE COMM, 100 S CLINTON ST-SUITE B, ATHENS AL 35611-2665 |
| 20240932 | + | LIMESTONE COUNTY, AL CONSUMER PROTECTION AGENCY, 310 W. WASHINGTON STREET, ATHENS AL 35611-2561 |
| 20240936 | + | LINCOLN BANCORP LLC, MANZUR , GIDGET, C/O BISHOP BEALE DUNCAN, 250 N ORANGE AVE., SUITE 1500, ORLANDO FL 32801-1818 |
| 20240933 | | LINCOLN BANCORP LLC, 418 ROTH LANE, ALAMEDA CA 94501-5483 |
| 20240935 | + | LINCOLN BANCORP LLC, C/O BISHOP BEALE DUNCAN, 250 N ORANGE AVE., SUITE 1500, SUITE 1500, ORLANDO FL 32801-1818 |
| 20240934 | | LINCOLN BANCORP LLC, C/O BISHOP BEALE DUNCAN, 418 ROTH LANE, ALAMEDA CA 94501-5483 |
| 20240937 | | LINCOLN CO TAX ADMINISTRATOR, PO BOX 63006, CHARLOTTE NC 28263-3006 |
| 20240938 | | LINCOLN COUNTY REGISTER OF DEEDS, PO BOX 218, LINCOLNTON NC 28093-0218 |
| 20240939 | + | LINCOLN COUNTY RESERVE LLC, LINCOLN COUNTY RESERVE, LLC, 4600 THEATER ROAD, SPARTA WI 54656-5428 |
| 20240941 | | LINCOLN COUNTY TAX COLLECTOR, 225 W OLIVE ST STE 205, NEWPORT OR 97365-3866 |
| 20240943 | + | LINCOLN COUNTY, NC CONSUMER PROTECTION AGENCY, 353 N. GENERALS BLVD., LINCOLNTON NC 28092-3558 |
| 20240944 | | LINCOLN ELECTRIC SYSTEM, PO BOX 2986, OMAHA NE 68103-2986 |
| 20240945 | | LINCOLN JOURNAL STAR, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20240946 | | LINCOLN TIMES-NEWS, WESTERN CAROLINA PUBLISHING, PO BOX 40, LINCOLNTON NC 28093-0040 |
| 20240947 | | LINCOLN TRAIL DIST HT DEP, PO BOX 2609, ELIZABETHTOWN KY 42702-2609 |
| 20240949 | + | LINDA BARRETT PROPERTIES LLC, 33 VIA LAS FLORES, RANCHO MIRAGE CA 92270-5204 |
| 20240950 | + | LINDA BARRETT PROPERTIES, LLC, 6220 CAMPBELL ROAD, SUITE 104, DALLAS TX 75248-1396 |
| 20240952 | + | LINDA BARRETT PROPERTIES, LLC, BENESCH FRIEDLANDER COPLAN & ARONOFF LLP, JENNIFER R. HOOVER, 1313 NORTH MARKET STREET, SUITE 1201, WILMINGTON DE 19801-6101 |
| 20240951 | + | LINDA BARRETT PROPERTIES, LLC, C/O GREEN EARTH REALTY, 6220 CAMPBELL ROAD, SUITE 104, DALLAS TX 75248-1396 |
| 20240953 | + | LINDA HANEY, 1626 ADELINE ST, HATTIESBURG MS 39401-6269 |
| 20240954 | | LINDE GAS & EQUIPMENT INC, DEPT LA 21511, PASADENA CA 91185-1511 |
| 20240955 | | LINDSEY PROPERTIES LLC, PO BOX 252451, WEST BLOOMFIELD MI 48325-2451 |
| 20240956 | + | LINDSEY PROPERTIES, LLC, P.O. BOX 252451, ATTENTION: MR. MIKE YONO, WEST BLOOMFIELD MI 48325-2451 |
| 20240957 | + | LINDSEYS MOVING & DELIVERY LLC, LAURA L RODRIGUEZ, 2025 LILLIE AVE, DAVENPORT IA 52804-2038 |
| 20240958 | | LINDT & SPRUNGLI USA, LINDT & SPRUNGLI USA, PO BOX 202771, DALLAS TX 75320-2771 |
| 20240959 | | LINDY ZELL WM 2008 LLC, 309 YORK ROAD STE 211, JENKINTOWN PA 19046-3270 |
| 20240962 | # | LINEBARGER GOGGAN BLAIR & SAMPSON L, PO BOX 359, TOPEKA KS 66601-0359 |
| 20240964 | + | LINK LOGISTICS GROUP, 109 N PARK LN, LINCOLNTON NC 28092-7121 |
| 20240965 | | LINK LOGISTICS GROUP LLC, PO BOX 896716, CHARLOTTE NC 28289-6716 |
| 20240968 | | LINK SNACK'S INC, DEPT 7115, CAROL STREAM IL 60122-0001 |
| 20240967 | + | LINK SNACKS INC, C/O: SANDRA THOMPSON, ONE SNACKFOOD LANE, P.O. BOX 397, MINONG WI 54859-0397 |
| 20240966 | + | LINK SNACKS INC, C/O: ADAM C. BALLINGER, 2200 WELLS FARGO CENTER, 90 S. 7TH ST., MINNEAPOLIS MN 55402-7508 |
| 20240969 | | LINK SNACKS, INC, FAEGRE DRINKER BIDDLE & REATH LLP, MERRITT, ESQ., DAVID R., 2200 WELLS FARGO CENTER, MINNEAPOLIS MN 55402 |
| 20240970 | | LINKEDIN, 62228 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0622 |
| 20240972 | | LINKEDIN, LINKEDIN CORPORATION, 62228 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0622 |
| 20240973 | + | LINKEDIN CORPORATION, 2029 STIERLIN CT., MOUNTAIN VIEW CA 94043-4655 |
| 20240978 | | LINN CO SHERIFF, PO BOX 669, CEDAR RAPIDS IA 52406-0669 |
| 20240980 | | LINN COUNTY RECORDER, PO BOX 1406, CEDAR RAPIDS IA 52406-1406 |

| | | |
|---|---|---|
| 20240979 | + | LINN COUNTY RECORDER, 111 7TH AVE., SE, CEDAR RAPIDS IA 52401-2101 |
| 20240981 | | LINN COUNTY TAX COLLECTOR, PO BOX 309, ALBANY OR 97321-0090 |
| 20240982 | + | LINN COUNTY, OR CONSUMER PROTECTION AGENCY, 300 SW 4TH AVE, PO BOX 100, ALBANY OR 97321-0031 |
| 20240986 | | LINYI GOLDLION HANDICRAFT CO LTD, LINYI GOLDLION HANDICRAFT CO LTD, HUANGSHAN TOWN LUOZHUANG DISTRICT, LINYI, CHINA |
| 20240987 | + | LINZY TOY, INC, 18333 GALE AVE, CITY OF INDUSTRY CA 91748-1201 |
| 20240989 | + | LINZY TOY, INC, LINZY TOYS, INC, 18333 GALE AVE, CITY OF INDUSTRY CA 91748-1201 |
| 20240990 | + | LINZY TOYS, INC., 18333 GALE AVE, CITY OF INDUSTRY CA 91748-1201 |
| 20240991 | + | LION IMPORTS, 2320 MARINSHIP WAY, SAUSALITO CA 94965-1472 |
| 20240992 | + | LION IMPORTS, ALIAN LEONNET, 2320 MARINSHIP WAY, SAUSALITO CA 94965-1472 |
| 20240993 | + | LION IMPORTS USA INC, RYAN SWEENEY, 2140 SOUTH DUPONT HWY, CAMDEN DE 19934-1249 |
| 20240994 | + | LION IMPORTS USA INC, 9465 COUNSELORS ROW, STE 200, INDIANAPOLIS IN 46240-3817 |
| 20240995 | | LION INDUSTRIAL PROPERTIES LP, LIT INDUSTRIAL LIMITED PARTNERSHIP, PO BOX 6198, HICKSVILLE NY 11802-6198 |
| 20240996 | | LION INDUSTRIAL PROPERTIES LP, PO BOX 6198, HICKSVILLE NY 11802-6198 |
| 20240998 | | LIPSEY LOGISTICS WORLDWIDE, PO BOX 8158, CHATTANOOGA TN 37414-0158 |
| 20240999 | | LIPSEY TRUCKING, 5600 BRAINERD RD STE B18, CHATTANOOGA TN 37411-5396 |
| 20241000 | + | LIQUID ASSET PARTNERS LLC, 2700 PATTERSON AVE SE, GRAND RAPIDS MI 49546-6331 |
| 20241002 | | LIQUID CAPITAL EXCHANGE CORP, 5576 YONG ST STE 400, TORONTO ON M2M 4E7, CANADA |
| 20241003 | | LIQUID DEATH, PO BOX 75470, CHICAGO IL 60675-5470 |
| 20241004 | | LIQUID DEATH, SUPPLYING DEMAND INC., PO BOX 75470, CHICAGO IL 60675-5470 |
| 20241005 | | LIQUID OTC LLC DBA LOL, LIQUID OTC LLC DBA LOL, PO BOX 1351, WALLED LAKE MI 48390-5351 |
| 20241006 | | LIQUID OTC LLC DBA LOL, PO BOX 1351, WALLED LAKE MI 48390-5351 |
| 20241007 | + | LIQUIDPIXELS, LIQUIDPIXELS INC, 9 ROYALE DR SUITE 103, FAIRPORT NY 14450-8419 |
| 20241008 | + | LISA INGRAM, 3706 DONNA LANE #B, PEORIA IL 61615-4276 |
| 20241009 | + | LISA KANE & ASSOCIATES, LISA KANE, 141 WEST JACKSON BLVD STE 3620, CHICAGO IL 60604-3260 |
| 20241010 | | LISA MCSWAIN CIRCUIT CLERK, 500 2ND AVE SW RM 303, CULLMAN AL 35055-4137 |
| 20241012 | | LIT INDUSTRIAL LIMITED PARTNERSHIP, C/O CLARION PARTNERS, 2323 VICTIRY AVE, STE 1600, DALLAS TX 75219-7696 |
| 20241011 | | LIT INDUSTRIAL LIMITED PARTNERSHIP, C/O CLARION PARTNERS, 2323 VICTORY AVE, STE 1600, DALLAS TX 75219-7696 |
| 20241013 | | LIT INDUSTRIAL LP, LION INDUSTRIAL PROPERTIES LP, 1717 MCKINNEY AVE STE 1900, DALLAS TX 75202-1253 |
| 20241014 | | LITCHFIELD CAVO LLP, 303 W MADISON ST STE 300, CHICAGO IL 60606-3300 |
| 20241015 | + | LITCHFIELD COUNTY, CT CONSUMER PROTECTION AGENCY, 74 WEST STREET, LITCHFIELD CT 06759-3500 |
| 20241016 | | LITCHFIELD CROSSING LLC, 2 STONY HILL RD STE 201, BETHEL CT 06801-1045 |
| 20241017 | | LITCHFIELD CROSSING, LLC, SCALZO PROPERTY MANAGEMENT, 2 STONY HILL RD STE 201, BETHEL CT 06801-1045 |
| 20241019 | + | LITCHFIELD CROSSING, LLC, C/O SCALZO PROPERTY MANAGEMENT, 2 STONY HILL ROAD, SUITE 201, BETHEL CT 06801-1045 |
| 20241020 | + | LITCHFIELD CROSSING, LLC, KRISTEN GIZZI, 12 PAULDING STREET, 2ND FLOOR, PLEASANTVILLE NY 10570-3109 |
| 20241021 | + | LITHKO RESTORATION TECHNOLOGIES LLC, 900 NORTH GARVER RD, MONROE OH 45050-1241 |
| 20241022 | | LITMUS SOFTWARE INC, PO BOX 360628, PITTSBURGH PA 15251-6628 |
| 20241026 | | LITTLE KIDS INC, 1015 NEWMAN AVE, SEEKONK MA 02771-4411 |
| 20241028 | | LITTLE KIDS INC, LITTLE KIDS INC, 1015 NEWMAN AVE, SEEKONK MA 02771-4411 |
| 20241030 | + | LITTLE LAD'S NE, LLC., 24 GLEN ORNE DRIVE, BRATTLEBORO VT 05301-9176 |
| 20241031 | + | LITTLE LAD'S NE, LLC., LITTLE LADS NE LLC, 24 GLEN ORNE DRIVE, BRATTLEBORO VT 05301-9176 |
| 20241029 | + | LITTLE LADS LLC, 24 GLEN ORNE DR, BRATTLEBORO VT 05301-9176 |
| 20241032 | | LITTLE WAISTED LLC, LITTLE WAISTED LLC, 1160 CALLE CORDILLERA, SAN CLEMENTE CA 92673-6238 |
| 20241033 | | LITTLEBEANE BOUTIQUE- WIN WONDER GIFT BAG DESIGN, PERANTINIDES & NOLAN CO., LPA, NOLAN, ESQ., CHRIS T., 300 COURTYARD SQUARE 80 S SUMMIT STREET, AKRON OH 44308-1736 |
| 20241034 | + | LITTLER MENDELSON, LITTLER MENDELSON, PC, GRIFFTH, ESQ,. KEVIN, 21 EAST STATE STREET, 16TH FLOOR, COLUMBUS OH 43215-4238 |
| 20241035 | + | LIVE OAK ENDOSCOPY CENTER, 275 18TH ST, VERO BEACH FL 32960-0824 |
| 20241036 | | LIVERA S.R.L., VIA DELLA PIEVE DI SANTO STEFANO 1515, LUCCA, LU 55100, ITALY |
| 20241038 | | LIVERA S.R.L., VIA PISANA TRAV. I, 18, LUCCA, LU 55100, ITALY |
| 20241037 | | LIVERA S.R.L., VIA PISANA TRAV. I, 18, NAVE LUCCA , LU 55100, ITALY |
| 20241039 | | LIVERA SRL, LIVERA SRL, VIA PISANA TRAV. I 18, LUCCA, ITALY |
| 20241040 | | LIVERA SRL, VIA PISANA TRAV. 1 18, LUCCA, LU 55100, ITALY |
| 20241041 | | LIVERAMP, C0035 LIVERAMP INC, PO BOX 74007275, CHICAGO IL 60674-7275 |
| 20241042 | | LIVEVIEW TECHNOLOGIES INC, HOMEVIEWTECHNOLIGIES INC, PO BOX 971205, OREM UT 84097-1205 |
| 20241043 | | LIVEVIEW TECHNOLOGIES INC, PO BOX 971205, OREM UT 84097-1205 |
| 20241045 | + | LIVEVIEW TECHNOLOGIES, INC., 802 E 1050 S, AMERICAN FORK UT 84003-4734 |
| 20241046 | + | LIVEVIEW TECHNOLOGIES, INC., 802 E. 1050 S., STE 300, AMERICAN FORK UT 84003-4734 |
| 20241048 | | LIVING ESSENTIALS LLC, 38955 HILLS TECH DR, FARMINGTON HILLS MI 48331-3431 |
| 20241049 | | LIVING ESSENTIALS LLC, INNOVATION VENTURES, 38955 HILLS TECH DR, FARMINGTON HILLS MI 48331-3431 |
| 20241050 | | LIVING STYLE (SINGAPORE) PTE LTD, 1 KALLANG JUNCTION 05 01 SINGAPORE, SINGAPORE, SINGAPORE |

| | | |
|---|---|---|
| 20241051 | | LIVING STYLE (SINGAPORE) PTE LTD, LIVING STYLE (SINGAPORE) PTE LTD, 1 KALLANG JUNCTION 05 01 SINGAPORE, SINGAPORE, SINGAPORE |
| 20241052 | | LIVING STYLE (SINGAPORE) PTE. LIMITED, 3 KALLANG JUNCTION #05-02, No10-170, SINGAPORE 339265, SINGAPORE |
| 20241053 | | LIVING STYLE (SINGAPORE) PTE. LIMITED, 3 KALLANG JUNCTION #05-02, SINGAPORE 339265, SINGAPORE |
| 20241054 | + | LIVINGSTON COUNTY, LA CONSUMER PROTECTION AGENCY, 20399 GOVERNMENT BLVD., P.O. BOX 427, LIVINGSTON LA 70754-0427 |
| 20241055 | + | LIVINGSTON COUNTY, MI CTY. CONSUMER PROT. AGENGY, ATTN: CONSUMER PROTECTION DIVISION, LIVINGSTON COUNTY ADMINISTRATION BLDG, 304 E. GRAND RIVER AVE., HOWELL MI 48843-2488 |
| 20241056 | + | LIVINGSTON COUNTY, NY CONSUMER PROTECTION AGENCY, 6 COURT STREET, GENESEO NY 14454-1043 |
| 20241057 | | LIVINGSTON DAILY PRESS & ARGUS, FEDERATED PUBLICATIONS, 3964 SOLUTIONS CENTER, CHICAGO IL 60677-3009 |
| 20241058 | + | LIVINGSTON MUNICIPAL COURT, COUNTY OF ESSEX, 357 SOUTH LIVINGSTON AVE, LIVINGSTON NJ 07039-3927 |
| 20241059 | | LIVINGSTON PARISH TAX COLLECTOR, PO BOX 370, LIVINGSTON LA 70754-0370 |
| 20241060 | | LIVONIA CENTERS LLC, 8351 N WAYNE RD, WESTLAND MI 48185-1351 |
| 20241062 | | LIVONIA CENTERS, LLC, FRANK DABAJA, 8351 N WAYNE RD, WESTLAND MI 48185-1351 |
| 20241061 | | LIVONIA CENTERS, LLC, ELLIOT G. CROWDER, 26100 AMERICAN DRIVE, SUITE 500, SOUTHFIELD MI 48034-6184 |
| 20241063 | | LJG GREENWICH NY LLC, 150 WHITE PLAINS RD, TARRYTOWN NY 10591-5535 |
| 20241064 | | LJG GREENWICH NY LLC, C/O GIBRALTAR MANAGEMENT CO, 150 WHITE PLAINS RD, TARRYTOWN NY 10591-5535 |
| 20241065 | + | LJS SOLUTIONS, LLC, LJS SOLUTIONS LLC, PO BOX 969, SUMTER SC 29151-0969 |
| 20241068 | | LLOYD & MCDANIEL PLC, PO BOX 23306, LOUISVILLE KY 40223-0306 |
| 20241069 | | LLOYD SCHOR CITY MARSHAL, PO BOX 958, UTICA NY 13503-0958 |
| 20241070 | + | LLOYDS OF LONDON, 280 PARK AVE, EAST TOWER, 25TH FL., NEW YORK NY 10017-1274 |
| 20241071 | + | LLOYDS OF LONDON - INIGO, 280 PARK AVE, EAST TOWER, 25TH FL, NEW YORK NY 10017-1274 |
| 20241072 | + | LLOYDS OF LONDON - RB JONES, 280 PARK AVE, EAST TOWER, 25TH FL, NEW YORK NY 10017-1274 |
| 20241073 | + | LLOYDS OF LONDON- FARADAY, 280 PARK AVE, EAST TOWER, 25TH FL, NEW YORK NY 10017-1274 |
| 20241074 | + | LLOYDS OF LONDON- HDI, 280 PARK AVE, EAST TOWER, 25TH FL, NEW YORK NY 10017-1274 |
| 20241076 | + | LLOYDS OF LONDON-CANOPIUS, 280 PARK AVE, EAST TOWER, 25TH FL, NEW YORK NY 10017-1274 |
| 20241077 | + | LLOYDS OF LONDON-KILN, 280 PARK AVE, EAST TOWER, 25TH FL, NEW YORK NY 10017-1274 |
| 20241075 | + | LLOYDS OF LONDON/HSCOX, 280 PARK AVE, EAST TOWER, 25TH FL, NEW YORK NY 10017-1274 |
| 20241078 | + | LM LOKEN, HOLLY JONES, C/O SHOPPING CENTER MARKETING GROUP, INC, P.O. BOX 1488, LARGO FL 33779-1488 |
| 20241079 | | LNK INTERNATIONAL INC, 60 ARKAY DR, HAUPPAUGE NY 11788-3708 |
| 20241080 | | LNK INTERNATIONAL INC, LNK INTERNATIONAL INC, 60 ARKAY DR, HAUPPAUGE NY 11788-3708 |
| 20241081 | + | LNK INTERNATIONAL, INC, 22 ARKAY DRIVE, HAUPPAUGE NY 11788-3708 |
| 20241082 | | LNP MEDIA GROUP INC, STEINMAN HOLDINGS INC, PO BOX 829731, PHILADELPHIA PA 19182-9731 |
| 20241083 | | LNRS DATA SERVICES INC, 28429 NETWORK PLACE, CHICAGO IL 60673-1284 |
| 20241084 | + | LOACKER USA, 101 HUDSON ST STE 2201, JERSEY CITY NJ 07302-3915 |
| 20241086 | + | LOACKER USA, A LOACKER USA INC, 101 HUDSON ST STE 2201, JERSEY CITY NJ 07302-3915 |
| 20241088 | + | LOAD DELIVERED LOGISTIC LLC DBA CAPSTONE LOGISTICS, PO BOX 74008032, CHICAGO IL 60674-8032 |
| 20241087 | + | LOAD DELIVERED LOGISTIC LLC DBA CAPSTONE LOGISTICS, 640 N LASALLE ST, SUITE 555, CHICAGO IL 60654-3760 |
| 20241089 | | LOAD DELIVERED LOGISTICS, DBA CAPSTONE LOGISTICS, PO BOX 74008032, CHICAGO IL 60674-8032 |
| 20241090 | + | LOAD DELIVERED LOGISTICS LLC DBA CAPSTONE LOGISTIC, 30 TECHNOLOGY PKWY S, SUITE 200, PEACHTREE CORNERS GA 30092-2925 |
| 20241091 | + | LOADGISTICS LLC, 591 E PLAZA CIRCLE 1705, LITCHFIELD PARK AZ 85340-7668 |
| 20241092 | + | LOADZ INC, 2020 COFFEE ROAD, MODESTO CA 95355-2427 |
| 20241093 | | LOBEL FINANCIAL CORP, C/O SCOTT AND KENZIE, PO BOX 587, ALBUQUERQUE NM 87103-0587 |
| 20241094 | | LOBEL FINANCIAL CORPORATION, PO BOX 7290, PHOENIX AZ 85011-7290 |
| 20241095 | + | LOCATER AMERICA INC, 3945 GREENBRIAR DRIVE, STE A7, STAFFORD TX 77477-3991 |
| 20241096 | | LOCKE D BARKLEY, PO BOX 1859, MEMPHIS TN 38101-1859 |
| 20241098 | + | LOCKPORT WATERWORKS AND SEWERAGE SYSTEM, 222 EAST NINTH STREET, LOCKPORT IL 60441-3464 |
| 20241099 | + | LODESTAR ENTERPRISE INC, LODESTAR ENTERPRISE INC, 1017 E LAS TUNAS DR STE #B, SAN GABRIEL CA 91776-1672 |
| 20241100 | + | LODGE MANUFACTURING COMPANY, LODGE MANUFACTURING COMPANY, PO BOX 735619, DALLAS TX 75373-5619 |
| 20241101 | + | LODI METALS, SHUR CO LLC, PO BOX 337, BELLVILLE OH 44813-0337 |
| 20241102 | + | LODI NEWS SENTINEL, PO BOX 1360, LODI CA 95241-1360 |
| 20241103 | | LODOVICO WINDOW CLEANING INC, PO BOX 341, MURRYSVILLE PA 15668-0341 |
| 20241104 | | LOEB ELECTRIC REAR OF BUILDING, 1800 E FIFTH AVE, COLUMBUS OH 43219-2592 |
| 20241106 | | LOG CABIN DEMOCRAT, PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20241107 | | LOG HOUSE FOODS INC, PO BOX 1414, MINNEAPOLIS MN 55480-1414 |
| 20241108 | | LOGAN BOREN, 44627 OAK POND DRIVE, SHAWNEE OK 74804-1052 |
| 20241110 | | LOGAN COUNTY HEALTH DEPT, 310 S MAIN ST, BELLEFONTAINE OH 43311-1700 |
| 20241111 | + | LOGAN COUNTY OH COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 117 E. COLUMBUS, BELLEFONTAINE OH 43311-2048 |
| 20241112 | + | LOGAN MORTON & RATLIFF, PO BOX 429, MADISONVILLE KY 42431-0008 |
| 20241113 | | LOGAN TOWNSHIP POLICE DEPT, 100 CHIEF LOGAN CIRCLE, ALTOONA PA 16602-4337 |
| 20241114 | + | LOGAN TOWNSHIP, PA, 100 CHIEF LOGAN CIRCLE, ALTOONA PA 16602-4337 |
| 20241115 | + | LOGANSPORT MUNICIPAL UTILITIES, 601 E BROADWAY ST., SUITE 101, LOGANSPORT IN 46947-3186 |

| | | |
|---|---|---|
| 20241116 | + | LOGANSPORT MUNICIPAL UTILITIES, 601 EAST BROADWAY #101, LOGANSPORT IN 46947-3186 |
| 20241117 | + | LOGGAN TRANSPORT CORP, 402 HARDY STREET, ABERDEEN MS 39730-3629 |
| 20241118 | + | LOGIC INFORMATION SYSTEMS, INC., 7760 FRANCE AVENUE SOUTH, BLOOMINGTON MN 55435-5893 |
| 20241119 | + | LOGIC INFORMATION SYSTEMS, INC., LOGIC INFORMATION SYSTEMS, INC., 7760 FRANCE AVENUE SOUTH, SUITE 640, BLOOMINGTON MN 55435-5893 |
| 20241120 | | LOGICALIS INC, DEPT 172301, PO BOX 67000, DETROIT MI 48267-1723 |
| 20241122 | | LOGICALIS, INC., 2600 W BIG BEAVER RD, STE 150, TROY MI 48084-3341 |
| 20241123 | + | LOGICSOURCE, 44 MAIN STREET, WESTPORT CT 06880-3439 |
| 20241124 | + | LOGICSOURCE INC, FINANCE DEPT, 44 MAIN STREET, WESTPORT CT 06880-3439 |
| 20241126 | | LOGILITY DISTRIBUTION INC, 8600 AVALON LANE, PLAIN CITY OH 43064-2542 |
| 20241128 | | LOGILITY DISTRIBUTION INC, LOGILITY DISTRIBUTION INC, 8600 AVALON LANE, PLAIN CITY OH 43064-2542 |
| 20241130 | | LOGILITY INC, PO BOX 101743, ATLANTA GA 30392-1743 |
| 20241131 | + | LOGILITY INC., 470 EAST PACES FERRY ROAD, ATLANTA GA 30305-3301 |
| 20241132 | + | LOGILITY, INC., 470 E. PACES FERRY RD., ATLANTA GA 30305-3301 |
| 20241133 | + | LOGILITY, INC., 470 EAST PACES FERRY ROAD, N.E., ATLANTA GA 30305-3301 |
| 20241134 | | LOGISTICK INC, 19880 STATE LINE RD, SOUTH BEND IN 46637-1545 |
| 20241135 | | LOGISTICS WORLD EXPRESS, 192 WILSON AVE STE 208, NEWARK NJ 07105-3366 |
| 20241136 | #+ | LOGO BRANDS INC., 235 NOAH DRIVE SUITE 100, FRANKLIN TN 37064-4046 |
| 20241137 | #+ | LOGO BRANDS INC., LOGO BRANDS, INC, 235 NOAH DRIVE SUITE 100, FRANKLIN TN 37064-4046 |
| 20241141 | + | LOGO BRANDS, INC., SAUL EWING LLP, ATTN: LUCIAN B. MURLEY, 1201 N. MARKET ST STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20241140 | + | LOGO BRANDS, INC., ATTN: LUCIAN B. MURLEY, C/O SAUL EWING LLP, 1201 N MARKET ST STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20241138 | + | LOGO BRANDS, INC., C/O JUD ROPER, 315 COOL SPRINGS BLVD, FRANKLIN TN 37067-1928 |
| 20241139 | + | LOGO BRANDS, INC., SAUL EWING LLP C/O TURNER N. FALK, ESQ., 1500 MARKET STREET, 38TH FLOOR, PHILADELPHIA PA 19102-2100 |
| 20241142 | + | LOKEN, DIANA V. ROYAL BUFFET, ET AL., LAW OFFICE OF JAMES M. STANLEY, STANLEY, ESQ., JAMES M., 2200 HEMPHILL ST, FORT WORTH TX 76110-2014 |
| 20241143 | | LOLOI INC, LOLOI INC, 4501 SPRING VALLEY RD, DALLAS TX 75244-3706 |
| 20241144 | + | LOMPOC POLICE DEPT, 107 CIVIC CENTER PLAZA, LOMPOC CA 93436-6968 |
| 20241145 | + | LONDON CITY TAX COLLECTOR, 501 S MAIN ST, LONDON KY 40741-1942 |
| 20241146 | + | LONDON PORTFOLIO, MLH CREATIVE SERVICES, 74 KENT PLACE BLVD UNIT 1, SUMMIT NJ 07901-4715 |
| 20241147 | | LONDON UTILITY COMMISSION, PO BOX 918, LONDON KY 40743-0918 |
| 20241153 | | LONE STAR COLLEGE SYSTEM, PO BOX 4576, HOUSTON TX 77210-4576 |
| 20241154 | | LONE STAR EQUITIES INC, 803 S CALHOUN ST STE 600, FT WAYNE IN 46802-2309 |
| 20241155 | | LONE STAR EQUITIES INC, C/O JRB MANAGEMENT INC, 803 S CALHOUN ST STE 600, FT WAYNE IN 46802-2309 |
| 20241157 | | LONE STAR NEWS GROUP, NEWSPAPER HOLDI, 512 PALO PINTO ST, WEATHERFORD TX 76086-4197 |
| 20241158 | | LONE STAR STORAGE TRAILER II, 1095 E PHILLIP NOLAN EXPRESSWY, NOLANVILLE TX 76559-4572 |
| 20241160 | + | LONE STAR STORAGE TRAILERS, INC., 1095 E PHILLIP NOLAN EXPY, NOLANVILLE TX 76559-4572 |
| 20241161 | | LONG 4 CORE, STERRESCHANS 193, OEGSTGEEST 2342 BP, NETHERLANDS |
| 20241164 | | LONG KING PRINTING HK CO LTD, RM 1101, 11/F., S. SEAS CENTRE, TOWER 1, 75 MODY ROAD, T.S.T., KOWLOON, HONG KONG, HONG KONG |
| 20241162 | | LONG KING PRINTING HK CO LTD, RM 1101, 11/F., S. SEAS CENTRE, TOWER 1, 75 MODY ROAD, T.S.T. KOWLOON, HONG KONG, CHINA |
| 20241163 | | LONG KING PRINTING HK CO LTD, ROOM 1101 TOWER 1 SOUTH SEAS CTR, EAST KOWLOON, CHINA |
| 20241165 | + | LONG, ANNETTE, CHILD & JACKSON, CHILD, ESQ., ERIK E., 101 PARKSHORE DRIVE, SUITE 205, FOLSOM CA 95630-4726 |
| 20241166 | + | LONG, ESTHER, THE BARNES FIRM, LC, ARTINIAN, ESQ., VARTKES, 633 W 5TH ST, SUITE 1750, LOS ANGELES CA 90071-3547 |
| 20241167 | | LONGSHORE LIMITED, 430 SIGNET DRIVE, SUITE A, TORONTO ON M9L 2T6, CANADA |
| 20241172 | | LONGSHORE LIMITED, 430 SIGNET DRIVE, SUITE A, TORONTO, ON M9L2T6, HONG KONG - CHINA |
| 20241168 | | LONGSHORE LIMITED, Heng Ngai Jewelry Centre, ROOM 307, 4 HOK YUEN STREET EAST HUNGHOM, KOWLOON, HONG KONG, CHINA |
| 20241169 | | LONGSHORE LIMITED, LONGSHORE LIMITED, ROOM 307 HENG NGAI JEWELRY CTR, HUNGHOM KOWLOON, CHINA |
| 20241171 | | LONGSHORE LIMITED, ROOM 307 HENG NGAI JEWELRY CTR, HUNGHOM KOWLOON, HONG KONG |
| 20241170 | | LONGSHORE LIMITED, ROOM 307, HENG NGAI JEWELRY CENTRE, 4 HOK YUEN STREET EAST, HUNGHOM, KOWLOON, HONG KONG, CHINA |
| 20241173 | | LONGSHORE LIMITED, ROOM 307, HENG NGAI JEWELRY CENTRE, 4 HOK YUEN STREET EAST, HUNGHOM, KOWLOON, HONG KONG, HONG KONG - CHINA |
| 20241174 | + | LONGVIEW NEWS JOURNAL, TEXAS COMMUNITY MEDIA GROUP, PO BOX 4237, LONGVIEW TX 75606-4237 |
| 20241175 | | LOOK BEAUTY INC, 7 ST THOMAS ST STE 208, TORONTO ON M5S 2B7, CANADA |
| 20241176 | | LOOK BEAUTY INC, LOOK BEAUTY INC, 7 ST THOMAS ST STE 208, TORONTO ON M5S 2B7, CANADA |
| 20241177 | | LOOM INC, C/O ACCOUNTS RECEIVABLE, PO BOX 103338, PASADENA CA 91189-3338 |
| 20241178 | + | LOOM, INC., 5214F DIAMOND HEIGHTS BLVD #3391, SAN FRANCISCO CA 94131-2175 |
| 20241179 | | LOOMIS, DEPT CH 10500, PALATINE IL 60055-0500 |
| 20241180 | | LOOMIS, LOOMIS ARMORED US LLC, DEPT CH 10500, PALATINE IL 60055-0500 |

| | | |
|---|---|---|
| 20241181 | + | LOOMIS ARMORED US, LLC, 2500 CITY WEST BLVD. STE. 900, HOUSTON TX 77042-9000 |
| 20241182 | + | LOOMIS, FARGO & CO., 2500 CITY WEST BLVD., STE. #900, HOUSTON TX 77042-9000 |
| 20241183 | | LOOMS & KNOTS, LOOMS & KNOTS, KHASRA NO. 37/18, 19/1, 19/2, 20/1, KARNAL, INDIA |
| 20241184 | | LOOP 288 PROPERTIES LLC, 538 HAGGARD ST STE 412, PLANO TX 75074-5564 |
| 20241185 | + | LOOP 288 PROPERTIES, LLC, ATTN: CHANG CHUAN YE, 1606 FREDERICKBURG DR., ALLEN TX 75013-5908 |
| 20241186 | + | LOOP 288 PROPERTIES, LLC, C/O BEHROOZ P. VIDA, ESQUIRE, THE VIDA LAW FIRM, 3000 CENTRAL DRIVE, BEDFORD TX 76021-3671 |
| 20241187 | + | LOOP 288 PROPERTIES, LLC, BAYARD, P.A., ATTN: ERICKA JOHNSON, 600 N. KING STREET, SUITE 400, WILMINGTON DE 19801-3779 |
| 20241188 | + | LOOSE FILMS LLC, 243 N 5TH ST STE 340, COLUMBUS OH 43215-2789 |
| 20241189 | | LORAIN CO. TREASURER, 226 MIDDLE AVE, ELYRIA OH 44035-5642 |
| 20241190 | | LORAIN CO. TREASURER, DANIEL J TALAREK, 226 MIDDLE AVE, ELYRIA OH 44035-5642 |
| 20241191 | | LORAIN COUNTY GENERAL HEALTH, 9880 MURRAY RIDGE RD, ELYRIA OH 44035-6999 |
| 20241192 | + | LORAIN COUNTY, OH CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 226 MIDDLE AVENUE, ELYRIA OH 44035-5629 |
| 20241193 | | LORAIN DEPT OF TAX, 605 W 4TH ST, LORAIN OH 44052-1605 |
| 20241194 | + | LORAIN MUNICIPAL COURT, 200 W ERIE AVE, LORAIN OH 44052-1606 |
| 20241195 | + | LORAIN POLICE DEPARTMENT ALARM UNIT, PO BOX 6112, CONCORD CA 94524-1112 |
| 19830724 | + | LORDS ROCKS LLC, 766 SHREWSBURY AVE, TINTON FALLS, NJ 07724-3001 |
| 20241197 | + | LORDS ROCKS LLC, LORDS ROCKS LLC, 766 SHREWSBURY AVE, TINTON FALLS NJ 07724-3001 |
| 20241198 | + | LORDS ROCKS, LLC, 766 SHREWSBURY AVENUE, SUITE 403, TINTON FALLS NJ 07724-3001 |
| 20241200 | + | LORETTA MCALLISTER, 177 BLUEBERRY PL, FAYETTEVILLE NC 28301-4486 |
| 20241205 | + | LOS ALTOS SHOPPING CENTER, 541 S SPRING STREET STE 204, LOS ANGELES CA 90013-1657 |
| 20241206 | + | LOS ANGELES CITY ATTORNEYS OFFICE, 211 W TEMPLE ST STE 1000, LOS ANGELES CA 90012-4086 |
| 20241207 | | LOS ANGELES CO DEPT OF HEALTH, 6851 LENNOX AVE STE 310, VAN NUYS CA 91405-4075 |
| 20241209 | | LOS ANGELES COUNTY CLERK, BUSINESS FILING & REGISTRATION, PO BOX 1208, NORWALK CA 90651-1208 |
| 20241210 | | LOS ANGELES COUNTY CLERK, PO BOX 1208, NORWALK CA 90651-1208 |
| 20241211 | | LOS ANGELES COUNTY FIRE DEPARTMENT, PO BOX 513148, LOSANGELES CA 90051-1148 |
| 20241212 | + | LOS ANGELES COUNTY FIRE DEPT, 1320 NORTH EASTERN AVENUE, LOS ANGELES CA 90063-3244 |
| 20241213 | + | LOS ANGELES COUNTY HEALTH DEPT, 335-A EAST AVE K-6, LANCASTER CA 93535-4645 |
| 20241214 | | LOS ANGELES COUNTY SHERRIFS DEPARTM, PO BOX 843580, LOS ANGELES CA 90084-3580 |
| 20241220 | | LOS ANGELES COUNTY TREASURER, PO BOX 512399, LOS ANGELES CA 90051-0399 |
| 20241222 | + | LOS ANGELES CTY. CA CTY. CONSUMER PROT. AGENCY, LOS ANGELES CITY ATTORNEYS OFFICE, CONSUMER PROTECTION, 200 N. MAIN ST., CITY HALL EAST, STE 800, LOS ANGELES CA 90012-4133 |
| 20241223 | + | LOS ANGELES CTY. CA CTY. CONSUMER PROT. AGENCY, LOS ANGELES COUNTY DCBA, 320 W. TEMPLE ST., ROOM G-10, LOS ANGELES CA 90012-1795 |
| 20241221 | + | LOS ANGELES CTY. CA CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 500 W. TEMPLE ST. ROOM B96, LOS ANGELES CA 90012-3199 |
| 20241224 | | LOS ANGELES DAILY NEWS, C/O LEGALS, PO BOX 54880, LOS ANGELES CA 90054-0880 |
| 20241225 | | LOS ANGELES DAILY NEWS, 181 E. HUNTINGTON DRIVE, SUITE 209, MONROVIA CA 91016 |
| 20241228 | + | LOS ANGELES SALT COMPANY, 853 SANDHILL AVENUE, CARSON CA 90746-1210 |
| 20241229 | + | LOS ANGELES SALT COMPANY, LOS ANGELES SALT COMPANY, INC., 853 SANDHILL AVENUE, CARSON CA 90746-1210 |
| 20241227 | + | LOS ANGELES SALT COMPANY, 849 SANDHILL AVENUE, CARSON CA 90746-1210 |
| 20241230 | | LOS ANGELES TIMES, NANMEDIA HOLDINGS LLC, PO BOX 740860, LOS ANGELES CA 90074-0860 |
| 20241231 | + | LOSS PREVENTION FOUNDATION, LOSS PREVENTION FOUNDATION, 33 WALT WHITMAN RD STE 233W, HUNTINGTON STATION NY 11746-3640 |
| 20241232 | + | LOSS PREVENTION RESEARCH CENTER INC, 747 SW 2ND AVENUE IMB #50, GAINESVILLE FL 32601-6279 |
| 20241233 | + | LOSS PREVENTION RESEARCH CENTER INC, LOSS PREVENTION RESEARCH CENTER INC, 747 SW 2ND AVENUE IMB #50, GAINESVILLE FL 32601-6279 |
| 20241234 | | LOTH, 3574 EAST KEMPER RD, CINCINNATI OH 45241-2009 |
| 20241235 | + | LOTUS BAKERIES NORTH AMER, 1000 SANSOME STREET, SAN FRANCISCO CA 94111-1339 |
| 20241236 | + | LOTUS BAKERIES NORTH AMER, LOTUS BAKERIES NORTH AMER, 1000 SANSOME STREET, SAN FRANCISCO CA 94111-1339 |
| 20241237 | + | LOTUS BAKERIES NORTH AMERICA, INC, ATTN: MARGO JORIS, 1000 SANSOME ST STE 350, SAN FRANCISCO CA 94111-1339 |
| 20241238 | | LOUDEN COUNTY CLERK, 101 MULBERRY ST STE 200, LOUDON TN 37774-1468 |
| 20241239 | | LOUDER REFRIGERATION INC, 63197 JUNIPER RD, MONTROSE CO 81401-8265 |
| 20241241 | | LOUDON CO TRUSTEE, PO BOX 351, LOUDON TN 37774-0351 |
| 20241242 | + | LOUDON COUNTY, TN CONSUMER PROTECTION AGENCY, 101 MULBERRY ST, LOUDON TN 37774-1478 |
| 20241243 | + | LOUDOUN CIRCUIT COURT, PO BOX 550, LEESBURG VA 20178-0550 |
| 20241244 | + | LOUDOUN COUNTY, VA CONSUMER PROTECTION AGENCY, 1 HARRISON ST SE, LEESBURG VA 20175-3102 |
| 20241245 | | LOUDOUN GENERAL DISTRICT COURT, 2 CHURCH ST NE, LEESBURG VA 20176-2359 |
| 20241247 | + | LOUIS A GERDES JR A PROFESSIONAL, LAW CORPORATION, 1739 ST BERNARD AVE, NEW ORLEANS LA 70116-1338 |
| 20241248 | | LOUIS AVANTINO, 194 CRIMSON TRAIL, TALLMADGE OH 44278-2065 |
| 20241250 | | LOUIS WIENER LIVING TRUST, 803 S CLAHOUN ST STE 600, FT WAYNE IN 46802-2309 |

| 20241251 | | LOUIS WIENER LIVING TRUST, C/O JRB MANAGEMENT INC, 803 S CLAHOUN ST STE 600, FT WAYNE IN 46802-2309 |
| 20241252 | + | LOUIS WIENER LIVING TRUST, C/O JRB MANAGEMENT, INC., 803 S. CALHOUN STREET, SUITE 600, FT. WAYNE IN 46802-2309 |
| 20241249 | + | LOUIS WIENER LIVING TRUST, MITCHELL SHAPIRO GREENAMYRE & FUNT LLP, KENNETH A. SHAPIRO, ATTORNEY IN FACT, 881 PIEDMONT AVENUE, ATLANTA GA 30309-4112 |
| 20241253 | | LOUISA COUNTY TREASURER, TOWN OF LOUISA TREASURER, PO BOX 31800, HENRICO VA 23294-1800 |
| 20241256 | + | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, P.O. BOX 4302, BATON ROUGE LA 70821-4302 |
| 20241255 | | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, ATTN: WILLIAM LITTLE, P.O. BOX 4303, BATON ROUGE LA 70821-4303 |
| 20241254 | + | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, ATTN: DWAYNE MURRAY, 4970 BLUEBONNET BLVD SUITE B, BATON ROUGE LA 70809-3089 |
| 20241260 | + | LOUISIANA DEPT OF AG & FORESTRY, DIV OF WEIGHTS & MEASURES, 5825 FLORIDA BLVD STE 5000, BATON ROUGE LA 70806-4259 |
| 20241261 | | LOUISIANA DEPT OF ENVIRONMENTAL QLT, COMPLIANCE ASSISTANCE SECTION, PO BOX 4311, BATON ROUGE LA 70821-4311 |
| 20241263 | | LOUISIANA DEPT OF REVENUE, PO BOX 3317, BATON ROUGE LA 70821-3317 |
| 20241265 | | LOUISIANA SEC OF STATE, PO BOX 94125, BATON ROUGE LA 70804-9125 |
| 20241266 | + | LOUISIANA UNCLAIMED PROPERTY, ATTN: STATE CAPITOL BUILDING ANNEX, 1051 N. 3RD STREET, ROOM 150, BATON ROUGE LA 70802-5239 |
| 20241267 | | LOUISIANNA DEPARTMENT OF REV., UNCLAIMED PROPETY DIVISION, PO BOX 91010, BATON ROUGE LA 70821-9010 |
| 20241268 | + | LOUISIANNA DEPT OF AG & FORESTRY, C/O ENVIRONMENTAL SCIENCES, 5825 FLORIDA BLVD, BATON ROUGE LA 70806-4248 |
| 20241270 | + | LOUISVILLE FARP, LOUISVILLE METRO POLICE DEPARTMENT, 701 W ORMSBY AVE STE 001, LOUISVILLE KY 40203-3144 |
| 20241272 | + | LOUISVILLE GAS AND ELECTRIC COMPANY, FROST BROWN TODD LLP, C/O SARA L. ABNER, 400 WEST MARKET STREET SUITE 3200, LOUSIVILLE KY 40202-3359 |
| 20241274 | + | LOUISVILLE METRO, REVENUE COMMISSION, PO BOX 32300, LOUISVILLE KY 40232-2300 |
| 20241275 | + | LOUISVILLE METRO GOVERNMENT, 611 WEST JEFFERSON ST 1ST FLOOR, LOIUSVILLE KY 40202-2743 |
| 20241276 | + | LOUISVILLE METRO GOVERNMENT, ACCOUNTS RECEIVABLE, 611 WEST JEFFERSON ST 1ST FLOOR, LOIUSVILLE KY 40202-2743 |
| 20241277 | | LOUISVILLE METRO HEALTH DEPT, ENVIRONMENTAL HEALTH, PO BOX 34277, LOUISVILLE KY 40232-4277 |
| 20241278 | + | LOUISVILLE METRO POLICE DEPARTMENT, OFFICE OF THE ALARM ADMINISTRATOR, 701 WEST ORMSBY AVE SUITE 001, LOUISVILLE KY 40203-3144 |
| 20241280 | | LOUISVILLE/JEFFERSON COUNTY RE, PO BOX 35410, LOUISVILLE KY 40232-5410 |
| 20241282 | + | LOVE ME MORE, 15 EAST 32ND ST. 4TH FL., NEW YORK NY 10016-5570 |
| 20241285 | | LOVELY PATSY, ROOM 804B 100 GRANVILLE RD, HARBOUR CRYSTAL CENTRE TSIM SHA TSU, CHINA |
| 20241286 | + | LOVES LIQUIDATION SERVICES LLC, 49 W ROOSEVELT AVE, MIDDLETOWN PA 17057-2126 |
| 20241287 | + | LOVING PETS, 110 MELRICH RD STE 1, CRANBURY 08512-3524 |
| 20241288 | + | LOVING PETS, 110 MELRICH RD STE 1, CRANBURY NJ 08512-3524 |
| 20241290 | + | LOWELL D. SALESIN, ESQ., HONIGMAN MILLER SCHWARTZ AND COHN LLP, 39400 WOODWARD AVE, SUITE 1010, BLOOMFIELD HILLS MI 48304-5151 |
| 20241291 | + | LOWELL D. SALESIN, ESQ., HONIGMAN MILLER SCHWARTZ AND COHN LLP, 39400 WOODWARD AVE., SUITE 101, BLOOMFIELD HILLS MI 48304-5151 |
| 20241292 | + | LOWELL D. SALESIN, HONIGMAN MILLER SCHWARTZ & COHN, SALLE, ALAN, 39400 WOODWARD AVENUE, SUITE 101, BLOOMFIELD HILLS MI 48304-5151 |
| 20241293 | | LOWELL PUBLISHING INC, LOWELL PUBLISHING, PO BOX 8003, WILLOUGHBY OH 44096-8003 |
| 20241294 | + | LOWER TOWNSHIP BUREAU OF, FIRE SAFETY, 407 BREAKWATER ROAD, RIO GRANDE NJ 08242-4537 |
| 20241296 | | LOWNDES CO SMALL CLAIMS COURT, PO BOX 876, HAYNEVILLE AL 36040-0876 |
| 20241295 | | LOWNDES CO SMALL CLAIMS COURT, C/O CLERK, PO BOX 876, HAYNEVILLE AL 36040-0876 |
| 20241297 | | LOWNDES COUNTY CIRCUIT CT, PO BOX 876, HAYNEVILLE AL 36040-0876 |
| 20241299 | + | LOWNDES COUNTY TAX COMMISSIONER, JW SUMNER, DELINQUENT TAX MANAGER, 300 N. PATTERSON ST., VALDOSTA GA 31601-5519 |
| 20241298 | | LOWNDES COUNTY TAX COMMISSIONER, C/O PERSONAL PROPERTY TAX, PO BOX 1409, VALDOSTA GA 31603-1409 |
| 20241300 | + | LOWNDES COUNTY, GA CONSUMER PROTECTION AGENCY, 327 N. ASHLEY ST., VALDOSTA GA 31601-5504 |
| 20241301 | | LOWNDES DISTRICT CLERK, PO BOX 876, HAYNEVILLE AL 36040-0876 |
| 20241302 | | LOYAL LOANS OF OKC, 1601 SW 59TH ST, OKLAHOMA CITY OK 73119-7215 |
| 20241303 | + | LOYALTY DELIVERY, LARRY BRYAN JR, 8000 WATERS AVENUE APT 48, SAVANNAH GA 31406-4968 |
| 20241304 | | LOZIER, LOZIER, PO BOX 3577, OMAHA NE 68103-0577 |
| 20241305 | + | LP GEN PARTNER: BEN GENTRY LTD., LLC, ROBERT A. LISNOW, A PROFESSIONAL CORP, 16133 VENTURA BLVD., SUITE 700, ENCINO CA 91436-2406 |
| 20241306 | + | LP NETWORK, INC. (D.B.A. SECURITY SOURCE), 4151 LAFAYETTE CENTER DR, SUITE 700, CHANTILLY VA 20151-1230 |
| 20241307 | | LR RESOURCES, L. R. RESOURCES INC., P O BOX 6131, DALTON GA 30722-6131 |
| 20241308 | | LR RESOURCES, P O BOX 6131, DALTON GA 30722-6131 |
| 20241311 | + | LRC MAGIC INVESTORS LTD, 1585 FREDERICK BLVD, AKRON OH 44320-4000 |
| 20241312 | | LS MILLS LIMITED - MADEUPS UNIT, 351 MADURAI RD, THENI, INDIA |
| 20241313 | | LSQ FUNDING GROUP, PO BOX 743451, LOS ANGELES CA 90074-3451 |
| 20241314 | + | LSQ FUNDING GROUP, L.C., 315 E. ROBINSON STREET, SUITE 200, ORLANDO FL 32801-4369 |

| | | |
|---|---|---|
| 20241315 | + | LT FOODS AMERICAS, LT FOODS AMERICAS, INC., 11130 WARLAND DR, CYPRESS CA 90630-5032 |
| 20241316 | | LUBBOCK AVALANCHE JOURNAL, GATEHOUSE MEDIA TEXAS HOLDINGS II I, PO BOX 121277 DEPT 1277, DALLAS TX 75312-1277 |
| 20241317 | | LUBBOCK CENTRAL APPRAISAL, PO BOX 10568-2109 AVENUE Q, LUBBOCK TX 79408-3568 |
| 20241319 | + | LUBBOCK CENTRAL APPRAISAL DISTRICT, P.O. BOX 10568, LUBBOCK TX 79408-3568 |
| 20241323 | + | LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY, Attn: Laura J. Monroe, CO PERDUE BRANDON FIELDER COLLINS & MOTT, P.O. BOX 817, LUBBOCK TX 79408-0817 |
| 20241324 | + | LUBBOCK COMMONS GROUP LLC, 15815 WILLOWBROOK LN, FRISCO TX 75035-1665 |
| 20241326 | | LUBBOCK COMMONS GROUP LLC, SAMBASIVA MANNAVA, 15815 WILLOWBROOK LN, FRISCO TX 75035-1665 |
| 20241327 | + | LUBBOCK COUNTY, TX CONSUMER PROTECTION AGENCY, 904 BROADWAY, LUBBOCK TX 79401-3407 |
| 20241335 | + | LUC-LONDON UTILITY COMMISSION, P.O. BOX 918, LONDON KY 40743-0918 |
| 20241328 | + | LUCAS CO COMMON PLEAS COURT, 700 ADAMS ST, TOLEDO OH 43604-5679 |
| 20241329 | + | LUCAS COUNTY AUDITOR, 1 GOVERNMENT CENTER STE 600, TOLEDO OH 43604-2255 |
| 20241330 | + | LUCAS COUNTY OH COUNTY CONSUMER PROTECTION AGENCY, 1 GOVERNMENT CENTER, TOLEDO OH 43604-2209 |
| 20241331 | + | LUCID, 2 9TH AVE, NEW YORK NY 10011-9227 |
| 20241332 | | LUCIDO & MANZELLA PC, 39999 GARFIELD RD, CLINTON TOWNSHIP MI 48038-4098 |
| 20241333 | | LUCKEY LOGISTICS LLC, 2998 N 00 EAST RD, STREATOR IL 61364-8762 |
| 20241334 | | LUCKY DDS TRUCKING LLC, TRACY MANOTHAM, 5532 SCOTTS VALLEY STREET, FORT WORTH TX 76244-6290 |
| 20241336 | | LUDIE SENATUS, 5676 EVERBROOK DR, HILLIARD OH 43026 |
| 20241337 | | LUEN FAT METAL & PLASTIC MFY CO LTD, LUEN FAT METAL & PLASTIC MFY CO LTD, PLAZA 505 77 MODY RD TST, KOWLOON, CHINA |
| 20241338 | | LUFKIN DAILY NEWS, COX TEXAS, PO BOX 1089, LUFKIN TX 75902-1089 |
| 20241340 | + | LULLA COLLECTION, LULLA ACCESSORIES INC., P.O. BOX 88926, CHICAGO IL 60695-1926 |
| 20241341 | + | LUMBERMENS MUTUAL CASUALTY COMPANY, 2 CORPORATE DR STE 110, LAKE ZURICH IL 60047-8933 |
| 20241342 | + | LUMBERTON DEVELOPERS LLC, C/O DEVELOPERS REALTY CORPORATION, 1224 MILL ST BLDG D STE 103, EAST BERLIN CT 06023-1159 |
| 20241344 | + | LUMEN, 4250 N FAIRFAX DRIVE, ARLINGTON VA 22203-1665 |
| 20241347 | + | LUMEN TECHNOLOGIES, 9333 SPRINGBORO PIKE, MIAMISBURG OH 45342-4424 |
| 20241348 | + | LUMME, ELECTRICS A.E INC, 1407 BROADWAY STE 1903, NEW YORK NY 10018-2735 |
| 20241349 | | LUTHERVILLE STATION LLC, SCHWABER LS INVESTORS LLC, 2328 W JOPPA RD STE 200, LUTHERVILLE MD 21093-4674 |
| 20241350 | + | LUV YU BAKERY INC, 909 BROOKHILL RD, LOUISVILLE KY 40223-3483 |
| 20241351 | + | LUV YU BAKERY INC, LUV YU BAKERY INC, 909 BROOKHILL RD, LOUISVILLE KY 40223-3483 |
| 20241353 | | LUX COMMERCIAL CLEANING, WILFREDO HURTADO, 127 STONE WALL LANE, TUNKHANNOCK PA 18657 |
| 20241354 | + | LUX DOMINO LLC / PARADISE SQUARED, 1665 HERAEUS BLVD., BUFORD GA 30518-3383 |
| 20241355 | + | LUX LIGHTING GROUP, LLC, LUX LIGHTING GROUP, LLC, 1010 SALISBURY RD., STATESVILLE NC 28677-6227 |
| 20241356 | | LUXE DECOR SALES LTD, LUXE DECOR SALES LTD., 205 DOLOMITE DRIVE, NORTH YORK ON M3J 2N1, CANADA |
| 20241357 | + | LUXURY HOME TEXTILES INC., LUXURY HOME TEXTILES INC., 230 5TH AVENUE SUITE 1606, NEW YORK NY 10001-7758 |
| 20241358 | + | LUZERNE / SCHUYLKILL WIB, PA CAREERLINK, 203 ARCH ST, POTTSVILLE PA 17901-2908 |
| 20241359 | + | LUZERNE CTY. PA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 200 N RIVER STREET, WILKES-BARRE PA 18711-1004 |
| 20241360 | # | LV RETAIL LLC, 2400 MAITLAND CENTER PKWY STE 107, MAITLAND FL 32751-7440 |
| 20241361 | + | LV RETAIL, LLC, C/O JEFFRY R. JONTZ, 1947 LEE ROAD, WINTER PARK FL 32789-1834 |
| 20241364 | | LVNV FUNDING, 815 NW 57TH AVE SUITE 401, MIAMI FL 33126-2363 |
| 20241362 | | LVNV FUNDING, C/O MANDRICH, PO BOX 109032, CHICAGO IL 60610-9032 |
| 20241365 | | LVNV FUNDING, 1210 GOLDEN GATE DR, PAPILLION NE 68046-2839 |
| 20241381 | + | LVNV FUNDING LLC, 3880 D OLD BUCKINGHAM RD, POWHATAN VA 23139-7052 |
| 20241382 | | LVNV FUNDING LLC, 400 N 9TH ST STE 203, RICHMOND VA 23219-1540 |
| 20241377 | | LVNV FUNDING LLC, 2500 WASHINGTON AVE, NEWPORT NEWS VA 23607-4355 |
| 20241379 | + | LVNV FUNDING LLC, PO BOX 948, OXFORD MS 38655-0948 |
| 20241386 | | LVNV FUNDING LLC, 300 BALLARD ST, YORKTOWN VA 23690-4000 |
| 20241375 | | LVNV FUNDING LLC, 53 E MAIN ST, LEBABON VA 24266-7194 |
| 20241366 | | LVNV FUNDING LLC, C/O SOLOMON & SOLOMON, PO BOX 15019, ALBANY NY 12212-5019 |
| 20241383 | | LVNV FUNDING LLC, 5701 E HILLSBOROUGH AVE #1231, TAMPA FL 33610-5430 |
| 20241380 | | LVNV FUNDING LLC, 8028 RITCHIE HWY S-300, PASADENA MD 21122-1075 |
| 20241385 | | LVNV FUNDING LLC, PO BOX 41688, TUCSON AZ 85717-1688 |
| 20241370 | + | LVNV FUNDING LLC, 806 DOUGLAS RD STE 200, CORAL GABLES FL 33134-2082 |
| 20241368 | | LVNV FUNDING LLC, 497 CUMBERLAND ST, BRISTOL VA 24201-4393 |
| 20241371 | | LVNV FUNDING LLC, 41 COMSTOCK PKWY #101, CRANSTON RI 02921-2061 |
| 20241373 | | LVNV FUNDING LLC, 1 E MAIN ST, FRONT ROYAL VA 22630-3313 |
| 20241374 | | LVNV FUNDING LLC, 7530 COUNTY COMPLEX RD, HANOVER VA 23069-1530 |
| 20241369 | | LVNV FUNDING LLC, 10 S LASALLE ST STE 2200, CHICAGO IL 60603-1069 |
| 20241372 | | LVNV FUNDING LLC, 135 W CAMERON ST, CULPEPER VA 22701-3063 |
| 20241387 | | LVNV FUNLING LLC, PO BOX 948, OXFORD MS 38655-0948 |
| 20241388 | | LVP CENTER LLC, 840 E HIGH ST, LEXINGTON KY 40502-2107 |

| 20241389 | + | LYCOMING COUNTY, PA CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 48 W. THIRD STREET, WILLIAMSPORT PA 17701-6519 |
| 20241390 | + | LYCOMING MALL, LYCOMING MALL REALTY HOLDING LLC, C/O LYCOMING MALL MGMT OFFICE, 300 LYCOMING MALL CIR STE 3021, MUNCY PA 17756-8076 |
| 20241391 | + | LYNCH, BILLIE JO, FIRST LAW GROUP, 314 E. ROWLAND ST., COVINA CA 91723-3151 |
| 20241392 | | LYNCHBURG CITY TAX COLLECTOR, PO BOX 9000, LYNCHBURG VA 24505-9000 |
| 20241395 | + | LYNN WATER SEWER COMMISSION, 400 PARKLAND AVENUE, LYNN MA 01905-1138 |
| 20241396 | | LYNNGATE LLC, PO BOX 590249, NEWTON CENTER MA 02459-0003 |
| 20241398 | + | LYNNGATE LLC, C/O HERBERT WEINBERG, 805 TURNPIKE STREET, SUITE 201, NORTH ANDOVER MA 01845-6122 |
| 20241397 | + | LYNNGATE LLC, C/O ALLEN ASSOCIATES PROPERTIES, INC, PO BOX 590249, NEWTON CENTRE MA 02459-0003 |
| 20241399 | | LYON COUNTY TREASURER, PO BOX 747, EMPORIA KS 66801-0747 |
| 20142030 | | Lauderdale County Revenue, PO Box 794, Florence, AL 35631-0794 |
| 20241401 | + | M & S FINANCIAL, 150 ST PAULS BLVD RM 3202, NORFOLK VA 23510-2747 |
| 20241402 | + | M C K TRUCKING, KEVIN RENNER, 72 HAWTHORNE RD, ROCKY POINT NY 11778-8719 |
| 20241403 | | M F LOGISTICS INC, 470 PERROT BLVD, L'LE-PERROT QC J7V 3H2, CANADA |
| 20241404 | + | M PET GROUP, CORP., M PET GROUP CORP, 2980 NE 207TH STREET SUITE #701, AVENTURA FL 33180-1465 |
| 20241405 | | M&A FINANCIAL, 150 ST PAULS BLVD RM 3202, NORFOLK VA 23510-2747 |
| 20241406 | + | M&M CROSSTOWN, 3516 LAKE TOWNE DR, ANTIOCH TN 37013-5407 |
| 20241407 | + | M&M CROSSTOWN, GAY MICHAEL MOORER, 3516 LAKE TOWNE DR, ANTIOCH TN 37013-5407 |
| 20241408 | | M&M SALES ENTERPRISES INC, 1300 SYNERGY CT, DUBUQUE IA 52002-9611 |
| 20241409 | | M&PCS, C/O F STEPHEN SHEETS, 417 N WEINBACH AVE STE 110, EVANSVILLE IN 47711-6083 |
| 20241411 | + | M&S ACCESSORY NETWORK CORP., 10 W 33RD ST., NEW YORK NY 10001-3306 |
| 20241410 | + | M&S ACCESSORY NETWORK CORP., 10 W 33RD ST., SUITE 300, NEW YORK NY 10001-3306 |
| 20241413 | + | M&S ACCESSORY NETWORK CORP., M&S ACCESSORY NETWORK CORP., 10 W 33RD ST., NEW YORK NY 10001-3306 |
| 20241414 | ++ | M&T BANK, LEGAL DOCUMENT PROCESSING, 626 COMMERCE DRIVE, AMHERST NY 14228-2307 address filed with court:, M&T BANK, C/O EDGEWATER PARTNERSHIP LP, 1800 WASHINGTON BLVD., BOX #62659, BALTIMORE MD 21230 |
| 20241415 | + | M&T BUILDING SERVICES LLC, MARION PARIS, 12621 E EGYPT RD, COLEMAN OK 73432-8616 |
| 20241416 | + | M. HIDARY AND CO., M. HIDARY & CO. INC., PO BOX 712674, PHILADELPHIA PA 19171-2674 |
| 20241417 | + | M. JACOB & SONS DBA SPRAYCO, ATTN: BETH SENAK, 35601 VERONICA STREET, LIVONIA MI 48150-1203 |
| 20241418 | + | M.A.S. CLOSEOUTS INC, M.A.S. CLOSEOUTS INC, 2404 NW 32ND STREET, BOCA RATON FL 33431-6228 |
| 20241420 | | M.C. MUD 19, P.O. BOX 9, SPRING TX 77383-0009 |
| 20241421 | | M/S FLY BY NIGHT, PLOT NO 47/A SECTOR 27C, URBAN ESTATE AREA, FARIDABAD HARYANA 121003, INDIA |
| 20241422 | | M/S FLY BY NIGHT, PLOT NO. 47, SECTOR-27C, URBAN ESTATE AREA, FARIDABAD, HARYANA 121003, INDIA |
| 20241423 | | M/S FLY BY NIGHT, Rahul Kohli, Proprietor, PLOT NO 47/A SECTOR 27C URBAN EST AREA, FARIDABAD, HARYANA 121003, INDIA |
| 20241424 | | M/S. IMPERIAL TOWEL INDUSTRIES (PVT, M/S. IMPERIAL TOWEL INDUSTRIES (PVT, D-56/A, SCHEME 33 PHASE 1, S.I.T.E, KARACHI, PAKISTAN |
| 20241425 | | M/S. SHYAMALI EXPORT, SHYAMALI EXPORT, 14/29,EAST FIRST MAIN ROAD, SHENOY, CHENNAI, INDIA |
| 20241426 | + | M3 ADVISORY PARTNERS LP, 1700 BROADWAY 19TH FLOOR, NEW YORK NY 10019-6148 |
| 20241427 | + | MA ARCHITECTS, MEACHAM & APEL ARCHITECTS INC, 775 YARD ST, COLUMBUS OH 43212-3890 |
| 20241428 | + | MA DESIGN, MEACHAM & APEL ARCHITECTS INC, 775 YARD STREET STE 325, COLUMBUS OH 43212-3890 |
| 20241429 | | MAA COLLECTIONS, M/S MAA COLLECTIONS, PLOT 123, SECTOR-29, PANIPAT, HUDA, PANIPAT, INDIA |
| 20241430 | | MAA COLLECTIONS, PLOT 123, SECTOR-29 PART-1 HUDA, PANIPAT, HARYANA 132103, INDIA |
| 20241431 | | MAA COLLECTIONS, PLOT 123, SECTOR-29, PANIPAT, HUDA, PANIPAT, INDIA |
| 20241433 | + | MAC MIDEA AMERICA CORP, MIDEA AMERICA CORPORATION, 300 KIMBALL DR, PARSIPPANY NJ 07054-2184 |
| 20241434 | + | MAC WHOLESALE INC, 140 LAUREL ST, EAST BRIDGEWATER MA 02333-1784 |
| 20241435 | + | MAC WHOLESALE INC, MAC WHOLESALE INC, 140 LAUREL ST, EAST BRIDGEWATER MA 02333-1784 |
| 20241436 | + | MACELLUM ADVISORS GP, L.L.C., TUCKER ELLIS LLP/SCOTT STITT, 175 SOUTH THIRD STREET, STE. 520, COLUMBUS OH 43215-7101 |
| 20241437 | + | MACELLUM CAPITAL MANAGEMENT, L.L.C., TUCKER ELLIS LLP, SCOTT J. STITT, 175 SOUTH THIRD STREET, STE. 520, COLUMBUS OH 43215-7101 |
| 20241438 | + | MACELLUM CAPITAL MANAGEMENT, L.P., TUCKER ELLIS LLP, C/O SCOTT STITT, 175 SOUTH THIRD STREET, STE. 520, COLUMBUS OH 43215-7101 |
| 20241439 | + | MACELLUM MANAGEMENT LP, TUCKER ELLIS LLP, SCOTT STITT, 175 SOUTH THIRD ST. SUITE 520, COLUMBUS OH 43215-7101 |
| 20241442 | + | MACHRUS INC, MACHRUS INC, 2 MILL ST, CORNWALL NY 12518-1266 |
| 20241444 | + | MACINTECH, 8220 LOCHES ROAD, SAINT LOUISVILLE OH 43071-9749 |
| 20241447 | + | MACINTECH, 8220 LOCHES ROAD, ST. LOUISVILLE OH 43071-9749 |
| 20241446 | + | MACINTECH, CROSSWORD SOLUTIONS INC, 8220 LOCHES ROAD, SAINT LOUISVILLE OH 43071-9749 |
| 20241443 | + | MACINTECH, C/O LAW OFFICES OF GARY A. REEVE, LLC, 5354 CEMETERY ROAD, HILLIARD OH 43026-1501 |
| 20241448 | + | MACMURRAY & SHUSTER LLP, 6525 W CAMPUS OVAL STE 210, NEW ALBANY OH 43054-8832 |
| 20241449 | + | MACOMB COUNTY MI COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 1 S MAIN, 8TH FLOOR, MOUNT CLEMENS MI 48043-2306 |
| 20241450 | + | MACOMB COUNTY TREASURER, ONE SOUTH MAIN ST 2ND FL., MOUNT CLEMENS MI 48043-2352 |
| 20241451 | | MACON CO CIRCUIT CLERK, PO BOX 830723, TUSKEGEE AL 36083-0723 |

| | | |
|---|---|---|
| 20241452 | | MACON COUNTY HEALTH DEPT, 1221 E CONDIT ST, DECATUR IL 62521-1476 |
| 20241453 | | MACON COUNTY TAX COLLECTOR, TAX COLLECTOR, PO BOX 71059, CHARLOTTE NC 28272-1059 |
| 20241454 | + | MACON COUNTY, IL CONSUMER PROTECTION AGENCY, 141 S MAIN ST., DECATUR IL 62523-1200 |
| 20241455 | + | MACON COUNTY, NC CONSUMER PROTECTION AGENCY, 5 WEST MAIN STREET, FRANKLIN NC 28734-3005 |
| 20241456 | | MACON WATER AUTHORITY, GA, PO BOX 100037, ATLANTA GA 30348-0037 |
| 20241457 | | MACON-BIBB COUNTY, PO BOX 4503, MACON GA 31208-4503 |
| 20241459 | + | MACON-BIBB COUNTY TAX COMMISSIONER, BLAKE EDWIN LISENBY, ESQ., P.O. BOX 4101, MACON GA 31208-4101 |
| 20241460 | + | MACYS, INC, 401 CLEARVIEW DR, EDISON NJ 08837-3791 |
| 20241461 | + | MAD PRODUCT INNOVATIONS LLC, MAD PRODUCT INNOVATIONS, LLC, 1771 OAKBREEZE LN., JACKSONVILLE BEACH FL 32250-2500 |
| 20241462 | | MAD TASTY LLC, MAD TASTY LLC, MAD TASTY, LLC, NEWPORT BEACH CA 92660 |
| 20241463 | | MADARIS TRANSPORTATION, RICHARD MADARIS, 9715 NORTHEAST PARKWAY STE 200, MATTHEWS NC 28105-9708 |
| 20241465 | + | MADE IN MARS, INC., MADE IN MARS, INC., 200 EMERALD VISTA WAY, LAS VEGAS NV 89144-4145 |
| 20241466 | | MADEIRA PLAZA POWER LLC, 120 N POINTE BLVD STE 301, LANCASTER PA 17601-4130 |
| 20241467 | | MADEIRA PLAZA POWER LLC, A M WEST INC, C/O PARAMOUNT LMS LLC, 120 N POINTE BLVD STE 301, LANCASTER PA 17601-4130 |
| 20241469 | + | MADEIRA PLAZA POWER LLC, MELISSA THRASHER, C/O LMS COMMERCIAL REAL ESTATE, 120 N. POINTE BLVD., SUITE 301, LANCASTER PA 17601-4130 |
| 20241470 | + | MADEIRA PLAZA POWER LLC, SIRLIN LESSER & BENSON, P.C., ATTN: DANA S. PLON, 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20241468 | + | MADEIRA PLAZA POWER LLC, C/O LMS COMMERCIAL REAL ESTATE, 120 N. POINTE BLVD., SUITE 301, SUITE 301, LANCASTER PA 17601-4130 |
| 20241471 | + | MADEMEBUYIT, 7 MAYFLOWER LANE, WESTON CT 06883-2632 |
| 20241472 | + | MADEMEBUYIT, MADEMEBUYIT, INC., 7 MAYFLOWER LANE, WESTON CT 06883-2632 |
| 20241473 | + | MADEMEBUYIT, INC., 1428 BAY ROAD, MIAMI BEACH FL 33139-3703 |
| 20241474 | | MADERA CO ENV HEALTH DIV, 200 W 4TH ST STE 3100, MADERA CA 93637-3548 |
| 20241475 | | MADERA COOUNTY CLERK, 200 W 4TH ST, MADERA CA 93637-3548 |
| 20241476 | + | MADERA COUNTY ENVIRONMENTAL, HEALTH DIVISION, 200 W 4TH STREET SUITE 3100, MADERA CA 93637-3548 |
| 20241477 | + | MADERA COUNTY TAX COLLECTOR, 200 WEST 4TH ST, MADERA CA 93637-3548 |
| 20241478 | + | MADESA INC., C/O CHRISTIAN LACAYO ESQ., 11247 SW 40TH STREET, MIAMI FL 33165-4418 |
| 20241479 | + | MADISON ART TRADING, B&E WILSON HOLDINGS DBA MADISON ART, PO BOX 7662, CAPISTRANO BEACH CA 92624-7662 |
| 20241480 | + | MADISON ART TRADING, PO BOX 7662, CAPISTRANO BEACH CA 92624-7662 |
| 20241482 | | MADISON CHARTER TOWNSHIP, TREASURER, 3804 S ADRIAN HWY, ADRIAN MI 49221-9294 |
| 20241483 | + | MADISON CO COMMON PLEAS COURT, PO BOX 557, LONDON OH 43140-0557 |
| 20241484 | | MADISON CO HEALTH DEPT, PO BOX 1208, RICHMOND KY 40476-1208 |
| 20241485 | | MADISON CO SHERIFF DEPT, PO BOX 16, WAMPSVILLE NY 13163-0016 |
| 20241486 | + | MADISON COUNTY 100 N. SIDE SQ HUNTSVILLE, AL 35801, ATTN: J. JEFFERY RICH, 100 NORTHSIDE SQUARE, SUITE 700, HUNTSVILLE AL 35801-8815 |
| 20241487 | | MADISON COUNTY CLERK, PO BOX 1277, ANDERSON IN 46015-1277 |
| 20241488 | + | MADISON COUNTY COURTHOUSE, 100 NORTHSIDE SQUARE RM 821, HUNTSVILLE AL 35801-4876 |
| 20241489 | | MADISON COUNTY DISTRICT COURT, 100 NORTHSIDE SQ, HUNTSVILLE AL 35801-4876 |
| 20241490 | | MADISON COUNTY HEALTH DEPARTMENT, 301 MAX LUTHER DRIVE, HUNTSVILLE AL 35811-1724 |
| 20241491 | | MADISON COUNTY HEALTH DEPT, 101 E EDWARDSVILLE RD, WOOD RIVER IL 62095-1369 |
| 20241492 | + | MADISON COUNTY HEALTH DEPT., 206 E NINTH ST, ANDERSON IN 46016-1680 |
| 20241494 | | MADISON COUNTY MUNICIPAL COURT, PO BOX 646, LONDON OH 43140-0646 |
| 20241495 | + | MADISON COUNTY SHERIFF, 135 W IRVINE ST STE B01, RICHMOND KY 40475-1495 |
| 20241498 | + | MADISON COUNTY TAX COLLECTOR, 135 WEST IRVINE ST STE B01, RICHMOND KY 40475-1495 |
| 20241500 | | MADISON COUNTY TREASURER, PO BOX 849, EDWARDSVILLE IL 62025-0849 |
| 20241499 | + | MADISON COUNTY TREASURER, 16 E 9TH ST STE 109, ANDERSON IN 46016-1585 |
| 20241507 | + | MADISON COUNTY, IL CONSUMER PROTECTION AGENCY, 157 N. MAIN ST., SUITE 211, EDWARDSVILLE IL 62025-1964 |
| 20241508 | + | MADISON COUNTY, IN CONSUMER PROTECTION AGENCY, 16 EAST 9TH STREET, ANDERSON IN 46016-1598 |
| 20241509 | + | MADISON COUNTY, KY CONSUMER PROTECTION AGENCY, 135 W IRVINE STREET, RICHMOND KY 40475-1400 |
| 20241510 | | MADISON COUNTY, NY CONSUMER PROTECTION AGENCY, 138 N COURT STREET, WAMPSVILLE NY 13163 |
| 20241511 | + | MADISON COUNTY, TN CONSUMER PROTECTION AGENCY, 100 E MAIN ST, JACKSON TN 38301-6227 |
| 20241512 | | MADISON COURIER, PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20241513 | + | MADISON HOME INTERNATIONAL LLC, 16 E 34TH ST, NEW YORK NY 10016-4359 |
| 20241515 | + | MADISON HOME INTERNATIONAL LLC, MADISON HOME INTERNATIONAL LLC, 16 E 34TH ST, NEW YORK NY 10016-4359 |
| 20241516 | + | MADISON INDUSTRIES INC, 34 WEST 33RD ST, SUITE 1001, NEW YORK NY 10001-3304 |
| 20241518 | + | MADISON INDUSTRIES INC, MADISON INDUSTRIES INC, 34 WEST 33RD ST, SUITE 1001, NEW YORK NY 10001-3304 |
| 20241519 | | MADISON LIFESTYLE NY, 1412 BROADWAY STE 1610, NEW YORK NY 10018-9270 |
| 20241521 | | MADISON LIFESTYLE NY, MADISON LIFESTYLE NY, 1412 BROADWAY STE 1610, NEW YORK NY 10018-9270 |
| 20241522 | + | MADISON LIFESTYLE NY LLC, 2424 E STATE ST, HAMILTON, HAMILTON NJ 08619-3316 |
| 20241523 | + | MADISON LIFESTYLE NY, LLC., 2424 E STATE ST, HAMILTON, TRENTON NJ 08619-3316 |

| | | |
|---|---|---|
| 20241524 | + | MADISON PARISH SHERIFFS DEPT, 100 N CEDAR STREET COURTHOUSE BLDG, TELLULAH LA 71282-3840 |
| 20241525 | | MADISON SUBURBAN UTILITY DIST, PO BOX 306140, NASHVILLE TN 37230-6140 |
| 20241526 | ++ | MADISON SUBURBAN UTILITY DISTRICT, 721 MYATT DRIVE, MADISON TN 37115-2169 address filed with court:, MADISON SUBURBAN UTILITY DISTRICT, 721 MYATT DR, MADISON TN 37115 |
| 20241528 | | MADISON WATER AND SEWAGE, IN, 101 WEST MAIN STREET, MADISON IN 47250-3776 |
| 20241529 | | MADISONVILLE CITY TAX COLLECTOR, P O BOX 1270, MADISONVILLE KY 42431-0026 |
| 20241530 | + | MADISONVILLE GARAGE DOORS, 1000 MARGARET CT, MADISONVILLE KY 42431-1645 |
| 20241531 | | MADISONVILLE MESSENGER, PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20241532 | + | MADISONVILLE MUNICIPAL UTILITIES, KY, P.O. BOX 710, MADISONVILLE KY 42431-0014 |
| 20241533 | | MADIX STORE FIXTURES, PO BOX 204040, DALLAS TX 75320-4040 |
| 20241534 | + | MADRID MANAGEMENT LLC, 3226 LAURASHAWN LN, ESCONDIDO CA 92026-8529 |
| 20241535 | | MAERSK A/S, D&D DEPT 3RD FLOOR SOUTH, 9300 ARROWPOINT BLVD, CHARLOTTE NC 28273-8136 |
| 20241536 | + | MAERSK AGENCY U.S.A, INC. AS AGENT FOR MAERSK LING, 2 GIRALDA FARMS, MADISON NJ 07940-1026 |
| 20241537 | | MAERSK AGENCY U.S.A, INC. AS AGENT FOR MAERSK LING, ONETOWER LANE - STE 2800, OAK BROOK TERRACE IL 60181 |
| 20241545 | + | MAERSK AGENCY U.S.A., INC., 180 PARK AVE., FLORHAM PARK NJ 07932-1054 |
| 20241547 | | MAERSK AGENCY U.S.A., INC., 10, 11 & 12TH FL, PRINCE INFO CITY, 286/1 RAJIV GANDHI SALAI, KOTTIVAKKAM, CHENNAI, TAMIL NADU 600 096, INDIA |
| 20241548 | | MAERSK AGENCY U.S.A., INC., 16 & 17F WYASUM CORPORATE FLAZA, EMERALD AVE, PASIG, MANILA, PHILIPPINES |
| 20241565 | + | MAERSK AGENCY USA INC AS AGT FOR MAERSK A/S, 180 PARK AVENUE, BUILDING 105, PO BOX 950, FLORHAM PARK NJ 07932-0950 |
| 20241564 | + | MAERSK AGENCY USA INC AS AGT FOR MAERSK A/S, 300-PHILLIP RD STE A, COLUMBUS OH 43228-1385 |
| 20241567 | + | MAERSK AGENCY USA INC AS AGT FOR MAERSK LINE A/S, ONE TOWER LANE, SUITE 2800, OAKBROOK TERRACE IL 60181-4663 |
| 20241566 | | MAERSK AGENCY USA INC AS AGT FOR MAERSK LINE A/S, 9300 ARROWPOINT BLVD , ,, CHARLOTTE NC 28273-8136 |
| 20241568 | + | MAERSK AGENCY USA INC. AS AGT. FOR MAERSK LINE A/S, 180 PARK AVE, FLORHAM PARK NJ 07932-1054 |
| 20241572 | | MAERSK INC A/G/T A.P. MLLER-MRSK /ST/A MAERSK, 180 PARK AVE STE 105, FLORHAM PARK NJ 07932-1054 |
| 20241573 | | MAERSK INC AGT AP MLLERMRSK AST MAERSK SEALAND, EPIC CORPORATE CENTER, ESCAZU TREJOS MONTEALEGRE TERCER PISO, SAN JOSE, COSTA RICA |
| 20241574 | | MAERSK INC AGT AP MLLERMRSK AST MAERSK SEALAND, FORUM BUSINESS PARK, SAN JOSE, COSTA RICA |
| 20241575 | | MAERSK INC AGT AP MLLERMRSK ASTA MAERSK LINE, FORUM BUSINESS PARK, LOWER G, 5TH & 6TH FLOOR, SAN JOSE, COSTA RICA |
| 20241577 | | MAERSK INC., 180 PARK AVE STE 105, FLORHAM PARK NJ 07932-1054 |
| 20241578 | | MAERSK INC., 4TH & 5TH FL PRUDENTIAL BLDG CTRL AVE RD, HIRANANDANI BUSINESS PARK, POWAI, MUMBAI, MAHARASHTRA 400076, INDIA |
| 20241576 | | MAERSK INC., FORUM BUSINESS PARK, LOWER G, 5TH & 6TH FLOOR, SAN JOSE, COSTA RICA |
| 20241585 | | MAERSK INC. AS AGENT TO A.P. MLLER-MRSK A/S, 180 PARK AVE STE 105, FLORHAM PARK NJ 07932-1054 |
| 20241586 | | MAERSK INC. AS AGENT TO A.P. MLLER-MRSK A/S, 16 & 17F WINSUM CORPORATE PLAZA., EMERALD AVE., PASIG, MANILA, PHILIPPINES |
| 20241582 | | MAERSK INC. AS AGENT TO A.P. MLLER-MRSK A/S, EPIC CORPORATE CENTER, ESCAZU TREJOS MONTEALEGRE TERCER PISO, SAN JOSE, COSTA RICA |
| 20241584 | | MAERSK INC. AS AGENT TO A.P. MLLER-MRSK A/S, FORUM BUSINESS PARK, SANTA ANA 92705, COSTA RICA |
| 20241583 | | MAERSK INC. AS AGENT TO A.P. MLLER-MRSK A/S, FORUM BUSINESS PARK, SANTA ANA CA 92705, COSTA RICA |
| 20241581 | + | MAERSK INC. AS AGENT TO A.P. MOLLER-MAERSK A/S, 180 PARK AVENUE, BUILDING 105, PO BOX 950, FLORHAM PARK NJ 07932-0950 |
| 20241580 | | MAERSK INC. AS AGENT TO A.P. MOLLER-MAERSK A/S, ESPLANADEN 50, COPENHAGEN 1098, DENMARK |
| 20241579 | | MAERSK INC. AS AGENT TO A.P. MOLLER-MAERSK A/S, FORUM BUSINESS PARK, LOWER G, 5TH & 6TH FLOOR, SAN JOSE, COSTA RICA |
| 20241593 | + | MAERSK LINE, 180 PARK AVENUE, BUILDING 105, PO BOX 950, FLORHAM PARK NJ 07932-0950 |
| 20241597 | | MAERSK LINE, 29F WYNSUM CORPORATE PLAZA, 22 F. ORTIGAS JR. ROAD, PASIG MANILA, PHILIPPINES |
| 20241594 | | MAERSK LINE, 4TH & 5TH FL PRUDENTIAL BLDG CTRL AVE RD, HIRANANDANI BUSINESS PARK, POWAI, MUMBAI, MAHARASHTRA 400076, INDIA |
| 20241595 | | MAERSK LINE, 9-10-12TH FLOORS, PRINCE INFOCITY, 286/1, RAJIV GANDHI SALAI, KOTTIVAKKAM, CHENNAI, TAMIL NADU 600 096, INDIA |
| 20241588 | | MAERSK LINE, EPIC CORPORATE CENTER, ESCAZU TREJOS MONTEALEGRE TERCER PISO, SAN JOSE, COSTA RICA |
| 20241591 | | MAERSK LINE, ESPLANADEN 50, COPENHAGEN K DK-1263, DENMARK |
| 20241589 | | MAERSK LINE, FORUM BUSINESS PARK, LOWER G, 5TH & 6TH FLOOR, SAN JOS, COSTA RICA |
| 20241590 | | MAERSK LINE, FORUM BUSINESS PARK, LOWER G, 5TH & 6TH FLOOR, SAN JOSE, COSTA RICA |
| 20241587 | | MAERSK LINE, 9300 ARROWPOINT BLVD, CHARLOTTE NC 28273-8136 |
| 20241601 | + | MAERSK LINE A/S, 180 PARK AVENUE, BUILDING 105, PO BOX 950, FLORHAM PARK NJ 07932-0950 |
| 20241600 | | MAERSK LINE A/S, ESPLANADEN 50, COPENHAGEN K 1263, DENMARK |
| 20241599 | | MAERSK LINE A/S, ESPLANADEN 50, COPENHAGEN K DK-1263, DENMARK |
| 20241598 | | MAERSK LINE A/S, GREAT ACCHESA PHILLIPI RD 300, COLUMBUS OH 43728 |
| 20241602 | + | MAERSK LINE AVS, ONE TOWER LANE-STE 2800, OAKBROOK TERRACE IL 60181-4663 |
| 20241609 | + | MAERSK SEALAND, 180 PARK AVENUE, BUILDING 105, PO BOX 950, FLORHAM NJ 07932-0950 |
| 20241610 | + | MAERSK SEALAND, 180 PARK AVENUE, BUILDING 105, PO BOX 950, FLORHAM PARK NJ 07932-0950 |

| | | |
|---|---|---|
| 20241603 | | MAERSK SEALAND, BAN JORT, SAN JOSE, COSTA RICA |
| 20241604 | | MAERSK SEALAND, EPIC CORPORATE CENTER, ESCAZU TREJOS MONTEALEGRE TERCER PISO, SAN JOS, COSTA RICA |
| 20241605 | | MAERSK SEALAND, EPIC CORPORATE CENTER, ESCAZU TREJOS MONTEALEGRE TERCER PISO, SAN JOSE, COSTA RICA |
| 20241606 | | MAERSK SEALAND, FORUM BUSINESS PARK, G- TOWER 5TH FLOOR, SANTA ANA, COSTA RICA |
| 20241607 | | MAERSK SEALAND, FORUM BUSINESS PARK, LOWER G, 5TH & 6TH FLOOR, SAN JOS, COSTA RICA |
| 20241608 | | MAERSK SEALAND, FORUM BUSINESS PARK, LOWER G, 5TH & 6TH FLOOR, SAN JOSE, COSTA RICA |
| 20241613 | | MAERSK WAREHOUSING & DIST. SERV. USA, LLC, 180 PARK AVENUE STE. 105, FLORHAM PARK NJ 07932-1054 |
| 20241612 | + | MAERSK WAREHOUSING & DIST. SERV. USA, LLC, MARIANA VAZ DE MELLO JENSEN, 9300 ARROWPOINT BOULEVARD, CHARLOTTE NC 28273-8136 |
| 20241614 | | MAERSK WAREHOUSING & DISTRIBUTION, 180 PARK AVENUE BUILDING 105, FLORHAM PARK NJ 07932-1054 |
| 20241615 | | MAERSK WAREHOUSING & DISTRIBUTION, SERVICES USA LLC, 180 PARK AVENUE BUILDING 105, FLORHAM PARK NJ 07932-1054 |
| 20241617 | + | MAERSK WAREHOUSING & DISTRIBUTION SERVICES USA LLC, 180 PARK AVENUE, BUILDING 105, PO BOX 950, FLORHAM PARK NJ 07932-0950 |
| 20241616 | + | MAERSK WAREHOUSING & DISTRIBUTION SERVICES USA LLC, 123 MAIN ST., COLUMBUS OH 43215-5207 |
| 20241618 | | MAGDALENAS LAZARO S.A., CALLE LA BALSA 7, ALFAMEN, SPAIN |
| 20241620 | + | MAGIC SLIDERS LP, 50 MAIN ST SUITE 922 BOX 922, WHITE PLAINS NY 10606-1974 |
| 20241622 | + | MAGIC SLIDERS LP, MAGIC SLIDERS LP, 50 MAIN ST SUITE 922 BOX 922, WHITE PLAINS NY 10606-1974 |
| 20241619 | + | MAGIC SLIDERS LP, 520 WHITE PLAINS ROAD, SUITE 5, TARRYTOWN NY 10591-5114 |
| 20241624 | + | MAGIC VALLEY ELECTRIC CO-OP, PO BOX 267, ATTN: SANDRA MARTINEZ, MERCEDES TX 78570-0267 |
| 20241623 | + | MAGIC VALLEY ELECTRIC CO-OP, ATTN: SANDRA MARTINEZ, PO BOX 267, MERCEDES TX 78570-0267 |
| 20241625 | + | MAGICAL MOMENTS FOUNDATION INC, PO BOX 3394, DUBLIN OH 43016-0188 |
| 20241626 | + | MAGISTERIAL DISTRICT NO 21-3-01, C/O HONORABLE DAVID A PLACHKO, 301 SECOND STREET, PORT CARBON PA 17965-1410 |
| 20241628 | | MAGISTRATE COURT OF, HARRISON COUNTY, 306 WASHINGTON AVE RM 222, CLARKSBURG WV 26301-2931 |
| 20241629 | | MAGISTRATE COURT OF DOUGHERTY, PO BOX 1827, ALBANY GA 31702-1827 |
| 20241631 | | MAGISTRATE COURT OF GWINNETT C, PO BOX 246, LAWRENCEVILLE GA 30046-0246 |
| 20241632 | + | MAGISTRATE COURT OF RICHMOND, 735 JAMES BROWN BLVD STE 1400, AUGUSTA GA 30901-2953 |
| 20241633 | | MAGISTRATE COURT OF TROUP CO, 100 RIDLEY AVE, LAGRANGE GA 30240-2724 |
| 20241634 | | MAGISTRATE COURT OF WHITEFIELD, 210 N THORNTON AVE, DALTON GA 30720-3152 |
| 20241635 | | MAGISTRATE COURT OF WOOD COUNTY, 401 2ND STREET STE 12, PARKERSBURG WV 26101-5324 |
| 20241636 | | MAGNA CARTA INSURANCE LIMITED (LIBERTY), 22 QUEEN ST, HAMILTON HM12, BERMUDA |
| 20241637 | | MAGNA PROCESSING INDUSTRIES (PVT) L, 3 KM, JARANWALA ROAD, KHURAINWALA, FAISALABAD, PAKISTAN |
| 20241638 | | MAGNA PROCESSING INDUSTRIES (PVT) L, MAGNA PROCESSING INDUSTRIES (PVT) L, 3 KM, JARANWALA ROAD, KHURAINWALA, FAISALABAD, PAKISTAN |
| 20241639 | | MAGNA PROCESSING INDUSTRIES (PVT) LTD, 3 KM, JARANWALA ROAD, KHURAINWALA, FAISALABAD, PUNJAB 38000, PAKISTAN |
| 20241640 | | MAGNA PROCESSING INDUSTRIES (PVT) LTD, 3 KM, JARANWALA ROAD, KHURRIANWALA, FAISALABAD,PUNJAB 38000, PAKISTAN |
| 20241641 | + | MAGNIFICAT HOLDINGS LLC, ATTN: DAVID T. HABIB, 1125 ELDRIDGE STREET, CLEARWATER FL 33755-4310 |
| 20241642 | + | MAGNIFICAT HOLDINGS LLC, C/O ALBERTO AL F. GOMEZ, JR., 400 NORTH ASHLEY DRIVE, SUITE 3100, TAMPA FL 33602-4337 |
| 20241643 | | MAGNOLIA TYLER CENTER LLC, C/O IPA COMMERCIAL REAL ESTATE, 3538 CENTRAL AVE STE 200, RIVERSIDE CA 92506-2700 |
| 20241645 | + | MAHANEY & PAPPAS LLP, 639 CONCORD STREET, FRAMINGHAM MA 01702-6077 |
| 20241646 | + | MAHOGANY BRANDS LLC, 407 E AYRE ST #1063, WILMINGTON DE 19804-2512 |
| 20241647 | + | MAHOGANY BRANDS LLC, MAHOGANY BRANDS LLC, 407 E AYRE ST #1063, WILMINGTON, DE, WILMINGTON DE 19804-2512 |
| 20241648 | + | MAHONEY NOTIFY PLUS INC, PO BOX 767, GLENS FALLS NY 12801-0767 |
| 20241649 | + | MAHONEY, KATHLEEN, BAZAR AND ASSOCIATES, BAZAR, ESQ,. SAMUEL, 197 TAUNTON AVE, E PROVIDENCE RI 02914-4540 |
| 20241651 | | MAHONING COUNTY GEN HEALTH DIS, 50 WESTCHESTER DR STE 202, YOUNGSTOWN OH 44515-3992 |
| 20241652 | + | MAHONING CTY. OH CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 120 MARKET STREET, YOUNGSTOWN OH 44503-1700 |
| 20241653 | | MAHONING TOWNSHIP, LOCAL SERVICE TAX, 2685 MAHONING DR EAST, LEHIGHTON PA 18235-9723 |
| 20241654 | | MAIN AND LOCAL, ROYALTY LICENSING INC., 540 RUE DE BEAUHARNOIS O, MONTREAL QC H2N 1L2, CANADA |
| 20241657 | | MAIN/OST LTD., PO BOX 30344, TAMPA FL 33630-3344 |
| 20241658 | | MAIN/OST LTD., TENANT 130182--CO 45030, PO BOX 30344, TAMPA FL 33630-3344 |
| 20241655 | #+ | MAIN/OST LTD., ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125, HOUSTON TX 77008-1351 |
| 20241656 | + | MAIN/OST LTD., 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO NY 11753-8910 |
| 20241659 | | MAINE BUREAU OF TAXATION, INCOME TAX DIVISION, PO BOX 1062, AUGUSTA ME 04332-1062 |
| 20241660 | | MAINE DEPARTMENT OF LABOR, 47 S STATE HOUSE STATION, AUGUSTA ME 04333-0047 |
| 20241661 | | MAINE DEPT OF AGRICULTURE, 28 STATE HOUSE STA, AUGUSTA ME 04333-0028 |
| 20241662 | | MAINE DEPT OF AGRICULTURE, DIVISION OF PLANT INDUSTRY, 28 STATE HOUSE STA, AUGUSTA ME 04333-0028 |
| 20241663 | | MAINE DEPT OF REVENUE, BUREAU OF TAXATION, PO BOX 1065, AUGUSTA ME 04332-1065 |
| 20241664 | | MAINE NATURAL GAS, ME, PO BOX 847100, BOSTON MA 02284-7100 |

| | | |
|---|---|---|
| 20241666 | | MAINE REVENUE SERVICES, PO BOX 1067, AUGUSTA ME 04332-1067 |
| 20241668 | | MAINE SECRETARY OF STATE, 101 STATE HOUSE STA, AUGUSTA ME 04333-0101 |
| 20241669 | + | MAINE TODAY MEDIA, PO BOX 11349, PORTLAND ME 04104-7349 |
| 20241671 | | MAINE TRAILER INC, DEPT 3940, PO BOX 4110, WOBRUN ME 01888-4110 |
| 20241672 | | MAINE TRAILER INC, PO BOX 4110, WOBRUN ME 01888-4110 |
| 20241670 | + | MAINE TRAILER INC, 101 COLDBROOK ROAD, HAMDEN ME 04444-1635 |
| 20241673 | + | MAINE TRAILER REGISTRATIONS, 127 PLEASANT HILL RD, SCARBOROUGH ME 04074-9869 |
| 20241675 | + | MAINE TRAILER REGISTRATIONS, AB LEDUE ENTERPRISES INC, 127 PLEASANT HILL RD, SCARBOROUGH ME 04074-9869 |
| 20241676 | + | MAINSTAY SUITES GRANTVILLE, 105 KELLEY CT, GRANTVILLE PA 17028-8741 |
| 20241677 | | MAINSTREAM INTERNATIONAL, 15 NEWFILED AVE, EDISON NJ 08837-3846 |
| 20241678 | | MAINSTREAM INTERNATIONAL, MAINSTREAM INTERNATIONAL, 15 NEWFILED AVE, EDISON NJ 08837-3846 |
| 20241679 | + | MAINSTREAM INTERNATIONAL, INC., ATTN: DAVID BENNETT, 115 NEWFIELD AVENUE, SUITE D, EDISON NJ 08837-3846 |
| 20241680 | + | MAINSTREAM INTERNATIONAL, INC., ZEICHNER ELLMAN & KRAUSE LLP, BRYAN D. LEINBACH, 730 THIRD AVENUE, NEW YORK NY 10017-3206 |
| 20241681 | + | MAINTENX INTERNATIONAL, C/O BILL SCHAPORST, PO BOX 21288, TAMPA FL 33622-1288 |
| 20241684 | | MAISON ROUGE DCOR INC., PO BOX 230168, BROOKLYN NY 11223-0168 |
| 20241683 | + | MAISON ROUGE DECOR INC., PO BOX 230168, BROOKLYN NY 11223-0168 |
| 20241682 | + | MAISON ROUGE DECOR INC., 1122 CONEY ISLAND AVE, SUITE 201, BROOKLYN NY 11230-2366 |
| 20241685 | + | MAISTO INTERNATIONAL, INC., MAISTO INTERNATIONAL, INC., 7751 CHERRY AVENUE, FONTANA CA 92336-4002 |
| 20241686 | | MAJANS AMERICA, 11 BRONZ ST, SUMNER, QUEENSLAND 4074, AUSTRALIA |
| 20241687 | + | MAJANS AMERICA, C/O NBALDWIN COMPANY, 330 E JACKSON ST, WOODSTOCK IL 60098-3408 |
| 20241688 | + | MAJESTIC PET PRODUCTS INC., MAJESTIC PET PRODUCTS INC., 5930 EISENHAUER RD STE 170, SAN ANTONIO TX 78218-3997 |
| 20241689 | + | MAJESTIC SPORTS BRANDS, PO 4452, CHERRY HILL NJ 08034-0677 |
| 20241691 | + | MAJESTIC SPORTS BRANDS, STM INTERNATIONAL LLC, PO 4452, CHERRY HILL NJ 08034-0677 |
| 20241692 | | MAJESTY BRANDS LLC, 195 RARITAN CENTER PARKWAY, EDISON NJ 08837-3650 |
| 20241694 | | MAJESTY BRANDS LLC, MAJESTY BRANDS LLC, 195 RARITAN CENTER PARKWAY, EDISON NJ 08837-3650 |
| 20241693 | + | MAJESTY BRANDS LLC, 2045 LINCOLN HIGHWAY, 3RD FLOOR, EDISON NJ 08817-3334 |
| 20241695 | + | MAJESTY HOME, DSRC GOODS LLC DBA MAJESTY HOME, 53 WEST 36TH STREET, NEW YORK NY 10018-7903 |
| 20241696 | + | MAJOR LABEL GROUP, 550 7TH AVENUE 9TH FLOOR, NEW YORK NY 10018-3294 |
| 20241697 | + | MAJOR LABEL GROUP, MAJOR LABEL GROUP LLC, 550 7TH AVENUE 9TH FLOOR, NEW YORK NY 10018-3294 |
| 20241698 | | MAJOR LUBRICANTS CO INC., PO. BOX 9009, MONTGOMERY AL 36108-0001 |
| 20241699 | + | MAJOR RENOVATIONS, 1519 BOETTLER RD SUITE C., UNIONTOWN OH 44685-8391 |
| 20241700 | + | MAJOR RENOVATIONS, MAJOR RENOVATIONS, 1519 BOETTLER RD SUITE C., UNIONTOWN OH 44685-8391 |
| 20241702 | + | MAJOR RENOVATIONS LLC, 1519 BOETTLER RD SUITE C, D, UNIONTOWN OH 44685-8391 |
| 20241703 | #+ | MAKAYLA MONDRELLA, 19700 14 MILE ROAD APT E 506, BIG RAPIDS MI 49307-8761 |
| 20241704 | | MAKE A WISH FOUNDATION, PATTY CHURAN, 2545 FARMERS DR STE 350., COLUMBUS OH 43235-3714 |
| 20241705 | + | MALAKAUSKAS LAW, A PROFESSIONAL CORP, 7345 SOUTH DURANGO DRIVE STE B-107-, LAS VEGAS NV 89113-3653 |
| 20241707 | #+ | MALIN AND KUTINSKY PC, 30777 NORTHWESTERN HWY STE 300, FARMINGTON HILLS MI 48334-2594 |
| 20241708 | + | MALLARD MFG, MALLARD HANDLING SOLUTIONS LLC, 101 MALLARD ROAD, STERLING IL 61081-1217 |
| 20241709 | | MALON D MIMMS, 85-A MILL ST STE 100, ROSWELL GA 30075-4979 |
| 20241713 | + | MALONE PLAZA PARTNERS LLC, BASS BERRY AND SIMS PLC, C/O PAUL G JENNINGS, 21 PLATFORM WAY SOUTH, SUITE 3500, NASHVILLE TN 37203-8033 |
| 20241710 | | MALONE PLAZA PARTNERS LLC, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20241715 | | MALONE PLAZA PARTNERS LLC, WARD, CAROLE, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20241714 | + | MALONE PLAZA PARTNERS LLC, C/O BASS, BERRY & SIMS PLC, ATTN: PAUL G. JENNINGS, 21 PLATFORM WAY SOUTH, SUITE 3500, NASHVILLE TN 37203-8033 |
| 20241711 | + | MALONE PLAZA PARTNERS LLC, ATTN PAUL G. JENNINGS, GENE L. HUMPHREYS, C/O BASS, BERRY & SIMS PLC, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033 |
| 20241712 | + | MALONE PLAZA PARTNERS LLC, ATTN: MICAH LACHER, PRESIDENT, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20241716 | + | MALONE PLAZA PARTNERS, LLC, BASS BERRY & SIMS PLC, C/O PAUL G JENNINGS, 21 PLATFORM WAY SUITE 3500, NASHVILLE TN 37203-8033 |
| 20241717 | + | MALONE PLAZA PARTNERS, LLC, MICAH LACHER, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20241718 | | MALOY MOBILE STORAGE, 535 COMANCHE RD NE, ALBUQUERQUE NM 87107-4138 |
| 20241719 | + | MAM USA, MAM USA CORPORATION, 28451 NETWORK PLACE, CHICAGO IL 60673-1284 |
| 20241721 | | MAN WAH GLOBAL (MACAO) LIMITED, ALAMEDA DR CARLOS D ASSUMPCAO, MACAU, CHINA |
| 20241722 | | MAN WAH GLOBAL (MACAO) LIMITED, MAN WAH GLOBAL (MACAO) LIMITED, ALAMEDA DR CARLOS D ASSUMPCAO, MACAU, CHINA |
| 20241733 | + | MAN-DATA INC, PO BOX 40580, EUGENE OR 97404-0091 |
| 20241723 | | MANAGEMENT RESOURCE SYSTEMS INC, 1907 BAKER RD, HIGH POINT NC 27263-2007 |
| 20241724 | | MANAGER OF FINANCE, DENVER COUNTY COURT, 520 W COLFAX AVE RM 160, DENVER CO 80204-2603 |
| 20241725 | | MANAGER OF FINANCE CITY OF DEN, PO BOX 17440, DENVER CO 80217-0440 |
| 20241726 | | MANATEE COUNTY SHERIFF, 600 301 BLVD W STE 202, BRADENTON FL 34205-7953 |

| | | |
|---|---|---|
| 20241729 | + | MANATEE COUNTY UTILITIES DEPARTMENT, 3647 CORTEZ ROAD WEST, BRADENTON FL 34210-3169 |
| 20241730 | + | MANATEE COUNTY UTILITIES DEPARTMENT, C/O MANATEE COUNTY GOVERNMENT, 1112 MANATEE AVENUE WEST, SUITE 969, BRADENTON FL 34205-7804 |
| 20241731 | + | MANATEE COUNTY, FL CONSUMER PROTECTION AGENCY, 1112 MANATEE AVENUE WEST, BRADENTON FL 34205-7804 |
| 20241732 | + | MANCHESTER NEWSPAPERS, CAPITAL REGION INDEPENDENT MEDIA LL, PO BOX 330, GRANVILLE NY 12832-0330 |
| 20241734 | | MANE CHOICE HAIR SOLUTION LLC.., MANE CHOICE HAIR SOLUTION LLC.., 100 NEW PARK PLACE, VAUGHAN ON L4K 0H9, CANADA |
| 20241735 | + | MANHATTAN, 123 MAIN ST., COLUMBUS OH 43215-5207 |
| 20241736 | + | MANHATTAN ASSOCIATES, 2300 WINDY RIDGE PARKWAY, 10TH FLOOR, ATLANTA GA 30339-5671 |
| 20241737 | | MANHATTAN ASSOCIATES, 2300 WINDY RIDGE PARKWAY NE, ATLANTA GA 30339 |
| 20241738 | + | MANHATTAN ASSOCIATES, 2300 WINDY RIDGE PARKWAY NE TENTH FLOOR, ATLANTA GA 30339-5665 |
| 20241739 | | MANHATTAN ASSOCIATES INC, PO BOX 405696, ATLANTA GA 30384-5696 |
| 20241745 | + | MANHATTAN ASSOCIATES, INC., 2300 WINDY RIDGE PARKWAY, ATLANTA GA 30339-5665 |
| 20241747 | + | MANHATTAN ASSOCIATES, INC., 2300 WINDY RIDGE PARKWAY SE, ATLANTA GA 30339-5665 |
| 20241748 | + | MANHATTAN ASSOCIATES, INC., 2300 WINDY RIDGE PARKWAY, TENTH FLOOR, ATLANTA GA 30339-5665 |
| 20241742 | | MANHATTAN ASSOCIATES, INC., 1234 SOFTWARE LANE, ATLANTA GA 30301 |
| 20241750 | + | MANHATTAN ASSOCIATES, INC., ATTN: BANKRUPTCY COUNSEL, 2300 WINDY RIDGE PKWY, 10TH FL, ATLANTA GA 30384-0001 |
| 20241749 | + | MANHATTAN ASSOCIATES, INC., 2300 WINDY RIDGE PKWY., SUITE 700, ATLANTA GA 30339-5665 |
| 20241752 | | MANHATTAN ASSOCIATES, INC., GLOBAL HEADQUARTERS 2300, WINDY RIDGE PARKWAY NE TENTH FLOOR, ATLANTA GA 30339 |
| 20241751 | + | MANHATTAN ASSOCIATES, INC., ATTN: LEGAL DEPARTMENT, 2300 WINDY RIDGE PKWY, 10TH FL, ATLANTA GA 30384-0001 |
| 20241743 | | MANHATTAN ASSOCIATES, INC., 200 MANHATTAN PARKWAY, ATLANTA GA 30339 |
| 20241741 | | MANHATTAN ASSOCIATES, INC., 1234 EXAMPLE ST., ATLANTA GA 30301 |
| 20241754 | + | MANHATTAN KIDS LLC, 230 5TH AVE, SUITE 1803, NEW YORK NY 10001-7982 |
| 20241755 | | MANHATTAN KIDS LLC, 230 FIFTH AVE STE 1803, NEW YORK NY 10001-7982 |
| 20241757 | | MANHATTAN KIDS LLC, MANHATTAN KIDS LLC, 230 FIFTH AVE STE 1803, NEW YORK NY 10001-7982 |
| 20241758 | + | MANHATTAN SOFTWARE, INC., 2300 WINDY RIDGE PARKWAY, 10TH FLOOR, ATLANTA GA 30339-5671 |
| 20241759 | + | MANHATTAN TELECOMMS CORP DBA METRO TELECOMMS, 55 WATER ST, 32ND FLOOR, NEW YORK NY 10041-3299 |
| 20241760 | + | MANHATTAN TELECOMMUNICATIONS CORPORATION LLC, 55 WATER STREET, 32ND FLOOR, NEW YORK NY 10041-3299 |
| 20241761 | | MANITOWOC CITY TREASURE, 900 QUAY ST, MANITOWOC WI 54220-4543 |
| 20241762 | | MANN & BROS INC, 48 W 37TH ST 7TH FL, NEW YORK NY 10018-7373 |
| 20241763 | | MANNA PRO PRODUCTS LLC, PO BOX 959074, ST LOUIS MO 63195-9074 |
| 20241764 | | MANSFIELD FARP, PO BOX 205212, DALLAS TX 75320-5212 |
| 20241765 | | MANSFIELD MUNICIPAL CT, PO BOX 1228, MANSFIELD OH 44901-1228 |
| 20241766 | | MANSFIELD OIL COMPANY OF, GAINESVILLE INC, PO BOX 733706, DALLAS TX 75373-3706 |
| 20241767 | | MANSFIELD REGULATORY COMPLIANCE DEP, 620 S WISTERIA ST, MANSFIELD TX 76063-2423 |
| 20241768 | | MANSFIELD RICHLAND COUNTY, 555 LEXINGTON AVE, MANSFIELD OH 44907-1502 |
| 20241769 | + | MANTECA BULLETIN, MORRIS NEWSPAPER CORPORATION OF CA, PO BOX 1958, MANTECA CA 95336-1156 |
| 20241770 | | MANTTRA, 818, ILD TRADE CENTRE, SECTOR - 47, SOHNA ROAD, GURGAON, HARYANA 122001, INDIA |
| 20241771 | | MANTTRA, 818, ILD TRADE CENTRE, SECTOR-47, S, GURGAON, INDIA |
| 20241772 | | MANTTRA, MANTTRA, 818, ILD TRADE CENTRE, SECTOR-47, S, GURGAON, INDIA |
| 20241773 | | MANTTRA., NO 35 POORVI MARG DLF PAHSE 11, GURGAON 122001, INDIA |
| 20241774 | | MANTUA MFG CO, 7900 NORTHFIELD RD, BEDFORD OH 44146-5525 |
| 20241776 | + | MANUFACTURERS DISTRIBUTORS, MDI SALES, 11205 CHALLENGER AVE, ODESSA FL 33556-3454 |
| 20241777 | | MANZANA PRODUCTS CO, MANZANA PRODUCTS CO, PO BOX 209, SEBASTOPOL CA 95473-0209 |
| 20241778 | + | MAPES RANCH INVESTMENTS, MARK PURDOM, ATTN: MARK PURDOM, 1212 K STREET, MODESTO CA 95354-0916 |
| 20241779 | | MAPES RANCH INVESTMENTS LLC, 1212 K ST, MODESTO CA 95354-0916 |
| 20241780 | | MAPES RANCH INVESTMENTS LLC, C/O AIM PROPERTY MANAGEMENT, 1212 K ST, MODESTO CA 95354-0916 |
| 20241783 | + | MAPES RANCH INVESTMENTS, LLC, BINDER MALTER HARRIS & ROME-BANKS LLP, C/O JULIE ROME-BANKS, 2775 PARK AVENUE, SANTA CLARA CA 95050-6004 |
| 20241784 | + | MAPES RANCH INVESTMENTS, LLC, CO BINDER MALTER HARRIS & ROME-BANKS LLP, ATTN: JULIE ROME-BANKS, 2775 PARK AVENUE, SANTA CLARA CA 95050-6004 |
| 20241785 | + | MAPES RANCH INVESTMENTS, LLC, JULIE ROME-BANKS, BINDER MALTER HARRIS & ROME-BANKS LLP, 2775 PARK AVENUE, SANTA CLARA CA 95050-6004 |
| 20241781 | + | MAPES RANCH INVESTMENTS, LLC, 10555 MAZE BOULEVARD, MODESTO CA 95358-9232 |
| 20241782 | + | MAPES RANCH INVESTMENTS, LLC, ATTN: BILL LYONS JR, 10555 MAZE BLVD, MODESTO CA 95358-9232 |
| 20241786 | | MAPLE LEAF CONSUMER FOODS, MAPLE LEAF CONSUMER FOODS, PO BOX 46206, TORONTO ON M5W 4K9, CANADA |
| 20241787 | + | MAPLEBEAR INC., 50 BEALE ST, STE 600, SAN FRANCISCO CA 94105-1871 |
| 20241788 | + | MAPLEBEAR INC. DBA INSTACART, 50 BEALE ST, STE 600, SAN FRANCISCO CA 94105-1871 |
| 20241790 | + | MAPLEBEAR, INC DBA INSTACART, 50 BEALE STREET, SUITE 600, SAN FRANISCO CA 94105-1871 |
| 20241789 | + | MAPLEBEAR, INC DBA INSTACART, P.O. BOX 103272, PASADENA CA 91189-0163 |
| 20241791 | | MAPLES INDUSTRIES, PO BOX 40, SCOTTSBORO AL 35768-0040 |

| | | |
|---|---|---|
| 20241793 | + | MAPLES INDUSTRIES INC., Faegre Drinker Biddle & Reath LLP, BRETT FALLON RYAN M. MESSINA, 222 DELAWARE AVE., SUITE 1410, WILMINGTON DE 19801-1633 |
| 20241794 | + | MAPLES INDUSTRIES, INC., 2210 MOODY RIDGE ROAD, SCOTTSBORO AL 35768-4114 |
| 20241796 | + | MAPLEWOOD PLAZA, P.O. BOX 260, VAN WER OH 45891-0260 |
| 20241798 | | MAPLEWOOD PLAZA, PO BOX 260, VAN WERT OH 45891-0260 |
| 20241797 | | MAPLEWOOD PLAZA, C/O CITIZENS NATIONAL BANK, PO BOX 260, VAN WERT OH 45891-0260 |
| 20241795 | + | MAPLEWOOD PLAZA, P.O. BOX 6767, MALIBU CA 90264-6767 |
| 20241799 | + | MAPSYS INC, 920 MICHIGAN AVE, COLUMBUS OH 43215-1165 |
| 20241800 | | MARAL REALTY LLC, C/O DOMINICK R ALESSO, 674 COLONIAL BLVD, TOWNSHIP OF WASHINGTON NJ 07676-3922 |
| 20241802 | + | MARATHON COUNTY HEALTH DEPT, 1200 LAKE VIEW DR STE 200, WAUSAU WI 54403-6707 |
| 20241803 | | MARATHON COUNTY TREASURER, 500 FOREST ST, WAUSAU WI 54403-5568 |
| 20241804 | + | MARATHON VENTURES INC, 901 FORT CROOK RD N, BELLEVUE NE 68005-4335 |
| 20241805 | + | MARATHON VENTURES INC, 901 FORT CROOK RD. N, BELLEVUE NB 68005-4335 |
| 20241807 | + | MARBURN ACADEMY, 9555 JOHNSTOWN RD, NEW ALBANY OH 43054-8403 |
| 20241808 | | MARC ANTHONY COSMETICS, LTD, MARC ANTHONY COSMETICS LTD, 100 NEW PARK PLACE, CONCORD ON L4K 0H9, CANADA |
| 20241809 | + | MARC J SHUMAN & ASSOCIATES LTD, 105 W ADAMS ST 28TH FL, CHICAGO IL 60603-6230 |
| 20241810 | | MARCELLE GROUP LLC, MARCELLE GROUP LLC, 5601 1ST AVE, BROOKLYN NY 11220-2517 |
| 20241811 | + | MARCUS & MAC PC, 57 SOUTH 6TH STREET, INDIANA PA 15701-2762 |
| 20241812 | | MARDESICH COMPANY CAMDEN INC, C/O BIAGINI PROPERTIES INC, 333 W EL CAMINO REAL STE 240, SUNNYVALE CA 94087-1969 |
| 20241813 | + | MARDESICH COMPANY CAMDEN, LLC, 11208 STAUFFER LN, CUPERTINO CA 95014-5150 |
| 20241814 | + | MARDESICH COMPANY CAMDEN, LLC, ATTN: CONNIE MARDESICH, 11208 STAUFFER LANE, CUPERTINO CA 95014-5150 |
| 20241815 | | MAREK AGENCY USA. INC. AS AGT. FOR USERAK LING A/S, LEVELS 5-8, NORTH WING, ESTANCIA OFFICES, CAPITOL COMMONS MERALCO AVE BRGY ORANBO, PASIG CITY, METRO MANILA 1604, PHILIPPINES |
| 20241816 | + | MAREK GREER, 4975 HAYDEN RUN RD, COLUMBUS OH 43221-5930 |
| 20241817 | + | MAREK T GREER, MD PSC, 4975 HAYDEN RUN RD, COLUMBUS OH 43221-5930 |
| 20241818 | | MARGHOOB AND BROTHERS, MARGHOOB AND BROTHERS, B-33 GURUDEV NAGAR, AMBALA ROAD, SAHARANPUR, INDIA |
| 20241819 | + | MARICOPA ANIMAL CARE & CONTROL, 2500 S 27TH AVE, PHOENIX AZ 85009-6803 |
| 20241820 | | MARICOPA COUNTY ENVIRONMENTAL, 301 W JEFFERSON ST STE 170, PHOENIX AZ 85003-2144 |
| 20241823 | | MARICOPA COUNTY ENVIRONMENTAL, HEALTH, 301 W JEFFERSON ST STE 170, PHOENIX AZ 85003-2144 |
| 20241821 | + | MARICOPA COUNTY ENVIRONMENTAL, 501 N 44TH ST ATE 200, PHOENIX AZ 85008-6526 |
| 20241822 | + | MARICOPA COUNTY ENVIRONMENTAL, ADMINISTRATIVE SERVICES, 501 N 44TH ST ATE 200, PHOENIX AZ 85008-6526 |
| 20241824 | | MARICOPA COUNTY ENVIRONMENTAL, SERVICES DEPT, 501 N 44TH ST STE 200, PHOENIX AZ 85008-6535 |
| 20241825 | + | MARICOPA COUNTY PLANNING &, DEVELOPMENT DEPARTMENT, 301 W JEFFERSON ST SUITE 170, PHOENIX AZ 85003-2144 |
| 20241827 | | MARICOPA COUNTY TREASURER, PO BOX 52133, PHOENIX AZ 85072-2133 |
| 20241828 | + | MARICOPA COUNTY, AZ CONSUMER PROTECTION AGENCY, 301 WEST JEFFERSON STREET, PHOENIX AZ 85003-2143 |
| 20241829 | | MARIE A HILL CONSTABLE, 1341 NEWLAND AVE, JAMESTOWN NY 14701-6151 |
| 20241830 | | MARIETTA CITY HEALTH DEPT, 304 PUTNAM ST, MARIETTA OH 45750-3076 |
| 20241831 | + | MARIETTA INCOME TAX DEPT, 308 PUTNAM ST STE B, MARIETTA OH 45750-3023 |
| 20241832 | | MARIETTA MUNICIPAL COURT, PO BOX 615, MARIETTA OH 45750-0615 |
| 20241833 | + | MARIETTA TIMES, EASTERN OHIO NEWSPAPERS, PO BOX 761, PARKERSBURG WV 26102-0761 |
| 20241835 | | MARIN COUNTY CLERK, PO BOX E, SAN RAFAEL CA 94913-3904 |
| 20241839 | | MARINER FINANCE LLC, 22826 SUSSEX HWY, SEAFORD DE 19973-5862 |
| 20241840 | | MARINES TOYS FOR TOTS FOUNDATION, 18251 QUANTICO GATEWAY DR, TRIANGLE VA 22172-1776 |
| 20241841 | | MARION CHRONICLE TRIBUNE, PAXTON MEDIA GROUP, PAXTON MEDIA GROUP, P O BOX 1200, PADUCAH KY 42002-1200 |
| 20241842 | | MARION CITY TAX COLLECTOR, P.O. DRAWER 700, MARION NC 28752-0700 |
| 20241844 | | MARION CO HEALTH DEPT, 4701 N KEYSTONE AVE STE 500, INDIANAPOLIS IN 46205-1567 |
| 20241843 | | MARION CO HEALTH DEPT, ENVIRONMENTAL, 300 2ND ST, FAIRMONT WV 26554-2830 |
| 20241845 | | MARION CO SMALL CLAIMS CT, 4925 SHELBY ST STE 100, INDIANAPOLIS IN 46227-4200 |
| 20241848 | | MARION COUNTY COMMON PLEAS, COURT CLERK CIVIL DIVISION, 100 N MAIN ST, MARION OH 43302-3030 |
| 20241850 | | MARION COUNTY HEALTH DEPT, 4701 N KEYSTONE AVE 5TH FL STE 500, INDIANAPOLIS IN 46205-1567 |
| 20241851 | | MARION COUNTY HEALTH DEPT, 181 S MAIN ST, MARION OH 43302-6372 |
| 20241849 | | MARION COUNTY HEALTH DEPT, PO BOX 1378, HANNIBAL MO 63401-1378 |
| 20241852 | + | MARION COUNTY JUSTICE COURT, PO BOX 7637, SPRINGFIELD OR 97475-0024 |
| 20241853 | | MARION COUNTY MAGISTRATE COURT, 200 JACKSON ST RM 211, FAIRMONT WV 26554-2963 |
| 20241854 | + | MARION COUNTY OH COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 222 WEST CENTER STREET, MARION OH 43302-3646 |
| 20241855 | | MARION COUNTY RECORDER, 200 E WASHINGTON ST STE 741, INDIANAPOLIS IN 46204-3359 |
| 20241856 | + | MARION COUNTY SANITARY ENG DEPT OH, 222 WEST CENTER ST, MARION OH 43302-3646 |
| 20241857 | + | MARION COUNTY SHERIFFS OFFICE, PO BOX 14500, SALEM OR 97309-5036 |
| 20241864 | ++ | MARION COUNTY TAX COLLECTOR, PO BOX 2511, SALEM OR 97308-2511 address filed with court:, MARION COUNTY TAX |

| | | |
|---|---|---|
| | | COLLECTOR, PO BOX 3416, PORTLAND OR 97208-3416 |
| 20241862 | | MARION COUNTY TAX COLLECTOR, PO BOX 1348, FAIRMONT WV 26555-1348 |
| 20241865 | + | MARION COUNTY TAX COLLECTOR'S OFFICE, LATCHMI DEVI SURAJBALI, DEPUTY TAX COLLECTOR, 503 SE 25TH AVENUE, OCALA FL 34471-9181 |
| 20241866 | + | MARION COUNTY TAX COLLECTOR'S OFFICE, P.O. BOX 970, OCALA FL 34478-0970 |
| 20241868 | | MARION COUNTY UTILITIES, ATTN BRIANNA, 11800 SE US HWY 441, BELLEVIEW FL 34420-4558 |
| 20241869 | | MARION COUNTY UTILITIES FL, PO BOX 916048, ORLANDO FL 32891-6048 |
| 20241870 | + | MARION COUNTY, FL CONSUMER PROTECTION AGENCY, 601 SE 25TH AVE., OCALA FL 34471-2690 |
| 20241871 | + | MARION COUNTY, IL CONSUMER PROTECTION AGENCY, 100 E MAIN ST., SALEM IL 62881-2949 |
| 20241872 | + | MARION COUNTY, IN CONSUMER PROTECTION AGENCY, 200 E. WASHINGTON ST. SUITE W122, INDIANAPOLIS IN 46204-3335 |
| 20241873 | + | MARION COUNTY, MO CONSUMER PROTECTION AGENCY, 100 S MAIN ST., STE. 107, PALMYRA MO 63461-1661 |
| 20241874 | + | MARION COUNTY, OR CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 555 COURT ST NE, SUITE 5232, SALEM OR 97301-3980 |
| 20241875 | + | MARION COUNTY, WV CONSUMER PROTECTION AGENCY, 200 JACKSON ST, FAIRMONT WV 26554-0163 |
| 20241876 | + | MARION FORUM LLC, 203 E BROAD ST, COLUMBUS OH 43215-3701 |
| 20241877 | + | MARION FORUM LLC, C/O THE GILBERT GROUP, 203 E BROAD ST, COLUMBUS OH 43215-3701 |
| 20241878 | + | MARION FORUM, LLC, C/O THE GILBERT GROUP, 203 EAST BROAD ST, COLUMBUS OH 43215-3701 |
| 20241879 | | MARION MUNICIPAL COURT, 233 W CENTER ST, MARION OH 43302-3643 |
| 20241880 | + | MARION MUNICIPAL UTILITIES, IN, P.O. BOX 718, MARION IN 46952-0718 |
| 20241881 | | MARION PROPERTIES LLC, 10 DOERING WAY, CRANFORD NJ 07016-1844 |
| 20241883 | + | MARION PROPERTIES LLC, ONISKO, LESTER, 10 DOERING WAY, CRANFORD NJ 07016-1844 |
| 20241884 | + | MARIOTTI, ANDREW - FRESH FIND OREGANO, LAW OFFICES OF NICHOLAS A. MIGLIACCIO, MIGLIACCIO, NICHOLAS A. RATHOD, JASON S., 412 H STREET NE, SUITE 302, WASHINGTON DC 20002-4336 |
| 20241887 | | MARIPOSA PLAZA LLC, PO BOX 53730, IRVINE CA 92619-3730 |
| 20241885 | | MARIPOSA PLAZA LLC, C/O PACIFIC COAST MGMT GROUP, PO BOX 53730, IRVINE CA 92619-3730 |
| 20241886 | + | MARIPOSA PLAZA LLC, C/O PCM GROUP INC., PO BOX 53730, IRVINE CA 92619-3730 |
| 20241888 | + | MARIUS MOVERS LLC, 1508 TUNLAW RD, BALTIMORE MD 21218-2216 |
| 20241890 | | MARK ANDY PRINT PRODUCTS, 7561 SOLUTIONS CTR., CHICAGO IL 60677-7005 |
| 20241891 | | MARK FELDSTEIN & ASSOCIATES INC, PO BOX 322, TOLEDO OH 43697-0322 |
| 20241892 | + | MARK J NEAL APLC, 2485 TOWER DR STE 7, MONROE LA 71201-5769 |
| 20241893 | | MARKCO ELECTRICAL SERVICES LLC, 361 FARMINGTON DR E, EVANS GA 30809-6013 |
| 20241894 | | MARKET FORCE INFORMATION, DEPT 0320, PO BOX 120320, DALLAS TX 75312-0320 |
| 20241896 | + | MARKET ON CHERRY, MARKET ON CHERRY (SOUTH CAROLINA), C/O PROVIDENCE GROUP MANAGEMENT, PO BOX 100, EMERSON NJ 07630-0100 |
| 20241897 | + | MARKET ON CHERRY, PO BOX 100, EMERSON NJ 07630-0100 |
| 20241895 | + | MARKET ON CHERRY, C/O PROVIDENCE GROUP MANAGEMENT SERVICES, 300 WEST SUMMIT AVE, STE 250, CHARLOTTE NC 28203-4476 |
| 20241898 | #+ | MARKET PLACE IMPORTS, MARKET PLACE IMPORTS, 35 PATRICK LANE, POUGHKEEPSIE NY 12603-2966 |
| 20241899 | | MARKET PLACE PHASE II DEVELOPMENT L, C/O WASHINGTON PLACE PHASE II DEV L, 1045 S WOODS MILL RD STE 1, TOWN AND COUNTRY MO 63017-8362 |
| 20241900 | | MARKET PLACE SHOPPING CENTER, PO BOX 1363, DOTHAN AL 36302-1363 |
| 20241901 | | MARKET PLAZA LIMITED PARTNERSHIP, 22 LANTERN HILL RD, LITTLE ROCK AR 72227-2934 |
| 20241902 | | MARKET SQ BARTOW LLC CO THMPSN OBREN KAPPLR NASUTI, 85A MILL STREET, SUITE 100, ROSWELL GA 30075 |
| 20241903 | + | MARKET SQUARE SHOPPING CENTER, LLC, P.O. BOX 1363, ATTN.: DANIEL F. JACKSON, III, DOTHAN AL 36302-1363 |
| 20241906 | | MARKET SQUAREBARTOW LLC CO THMPSN OBRN KPPLR NASUT, 85A MILL STREET, SUITE 100, ROSWELL GA 30075 |
| 20241904 | + | MARKET SQUAREBARTOW LLC CO THMPSN OBRN KPPLR NASUT, 2 SUN CT, SUITE 400, PEACHTREE CORNERS GA 30092-2865 |
| 20241905 | + | MARKET SQUAREBARTOW LLC CO THMPSN OBRN KPPLR NASUT, CHARLES TAYLOR KOGAN, 2 SUN CT, SUITE 400, PEACHTREE CORNERS GA 30092-2865 |
| 20241907 | | MARKET TRACK LLC, MARKET TRACK HOLDINGS LLC, PO BOX 28781, NEW YORK NY 10087-8781 |
| 20241908 | + | MARKET TRACK, LLC D/B/A NUMERATOR, 24 E. WASHINGTON ST., STE 1200, CHICAGO IL 60602-1759 |
| 20241910 | + | MARKET UNION CO., LTD., BROWN & JOSEPH, LLC, C/O PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20241909 | + | MARKET UNION CO., LTD., Brown & Joseph LLC, CO PETER GELDES JUSTIN MICHAEL VELASQUEZ, P.O. BOX 249, ITASCA IL 60143-0249 |
| 20241911 | + | MARKETING GROUP LLC, MARKETING GROUP LLC, PO BOX 31246, TAMPA FL 33631-3246 |
| 20241912 | + | MARKETING GROUP LLC, PO BOX 31246, TAMPA FL 33631-3246 |
| 20241914 | | MARKETING RESULTS, 3985 GROVES RD, COLUMBUS OH 43232-4138 |
| 20241916 | | MARKETING RESULTS LTD, ATTN: KAREN ANN WALDMANN, 3985 GROVES RD., COLUMBUS OH 43232-4138 |
| 20241917 | | MARKETPLACE ASSOCIATES LLC, PO BOX 603731, CHARLOTTE NC 28260-3731 |
| 20241919 | + | MARKETPLACE ASSOCIATES, LLC, 181 S. FRANKLIN AVENUE, SUITE 701, VALLEY STREAM NY 11581-1138 |
| 20241918 | + | MARKETPLACE ASSOCIATES, LLC, 181 S. FRANKLIN AVE, SUITE 503, VALLEY STREAM NY 11581-1145 |
| 20241920 | | MARKETPLACE BRANDS LLC, 951 FARGO AVE, ELK GROVE VILLAGE IL 60007-4704 |
| 20241922 | | MARKETPLACE BRANDS LLC, MARKETPLACE BRANDS LLC, 951 FARGO AVE, ELK GROVE VILLAGE IL 60007-4704 |
| 20241923 | + | MARKETVISION RESEARCH INC, 5151 PFEIFFER ROAD STE 300, CINCINNATO OH 45242-4854 |

| 20241925 | + | MARKETVISION RESEARCH, INC., 5151 PFEIFFER ROAD, CINCINNATI OH 45242-4872 |
| 20241926 | + | MARKETVISION RESEARCH, INC., 5151 PFEIFFER ROAD, SUITE 300, CINCINNATI OH 45242-4854 |
| 20241927 | + | MARKETVISION RESEARCH, INC., C/O LEGAL DEPARTMENT, 5151 PFEIFFER ROAD, SUITE 300, CINCINNATI OH 45242-4854 |
| 20241929 | | MARKOFF LAW LLC, 9152 TAYLORSVILLE RD STE 161, LOUISVILLE KY 40299-1752 |
| 20241930 | | MARKWINS INTL CORP., 75 REMITTANCE DR DEPT 6557, CHICAGO IL 60675-6557 |
| 20241931 | | MARLBORO CO FAMILY COURT, PO BOX 996, BENNETTSVILLE SC 29512-0996 |
| 20241932 | | MARLITE INC, PO BOX 3678, CAROL STREAM IL 60132-3678 |
| 20241933 | + | MARLONS CLEANING, MARLON D WILLIAMS, 34 PUTNAM ST, TUNKHANNOCK PA 18657-1419 |
| 20241934 | + | MARMET FIRE DEPARTMENT, 9405 MACCORKLE AVE, MARMET WV 25315-1899 |
| 20241936 | + | MARQUE OF BRANDS AMERICAS LLC, 291 EDGEWOOD ST, ALEXANDRIA TN 37012-2106 |
| 20241937 | + | MARQUE OF BRANDS AMERICAS LLC, MARQUE OF BRANDS AMERICAS LLC, 291 EDGEWOOD ST, ALEXANDRIA TN 37012-2106 |
| 20241939 | + | MARQUE OF BRANDS AMERICAS LLC, REBECCA LYNNE HANNAH, ASSOCIATE LEGAL COUNSEL, 2310 KLINE AVENUE, NASHVILLE TN 37211-2130 |
| 20241938 | + | MARQUE OF BRANDS AMERICAS LLC, ATTN REBECCA LYNNE HANNAH,, ASSOCIATE LEGAL COUNSE, 2310 KLINE AVENUE, NASHVILLE TN 37211-2130 |
| 20241940 | | MARS CHOCOLATE NA LLC, MARS CHOCOLATE NA LLC, PO BOX 71209, CHICAGO IL 60694-1209 |
| 20241941 | | MARS CHOCOLATE NA LLC, PO BOX 71209, CHICAGO IL 60694-1209 |
| 20241942 | | MARS FOOD US, 100 INTERNATIONAL DR, MOUNT OLIVE NJ 07828-1383 |
| 20241943 | | MARS FOOD US, MARS FOOD US, 100 INTERNATIONAL DR, MOUNT OLIVE NJ 07828-1383 |
| 20241944 | | MARS PETCARE CLOSEOUTS, MARS PETCARE CLOSEOUTS, 315 COOL SPRING BLVD, FRANKLIN TN 37067-1632 |
| 20241945 | | MARS PETCARE US, 3675 COLLECTION CENTER DR, CHICAGO IL 60693-0036 |
| 20241946 | | MARS PETCARE US, MARS PETCARE US, 3675 COLLECTION CENTER DR, CHICAGO IL 60693-0036 |
| 20241947 | + | MARS PETCARE US, INC, ATTN: MGS, SEAN SPITZ, 700 HIGH STREET, HACKETTSTOWN NJ 07840-1502 |
| 20241948 | + | MARS WRIGLEY CONFECTIONARY US, LLC, 700 HIGH STREET, HACKETTSTOWN NJ 07840-1502 |
| 20241949 | + | MARS WRIGLEY CONFECTIONARY US, LLC, ATTN: MGS - SEAN SPITZ, 700 HIGH STREET, HACKETTSTOWN NH 07840-1502 |
| 20241950 | + | MARS WRIGLEY CONFECTIONARY US, LLC, ATTN: MGS, SEAN SPITZ, 700 HIGH STREET, HACKETTSTOWN NJ 07840-1502 |
| 20241953 | | MARS WRIGLEY CONFECTIONERY, 800 HIGH ST, HACKETTSTOWN NJ 07840-1552 |
| 20241951 | | MARS WRIGLEY CONFECTIONERY, MARS WRIGLEY CONFECTIONERY, PO BOX 100593, ATLANTA GA 30384-0593 |
| 20241952 | | MARS WRIGLEY CONFECTIONERY, PO BOX 100593, ATLANTA GA 30384-0593 |
| 20241954 | + | MARS WRIGLEY CONFECTIONERY US LLC, MGS AR SEAN SPITZ, 800 HIGH STREET, HACKETTSTOWN NJ 07840-1552 |
| 20241955 | + | MARS WRIGLEY CONFECTIONERY US, LLC, ATTN: MGS AR- SEAN SPITZ, 800 HIGH STREET, HACKETTSTOWN NJ 07840-1552 |
| 20241956 | + | MARSH AGENCY U.S.A., INC., 600 RENAISSANCE CENTER, DETROIT MI 48243-1815 |
| 20241957 | | MARSH BOWRING (BERMUDA) LIMITED, POWER HOUSE, 7 PAR-LA-VILLE ROAD, HAMILTON HM 11, BERMUDA |
| 20241958 | + | MARSH CLEARSIGHT LLC, 540 WEST MADISON, SUITE 1200, CHICAGO IL 60661-7608 |
| 20241959 | + | MARSH LLC, 1166 AVENUE OF THE AMERICAS, NEW YORK NY 10036-2708 |
| 20241960 | | MARSH USA INC, 73529 NETWORK PLACE, CHICAGO IL 60673-0001 |
| 20241961 | | MARSH USA, INC., 19202 N 31ST LN, PHOENIX AZ 85027-4837 |
| 20241962 | + | MARSHA L. BOESCHEN PETTIS COUNTY COLLECTOR, 415 S. OHIO, SUITE 216, SEDALIA MO 65301-4444 |
| 20241963 | | MARSHAL BADGE 62, 9006 5TH AVE, BROOKLYN NY 11209-5908 |
| 20241964 | | MARSHAL SHREVEPORT CITY COURT, 1244 TEXAS AVE, SHREVEPORT LA 71101-3368 |
| 20241982 | + | MARSHALL'S OF BUFFALO CITY CT, 50 DELAWARE AVE, BUFFALO NY 14202-3899 |
| 20241965 | | MARSHALL CO JUDGE OF PROBATE, TIM MITCHELL, 425 GUNTER AVE STE 110, GUNTERSVILLE AL 35976-1109 |
| 20241966 | | MARSHALL CO SHERIFF, PO BOX 648, MOUNDSVILLE WV 26041-0648 |
| 20241967 | | MARSHALL COUNTY GAS DIST AL, PO BOX 1194, GUNTERSVILLE AL 35976-7994 |
| 20241969 | | MARSHALL COUNTY HEALTH DEPT, PO BOX 429, MOUNDSVILLE WV 26041-0429 |
| 20241968 | + | MARSHALL COUNTY HEALTH DEPT, ENVIRONMENTAL HEALTH, 150 JUDY SMITH DR, GUNTERSVILLE AL 35976-4500 |
| 20241970 | + | MARSHALL COUNTY RECORDER, 112 W JEFFERSON ST, PLYMOUTH IN 46563-1769 |
| 20241972 | + | MARSHALL COUNTY TAX COLLECTOR, PO BOX 648, MOUNDSVILLE WV 26041-0648 |
| 20241971 | | MARSHALL COUNTY TAX COLLECTOR, 424 BLOUNT AVE STE 124, GUNTERSVILLE AL 35976-1122 |
| 20241973 | + | MARSHALL COUNTY, AL CONSUMER PROTECTION AGENCY, 424 BLOUNT AVE, SUITE 305, GUNTERSVILLE AL 35976-1122 |
| 20241974 | + | MARSHALL COUNTY, WV CONSUMER PROTECTION AGENCY, 600 SEVENTH ST, PO BOX 459, MOUNDSVILLE WV 26041-0459 |
| 20241975 | + | MARSHALL CROSSROADS REALTY LLC, 3119 QUENTIN RD, BROOKLYN NY 11234-4234 |
| 20241977 | | MARSHALL POLICE DEPARTMENT, INFORMATION SERVICES, PO BOX 698, MARSHALL TX 75671-0698 |
| 20241981 | + | MARSHALL REALTY COMP SUCC. MERGER DEERFIELD COMP, STITES & HARBISON PLLC, C/O BRIAN POLLOCK, 400 W. MARKET STREET SUITE 1800, LOUISVILLE KY 40202-3352 |
| 20241979 | + | MARSHALL REALTY COMP SUCC. MERGER DEERFIELD COMP, MARSHALL REALTY COMPANY, P.O. BOX 7066, LOUISVILLE KY 40257-0066 |
| 20241980 | + | MARSHALL REALTY COMP SUCC. MERGER DEERFIELD COMP, P.O. BOX 7066, LOUISVILLE KY 40257-0066 |

| | | |
|---|---|---|
| 20241978 | + | MARSHALL REALTY COMP SUCC. MERGER DEERFIELD COMP, C/O BRIAN POLLOCK, STITES & HARBISON PLLC, 400 W. MARKET STREET, SUITE 1800, LOUISVILLE KY 40202-3352 |
| 20241985 | + | MARTIN COUNTY UTILITIES, P.O. BOX 9000, STUART FL 34995-9000 |
| 20241987 | + | MARTIN COUNTY, FL CONSUMER PROTECTION AGENCY, 2401 SE MONTEREY ROAD, STUART FL 34996-3322 |
| 20241988 | + | MARTIN LAW OFFICES PSC, C GRAHAM MARTIN, PO BOX 790, SALYERSVILLE KY 41465-0790 |
| 20241989 | + | MARTIN LUTHER KING BREAKFAST, COMMITTEE, PO BOX 83134, COLUMBUS OH 43203-0134 |
| 20241993 | | MARTIN'S FAMILY FRUIT FARM, 1420 LOBSINGER LINE RR#1, WATERLOO ON N2J 4G8, CANADA |
| 20241990 | | MARTINEAU PROPERTIES, 2530 WILSHIRE BLVD FL 2, SANTA MONICA CA 90403-4643 |
| 20241991 | + | MARTINI LAW OFFICE LLC, MARTINI LAW OFFICE, 119 E COURT ST STE 102, CINCINNATI OH 45202-1203 |
| 20241992 | | MARTINS FAMILY FRUIT FARM, MARTINS FAMILY FRUIT FARM, 1420 LOBSINGER LIN, WATERLOO ON N2J 4G8, CANADA |
| 20241994 | + | MARTINSBURG CENTER ASSOCIATES LLC, 11155 RED RUN BLVD STE 320, OWINGS MILLS MD 21117-9502 |
| 20241995 | | MARTINSVILLE BULLETIN, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20241997 | | MARTINSVILLE JDR COURT, PO BOX 751, MARTINSVILLE VA 24114-0751 |
| 20241998 | | MARUCHAN, MARUCHAN, PO BOX 31001-1614, PASADENA CA 91110-0001 |
| 20241999 | | MARUKAN VINEGAR USA INC, 16203 VERMONT AVE, PARAMOUNT CA 90723-5042 |
| 20242000 | | MARVA MAID DAIRY, 5500 CHESTNUT AVE, NEWPORT NEWS VA 23605-2118 |
| 20242001 | | MARVEL FRAGRANCES CO, 711 RAHEJA CENTRE, MUMBAI MAHARASHTRA, INDIA |
| 20242002 | | MARVEL FRAGRANCES CO, MARVEL FRAGRANCES CO, 711 RAHEJA CENTRE, MUMBAI MAHARASHTRA, INDIA |
| 20242003 | | MARVEL FRAGRANCES COMPANY, Kandla Special Economic Zone, PLOT NO 19 TO 22 & 35 TO 38, SECTOR - 1, GANDHIDHAM KUTCH, GUJRAT 370230, INDIA |
| 20242004 | | MARVEL FRAGRANCES COMPANY, PLOT NO 19 TO 22 & 35 TO 38, SECTOR-1, KSEZ, GANDHIDHAM-KUTCH, GUJARAT 370 230, INDIA |
| 20242005 | | MARVEL FRAGRANCES COMPANY, PLOT NO: 19 TO 22 & 35 TO 38, KANDLA SPECIAL ECONOMIC ZONE, GANDHIDHAM - KUTCH, GUJARAT 370230, INDIA |
| 20242006 | | MARVEL FRAGRANCES COMPANY, PLOT NO: 19 TO 22 & 35 TO 38, SECTOR- 1, KANDLA SPECIAL ECONOMIC ZONE, GANDHIDHAM- KUTCH, GUJARAT 370230, INDIA |
| 20242007 | + | MARVELL FOODS, 8230 210TH STREET SOUTH #204, BOCA RATON FL 33433-1609 |
| 20242009 | + | MARVELL FOODS, MARVELL FOODS, 8230 210TH STREET SOUTH #204, BOCA RATON FL 33433-1609 |
| 20242010 | + | MARY DAVIS, P O BOX 1674, DONALDSONVILLE LA 70346-1674 |
| 20242011 | | MARY HELEN PEERY, 1407 OLD NILES FERRY RD, MARYVILLE TN 37803-3105 |
| 20242013 | + | MARY MOROSVILLO, 1126 LILLIAN LANE, SANDWICH IL 60548-1128 |
| 20242014 | | MARY WASHINGTON HOSPITAL, 701 PRINCESS ANNE ST STE 200, FREDERICKSBURG VA 22401-5970 |
| 20242015 | | MARY WASHINGTON HOSPITAL, PO BOX 339, SPOTSYLVANIA VA 22553-0339 |
| 20242016 | | MARYANN DOUGLAS STATE MARSHAL, PO BOX 494, PLAINVILLE CT 06062-0494 |
| 20242017 | | MARYLAND APARTMENT SERVICES INC, 30 E PADONA RD STE 400, TIMONIUM MD 21093-2310 |
| 20242018 | | MARYLAND CHILD SUPPORT ACCOUNT, PO BOX 17396, BALTIMORE MD 21297-1396 |
| 20242020 | + | MARYLAND DEPARTMENT OF, AGRICULTURE, PO BOX 17304, BALTIMORE MD 21297-0524 |
| 20242019 | | MARYLAND DEPARTMENT OF, 50 HARRY S TRUMAN PKWY, ANNAPOLIS MD 21401-8960 |
| 20242021 | + | MARYLAND DEPT OF ASSESSMENTS, 301 W PRESTON ST STE 809, BALTIMORE MD 21201-2320 |
| 20242022 | | MARYLAND DEPT. OF ASSESSMENTS & TAXATION, PO BOX 17052, BALTIMORE MD 21297-1052 |
| 20242023 | #+ | MARYLAND HEALTH ONE INC, 1 E CHASE ST STE 200, BALTIMORE MD 21202-7402 |
| 20242024 | | MARYLAND STATE DEPT OF, ASSESSMENTS & TAXATION, C/O TAXPAYER SVCS CHARTER DIV, PO BOX 17052, BALTIMORE MD 21297-1052 |
| 20242025 | | MARYLAND STATE DEPT OF, C/O TAXPAYER SVCS CHARTER DIV, PO BOX 17052, BALTIMORE MD 21297-1052 |
| 20242026 | | MARYSVILLE JOURNAL - TRIBUNE, PO BOX 226, MARYSVILLE OH 43040-0226 |
| 20242027 | | MARYSVILLE MUNICIPAL COURT, 1250 W FIFTH ST, MARYSVILLE OH 43040-1650 |
| 20242028 | | MARYSVILLE PLAZA, DIANA SNYDER, PO BOX 21555, COLUMBUS OH 43221-0555 |
| 20242029 | | MARYSVILLE PLAZA LLC V CS ROSS COMP, LAW OFFICES OF BRYAN B. JOHNSON, JOHNSON, ESQ., BRYAN B., 6241 MEMORIAL DR, DUBLIN OH 43017-8766 |
| 20242030 | + | MARYSVILLE PLAZA, LLC V. CS ROSS COMP, LAW OFFICES OF GARY GITLITZ, GITLITZ, ESQ., GARY B., 5003 HORIZONS DRIVE, SUITE 100, COLUMBUS OH 43220-5292 |
| 20242031 | + | MARYSVILLE TOWN CENTER, ATTN: PROPERTY MANAGER, 655 REDWOOD HWY STE 177, MILL VALLEY CA 94941-3009 |
| 20242033 | | MASON COUNTY FISCAL COURT, OCCUPATIONAL TAX, PO BOX 177, MAYSVILLE KY 41056-0177 |
| 20242034 | | MASON COUNTY SHERIFF, PO BOX 502, MAYSVILLE KY 41056-0502 |
| 20242035 | + | MASON COUNTY, KY CONSUMER PROTECTION AGENCY, 221 STANLEY REED COURT STREET, MAYSVILLE KY 41056-1105 |
| 20242036 | | MASON SCHILLING & MASON, CLERK, PO BOX 498367, CINCINNATI OH 45249-7367 |
| 20242037 | + | MASON VITAMINS, MASON VITAMINS, 15750 NORTHWEST 59 AVE, MIAMI LAKES FL 33014-6716 |
| 20242038 | | MASSACHUSETTS DEPARTMENT OF REVENUE, PO BOX 7029, BOSTON MA 02204-7029 |
| 20242042 | | MASSACHUSETTS DEPT OF REVENUE, PO BOX 7072, BOSTON MA 02204-7072 |
| 20242039 | | MASSACHUSETTS DEPT OF REVENUE, PO BOX 7035, BOSTON MA 02204-7035 |
| 20242041 | | MASSACHUSETTS DEPT OF REVENUE, PO BOX 7065, BOSTON MA 02204-7065 |
| 20242043 | | MASSACHUSETTS DEPT OF REVENUE, PO BOX 7089, BOSTON MA 02241-7089 |
| 20242040 | | MASSACHUSETTS DEPT OF REVENUE, PO BOX 7049, BOSTON MA 02204-7049 |

| | | |
|---|---|---|
| 20242046 | + | MASSACHUSETTS ELECTRIC COMPANY DBA NATIONAL GRID, ATTN: LINDA DEMAURO, PO BOX 4706, SYRACUSE NY 13221-4706 |
| 20242045 | + | MASSACHUSETTS ELECTRIC COMPANY DBA NATIONAL GRID, 300 ERIE BOULEVARD WEST, SYRACUSE NY 13202-4201 |
| 20242047 | | MASSENA HHSC INC, 215 W CHURCH RD STE 107, KING OF PRUSSIA PA 19406-3209 |
| 20242048 | + | MASSENA HHSC, INC., C/O G & A GROUP, INC., 215 WEST CHURCH RD., STE 107, KING OF PRUSSIA PA 19406-3209 |
| 20242050 | | MASSIE R & D TAX CREDITS LLC, 2220 MAIN CHANCE DR, CUMMINGS GA 30041-6343 |
| 20242051 | | MASSILLON MUNICIPAL COURT, PO BOX 1040, MASSILLON OH 44648-1040 |
| 20242052 | | MASSTAR SIGN CORPORATION, 11801 ANDERSON RD, GREENVILLE SC 29611-7508 |
| 20242053 | | MASTER FINANCE, 400 W MAIN ST STE A, DURANT OK 74701-5000 |
| 20242054 | | MASTERCARD INTERNATIONAL, 2000 PURCHASE ST, PURCHASE NY 10577-2509 |
| 20242056 | | MASTERPAN INC, MASTERPAN INC, PO BOX 7618, HUNTINGTON BEACH CA 92615-7618 |
| 20242057 | | MASTERPIECE ART GALERY INC, DEPT CH 167368, PALATINE IL 60055-6738 |
| 20242059 | | MASTERPIECE ART GALERY INC, MASTERPIECE ART GALERY INC, DEPT CH 167368, PALATINE IL 60055-6738 |
| 20242060 | + | MASTERPIECE ART GALLERY, 4950 SO. SANTA FE AVE., VERNON CA 90058-2106 |
| 20242061 | | MASTERPIECES PUZZLE CO, 12475 N RANCHO VISTOSO BLVD, ORO VALLEY AZ 85755-1894 |
| 20242064 | | MASTERS BEST FRIEND INC., 91 CITATION DRIVE, CONCORD ON L4K 2Y8, CANADA |
| 20242065 | | MASTERS BEST FRIEND INC., UNIT 6, 91 CITATION DRIVE, CONCORD ON L4K 2Y8, CANADA |
| 20242066 | + | MATAX CONSULTING, 1370 VALLEY VISTA DRIVE, SUITE 235, DIAMOND BAR CA 91765-3954 |
| 20242067 | + | MATAX CONSULTING, MATAX LLC, 1370 VALLEY VISTA DRIVE STE 235, DIAMOND BAR CA 91765-3954 |
| 20242068 | + | MATERIAL FLOW & CONVEYOR SYSTEMS IN, PO BOX 550, DONALD OR 97020-0549 |
| 20242069 | #+ | MATERIAL HOLDINGS LLC, TW LRW HOLDINGS LLC, 1900 AVENUE OF THE STARS STE 1600, LOS ANGELES CA 90067-4412 |
| 20242070 | + | MATERIAL IMPACT INC. DBA SPOILER ALERT, 1000 PAGE AVE, LYNDHURST NJ 07071-2508 |
| 20242071 | + | MATERIALS TRANSPORTATION CO, PO BOX 1358, TEMPLE TX 76503-1358 |
| 20242072 | + | MATERIALS TRANSPORTATION COMPANY, 1408 COMMERCE DRIVE, TEMPLE TX 76504-5134 |
| 20242073 | + | MATERIALS TRANSPORTATION COMPANY, 1408 S. COMMERCE STREET, TEMPLE TX 76504-5134 |
| 20242074 | + | MATERIALS TRANSPORTATION COMPANY, ATTN: GERALD L. SHAFFER, 1408 S. COMMERCE DR., TEMPLE TX 76504-5134 |
| 20242075 | + | MATERIALS TRANSPORTATION COMPANY (MTC), 1408 S COMMERCE, TEMPLE TX 76504-5134 |
| 20242076 | | MATHIAS SHOPPING CENTERS INC, PO BOX 6485, SPRINGDALE AR 72766-6485 |
| 20242077 | + | MATHIAS SHOPPING CENTERS, INC, C/O MATHIAS PROPERTIES, 5571 BLEAUX AVENUE, SPRINGDALE AR 72762-0737 |
| 20242079 | + | MATRIX TRUST COMPANY, 717 17TH STREET, SUITE 1300, DENVER CO 80202-3304 |
| 20242080 | + | MATRIX TRUST COMPANY, 2800 NORTH CENTRAL AVENUE, PHOENIX AZ 85004-1037 |
| 20242081 | + | MATRIX TRUST COMPANY, 2800 NORTH CENTRAL AVENUE SUITE 900, PHOENIX AZ 85004-1037 |
| 20242078 | | MATRIX TRUST COMPANY, PO BOX 419497, BOSTON MA 02241-9497 |
| 20242082 | + | MATT REESE PHOTOGRAPHY LLC, MATTHEW W REESE, 199 SOUTH HIGHT ST UNIT 5, COLUMBUS OH 43215-4548 |
| 20242083 | + | MATT SCOTT LAW FIRM PLLC, 900 JACKSON ST STE 550, DALLAS TX 75202-4466 |
| 20242114 | + | MATT'S COOKIES, MATTS COOKIE COMPANY, LOCKBOX 235037, PO BOX 85037, CHICAGO IL 60689-0001 |
| 20242084 | | MATTATUCK INVESTORS LLC, 3265 MERIDAN PKWY STE 130, WESTON FL 33331-3506 |
| 20242085 | | MATTEL BRANDS DIV OF MDII, MATTEL BRANDS DIVISION OF, 11 F S TOWER, HARBOUR CITY TST, CHINA |
| 20242086 | | MATTEL BRANDS DIVISION OF, 11 F S TOWER, HARBOUR CITY TST, HONG KONG |
| 20242089 | + | MATTEL DIRECT IMPORT, INC., KAREN DUVE, 333 CONTINENTAL BLVD, EL SEGUNDO CA 90245-5032 |
| 20242087 | | MATTEL DIRECT IMPORT, INC., PO BOX 100125, ATLANTA GA 30384-0125 |
| 20242088 | + | MATTEL DIRECT IMPORT, INC., 636 GIRARD AVENUE, EAST AURORA NY 14052-1824 |
| 20242090 | | MATTEL TOYS, MATTEL TOYS, PO BOX 100125, ATLANTA GA 30384-0125 |
| 20242091 | | MATTEL TOYS, PO BOX 100125, ATLANTA GA 30384-0125 |
| 20242092 | | MATTEL, INC., PO BOX 100125, ATLANTA GA 30384-0125 |
| 20242093 | + | MATTEL, INC., 636 GIRARD AVENUE, EAST AURORA NY 14052-1824 |
| 20242094 | + | MATTEL, INC., 333 CONTINENTAL BLVD, EL SEGUNDO CA 90245-5012 |
| 20242095 | | MATTHEW DRIVE REALTY LLC, 420 MEADOW RUN RD, OHIOPYLE PA 15470-1241 |
| 20242097 | + | MATTHEWS FESTIVAL LLC, PO BOX 751554, CHARLOTTE NC 28275-1554 |
| 20242098 | + | MATTHEWS FESTIVAL LLC, 210 WINGO WAY, SUITE 400, MOUNT PLEASANT SC 29464-1819 |
| 20242096 | + | MATTHEWS FESTIVAL LLC, CAREN ROBBINS, 210 WINGO WAY, SUITE 400, CHARLESTON SC 29464-1819 |
| 20242099 | + | MATTHEWS FESTIVAL LLC, ZIFF PROPERTIES FUND LLC, JOSHUA T. OWENS, 210 WINGO WAY SUITE 400, MT. PLEASANT NC 29464-1819 |
| 20242100 | + | MATTHEWS FESTIVAL LLC, BASS BERRY & SIMS PLC, C/O PAUL G JENNINGS, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033 |
| 20242102 | | MATTHEWS FESTIVAL LP, PO BOX 751554, CHARLOTTE NC 28275-1554 |
| 20242101 | | MATTHEWS FESTIVAL LP, C/O ZIFF PROPERTIES INC, PO BOX 751554, CHARLOTTE NC 28275-1554 |
| 20242103 | + | MATTHEWS FESTIVAL, LP, ZIFF PROPERTIES, PO BOX 751554, CHARLOTTE NC 28275-1554 |
| 20242104 | + | MATTHEWS FESTIVAL, LP, C/O ZIFF PROPERTIES, INC, 210 WINGO WAY, SUITE 400, MOUNT PLEASANT SC 29464-1819 |
| 20242105 | + | MATTIACCI LAW LLC, JOHN A MATTIACCI JR, 110 MARTER AVE STE 502, MOORESTOWN NJ 08057-3120 |
| 20242106 | + | MATTRESS DEVELOPMENT COMPANY OF DEL, 1375 JERSEY AVE, NORTH BRUNSWICK NJ 08902-1600 |
| 20242108 | + | MATTRESS DEVELOPMENT COMPANY OF DEL, MATTRESS DEVELOPMENT COMPANY OF DEL, 1375 JERSEY AVE, |

|  |  |  |
|---|---|---|
|  |  | NORTH BRUNSWICK NJ 08902-1600 |
| 20242109 | + | MATTRESS DEVELOPMENT COMPANY OF DELAWARE LLC, 1375 JERSEY AVENUE, NORTH BRUNSWICK NJ 08902-1600 |
| 20242110 | + | MATTRESS DEVELOPMENT COMPANY OF DELAWARE LLC, Cooch and Taylor PA, R. GRANT DICK IV KEVIN D. LEVITSKY, 1000 N. WEST STREET, SUITE 1500, WILMINGTON DE 19801-1054 |
| 20242111 |  | MATTRESS DEVELOPMENT COMPANY OF DELAWARE, LLC, c/o Cooch and Taylor, P.A., ATTN: R. GRANT DICK IV KEVIN D. LEVITSKY, THE BRANDYWINE BLDG 1000 N W ST STE 1500, WILMINGTON DE 19801 |
| 20242115 |  | MAUD BORUP, 3650 ANNAPOLIS LANE N, STE 101, PLYMOUTH MN 55447-5434 |
| 20242116 |  | MAUD BORUP, MAUD BORUP, 3650 ANNAPOLIS LANE N STE 101, PLYMOUTH MN 55447-5434 |
| 20242117 | + | MAUGHAN LAW FIRM, 634 CONNELLS PARK LANE, BATON ROUGE LA 70806-6534 |
| 20242118 | + | MAUREEN SHORT, 1041 LADYLORE LANE, LEWISVILLE TX 75056-5787 |
| 20242119 | + | MAURICE A WALTON, 20139 LAKE LYNWOOD DR, LYNWOOD IL 60411-1530 |
| 20242120 |  | MAURY COUNTY TRUSTEE, 1 PUBLIC SQ, COLUMBIA TN 38401-3300 |
| 20242121 | + | MAURY COUNTY, TN CONSUMER PROTECTION AGENCY, 10 PUBLIC SQUARE, COLUMBIA TN 38401-3306 |
| 20242123 | + | MAVEN LANE LLC, 18 S WILCOX, SUITE 100, CASTLE ROCK CO 80104-1968 |
| 20242124 | + | MAVEN LANE LLC, 18 S. WILCOX ST., SUITE 100, CASTLE ROCK CO 80104-1968 |
| 20242125 | + | MAVEN LANE LLC, 18 SOUTH WILCOX STREET, CASTLE ROCK CO 80104-1968 |
| 20242122 | + | MAVEN LANE LLC, ERGUN IOZDJAN, 36 CASTLE PINES DR. N., CASTLE PINES CO 80108-9008 |
| 20242127 | + | MAVERICKS SNACKS, 730 ARIZONA AVE, SANTA MONICA CA 90401-1702 |
| 20242128 | + | MAVERICKS SNACKS, MAVERICKS SNACKS INC, 730 ARIZONA AVE, SANTA MONICA CA 90401-1702 |
| 20242129 | + | MAVUNO HARVEST, 4125 WHITAKER AVENUE, PHILADELPHIA PA 19124-4239 |
| 20242131 | + | MAVUNO, LLC, 4125 WHITAKER AVENUE, PHILADELPHIA PA 19124-4239 |
| 20242132 |  | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY, P.O. BOX 800, MAWC, GREENSBURG PA 15601-0800 |
| 20242133 |  | MAX HUGHES TRUCKING CO INC, MAX HUGHES TRUCKING CO OF TROY INC, PO BOX 981, TROY AL 36081-0981 |
| 20242134 | + | MAX PRIVATE LABEL, MAX PRIVATE LABEL INC., 601 E LAKE ST, STREAMWOOD IL 60107-4101 |
| 20242135 | + | MAX SALES GROUP, INC., 15240 E NELSON AVE., CITY OF INDUSTRY CA 91744-4410 |
| 20242137 | + | MAX SALES GROUP, INC., 15240 NELSON AVE EAST, CITY OF INDUSTRY CA 91744-4410 |
| 20242138 | + | MAX SALES GROUP, INC., MAX SALES GROUP, INC., 15240 E NELSON AVE., CITY OF INDUSTRY CA 91744-4410 |
| 20242139 | + | MAXMIND, 51 PLEASANT STREET, #1020, MALDEN MA 02148-4904 |
| 20242140 | + | MAXMIND INC, 51 PLEASANT ST1020, MAIDEN MA 02148-4904 |
| 20242142 | + | MAXMIND, INC., 51 PLEASANT STREET, No1020, MALDEN MA 02148-4904 |
| 20242143 | + | MAXWELL CONSULTING LLC, 3773 LINDHURST RD, COLUMBUS OH 43220-4132 |
| 20242144 |  | MAXWELL POINTE LLC, 5025M WINTERS CHAPEL RD, ATLANTA GA 30360-1700 |
| 20242145 |  | MAXWELL POINTE, M&P HOLDINGS LLC, C/O M&P SHOPPING CENTERS, 5025M WINTERS CHAPEL RD, ATLANTA GA 30360-1700 |
| 20242146 | + | MAXWELL POINTE, LLC, 5025 M WINTERS CHAPEL ROAD, ATLANTA GA 30360-1700 |
| 20242147 | + | MAXWELL POINTE, LLC, C/O M&P SHOPPING CENTERS, 5025M WINTERS CHAPEL ROAD, ATLANTA GA 30360-1700 |
| 20242148 |  | MAY FUNG PLASTIC FACTORY (HK) LIMIT, MAY FUNG PLASTIC FACTORY, RM 1007 10/F YAN HING CTR, SHATIN, CHINA |
| 20242149 |  | MAYA ROHAN PROPERTY LLC, 3549 PEBBLE BEACH DR, MARTINEZ GA 30907-9084 |
| 20242150 | + | MAYER LLP, 750 N SAINT PAUL STREET STE 700, DALLAS TX 75201-3207 |
| 20242151 | + | MAYER LLP, C/O ROSIO MORAN, ZACH MAYER, 750 N SAINT PAUL STREET STE 700, DALLAS TX 75201-3207 |
| 20242152 | + | MAYFIELD CITY TAX COLLECTOR, PO BOX 920, MAYFIELD KY 42066-0028 |
| 20242153 |  | MAYFIELD DAIRY FARMS, DEAN HOLDING COMPANY, 806 E MADISON AVE, ATHENS TN 37303-3858 |
| 20242154 | + | MAYFIELD ELECTRIC & WATER SYSTEMS, P.O. BOX 347, MAYFIELD KY 42066-0029 |
| 20242155 |  | MAYFIELD MESSENGER, PAXTON MEDIA GROUP, PO BOX 1350, PADUCAH KY 42002-1350 |
| 20242156 |  | MAYNE INC, 7024 KILBOURNE RD UNIT A, LONDON ON N6P 1K6, CANADA |
| 20242157 | + | MAYO PERFORMING ART CENTER, 100 SOUTH ST, MORRISTOWN NJ 07960-4149 |
| 20242158 |  | MAYS SDC LLC, 290 NW 165TH ST PH2, MIAMI FL 33169-6472 |
| 20242159 | + | MAYS SDC LLC, C/O SAGLO DEVELOPMENT CORP, 290 NW 165TH ST, PH 2, MIAMI FL 33169-6472 |
| 20242160 | + | MAYTEX MILLS INC, 261 5TH AVE STE 1701, NEW YORK NY 10016-7701 |
| 20242161 | + | MAYTEX MILLS INC, 261 FIFTH AVE SUITE 1701, NEW YORK NY 10016-7701 |
| 20242165 |  | MB GRAPHICS INC, PO BOX 141531, COLUMBUS OH 43214-6531 |
| 20242166 | # | MB LAW GROUP LLP, 117 SW TAYLOR ST STE 200, PORTLAND OR 97204-3029 |
| 20242167 | # | MB LAW GROUP LLP, C/O NICOLE GALLAGHER, MICHAEL YOSHIDA, 117 SW TAYLOR ST STE 200, PORTLAND OR 97204-3029 |
| 20242168 |  | MBC BRADFORD LP, 950 E MAIN ST STE 107, SCHUYLKILL HAVEN PA 17972-9720 |
| 20242169 |  | MBD PROPERTIES LLC, PO BOX 81612, CHAMBLEE GA 30366-1612 |
| 20242170 | + | MBGRAPHICS INCORPORATED, 3310-112 MORSE RD., COLUMBUS OH 43231-6191 |
| 20242171 | + | MBI TRAILER SALES, 1 COMMERCIAL RD, SCARBOROUGH ME 04074-9868 |
| 20242173 | + | MBM INVESTMENTS LLC, 5050 BELMONT AVE, YOUNGSTOWN OH 44505-1020 |
| 20242176 | + | MBM INVESTMENTS LLC, TAMARKIN, BRUCE, 5050 BELMONT AVENUE, YOUNGSTOWN OH 44505-1020 |
| 20242175 |  | MBM INVESTMENTS LLC, C/O REDSTONE INVESTMENTS, 5050 BELMONT AVE, YOUNGSTOWN OH 44505-1020 |
| 20242177 | + | MBM INVESTMENTS LLC, C/O REDSTONE INVESTMENTS, 5050 BELMONT AVENUE, YOUNGTOWN OH 44505-1020 |
| 20242179 | + | MBM INVESTMENTS, LLC, ROETZEL & ANDRESS, LPA, C/O TIMOTHY M. REARDON, 6550 SEVILLE DRIVE SUITE B, |

CANFIELD OH 44406-9138

| 20242178 | + | MBM INVESTMENTS, LLC, C/O TIMOTHY M. REARDON, 6550 SEVILLE DRIVE, SUITE B, CANFIELD OH 44406-9138 |
| 19313630 | + | MBM Investments LLC, c/o Timothy M. Reardon, 6550 Seville Drive, Suite B, Canfield, Ohio 44406-9138 |
| 20242180 | | MC AZ GRAND VILLAGE LLC, 5621 W 135TH ST STE 2650, OVERLAND PARK KS 66223-7215 |
| 20242181 | + | MC AZ GRAND VILLAGE LLC, C/O MERRILL COMPANIES, LLC, 5621 WEST 135TH STREET, SUITE 2650, OVERLAND PARK KS 66223-7215 |
| 20242182 | + | MC HEATING & COOLING, 6555 LEWISBURG OZIAS RD, LEWISBURG OH 45338-8773 |
| 20242185 | | MC HEATING & COOLING LLC, GARY W MCINTOCH, 6555 LEWISBURG OZIAS RD, LEWISBURG OH 45338-8773 |
| 20242314 | | MC-NC LLC, 12295 OLIVE BLVD, SAINT LOUIS MO 63141-6630 |
| 20242315 | | MC-NC LLC PRINCIPAL COMM, 12295 OLIVE BLVD, SAINT LOUIS MO 63141-6630 |
| 20242316 | | MC-NC LLC PRINCIPAL COMM, REAL ESTATE CO, 12295 OLIVE BLVD, SAINT LOUIS MO 63141-6630 |
| 20242317 | + | MC-NC, LLC, C/O WALPERT PROPERTIES, INC., 12295 OLIVE BLVD., ST. LOUIS MO 63141-6630 |
| 20242187 | | MCAFEE, 6220 AMERICA CENTER DRIVE, SAN JOSE CA 95002 |
| 20242188 | + | MCALLEN POLICE DEPARTMENT, ALARMS DIVISION, PO BOX 220, MCALLEN TX 78505-0220 |
| 20242189 | | MCALLEN PUBLIC UTILITIES, CUSTOMER RELATIONS, PO BOX 280, MCALLEN TX 78505-0280 |
| 20242190 | | MCALLEN PUBLIC UTILITY -TX, P.O. BOX 280, MCALLEN TX 78505-0280 |
| 20242191 | | MCANLY COMMERCIAL PROPERTIES, 1000 E LEXINGTON AVE STE 2, DANVILLE KY 40422-1707 |
| 20242192 | + | MCANLY COMMERCIAL PROPERTIES, 1000 LEXINGTON RD, SUITE 2, DANVILLE KY 40422-1707 |
| 20242199 | + | MCBH PARKWAY CROSSING LLC, FOX ROTHSCHILD LLP, C/O MICHAEL R. HERZ, 49 MARKET STREET, MORRISTOWN NJ 07960-5122 |
| 20242198 | + | MCBH PARKWAY CROSSING LLC, FOX ROTHSCHILD LLP, C/O MICHAEL R. HEZ, 49 MARKET STREET, MORRISTOWN NJ 07960-5122 |
| 20242193 | | MCBH PARKWAY CROSSING LLC, 2002 CLIPPER PARK RD STE 105, BALTIMORE MD 21211-1494 |
| 20242196 | + | MCBH PARKWAY CROSSING LLC, MCB PROPERTY MANAGEMENT LLC, 2002 CLIPPER PARK RD, SUITE 105, BALTIMORE MD 21211-1494 |
| 20242197 | | MCBH PARKWAY CROSSING LLC, DEREK GARDELLA, MANAGER, UNITED HAMPSHIRE US HOLDINGS LLC, 21 SOUTH MAIN STREET, MORRISTOWN NJ 07960 |
| 20242195 | | MCBH PARKWAY CROSSING LLC, C/O MCB PROPERTY MANAGEMENT LLC, 2002 CLIPPER PARK RD STE 105, BALTIMORE MD 21211-1494 |
| 20242200 | + | MCBH PARKWAY CROSSING LLC, UNITED HAMPSHIRE US HOLDINGS LLC, DEREK GARDELLA, 21 SOUTH STREET, MORRISTOWN NJ 07960-4135 |
| 20242201 | | MCBH PARKWAY CROSSING, LLC, C/O MCB REAL ESTATE, LLC, 2002 CLIPPER PARK RD STE 105, BALTIMORE MD 21211-1494 |
| 20242202 | + | MCBRIDE'S WINDOW CLEANING, 217 GRANVIEW AVE, MCMINNVILLE TN 37110-2803 |
| 20242203 | + | MCCAIN ENGINEERING CO INC, PO BOX 817 2002 MCCAIN PARKWAY, PELHAM AL 35124-0817 |
| 20242204 | | MCCALL FARMS, MCCALL FARMS, PO BOX 535516, ATLANTA GA 30353-5594 |
| 20242205 | | MCCALL FARMS, PO BOX 535516, ATLANTA GA 30353-5594 |
| 20242207 | + | MCCALL FARMS, 6615 SOUTH IRBY STREET, EFFINGHAM SC 29541-3577 |
| 20242208 | | MCCANDLISH HOLTON PC, PO BOX 796, RICHMOND VA 23218-0796 |
| 20242209 | + | MCCLATCHY COMPANY LLC, SIJ HOLDING LLC, PO BOX 510150, LIVONIA MI 48151-6150 |
| 20242210 | | MCCORDUCK PROPERTIES, 1615 BONANZA ST STE 401, WALNUT CREEK CA 94596-4532 |
| 20242213 | | MCCORMICK & CO INC, 2408 COLLECTION CENTER DR, CHICAGO IL 60693-0024 |
| 20242215 | | MCCORMICK & CO INC, MCCORMICK & CO INC, 2408 COLLECTION CENTER DR, CHICAGO IL 60693-0024 |
| 20242216 | + | MCCORMICK & COMPANY INC, 2408 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0001 |
| 20242217 | + | MCCORMICK & COMPANY INC, ATTENTION: MICHELLE STEHOUWER, 24 SCHILLING RD., SUITE 1, HUNT VALLEY MD 21031-1105 |
| 20242220 | + | MCCORMICK LAW FIRM PLLC, 400 SOUTH INDUSTRIAL BLVD SUITE 200, EULESS TX 76040-4204 |
| 20242221 | | MCCRACKEN COUNTY CLERK, PO BOX 609, PADUCAH KY 42002-0609 |
| 20242222 | + | MCCRACKEN COUNTY SHERIFF, 300 CLARENCE GAINES STREET, PADUCAH KY 42003-1842 |
| 20242223 | | MCCRACKEN COUNTY TAX ADMINISTRATOR, PO BOX 2658, PADUCAH KY 42002-2658 |
| 20242224 | + | MCCRACKEN COUNTY, KY CONSUMER PROTECTION AGENCY, 300 CLARENCE GAINES STREET, PADUCAH KY 42003-1842 |
| 20242226 | + | MCDANIEL LAW SERVICES LLC, 1335 DUBLIN ROAD STE 211A, COLUMBUS OH 43215-1063 |
| 20242228 | + | MCDERMOTT, TINA, LAW OFFICES OF STEWART & O'KULA, O'KULA, ESQ., DONALD L., 23986 ALISO CREEK #205, LAGUNA NIGUEL CA 92677-3908 |
| 20242230 | | MCDOWELL COUNTY HEALTH DEPT, PO BOX 218, WILCOE WV 24895-0218 |
| 20242231 | | MCDOWELL COUNTY REGISTER OF DEEDS, 21 S MAIN STREET, MARION NC 28752-3941 |
| 20242234 | + | MCDOWELL COUNTY, NC CONSUMER PROTECTION AGENCY, 69 N. MAIN STREET, MARION NC 28752-3935 |
| 20242236 | + | MCDUFFIE COUNTY TAX COLLECTOR, PO BOX 955, THOMSON GA 30824-0955 |
| 20242235 | + | MCDUFFIE COUNTY TAX COLLECTOR, ATTN: GENEREAL COUNSEL, 210 RAILROAD ST, THOMSON GA 30824-2737 |
| 20242237 | + | MCDUFFIE COUNTY TAX COMMISSIONER, 210 RAILROAD ST, PO BOX 955, THOMSON GA 30824-0955 |
| 20242238 | + | MCDUFFIE COUNTY, GA CONSUMER PROTECTION AGENCY, 210 RAILROAD STREET, THOMSON GA 30824-2737 |
| 20242239 | + | MCDUFFIE PROGRESS, PO BOX 1090, THOMSON GA 30824-1090 |
| 20242240 | + | MCFADDEN, ANN (ESTATE OF) & ALLEN, SHERRY, LEONARD SCIOLLA, FLEMING, ESQ., CHRISTOPHER P., 72 E MAIN ST, MOORESTOWN NJ 08057-3310 |
| 20242241 | + | MCG HEALTH LLC, 701 FIFTH AVE SUITE 4900, SEATTLE WA 98104-7009 |

| | | |
|---|---|---|
| 20242242 | + | MCG INNOVATIONS INC, 246 MONMOUTH RD, OAKHURST NJ 07755-1503 |
| 20242244 | + | MCG INNOVATIONS INC, MCG INNOVATIONS INC, 246 MONMOUTH ROAD, OAKHURST NJ 07755-1503 |
| 20242245 | + | MCGREGOR PNT SHP CTR CO THMPSN OBREN KAPPLR NASUTI, 2 SUN CT, SUITE 400, PEACHTREE CORNERS GA 30092-2865 |
| 20242246 | | MCGREGOR PNT SHP CTR CO THMPSN OBREN KAPPLR NASUTI, 85A MILL STREET, SUITE 100, ROSWELL GA 30075 |
| 20242248 | + | MCGREGOR POINTE SHOP CNTR CO THMPN OBRN KPPLR NSUT, 2 SUN CT, SUITE 400, PEACHTREE CORNERS GA 30092-2865 |
| 20242249 | | MCGREGOR POINTE SHOPPING CENTER LLC, 85A MILL ST STE 100, ROSWELL GA 30075-4979 |
| 20242250 | | MCGREGOR POINTE SHOPPING CENTER LLC, DALOROMA LLLP, C/O MALON D MIMMS CO, 85A MILL ST STE 100, ROSWELL GA 30075-4979 |
| 20242251 | | MCGREGOR POINTE SHOPPING CENTER, LLC, C/O MALON D. MIMMS CO, 85-A MILL ST., STE 100, ROSWELL GA 30075 |
| 20242252 | + | MCGRIFF TIRE & SERVICE, PO BOX 1148, CULLMAN AL 35056-1148 |
| 20242253 | + | MCGUIREWOODS LLP, 800 E CANAL ST, RICHMOND VA 23219-3916 |
| 20242255 | #+ | MCHENRY LAW OFFICE LLC, CHAD D MCHENRY, 602 CHILLICOTHE ST STE M117, PORTSMOUTH OH 45662-4061 |
| 20242256 | | MCHUGHES LAW FIRM PLLC, PO BOX 7599, LITTLE ROCK AR 72217-7599 |
| 20242257 | + | MCI COMMS SERV., INC., DBA VERIZON BUSINESS SERV., 6415 BUSINESS CENTER DRIVE, HIGHLANDS RANCH CO 80130-3606 |
| 20242258 | | MCINTOSH COUNTY CLERK, PO BOX 584, DARIEN GA 31305-0584 |
| 20242259 | | MCINTOSH SUPERIOR COURT, PO BOX 1661, DARIEN GA 31305-1661 |
| 20242260 | + | MCKEAN COUNTY, PA CONSUMER PROTECTION AGENCY, 500 W MIAN ST, SMETHPORT PA 16749-1144 |
| 20242261 | | MCKEE FOOD CORP, PO BOX 2118, COLLEGEDALE TN 37315-2118 |
| 20242263 | + | MCKEE FOODS CORPORATION, Chambliss, Bahner & Stophel PC, LIBERTY TOWER JEFFREY W. MADDUX, 605 CHESTNUT STREET, SUITE 1700, CHATTANOOGA TN 37450-0019 |
| 20242265 | + | MCKEE FOODS CORPORATION, BAYARD PA, ERICKA F. JOHNSON, ESQ., 600 NORTH KING STREET, SUITE 400, WILMINGTON DE 19801-3779 |
| 20242266 | + | MCKEE MORGAN LLC PA, WALTER F MCKEE, 133 STATE STREET, AUGUSTA ME 04330-5628 |
| 20242267 | | MCKENZIE WILLAMETTE MEDICAL CENTER, 528 COTTAGE ST NE STE 200, SALEM OR 97301-3787 |
| 20242268 | | MCKENZIE WILLIAMETTE REGIONAL, MEDICAL CENTER ASSOCIATES LLC, PO BOX 582, WOODINVILLE WA 98072-0582 |
| 20242269 | | MCKESSON MEDICAL SURGICAL INC, PO BOX 933027, ATLANTA GA 31193-3027 |
| 20242270 | + | MCKINLEY COUNTY TREASURER, 207 W HILL AVE, STE 101, GALLUP NM 87301-4715 |
| 20242272 | + | MCKINLEY COUNTY, NM CONSUMER PROTECTION AGENCY, 207 WEST HILL AVE, GALLUP NM 87301-4615 |
| 20242276 | | MCKINLEY TOWN & COUNTRY, SHOPPING CENTER, PO BOX 902, WARSAW IN 46581-0902 |
| 20242277 | | MCKINNEY INDEP. SCHOOL DIST., 800 N MCDONALD ST, MCKINNEY TX 75069-2198 |
| 20242278 | + | MCKINNEY MOWING, PHILLIP SCOTT MCKINNEY, SCOTT MCKINNEY, 214 WALNUT AVE, COLBERT OK 74733-1576 |
| 20242279 | + | MCKINNEY POLICE DEPARTMENT, C/O ALARM PROGRAM, 2200 TAYLOR BURK DR, MCKINNEY TX 75071-6651 |
| 20242280 | + | MCKINNEY TRAILER RENTALS, MCKINNEY VEHICLE SERVICES INC, PO BOX 515574, LOS ANGELES CA 90051-4586 |
| 20242281 | + | MCKINNEY TRAILER RENTALS, PO BOX 515574, LOS ANGELES CA 90051-4586 |
| 20242283 | # | MCKNIGHT NORTHLAND LLC, 310 GRANT ST STE 2400, PITTSBURGH PA 15219-2302 |
| 20242284 | | MCKNIGHT NORTHLAND, LLC, C/O MCKNIGHT REALTY PARTNERS, 300 GRANT STREET SUITE 2500, PITTSBURGH PA 15219 |
| 20242286 | + | MCLANE GLOBAL., MCLANE GROUP INTERNATIONAL LP, 4400 POST OAK PARKWAY, HOUSTON TX 77027-3421 |
| 20242287 | + | MCLEAN COUNTY HEALTH DEPARTMEN, 200 W FRONT ST, BLOOMINGTON IL 61701-5051 |
| 20242288 | + | MCLENNAN CENTRAL APPRAISAL DISTRICT, 315 S. 26TH ST., WACO TX 76710-7400 |
| 20242291 | | MCLENNAN COUNTY, PO BOX 406, WACO TX 76703-0406 |
| 20242290 | | MCLENNAN COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20242292 | | MCLENNAN COUNTY CLERK, PO BOX 1727, WACO TX 76703-1727 |
| 20242293 | + | MCLENNAN COUNTY TAX ASSESSOR, AF BUDDY SKEEN COLLECTOR, PO BOX 406, WACO TX 76703-0406 |
| 20242294 | + | MCLENNAN COUNTY TAX OFFICE, PO BOX 406, WACO TX 76703-0406 |
| 20242295 | + | MCLENNAN COUNTY, TX CONSUMER PROTECTION AGENCY, 501 WASHINGTON AVE, WACO TX 76701-1300 |
| 20242296 | + | MCLEOD & DEWEY, MDA DISTRIBUTING LLC, 630 SILVER STREET, AGAWAM MA 01001-3051 |
| 20242297 | | MCM II LLC, 246 E KILGORE ROAD, PORTAGE MI 49002-0507 |
| 20242298 | | MCM II LLC, C/O SIEGFRIED CRANDALL PC, 246 E KILGORE ROAD, PORTAGE MI 49002-0507 |
| 20242303 | + | MCMASTER-CARR SUPPLY COMPANY, 200 NEW CANTON WAY, ROBBINSVILLE NJ 08691-2343 |
| 20242304 | | MCMINN CO CLERK GENERAL SESSIONS, COURT, 1317 SOUTH WHITE ST, ATHENS TN 37303-4671 |
| 20242305 | + | MCMINN COUNTY TAX COLLECTOR, 6 EAST MADISON AVE, ATHENS TN 37303-3666 |
| 20242306 | + | MCMINN COUNTY TRUSTEE, 6 E MADISON AVE, ATHENS TN 37303-3666 |
| 20242307 | + | MCMINN COUNTY, TN CONSUMER PROTECTION AGENCY, 6 EAST MADISON AVE, ATHENS TN 37303-3697 |
| 20242308 | + | MCMINNVILLE CITY TAX COLLECTOR, PO BOX 7088, MC MINNVILLE TN 37111-7088 |
| 20242311 | + | MCMINNVILLE TN-WATER & SEWER DEPT, P.O. BOX 7088, MCMINNVILLE TN 37111-7088 |
| 20242312 | | MCNAUGHTON-MCKAY ELECTRIC, DEPT 14801, PO BOX 67000, DETROIT MI 48267-0148 |
| 20242313 | | MCNAUGHTON-MCKAY ELECTRIC, PO BOX 67000, DETROIT MI 48267-0148 |
| 20242319 | + | MCPHERSON BEVERAGES, 1330 STANCELL ST, ROANOKE RAPIDS NC 27870-4824 |
| 20242320 | | MCS COMMERCIAL LLC, 350 HIGHLAND DRIVE STE 100, LEWISVILLE TX 75067-4489 |
| 20242321 | | MCS INDUSTRIES, MCS INDUSTRIES, PO BOX 677547, DALLAS TX 75267-7547 |

| | | |
|---|---|---|
| 20242322 | | MCSTEVENS, INC., 5600 NE 88TH ST, VANCOUVER WA 98665-0971 |
| 20242323 | | MCUD-MANATEE COUNTY UTILITIES DEPARTMENT, PO BOX 25350, BRADENTON FL 34206-5350 |
| 20242324 | + | MCV ASSOCIATED PHYSICIANS, 400 N 9TH ST, RICHMOND VA 23219-1549 |
| 20242325 | | MCV PHYSICIANS, 400 N 9TH ST #102, RICHMOND VA 23219-1540 |
| 20242326 | + | MD AG LEPMAN PRICE GOUGING COMPLAINT, STATE OF MARYLAND, OFFICE OF AG CONSUMER PROT DIV, ATTN: SHELLY MARTIN 200 SAINT PAUL PLACE, BALTIMORE MD 21202-5994 |
| 20242327 | + | MD D?COR LLC DBA PUEBLO HOME AND GA, 6505 WEST FRYE ROAD, SUITE 13, CHANDLER AZ 85226-3330 |
| 20242331 | + | MD DCOR LLC DBA PUEBLO HOME AND GA, 6505 WEST FRYE ROAD, SUITE 13, CHANDLER AZ 85226-3330 |
| 20242332 | + | MD DCOR LLC DBA PUEBLO HOME AND GA, MD DECOR LLC, 6505 WEST FRYE ROAD, SUITE 13, CHANDLER AZ 85226-3330 |
| 20242328 | + | MD DECOR LLC, 6505 WEST FRYE ROAD, SUITE 13, CHANDLER AZ 85226-3330 |
| 20242330 | + | MD DECOR LLC DBA PUEBLO HOME & GARDEN, TRACEY DORSEY, 6505 W FRYE ROAD SUITE, 13, CHANDLER AZ 85226-3330 |
| 20242329 | + | MD DECOR LLC DBA PUEBLO HOME & GARDEN, ATTN: TRACY DORSEY, 6505 W FRYE ROAD SUITE, 13, CHANDLER AZ 85226-3330 |
| 20242333 | | MD DEVELOPMENT GROUP LLC, 14458 WHITE BIRCH VALLEY LN, CHESTERFIELD MO 63017-2416 |
| 20242334 | | MD DEVELOPMENT GROUP LLC, M D DEVELOPMENT GROUP LLC, 14458 WHITE BIRCH VALLEY LN, CHESTERFIELD MO 63017-2416 |
| 20242335 | | MD SPORTS PTE LTD, MD SPORTS PTE LTD, 150 BEACH RD 28-05/06 GATEWAY W S, GATEWAY WEST, SINGAPORE |
| 20242336 | | MDC COAST 17 LLC, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20242337 | | MDC COAST 17 LLC, REALTY INCOME CORPORATION, C/O, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20242338 | + | MDC COAST 17, LLC, C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20242339 | | MDC COAST 17, LLC, CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, LEGAL DEPT 11995 EL CAMINO REAL, SAN DIEGO CA 92130 |
| 20242340 | | MDC COAST 18 LLC, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20242341 | | MDC COAST 18 LLC, REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20242344 | + | MDC COAST 18, LLC, CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20242343 | + | MDC COAST 18, LLC, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20242342 | + | MDC COAST 18, LLC, C/O REALTY INCOME CORPORATION, 11995 EL CAMINNO REAL, SAN DIEGO CA 92130-2539 |
| 20242345 | | MDC COASTAL 5 LLC, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20242346 | | MDC COASTAL 5 LLC, REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20242347 | + | MDC COASTAL 5, LLC, C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20242348 | | MDC COASTAL 5, LLC, JESSIKA CHAVEZ, C/O REALTY INCOME CORPORATION, LEGAL DEPT 11995 EL CAMINO REAL, SAN DIEGO CA 92130 |
| 20242349 | | MDC HOUSEWARES INC., MDC HOUSEWARES INC, 2039 COHEN, ST-LAURENT QC H4R 2N7, CANADA |
| 20242350 | | MDESIGN COOPERATIE U.A., BASISWEG 10, AMSTERDAM 1043AP, NETHERLANDS |
| 20242353 | + | MDG STRATEGIC ACQUISITION LLC, 1330 AVENUE OF THE AMERICAS, 700B, NEW YORK NY 10019-7756 |
| 20242355 | + | MDG STRATEGIC ACQUISITION LLC, KRISTINA DESCOTEAUX, C/O DARTMOUTH PROPERTY MANAGEMENT LLC, 1330 AVE OF THE AMERICAS, SUITE 700B, NEW YORK NY 10019-7756 |
| 20242354 | + | MDG STRATEGIC ACQUISITION LLC, C/O DARTMOUTH PROPERTY MANAGEMENT LLC, 1330 AVE OF THE AMERICAS, SUITE 700B, NEW YORK NY 10019-7756 |
| 20242352 | | MDG STRATEGIC ACQUISITION LLC, 200 SUMMIT DR STE 210, BURLINGTON MA 01803-5282 |
| 20242356 | | MDHS/SDU, PO BOX 23094, JACKSON MS 39225-3094 |
| 20242357 | + | MDJ-11-3-04, 789 AIRPORT RD, HAZLE TOWNSHIP PA 18202-3294 |
| 20242358 | + | MDR, MEDICAL DATA RECOVERY INC, 17320 REDHILL AVE STE 175, IRVINE CA 92614-5660 |
| 20242359 | | MDR LANCER LLC, 3121 W LEIGH STREET, RICHMOND VA 23230-4407 |
| 20242360 | | ME YOU, ME - DIRECTOR, MEMPHIS TN 38103 |
| 20242361 | + | MEAD PRODUCTS, ACCO BRANDS CORPORATION, PO BOX 741864, ATLANTA GA 30374-1864 |
| 20242362 | | MEADE COUNTY KY-RURAL ELECTRIC, P.O. BOX 489, BRANDENBURG KY 40108-0489 |
| 20242363 | | MEADE COUNTY MESSENGER INC, PO BOX 678, BRANDENBURG KY 40108-0678 |
| 20242364 | + | MEADE COUNTY RECC, 1351 HIGHWAY 79, BRANDENBURG KY 40108-9786 |
| 20242365 | + | MEADE COUNTY, KY CONSUMER PROTECTION AGENCY, 516 HILLCREST DR, SUITE 13, BRANDENBURG KY 40108-1241 |
| 20242367 | | MEADOW GOLD CO ENGLEWOOD, SOUTHERN FOODS GROUP LP SOUTHWEST, REGION OF DEAN FOODS, PO BOX 710962, DENVER CO 80271-0962 |
| 20242368 | | MEADOW GOLD DAIRIES (SALT LAKE), PO BOX 710964, DENVER CO 80271-0964 |
| 20242369 | | MEADOW GOLD DAIRY BOISE, DEAN FOODS COMPANY, PO BOX 710960, DENVER CO 80271-0960 |
| 20242370 | | MEADOW GOLD DAIRY NV, DFA DAIRY BRANDS CORPORATE LLC, 1405 N 98TH ST, KANSAS CITY KS 66111-1865 |
| 20242371 | | MEADOWBROOK V LP, PO BOX 1092, BOULDER CO 80306-1092 |
| 20242373 | + | MEADOWBROOK V, LP, SIRLIN LESSER & BENSON, P.C., ATTN: DANA S. PLON, 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20242374 | + | MEADOWBROOK V, LP, SIRLIN LESSER & BENSON, P.C., C/O DANA S. PLON, ESQUIRE, 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |

| | | |
|---|---|---|
| 20242376 | + | MEADVILLE RECEIVER OF TAXES, 894 DIAMOND PARK, MEADVILLE PA 16335-2603 |
| 20242377 | | MEADVILLE TRIBUNE, CNHI, 947 FEDERAL CT, MEADVILLE PA 16335-3286 |
| 20242378 | + | MEASURED, INC., 1801 ROCKMOOR AVE., AUSTIN TX 78703-2028 |
| 20242379 | + | MEC INC, DBA MEC ENVIRONMENTAL INC, PO BOX 278, EDWARDS AFB CA 93523-0278 |
| 20242380 | | MECKLEBURG COUNTY, 720 E 4TH ST, CHARLOTTE NC 28202-2884 |
| 20242382 | + | MECKLENBURG COUNTY TAX COLLECTOR, C/O C. ASHLEY LAMM, 3205 FREEDOM DRIVE, SUITE 3000, CHARLOTTE NC 28208-3487 |
| 20242385 | + | MECKLENBURG COUNTY, NC CONSUMER PROTECTION AGENCY, 600 E. FOURTH ST., CHARLOTTE NC 28202-2816 |
| 20242386 | | MECO CORPORATION, MECO CORPORATION, P.O. BOX 945638, ATLANTA GA 30394-5638 |
| 20242387 | + | MECOSTA COUNTY, MI CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 400 ELM STREET, BIG RAPIDS MI 49307-1816 |
| 20242388 | | MEDAL SPORTS (USA) LLC, MEDAL SPORTS (USA) LLC, 3960 HOWARD HUGHES PARKWAY STE 500, LAS VEGAS NV 89169-5988 |
| 20242389 | + | MEDALLIA INC, 6220 STONERIDGE MALL RD FLOOR 2, PLEASANTON CA 94588-3260 |
| 20242392 | + | MEDCOR INC, PO BOX 75570, CLEVELAND OH 44101-4200 |
| 20242393 | + | MEDELCO INC, MEDELCO INC, 54 WASHBURN STREET, BRIDGEPORT CT 06605-1848 |
| 20242394 | + | MEDERER OF NORTH AMERICA, INC., LOCKBOX 62555, COLLECTION CENTER DRIVE, CHICAGO IL 60693-0001 |
| 20242395 | | MEDERER OF NORTH AMERICA, INC., 1700 W. HIGGINS ROAD, SUITE 680, DES PLAINES IL 60018 |
| 20242396 | | MEDERER USA INC, 1700 W HIGGINS RD STE 680, DES PLAINES IL 60018-3800 |
| 20242397 | | MEDFORD WATER COMMISSION, OR, 200 SOUTH IVY STREET, RM 177, MEDFORD OR 97501-3189 |
| 20242398 | | MEDIA ONE PA, TEXAS NEW MEXICO NEWSPAPER, PO BOX 677882, DALLAS TX 75267-7882 |
| 20242399 | + | MEDIA STORM LLC, PO BOX 321, NORWALK CT 06856-0321 |
| 20242401 | | MEDIANT COMMUNICATIONS INC, PO BOX 201371, DALLAS TX 75320-1371 |
| 20242402 | | MEDIAWORKS, 1161 PAMPLONA DR, RIVERSIDE CA 92508-8724 |
| 20242403 | | MEDIAWORKS, TAPCOR INC, 1161 PAMPLONA DR, RIVERSIDE CA 92508-8724 |
| 20242404 | + | MEDICAL DATA RECOVERY, INC., 2901 WEST COAST HIGHWAY, NEWPORT BEACH CA 92663-4023 |
| 20242405 | + | MEDICAL DATA RECOVERY, INC., 1800 E DEERE AVE, SANTA ANA CA 92705-5721 |
| 20242406 | + | MEDICAL GROUP CARE, LLC, 1035 COLLIER CENTER WAY STE 5, NAPLES FL 34110-8474 |
| 20242408 | + | MEDICAL GROUP CARE, LLC, MEDICAL GROUP CARE, LLC, 1035 COLLIER CENTER WAY STE 5, NAPLES FL 34110-8474 |
| 20242409 | + | MEDICAL MUTUAL OF OHIO, 2060 EAST NINTH STREET, CLEVELAND OH 44115-1355 |
| 20242410 | + | MEDICARE SECONDARY PAYER, RECOVERY CONTRACTOR, MSPRC NO FAULT/LIABILITY, PO BOX 138832, OKLAHOMA CITY OK 73113-8832 |
| 20242411 | + | MEDINA COUNTY AUDITOR'S OFFICE, 144 N BROADWAY ST, MEDINA OH 44256-1972 |
| 20242412 | | MEDINA COUNTY HEALTH DEPT, C/O ENVIROMENTAL HEALTH DIVISION, 4800 LEDGEWOOD DR, MEDINA OH 44256-7666 |
| 20242415 | + | MEDINA COUNTY, OH CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 144 NORTH BROADWAY STREET, MEDINA OH 44256-1974 |
| 20242416 | | MEDINA CTY COMMON PLEAS COURT, 93 PUBLIC SQUARE, MEDINA OH 44256-4407 |
| 20242418 | | MEDITERRANEAN SHIPPING CO., S.A., 40, AVE EUGENE PITTARD, GENEVA 1206, SWITZERLAND |
| 20242419 | | MEDITERRANEAN SHIPPING COMPANY, 3445 N CAUSEWAY BLVD STE 736, METAIRIE LA 70002-3753 |
| 20242421 | | MEDITERRANEAN SHIPPING COMPANY S.A., 40, AVENUE EUGNE PITTARD, GENEVA, SWITZERLAND |
| 20242422 | | MEDITERRANEAN SHIPPING COMPANY S.A., 40, AVENUE EUGNE PITTARD, GENEVA 1206, SWITZERLAND |
| 20242423 | | MEDITERRANEAN SHIPPING COMPANY S.A., 40, AVENUE EUGNE PITTARD, GENVE, SWITZERLAND |
| 20242420 | | MEDITERRANEAN SHIPPING COMPANY S.A., 40, AVENUE EUGNE PITTARD, GENVE 1206, SWITZERLAND |
| 20242424 | + | MEDIX FACILITY SOLUTIONS, 30 WALL ST 8TH FLOOR, NEW YORK NY 10005-2205 |
| 20242426 | + | MEDIX FACILITY SOLUTIONS, NATIONAL FACILITIES DIRECT DBA MEDI, 30 WALL ST 8TH FLOOR, NEW YORK NY 10005-2205 |
| 20242427 | ++ | MEDLINE INDUSTRIES INC, ATTN ANNE KISHA, ONE MEDLINE PL, MUNDELEIN IL 60060-4486 address filed with court:, MEDLINE INDUSTRIES, BOX 382075, PITTSBURGH PA 15251-8075 |
| 20242429 | | MEDORA SNACKS LLC, 79 INDUSTRIAL PLACE, MIDDLETOWN NY 10940-3608 |
| 20242430 | + | MEDQUEST EVALUATORS LLC, PO BOX 661, MOUNT VERNON OH 43050-0661 |
| 20242431 | | MEDSTAR ST MARYS HOSPITAL, 1920 GREENSPRING DR STE 130, TIMONIUM MD 21093-4141 |
| 20242432 | | MEDTECH PRODUCTS INC, PO BOX 202493, DALLAS TX 75320-2493 |
| 20242433 | + | MEDTECH PRODUCTS INC., 660 WHITE PLAINS ROAD, TARRYTOWN NY 10591-5139 |
| 20242434 | + | MEEN DEEN TRANSPORT LLC, 7000 GOLDEN RING RD #72299, ROSEDALE MD 21237-7681 |
| 20242435 | + | MEEN DEEN TRANSPORT LLC, SALAAHUDDIYN A PUNNETTE, 7000 GOLDEN RING RD #72299, ROSEDALE MD 21237-7681 |
| 20242436 | + | MEGA BRANDS INC, MEGA BRANDS INC, P.O. BOX 1036, CHARLOTTE NC 28201-1036 |
| 20242437 | | MEGA TOYS, 6443 E SLAUSON AVE, COMMERCE CA 90040-3107 |
| 20242438 | | MEGDAL TUJUNGA LLC, 252 S BEVERLY DR STE C, BEVERLY HILLS CA 90212-3901 |
| 20242439 | + | MEGEREDCHIAN LAW APC, 350 N GLENOAKS BLVD FL 3, BURBANK CA 91502-1134 |
| 20242440 | + | MEHTA LLC, 101 E WASHINGTON ST STE 400, GREENVILLE SC 29601-4807 |
| 20242441 | + | MEKOR LLC, 1 REUTEN DRIVE, SUITE A, CLOSTER NJ 07624-2127 |
| 20242442 | + | MEKOR LLC, KRISTINA SPENGIER, 1 REUTEN DRIVE, SUITE A, CLOSTER NJ 07624-2127 |
| 20242443 | | MEKOR LLC, MEKOR LLC, PO BOX 926, TENAFLY NJ 07670-0926 |
| 20242444 | + | MEKOR LLC, PO BOX 926, TENAFLY NJ 07670-0926 |

| 20242446 | | MEL INC, 1213 AMERICAN AVENUE, PLAINFIELD IN 46168-3268 |
|---|---|---|
| 20242447 | + | MELA ARTISANS INC, 123 NW 13TH ST STE 311, BOCA RATON FL 33432-1645 |
| 20242451 | + | MELEGATTI 1894 USA, 1800 WEST LOOP SOUTH - SUITE 1600, HOUSTON TX 77027-3288 |
| 20242452 | + | MELEGATTI 1894 USA, MELEGATTI 1894 USA, 1800 WEST LOOP SOUTH - SUITE 1600, HOUSTON TX 77027-3288 |
| 20242453 | + | MELINDA ZIEGLER, 509 GLENIEA LANE, GREENVILLE SC 29617-1240 |
| 20242456 | | MELITTA USA INC, MELITTA USA INC, PO BOX 102986, ATLANTA GA 30368-2986 |
| 20242457 | + | MELLANMAL INC, 16192 COASTAL HIGHWAY, LEWES DE 19958-3608 |
| 20242458 | + | MELLANMAL INC, MELLANMAL INC, 16192 COASTAL HIGHWAY, LEWES DE 19958-3608 |
| 20242461 | + | MEMENTA INC, 10380 SW VILLAGE CENTER DR, SUITE # 196, PORT ST LUCIE FL 34987-1931 |
| 20242459 | | MEMENTA INC, 2201 N LAKEWOOD BLVD # D201, LONG BEACH CA 90815-2552 |
| 20242462 | | MEMORIAL HERMANN EMER PHYSICIANS, MEMORIAL HERMANN HOSPITAL, BASED PHYSICIANS, PO BOX 735208, DALLAS TX 75373-5208 |
| 20242463 | + | MEMORIAL HERMANN HEALTH SYSTEM, 929 GESSNER RD STE 1900, HOUSTON TX 77024-2317 |
| 20242464 | | MEMORY COMPANY, 25 DOWNING DR, PHENIX CITY AL 36869-3342 |
| 20242465 | + | MEMPHIS & SHELBY CNTY HLTH DEP, 814 JEFFERSON AVE, MEMPHIS TN 38105-5041 |
| 20242466 | | MEMPHIS AND SHELBY COUNTY, 6465 MULLINS STATION RD, MEMPHIS TN 38134-7968 |
| 20242467 | | MEMPHIS CITY TAX COLLECTOR, P.O. BOX 185, MEMPHIS TN 38101-0185 |
| 20242470 | + | MEN MAKING EMPLOYMENT, ALFNE FERRIS, DBA MME MOVING, 3592 BROADWAY SUITE 130, FORT MYERS FL 33901-8056 |
| 20242471 | | MENASHA PACKAGING COMPANY LLC, 75 REMITTANCE DRIVE DEPT 6970, CHICAGO IL 60675-6970 |
| 20242473 | | MENDERES TEKSTIL SAN VE., CUMHURIYET MAH., DENIZLI, TURKEY |
| 20242474 | | MENDERES TEKSTIL SAN VE., MENDERES TEKSTIL SAN VE TIC. A.S., CUMHURIYET MAH., DENIZLI, TURKEY |
| 20242475 | | MENDERES TEKSTIL SAN. VE TIC. A.S., CUMHURIYET MAH, YENI SIGMA, ASFALTI 15 SOKAK NO 1/12 SOK. NO 1/12, SARAYKOY, DENIZLI 20300, TURKEY |
| 20242476 | | MENDERES TEKSTIL SAN. VE TIC. A.S., CUMHURIYET MAH, YENI SIGMA ASFALTI 15, SOKAK NO 1/12, SARAYKOY, DENIZLI 20300, TURKEY |
| 20242477 | + | MENDOCINO CO DISTRICT ATTORNEY OFFI, 100 N STATE ST RM G 10, UKIAH CA 95482-4416 |
| 20242478 | + | MENDOCINO CO ENVIRONMENTAL, HEALTH DIVISION, 860 N BUSH ST, UKIAH CA 95482-3919 |
| 20242479 | | MENDOCINO COUNTY ENVIRONMENTAL, CONSUMER PROTECTION PROGRAM, 860 N BUSH STREET, UKIAH CA 95482-3919 |
| 20242481 | + | MENDOCINO COUNTY, CA CONSUMER PROTECTION AGENCY, 501 LOW GAP ROAD, UKIAH CA 95482-3734 |
| 20242482 | + | MENDOZA, EDUBINA, MOORADIAN LAW, APC, HACOPIAN, ESQ., HAIK, 24007 VENTURA BLVD, SUITE 210, CALABASAS CA 91302-1432 |
| 20242483 | + | MENLO M., C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA, DEL MAR CA 92014-3769 |
| 20242484 | + | MENOMONEE FALLS POLICE DEPT, ATTN: COMMUNICATIONS CENTER, W156 N8480 PILARIM ROAD, MENOMONEE FALLS WI 53051-3140 |
| 20242485 | | MENTHOLATUM CO INC, PO BOX 347142, PITTSBURGH PA 15251-4000 |
| 20242488 | | MENTOR PROPERTY LLC, 6190 COCHRAN ROAD SUITE A, SOLON OH 44139-3323 |
| 20242490 | | MENTOR PROPERTY LLC, SAMCO PROPERTIES LTD, C/O CARNEGIE COMPANIES INC, 6190 COCHRAN ROAD SUITE A, SOLON OH 44139-3323 |
| 20242489 | | MENTOR PROPERTY LLC, C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN ROAD, STE A, SOLON OH 44139-3323 |
| 20242493 | + | MEPB - MURPHY ELECTRIC POWER BOARD, P.O. BOX 1009, MURPHY NC 28906-1009 |
| 20242494 | + | MERANT, 9420 KEY WEST AVENUE, ROCKVILLE MD 20850-3334 |
| 20242495 | | MERBA BV, MERBA BV, WILHELMINAKANAAL NOORE 2, OOSTERHOUT, NETHERLANDS |
| 20242496 | | MERCANTILE TAX COLLECTOR, CLARK BLVD, ALIQUIPPA PA 15001 |
| 20242497 | + | MERCATUS USA INC., 33130 MAGNOLIA CIRCLE, SUITE B, MAGNOLIA TX 77354-4169 |
| 20242498 | + | MERCED CO DISTRICT ATTORNEYS OFFICE, 2222 M STREET, MERCED CA 95340-3729 |
| 20242499 | + | MERCED COUNTY CA CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 2222 M STREET, MERCED CA 95340-3729 |
| 20242500 | | MERCED COUNTY ENVIRONMENTAL, 260 E 15TH ST, MERCED CA 95341-6216 |
| 20242501 | + | MERCED COUNTY ENVIRONMENTAL HEALTH, 2222 M STREET, MERCED CA 95340-3729 |
| 20242504 | | MERCED COUNTY TAX COLLECTOR, PO BOX 6008, WHITTIER CA 90607-6008 |
| 20242507 | + | MERCER, 12421 MEREDITH DR, URBANDALE IA 50323-4000 |
| 20242505 | | MERCER, MERCER (US) INC, PO BOX 730182, DALLAS TX 75373-0182 |
| 20242506 | | MERCER, PO BOX 730182, DALLAS TX 75373-0182 |
| 20242509 | + | MERCER (US) INC., 325 JOHN H. MCCONNELL, BOULEVARD SUITE 350, COLUMBUS OH 43215-2672 |
| 20242510 | + | MERCER (US) INC., 325 JOHN H. MCCONNELL BOULEVARD, COLUMBUS OH 43215-2672 |
| 20242511 | + | MERCER (US) INC., 1166 AVENUE OF THE AMERICAS, NEW YORK NY 10036-2708 |
| 20242508 | + | MERCER (US) INC., 525 VINE STREET, SUITE 1600, CINCINNATI OH 45202-3132 |
| 20242513 | | MERCER (US) LLC, JENA HOPKINS, 12421 MEREDITH DRIVE, SUITE 300, URBANDALE IA 50323-4000 |
| 20242512 | | MERCER (US) LLC, PO BOX 730212, DALLAS TX 75373-0212 |
| 20242514 | + | MERCER COUNTY BD OF HEALTH, 220 W. LIVINGSTON STREET B 152, CELINA OH 45822-1698 |
| 20242515 | | MERCER COUNTY HEALTH DEPT, 978 BLUE PRINCE ROAD, BLUEFIELD WV 24701-5074 |
| 20242516 | + | MERCER COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 640 S BROAD ST., TRENTON NJ 08611-1822 |

| 20242517 | + | MERCER COUNTY, PA CONSUMER PROTECTION AGENCY, 125 S DIAMOND ST, MERCER PA 16137-1220 |
| 20242518 | + | MERCER COUNTY, WV CONSUMER PROTECTION AGENCY, 619 BLAND ST, BLUEFIELD WV 24701-3025 |
| 20242519 | + | MERCER HEALTH & BENEFITS LLC, 1166 AVE OF THE AMERICAS, NEW YORK NY 10036-2708 |
| 20242520 | + | MERCHANDISE USA, MERCHANDISE USA, 1415 REDEKER RD., DES PLAINES IL 60016-3413 |
| 20242521 |   | MERCHANT FACTORS CORP, 1430 BROADWAY, NEW YORK NY 10018-3308 |
| 20242522 | + | MERCHANT FACTORS CORP, 1441 BROADWAY 22ND FL, NEW YORK NY 10018-1879 |
| 20242523 | + | MERCHANT FINANCIAL CORP, PRC INDUSTRIES INC, MIDTOWN STATION, PO BOX 716, NEW YORK NY 10018-0012 |
| 20242524 | + | MERCHANT RISK COUNCIL, 8201 164TH AVE NE #200 PMB 50, REDMOND WA 98052-7615 |
| 20242533 |   | MERCHANT'S SQUARE I LLC, PO BOX 7189, WILMINGTON DE 19803-0189 |
| 20242527 | + | MERCHANTS INTERNATIONAL INC, 225 SEVEN FARMS DR STE 205, CHARLESTON SC 29492-8353 |
| 20242528 | + | MERCHANTS INTERNATIONAL INC, MERCHANTS INTERNATIONAL INC, 225 SEVEN FARMS DR STE 205, CHARLESTON SC 29492-8353 |
| 20242529 | + | MERCHANTS INTERNATIONAL, INC., 225 SEVEN FARMS DRIVE, SUITE 205, DANIEL ISLAND SC 29492-8353 |
| 20242530 | + | MERCHANTS SQ OF DALLAS LLC, 36 MAPLE PLACE STE 303, MANHASSET NY 11030-1976 |
| 20242531 | + | MERCHANTS SQ OF DALLAS LLC, C/O SOLAR REALTY MGMT CO, 36 MAPLE PLACE STE 303, MANHASSET NY 11030-1976 |
| 20242532 | + | MERCHANTS SQUARE I LLC, C/O AP REALTY GROUP LLC, 2 RIGHTER PARKWAY, SUITE 301, WILMINGTON DE 19803-1551 |
| 20242534 | + | MERCHANTS SQUARE OF DALLAS, LLC, C/O SOLAR REALTY MANAGEMENT CO, 36 MAPLE PLACE, SUITE 303, MANHASSET NY 11030-1976 |
| 20242535 |   | MERCHSOURCE, PO BOX 3559, CAROL STREAM IL 60132-3559 |
| 20242536 | + | MERCHSOURCE, LLC (COIN COUNTING BANK JAR), RENNER OTTO, JOHNSON, ESQ., MARK C., 1621 EUCLID AVE, FLOOR 19, CLEVELAND OH 44115-2191 |
| 20242537 | + | MERCURY CASUALTY COMPANY, P.O. BOX 10730, ATTN: CLAIM AZPA-00029936, SANTA ANA CA 92711-0730 |
| 20242538 | + | MERCURY INSURANCE COMPANY, 4484 WILSHIRE BLVD, LOS ANGELES CA 90010-3700 |
| 20242539 |   | MERCY GEN PHYSICIAN NETWORK, EDWARD TENHOUTEN, PO BOX 632, CADILLAC MI 49601-0632 |
| 20242540 | + | MERCY ST VINCENT OCC HEALTH, ST VINCENT MERCY MEDICAL CENTER, PO BOX 636447, CINCINNATI OH 45263-6447 |
| 20242541 |   | MEREDITH MORROW IIIA LLC, PO BOX 488, PALMYRA MO 63461-0488 |
| 20242542 | + | MEREDITH OPERATIONS CORPORATION, 1716 LOCUST STREET, DES MOINES IA 50309-3038 |
| 20242544 | + | MEREDITH OPERATIONS CORPORATION, MEREDITH OPERATIONS CORPORATION, 1716 LOCUST STREET, DES MOINES IA 50309-3038 |
| 20242545 | + | MERETRISH NORTHERN LAKES LLC, PO BOX 672108, MARIETTA GA 30006-0036 |
| 20242546 | + | MERETRISH-NORTHERN LAKES LLC, 11445 E VIA LINDA STE 2-610, SCOTTSDALE AZ 85259-2655 |
| 20242547 |   | MERGE ENTERPRISE LTD, 2 12 AU PUI WAN RD RM G2, HONG KONG, CHINA |
| 20242548 | + | MERICLE PROPERTIES LLC, N4751 600TH ST, MENOMONIE WI 54751-6566 |
| 20242549 |   | MERICLE PROPERTIES LLC, N4751 600TH STREET, MENOMONIE WI 54751-6566 |
| 20242550 |   | MERICLE PROPERTIES, LLC, 4751 - 600TH ST, MENOMONIE WI 54751 |
| 20242551 |   | MERICLE PROPERTIES, LLC, MERICLE, GREG, 4751 - 600TH ST, MENOMONIE WI 54751 |
| 20242552 |   | MERIDAN LAW GROUP INC, 222 N PCH 20TH FLOOR, EL SEGUNDO CA 90245 |
| 20242553 |   | MERIDEN ASSOCIATES LLC, 277 FAIRFIELDRD SUITE 205, FAIRFIELD NJ 07004-1937 |
| 20242554 |   | MERIDIAN COMPENSATION PARTNERS LLC, 25676 NETWORK PLACE, CHICAGO IL 60673-1256 |
| 20242555 | + | MERIDIAN COMPENSATION PARTNERS, LLC, 100 S. SAUNDERS RD., SUITE 250, LAKE FOREST IL 60045-2508 |
| 20242556 |   | MERIDIAN REALTY SERVICES INC, PO BOX 20429, WINSTON SALEM NC 27120-0429 |
| 20242557 |   | MERIDIAN STAR, PO BOX 1591, MERIDIAN MS 39302-1591 |
| 20242558 | + | MERIDIAN TOWNSHIP, 5151 MARSH RD, OKEMOS MI 48864-1198 |
| 20242559 | + | MERIDIAN URGENT CARE, MERIDIAN URGENT CARE AND OCCUPATION, 18522 US HIGHWAY 18 STE 102, APPLE VALLEY CA 92307-2321 |
| 20242560 |   | MERIT ENERGY DBA CUSTOM COOLING, 3702 E ROESER RD STE 1, PHOENIX AZ 85040-9047 |
| 20242561 |   | MERIT SERVICES, AXIOM SERVICES LLC, 204 N MAYHILL RD, DENTON TX 76208-4004 |
| 20242562 |   | MERKLE INC, 29432 NETWORK PLACE, CHICAGO IL 60673-1432 |
| 20242567 | + | MERKLE INC., HUSCH BLACKWELL LLP, ATTN: BUFFEY E. KLEIN, 1900 N. PEARL STREET, SUITE 1800, DALLAS TX 75201-2467 |
| 20242566 | + | MERKLE INC., HUSCH BLACKWELL LLP, C/O BUFFEY E. KLEIN, 1900 N. PEARL STREET SUITE 1800, DALLAS TX 75201-2467 |
| 20242565 | + | MERKLE INC., C/O SAUL EHRENPREIS, 7001 COLUMBIA GATEWAY DRIVE, COLUMBIA MD 21046-2289 |
| 20242564 | + | MERKLE INC., ATTN: SAUL EHRENPREIS, 7001 COLUMBIA GATEWAY DRIVE, COLUMBIA MD 21046-2289 |
| 20242563 | + | MERKLE INC., C/O HUSCH BLACKWELL LLP, ATTN: BUFFEY E. KLEIN, 1900 N. PEARL STREET, SUITE 1800, AUSTIN TX 78705-5408 |
| 20242568 | + | MERKURY INNOVATIONS LLC, 45 BROADWAY STE 350, NEW YORK NY 10006-4013 |
| 20242569 | + | MERONE, MARIA, LAW OFFICE OF THOMAS TONA, PC, CICCARONI, ESQ., ANDREW, 152 ISLIP AVE, SUITE 18, ISLIP NY 11751-3225 |
| 20242570 |   | MERRICK, PO BOX 849939, LOS ANGELES CA 90084-9939 |
| 20242571 | + | MERRITT & MERRITT LAW FIRM LLC, MINKAH C MERRITT, 15 WEST MAIN STREET, STATESBORO GA 30458-5315 |
| 20242572 | + | MERT AGENCY USA INC AS AGT FOR MAERSK LINE A/S, 123 MAIN ST., COLUMBUS OH 43215-5207 |
| 20242573 |   | MERT AGENCY USA INC AS AGT. FOR MAERSK LINE A/S, ESPLANADEN 50, COPENHAGEN 1263, DENMARK |

| 20242574 | | MESA AZ.., P O BOX 1466, MESA AZ 85211-1466 |
| 20242575 | | MESA COUNTY HEALTH DEPARTMENT, C/O DEPARTMENT OF REVENUE, PO BOX 20000-5033, GRAND JUNCTION CO 81502-5001 |
| 20242576 | | MESA COUNTY TREASURER, PO BOX 1909, GRAND JUNCTION CO 81502-1909 |
| 20242577 | + | MESA COUNTY, CO CONSUMER PROTECTION AGENCY, 200 S. SPRUCE STREET, GRAND JUNCTION CO 81501-5800 |
| 20242578 | | MESA ENERGY SYSTEMS INC, EMCOR SERVICES MESA ENERGY, 2 CROMWELL, IRVINE CA 92618-1816 |
| 20242579 | + | MESILLA VALLEY BUSINESS PARK PARTNERS, LLC, ROBERT R. FEUILLE, SCOTTHULSE, PC, 201 E. MAIN DR., SUITE 1100, EL PASO TX 79901-1340 |
| 20242582 | + | MESILLA VALLEY BUSINESS PARTNERS, LLC, SCOTTHULSE, PC, C/O ROBERT R. FEUILLE, 201 E. MAIN DR., SUITE 1100, EL PASO TX 79901-1340 |
| 20242583 | + | MESILLA VALLEY BUSINESS PARTNERS, LLC, VIVIAN CORRALES, 6500 MONTANA AVE., SUITE A, EL PASO TX 79925-2129 |
| 20242585 | + | MESILLA VALLEY TRANSPORTATION, ATTN: TRISHA GRIM, 3590 W PICACHO AVE, LAS CRUCES NM 88007-4725 |
| 20242584 | | MESILLA VALLEY TRANSPORTATION, MVT SERVICES LLC, PO BOX 915085, DALLAS TX 75391-5085 |
| 20242586 | | MESQUITE TAX FUND, PO BOX 850267, MESQUITE TX 75185-0267 |
| 20242587 | | MESSENGER INQUIRER, PAXTON MEDIA GROUP, PO BOX 1200, PADUCAJ KY 42002-1200 |
| 20242588 | | MESSENGER POST NEWSPAPERS, 73 BUFFALO ST, CANANDAIGUA NY 14424-1085 |
| 20242591 | #+ | MESSRELIAN LAW INC, 500 N CENTRAL AVE STE 840, GLENDALE CA 91203-3574 |
| 20242592 | + | MESUR.IO, INC., 1710 EAST FRANKLIN ST, #1090, CHAPEL HILL NC 27514-5851 |
| 20242594 | | MET CORPORATION, PO BOX 584, DEL MAR CA 92014-0584 |
| 20242593 | | MET CORPORATION, C/O DANIEL MEAD, PO BOX 584, DEL MAR CA 92014-0584 |
| 20242596 | | MET EXPRESS INC, 6675 LOW STREET, BLOOMBURG PA 17815-8613 |
| 20242597 | + | MET GROUP OF PRODUCTS USA, INC., PO BOX 584, DEL MAR CA 92014-0584 |
| 20242605 | | MET-ED/3687, P.O. BOX 3687, FIRSTENERGY CORP., AKRON OH 44309-3687 |
| 20242599 | + | META PLATFORMS INC, 1 META WAY, MENIO PARK CA 94025-1444 |
| 20242600 | + | META PLATFORMS INC, ARENTFOX SCHIFF LLP, GEORGE P. ANGELICH, 1301 AVENUE OF THE AMERICAS, 42ND FLOOR, NEW YORK NY 10019-6040 |
| 20242601 | + | META PLATFORMS INC, CAROTHERS & HAUSWIRTH LLP, GREGORY W. HAUSWIRTH, 1007 N. ORANGE STREET, 4TH FOOR, WILMINGTON DE 19801-1239 |
| 20242598 | + | META PLATFORMS INC, ARENTFOX SCHIFF LLP, JAMES E. BRITTON, 800 BOYLSTON STREET, 32ND FLOOR, BOSTON MA 02199-1900 |
| 20242602 | + | METALTEX USA INC, METALTEX USA INC, 225 SEVEN FARMS DR STE 202 UNIT J, CHARLESTON SC 29492-8353 |
| 20242603 | + | METARETAIL INC., METARETAIL INC., 63 GLOVER AVE, NORWALK CT 06850-1203 |
| 20242606 | | METHOD HOME CARE, METHOD PRODUCTS, PBC, PO BOX 78764, MILWAUKEE WI 53278-8764 |
| 20242607 | | METHOD HOME CARE, PO BOX 78764, MILWAUKEE WI 53278-8764 |
| 20242608 | | METHOD HOME PRODUCTS, 1525 HOWE ST M.S. 321, RACINE WI 53403-2237 |
| 20242609 | | METHOD MERCHANT INC., 150 S PINE ISLAND RD STE 530, PLANTATION FL 33324-2676 |
| 20242610 | | METHUEN HEALTH DEPARTMENT, C/O SEARLES BUILDING, 41 PLEASANT ST, METHUEN MA 01844-3179 |
| 20242613 | + | METHUEN VENTURE LIMITED PARTNERSHIP, SHERIN AND LODGEN LLP, C/O JOHN C. LA LIBERTE, 1 LINCOLN STREET 14TH FLOOR, BOSTON MA 02111-2903 |
| 20242612 | + | METHUEN VENTURE LIMITED PARTNERSHIP, SHERIN AND LODGEN LLP, C/O JOHN C. LA LIBERTE, ONE LINCOLN STREET, 14TH FLOOR, BOSTON MA 02111-2903 |
| 20242614 | + | METHUEN VENTURE LIMITED PARTNERSHIP, C/O ALLEN ASSOCIATES PROPERTIES, INC, P.O. BOX 590249, NEWTON CENTRE MA 02459-0003 |
| 20242615 | + | METHUEN VENTURE LIMITED PARTNERSHIP, C/O ALLEN ASSOCIATES PROPERTIES, INC, P.O. BOX 590249, P.O. BOX 590249, NEWTON CENTRE MA 02459-0003 |
| 20242611 | + | METHUEN VENTURE LIMITED PARTNERSHIP, C/O JOHN C. LA LIBERTE, SHERIN AND LODGEN LLP, ONE LINCOLN STREET, 14TH FLOOR, BOSTON MA 02111-2903 |
| 20242616 | | METHUEN VENTURE LP, PO BOX 590249, NEWTON CENTER MA 02459-0003 |
| 20242617 | | METHUEN VENTURE LP, PO BOX 590249, NEWTON CENTRE MA 02459-0003 |
| 20242618 | + | METHUEN VENTURE LP, C/O HERBERT WEINBERG, 805 TURNPIKE STREET, SUITE 201, NORTH ANDOVER MA 01845-6122 |
| 20242619 | + | METIS GROUP, METIS GROUP LLC, 509 W TREMONT AVE, CHARLOTTE NC 28203-4949 |
| 20242622 | | METO AROMA INTERNATIONAL TRADE COMP, METO AROMA INTERNATIONAL TRADE COMP, RM 1908-09 LIPPO CTR TOWER 1, 89 QU, HONG KONG, CHINA |
| 20242623 | | METRO ALARM OFFICE, PO BOX 178, MEMPHIS TN 38101-0178 |
| 20242624 | + | METRO ALARMS OFFICE, 125 N MAIN ST, MEMPHIS TN 38103-2026 |
| 20242625 | | METRO BEVERAGE OF PHILADELPHIA, METRO BEVERAGE OF PHILA INC, 455 DUNKSFERRY RD, BENSALEM PA 19020-5907 |
| 20242626 | | METRO CASH ADVANCE, 3250 W BIG BEAVER RD STE 124, TROY MI 48084-2902 |
| 20242628 | + | METRO COMMERCIAL REAL ESTATE INC, 307 FELLOWSHIP ROAD STE 300, MOUNT LAUREL NJ 08054-1233 |
| 20242629 | + | METRO DECOR LLC, 30320 EMERALD VALLEY PKWY, GLENWILLOW OH 44139-4394 |
| 20242630 | + | METRO DECOR LLC, METRO DECOR LLC, 30320 EMERALD VALLEY PKWY, GLENWILLOW OH 44139-4394 |
| 20242631 | + | METRO ONE LOSS PREVENTION, 900 SOUTH AVENUE STE 200 2ND FL, STATEN ISLAND NY 10314-3427 |
| 20242633 | + | METRO ONE LOSS PREVENTION, SERVICES GROUP, 900 SOUTH AVENUE STE 200 2ND FL, STATEN ISLAND NY 10314-3427 |
| 20242634 | + | METRO ONE LOSS PREVENTION SERVICE GROUP, 2925 PGA BLVD, STE 103, PALM BEACH GARDENS FL 33410-2909 |

| 20242635 | + | METRO ONE LOSS PREVENTION SERVICES GROUP, INC., 900 SOUTH AVENUE, STATEN ISLAND NY 10314-3427 |
| 20242636 | | METRO TECH SERVICE LLC, METRO TECH SUPER HOLDINGS LLC, 1827 WALDEN OFFICE SQ STE 304, SCHAUMBURG IL 60173-4276 |
| 20242639 | | METRO WATER SERVICES TN, P.O. BOX 305225, NASHVILLE TN 37230-5225 |
| 20242640 | + | METRO1 SOLUTIONS, LLC, 1411 BROADWAY 8TH FLOOR, NEW YORK NY 10018-3565 |
| 20242642 | + | METRO1 SOLUTIONS, LLC, METRO1 SOLUTIONS, LLC, 1411 BROADWAY 8TH FLOOR, NEW YORK NY 10018-3565 |
| 20242641 | + | METRO1 SOLUTIONS, LLC, ATTN: FRED S RUDY, 1411 BROADWAY, 8TH FLOOR, NEW YORK NY 10018-3565 |
| 20242643 | + | METROMAX AMERICA CORPORATION, METROMAX AMERICA CORPORATION, 17800, CASTLETON ST., SUITE 170, CITY OF INDUSTRY CA 91748-5728 |
| 20242644 | | METROPOLITAN GOVERNMENT ALARM, REGISTRATION SECTION, PO BOX 196321, NASHVILLE TN 37219-6321 |
| 20242645 | + | METROPOLITAN ST. LOUIS SEWER DIST/437, P.O. BOX 437, ST. LOUIS MO 63166-0437 |
| 20242646 | + | METROPOLITAN TELECOMMUNICATION, METTEL, PO BOX 9660, MANCHESTER NH 03108-9660 |
| 20242647 | + | METROPOLITAN TELECOMMUNICATION, PO BOX 9660, MANCHESTER NH 03108-9660 |
| 20242649 | + | METROPOLITAN TELECOMMUNICATIONS, ATTN: ANASTASIA VENER, ESQ., 55 WATER STREET, 32ND FLOOR, NEW YORK NY 10041-3299 |
| 20242650 | + | METROPOLITAN TELECOMMUNICATIONS A/K/A METTEL, ATTN: ANASTASIA VENER, ESQ., 55 WATER STREET - 32ND FL, NEW YORK NY 10041-3299 |
| 20242651 | | METROPOLITAN TRUSTEE, PERSONALTY TAX DEPT, PO BOX 305012, NASHVILLE TN 37230-5012 |
| 20242652 | | METROPOLITAN TRUSTEE, PO BOX 305012, NASHVILLE TN 37230-5012 |
| 20242653 | | METROPOLITAN UTILITIES DISTRIC/2166/3600, PO BOX 3600, OMAHA NE 68103-0600 |
| 20242655 | # | METROPOLITAN WAREHOUSE & DELIVERY, 1050 AMBOY AVE UNIT A, PERTH AMBOY NJ 08861-1939 |
| 20242656 | + | METTEL, 55 WATER STREET, 32ND FLOOR, NEW YORK NY 10041-3299 |
| 20242657 | + | METZER & AUSTIN PLLC, 1 S BROADWAY STE 100, EDMOND OK 73034-3701 |
| 20242658 | + | MEXICORP, MEXICORP LLC, 4522 TRAMMEL FRESNO RD SUITE 111, MISSOURI CITY TX 77459-7194 |
| 20242659 | | MEYER CORPORATION, 1 MEYER PLZ, VALLEJO CA 94590-5925 |
| 20242660 | | MEYER LABORATORY INC, 2401 NW JEFFERSON ST, BLUE SPRINGS MO 64015-7298 |
| 20242661 | | MEYER NJUS TANICK PA, 330 2NF AVE SOUTH STE 350, MINNEAPOLIS MN 55401-2212 |
| 20242662 | | MFBG PORT HURON LLC, 810 7TH AVE 10TH FL, NEW YORK NY 10019-5887 |
| 20242663 | + | MFBG PORT HURON LLC, C/O RD MANAGEMENT CORP, 810 7TH AVE 10TH FL, NEW YORK NY 10019-5887 |
| 20242664 | + | MFBG PORT HURON LLC, C/O RD MANAGEMENT CORP., 810 SEVENTH AVENUE, 10TH FLOOR, NEW YORK NY 10019-5887 |
| 20242665 | | MFI OKLAHOMA SALES TAX, PO BOX 26850, OKLAHOMA CITY OK 73126-0850 |
| 20242666 | + | MFS MUTUAL FUNDS CORP, FBO ANNE BACHLEDA, 5436 W CIRCLEWOOD DR, PORTAGE MI 49002-0535 |
| 20242667 | | MFW ASSOCIATES, 2825 SOUTH BLVD STE 300, CHARLOTTE NC 28209-1920 |
| 20242668 | | MFW ASSOCIATES, C/O ASTON PROPERTIES, 2825 SOUTH BLVD, SUITE 300, CHARLOTTE NC 28209-1920 |
| 20242670 | + | MFW ASSOCIATES, A NORTH CAROLINA PARTNERSHIP, ASTON PROPERTIES, ATTN: RANDY GREEN, 2825 SOUTH BOULEVARD, SUITE 300, CHARLOTTE NC 28209-1920 |
| 20242671 | | MFW ASSOCIATES, A NORTH CAROLINA PARTNERSHIP, KELLEY DRYE & WARREN LLP, ATTN: ROBERT L. LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20242673 | | MFW ASSOCIATES, LLC, HJ FASION &ASSOCIATES, C/O ASTON PROPERTIES, 2825 SOUTH BLVD STE 300, CHARLOTTE NC 28209-1920 |
| 20242674 | | MFW TRUCKING INC, 2120 NW 76TH TERRACE, MARGATE FL 33063-7930 |
| 20242675 | + | MGA ENTERTAINMENT INC, C/O BRAD SCHNEIDER, 9220 WINNETKA AVE, CHATSWORTH CA 91311-8172 |
| 20242679 | + | MGP XII MAGNOLIA TYLER, LLC, 425 CALIFORNIA STREET, 10TH FLOOR, SAN FRANCISCO CA 94104-2102 |
| 20242680 | | MGR DESIGN INTERNATIONAL INC., MGR DESIGN INTERNATIONAL INC, P.O.BOX 740952, LOS ANGELES CA 90074-0952 |
| 20242681 | + | MH & MG TRANSPORTATION LLC, MARKEE HAMLIN, 2920 PAVING STONE COURT, EFFINGHAM SC 29541-4932 |
| 20242683 | + | MHOG UTILITIES, 2911 DORR RD, BRIGHTON MI 48116-9436 |
| 20242682 | + | MHOG UTILITIES, 2911 DORR RD, PUBLIC UTILITIES & SERVICES, BRIGHTON MI 48116-9436 |
| 20242684 | + | MI AG - DEPNER, DAN, STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, P.O. BOX 30213, LANSING MI 48909-7713 |
| 20242685 | + | MI AG - MELVIN, SIGRID, STATE OF MICHIGAN, OFFICE OF AG CONSUMER PROT DIV, P.O. BOX 30213, LANSING MI 48909-7713 |
| 20242686 | + | MI AG BRYANT, STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, CONSUMER PROTECTION P.O. BOX 30213, LANSING MI 48909-7713 |
| 20242687 | + | MI AG MITAR COMPLAINT, STATE OF MICHIGAN, DEPARTMENT OF ATTORNEY GENERAL, CONSUMER PROTECTION P.O. BOX 30213, LANSING MI 48909-7713 |
| 20242689 | | MIAMI COUNTY MUNICIPAL COURT, 215 W MAIN ST, TROY OH 45373-3239 |
| 20242690 | + | MIAMI COUNTY PUBLIC HEALTH, 510 W WATER ST STE 130, TROY OH 45373-2982 |
| 20242691 | + | MIAMI COUNTY, OH CONSUMER PROTECTION AGENCY, 201 W MAIN STREET, TROY OH 45373-3239 |
| 20242693 | + | MIAMI DADE WATER AND SEWER DEPARTMENT, ATTN: COLLECTION BRANCH/BANKRUPTCY UNIT, P.O. BOX 149089, CORAL GABLES FL 33114-9089 |
| 20242694 | + | MIAMI DADE WATER AND SEWER DEPARTMENT, MARLA R LLOYD, 3071 SW 38TH AVENUE, CORAL GABLES FL 33146-1520 |
| 20242695 | + | MIAMI GARDENS FARP, PO BOX 864714, ORLANDO FL 32886-4714 |
| 20242696 | | MIAMI-DADE CO TAX COLLECTOR, LOCAL BUSINESS TAX SECTION, PO BOX 13701, MIAMI FL 33101-3701 |
| 20242697 | | MIAMI-DADE CO TAX COLLECTOR, PO BOX 13701, MIAMI FL 33101-3701 |

| | | |
|---|---|---|
| 20242699 | | MIAMI-DADE COUNTY V. PNS (4258 MIAMI, FL), MIAMI-DADE COUNTY, FL, MALDONADO, ISRAEL - CODE INSPECTOR |
| 20242700 | + | MIAMI-DADE COUNTY, FL CONSUMER PROTECTION AGENCY, MIAMI-DADE COUNTY, REGULATORY & ECONOMIC RESOURCES DEPT, 601 N.W. 1ST CT. 18TH FLOOR, MIAMI FL 33136-3446 |
| 20242701 | + | MIAMI-DADE FIRE RESCUE DEPARTMENT, 9300 NW 41ST ST, MIAMI FL 33178-2312 |
| 20242703 | + | MIAMI-DADE FIRE RESCUE DEPARTMENT, FINANCE BUREAU, 9300 NW 41ST ST, MIAMI FL 33178-2312 |
| 20242704 | + | MIAMI-DADE POLICE DEPARTMENT, 9105 NW 25TH ST RM 1119, MIAMI FL 33172-1500 |
| 20242705 | + | MIAMI-DADE POLICE DEPARTMENT, ALARM ENFORCEMENT UNIT, 9105 NW 25TH ST RM 1119, MIAMI FL 33172-1500 |
| 20242707 | | MIAMI-DADE WATER AND SEWER DEPT, P.O. BOX 026055, MIAMI FL 33102-6055 |
| 20242708 | | MIAMISBURG MUNICIPAL COURT, 10 N 1ST ST, MIAMISBURG OH 45342-2300 |
| 20242709 | + | MIAMISBURG PROPERTIES, LLC, 1975 HEMPSTEAD TURNPIKE, EAST MEADOW NY 11554-1758 |
| 20242710 | + | MIAMISBURG PROPERTIES, LLC, DENIS RODGER, 1975 HEMPSTEAD TURNPIKE, EAST MEADOW NY 11554-1758 |
| 20242711 | #+ | MIAMISBURG PROPERTIES, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20242713 | + | MICHAEL BROOKS MOVING, MGB ENTERPRISES INC, PO BOX 1634, MERRIMACK NH 03054-1634 |
| 20242714 | + | MICHAEL COWEN LAW FIRM PC, 6243 IH 10 WEST STE 801, SAN ANTONIO TX 78201-2025 |
| 20242715 | | MICHAEL DEBO, 1713 4TH ST, PERU IL 61354-3322 |
| 20242716 | + | MICHAEL DEBO AND JANICE DEBO, AND BARBARA DEBO, 1713 FOURTH STREET, PERU IL 61354-3322 |
| 20242718 | + | MICHAEL J FOX FOUNDATION, THE MICHAEL J FOX FOUNDATION FOR PA, GRAND CENTRAL STATION, PO BOX 4777, NEW YORK NY 10163-4777 |
| 20242719 | | MICHAEL LANZO TRUSTEE, PO BOX 43, CALDWELL NJ 07006-0043 |
| 20242720 | | MICHAEL SCRIVANI COURT OFFICER, PO BOX 197, BRANCHVILLE NJ 07826-0197 |
| 20242722 | | MICHAEL WAYNE INVESTMENT CO, 2425 NIMMO PARKWAY, VIRGINIA BEACH VA 23456-9122 |
| 20242721 | + | MICHAEL WAYNE INVESTMENT CO, 150 ST PAUL BLVD RM 3202, NORFOLK VA 23510-2747 |
| 20242724 | | MICHALSEN PROPERTIES LLC, 8014 N 2ND ST, MACHESNEY PARK IL 61115-2406 |
| 20242725 | + | MICHIGAN AG - HEWEARTSON MATTER (SCANNER LAW), STATE OF MICHIGAN, OFFICE OF AG CONSUMER PROT DIV, ATTN: KATHRYN A. BARRON P.O. BOX 30213, LANSING MI 48909-7713 |
| 20242726 | + | MICHIGAN CITY FIRE DEPT, 2510 E MICHIGAN BLBD, MICHIGAN CITY IN 46360-5366 |
| 20242728 | | MICHIGAN CITY PLAZA, PO BOX 95555, CHICAGO IL 60694-5555 |
| 20242727 | | MICHIGAN CITY PLAZA, C/OAAMS CORP, PO BOX 95555, CHICAGO IL 60694-5555 |
| 20242729 | | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP, 100 SUN AVE NE STE 210, ALBUQUERQUE NM 87109-4675 |
| 20242730 | + | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP, C/O GOODMAN REALTY GROUP, 100 SUN AVE NE, SUITE 210, ALBUQUERQUE NM 87109-4675 |
| 20242732 | | MICHIGAN DEPARTMENT OF AGRICULT, PO BOX 30776, LANSING MI 48909-8276 |
| 20242734 | + | MICHIGAN DEPT OF AGRICULTURE, NURSERY PERMITS, PO BOX 30776, LANSING MI 48909-8276 |
| 20242735 | + | MICHIGAN DEPT OF LABOR, PO BOX 30054, LANSING MI 48909-7554 |
| 20242736 | | MICHIGAN DEPT OF LICENSING, AND REGULATORY AFFAIRS, BUREAU OF FIRE SERVICES, PO BOX 30642, LANSING MI 48909-8142 |
| 20242737 | | MICHIGAN DEPT OF TREASURY, PO BOX 30427, LANSING MI 48909-7927 |
| 20242738 | + | MICHIGAN DEPT OF TREASURY, UNCLAIMED PROPERTY DIVISION, PO BOX 30756, LANSING MI 48909-8256 |
| 20242742 | | MICHIGAN GUARANTY AGENCY, PO BOX 7074, INDIANAPOLIS IN 46207-7074 |
| 20242743 | + | MICHIGAN STATE DISBURSEMENT, PO BOX 30350, LANSING MI 48909-7850 |
| 20242744 | | MICHIGAN TAX TRIBUNAL, PO BOX 30232, LANSING MI 48909-7732 |
| 20242746 | | MICHIGAN.COM, DETROIT NEWSPAPER PARTNERSHIP LP, 3964 SOLUTIONS CENTER, CHICAGO IL 60677-3009 |
| 20242747 | + | MICRO FOCUS LLC, SEATTLE SPINCO INC, 2440 SAND HILL ROAD SUITE 302, MENLO PARK CA 94025-6900 |
| 20242748 | + | MICRO FOCUS SOFTWARE INC., 1800 NOVELL PL, PROVO UT 84606-6171 |
| 20242749 | | MICROSOFT, MICROSOFT CORPORATION ONE MICROSOFT WAY, REDMOND WA 98052-6399 |
| 20242756 | + | MICROSOFT CORPORATION, 6100 NEIL ROAD, SUITE 210, RENO NV 89511-1157 |
| 20242759 | + | MICROSOFT CORPORATION, DEPT. 551, VOLUME LICENSING, 6100 NEIL RD, SUITE 210, RENO NV 89511-1157 |
| 20242751 | + | MICROSOFT CORPORATION, 11 TIMES SQUARE, NEW YORK NY 10036-6600 |
| 20242750 | + | MICROSOFT CORPORATION, 7000 NORTH STATE HIGHWAY 161, IRVING TX 75039-2418 |
| 20242762 | + | MICROSOFT LICENSING GP, LB842467, BANK OF AMERICA, 1950 N STEMMONS FWY, DALLAS TX 75207-3134 |
| 20242763 | + | MICROSOFT LICENSING, GP, 6100 NEIL ROAD, RENO NV 89511-1133 |
| 20242764 | + | MICROSOFT LICENSING, GP, 6100 NEIL ROAD, SUITE 210, RENO NV 89511-1157 |
| 20242765 | + | MICROSOFT LICENSING, GP, DEPT. 551, VOLUME LICENSING, 6100 NEIL RD, SUITE 210, RENO NV 89511-1157 |
| 20242766 | + | MICROSOFT VOLUME LICENSING, 6880 SIERRA CENTER PARKWAY, RENO NV 89511-2372 |
| 20242767 | + | MICROSTRATEGY, 1850 TOWERS CRESCENT PLAZA, TYSONS CORNER VA 22182-6231 |
| 20242768 | | MICROSTRATEGY INC, MICROSTRATEGY SERVICES CORPORATION, PO BOX 409671, ATLANTA GA 30384-9671 |
| 20242769 | | MICROSTRATEGY INC, PO BOX 409671, ATLANTA GA 30384-9671 |
| 20242771 | | MICROSTRATEGY INCORPORATED, 160 ELGIN STREET, SUITE 2600, OTTAWA ON K1P1C3, CANADA |
| 20242772 | + | MICROSTRATEGY SERVICES CORPORATION, 1850 TOWERS CRESCENT PLAZA, TYSONS CORNER VA 22182-6231 |
| 20242773 | + | MICROSTRATEGY SERVICES CORPORATION D/B/A STRATEGY, C/O STEPHEN K. GALLAGHER, VENABLE LLP, 1850 TOWERS CRESCENT PLAZA, SUITE 400, TYSONS VA 22182-6241 |
| 20242774 | + | MID AMERICA BUSINESS SYSTEMS LLC, 810 BUSCH COURT, COLUMBUS OH 43229-1792 |
| 20242775 | + | MID AMERICAN CLEANING CONTRACTORS, 2262 BATON ROUGE, LIMA OH 45805-1132 |

| | | |
|---|---|---|
| 20242777 | + | MID AMERICAN CLEANING CONTRACTORS, INC., 4900 EAST DUBLIN GRANVILLE RD., COLUMBUS OH 43081-7651 |
| 20242778 | | MID ATLANTIC REALTY MGMT INC, 11426 YORK RD 1ST FL, COCKEYSVILLE MD 21030-1800 |
| 20242779 | | MID CITIES, PO BOX 4025, SAINT JOSEPH MO 64504-0025 |
| 20242780 | + | MID EASTERN GROUP, MID EASTERN PARTNERS, PO BOX 30929, GAHANNA OH 43230-0929 |
| 20242781 | | MID OHIO ELECTRIC CO INC, 1170 MCKINLEY AVE, COLUMBUS OH 43222-1193 |
| 20242785 | | MID SOUTH ADJUSTMENT CO INC, PO BOX 803, BENTON AR 72018-0803 |
| 20242786 | + | MID VALLEY DISPOSAL INC, P.O. BOX 12385, FRESNO CA 93777-2385 |
| 20242787 | + | MID VALLEY DISPOSAL/12146/12227/12385, PO BOX 12385, FRESNO CA 93777-2385 |
| 20242789 | #+ | MID VALLEY IMPROVEMENTS OWNER LLC, C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS SUITE 501, NEW YORK NY 10020-1702 |
| 20242790 | #+ | MID VALLEY IMPROVEMENTS OWNER LLC, C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLESICJER, 1270 AVENUE OF THE AMERICAS, SUITE 501, NEW YORK NY 10020-1702 |
| 20242788 | | MID VALLEY IMPROVEMENTS OWNER LLC, 565 TAXTER RD STE 400, ELMSFORD NY 10523-2379 |
| 20242793 | + | MID VALLEY PUBLICATIONS, DERBY PUBLICATIONS, PO BOX 65, WINTON CA 95388-0065 |
| 20242903 | + | MID'S TRUE SICILIAN PASTA SAUCE, PO BOX 5, NAVARRE OH 44662-0005 |
| 20242796 | + | MID-AMERICA STORE FIXTURES, 2195 BROEHM RD, OBETZ OH 43207-5206 |
| 20242797 | + | MID-AMERICA STORE FIXTURES, THE LEMON GROUP, LLC, 2195 BROEHM RD, OBETZ OH 43207-5206 |
| 20242800 | + | MID-AMERICAN CLEANING CONTRACTORS, INC., 1046 KING AVE., COLUMBUS OH 43212-2609 |
| 20242824 | + | MID-FLORIDA EMERGENCY PHYSICIANS, 3600 S HIGHLANDS AVE, SEBRING FL 33870-5416 |
| 20242906 | #+ | MID-VALLEY IMPROVEMENTS OWNER LLC, C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCJER, 1270 AVENUE OF THE AMERICAS SUITE 501, NEW YORK NY 10020-1702 |
| 20242794 | + | MIDAMCO, 3333 RICHMOND RD STE 350, BEACHWOOD OH 44122-4196 |
| 20242795 | + | MIDAMCO, THE MID-AMERICA MGMT CORP, 3333 RICHMOND RD STE 350, BEACHWOOD OH 44122-4196 |
| 20242804 | | MIDDLE TENNESSEE ELECTRIC, PO BOX 330008, MURFREESBORO TN 37133-0008 |
| 20242805 | + | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORPORATION, PO BOX 330008, MURFREESBORO TN 37133-0008 |
| 20242806 | | MIDDLE TENNESSEE NATURAL GAS/720, PO BOX 720, SMITHVILLE TN 37166-0720 |
| 20242807 | + | MIDDLESBORO DAILY NEWS, MIDDLESBORO TAZEWELL NEWSMEDIA LLC, CLAIBORNE PROGRESS, PO BOX 368, FRANKFORT KY 40602-0368 |
| 20242808 | | MIDDLESBORO INDEPENDENT SCHOOL, PO BOX 959, MIDDLESBORO KY 40965-0959 |
| 20242809 | + | MIDDLESEX COUNTY, CT CONSUMER PROTECTION AGENCY, 245 DEKOVEN DRIVE, MIDDLETOWN CT 06457-3460 |
| 20242810 | + | MIDDLESEX COUNTY, MA CONSUMER PROTECTION AGENCY, 1 ASHBURTON PLACE, BOSTON MA 02108-1518 |
| 20242811 | | MIDDLESEX COUNTY, NJ CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 77 APPLE ORCHARD LANE, NORTH BRUNSWICK NJ 08902 |
| 20242812 | | MIDDLESEX WATER COMPANY, PO BOX 826538, PHILADELPHIA PA 19182-6538 |
| 20242813 | | MIDDLETOWN HEALTH DEPT, 1 DONHAM PLZ, MIDDLETOWN OH 45042-1901 |
| 20242814 | | MIDDLETOWN MUNICIPAL COURT, 1 DONHAM PLZ, MIDDLETOWN OH 45042-1901 |
| 20242815 | | MIDDLETOWN UE LLC, PO BOX 645738, PITTSBURGH PA 15264-5255 |
| 20242816 | | MIDDLETOWN UE LLC, URBAN EDGE PROPERTIES LP, C/O HACKENSACK UE LLC, PO BOX 645738, PITTSBURGH PA 15264-5255 |
| 20242817 | + | MIDDLETOWN UE LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20242818 | | MIDEA ELECTRIC TRADING, 158 CECIL ST #07-01, SINGAPORE, SINGAPORE |
| 20242819 | | MIDEA ELECTRIC TRADING, SINGAPORE CO PTE LTD, 158 CECIL ST #07-01, SINGAPORE, SINGAPORE |
| 20242820 | + | MIDEB NOMINEES INC, 541 S SPRING STREET STE 204, LOS ANGELES CA 90013-1657 |
| 20242821 | + | MIDEB NOMINEES INC, DBA SANTA MARIA SHOPPING CNTR, 541 S SPRING STREET STE 204, LOS ANGELES CA 90013-1657 |
| 20242822 | + | MIDEB NOMINEES, INC., C/O ALLEN MATKINS, IVAN GOLD, 3 EMBARCADERO CENTER, 12TH FLOOR, SAN FRANCISCO CA 94111-4003 |
| 20242823 | + | MIDEB NOMINEES, INC. LEVIN&OBERMAN II, C/O DOWNTOWN MANAGEMENT CO., INC., 541 S SPRING ST., SUITE 204, LOS ANGELES CA 90013-1657 |
| 20242826 | | MIDGARD SELF STORAGE, 1146 CANTON ST, ROSWELL GA 30075-3641 |
| 20242827 | | MIDGARD SELF STORAGE, JACKSONVILLE FL LLC, 1146 CANTON ST, ROSWELL GA 30075-3641 |
| 20242825 | + | MIDGARD SELF STORAGE, MIDGARD SELF STORAGE JACKSONVILLE F, 9119 MERRILL RD STE 63, JACKSONVILLE FL 32225-4321 |
| 20242828 | + | MIDGARD SELF STORAGE JACKSONVILLE FL, LLC, ATTN: PAUL RAGAINI, 1146 CANTON STREET, ROSWELL GA 30075-3641 |
| 20242829 | | MIDLAND APPRAISAL DISTRICT, PO BOX 908002, MIDLAND TX 79708-0002 |
| 20242831 | + | MIDLAND CAR, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20242834 | + | MIDLAND CENTRAL APPRAISAL DISTRICT, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
| 20242832 | | MIDLAND CENTRAL APPRAISAL DISTRICT, P.O. BOX 908002, MIDLAND TX 79708-0002 |
| 20242840 | | MIDLAND COUNTY, PO BOX 712, MIDLAND TX 79702-0712 |
| 20242841 | + | MIDLAND COUNTY, TX CONSUMER PROTECTION AGENCY, 500 N LORAINE ST, MIDLAND TX 79701-4745 |
| 20242842 | + | MIDLAND CREDIT MANAGEMENT, PO BOX 22338, EUGENE OR 97402-0477 |
| 20242853 | | MIDLAND CREDIT MANAGEMENT INC, 215 MILL RD STE 128, WOODSTOCK VA 22664-2348 |

| | | |
|---|---|---|
| 20242851 | | MIDLAND CREDIT MANAGEMENT INC, 150 N MAIN ST, SUFFOLK VA 23434-4552 |
| 20242849 | | MIDLAND CREDIT MANAGEMENT INC, 275 S MAIN ST STE 111, ROCKY MOUNT VA 24151-1758 |
| 20242847 | | MIDLAND CREDIT MANAGEMENT INC, 905 COURT ST, LYNCHBURG VA 24504-1603 |
| 20242846 | | MIDLAND CREDIT MANAGEMENT INC, 1 E MAIN ST, FRONT ROYAL VA 22630-3313 |
| 20242848 | + | MIDLAND CREDIT MANAGEMENT INC, 9311 LEE AVE, MANASSAS VA 20110-5555 |
| 20242845 | + | MIDLAND CREDIT MANAGEMENT INC, PO BOX 144, CHESTERFIELD VA 23832-0910 |
| 20242844 | | MIDLAND CREDIT MANAGEMENT INC, 11 BANK ST STE 201, CHATHAM VA 24531-1129 |
| 20242850 | | MIDLAND CREDIT MANAGEMENT INC, PO BOX 339, SPOTSYLVANIA VA 22553-0339 |
| 20242854 | | MIDLAND CREDIT MANAGMENT INC, MARY JANE M ELLIOTT, 24300 KARIM BLVD, NOVI MI 48375-2942 |
| 20242864 | + | MIDLAND FUNDING, 9320 E RAINTREE DR, SCOTTSDALE AZ 85260-2098 |
| 20242863 | | MIDLAND FUNDING, C/O BLATT HASENMILLER LEIBSKER & MOORE, 2702 N 3RD ST STE 2010, PHOENIX AZ 85004-4606 |
| 20242858 | + | MIDLAND FUNDING, 60 MOTOR PARKWAY, COMMACK NY 11725-5710 |
| 20242856 | | MIDLAND FUNDING, C/O SUTTELL & HAMMER, PO BOX 90006, BELLEVUE WA 98009-9006 |
| 20242867 | | MIDLAND FUNDING, 3443 N CAMPBELL AVE STE 155, TUCSON AZ 85719-2472 |
| 20242862 | | MIDLAND FUNDING, PO BOX 948, OXFORD MS 38655-0948 |
| 20242860 | | MIDLAND FUNDING, PO BOX 1, KNOXVILLE TN 37901-0001 |
| 20242857 | + | MIDLAND FUNDING, 1100 SUPERIOR AVE 19TH FL, CLEVEALND OH 44114-2521 |
| 20242861 | | MIDLAND FUNDING, PO BOX 17235, MEMPHIS TN 38187-0235 |
| 20242859 | | MIDLAND FUNDING, 1 E MAIN ST, FRONT ROYAL VA 22630-3313 |
| 20242891 | | MIDLAND FUNDING LLC, 3880 OLD BUCKINGHAM RD STE D, POWHATAN VA 23139-7052 |
| 20242893 | + | MIDLAND FUNDING LLC, 400 N 9TH ST STE 203, RICHMOND VA 23219-1540 |
| 20242885 | | MIDLAND FUNDING LLC, 2500 WASHINGTON AVE, NEWPORT NEWS VA 23607-4355 |
| 20242896 | | MIDLAND FUNDING LLC, PO BOX 7811, SANDY UT 84091-7811 |
| 20242892 | | MIDLAND FUNDING LLC, PO BOX 187, PRINCE GEORGE VA 23875-0187 |
| 20242876 | | MIDLAND FUNDING LLC, C/O GLOUCESTER GEN DIST COURT, PO BOX 873, GLOUCESTER VA 23061-0873 |
| 20242887 | | MIDLAND FUNDING LLC, 24300 KARIM BLVD, NOVI MI 48375-2942 |
| 20242880 | | MIDLAND FUNDING LLC, 18 E MARKET ST, LEESBURG VA 20176-2828 |
| 20242890 | + | MIDLAND FUNDING LLC, LAW OFFICE OF HOWARD LEE SCHIFF, 1321 WASHINGTON AVE, PORTLAND ME 04103-3654 |
| 20242888 | + | MIDLAND FUNDING LLC, C/O TWO OWINGS MILLS CORP, 10461 MILL RUN CIRCLE STE 825, OWINGS MILLS MD 21117-5760 |
| 20242897 | | MIDLAND FUNDING LLC, 150 N MAIN ST, SUFFOLK VA 23434-4552 |
| 20242872 | | MIDLAND FUNDING LLC, 11 BANK ST STE 201, CHATHAM VA 24531-1129 |
| 20242875 | | MIDLAND FUNDING LLC, C/O DANIEL N GORDON, PO BOX 22338, EUGENE OR 97402-0477 |
| 20242881 | | MIDLAND FUNDING LLC, 575 S 10TH ST 2ND FLOOR, LINCOLN NE 68508-2810 |
| 20242886 | | MIDLAND FUNDING LLC, 150 ST PAULS BLVD RM 2A, NORFOLK VA 23510-2747 |
| 20242894 | | MIDLAND FUNDING LLC, 315 W CHURCH AVE SW 2ND FL, ROANOKE VA 24016-5024 |
| 20242882 | + | MIDLAND FUNDING LLC, C/O MORGAN & POTTINGER, 2401 STANLEY GAULT PKWY, LOUISVILLE KY 40223-4175 |
| 20242889 | | MIDLAND FUNDING LLC, 2738 E WASHINGTON ST, PHOENIX AZ 85034-1423 |
| 20242870 | | MIDLAND FUNDING LLC, PO BOX 1027, BEEBE AR 72012-1027 |
| 20242878 | | MIDLAND FUNDING LLC, PO BOX 280, INDEPENDENCE VA 24348-0280 |
| 20242873 | | MIDLAND FUNDING LLC, PO BOX 109032, CHICAGO IL 60610-9032 |
| 20242874 | | MIDLAND FUNDING LLC, WELTMAN, WEINBERG & REIS CO, PO BOX 5996, CLEVELAND OH 44101-0996 |
| 20242879 | | MIDLAND FUNDING LLC, PO BOX 65, LEBANON VA 24266-0065 |
| 20242883 | | MIDLAND FUNDING LLC, PO BOX 23200, LOUISVILLE KY 40223-0200 |
| 20242899 | + | MIDLAND FUNDING LLC V. JONES, DIANE, GREENE & COOPER, LLP, PO BOX 1635, ROSWELL GA 30077-1635 |
| 20242900 | | MIDLAND HEALTH DEPARTMENT, 3303 W ILLINOIS AVE STE 22, MIDLAND TX 79703-6232 |
| 20242901 | + | MIDLAND PUBLIC SERVICE DISTRICT, WV, P.O. BOX 544, ELKINS WV 26241-0544 |
| 20242902 | | MIDLAND REPORTER TELEGRAM, PO BOX 3065017, DES MOINES IA 50306-5017 |
| 20242904 | + | MIDSTATE OVERHEAD DOORS INC, PO BOX 3517, DECATUR IL 62524-3517 |
| 20242905 | | MIDTOWN CREDIT, 405 W HISTORIC HWY 66, GALLUP NM 87301-6417 |
| 20242907 | + | MIDVALLEY NEWSPAPERS, LEE ENTERPRISES INCORPORATED, C/O LEE NEWSPAPERS, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20242912 | # | MIDWEST CASTER WHEEL INC, 431 W SEYMOUR ANE, CINCINNATI OH 45216-1827 |
| 20242913 | | MIDWEST DESIGN IMPORTS, INC., MIDWEST DESIGN IMPORTS, INC., 13309 F ST, MIDWEST DESIGN IMPORTS, OMAHA NE 68137-1109 |
| 20242914 | | MIDWEST DIRECT, 2222 W 110TH ST, CLEVELAND OH 44102-3512 |
| 20242915 | + | MIDWEST FASTENER CORP, MIDWEST FASTENER CORP., 9031 SHAVER ROAD, KALAMAZOO MI 49024-6179 |
| 20242916 | + | MIDWEST FIXTURE GROUP LLC, 14955 HARTFORD RD, SUNBURY OH 43074-9725 |
| 20242918 | + | MIDWEST FIXTURE GROUP LLC, GEORGE R PHELPS, 14955 HARTFORD RD, SUNBURY OH 43074-9725 |
| 20242919 | + | MIDWEST GLOVES AND GEAR, MIDWEST QUALITY GLOVES INC, P.O. BOX 260, CHILLICOTHE MO 64601-0260 |
| 20242920 | + | MIDWEST GLOVES AND GEAR, P.O. BOX 260, CHILLICOTHE MO 64601-0260 |
| 20242922 | + | MIDWEST LAND TRUST #1417 DATED 7/16/2018, C/O ROBERT M. RIFFLE, 133A SOUTH MAIN STREET, MORTON IL 61550-2077 |
| 20242923 | + | MIDWEST LAND TRUST #1417 DATED 7/16/2018, C/O DAVID SCHIESEL, 21 EAST SPEEDWAY BOULEVARD, TUCSON AZ |

| | | |
|---|---|---|
| | | 85705-7714 |
| 20242924 | + | MIDWEST PHOTO EXCHANGE, 2887 SILVER DRIVE, COLUMBUS OH 43211-1052 |
| 20242925 | + | MIDWEST PHOTO EXCHANGE, BILL AND MIKES PHOTO INC, 2887 SILVER DRIVE, COLUMBUS OH 43211-1052 |
| 20242926 | + | MIDWEST QUALITY GLOVES, 835 INDUSTRIAL ROAD, CHILLICOTHE MO 64601-3218 |
| 20242927 | + | MIDWEST QUALITY GLOVES, INC, GELLERT SEITZ BUSENKELL & BROWN, LLC, ATTN: RONALD S. GELLERT, 1201 N. ORANGE STREET, 3RD FLOOR, WILMINGTON DE 19801-1167 |
| 20242928 | | MIDWEST RETAIL SERVICES, INC, MIDWEST RETAIL ACQUISITION, INC., L-3996, COLUMBUS OH 43260-3996 |
| 20242929 | + | MIDWEST TRADING GROUP INC, 1400 CENTRE CIR, DOWNERS GROVE IL 60515-1013 |
| 20242931 | + | MIDWEST TRADING GROUP INC, MIDWEST TRADING GROUP INC, 1400 CENTRE CIR, DOWNERS GROVE IL 60515-1013 |
| 20242932 | + | MIDWEST TRADING GROUP, LLC, 1400 CENTRE CIRCLE, DOWNERS GROVE IL 60515-1013 |
| 20242933 | | MIFFCO TAX SERVICE INC, PO BOX 746, LEWISTOWN PA 17044-0746 |
| 20242935 | | MIFFLIN COUNTY MUNICIPAL AUTHORITY, 70 CHESTNUT ST, LEWISTOWN PA 17044-2208 |
| 20242934 | | MIFFLIN COUNTY MUNICIPAL AUTHORITY, 70 CHESTNUT ST, WATER DEPARTMENT, LEWISTOWN PA 17044-2208 |
| 20242936 | + | MIFFLIN COUNTY, PA CONSUMER PROTECTION AGENCY, 20 N WAYNE ST, LEWISTOWN PA 17044-1770 |
| 20242937 | | MIFFLIN PENN REALTY LLC, C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD, SUITE 304, GREAT NECK NY 11021-3309 |
| 20242938 | + | MIFFLIN PENN REALTY LLC, C/O NAMDAR REALTY GROUP, ATTN: DANIEL GIANNINI, 150 GREAT NECK ROAD SUITE 304, GREAT NECK NY 11021-3309 |
| 20242939 | | MIFFLIN PENN REALTY LLC, NAMDAR REALITY GROUP, PO BOX 25078, TAMPA FL 33622-5078 |
| 20242940 | | MIFFLIN PENN REALTY LLC, PO BOX 25078, TAMPA FL 33622-5078 |
| 20242941 | | MIGEAR INTERNATIONAL GROUP LLC., MIGEAR INTERNATIONAL GROUP LLC, P.O. BOX 712665, PHILADELPHIA PA 19171-2665 |
| 20242942 | + | MIKE BRANDNER AND ASSOCIATES LLC, 3621 VETERANS MEMORIAL BLVD, METAIRIE LA 70002-5839 |
| 20242943 | | MIKE MAHAFFEY ONCE AGAIN, MIKEMAHAFFEY, 191 CHERRY DR, MAGNOLIA DE 19962 |
| 20242944 | | MIKES USED CARS, PO BOX 4570, TROY MI 48099-4570 |
| 20242946 | + | MILA HOME LLC, MILA HOME LLC, 1 HORIZON RD, FORT LEE NJ 07024-6502 |
| 20242947 | | MILAN EXPRESS, PO BOX 6993, MILAN TN 38358-3412 |
| 20242948 | | MILAN PACIFIC INTERNATIONAL LTD, MILAN PACIFIC INTERNATIONAL LTD, 5/F, DJ BUILDING, 173 HOI BUN ROAD, KOWLOON, CHINA |
| 20242949 | + | MILAZZO INDUSTRIES INC, 1609 RIVER ROAD, PITTSTON PA 18640-1399 |
| 20242951 | + | MILBERG FACTORS INC, 99 PARK AVE, NEW YORK NY 10016-1589 |
| 20242953 | + | MILBERG FACTORS, INC, 99 PARK AVENUE, 21F, NEW YORK NY 10016-1601 |
| 20242954 | + | MILBY LAW OFFICES PA, 300 W DOUGLAS STE 600, WICHITA KS 67202-4821 |
| 20242955 | + | MILBY LAW OFFICES, PA, PO BOX 1030, WICHITA KS 67201-1030 |
| 20242956 | | MILELLI REALTY-LEHIGH STREET, L.L.C., MCCARTER & ENGLISH, LLP, ATTN: JEFFREY T. TESTA, FOUR GATEWAY CENTER 100 MULBERRY STREET, NEWARK NJ 07102 |
| 20242957 | + | MILELLI REALTY-LEHIGH STREET, L.L.C., C/O MILELLI REALTY, 900 LANIDEX PLAZA, STE 113, PARSIPPANY NJ 07054-2707 |
| 20242961 | | MILELLI REALTY-LEHIGH STREET, LLC, C/O MCCARTER & ENGLISH, LLP, ATTN: JEFFREY T. TESTA, ESQ., FOUR GATEWAY CENTER 100 MULBERRY ST., NEWARK NJ 07102 |
| 20242960 | | MILELLI REALTY-LEHIGH STREET, LLC, C/O MCCARTER & ENGLISH, LLP, ATTN: JEFFREY TESTA, FOUR GATEWAY CENTER 100 MULBERRY ST, NEWARK NJ 07102 |
| 20242964 | + | MILELLI REALTY-LEHIGH STREET, LLC, MCCARTER & ENGLISH, LLP, SHANNON DOUGHERTY HUMISTON, ASSOCIATE, 405 N. KING ST. 8TH FL., WILMINGTON DE 19801-3715 |
| 20242965 | + | MILELLI REALTY-LEHIGH STREET, LLC, McCARTER & ENGLISH, LLP, ATTN: SHANNON D. HUMISTON, RENAISSANCE CENTRE 405 N. KING ST 8TH FL, WILMINGTON DE 19801-3715 |
| 20242958 | + | MILELLI REALTY-LEHIGH STREET, LLC, 51 HARTER RD., MORRISTOWN NJ 07960-6380 |
| 20242962 | | MILELLI REALTY-LEHIGH STREET, LLC, MCCARTER & ENGLISH, LLP, ATTN: JEFFREY T. TESTA, 100 MULBERRY STREET FOUR GATEWAY CENTER, NEWARK NJ 07012 |
| 20242963 | | MILELLI REALTY-LEHIGH STREET, LLC, C/O MCCARTER & ENGLISH, LLP, ATTN: SHANNON D. HUMISTON, ASSOCIATE, 405 N. KING ST. 8TH FL, WILMINGTON DE 19801-3715 |
| 20242966 | + | MILESTONE SUPPLY LLC, MILESTONE SUPPLY LLC, 675 BERRIMAN STREET, BROOKLYN NY 11208-5303 |
| 20242967 | | MILESTONES, AMBASSADOR SERVICES, PO BOX 269, GASTONIA NC 28053-0269 |
| 20242969 | | MILFORD ASSOCIATES, FIDELITY MANAGEMENT LLC, P O BOX 48, GREEN VILLAGE NJ 07935-0048 |
| 20242970 | | MILFORD ASSOCIATES, P O BOX 48, GREEN VILLAGE NJ 07935-0048 |
| 20242972 | + | MILFORD ASSOCIATES, C/O COLLIERS INTERNATIONAL, ATTN: RICHARD J. MADISON, RECEIVER, 10 WOODBRIDGE CENTER DRIVE, WOODBRIDGE NJ 07095-1152 |
| 20242971 | + | MILFORD ASSOCIATES, C/O CHIESA SHAHINIAN & GIANTOMASI PC, ATTN: SAM DELLA FERA, JR., 105 EISENHOWER PARKWAY, ROSELAND NJ 07068-1644 |
| 20242968 | + | MILFORD ASSOCIATES, D/B/A TURNPIKE SQUARE ASSOCIATES LP, 641 SHUNPIKE ROAD, CHATHAM NJ 07928-1567 |
| 20242973 | | MILFORD CENTER LLC, 7200 WISCONSIN AVE SUITE 1100, BETHESDA MD 20814-4845 |
| 20242974 | | MILFORD CENTER LLC, C/O FINMARC MANAGEMENT, INC., 7200 WISCONSIN AVENUE, STE 1100, BETHESDA MD 20814-4845 |
| 20242975 | + | MILFORD CITY TAX COLLECTOR, 70 W RIVER ST, MILFORD CT 06460-3364 |
| 20242976 | | MILFORD EQUITIES LLC, MILFORD EQUITIES LLC, C/O SHRAGA SCHORR, 1460 WALDEN AVE, LAKEWOOD NJ 08701-1547 |
| 20242977 | + | MILITARY BROTHERS MOVING LLC, 301 N 4TH ST, SIERRA VISTA AZ 85635-1507 |

| | | |
|---|---|---|
| 20242978 | | MILITARY CAPITAL VENTURE LLC, 1200 W MAGNOLIA AVE STE 220, FORT WORTH TX 76104-4482 |
| 20242979 | + | MILLAN ENTERPRISES, 126 MAIN STREET, SUITE A, CLARKSVILLE TN 37040-3244 |
| 20242982 | + | MILLAN HOLDINGS LLC, C/O BALLARD SPAHR LLP, ATTN: LAUREL ROGLEN, ESQ., 919 N. MARKET ST. 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20242983 | + | MILLAN HOLDINGS LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET, 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20242984 | + | MILLAN HOLDINGS, LLC, ATTENTION: LEO MILLAN, 126 MAIN STREET, SUITE A, CLARKSVILLE TN 37040-3244 |
| 20242985 | + | MILLAN, BELKIS, LAW OFFICES OF CARL PALOMINO, PA, PALOMINO, ESQ., CARL, 717 PONCE DE LEON BLVD, SUITE 203, CORAL GABLES FL 33134-2048 |
| 20242986 | | MILLCRAFT PAPER CO, PO BOX 72466, CLEVELAND OH 44192-0002 |
| 20242987 | | MILLEDGEVILLE CITY TAX COLLECTOR, PO BOX 1900, MILLEDGEVILLE GA 31059-1900 |
| 20242988 | | MILLENIUM EQUITY GROUP, LLC V. BLAMTASTIC, LLC, SCHREEDER, WHEELER & FLINT, LLP, CHRISTY, ESQ., JOHN A., 1100 PEACHTREE STREET, NE, SUITE 800, ATLANTA GA 30309-4516 |
| 20242989 | | MILLENIUM EXPORT, KAVERI KUNJ INDUSTRIAL ESTATE, UTTAR PRADESH, INDIA |
| 20242991 | + | MILLENNIUM FUNDING, 1775 WEHRLE DR, WILLIAMSVILLE NY 14221-7093 |
| 20242990 | + | MILLENNIUM FUNDING, PO BOX 789087, PHILADELPHIA PA 19178-9087 |
| 20242992 | | MILLENNIUM GIFTS LIMITED, HONGFAN BUILDING, JIANGNAN INDUSTRIAL ZONE, QUANZHOU, FUJIAN 362000, CHINA |
| 20242993 | | MILLENNIUM GIFTS LIMITED, RM 3 16/F EMPRESS PLAZA 17-19 CHATHAM RD, SOUTH TSIM SHA TSUI, HK, HONGKONG, CHINA |
| 20242994 | | MILLENNIUM GIFTS LIMITED, ROOM 3 16/F EMPRESS PLAZA, 17-19 CHATHAM RD SOUTH TSIM SHA TSUI HK, HONG KONG, FUJIAN 362000, CHINA |
| 20242995 | | MILLENNIUM GIFTS LIMITED, ROOM 3, 16/F EMPRESS PLAZA 17-19, CHATHAM ROAD SOUTH TSIM SHA TSUI, HONG KONG, CHINA |
| 20242996 | | MILLENNIUM GIFTS LTD, ATTN: PETER CHUANG VP SALES, HONGFAN BUILDING JIANGNAN, QUANZHOU FUJIAN, CHINA |
| 20242997 | | MILLENNIUM GIFTS LTD, HONGFAN BUILDING JIANGNAN, QUANZHOU FUJIAN, CHINA |
| 20243002 | + | MILLER, JOEY, KING & SIEGEL LLP, BURNS, ESQ., JULIAN, 724 S SPRING ST, SUITE 201, LOS ANGELES CA 90014-2936 |
| 20243003 | + | MILLER, KRIS, HMC CIVIL RIGHTS LAW, PLLC, MOORE COLLINS, ESQ., HEATHER, 7000 EXECUTIVE CENTER DR, SUITE 320, BRENTWOOD TN 37027-5258 |
| 20243004 | + | MILLS METAL FINISHING, MMF, INC, 1977 MCALLISTER AVE., COLUMBUS OH 43205-1614 |
| 20243005 | | MILLSTONE COMMERCIAL LLC, 7575 DR PHILLIPS BLVD STE 390, ORLANDO FL 32819-7260 |
| 20243007 | + | MILLSTONE COMMERCIAL LLC, SUE THEODORE, C/O EQUITY INVESTMENT SERVICES, 7575 DR PHILLIPS BLVD STE 390, ORLANDO FL 32819-7260 |
| 20243006 | + | MILLSTONE COMMERCIAL LLC, C/O EQUITY INVESTMENT SERVICES, 7575 DR PHILLIPS BLVD STE 390, ORLANDO FL 32819-7260 |
| 20243008 | | MILLVILLE EQUITY INVESTMENTS LLC, 917 HIGHMEADOW CT, LANCASTER PA 17601-7103 |
| 20243009 | | MILLVILLE EQUITY INVESTMENTS LLC, C/O ARTHUR H THOMAS, 917 HIGHMEADOW CT, LANCASTER PA 17601-7103 |
| 20243010 | + | MILLVILLE EQUITY INVESTMENTS, LLC, ARTHUR THOMAS, 917 HIGHMEADOW COURT, LANCASTER PA 17601-7103 |
| 20243012 | + | MILLVILLE EQUITY INVESTMENTS, LLC, C/O ARTHUR THOMAS, 917 HIGHMEADOW COURT, LANCASTER PA 17601-7103 |
| 20243013 | + | MILLVILLE EQUITY INVESTMENTS, LLC, SAUL EWING LLP, C/O TURNER N. FALK, ESQ., 1500 MARKET STREET 38TH FLOOR, PHILADELPHIA PA 19102-2184 |
| 20243011 | + | MILLVILLE EQUITY INVESTMENTS, LLC, ATTN: ARTHUR H. THOMAS, PRESIDENT, 917 HIGHMEADOW COURT, LANCASTER PA 17601-7103 |
| 20243014 | + | MILLVILLE MUNICIPAL COURT, 18 SOUTH HIGH STREET, MILLVILLE NJ 08332-4244 |
| 20243015 | + | MILLWOOD INC, 3708 INTERNATIONAL BLVD, VIENNA OH 44473-9796 |
| 20243016 | | MILLWOOD TRUCKING INC, 170 HIGHWAY 27 S, NASHVILLE TN 71852-8803 |
| 20243017 | + | MILLWORK HOLDINGS CO INC, 2052 ALTON PKWY, IRVINE CA 92606-4905 |
| 20243018 | + | MILPITAS POLICE DEPARTMENT, 1275 N MILPITAS BLVD, MILPITAS CA 95035-3153 |
| 20243019 | + | MILTON GREENS STARS INC, MILTON GREENS STARS, INC, 3375 DE FOREST CIRCLE, JURUPA VALLEY CA 91752-3205 |
| 20243020 | | MILWAUKEE CITY COLLECTOR (MILWAUKEE), PO BOX 78776, MILWAUKEE WI 53278-8776 |
| 20243021 | + | MILWAUKEE COUNTY, WI CONSUMER PROTECTION AGENCY, 901 NORTH 9TH ST, MILWAUKEE WI 53233-1425 |
| 20243022 | + | MILWAUKEE FALLS LLC, ATTN: LEASE ADMINISTRATION, 570 DELAWARE AVENUE, BUFFALO NY 14202-1206 |
| 20243023 | + | MILWAUKEE FALLS LLC, ARTHUR WILKOSZ, 570 DELAWARE AVENUE, BUFFALO NY 14202-1206 |
| 20243025 | + | MILWAUKEE FALLS, LLC, C/O: BENDERSON DEVELOPMENT COMPANY, ATTN: ARTHUR WILKOSZ, 570 DELAWARE AVENUE, BUFFALO NY 14202-1284 |
| 20243024 | + | MILWAUKEE FALLS, LLC, ATTN: ARTHUR M. WILKOSZ, 570 DELAWARE AVENUE, BUFFALO NY 14202-1206 |
| 20243026 | | MILWAUKEE FALLS, LLC, C/O: KELLEY DRYE & WARREN LLP, ATTN: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20243027 | | MILWAUKEE JOURNAL SENTINEL, JOURNAL SENTINEL INC, PO BOX 630848, CINCINNATI OH 45263-0848 |
| 20243032 | | MIMCO LLC, 6500 MONTANA AVE STE A, EL PASO TX 79925-2129 |
| 20243033 | + | MIMI'S SWEETS LLC, 900 LINCOLN BLVD, MIDDLESEX NJ 08846-2531 |
| 20243035 | | MIND TRADING LLC, MIND TRADING LLC, 98 CONOVER ROAD, MARLBORO NJ 07746-1003 |
| 20243036 | | MINDFUL FOODS CORP, MINDFUL FOODS CORP, 171 HOES LANE, PISCATAWAY NJ 08854 |
| 20243037 | + | MINDING YOUR MIND, 124 SIBLEY AVE, ARDMORE PA 19003-2312 |
| 20243038 | | MINDSTREAM INTERACTIVE LLC, PO BOX 823, MEMPHIS TN 38101-0823 |
| 20243041 | | MINERVA LEES CROSSING LP, C/O RETAIL PLANNING GROUP, PO BOX 746370, ATLANTA GA 30374-6370 |

| | | |
|---|---|---|
| 20243042 | | MING JUN WOOD INDUSTRY CO., LIMITED, MING JUN WOOD INDUSTRY CO., LIMITED, ROOM 1205,12/F, TAI SANG BANK BUILD, HONGKONG, CHINA |
| 20243043 | | MING YOU FURNITURE CO LTD, KHANH LOC HAMLET KHANH BINH VILL, TAN UYEN TOWN, VIETNAM |
| 20243044 | | MING YOU FURNITURE CO LTD, MING YOU FURNITURE CO LTD, KHANH LOC HAMLET KHANH BINH VILL, TAN UYEN TOWN, VIETNAM |
| 20243045 | | MING YOU FURNITURE CO., LTD, NO 653, MAP 40, KHANH LOC QUARTER, KHANH BINH, TAN UYEN 820000, VIETNAM |
| 20243046 | | MING YOU FURNITURE CO., LTD, No 653, Map 40 Khanh Binh 66 Street, KHANH LOC QUARTER KHANH BINH WARD, TAN UYEN 820000, VIETNAM |
| 20243047 | | MING YOU FURNITURE CO.,LTD, NO 653, MAP 40, KHANH LOC QUARTER, KHANH BINH WARD, TAN UYEN 82000, VIETNAM |
| 20243048 | | MING YOU FURNITURE CO.,LTD, NO 653, MAP 40, KHANH LOC QUARTER, KHANH BINH WARD, TAN UYEN 820000, VIETNAM |
| 20243049 | | MINHAS FURNITURE HOUSE LTD., MINHAS FURNITURE HOUSE LTD., 3916 72 AVE SE, CALGARY AB T2C 2E2, CANADA |
| 20243050 | | MINHOU FORAO ARTS & CRAFTS CO., LTD, RONGDONG, ZHUQI, MINHOU, FUZHOU, FUJIAN 350107, CHINA |
| 20243051 | | MINHOU FORAO ARTS AND CRAFTS CO LTD, RONGDONG ZHUI MINHOU FUZHOU, FUZHOU FUJIAN, CHINA |
| 20243052 | | MINHOU FORAO ARTS AND CRAFTS CO., LTD, RONGDONG, ZHUQI, MINHOU, FUJIAN, FUZHOU 350107, CHINA |
| 20243053 | | MINHOU MINXING WEAVING, MINHOU MINXING WEAVING, No56 XIANSHANBIAN BAISHA, FUZHOU FUJIAN, CHINA |
| 20243054 | + | MINI MELTS, 245 ASYLUM ST, NORWICH CT 06360-4111 |
| 20243055 | + | MINI MELTS USA, LLC, MINI MELTS OF AMERICA, INC, 245 ASYLUM ST, NORWICH CT 06360-4111 |
| 20243056 | | MINI-WORLD CHILD CARE CENTER INC, 2 E CALHOUN ST, SALEM VA 24153-3818 |
| 20243057 | | MINNESOTA AG - WYETH COMPLAINT, STATE OF MINNESOTA, OFFICE OF THE ATTORNEY GENERAL, 445 MINNESOTA STREET SUITE 1400, ST. PAUL MN 55101-2131 |
| 20243058 | | MINNESOTA DEPT OF AGRICULTURE, 625 ROBERT ST N, SAINT PAUL MN 55155-2538 |
| 20243059 | | MINNESOTA DEPT OF AGRICULTURE, FINANCE AND BUDGET DIVISON, 625 ROBERT ST N, ST PAUL MN 55155-2538 |
| 20243060 | | MINNESOTA DEPT OF COMMERCE, 85 7TH PL E STE 500, SAINT PAUL MN 55101-6013 |
| 20243061 | | MINNESOTA DEPT OF COMMERCE, UNCLAIMED PROPERTY UNIT, 85 7TH PL E STE 500, SAINT PAUL MN 55101-6013 |
| 20243062 | | MINNESOTA DEPT OF REVENUE, PO BOX 64564-IT, SAINT PAUL MN 55164-0564 |
| 20243063 | | MINNESOTA DEPT OF REVENUE, PO BOX 7153, ST PAUL MN 55107-0153 |
| 20243065 | + | MINNESOTA SECRETARY OF STATE, 60 EMPIRE DR STE 100, SAINT PAUL MN 55103-1891 |
| 20243066 | + | MINTAX INC, 41 AUTHUR ST, EAST BRUNSWICK NJ 08816-3712 |
| 20243068 | | MINTZER SAROWITZ ZERIS, 1985 FOREST LANE, GARLAND TX 75042-7917 |
| 20243069 | + | MINTZER SAROWITZ ZERIS &AMP; WILLIS PLLC, ATTN: DANIEL BELL, ESQUIRE, 1985 FOREST LANE, GARLAND TX 75042-7917 |
| 20243070 | + | MINTZER SAROWITZ ZERIS &AMP; WILLIS PLLC, ATTN: ANA SARUSKI, ESQUIRE, 1000 N.W. 57TH COURT, SUITE 300, MIAMI FL 33126-3285 |
| 20243071 | | MINTZER SAROWITZ ZERIS LEDVA, 1985 FOREST LANE, GARLAND TX 75042-7917 |
| 20243072 | + | MINTZER SAROWITZ ZERIS LEDVA & MEYERS, LLP, 39 BROADWAY # 950, NEW YORK NY 10006-3080 |
| 20243073 | | MINUTE MEN STAFFING SVC, L-4430, COLUMBUS OH 43260-4430 |
| 20243074 | | MINUTE MEN STAFFING SVC, MINUTE MEN INC, DEPT 781648, L-4430, COLUMBUS OH 43260-4430 |
| 20243075 | + | MINUTE MEN, INC., 3740 CARNEGIE AVENUE, CLEVELAND OH 44115-2755 |
| 20243076 | + | MINUTE MEN, INC., LEGAL DEPT., 3740 CARNEGIE AVENUE, CLEVELAND OH 44115-2755 |
| 20243077 | | MIRA INTERNATIONAL FOODS, 11 ELKINS RD, EAST BRUNSWICK NJ 08816-2006 |
| 20243078 | | MIRA INTERNATIONAL FOODS, MIRA INTERNATIONAL FOODS, 11 ELKINS RD, EAST BRUNSWICK NJ 08816-2006 |
| 20243080 | + | MIRACLE BRANDS, LLC, MIRACLE BRANDS, LLC, 8924 E. PINNACLE PEAK ROAD, SCOTTSDALE AZ 85255-3618 |
| 20243081 | | MIRAKL INC., 12, RUE DE LUBECK, PARIS 75116, FRANCE |
| 20243082 | + | MIRAKLE COSMETICS LLC, 1410 GOVERNMENT ST, MOBILE AL 36604-2004 |
| 20243083 | + | MIRAKLE COSMETICS LLC, MIRAKLE COSMETICS LLC, 1410 GOVERNMENT ST, MOBILE AL 36604-2004 |
| 20243084 | | MIRAMAR ENTERPRISES INC DBA AROMA H, MIRAMAR ENTERPRISES INC, 6469 FLANDERS DR, SAN DIEGO CA 92121-4104 |
| 20243085 | | MIRAMAR ENTERPRISES INC DBA AROMA HOUSEWARES COMP., 6469 FLANDERS DR, SAN DIEGO CA 92121-4104 |
| 20243086 | #+ | MIRANDA ZAMBELLI, 213 N WESTSTONE BLVD, FUQUAY VARINA NC 27526-6915 |
| 20243087 | + | MIRANTIS, 900 E HAMILTON AVENUE, SUITE 650, CAMPBELL CA 95008-0643 |
| 20243088 | | MISCELLANEOUS ACCT TRANS, 300 PHILLIPI RD, COLUMBUS OH 43228-1310 |
| 20243089 | | MISCO ENTERPRISES, 100 S WASHINGTON AVE, DUNELLEN NJ 08812-1692 |
| 20243091 | | MISCO ENTERPRISES, MISSRY ASSOCIATES INC., 100 S WASHINGTON AVE, DUNELLEN NJ 08812-1692 |
| 20243092 | + | MISCO ENTERPRISES, 250 CARTER DRIVE, SUITE #3, EDISON NJ 08817-2069 |
| 20243093 | | MISCO ENTERPRISES (HK), LTD, MISCO ENTERPRISES (HK) LTD, ROOM 402-403, 4TH FL ORIENTAL CENTR, TSIMSHATSUI, CHINA |
| 20243095 | + | MISHAWAKA UTILITIES, IN, STEPHANIE POWELL, CSR, 107 N MAIN STREET, MISHAWAKA IN 46544-1412 |
| 20243094 | | MISHAWAKA UTILITIES, IN, PO BOX 363, MISHAWAKA IN 46546-0363 |
| 20243096 | + | MISSION FOODS, 1159 COTTONWOOD LN, IRVING TX 75038-6106 |
| 20243099 | | MISSION SERIES INC, 1585 W MISSION BLVD, POMONA CA 91766-1233 |
| 20243101 | + | MISSISSIPPI DEPARTMENT OF AGRICULTU, AND COMMERCE, PO BOX 1609, JACKSON MS 39215-1609 |
| 20243105 | | MISSISSIPPI DEPT OF AGRICULT., PO BOX 1609, JACKSON MS 39215-1609 |
| 20243109 | ++ | MISSISSIPPI POWER, 420 W PINE STREET, HATTIESBURG MS 39401-3830 address filed with court:, MISSISSIPPI POWER |

|  |  |  |
|---|---|---|
|  |  | COMPANY, 2992 W BEACH BLVD, BIN 1087A, GULFPORT MS 39501 |
| 20243108 | + | MISSISSIPPI POWER, P.O. BOX 245, SOUTHERN COMPANY, BIRMINGHAM AL 35201-0245 |
| 20243110 |  | MISSISSIPPI SECT'Y OF STATES, PO BOX 23083, JACKSON MS 39225-3083 |
| 20243111 |  | MISSISSIPPI STATE TREASURER, PO BOX 138, JACKSON MS 39205-0138 |
| 20243112 |  | MISSOULA COUNTY TREASURER, PO BOX 7249, MISSOULA MT 59807-7249 |
| 20243115 | + | MISSOURI DEPT OF AGRICULTURE, PO BOX 630, JEFFERSON CITY MO 65102-0630 |
| 20243122 | + | MISSOURI DEPT OF REVENUE, SEC OF STATE FRANCHISE TAX DIV, PO BOX 1366, JEFFERSON CITY MO 65102-1366 |
| 20243117 |  | MISSOURI DEPT OF REVENUE, PO BOX 3020, JEFFERSON CITY MO 65105-3020 |
| 20243123 |  | MISSOURI DIVISION OF, PO BOX 888, JEFFERSON CITY MO 65102-0888 |
| 20243124 | + | MISSOURI SECRETARY OF STATE, PO BOX 778, JEFFERSON CITY MO 65102-0778 |
| 20243125 |  | MISSOURIAN MEDIA GROUP, PO BOX 336, WASHINGTON MO 63090-0336 |
| 20243126 |  | MISSRY ASSOCIATES, 100 S WASHINGTON AVE, DUNELLEN NJ 08812-1692 |
| 20243127 | + | MITCH WIEBELL PHOTOGRAPHY, 5418 HOFFMAN RD, MILFORD OH 45150-8900 |
| 20243128 | + | MITCHELL DELTA DISTRIBUTING, 1200 HWY 82 EAST, LELAND MS 38756-9615 |
| 20243129 | + | MITCHELL LAUFORD TRST OF MITCHELL LAUFORD TRUST, C/O ALLEN MATKINS, IVAN GOLD, 3 EMBARCADERO CENTER, 12TH FLOOR, SAN FRANCISCO CA 94111-4003 |
| 20243130 |  | MITCHELL LOCK, 620 TAYLOR STATION RD STE E, GAHANNA OH 43230-6699 |
| 20243131 |  | MITTAL CREATIONS INDIA, PARVESH MITTAL, PLOT NO. 32 SECTOR-25 PART-2, HUDA, PANIPAT, HARYANA 132103, INDIA |
| 20243132 |  | MITTAL CREATIONS INDIA, PLOT NO 32, SECTOR-25 PART-2, HUDA, PANIPAT, HARYANA 132103, INDIA |
| 20243133 |  | MITTAL DELTA DISTRIBUTING, PLOT#-32,SECTOR-25.PART-II, PANIPAT 132103, INDIA |
| 20243134 |  | MITTAL INTERNATIONAL, MITTAL INTERNATIONAL, MITTAL INTERNATIONAL, PANIPAT, INDIA |
| 20243135 | + | MIWORLD ACCESSORIES LLC, 330 TALMADGE ROAD, EDISON NJ 08817-2333 |
| 20243137 | + | MIWORLD ACCESSORIES LLC, MIWORLD ACCESSORIES LLC, 330 TALMADGE ROAD, EDISON NJ 08817-2333 |
| 20243138 | + | MIXED NUTS INC, 7909 CROSSWAY DRIVE, PICO RIVERA CA 90660-4449 |
| 20243139 | + | MIXED NUTS INC, MIXED NUTS, INC, 7909 CROSSWAY DRIVE, PICO RIVERA CA 90660-4449 |
| 20243141 | + | MIZARI ENTERPRISE, 5455 WILSHIRE BLVD 1410, LOS ANGELES CA 90036-4240 |
| 20243142 | + | MIZARI ENTERPRISE, MIZARI ENTERPRISE, 5455 WILSHIRE BLVD 1410, LOS ANGELES CA 90036-4240 |
| 20243144 |  | MIZCO INTERNATIONAL INC, MIZCO INTERNATIONAL INC, 80 ESSEX AVE E, AVENEL NJ 07001-2020 |
| 20243145 |  | MIZCO INTERNATIONAL INC., 80 ESSEX AVE E, AVENEL NJ 07001-2020 |
| 20243147 | + | MIZCO INTERNATIONAL, INC., 80 ESSEX AVENUE EAST, AVENEL NJ 07001-2020 |
| 20243148 |  | MIZKAN AMERICAS INC, MIZKAN AMERICAS INC, PO BOX 75231, CHICAGO IL 60675-5231 |
| 20243149 |  | MIZKAN AMERICAS INC, PO BOX 75231, CHICAGO IL 60675-5231 |
| 20243150 | + | MIZUHO SECURITIES USA LLC, 1271 AVENUE OF THE AMERICAS, 19TH FLOOR, NEW YORK NY 10020-1303 |
| 20243151 | + | MJ HOLDING COMPANY LLC, 7852 S SAYRE AVE, BRIDGEVIEW IL 60455-4800 |
| 20243152 | + | MJ HOLDING COMPANY LLC, ATTENTION TO: KEVIN DRISCOLL, 7852 S SAYRE AVENUE, BRIDGEVIEW IL 60455-4800 |
| 20243153 | + | MJ HOLDING COMPANY LLC, ATTN: KEVIN DRISCOLL, 7852 S SAYRE AVENUE, BRIDGEVIEW IL 60455-4800 |
| 20243154 | + | MJ HOLDING COMPANY LLC, CHUHAK & TECSON, P.C, ATTENTION TO: BRANDON R. FREUD, 120 S RIVERSIDE PLAZA SUITE 1700, CHICAGO IL 60606-3911 |
| 20243155 | + | MJ HOLDING COMPANY LLC, CHUHAK & TECSON, P.C., ATTN: BRANDON R. FREUD, 120 S RIVERSIDE PLAZA SUITE 1700, CHICAGO IL 60606-3911 |
| 20243157 | + | MJ HOLDING COMPANY LLC., MJ HOLDING COMPANY LLC, 7852 S SAYRE AVE, BRIDGEVIEW IL 60455-4800 |
| 20243158 | + | MJ HOLDING COMPANY LLC., MJ HOLDING COMPANY LLC, 7852 SOUTH SAYRE AVE., BRIDGEVIEW IL 60455-4800 |
| 20243159 | + | MJ HOLDING COMPANY, LLC, 7001 S. HARLEM AVENUE, BEDFORD PARK IL 60638-4713 |
| 20243161 | + | MJC CONFECTIONS LLC., 225 W 35TH ST, NEW YORK NY 10001-1904 |
| 20243162 | + | MJC CONFECTIONS LLC., MJC CONFECTIONS LLC., 225 W 35TH ST, NEW YORK NY 10001-1904 |
| 20243160 | + | MJC CONFECTIONS LLC., 150 ENGINEERS ROAD, HAUPPAUGE NY 11788-4027 |
| 20243163 | + | MJL MEDIA LLC, DURANT DEMOCRAT, 200 W BEECH ST, DURANT OK 74701-4316 |
| 20243164 | + | MJS AMERICA, LLC, 2774 NORTH COBB PKWY, KENNESAW GA 30152-3469 |
| 20243165 | + | MJS AMERICA, LLC, 2774 NORTH COBB PKWY, KENNESAW GA 30152-3469 |
| 20243166 |  | MK 1704 USA LLC, 1520 W CONTOUR DR, SAN ANTONIO TX 78212-1237 |
| 20243167 | + | MK MOVING, MK MOVING LLC, 918 FRONT AVE SW, NEW PHILADELPHIA OH 44663-2064 |
| 20243168 |  | ML CFC 2007 8 WESTERN AVE LLC, ML CFC COMMERCIAL MORTGAGE TR CMPT, C/O KEYPOINT PARTNERS LLC, 1 BURLINGTON WOODS DR, BURLINGTON MA 01803-4535 |
| 20243171 |  | ML PLAZA LLC, PO BOX 6185, WESTERVILLE OH 43086-6185 |
| 20243170 |  | ML PLAZA LLC, C/O HAMPTON PROPERTIES INC., 2550 BATES ROAD SUITE 110, MONTREAL QC H3S 1A7, CANADA |
| 20243169 |  | ML PLAZA LLC, C/O HAMPTON PROPERTIES INC., 2550 BATES ROAD, SUITE 110, MONTREAL, QUEBEC H3S 1A7, CANADA |
| 20243172 |  | MLIVE MEDIA GROUP, HERALD PUBLISHING COMPANY LLC, DEPT 77571, PO BOX 77000, DETROIT MI 48277-0571 |
| 20243173 | + | MM PRODUCTS INC. DBA JOYJOLT, MM PRODUCTS INC. DBA JOYJOLT, 281 20TH STREET, BROOKLYN NY 11215-6764 |
| 20243174 |  | MM17 LLC, 360 VALLEY VIEW AVE, PARAMUS NJ 07652-3418 |
| 20243179 |  | MN CHILD SUP PAY, PO BOX 64306, SAINT PAUL MN 55164-0306 |
| 20243181 |  | MNC OF HINESVILLE INC, MNC-HINESVILLE INC, PO BOX 498, HINESVILLE GA 31310-0498 |
| 20243182 | + | MNCO, GANNETT SATELITE INFORMATION, PO BOX 677302, DALLAS TX 75267-7302 |

| | | |
|---|---|---|
| 20243183 | + | MO AG GUTHRIE, ATTORNEY GENERAL OF MISSOURI, CONSUMER PROTECTION DIVISION, P.O. BOX 899, JEFFERSON CITY MO 65102-0899 |
| 20243184 | + | MO HEALTHNET DIVISION, PO BOX 1116, JEFFERSON CITY MO 65102-1116 |
| 20243185 | + | MOADDELKREMER LLP, 3435 WILSHIRE BLVD STE 2430, LOS ANGELES CA 90010-2010 |
| 20243188 | + | MOBILE COUNTY, HEALTH DEPT FOOD & LODGING, PO BOX 2867, MOBILE AL 36652-2867 |
| 20243189 | + | MOBILE COUNTY, PO BOX 2867, MOBILE AL 36652-2867 |
| 20243187 | + | MOBILE COUNTY, BUSINESS LICENSE COMMISSIONER, PO BOX 1867, MOBILE AL 36633-1867 |
| 20243190 | | MOBILE COUNTY ACCOUNTS CLERK, 205 GOVERNMENT ST, MOBILE AL 36644-0001 |
| 20243191 | + | MOBILE COUNTY LICENSE COMMISSIONER, PO DRAWER 161009, MOBILE AL 36616-2009 |
| 20243193 | + | MOBILE COUNTY, AL CONSUMER PROTECTION AGENCY, 205 GOVERNMENT STREET, MOBILE AL 36644-0001 |
| 20243194 | | MOBILE MINI INC, PO BOX 91975, CHICAGO IL 60693-1975 |
| 20243197 | + | MOBILE POLICE DEPARTMENT, 2460 GOVERNMENT BLVD, MOBILE AL 36606-1687 |
| 20243198 | + | MOBILE POLICE DEPARTMENT, ATTN FALSE ALARM OFFICER, 2460 GOVERNMENT BLVD, MOBILE AL 36606-1687 |
| 20243199 | | MODA AT HOME ENTERPRISES, LTD, MODA AT HOME ENTERPRISES, LTD, 980 THRONTON RAOD SOUTH, UNIT 3, OSHAWA ON L1J 7E2, CANADA |
| 20243200 | | MODERN GROUP LTD, 2021 CENTRE AVE, READING PA 19605-2816 |
| 20243201 | + | MODERN HOME TEXTILES, INC., MODERN HOME TEXTILES, INC., PO BOX 637, SPRING LAKE NJ 07762-0637 |
| 20243202 | + | MODERN HOME TEXTILES, INC., PO BOX 637, SPRING LAKE NJ 07762-0637 |
| 20243207 | | MODESTO IRRIGATION DISTRICT, PO BOX 5355, MODESTO CA 95352-5355 |
| 20243206 | + | MODESTO IRRIGATION DISTRICT, 1231 11TH ST, MODESTO CA 95354-0701 |
| 20243209 | + | MODLICH MONUMENT, MODLICH MONUMENT CO INC, 301 NORTH HAGUE AVENUE, COLUMBUS OH 43204-2699 |
| 20243214 | + | MODULAR SEATING SOLUTIONS INC., RECEIVABLES CONTROL CORPORATION, ATTN: JACOB BURGESS, 7373 KIRKWOOD CT SUITE 200, MAPLE GROVE MN 55369-5264 |
| 20243210 | | MODULAR SEATING SOLUTIONS INC., 328 NORTH RIVERMEDE RD, UNIT 8, CONCORD ON L4K3N5, CANADA |
| 20243211 | | MODULAR SEATING SOLUTIONS INC., 328 NORTH RIVERMEDE RD, UNIT 8, CONCORD ON L5K3N5, CANADA |
| 20243212 | | MODULAR SEATING SOLUTIONS INC., 8-328 NORTH RIVERMEDE RD, CONCORD ON L4K 3N5, CANADA |
| 20243213 | | MODULAR SEATING SOLUTIONS INC., MODULAR SEATING SOLUTIONS INC., 8-328 NORTH RIVERMEDE RD, CONCORD ON L4K 3N5, CANADA |
| 20243215 | + | MODULAR THERMAL TECHNOLOGIES LLC, 1520 SW 5TH COURT, POMPANO BEACH FL 33069-3523 |
| 20243216 | + | MOHAN IMPORTS CORPORATION, 3524 SILVERSIDE ROAD, SUITE 35B, WILMINGTON DE 19810-4929 |
| 20243217 | + | MOHAN IMPORTS CORPORATION, 3524 SILVERSIDE ROAD, WILMINGTON DE 19810-4929 |
| 20243218 | + | MOHAN IMPORTS CORPORATION, MOHAN IMPORTS CORPORATION, 3524 SILVERSIDE ROAD, WILMINGTON DE 19810-4929 |
| 20243219 | | MOHAVE CO DEPT OF HEALTH & SOCIAL, 1130 HANCOCK RD, BULLHEAD CITY AZ 86442-5992 |
| 20243220 | | MOHAVE CO DEPT OF HEALTH & SOCIAL, SERVICES, 1130 HANCOCK RD, BULLHEAD CITY AZ 86442-5992 |
| 20243221 | | MOHAVE COUNTY DEPT OF HEALTH, ENVIRONMENTAL HEALTH DIV, 700 WEST BEALE ST, KINGMAN AZ 86401-5711 |
| 20243222 | + | MOHAVE COUNTY TREASURER, PO BOX 712, KINGMAN AZ 86402-0712 |
| 20243223 | + | MOHAVE COUNTY, AZ CONSUMER PROTECTION AGENCY, 700 W BEALE ST, KINGMAN AZ 86401-5711 |
| 20243224 | | MOHAVE ELECTRIC COOPERATIVE, PO BOX 52091, PAYMENT PROCESSING CENTER, PHOENIX AZ 85072-2091 |
| 20243225 | + | MOHAWK CARPET DISTRIBUTION, 160 S. INDUSTRIAL BLVD., CALHOUN GA 30701-3030 |
| 20243226 | | MOHAWK CARPET DISTRIBUTION INC, MOHAWK CARPET DISTRIBUTION INC, PO BOX 935550, ATLANTA GA 31193-5550 |
| 20243227 | | MOHAWK CARPET DISTRIBUTION, INC., PO BOX 935550, ATLANTA GA 31193-5550 |
| 20243228 | | MOHAWK FACTORING II INC, MOHAWK FACTORING LLC, PO BOX 935550, ATLANTA GA 31193-5550 |
| 20243232 | + | MOHAWK VALLEY WATER AUTHORITY, PO BOX 6081, C/O BANK OF UTICA, UTICA NY 13504-6081 |
| 20243231 | + | MOHAWK VALLEY WATER AUTHORITY, C/O BANK OF UTICA, PO BOX 6081, UTICA NY 13504-6081 |
| 20243233 | | MOJAVE DESERT AIR QUALITY, MANAGEMENT DISTRICT, 14306 PARK AVE, VICTORVILLE CA 92392-2310 |
| 20243235 | + | MOJIS, INC DBA WELLER, MOJIS, INC. DBA WELLER, PO BOX 3676, BOULDER CO 80307-3676 |
| 20243236 | + | MOM BOMB, 4 PROSPECT STREET, SHREWSBURY MA 01545-2337 |
| 20243237 | + | MOM BOMB, MADIROCK INC, 4 PROSPECT STREET, SHREWSBURY MA 01545-2337 |
| 20243239 | | MOMEMTUM EXCELLENCE INC, 583 E TOWN ST STE C, COLUMBUS OH 43215 |
| 20243240 | | MOMENTUM FURNISHINGS LLC, 14941-9055 NEWPORT DR, WESTFIELD IN 46074-9055 |
| 20243243 | + | MONARCH APPAREL GROUP, INC., MONARCH APPAREL GROUP, INC., 309 E. 8TH STREET, STE 200B, LOS ANGELES CA 90014-2254 |
| 20243244 | + | MONARCH CAPITAL CORPORATION, PO BOX 2780, FARMINGTON HILLS MI 48333-2780 |
| 20243245 | | MONARCH SPECIALTIES, 4155 AUTOROUTE CHOMEDEY, LAVAL QC H7P 0A8, CANADA |
| 20243246 | | MONARCH SPECIALTIES INC., 4155 AUTOROUTE CHOMEDEY QUEST, LAVAL, QUEBEC H7P 0A8, CANADA |
| 20243247 | + | MONARK LLC, 7 SAINT RAPHAEL, LAGUNA NIGUEL CA 92677-2761 |
| 20243248 | + | MONARK, LLC, 11 ELKINS ROAD, EAST BRUNSWICK NJ 08816-2006 |
| 20243250 | + | MONARK, LLC, MONARK, LLC, 11 ELKINS ROAD, EAST BRUNSWICK NJ 08816-2006 |
| 20243251 | | MONASH TTH INVESTMENTS, LLC, 10103 IRON RIVER DRIVE, HOUSTON TX 77064-5142 |
| 20243252 | + | MONCKS CORNER CENTER, LLC, C/O GARRETT AND GARRETT, P. O. DRAWER 36, FOUNTAIN INN SC 29644-0036 |
| 20243253 | | MONCKS CORNER WATERWORKS, P.O. BOX 266, MONCKS CORNER SC 29461-0266 |
| 20243254 | + | MONDELEZ -CIA, 2588 NETWORK PLACE, CHICAGO IL 60673-1025 |
| 20243255 | + | MONDELEZ GLOBAL LLC, 50 NEW COMMERCE BLVD, ATTN BILL DILLON, WILKES-BARRE PA 18762-1400 |

| | | |
|---|---|---|
| 20243256 | | MONDELEZ GLOBAL LLC-CADBURY ADAMS, MONDELEZ GLOBAL LLC-CADBURY ADAMS, PO BOX 849955, DALLAS TX 75284-9955 |
| 20243257 | | MONDELEZ LIQUIDATIONS, 2588 NETWORK PLACE, CHICAGO IL 60673-1259 |
| 20243259 | | MONEY SERVICES INC, PO BOX 54886, OKLAHOMA CITY OK 73154-1886 |
| 20243260 | + | MONEY-MEDIA INC, 330 HUDSON ST 7TH FLOOR, NEW YORK NY 10013-1046 |
| 20243261 | + | MONGE & ASSOCIATES, 8205 DUNWOODY PLACE BLDG 19, ATLANTA GA 30350-3302 |
| 20243262 | | MONMOUTH CO SHERIFF, 2500 KOZLOSKI RD, FREEHOLD NJ 07728-4424 |
| 20243263 | + | MONMOUTH CTY. NJ CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, HALL OF RECORDS ANNEX -1ST FLOOR, 1 E. MAIN STREET, FREEHOLD NJ 07728-2278 |
| 20243264 | | MONONGALIA COUNTY HEALTH DEPT, 453 VAN VOORHIS RD, MORGANTOWN WV 26505-1200 |
| 20243265 | | MONONGALIA COUNTY TAX COLLECTOR, 243 HIGH ST, RM 300 TAX OFFICE, MORGANTOWN WV 26505-5492 |
| 20243266 | + | MONONGALIA COUNTY, WV CONSUMER PROTECTION AGENCY, 243 HIGH ST, MORGANTOWN WV 26505-5461 |
| 20243267 | | MONOPRICE INC, C/O JANET CHAU, PO BOX 740417, LOS ANGELES CA 90074-0417 |
| 20243268 | | MONPOWER/MONONGAHELA POWER, PO BOX 3615, AKRON OH 44309-3615 |
| 20243269 | | MONROE CHARTER TOWNSHIP, 4925 E DUNBAR RD, MONROE MI 48161-9743 |
| 20243271 | + | MONROE CITY TAX COLLECTOR, PO BOX 69, MONROE NC 28111-0069 |
| 20243270 | | MONROE CITY TAX COLLECTOR, CITY OF MONROE, PAULA LYNN TAYLOR, 201 E. WINDSOR ST., MONROE NC 28112-4841 |
| 20243272 | + | MONROE CITYMARSHALS OFFICE, 600 CALYPSO ST, MONROE LA 71201-7500 |
| 20243273 | + | MONROE CO SHERIFF CIVIL BUREAU, 130 S PLYMOUTH AVE 5TH FL, ROCHESTER NY 14614-2209 |
| 20243274 | + | MONROE CO SHERIFF CIVIL BUREAU, PUBLIC SAFETY BLDG, 130 S PLYMOUTH AVE 5TH FL, ROCHESTER NY 14614-2209 |
| 20243276 | + | MONROE COUNTY NY COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 110 COUNTY OFFICE BUILDING, 39 W. MAIN ST., ROCHESTER NY 14614-1408 |
| 20243277 | | MONROE COUNTY SHERIFF, 130 PLYMOUTH AVE S STE 100, ROCHESTER NY 14614-2298 |
| 20243280 | + | MONROE COUNTY WATER AUTHORITY, 475 NORRIS DRIVE, ROCHESTER NY 14610-2498 |
| 20243281 | | MONROE COUNTY WATER AUTHORITY, PO BOX 10999, ROCHESTER NY 14610-0999 |
| 20243282 | + | MONROE COUNTY, IN CONSUMER PROTECTION AGENCY, 100 W KIRKWOOD AVE, BLOOMINGTON IN 47404-5143 |
| 20243283 | | MONROE COUNTY, MI COUNTY CONSUMER PROTECTION, ATTN: CONSUMER PROTECTION DIVISION, 125 EAST SECOND STREET, MONROE MI 48161-2197 |
| 20243284 | + | MONROE COUNTY, PA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, ONE QUAKER PLAZA, MONROE PA 18360-2141 |
| 20243285 | | MONROE NEWS, MONROE PUBLISHING COMPANY, PO BOX 631211, CINCINNATI OH 45263-1211 |
| 20243286 | | MONROEVILLE MUNICIPAL AUTHORITY, PO BOX 6163, HERMITAGE PA 16148-0922 |
| 20243287 | | MONROEVILLE POLICE DEPARTMENT, 2700 MONROEVILLE BLVD, MONROEVILLE PA 15146-2359 |
| 20243288 | + | MONSTER, 133 BOSTON POST ROAD, WESTON MA 02493-2525 |
| 20243289 | + | MONSTER ENERGY COMPANY, MONSTER ENERGY COMPANY, 1 MONSTER WAY, CORONA CA 92879-7101 |
| 20243290 | | MONTANA CSED, PO BOX 8001, HELENA MT 59604-8001 |
| 20243291 | | MONTANA DEPARTMENT OF AGRTE, PO BOX 200201, HELENA MT 59620-0201 |
| 20243292 | + | MONTANA DEPARTMENT OF REVENUE, 340 NORTH LAST CHANCE GULCH, HELENA MT 59601-5012 |
| 20243293 | | MONTANA DEPARTMENT OF REVENUE, UNCLAIMED PROPERTY, PO BOX 5805, HELENA MT 59604-5805 |
| 20243294 | | MONTANA DEPT OF REVENUE, PO BOX 6309, HELENA MT 59604-6309 |
| 20243296 | + | MONTEBELLO POLICE DEPARTMENT-ALARM, PO BOX 6112, CONCORD CA 94524-1112 |
| 20243298 | + | MONTEREY CO HEALTH DEPT, ENVIRO HEALTH, 1270 NATIVIDAD ROAD, SALINAS CA 93906-3122 |
| 20243299 | | MONTEREY CO SHERIFFS OFFICE, CIVIL UNIT, 1414 NATIVIDAD ROAD, SALINAS CA 93906-3102 |
| 20243301 | | MONTEREY COUNTY HEALTH DEPT, 1270 NATIVIDAD RD RM 42, SALINAS CA 93906-3198 |
| 20243300 | + | MONTEREY COUNTY HEALTH DEPT, C/O CONSUMER PROTECTION HEALTH SVC, 1200 AQUAJITO RD, MONTEREY CA 93940-4834 |
| 20243302 | | MONTEREY COUNTY TAX COLLECTOR, PO BOX 891, SALINAS CA 93902-0891 |
| 20243303 | + | MONTEREY COUNTY TAX COLLECTOR, PO BOX 6005, WHITTIER CA 90607-6005 |
| 20243304 | | MONTEREY COUNTY TREASURER, PO BOX 891, SALINAS CA 93902-0891 |
| 20243305 | + | MONTEREY CTY. CA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 230 CHURCH ST # 3, SALINAS CA 93901-5103 |
| 20243306 | | MONTEREY ONE WATER, PO BOX 980970, WEST SACRAMENTO CA 95798-0970 |
| 20243307 | | MONTGOMERY ACQUISITION LP, 8 INDUSTRIAL WAY EAST, EATONTOWN NJ 07724-3317 |
| 20243309 | | MONTGOMERY ACQUISITION LP, WRG USA INC, 8 INDUSTRIAL WAY EAST, EATONTOWN NJ 07724-3317 |
| 20243308 | | MONTGOMERY ACQUISITION LP, C/O WRG USA, INC, 8 INDUSTRIAL WAY EAST, #2, EATONTOWN NJ 07724-3317 |
| 20243310 | | MONTGOMERY ADVERTISER, GANNETT RIVER STATES PUBLISHING COM, PO BOX 677580, DALLAS TX 75267-7580 |
| 20243311 | | MONTGOMERY AREA CHAMBER OF COM, PO BOX 79, MONTGOMERY AL 36101-0079 |
| 20243312 | + | MONTGOMERY CENTRAL APPRAISAL DISTRICT, P.O. BOX 2233, CONROE TX 77305-2233 |
| 20243314 | | MONTGOMERY CO COURT AREA 2, 6111 TAYLORSVILLE RD, HUBER HEIGHTS OH 45424-2951 |
| 20243315 | | MONTGOMERY CO DISTRICT CT, PO BOX 1667, MONTGOMERY AL 36102-1667 |
| 20243316 | | MONTGOMERY CO MUNICIPAL, COURT/WESTERN DIV, 195 S CLAYTON RD, NEW LEBANON OH 45345-9601 |
| 20243317 | | MONTGOMERY CO SHERIFF, 1 COURT ST STE 4, MOUNT STERLING KY 40353-1363 |
| 20243318 | | MONTGOMERY CO SHERIFFS, OFFICE CIVIL DIVISION, PO BOX 432, FULTONVILLE NY 12072-0432 |

| 20243324 | | MONTGOMERY COUNTY, REVENUE COMMISSIONER, PO BOX 4720, MONTGOMERY AL 36103-4720 |
| 20243320 | + | MONTGOMERY COUNTY, 400 N SAN JACINTO ST, CONROE TX 77301-2823 |
| 20243326 | | MONTGOMERY COUNTY, 2425 REEDIE DR 9TH FLOOR, WHEATON MD 20902-4676 |
| 20243325 | | MONTGOMERY COUNTY, 101 MONROE ST FL 5TH, ROCKVILLE MD 20850-2580 |
| 20243328 | | MONTGOMERY COUNTY CLERK, MARK TURNBALL, PO BOX 959, CONROE TX 77305-0959 |
| 20243329 | | MONTGOMERY COUNTY COMMISSION, TAX & AUDIT DEPT, PO BOX 4779, MONTGOMERY AL 36103-4779 |
| 20243330 | ++ | MONTGOMERY COUNTY ENVIRONMENTAL SERVICES, 1850 SPAULDING RD, KETTERING OH 45432-3732 address filed with court; MONTGOMERY COUNTY ENVIRONMENTAL SERVICES, 1850 SPAULDING RD., KETTERING OH 45432 |
| 20243331 | | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH, PO BOX 645728, WATER SERVICES, CINCINNATI OH 45264-5728 |
| 20243332 | | MONTGOMERY COUNTY HEALTH DEPARTMENT, 364 KING STREET, POTTSTOWN PA 19464-5641 |
| 20243333 | + | MONTGOMERY COUNTY HEALTH DEPT, FOOD PERMITS, 501 N THOMPSON ST STE 100, CONROE TX 77301-2500 |
| 20243337 | | MONTGOMERY COUNTY HEALTH DEPT, 102 YOURK RD SUITE 401, WILLOW GROVE PA 19090-3222 |
| 20243335 | | MONTGOMERY COUNTY HEALTH DEPT, 3060 MOBILE HWY, MONTGOMERY AL 36108-4027 |
| 20243334 | | MONTGOMERY COUNTY HEALTH DEPT, 1580 CONSTITUTION ROW STE G, CRAWFORDSVILLE IN 47933-7613 |
| 20243336 | | MONTGOMERY COUNTY HEALTH DEPT, 117 CIVIC CTR, MT STERLING KY 40353-1478 |
| 20243338 | + | MONTGOMERY COUNTY HEALTH DISTR, 117 S MAIN ST, DAYTON OH 45422-3000 |
| 20243340 | + | MONTGOMERY COUNTY MARYLAND, 2425 REEDIE DRIVE 4TH FL, WHEATON MD 20902-4676 |
| 20243341 | + | MONTGOMERY COUNTY MARYLAND, DEPT OF ENVIRO PROTECTION, 2425 REEDIE DRIVE 4TH FL, WHEATON MD 20902-4676 |
| 20243339 | | MONTGOMERY COUNTY MARYLAND, PO BOX 824860, PHILADELPHIA PA 19182-4860 |
| 20243342 | | MONTGOMERY COUNTY MUD #19, CITY COLLECTOR, 11111 KATY FREEWAY # 725, HOUSTON TX 77079-2197 |
| 20243343 | | MONTGOMERY COUNTY MUNICIPAL, COURT EASTERN DIVISION, 6111 TAYLORSVILLE RD, HUBER HEIGHTS OH 45424-2951 |
| 20243344 | | MONTGOMERY COUNTY PROBATE JUDGE, PO BOX 223, MONTGOMERY AL 36101-0223 |
| 20243345 | | MONTGOMERY COUNTY REVENUE COMM, PERSONAL PROPERTY TAX, PO BOX 4720, MONTGOMERY AL 36103-4720 |
| 20243346 | | MONTGOMERY COUNTY REVENUE COMM, PO BOX 4720, MONTGOMERY AL 36103-4720 |
| 20243347 | + | MONTGOMERY COUNTY SHERIFFS OFFICE, FALSE ALARM REDUCTION PROGRAM, PO BOX 141568, IRVING TX 75014-1568 |
| 20243348 | + | MONTGOMERY COUNTY SHERIFFS OFFICE, PO BOX 141568, IRVING TX 75014-1568 |
| 20243349 | | MONTGOMERY COUNTY SHERRIF'S OFFICE, C/O CIVIL DIVISION, PO BOX 432, FULTONVILLE NY 12072-0432 |
| 20243350 | | MONTGOMERY COUNTY TAX ASSESSOR, 400 SAN JACINTO STREET, CONROE TX 77301-2823 |
| 20243351 | | MONTGOMERY COUNTY TAX ASSESSOR, COLLECTOR, 400 SAN JACINTO STREET, CONROE TX 77301-2823 |
| 20243352 | | MONTGOMERY COUNTY TAX ASSESSOR-COLLECTOR, 400 N SAN JACINTO ST, CONROE TX 77301-2823 |
| 20243353 | | MONTGOMERY COUNTY TAX COLLECTOR, PO BOX 824860, PHILADELPHIA PA 19182-4860 |
| 20243354 | | MONTGOMERY COUNTY TREASURE, 44 W MAIN ST, MOUNT STERLING KY 40353-1386 |
| 20243357 | | MONTGOMERY COUNTY TREASURER, 44 W MAIN ST, MOUNT STERLING KY 40353-1386 |
| 20243356 | + | MONTGOMERY COUNTY TREASURER, 1580 CONSTITUTION ROW, STE B, CRAWFORDSVILLE IN 47933-7613 |
| 20243359 | + | MONTGOMERY COUNTY, AL CONSUMER PROTECTION AGENCY, 101 SOUTH LAWRENCE ST., MONTGOMERY AL 36104-4268 |
| 20243360 | + | MONTGOMERY COUNTY, IN CONSUMER PROTECTION AGENCY, 100 E MAIN ST., CRAWFORDSVILLE IN 47933-1709 |
| 20243361 | + | MONTGOMERY COUNTY, KY CONSUMER PROTECTION AGENCY, 44 WEST MAIN STREET, MOUNT STERLING KY 40353-1386 |
| 20243362 | + | MONTGOMERY COUNTY, MD, OFFICE OF THE COUNTY ATTORNEY, TAMARA STONER, 101 MONROE STREET 3RD FLOOR, ROCKVILLE MD 20850-2503 |
| 20243363 | | MONTGOMERY COUNTY, NY CONSUMER PROTECTION AGENCY, PO BOX 1500, 64 BROADWAY, FONDA NY 12068-1500 |
| 20243364 | + | MONTGOMERY COUNTY, OH CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 451 WEST THIRD STREET, DAYTON OH 45422-0001 |
| 20243365 | + | MONTGOMERY COUNTY, PA CONSUMER PROTECTION AGENCY, P.O. BOX 311, NORRISTOWN PA 19404-0311 |
| 20243366 | + | MONTGOMERY COUNTY, TN CONSUMER PROTECTION AGENCY, 2 MILLENNIUM PLAZA, STE 101, CLARKSVILLE TN 37040-3492 |
| 20243367 | + | MONTGOMERY COUNTY, TX CONSUMER PROTECTION AGENCY, 210 WEST DAVIS, CONROE TX 77301-2884 |
| 20243368 | + | MONTGOMERY COUNTY, VA CONSUMER PROTECTION AGENCY, 755 ROANOKE ST, CHRISTIANSBURG VA 24073-3168 |
| 20243369 | + | MONTGOMERY CTY. PA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, EXECUTIVE OFFICE BUILDING, 101 MONROE STREET, 2ND FLOOR, ROCKVILLE MD 20850-2503 |
| 20243370 | | MONTGOMERY LOCK & KEY, 131 EASTDALE RD S, MONTGOMERY AL 36117-2036 |
| 20243371 | | MONTGOMERY SQUARE SHOPPING CENTER L, 309 ARTILLERY PARK DR, UNIT 102, FT MITCHELL KY 41017-2798 |
| 20243373 | | MONTGOMERY SUPERIOR COURT 2, SMALL CLAIMS, 100 E MAIN ST RM 302, CRAWFORDSVILLE IN 47933-1709 |
| 20243374 | | MONTGOMERY VILLAGE LLC, PO BOX 69557, BALTIMORE MD 21264-9557 |
| 20243375 | + | MONTGOMERY VILLAGE, LLC, C/O ARC MANAGEMENT, L.L.C., ATTN: GENERAL COUNSEL, 8150 LEESBURG PIKE SUITE 1100, VIENNA VA 22182-7730 |
| 20243376 | | MONTGOMERY WATER WORKS, PO BOX 830692, BIRMINGHAM AL 35283-0692 |
| 20243377 | + | MONUMENT OAK GROVE, LLC, JASON GREGORY ELDRED, WIKE FLEURY, LLP, 621 CAPITOL MALL SUITE 900, SACRAMENTO CA 95814-4725 |
| 20243378 | + | MONUMENT OAK GROVE, LLC, WILKE FLEURY, LLP, JASON GREGORY ELDRED, ATTORNEY, 621 CAPITOL MALL SUITE 900, SACRAMENTO CA 95814-4725 |
| 20243379 | + | MONUMENT OAK GROVE, LLC, 1660 OLYMPIC BOULEVARD, SUITE 210, WALNUT CREEK CA 94596-5117 |

| | | |
|---|---|---|
| 20243380 | | MOOD MEDIA, MOOD MEDIA NORTH AMERICA HOLDINGS C, PO BOX 71070, CHARLOTTE NC 28272-1070 |
| 20243381 | | MOOD MEDIA, PO BOX 71070, CHARLOTTE NC 28272-1070 |
| 20243383 | + | MOON TOWNSHIP MUNICIPAL AUTHORITY, 1700 BEAVER GRADE RD, MOON TOWNSHIP PA 15108-3109 |
| 20243384 | + | MOORADIAN LAW, APC, 24007 VENTURA BLVD, STE 210, CALABASAS CA 91302-1432 |
| 20243385 | + | MOORADIAN LAW, APC, DUNDON ADVISERS LLC, APRIL KIMM, 10 BANK ST STE 1100, WHITE PLAINS NY 10606-1948 |
| 20243386 | | MOORE & VAN ALLEN PLLC, 100 NORTH TYRON STREET STE 4700, CHARLOTTE NC 28202-4003 |
| 20243387 | | MOORE & VAN ALLEN PLLC, ATTN: CHRISTOPHER OGIBA, 100 NORTH TYRON STREET STE 4700, CHARLOTTE NC 28202-4003 |
| 20243388 | + | MOORE CO. TAX DEPT, 1 COURTHOUSE SQUARE, CARTHAGE NC 28327-9814 |
| 20243389 | | MOORE COUNTY, PO BOX 1210, CARTHAGE NC 28327-1210 |
| 20243391 | | MOORE COUNTY TAX COLLECTOR, PO BOX 1809, CARTHAGE NC 28327-1809 |
| 20243392 | | MOORE COUNTY TAX DEPT, PO BOX 1809, CARTHAGE NC 28327-1809 |
| 20243393 | + | MOORE COUNTY, NC CONSUMER PROTECTION AGENCY, PO BOX 905, 1 COURTHOUSE SQUARE, CARTHAGE NC 28327-9814 |
| 20243394 | | MOORE LAW GROUP APC, PO BOX 25145, SANTA ANA CA 92799-5145 |
| 20243395 | | MOORE WALLACE N. AMERICA, INC. D/B/A RR DONNELLEY, 7810 SOLUTION CENTER, CHICAGO IL 60677-7008 |
| 20243402 | + | MOORE'S ELECTRICAL & MECHANICAL CONSTRUCTION, INC., 101 EDGEWOOD AVENUE, ALTAVISTA VA 24517-1051 |
| 20243397 | + | MOORES ELECTRICAL & MECHANICAL, 101 EDGEWOOD AVE, ALTAVISTA VA 24517-1051 |
| 20243401 | + | MOORES ELECTRICAL & MECHANICAL, 101 EDGEWOOD AVENUE, ALTIVISTA VA 24517-0119 |
| 20243398 | | MOORES ELECTRICAL & MECHANICAL, CONSTRUCTION INC, PO BOX 119, ALTAVISTA VA 24517-0119 |
| 20243399 | | MOORES ELECTRICAL & MECHANICAL, PO BOX 119, ALTAVISTA VA 24517-0119 |
| 20243396 | + | MOORES ELECTRICAL & MECHANICAL CONSTRUCTION, IN, C/O MICHAEL D. MUELLER; WILLIAMS MULLEN, 200 S. 10TH STREET, SUITE 1600, RICHMOND VA 23219-4061 |
| 20243403 | + | MOORING RECOVERY SERVICES, INC. D/B/A MOORING USA, CHAPOTON SANDERS SCARBOROUGH, LLP, C/O JEREMY J. SANDERS, 952 ECHO LANE SUITE 380, HOUSTON TX 77024-2814 |
| 20243404 | | MOORING USA, 2110 113TH ST, GRAND PRAIRIE TX 75050-1240 |
| 20243405 | | MOORING USA, MOORING RECOVERY SERVICES INC, 2110 113TH ST, GRAND PRAIRIE TX 75050-1240 |
| 20243406 | + | MOORINGUSA, 2110 113TH STREET, GRAND PRAIRIE TX 75050-1240 |
| 20243408 | | MOORISH EXPRESS MOVING & DELIVERY, 501 HWY 35, SOUTH NEPTUNE NJ 07753 |
| 20243409 | + | MOOSE TOYS LLC-DOM, MOOSE TOYS LLC-DOM, 737 CAMPUS SQUARE WEST, EL SEGUNDO CA 90245-2567 |
| 20243410 | | MORAN FOODS (SAVE A LOT), PEPPER HAMILTON LLP, CARISSIMI, ESQ., VINCENT V., 3000 2 LOGAN SQUARE 18TH AND ARCH ST, PHILADELPHIA PA 19103-2799 |
| 20243413 | + | MOREHEAD CITY TAX COLLECTOR, 1100 BRIDGES ST, MOREHEAD CITY NC 28557-3754 |
| 20243412 | + | MOREHEAD CITY TAX COLLECTOR, 314 BRIDGE ST, MOREHEAD KY 40351-1708 |
| 20243414 | | MOREHEAD PLAZA LLC, 1049 DRESSER COURT, RALEIGH NC 27609-7323 |
| 20243415 | | MOREHEAD PLAZA LLC, INCOME PROPERTIES OF RALEIGH INC, 1049 DRESSER COURT, RALEIGH NC 27609-7323 |
| 20243416 | + | MOREHEAD PLAZA, LLC, C/O INCOME PROPERTIES OF RALEIGH, INC, 1049 DRESSER CT, RALEIGH NC 27609-7323 |
| 20243417 | + | MOREHEAD UTILITY PLANT BOARD, 135 SOUTH WILSON AVENUE, MOREHEAD KY 40351-1699 |
| 20243418 | + | MORENO VALLEY, PO BOX 88005, MORENO VALLEY CA 92552-0805 |
| 20243419 | | MORENO VALLEY PLAZA LTD, C/O MICHELLE ANDERSON, PO BOX 845824, LOS ANGELES CA 90084-5824 |
| 20243421 | + | MORGAN & MORGAN FT MYERS PLLC, 12800 UNIVERSITY DRIVE SUITE 600, FORT MYERS FL 33907-5349 |
| 20243423 | + | MORGAN & MORGAN JACKSONVILLE PLLC, 25 BULL STREET STE 400, SAVANNAH GA 31401-2669 |
| 20243422 | + | MORGAN & MORGAN JACKSONVILLE PLLC, 501 RIVERSIDE AVE SUITE 1200, JACKSONVILLE FL 32202-4943 |
| 20243424 | + | MORGAN & MORGAN KENTUCKY PLLC, 333 W VINE ST STE 1200, LEXINGTON KY 40507-1635 |
| 20243425 | + | MORGAN & MORGAN PA, PO BOX 622289, ORLANDO FL 32862-2289 |
| 20243426 | | MORGAN & MORGAN TAMPA PA, 111 2ND AVENUE NE SE 1600, ST PETERSBURG FL 33701 |
| 20243427 | + | MORGAN & MORGAN TAMPS PA, 35686 US HIGHWAY 19 NORTH, PALM HARBOR FL 34684-1701 |
| 20243429 | | MORGAN BRITTON LLC, 2213 BRIGHTON HENRIETTA, ROCHESTER NY 14623-2705 |
| 20243430 | + | MORGAN BRITTON LLC, FRANK S. IMBURGIA, 2213 BRIGHTON HENRIETTA TOWNLINE ROAD, ROCHESTER NY 14623-2705 |
| 20243428 | | MORGAN BRITTON LLC, PHILIPS LYTLE LLP, ATTN: CATHERINE CERVONE, ONE CANALSIDE 125 MAIN STREET, BUFFALO NY 14203-2887 |
| 20243432 | | MORGAN CO COURT, PO BOX 668, DECATUR AL 35602-0668 |
| 20243433 | | MORGAN CO DISTRICT CLERK, PO BOX 668, DECATUR AL 35602-0668 |
| 20243434 | | MORGAN COUNTY, PO BOX 1848, DECATUR AL 35602-1848 |
| 20243435 | | MORGAN COUNTY GENERAL SESSIONS CT, PO BOX 324, WARTBURG TN 37887-0324 |
| 20243437 | | MORGAN COUNTY LICENSE COMM., PO BOX 668, DECATUR AL 35602-0668 |
| 20243438 | | MORGAN COUNTY TREASURER, 180 S MAIN ST STE 129, MARTINSVILLE IN 46151-1983 |
| 20243439 | + | MORGAN COUNTY, AL CONSUMER PROTECTION AGENCY, 302 LEE STREET N.E., DECATUR AL 35601-1926 |
| 20243440 | | MORGAN LEWIS & BOCKIUS LLP, COUNSELORS AT LAW, ATTN: ROBERT HAYES, PO BOX 846066, LOS ANGELES CA 90084-6066 |
| 20243441 | + | MORGAN, LEWIS & BOCKIUS LLP, 1111 PENNSYLVANIA AVENUE, NW, WASHINGTON DC 20004-2578 |
| 20243442 | + | MORGANTON CITY TAX COLLECTOR, PO BOX 3448, MORGANTON NC 28680-3448 |
| 20243443 | + | MORGANTOWN UTILITY BOARD, P.O. BOX 852, MORGANTOWN WV 26507-0852 |
| 20243444 | + | MORI, BEAN & BROOKS, INC., THROUGH ITS RAF DIV, 2330 UTAH AVE STE 200, EL SEGUNDO CA 90245-4817 |

| | | |
|---|---|---|
| 20243445 | | MORINAGA AMERICA INC, 4 PARK PLAZA STE 750, IRVINE CA 92614-5211 |
| 20243446 | | MORINAGA AMERICA INC, MORINAGA AMERICA INC, 4 PARK PLAZA STE 750, IRVINE CA 92614-5211 |
| 20243448 | + | MORNING CALL, PO BOX 8020, WILLOUGHBY OH 44096-8020 |
| 20243449 | + | MORNING CONSULT LLC, 1025 F STREET NW STE 800, WASHINGTON DC DC 20004-1432 |
| 20243451 | + | MORNING JOURNAL, OGDEN NEWS PUBLISHING OF OHIO INC, PO BOX 3367, CHARLESTON WV 25333-3367 |
| 20243452 | + | MORNING SUN, PITTSBURGH PUBLISHING COMPANY LLC, PO DRAWER H, 701 N LOCUST ST, PITTSBURG KS 66762-4038 |
| 20243453 | | MORRIS COUNTY, NJ CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, PO BOX 900, MORRISTOWN NJ 07963-0900 |
| 20243454 | | MORRIS LOAN AND INVESTMENT CO, 3078 S DELAWARE AVE, SPRINGFIELD MO 65804-6418 |
| 20243455 | | MORRIS NATIONAL INC, 760 N MCKEEVER AVE, AZUSA CA 91702-2349 |
| 20243456 | + | MORRIS NATIONAL INC, 760 NORTH MCKEEVER AVENUE, AZUSA CA 91702-2349 |
| 20243457 | | MORRIS NATIONAL INC, MORRIS NATIONAL INC, 760 N MCKEEVER AVE, AZUSA CA 91702-2349 |
| 20243458 | + | MORRIS NICHOLS ARSHT & TUNNELL LLP, 1201 N MARKET ST 16TH FLOOR, WILMINGTON DE 19801-1146 |
| 20243459 | + | MORRIS, GARY A, 1003 ALLISON ROAD, PIKEVILLE TN 37367-4241 |
| 20243460 | + | MORRIS, KHLOE, THE BARNES FIRM, LC, PELROUSIAN, ESQ., ARTHUR M., 633 W FIFTH ST, SUITE1750, LOS ANGELES CA 90071-3547 |
| 20243461 | + | MORRIS, NICHOLS, ARSHT & TUNNELL LLP, RJ DEHNEY, SR, AR REMMING, DB BUT, TK MANN, CB SAWYER, 1201 N. MARKET STREET, 16TH FLOOR, WILMINGTON DE 19801-1147 |
| 20243462 | | MORRISON & FOERSTER LLP, PO BOX 742335, LOS ANGELES CA 90074-2335 |
| 20243463 | | MORRISON FINANCIAL SERV., 8 SAMPSON MEWS SUITE 202, TORONTO ON M3C 0H5, CANADA |
| 20243464 | | MORRISON MAHONEY LLP, 250 SUMMER ST, BOSTON MA 02210-1181 |
| 20243465 | + | MORRISTOWN CITY TAX COLLECTOR, PO BOX 1654, MORRISTOWN TN 37816-1654 |
| 20243466 | | MORRISTOWN UTILITY COMMISSION - 59012, PO BOX 59012, KNOXVILLE TN 37950-9012 |
| 20243468 | | MORRISVILLE WATER & LIGHT DEPARTMENT, 857 ELMORE ST, MORRISVILLE VT 05661-8408 |
| 20243467 | + | MORRISVILLE WATER & LIGHT DEPARTMENT, 30 MAIN ST., STE 500, PO BOX 1489, BURLINGTON VT 05402-1489 |
| 20243469 | | MORROW COUNTY MUNICIPAL COURT, 48 E HIGH ST ROOM A, MOUNT GILEAD OH 43338-1458 |
| 20243472 | + | MORSE ROAD COMPANY-I LLC, DEPARTMENT L-2632, COLUMBUS OH 43260-0001 |
| 20243471 | + | MORSE ROAD COMPANY-I LLC, C/O TOD H. FRIEDMAN, GENERAL COUNSEL, 4300 E. FIFTH AVENUE, COLUMBUS OH 43219-1816 |
| 20243470 | + | MORSE ROAD COMPANY-I LLC, C/O SCHOTTENSTEIN PROPERTY GROUP, DEPARTMENT L-2632, COLUMBUS OH 43260-0001 |
| 20243473 | + | MORSE ROAD COMPANY-I, LLC, C/O SCHOTTENSTEIN PROPERTY GROUP, 4300 EAST FIFTH AVENUE, COLUMBUS OH 43219-1816 |
| 20243474 | | MORT LAW FIRM PLLC, 2025 GUADALUPE ST, STE 260, AUSTIN TX 78705-5642 |
| 20243475 | + | MORTON SALT INC, 444 W LAKE ST, CHICAGO IL 60606-1754 |
| 20243476 | + | MORTON SALT INC, MORTON SALT INC, 444 W LAKE ST, CHICAGO IL 60606-1754 |
| 20243477 | + | MORTON SALT, INC., ATTN: JOHN F. KOSTELNIK, 200 PUBLIC SQUARE, SUITE 3000, CLEVELAND OH 44114-2381 |
| 20243478 | #+ | MORTON SALT, INC., 10955 LOWELL AVE, SUITE 500, OVERLAND PARK KS 66210-2363 |
| 20243480 | + | MOSAIC BATH & SPA LLC, 347 5TH AVENUE, 2ND FLOOR, NEW YORK NY 10016-5037 |
| 20243481 | + | MOSAIC BATH & SPA LLC, 347 FIFTH AVE, SECOND FLOOR, NEW YORK NY 10016-5010 |
| 20243479 | + | MOSAIC BATH & SPA LLC, C/O BALASIANO & ASSOCIATES, PLLC, JUDAH S. BALASIANO, ESQ, 6701 BAY PARKWAY 3RD FLOOR, BROOKLYN NY 11204-4750 |
| 20243482 | + | MOSAIC BATH AND SPA LLC, 347 5TH AVE, NY NY 10016-5010 |
| 20243484 | + | MOSAIC BATH AND SPA LLC, MOSAIC BATH AND SPA, 347 5TH AVE, NY NY 10016-5010 |
| 20243485 | | MOSAIC OXBRIDGE OWNER LLC, 2800 QUARRY LAKE DR STE 340, BALTIMORE MD 21209-3764 |
| 20243486 | | MOSAIC OXBRIDGE OWNER LLC, C/O MARYLAND FINANCIAL INVESTORS, 2800 QUARRY LAKE DR STE 340, BALTIMORE MD 21209-3764 |
| 20243488 | + | MOSAIC OXBRIDGE OWNER, LLC, MICHAEL KERMISCH, C/O MFI, INC., 2800 QUARRY LAKE DRIVE, SUITE 340, BALTIMORE MD 21209-3764 |
| 20243487 | + | MOSAIC OXBRIDGE OWNER, LLC, C/O MFI, INC., 2800 QUARRY LAKE DRIVE, SUITE 340, 2800 QUARRY LAKE DRIVE SUITE 340, BALTIMORE MD 21209-3764 |
| 20243489 | | MOSAIC WHITE MARSH OWNER LLC, C/O MARYLAND FINANCIAL INVESTORS, 2800 QUARRY LAKE DR STE 340, BALTIMORE MD 21209-3764 |
| 20243490 | | MOTHER PARKERS TEA & COFFEE, 2531 STANFIELD RD, MISSISSAUGA ON L4Y 1S4, CANADA |
| 20243491 | | MOTHER PARKERS TEA & COFFEE, MOTHER PARKERS TEA & COFFEE, USA. L, 2531 STANFIELD RD, MISSISSAUGA ON L4Y 1S4, CANADA |
| 20243492 | + | MOTION INDUSTRIES, 1605 ALTON RD, IRONDALE AL 35210-3770 |
| 20243493 | | MOTION INDUSTRIES INC, FILE 57463, LOS ANGELES CA 90074-7463 |
| 20243494 | + | MOTION WATER SPORTS INC, MOTION SPORTS OF AMERICA LLC, L-3615, COLUMBUS OH 43260-0001 |
| 20243495 | + | MOTOMOTION VIETNAM LIMITED COMPANY, 1008 S. BALDWIN AVENUE, UNIT G, ARCADIA CA 91007-7203 |
| 20243496 | | MOTOMOTION VIETNAM LIMITED COMPANY, C1BD1 TO C1BD4A&C1BB3AB C1BB4AB LOTC1BCN, DE4 ST MYPHUOC 3 INDSTL PRK THOI HOAWARD, BEN CAT CITY, BINH DUONG PROVINCE 820000, VIETNAM |
| 20243497 | | MOTOMOTION VIETNAM LIMITED COMPANY, MOTOMOTION VIETNAM LIMITED COMPANY, STREET DE4, MY PHUOC 3 INDUSTRIAL P, BEN CAT TOWN, VIETNAM |
| 20243498 | | MOTOMOTION VIETNAM LIMITED COMPANY, STREET DE4, MY PHUOC 3 INDUSTRIAL P, BEN CAT TOWN, VIETNAM |
| 20243499 | + | MOTUS OPERATIONS, LLC, 1 BEACON STREET, FLOOR 15, BOSTON MA 02108-3107 |

| | | |
|---|---|---|
| 20243500 | | MOULTON NIGUEL WATER, P.O. BOX 30204, LAGUNA NIGUEL CA 92607-0204 |
| 20243501 | + | MOULTON NIGUEL WATER DISTRICT, 26161 GORDON RD, LAGUNA HILLS CA 92653-8224 |
| 20243504 | | MOUNT AIRY CITY TAX COLLECTOR, PO BOX 1725, MOUNT AIRY NC 27030-1725 |
| 20243505 | + | MOUNT FRANKLIN FOODS, LLC, P.O. BOX 677609, DALLAS TX 75267-7609 |
| 20243506 | + | MOUNT FRANKLIN FOODS, LLC, MAYELA SOTO - CFO, 1800 NORTHWESTERN DR., EL PASO TX 79912-1122 |
| 20243507 | + | MOUNT PLEASANT TRIBUNE, NORTHEAST TEXAS PUBLISHING LP, PO BOX 1177, MOUNT PLEASANT TX 75456-1177 |
| 20243508 | + | MOUNT PLEASANT VILLAGE TREASURER, 8811 CAMPUS DR, MOUNT PLEASANT WI 53406-7014 |
| 20243509 | | MOUNT VERNON MUNICIPAL COURT, 5 N GAY ST RM 10, MOUNT VERNON OH 43050-3290 |
| 20243510 | | MOUNTAIN DEMOCRAT, MOUNTAIN DEMOCRAT INC, PO BOX 1088, PLACERVILLE CA 95667-1088 |
| 20243514 | | MOUNTAIN PRESS, MARY, PO BOX 97, PRATHER CA 93651-0097 |
| 20243515 | | MOUNTAIN PRESS, PO BOX 97, PRATHER CA 93651-0097 |
| 20243513 | | MOUNTAIN PRESS, PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20243516 | + | MOUNTAIN TIMES, HIGH COUNTRY MEDIA LLC, PO BOX 1630, GREENEVILLE TN 37744-1630 |
| 20243517 | + | MOUNTAIN TIMES PUBLICATIONS, APG EAST LLC, PO BOX 1630, GREENEVILLE TN 37744-1630 |
| 20243519 | | MOUNTAIN VIEW MIDSTAR LLC, 729 GRAPEVINE HWY # 227, HURST TX 76054-2805 |
| 20243520 | + | MOUNTAIN VIEW MIDSTAR LLC, 729 GRAPEVINE HWY #227, HURST TX 76054-2805 |
| 20243518 | | MOUNTAIN VIEW MIDSTAR LLC, 500 GRAPEVINE HWY STE 224, HURST TX 76054-2707 |
| 20243523 | + | MOUNTAIN VIEW MIDSTAR, LLC, BURK COLLINS & COMPANY, LTD, 729 GRAPEVINE HWY, NO 227, HURST TX 76054-2805 |
| 20243522 | + | MOUNTAIN VIEW MIDSTAR, LLC, BURK COLLINS & COMPANY, LTD, JAMES COX, 729 GRAPEVINE HWY #227, HURST TX 76054-2805 |
| 20243521 | + | MOUNTAIN VIEW MIDSTAR, LLC, CONDON TOBIN SLADEK THORNTON, STEVE THORTON, 8080 PARK LN #700, DALLAS TX 75231-5920 |
| 20243524 | | MOUNTAIN VIEW SEEDS, 8955 SUNNYVIEW RD NE, SALEM OR 97305-9554 |
| 20243525 | | MOUNTAIN WATER DISTRICT, P.O. BOX 3157, PIKEVILLE KY 41502-3157 |
| 20243527 | | MOUNTAINEER GAS/580211, PO BOX 580211, CHARLOTTE NC 28258-0211 |
| 20243528 | | MOUNTAINEER NEWSPAPER, PO BOX 550, BUCKHANNON WV 26201-0550 |
| 20243529 | | MOUNTAINEER PUBLISHING CO INC, PO BOX 129, WAYNESVILLE NC 28786-0129 |
| 20243530 | | MOVEABLE CONTAINER STORAGE INC, PO BOX 531659, ATLANTA GA 30353-1659 |
| 20243531 | + | MOVERSOURCE, 1551 S ROBERTSON BLVD, LOS ANGELES CA 90035-4257 |
| 20243534 | + | MOVING WITH PRINCE LLC, PRINCE VALDEZ, 87 PICKERING DRIVE., PALM COAST FL 32164-7080 |
| 20243535 | + | MP SALES INC, 1208 RT 34 STE T1B, ABERDEEN NJ 07747-1940 |
| 19830723 | + | MP SALES INC, 1208 RT 34 SUITE # T1B, ABERDEEN, NJ 07747-1940 |
| 20243536 | + | MP SALES INC, MP SALES INC, 1208 RT 34 SUITE # T1B, ABERDEEN NJ 07747-1940 |
| 20243537 | | MPM PRODUCTS USA INC, DEPT 0281, LANCASTER TX 75134 |
| 20243538 | | MPM PRODUCTS USA INC, MPM PRODUCTS USA INC, DEPT 0281, LANCASTER TX 75134 |
| 20243542 | | MR BRANDS LLC TA CLOSEOUT GROUP., 113 FILLMORE ST, BRISTOL PA 19007-5409 |
| 20243543 | | MR BRANDS LLC TA CLOSEOUT GROUP., MR BRANDS LLC TA CLOSEOUT GROUP., 113 FILLMORE ST, BRISTOL PA 19007-5409 |
| 20243547 | + | MR. BAR-B-Q PRODUCTS LLC, 10 COMMERCE DRIVE, HAUPPAUGE NY 11788-3968 |
| 20243548 | + | MR. BAR-B-Q., INC., 445 WINDING ROAD, OLD BETHPAGE NY 11804-1336 |
| 20243549 | + | MR. BRANDS, LLC, 113 FILLMORE STREET, BRISTOL PA 19007-5409 |
| 20243550 | | MROF I SPE III MARYSVILLE LLC, MANDALAY RETAIL OPPORTUNITY FUND I, PO BOX 92276, LAS VEGAS NV 89193-2276 |
| 20243551 | + | MRS MILLERS HMMADE NOODLE, MRS MILLERS HMMADE NOODLE, 9140 COUNTY ROAD 192, FREDERICKSBURG OH 44627-9436 |
| 20241538 | | MRSK AGENCY U.S.A. INC, 18 & 17F WYNSUM CORPORATE PLAZA, EMERALD AVE, PASIG, MANILA, PHILIPPINES |
| 20241539 | | MRSK AGENCY U.S.A. INC., ESPLANADEN 50, COPENHAGEN K DK-1263, DENMARK |
| 20241541 | | MRSK AGENCY U.S.A., INC., LEVELS 5-8, NORTH WING, ESTANCIA OFFICES, CAPITOL COMMONS MERALCO AVE BRGY ORANBO, PASIG CITY, METRO MANILA 1604, PHILIPPINES |
| 20241540 | | MRSK AGENCY U.S.A., INC., 11220 M STREET, OMAHA NE 68137 |
| 20241542 | + | MRSK AGENCY U.S.A., AS AGENT FOR MAERSK LINE A/S, 2 GIRALDA FARMS, MADISON NJ 07940-1026 |
| 20241543 | | MRSK AGENCY U.S.A., AS AGENT FOR MAERSK LINE A/S, LEVEL 7 NORTH WING, ESTANCIA OFFICES, CAPITOL COMM, PHILIPPINES |
| 20241546 | + | MRSK AGENCY U.S.A., INC., 180 PARK AVENUE, BUILDING 105, FLORHAM PARK NJ 07932-1054 |
| 20241544 | + | MRSK AGENCY U.S.A., INC., 123 MAIN ST., COLUMBUS OH 43215-5207 |
| 20241550 | | MRSK AGENCY USA INC, 10 11 12 FL PRINCE INFO CTY 286/1 RAJIV, GANDHI SALAI KOTTIVAKKAM-KANDHANCHAVADI, CHENNAI, TAMIL NADU 600 096, INDIA |
| 20241551 | | MRSK AGENCY USA INC, 10, 11 & 12TH FL, PRINCE INFO CITY, 286/1 RAJIV GANDHI SALAI, CHENNAI, TAMIL NADU 600 096, INDIA |
| 20241552 | | MRSK AGENCY USA INC, 10, 11TH & 12TH FL, PRINCE IR'S CITY, 286:1 OLD MAHABALIPURAR ROAD, CHENNAI, TAMIL NADU 600096, INDIA |
| 20241553 | | MRSK AGENCY USA INC, 12TH FL, PRINCE INFO CITY, 286/1 RAJIV GARANTI SALAF, KOTTIVAKKAM, CHENNAI, TAMIL NADU 600 096, INDIA |
| 20241557 | | MRSK AGENCY USA INC, 16 & 17F WYNSUM CORPORATE PLAZA, EMERALD AVE., PASIG, MANILA, PHILIPPINES |
| 20241558 | | MRSK AGENCY USA INC, 29F WYNSUM CORPORATE PLAZA, 22 F. ORTIGAS JR. ROAD, PASIG, MANILA, PHILIPPINES |

| | | |
|---|---|---|
| 20241554 | | MRSK AGENCY USA INC, 4TH & 5TH FL PRUDENTIAL BLDG CTRL AVE RD, HIRANANDANI BUSINESS PARK, MUMBAI, MAHARASHTRA 400076, INDIA |
| 20241555 | | MRSK AGENCY USA INC, 4TH & 5TH FL, PRUDENTIAL BLDG, CENTRAL AVE RD HIRANANDANI BUSINESS PARK, MUMBAI, MAHARASHTRA 400076, INDIA |
| 20241556 | | MRSK AGENCY USA INC, BUSINESS PARK, POWAL, MUMBAI, MAHARASHTRA 400076, INDIA |
| 20241549 | | MRSK AGENCY USA INC, ESPLANADEN 50, COPENHAGEN K DK-1263, DENMARK |
| 20241560 | + | MRSK AGENCY USA INC AS AGT FOR A.P. MLER-MRS, 180 PARK AVENUE, BUILDING 105, PO BOX 950, FLORHAM PARK NJ 07932-0950 |
| 20241559 | | MRSK AGENCY USA INC AS AGT FOR A.P. MLER-MRS, PHILLIPI AD 300, COLUMBUS OH 48228 |
| 20241561 | + | MRSK AGENCY USA INC AS AGT FOR A.P. MLLER-MR, 180 PARK AVENUE, BUILDING 105, PO BOX 950, FLORHAM PARK NJ 07932-0950 |
| 20241562 | + | MRSK AGENCY USA INC AS AGT FOR AP MLER-MRSK, 180 PARK AVENUE, BUILDING 105, PO BOX 950, FLORHAM PARK NJ 07932-0950 |
| 20241563 | | MRSK AGENCY USA INC AS AGT FOR AP MLLER-MRSK, 286/1 RAJIV GANDHI SALAI, KRISH STREET, CHENNAI, TAMIL NADU 600 096, INDIA |
| 20241570 | + | MRSK AGENCY USA, INC. AS AGT. FOR MAERSK LINE A/, 180 PARK AVENUE, BUILDING 105, PO BOX 950, FLORHAM PARK NJ 07932-0950 |
| 20241571 | | MRSK AGENCY USA, INC. AS AGT. FOR MAERSK LINE A/, ONE TOWER LAVE, STE 2800, OAKBROOK TERRACE IL 60181 |
| 20241592 | + | MRSK LINE, 180 PARK AVENUE, BUILDING 105, FLORHAM PARK NJ 07932-1054 |
| 20241596 | + | MRSK LINE, 999 WATERSIDE DR SUITE1600, NORFOLK VA 23510-3340 |
| 20243552 | + | MS APPAREL, MS APPAREL, LLC, 1847 NW VIVION RD, RIVERSIDE MO 64150-9405 |
| 20243553 | | MS CERTIFICATE SERVICE, 665 S PEAR ORCHARD RD STE 106-226, RIDGELAND MS 39157-4861 |
| 20243554 | + | MS DEPT OF AGRICULTURE & COMMERCE, PO BOX 5207, MISSISSIPPI STATE MS 39762-5207 |
| 20243556 | | MS. LORI WADDELL TAX COLLECTOR, 824 3RD ST, ROCHESTER PA 15074-1426 |
| 20243557 | + | MSA TRADING, INC, MSA TRADING INC, 4226 VALLEY FAIR ST., SIMI VALLEY CA 93063-2941 |
| 20243558 | | MSC INDUSTRIAL SUPPLY, PO BOX 953635, ST LOUIS MO 63195-3635 |
| 20243559 | | MSC INDUSTRIAL SUPPLY, SID TOOL CO INC, PO BOX 953635, ST LOUIS MO 63195-3635 |
| 20243560 | + | MSC INDUSTRIAL SUPPLY COMPANY, 515 BROADHOLLOW ROAD SUITE 1000, MELVILLE NY 11747-3739 |
| 20243561 | + | MSC INTERNATIONAL, 6700 THIMENS, ST LAURENT QC H9B 1B7, CANADA |
| 20243562 | | MSC INTERNATIONAL, MSC INTERNATIONAL, 6700 THIMENS, ST LAURENT QC H9B 1B7, CANADA |
| 20243563 | | MSC INTERNATIONAL INC, 6700 THIMENS BLVD, ST LAURENT QC H4S 1S5, CANADA |
| 20243564 | + | MSC MEDITERRANEAN SHIPPING COMPANY, 420 FIFTH AVE, NEW YORK NY 10018-2709 |
| 20243565 | | MSC MEDITERRANEAN SHIPPING COMPANY S.A., 12-14 CHEMIN RIEU, GENEVA 1208, SWITZERLAND |
| 20243566 | | MSC MEDITERRANEAN SHIPPING COMPANY S.A., 40, AVE EUGENE PITTARD, GENEVA 1206, SWITZERLAND |
| 20243572 | + | MSC MEDITERRANEAN SHIPPING COMPANY SA, 420 FIFTH AVENUE, NEW YORK NY 10018-2709 |
| 20243569 | + | MSC MEDITERRANEAN SHIPPING COMPANY SA, BENESCH FRIEDLANDER COPLAN & ARONOFF LLP, ATTN: MARY V GILMORE, 71 SOUTH WACKER DRIVE, SUITE 1600, CHICAGO IL 60606-4637 |
| 20243567 | | MSC MEDITERRANEAN SHIPPING COMPANY SA, BENESCH FRIEDLANDER COPLAN & ARONOFF LLP, ATTN: MARY V GILMORE, ASSOCIATE, 71 SOUTH WACKER DRIVE SUITE 1600, CHICAGO IL 60606-4637 |
| 20243574 | + | MSC MEDITERRANEAN SHIPPING COMPANY SA, ATTN LUCA CATASSI, CFO, 420 FIFTH AVENUE, NEW YORK NY 10018-2709 |
| 20243573 | + | MSC MEDITERRANEAN SHIPPING COMPANY SA, ATTN LUCA CATASSI, CFO, 420 FIFTH AVENUE, SUITE 1600, NEW YORK NY 10018-2729 |
| 20243575 | | MSF GATEWAY LLC, PO BOX 713201, PHILADELPHIA PA 19171-3201 |
| 20243578 | + | MSF GATEWAY, LLC, C/O: BENDERSON DEVELOPMENT COMPANY, ATTN: ARTHUR WILKOSZ, 570 DELAWARE AVE, BUFFALO NY 14202-1284 |
| 20243576 | + | MSF GATEWAY, LLC, ATTN: ARTHUR M. WILKOSZ, 570 DELAWARE AVENUE, BUFFALO NY 14202-1206 |
| 20243577 | + | MSF GATEWAY, LLC, ATTN: LEASE ADMINISTRATION, 570 DELAWARE AVENUE, BUFFALO NY 14202-1206 |
| 20243580 | + | MSF GATEWAY, LLC, ATTN: LEGAL DEPARTMENT, 7978 COOPER CREEK BLVD. SUITE 100, UNIVERSITY PARK FL 34201-2159 |
| 20243579 | | MSF GATEWAY, LLC, C/O: KELLEY DRYE & WARREN LLP, ATTN: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20243581 | + | MSG REALTY LLC, C/O BLASS PROPERTIES INC, 1333 SUNLAND DR NE, BROOKHAVEN GA 30319-3132 |
| 20243583 | | MSPARK, MAILSOUTH INC, PO BOX 848469, DALLAS TX 75284-8469 |
| 20243584 | | MSQ REALTY LLC, 1333 SUNLAND DR NE, BROOKHAVEN GA 30319-3132 |
| 20243587 | + | MSQ REALTY LLC, COLLINS , LIAM, C/O BLASS PROPERTIES INC, 1333 SUNLAND DR NE, BROOKHAVEN GA 30319-3132 |
| 20243585 | | MSQ REALTY LLC, C/O BLASS PROPERTIES INC, 1333 SUNLAND DR NE, BROOKHAVEN GA 30319-3132 |
| 20243590 | | MSTC LEVY SECTION, PO BOX 23338, JACKSON MS 39225-3338 |
| 20243591 | | MSW CAPITAL LLC, TIMOTHY BAXTER & ASSOC, PO BOX 2669, FARMINGTON HILLS MI 48333-2669 |
| 20243592 | | MSW CAPITAL LLC, 775 CORPORATE WOODS PKWY, VERNON HILLS IL 60061-3112 |
| 20243593 | + | MT AIRY NEWS, APG EAST, PO BOX 1630, GREENEVILLE TN 37744-1630 |
| 20243594 | | MT AIRY PARTNERSHIP, MT AIRY NC NG LLC, PO BOX 1929, EASLEY SC 29641-1929 |
| 20243595 | | MT AIRY PARTNERSHIP, PO BOX 1929, EASLEY SC 29641-1929 |
| 20243596 | | MT OLIVE PICKLE COMPANY INC, PO BOX 63197, CHARLOTTE NC 28263-3197 |
| 20243597 | | MT STERLING ADVOCATE, M&M NEWSPAPER, PO BOX 406, MT STERLING KY 40353-0406 |
| 20243598 | + | MT. AIRY PRTNSHP, P.O. BOX 1929, EASLEY SC 29641-1929 |

| 20243599 | + | MT. STERLING WATER & SEWER SYSTEM, P.O. BOX 392, MOUNT STERLING KY 40353-0392 |
|---|---|---|
| 20243600 | | MTI INC, MARINE TRANSPORTATION INTERMODAL IN, 580 DIVISION STREET, ELIZABETH NJ 07201-2003 |
| 20243601 | + | MTI INC., 1111 DELANCY ST., NEWARK NJ 07105-6973 |
| 20243602 | | MUCHILA HOLDINGS LTD., P.O.B. 57013, TEL AVIV, IL 6157001, ISRAEL |
| 20243603 | + | MUD PIE, MUD PIE, LLC, 4893 LEWIS ROAD, STONE MOUNTAIN GA 30083-1120 |
| 20243604 | | MUELLER SPORTS MEDICINE, 1 QUENCH DR PO BOX 99, PRAIRIE DU SAC WI 53578-0099 |
| 20243605 | + | MUETZEL PLUMBING & HEATING CO, 1661 KENNY RD, COLUMBUS OH 43212-2264 |
| 20243606 | + | MUFG BANK, LTD., ATTN: 1251 AVENUE OF THE AMERICAS, NEW YORK NY 10020-0083 |
| 20243607 | + | MUFG BANK, LTD., AS COLLATERAL AGENT, 1221 AVENUE OF THE AMERICAS, 6TH FLOOR, NEW YORK NY 10020-1003 |
| 20243609 | | MUHLENBERG TOWNSHIP, 210 GEORGE ST, READING PA 19605-3164 |
| 20243610 | + | MUHLENBERG TOWNSHIP, C/O JUDY ZETTLEMOYER, 210 GEORGE ST, READING PA 19605-3164 |
| 20243611 | + | MUHLENBERG TOWNSHIP AUTHORITY, 2840 KUTZTOWN ROAD, READING PA 19605-2695 |
| 20243612 | + | MUHLENBERG TOWNSHIP AUTHORITY, 2 MERIDIAN BLVD., SUITE 100, WYOMISSING PA 19610-3202 |
| 20243613 | + | MUHLENBERG TOWNSHIP AUTHORITY, PA, 2840 KUTZTOWN ROAD, READING PA 19605-2695 |
| 20243614 | | MUHLENBURG TWP, 5401 LEESPORT AVE, TEMPLE PA 19560-1261 |
| 20243615 | + | MULBERRY STREET MGMT SYSTEM, 1097 GREENBAG RD, MORGANTOWN WV 26508-1532 |
| 20243616 | | MULLALLY INTERNATIONAL (SANTA HAT SNOWMAN), CARNEY BADLEY SPELLMAN, LONG, ESQ., ASHLEY, 701 FIFTH AVE, SUITE 3600, SEATTLE WA 98104-7010 |
| 20243617 | + | MULLEN AND ASSOCIATES PC, 113 W JOLIET ST, CROWN POINT IN 46307-3927 |
| 20243618 | | MULLER MULLER RICHMOND HARMS PC, 33233 WOODWARD AVE, BIRINGHAM MI 48009-0903 |
| 20243619 | | MULTI PACKAGING SOLUTIONS, 75 REMITTANCE DR STE 3111, CHICAGO IL 60675-3111 |
| 20243620 | | MULTIMODAL ENGINEERING CORP, 4010 WATSON PLAZA DR #250, LAKEWOOD CA 90712-4045 |
| 20243621 | | MULTIPET INTERNATIONAL INC, 265 W COMMERCIAL AVE, MOONACHIE NJ 07074-1609 |
| 20243622 | + | MULTIPET INTERNATIONAL, INC., 55 MADISON CIRCLE DRIVE, EAST RUTHERFORD NJ 07073-2230 |
| 20243623 | | MULTNOMAH CO SHERIFF'S OFFICE, P O BOX 92153, PORTLAND OR 97292-2153 |
| 20243624 | | MULTNOMAH COUNTY, PO BOX 2716, PORTLAND OR 97208-2716 |
| 20243626 | | MULTNOMAH COUNTY TAX COLLECTOR, PO BOX 2716, PORTLAND OR 97208-2716 |
| 20243625 | + | MULTNOMAH COUNTY- DART, PO BOX 2716, PORTLAND OR 97208-2716 |
| 20243627 | + | MULTNOMAH CTY. OR CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 501 SE HAWTHORNE BLVD, PORTLAND OR 97214-3587 |
| 20243628 | | MULTY HOME, MULTY HOME LP, 7900 KEELE STREET, CONCORD ON L4K 2A3, CANADA |
| 20243629 | + | MUNCIE SANITARY DISTRICT, 300 N HIGH ST, MUNCIE IN 47305-1639 |
| 20243631 | | MUNICIPAL & SCHOOL INCOME, TAX OFFICE, MARK S HESS, TAX EXAMINER, 2790 W 4TH ST, WILLIAMSPORT PA 17701-4137 |
| 20243632 | + | MUNICIPAL AUTHORITY OF ALLEGHENY TWP, 136 COMMUNITY BLDG RD, LEECHBURG PA 15656-8208 |
| 20243633 | + | MUNICIPAL COURT OF SOUTH PLAINFIELD, 2480 PLAINFIELD AVE, SOUTH PLAINFIELD NJ 07080-3531 |
| 20243634 | + | MUNICIPAL COURT OF THE CITY OF EDMO, FALSE ALARM REDUCTION DIVISION, PO BOX 2970, EDMOND OK 73083-2970 |
| 20243635 | | MUNICIPAL EMPS CREDIT UNION, 1099 WINTERSON RD STE 301, LINTHICUM HEIGHTS MD 21090-2279 |
| 20243636 | | MUNICIPAL EMPS CREDIT UNION, OF BALTIMORE INC, 1099 WINTERSON RD STE 301, LINTHICUM HEIGHTS MD 21090-2279 |
| 20243637 | | MUNICIPAL MANAGER MONROEVILLE, 2700 MONROEVILLE BLVD, MONROEVILLE PA 15146-2359 |
| 20243638 | | MUNICIPAL RESOURCE RECOVERY, DARBY TWP LST, PO BOX 1391, MEDIA PA 19063-8391 |
| 20243639 | | MUNICIPAL REVENUE COLLECTION, PO BOX 195387, SAN JUAN PR 00919-5387 |
| 20243640 | + | MUNICIPAL SERVICES BUREAU, PO BOX 389, ARCADE NY 14009-0389 |
| 20243641 | + | MUNICIPAL UTILITIES - CITY OF BOWLING, 305 N MAIN ST., BOWLING GREEN OH 43402-2424 |
| 20243642 | | MUNICIPAL UTILITIES - CITY OF BOWLING, PO BOX 76560, CLEVELAND OH 44101-6500 |
| 20243643 | | MUNICIPAL UTILITIES/POPLAR BLUFF, MO, P.O. BOX 1268, POPLAR BLUFF MO 63902-1268 |
| 20243644 | + | MUNICIPALITY OF CAROLINA, PO BOX 8, CAROLINA PR 00986-0008 |
| 20243645 | + | MUNICIPALITY OF HATILLO FIANCE DEPT, PO BOX 8, HATILLO PR 00659-0008 |
| 20243647 | | MUNICIPALITY OF WILKES BARRE, TOWNSHIP, 150 WATSON ST, WILKES BARRE TOWNSHIP PA 18702-7533 |
| 20243648 | | MUNICIPALITY OF WILKES BARRE TOWNSH, 150 WATSON ST, WILKES-BARRE TOWNSHIP PA 18702-7533 |
| 20243649 | | MUNK PACK INC., MUNK PACK, NEW YORK NY 10087-3925 |
| 20243650 | | MUNK PACK INC., MUNK PACK INC., MUNK PACK, NEW YORK NY 10087-3925 |
| 20243651 | + | MUNK PACK INC., 76 PROGRESS DR, SUITE 263, STAMFORD CT 06902-3698 |
| 20243652 | + | MUNOZ, DENISE, LAW OFFICES OF FERNANDO D. VARGAS, VARGAS, ESQ., FERNANDO D., 8647 HAVEN AVE, SUITE 200, RANCHO CUCAMONGA CA 91730-4888 |
| 20243653 | | MURFREESBORO CITY TAX COLLECTOR, 111 WEST VINE STREET, MURFREESBORO TN 37130-3573 |
| 20243654 | + | MURFREESBORO POLICE DEPT., ALARMS ENFORCEMENT, 1004 N HIGHLAND AVE., MURFREESBORO TN 37130-2454 |
| 20243655 | + | MURFREESBORO PURE MILK CO, 2450 SOUTHGATE BLVD, MURFREESBORO TN 37128-5531 |
| 20243656 | + | MURFREESBORO WATER RESOURCES DEPARTMENT, PO BOX 897, 300 NW BROAD ST, MURFREESBORO TN 37130-3594 |
| 20243657 | | MURPHY ELECTRIC POWER BOARD, 105 PEACHTREE STREET, MURPHY NC 28906-2909 |
| 20243658 | | MURPHY ELECTRIC POWER BOARD, 107 PEACHTREE STREET, MURPHY NC 28906-2909 |
| 20243659 | + | MURPHY LAW GROUP LLC, MICHAEL P MURPHY JR, C/O MICHAEL P MURPHY JR, 1628 JOHN F KENNEDY BLVD., |

| | | |
|---|---|---|
| | | PHILADELPHIA PA 19103-2125 |
| 20243660 | + | MURPHY SANCHEZ PLLC, 500 OFFICE CENTER DR STE 400, FORT WASHINGTON PA 19034-3234 |
| 20243661 | + | MURPHY SANCHEZ PLLC, ATTN: BRADLEY LEVIEN, 500 OFFICE CENTER DR STE 400, FORT WASHINGTON PA 19034-3234 |
| 20243662 | + | MURPHY WATER WORKS, P.O. BOX 130, MURPHY NC 28906-0130 |
| 20243663 | | MURRAY CITY CORPORATION, 4646 SOTH 500 WEST, MURRAY UT 84123 |
| 20243664 | + | MURRAY CITY CORPORATION, UTILITY BILLING, 10 E 4800 S., # 160, MURRAY UT 84107-3724 |
| 20243665 | | MURRAY CITY CORPORATION, UT, PO BOX 57919, UTILITY BILLING, MURRAY UT 84157-0919 |
| 20243666 | + | MURRAY CITY TAX COLLECTOR, 500 MAIN STREET, MURRAY KY 42071-2074 |
| 20243667 | + | MURRAY ELECTRIC SYSTEM, PO BOX 1095, MURRAY KY 42071-0019 |
| 20243668 | + | MURRAY LEDGER & TIMES, MURRAY NEWSPAPERS INC, PO BOX 1040, MURRAY KY 42071-0018 |
| 20243670 | + | MURRAY MATERIAL HANDLING, LLC., MURRAY MATERIAL HANDLING, LLC, 1340 EMIG RD, COLUMBUS OH 43223-3303 |
| 20243671 | + | MURRAY MUNICIPAL UTILITIES, P.O. BOX 466, MURRAY KY 42071-0007 |
| 20243672 | + | MUSCLE FOODS USA, EURPAC SERVICE INCORPORATED, 100 KEYSTONE INDUSTRIAL PARK RD, DUNMORE PA 18512-2004 |
| 20243673 | | MUSCOGEE COUNTY TAX COLLECTOR, PO BOX 1441, COLUMBUS GA 31902-1441 |
| 20243674 | | MUSCOGEE COUNTY TAX COMM, PO BOX 1441, COLUMBUS GA 31902-1441 |
| 20243675 | + | MUSCOGEE COUNTY, GA CONSUMER PROTECTION AGENCY, 100 E 10TH STREET, COLUMBUS GA 31901-2736 |
| 20243676 | | MUSCOGEE CREEK NATION OFFICE, OF CHILD SUPPORT ENFORCEMENT, PO BOX 100, OKMULGEE OK 74447-0100 |
| 20243677 | + | MUSCOLINO INVENTORY SVC INC, 4150 GRANGE HALL RD, HOLLY MI 48442-1112 |
| 20243678 | + | MUSGROVE LAW FIRM LLC, 1815 LOCKEWAY DRIVE STE106, ALPHARETTA GA 30004-5929 |
| 20243679 | + | MUSKEGON COUNTY MI CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, MUSKEGON COUNTY HALL OF JUSTICE, 990 TERRACE STREET, MUSKEGON MI 49442-3395 |
| 20243681 | | MUSKINGUM COUNTY COURT, 27 N 5TH ST, ZANESVILLE OH 43701-3450 |
| 20243682 | + | MUSKINGUM COUNTY, OH COUNTY CONSUMER PROTECTION, ATTN: CONSUMER PROTECTION DIVISION, 401 MAIN STREET, ZANESVILLE OH 43701-3519 |
| 20243684 | + | MUSKOGEE COUNTY TREASURER, PO BOX 1587, 400 W. BROADWAY, MUSKOGEE OK 74401-6662 |
| 20243683 | | MUSKOGEE COUNTY TREASURER, PO BOX 1587, MUSKOGEE OK 74402-1587 |
| 20243685 | + | MUSKOGEE COUNTY, OK CONSUMER PROTECTION AGENCY, 400 W BROADWAY, MUSKOGEE OK 74401-6656 |
| 20243686 | | MUSKOGEE PHOENIX, PO BOX 1968, MUSKOGEE OK 74402-1968 |
| 20243687 | | MUSTARD MAN INC, THE MUSTARD MAN INC, PO BOX 35121, CANTON OH 44735-5121 |
| 20243688 | | MUZAK LIMITED PARTNERSHIP, 300 PHILLIPI ROAD, P.O BOX 28512, COLUMBUS OH 43228-0512 |
| 20243689 | | MUZAK LIMITED PARTNERSHIP, VENTURE WAY DUNSTON TECHNOLOGY PARK, CHESTERFIELD S41 8NE, ENGLAND |
| 20243690 | + | MUZAK LIMITED PARTNERSHIP, 400 NORTH 34TH STREET, SUITE 200, SEATTLE WA 98103-8600 |
| 20243691 | | MUZAK LLC, 2100 S IH 35 FRONTAGE RD STE 200, AUSTIN TX 78704 |
| 20243692 | | MUZAK LLC D/B/A MOOD MEDIA, 2100 S IH 35 FRONTAGE RD STE 200, AUSTIN TX 78704 |
| 20243693 | | MUZAK, LLC, 2100 S IH 35 FRONTAGE RD., SUITE 201, AUSTIN TX 78704 |
| 20243694 | | MUZAK, LLC D/B/A MOOD MEDIA, 2100 S IH 35 FRONTAGE RD., SUITE 201, AUSTIN TX 78704 |
| 20243695 | + | MVP GROUP INTL INC, 430 GENTRY RD, ELKIN NC 28621-9241 |
| 20243696 | + | MW GOEWEY LLC, MARK GOEWEY, 4872 JORDAN RD, SILVER SPRINGS NY 14550-9785 |
| 20243697 | + | MW GOEWY LLC, 4872 JORDAN RD, SILVER SPRINGS NY 14550-9785 |
| 20243698 | + | MW GOEWY LLC, DBA FURNITURE EXPRESS, 4872 JORDAN RD, SILVER SPRINGS NY 14550-9785 |
| 20243699 | | MW POLAR, PO BOX 469, NORWALK CA 90651-0469 |
| 20243701 | + | MW POLAR FOODS, PO BOX 469, NORWALK CA 90651-0469 |
| 20243702 | + | MWAA-MUNICIPAL WATER AUTH. OF ALIQUIPPA, 140 BET TECH DR, ALIQUIPPA PA 15001-3599 |
| 20243703 | | MXD GROUP INC, 75 REMITTANCE DR DEPT 6030, CHICAGO IL 60675-6030 |
| 20243704 | + | MXD GROUP, INC., 7795 WALTON PARKWAY, NEW ALBANY OH 43054-0001 |
| 20243705 | + | MY ALARM CENTER LLC, 3803 WEST CHESTER PIKE SUITE 100, NEWTOWN SQUARE PA 19073-2334 |
| 20243706 | + | MY ALARM CENTER LLC, ALERT 360, 3803 WEST CHESTER PIKE SUITE 100, NEWTOWN SQUARE PA 19073-2334 |
| 20243707 | | MY FAVORITE COMPANY INC, PO BOX 69977, WEST HOLLYWOOD CA 90069-0977 |
| 20243708 | #+ | MY IMPORTS USA LLC, 60 BRUNSWICK AVENUE, EDISON NJ 08817-2516 |
| 20243709 | #+ | MY IMPORTS USA LLC, MY IMPORTS USA LLC, 60 BRUNSWICK AVENUE, EDISON NJ 08817-2516 |
| 20243710 | + | MY INJURY HEADQUARTERS PC, 15760 VENTURA BLVD STE 2050, ENCINO CA 91436-3032 |
| 20243711 | | MY SALES LLC, MY SALES LLC, 75 ETHEL RD, EDISON NJ 08817-2209 |
| 20243712 | | MYATT ELECTRIC CO INC, 1850 WALLACE SCHOOL RD, CHARLESTON SC 29407-4886 |
| 20243713 | + | MYERS LAW GROUP PROF CORP, 9327 FAIRWAY VIEW PLACE STE 100, RANCHO CUCAMONGA CA 91730-0969 |
| 20243714 | + | MYLOGIQ LLC, 151 CALLE SAN FRANCISCO, SAN JUAN PR 00927-5862 |
| 20243715 | | MYLOGIQ, LLC, 151 CALLE SAN FRANCISCO, No201, SAN JUAN PR 00901 |
| 20243716 | + | MYMOVE LLC, 1101 RED VENTURES DR, FORT MILL SC 29707-5005 |
| 20243717 | + | MYMOVE, LLC, 1423 RED VENTURES DRIVE, FORT MILL SC 29707-5019 |
| 20243718 | + | MYPILLOW, INC., 1550 AUDUBON ROAD, CHASKA MN 55318-9508 |
| 20243720 | + | MYPILLOW, INC., MYPILLOW, INC., 1550 AUDUBON ROAD, CHASKA MN 55318-9508 |
| 20243728 | + | MYRA DARIOUS LLC, DANIEL HUME- KIRBY MCINERNEY LLP, 250 PARK AVENUE, NEW YORK NY 10177-0001 |
| 20243727 | + | MYRA DARIOUS LLC, DANIEL HUME- KIRBY MCINERNEY LLP, 250 PARK AVENUE, SUITE 820, NEW YORK NY |

10177-0800

| 20243729 | + | MYRA DARIOUS LLC, KIRBY MCINERNEY LLP, DANIEL HUME, 250 PARK AVENUE SUITE 820, NEW YORK NY 10177-0800 |
| 20243723 | + | MYRA DARIOUS LLC, 8595 COX LANE, CUTCHOGUE NY 11935-1171 |
| 20243722 | + | MYRA DARIOUS LLC, 8595 COX LANE, UNIT 2, CUTCHOGUE NY 11935-1171 |
| 20243724 | + | MYRA DARIOUS LLC, 8595 COX LN UNIT 2, UNIT 2, CUTCHOGUE NY 11935-1171 |
| 20243725 | + | MYRA DARIOUS LLC, NEDA RAFIEZADEH KERMANI, 8595 COX LN UNIT 2, CUTCHOGUE NY 11935-1171 |
| 20243726 | + | MYRA DARIOUS LLC, C/O KIRBY MCINERNEY LLP, ATTN: DANIEL HUME, 250 PARK AVENUE SUITE 820, NEW YORK NY 10177-0800 |
| 20243721 | + | MYRA DARIOUS LLC, 14216 OREGON RD, CUTCHOGUE NY 11935-1127 |
| 20243730 | | MYRTLE BEACH FIRE RESCUE, C/O FIRE RECOVERY USA LLC, PO BOX 935667, ATLANTA GA 31193-5667 |
| 20243734 | + | MYSTEP GLOBAL LLC, 9182 N UINTA CIR, KAMAS UT 84036-5011 |
| 20243735 | + | MYSTEP GLOBAL LLC, 9182 N. UINTA CIRCLE, KAMAS UT 84036-5011 |
| 20243731 | + | MYSTEP GLOBAL LLC, C/O GLOBAL OP'S, ATTN: ASHLEY MCNAMARA, VP, 9899 RENTSMAN NE, CEDAR SPRINGS MI 49319-9769 |
| 20243732 | | MYSTEP GLOBAL LLC, MYSTEP GLOBAL LLC, ROOM 303, 3/F., GOLDEN GATE COMMERC, HONGKONG, CHINA |
| 20243733 | | MYSTEP GLOBAL LLC, ROOM 303, 3/F., GOLDEN GATE COMMERC, HONGKONG, CHINA |
| 20243736 | | MYTAGALONGS, 5905 KIERAN STREET, SAINT LAURENT QC H4S 0A3, CANADA |
| 20243737 | | MYTAGALONGS, MYTAGALONGS USA INC., 5905 KIERAN STREET, SAINT LAURENT QC H4S 0A3, CANADA |
| 20243738 | | MYTAGALONGS USA INC., 5905 KIERAN, SAINT LAURENT QC H4S 0A3, CANADA |
| 20243739 | | MYTEX LLC, 700 BISHOP ST STE 1104, HONOLULU HI 96813-4113 |
| 20243742 | | MYTEX LLC, RICHARD W YEE, 700 BISHOP ST STE 1104, HONOLULU HI 96813-4113 |
| 20243743 | + | MZ BERGER & CO INC, 29-76 NORTHERN BLVD, LONG ISLAND CITY NY 11101-2822 |
| 20243745 | + | MZ BERGER & CO INC, MZ BERGER & CO INC, 29-76 NORTHERN BLVD, LONG ISLAND CITY NY 11101-2822 |
| 19492707 | + | Malone Plaza Partners, LLC, c/o Gene L. Humphreys, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 19492650 | + | Malone Plaza Partners, LLC, c/o Paul G. Jennings, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 19509538 | + | Mark F. Magnozzi, Esq., THE MAGNOZZI LAW FIRM, P.C., Attorneys for Oracle America, Inc., 23 Green Street, Suite 302, Huntington, NY 11743 E-mail: mmagnozzi@magnozzilaw.com 11743-3336 |
| 19311320 | + | Meadowbrook V, LP, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| 19392943 | #+ | Miamisburg Properties, LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| 19482248 | + | Morinaga America, Inc., 4 Park Plaza, Suite 750, Irvine, CA 92614-5211, Attn: Naoaki Yamamoto |
| 20243746 | + | N & H LAPEER LIMITED PARTNERSHIP, 23041 GREENFIELD RD, STE 201, SOUTHFIELD MI 48075-3165 |
| 20243747 | | N CAROLINA SECRETARY OF STATE, PO BOX 29525, RALEIGH NC 27626-0525 |
| 20243748 | + | N WASSERSTROM & SONS, 2300 LOCKBOURNE RD, COLUMBUS OH 43207-6111 |
| 20243749 | | N&H LAPEER LIMITED PARTNERSHIP, 115 W BROWN ST, BIRMINGHAM MI 48009-6018 |
| 20243751 | + | N. OAK MARKETPLACE 07 A & N. OAK MARKETPLACE 18 B, ACF PROPERTY MANAGEMENT, INC., 12411 VENTURA BOULEVARD, STUDIO CITY CA 91604-2407 |
| 20243750 | + | N. OAK MARKETPLACE 07 A & N. OAK MARKETPLACE 18 B, ATTN: DAVID A. LAIRD, ESQ., 3615 DELGANY STREET, SUITE 1100, DENVER CO 80216-3997 |
| 20243752 | + | N. OAK MARKETPLACE 07 A & N. OAK MARKETPLACE 18 B, DAVID A. LAIRD, ESQ., 3615 DELGANY STREET, SUITE 1100, DENVER CO 80216-3997 |
| 20243754 | + | N.F1, INDEFIN, 2 COOPER STREET, CAMDEN NJ 08102-2348 |
| 20243755 | | N.H. DHHS, CHILD SUPPORT REG PROC CTR, PO BOX 9501, MANCHESTER NH 03108-9501 |
| 20243756 | + | N.J. CROCE CO, 8437 TRACK RD, NAMPA ID 83686-9424 |
| 20243759 | | N.S CREATIONS PVT LTD, N.S CREATIONS PVT LTD, A 169 SECTOR 63 NOIDA GAUTAM BUDH N, GAUTAM BUDDHA NAGAR, INDIA |
| 20243760 | + | NACKARD BOTTLING COMPANY, 4900 E RAILHEAD AVE, FLAGSTAFF AZ 86004-2420 |
| 20243761 | | NACOGDOCHES CENTRAL APPRAISAL DISTRICT, 216 W. HOSPITAL ST., NACOGDOCHES TX 75961-4873 |
| 20243762 | + | NACOGDOCHES COUNTY CAD, ET AL., CO PERDUE BRANDON FIELDER COLLINS & MOTT, PATRICK S. MCARTHUR, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20243763 | + | NACOGDOCHES COUNTY CAD, ET AL., PERDUE BRANDON FIELDER COLLINS & MOTT, PATRICK S. MCARTHUR, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20243764 | + | NACOGDOCHES COUNTY CHIEF APPRAISER, 216 W HOSPITAL ST, NACOGDOCHES TX 75961-4873 |
| 20243765 | | NACOGDOCHES COUNTY CLERK, 101 W MAIN ST STE 205, NACOGDOCHES TX 75961-4866 |
| 20243766 | + | NACOGDOCHES COUNTY, TX CONSUMER PROTECTION AGENCY, 101 W MAIN ST, NACOGDOCHES TX 75961-4838 |
| 20243767 | + | NACOGDOCHES DAILY SENTINEL, DAILY SENTINEL, PO BOX 630068, NACOGDOCHES TX 75963-0068 |
| 20243768 | | NACOGDOCHES MP LTD, 8226 DOUGLAS AVE STE 709, DALLAS TX 75225-5929 |
| 20243769 | + | NACOGDOCHES MP, LTD., ATTN: C HICKEY, 8226 DOUGLAS AVE., NO 709, DALLAS TX 75225-5943 |
| 20243770 | + | NAE FEDERAL CREDIT UNION, C/O CHESAPEAKE GENERAL DIST COURT, 307 ALBEMARLE DR 2ND FLOOR, CHESAPEAKE VA 23322-5590 |
| 20243771 | + | NAFTALI INC, 1363 NW 155TH DR, MIAMI GARDENS FL 33169-5723 |
| 20243772 | + | NAFTALI INC, NAFTALI INC, 1363 NW 155TH DR, MIAMI GARDENS FL 33169-5723 |
| 20243773 | + | NAHON SAHAROVICH & TRONTZ PLC, 488 SOUTH MENDENHALL, MEMPHIS TN 38117-4220 |

| | | |
|---|---|---|
| 20243774 | | NAI EARLE FURMAN LLC, 101 E WASHINGTON ST STE 400, GREENVILLE SC 29601-4815 |
| 20243775 | + | NAIL & BEAUTY LLC, NAIL & BEAUTY LLC, 400 JERICHO TURNPIKE 226, JERICHO NY 11753-1320 |
| 20243776 | | NAKEYIA THOMAS, 8836 ISLA BELLA DRIVE, ORLANDO FL 32818-3098 |
| 20243777 | + | NAKOMA PRODUCTS LLC, 8455 S 77TH AVENUE, BRIDGEVIEW IL 60455-1738 |
| 20243778 | + | NALLEY COMMERCIAL PROPERTIES, PO BOX 1929, EASLEY SC 29641-1929 |
| 20243779 | | NALLEY COMMERICAL PROPERTIES, 1919 E MAIN ST, EASLEY SC 29640-3843 |
| 20243781 | + | NAMOGOO TECHNOLOGIES INC., 500 7TH AVENUE, NEW YORK NY 10018-4502 |
| 20243782 | | NANCY C. MILLAN, HILLSBOROUGH COUNTY TAX COLLECTOR, ATTN: BRIAN T. FITZGERALD, SENIOR ASSISTANT COUNTY ATTORNEY, POST OFFICE BOX 1110, TAMPA FL 33601-1110 |
| 20243783 | | NANDAN TERRY LIMITED, 357A5 AND 357A6 KHARATI TO DHOLI ROAD, DHOLI INTEGRATED SPINNING PARK DHOLKA, AHMEDABAD, GUJARAT 382240, INDIA |
| 20243784 | | NANDAN TERRY LIMITED, 357A5 AND 357A6 KHARATI TO DHOLI ROAD, DHOLI INTEGRATED SPINNING PARK DHOLKA, AHMEDABAD, GUJRAT 382240, INDIA |
| 20243785 | | NANDAN TERRY PVT LTD, DHOLI INTEGRATED SPINNING PARK LTD, AHMEDABAD, INDIA |
| 20243786 | | NANDAN TERRY PVT LTD, NANDAN TERRY PVT LTD, DHOLI INTEGRATED SPINNING PARK LTD, AHMEDABAD, INDIA |
| 20243788 | | NANDINI TEXTILE, 703 HARIPADAM RESIDENCY SAMRAT CHOW, SOLAPUR, INDIA |
| 20243789 | | NANDINI TEXTILE, NANDINI TEXTILE, 703 HARIPADAM RESIDENCY SAMRAT CHOW, SOLAPUR, INDIA |
| 20243790 | | NANDOS PERI PERI USA INC, NANDOS PERI PERI USA INC, 71 MCMURRAY ROAD STE 104, PITTSBURGH PA 15241-1634 |
| 20243791 | + | NANO MAGIC INC, NANO MAGIC, INC, 31601 RESEARCH PARK DRIVE, MADISON HEIGHTS MI 48071-4626 |
| 20243792 | + | NANO MAGIC, INC, 31601 RESEARCH PARK DRIVE, MADISON HEIGHTS MI 48071-4626 |
| 20243793 | | NANTICOKE MEMORIAL HOSPITAL, 770 KINGS HIGHWAY, LEWES DE 19958-1704 |
| 20243794 | | NANTONG FLEXITEX CO, 111 GONGNONG RD ROOM 2104, NANTONG JIANGSU, CHINA |
| 20243798 | + | NANTONG LU-RI TRADING COMPANY LIMITED, BROWN & JOSEPH, LLC, C/O PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20243797 | | NANTONG LU-RI TRADING COMPANY LIMITED, 13/F BAIANYIJIA BUSINESS CENTER, NO. 266 HAOXI ROAD, NANTONG, JIANGSU 226001, CHINA |
| 20243796 | | NANTONG LU-RI TRADING COMPANY LIMITED, 13/F BAIANYIJIA BUSINESS CENTER, NO. 266 HAOXIA ROAD, NANTONG, JIANGSU 226001, CHINA |
| 20243795 | | NANTONG LURI TRADING CO, RM 612-618# DING DIAN TWL, NANTONG JIANGSU, CHINA |
| 20243799 | | NANTONG WELL TEXTILE SCIENCE & TECHNOLOGY CO LTD., INDUSTRIAL PARK, WUJIA TOWN,TONGZHOU DISTRICT, NANTONG, JAINGSU 226300, CHINA |
| 20243800 | | NANTONG WELL TEXTILE SCIENCE & TECHNOLOGY CO LTD., INDUSTRIAL PARK,WUJIA TOWN, TONGZHOU DISTRICT, NANTONG CITY, JIANGSU 226300, CHINA |
| 20243801 | | NANTONG WELL TEXTILE SCIENCE & TECHNOLOGY CO., LTD, INDUSTRIAL PARK, WUJIA TOWN TONGZHOU DISTRICT, NANTONG, JIANGSU 226300, CHINA |
| 20243803 | | NANTONG WELL TEXTILE SCIENCE & TECHNOLOGY CO.,LTD, NI XIAO QING, INDUSTRIAL PARK WUJIA TOWN, TONGZHOU DISTRICT NANTONG JIANGSU 226300, CHINA |
| 20243802 | | NANTONG WELL TEXTILE SCIENCE & TECHNOLOGY CO.,LTD, NI XIAO QING, INDUSTRIAL PARK,WUJIA TOWN, TONGZHOU DISTRICT NANTONG, JS 226300, CHINA |
| 20243804 | | NANTONG WELL TEXTILE SCIENCE AND TE, INDUSTRIAL PARK,WUJIA TOWN,TONGZHOU, NANTONG, CHINA |
| 20243805 | | NANTONG WELL TEXTILE SCIENCE AND TE, NANTONGWELL TEXTILESCIENCE AND TE, INDUSTRIAL PARK,WUJIA TOWN,TONGZHOU, NANTONG, CHINA |
| 20243806 | + | NANTUCKET PROJECT LLC, 123 MASON STREET, GREENWICH CT 06830-6605 |
| 20243807 | | NAPA TRANSPORTATION INC, PO BOX 959, MECHANICSBURG PA 17055-8959 |
| 20243808 | + | NAPCO, INC, STEVEN J MICHELS, 33 S. MAIN ST., OCONOMOWOC WI 53066-5218 |
| 20243809 | + | NAPCO, INC., 1620 FRONTENAC ROAD, NAPERVILLE IL 60563-2588 |
| 20243810 | + | NAPCO, INC., NAPCO, INC., 1620 FRONTENAC ROAD, NAPERVILLE IL 60563-2588 |
| 20243811 | | NAPLES DAILY NEWS, DESK SPINCO INC, PO BOX 1412, CHARLOTTE NC 28201-1412 |
| 20243812 | + | NAS RECRUITMENT COMMUNICATIONS, PO BOX 781315, PHILADELPHIA PA 19178-1315 |
| 20243814 | + | NAS RECRUITMENT INNOVATION, PO BOX 781315, PHILADEPHIA PA 19178-1315 |
| 20243815 | + | NAS RECRUITMENT INNOVATION INC, PO BOX 781315, PHILADELPHIA PA 19178-1315 |
| 20243824 | + | NASAN LLC, C/O BAYARD, P.A., ATTN: ERICKA F. JOHNSON, 600 N. MARKET STREET, SUITE 400, WILMINGTON DE 19801-3007 |
| 20243822 | + | NASAN LLC, JEFFREY RHODES, ESQ., TAYMAN LANE CHAVERRI LLP, 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20243823 | + | NASAN LLC, TAYMAN LANE CHAVERRI LLP, JEFFREY RHODES, ESQ., 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20243816 | | NASAN LLC, 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON FL 33431-4230 |
| 20243819 | + | NASAN LLC, KIN PROPERTIES INC., ATTN: GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD. SUITE 100, BOCA RATON FL 33431-4230 |
| 20243820 | + | NASAN LLC, KINSAN MANAGEMENT CORP., KIN PROPERTIES INC., AM SCHREIER, 185 NW SPANISH RIVER BLVD., STE 100, BOCA RATON FL 33431-4230 |
| 20243817 | | NASAN LLC, C/O KIN PROPERTIES, 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON FL 33431-4230 |
| 20243825 | + | NASDAQ INC, 151 W 42ND STREET, NEW YORK NY 10036-6563 |
| 20243826 | + | NASDAQ INC, NASDAQ CORPORATE SOLUTIONS LLC, C/O WELLS FARGO BANK, N.A., 151 W 42ND STREET, NEW YORK NY 10036-6563 |
| 20243827 | + | NASDAQ OMX CORPORATE SOLUTIONS, LLC, 151 WEST 42ND STREET, FLOORS 26, 27, 28, NEW YORK NY 10036-6563 |

| | | |
|---|---|---|
| 20243828 | | NASH COUNTY TAX COLLECTOR, C/O TAX COLLECTOR, 120 W WASHINGTON STE 2058, NASHVILLE NC 27856-1376 |
| 20243829 | + | NASH COUNTY, NC CONSUMER PROTECTION AGENCY, 120 W WASHINGTON STREET, SUITE 3072, NASHVILLE NC 27856-1376 |
| 20243833 | | NASSAU COUNTY DEPT OF CONSUMER, AFFAIRS, 240 OLD COUNTRY ROAD, MINEOLA NY 11501-4255 |
| 20243834 | + | NASSAU COUNTY NY COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 240 OLD COUNTRY RD, 3RD FLOOR, MINEOLA NY 11501-4255 |
| 20243835 | + | NASUE LLC, C/O KIN PROPERTIES INC, 185 SPANISH RIVER BLVD., STE 100, BOCA RATON FL 33431-4230 |
| 20243919 | + | NAT'L DIST CTRS, LLC & NFI INTERACTIVE LOGISTICS, 2 COOPER STREET, CAMDEN NJ 08102-2348 |
| 19393655 | + | NATALIE E. COLLINS, Deputy Attorney General, 600 West Broadway, Suite 1800, San Diego, CA 92101-3375 |
| 20243837 | | NATCHITOCHES CITY TAX COLLECTOR, PO BOX 639, NATCHITOCHES LA 71458-0639 |
| 20243836 | | NATCHITOCHES CITY TAX COLLECTOR, ATTN: GENEREAL COUNSEL, PO BOX 639, NATCHITOCHES LA 71458-0639 |
| 20243838 | + | NATCHITOCHES COUNTY, LA CONSUMER PROTECTION AGENCY, 200 CHURCH ST., ROOM 210, NATCHITOCHES LA 71457-4673 |
| 20243839 | | NATCHITOCHES PARISH TAX COLLECTOR, PO BOX 266, NATCHITOCHES LA 71458-0266 |
| 20243841 | | NATCHITOCHES TAX COMMISSION, PO BO 639, NATCHITOCHES LA 71458-0639 |
| 20243840 | | NATCHITOCHES TAX COMMISSION, ATTN: GENEREAL COUNSEL, PO BOX 639, 220 EAST FIFTH STREET, NATCHITOCHES LA 71458-0639 |
| 20243842 | | NATCO PRODUCTS CORP, NATCO PRODUCTS CORP, PO BOX 219994, KANSAS CITY MO 64121-9994 |
| 20243843 | | NATCO PRODUCTS CORP, PO BOX 219994, KANSAS CITY MO 64121-9994 |
| 20243848 | + | NATCO PRODUCTS CORPORATION, PARTRIDGE SNOW & HAHN LLP, DANIEL E. BURGOYNE, 40 WESTMINSTER STREET SUITE 1100, PROVIDENCE RI 02903-2527 |
| 20243847 | + | NATCO PRODUCTS CORPORATION, C/O PARTRIDGE SNOW & HAHN LLP, DANIEL E. BURGOYNE, ATTY FOR CREDITOR, 40 WESTMINSTER ST STE 1100, PROVIDENCE RI 02903-2527 |
| 20243845 | | NATCO PRODUCTS CORPORATION, DEPT 1600, PO BOX 986524, BOSTON MA 02298-6524 |
| 20243849 | + | NATCO PRODUCTS CORPORATION, 155 BROOKSIDE AVENUE, WEST WARWICK RI 02893-3800 |
| 20243852 | + | NATHAN JEFFREY LLC, C/O BAYARD, P.A., ATTN: ERICKA F. JOHNSON, 600 N. MARKET STREET, SUITE 400, WILMINGTON DE 19801-3007 |
| 20243853 | + | NATHAN JEFFREY LLC AND JASAN LLC, C/O KIN PROPERTIES INC., ATTN: GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD. SUITE 100, BOCA RATON FL 33431-4230 |
| 20243855 | + | NATIONAL ACADEMY OF HUMAN RESOURCES, 5420 CHALLEN PLACE, DOWNERS GROVE IL 60515-4472 |
| 20243856 | + | NATIONAL ACCOUNT SYSTEMS OF, OMAHA LLC, 575 SOUTH 10TH ST 2ND FLOOR, LINCOLN NE 68508-2810 |
| 20243857 | | NATIONAL ACCOUNT SYSTEMS OF OMAHA, DOUGLAS CO COURT, 1819 FARNAM - CIVIL/SMALL CLAIMS, OMAHA NE 68183-1000 |
| 20243858 | | NATIONAL ACCOUNT SYSTEMS OF OMAHA, 1210 GOLDEN GATE DR, PAPILLION NE 68046-2888 |
| 20243859 | + | NATIONAL ACCOUNT SYSTEMS OF OMAHA V. LOPEZ, SERENA, LAW OFFICE OF MATTHEW P. SAATHOFF, SAATHOFF, ESQ., MATTHEW P., 14707 CALIFORNIA STREET, SUITE 1, OMAHA NE 68154-1900 |
| 20243861 | + | NATIONAL CART CO LLC, 3125 BOSCHERTOWN RD, ST CHARLES MO 63301-3263 |
| 20243862 | + | NATIONAL CART CO LLC, JOHN TIGGIES, 3125 BOSCHERTOWN RD, ST CHARLES MO 63301-3263 |
| 20243864 | + | NATIONAL CART, LLC, MINDA SUE WELLS, 3125 BOSCHERTOWN RD, ST CHARLES MO 63301-3263 |
| 20243863 | + | NATIONAL CART, LLC, ATTN: BRIAN GILLIS, 3125 BOSCHERTOWN RD, ST CHARLES MO 63301-3263 |
| 20243865 | + | NATIONAL CENTER FOR LEARNING, DISABILIITIES, 1220 L STREET NW STE 100, WASHINGTON DC 20005-4033 |
| 20243869 | + | NATIONAL DISTRIBUTION CENTERS LLC, ATTN CHIEF LEGAL OFFICER, TRIAD 1828 CENTRE, 2 COOPER ST 10TH FLOOR, CAMDEN NJ 08102-2348 |
| 20243867 | | NATIONAL DISTRIBUTION CENTERS LLC, PO BOX 417727, BOSTON MA 02241-7727 |
| 20243871 | + | NATIONAL DISTRIBUTION CENTERS, LLC, 9602 GEORGIA STREET, CROWN POINT IN 46307-9846 |
| 20243870 | | NATIONAL DISTRIBUTION CENTERS, LLC, TRIAD 1828 CENTRE, 2 COOPER STREET, CAMDEN NJ 08102 |
| 20243872 | + | NATIONAL DISTRIBUTION CENTERS, LLC, 341 SNOWDEN BRIDGE BLVD, WINCHESTER VA 22603-4383 |
| 20243873 | + | NATIONAL DISTRICT ATTORNEYS ASSOCIATION, 1400 CRYSTAL DRIVE, SUITE 330, ARLINGTON VA 22202-4156 |
| 20243875 | | NATIONAL EQUIPMENT SOLUTIONS LP, PO BOX 2198, WEST CHESTER PA 19380-0140 |
| 20243876 | + | NATIONAL EVENTS PUBLICATIONS, PROFESSIONAL SPECIALTY PUBLICATIONS, 4908 CREEKSIDE DRIVE SUITE A, CLEARWATER FL 33760-4009 |
| 20243877 | + | NATIONAL FACILITIES DIRECT CORP. D/B/A MEDIX, c/o Forchelli Deegan Terrana LLP, ATTN T HUSZAR G BOTTICELLI, 333 EARLE OVINGTON BLVD., SUITE 1010, UNIONDALE NY 11553-3645 |
| 20243878 | + | NATIONAL FACILITIES DIRECT CORP. D/B/A/ MEDIX, C/O FORCHELLI DEEGAN TERRANA, ATTN: THOMAS HUSZAR, 333 EARLE OVINGTON BLVD., SUITE 1010, UNIONDALE NY 11553-3645 |
| 20243879 | | NATIONAL FRUIT PRODUCT COMPANY INC, 701 FAIRMONT AVE, WINCHESTER VA 22601-4987 |
| 20243880 | + | NATIONAL FUEL RESOURCES, INC, 6363 MAIN STREET, WILLIAMSVILLE NY 14221-5887 |
| 20243881 | + | NATIONAL FUEL RESOURCES/9072/371810, P.O. BOX 9072, WILLIAMSVILLE NY 14231-9072 |
| 20243882 | | NATIONAL FUEL/371835, PO BOX 371835, PITTSBURGH PA 15250-7835 |
| 20243884 | | NATIONAL GRID - PITTSBURGH/371338, PO BOX 371338, PITTSBURGH PA 15250-7338 |
| 20243885 | | NATIONAL GRID - PITTSBURGH/371382, PO BOX 371382, PITTSBURGH PA 15250-7382 |
| 20243887 | | NATIONAL HANGER CO INC, HANCO, PO BOX 818, NORTH BENNINGTON VT 05257-0818 |
| 20243888 | | NATIONAL HANGER CO INC, PO BOX 818, NORTH BENNINGTON VT 05257-0818 |
| 20243889 | + | NATIONAL INSTALLERS INC, 10801 HAMMERLY BLVD STE 236, HOUSTON TX 77043-1924 |
| 20243890 | + | NATIONAL MULTIPLE SCLEROSIS SOCIETY, 900 S BROADWAY 2ND FLOOR, DENVER CO 80209-4277 |
| 20243891 | + | NATIONAL PRESTO INDUSTRIES, INC, 3925 N. HASTINGS WAY, EAU CLAIRE WI 54703-3703 |

| | | |
|---|---|---|
| 20243894 | + | NATIONAL REALTY & DEVELOPMENT CORP., ATTN: NICLAS A. FERLAND, C/O BARCLAY DAMON LLP, 545 LONG WHARF DRIVE NINTH FLOOR, NEW HAVEN CT 06511-5960 |
| 20243897 | | NATIONAL RESTAURANT ASSOCIATION, 37020 EAGLE WAY, CHICAGO IL 60678-1370 |
| 20243898 | | NATIONAL RESTAURANT ASSOCIATION, SOLUTIONS, LLC, 37020 EAGLE WAY, CHICAGO IL 60678-1370 |
| 20243899 | | NATIONAL RETAIL BRANDS, PO BOX 281335, ATLANTA GA 30384-1335 |
| 20243900 | | NATIONAL RETAIL FEDERATION, PO BOX 823953, PHILADELPHIA PA 19182-3953 |
| 20243901 | | NATIONAL RETAIL TRANSPORTATION, PO BOX 2697, SECAUCUS NJ 07096-2697 |
| 20243902 | | NATIONAL ROOFING PARTNERS, RLNRP CO OP, 621E STATE HWY 121 ST 400, COPPELL TX 75019 |
| 20243903 | + | NATIONAL TRADING INC, NATIONAL TRADING INC, 10319 VANS DRIVE, FRANKFORT IL 60423-9377 |
| 20243904 | + | NATIONAL UNION FIRE INSURANCE COMPANY OF PA (AIG), 1271 AVE OF THE AMERICAS, FL 37, NEW YORK NY 10020-1304 |
| 20243905 | + | NATIONAL VETERANS MEMORIAL, AND MUSEUM, 300 W BROAD ST, COLUMBUS OH 43215-2761 |
| 20243906 | + | NATIONS ROOF LLC, 851 E I-65 SERVICE RD. SOUTH SUITE, MOBILE AL 36606-3189 |
| 20243907 | | NATIONWIDE, DVM INSURANCE AGENCY, FILE 50939, LOS ANGELES CA 90074-0939 |
| 20243908 | | NATIONWIDE, FILE 50939, LOS ANGELES CA 90074-0939 |
| 20243909 | + | NATIONWIDE BUSINESS CONCEPTS, AMI BUSINESS LCC, 1439 W CHAPMAN AVE #64, ORANGE CA 92868-2738 |
| 20243910 | | NATIONWIDE CAMPUS CORP, PO BOX 375, DEAL NJ 07723-0375 |
| 20243912 | + | NATIONWIDE CHILDREN'S HOSPITAL, FOUNDATION, PO BOX 7200, COLUMBUS OH 43205-0200 |
| 20243911 | | NATIONWIDE CHILDRENS HOSP FOUNDATIO, PO BOX 16810, COLUMBUS OH 43216-6810 |
| 20243913 | + | NATIONWIDE CONSTRUCTION &, 1280 LIBERTY WAY SUITE D, VISTA CA 92081-8364 |
| 20243914 | + | NATIONWIDE CONSULTING CO, PO BOX 548, GLEN ROCK NJ 07452-0548 |
| 20243915 | + | NATIONWIDE CONSULTING COMPANY, INC., 66 GLEN AVENUE, GLEN ROCK NJ 07452-2132 |
| 20243916 | | NATIONWIDE DISTRIBUTION SERVICES, INC., 9401 A POCAHONTAS TRAIL, PROVIDENCE FORGE VA 23140 |
| 20243917 | + | NATIONWIDE INS OBO OCASIO, UBALDO III V. BROYHILL, NATIONWIDE MUTUAL INSURANCE COMPANY, LOCURTO, ESQ., A. KATHLEEN, 280 N HIGH ST, SUITE 1010, COLUMBUS OH 43215-2553 |
| 20243918 | + | NATIVA INC, 3428 N 15TH AVE, PHORNIX AZ 85015-5557 |
| 20243920 | | NATROL LLC, 21411 PRAIRIE ST, CHATSWORTH CA 91311-5829 |
| 20243921 | | NATROL LLC, NATROL LLC, 21411 PRAIRIE ST, CHATSWORTH CA 91311-5829 |
| 20243923 | + | NATROL, INC., ATTN: LILIYA DONOVAN, 15233 VENTURE BLVD., FL 9, SHERMAN OAK CA 91403-2250 |
| 20243922 | + | NATROL, INC., WINTHROP GOLUBOW HOLLANDER, LLP, ATTN: RICHARD H. GOLUBOW, 1301 DOVE STREET SUITE 500, NEWPORT BEACH CA 92660-2467 |
| 20243924 | + | NATRONA CIRCUIT COURT, 115 N CENTER ST STE 400, CASPER WY 82601-7035 |
| 20243925 | | NATRONA COUNTY, C/O IN THE DISTRICT COURT, 115 N CENTER STREET STE 100, CASPER WY 82601-7035 |
| 20243926 | + | NATRONA COUNTY TAX COLLECTOR, P.O. BOX 2290, CASPER WY 82602-2290 |
| 20243928 | + | NATRONA COUNTY, WY CONSUMER PROTECTION AGENCY, 200 N CENTER, CASPER WY 82601-1937 |
| 20243929 | + | NATURAL BALANCE PET FOODS LLC, 3101 STEPHEN F AUSTIN DR, BROWNWOOD TX 76801-6479 |
| 20243930 | + | NATURAL BALANCE PET FOODS LLC, NATURAL BALANCE PET FOODS, LLC, 3101 STEPHEN F AUSTIN DR, BROWNWOOD TX 76801-6479 |
| 20243931 | + | NATURAL COMMERCE, INC., 520 FOLLY ROAD, SUITE 25-309, CHARLESTON SC 29412-3019 |
| 20243932 | #+ | NATURAL INTENTIONS, 21 NATOMA STREET, FOLSOM CA 95630-2656 |
| 20243933 | #+ | NATURAL INTENTIONS, NATURAL INTENTIONS INC, 21 NATOMA STREET, FOLSOM CA 95630-2656 |
| 20243934 | #+ | NATURAL INTENTIONS, 21 NATOMA ST, SUITE 120, FOLSOM CA 95630-2656 |
| 20243935 | + | NATURAL INTENTIONS INC, PO BOX 6688, FOLSOM CA 95763-6688 |
| 20243936 | | NATURAL PRODUCTS EXPORT, NATURAL PRODUCTS EXPORT, NO. 6, 3RD STREET, LUZ AVENUE, CHENNAI, INDIA |
| 20243937 | + | NATURAL WUNDERZ LLC, NATURAL WUNDERZ LLC, 16539 S.MAIN ST., GARDENA CA 90248-2720 |
| 20243938 | | NATURALLY HOMEGROWN FOODS, 3265 190TH STREET, SURREY BC V3S 0L5, CANADA |
| 20243939 | | NATURALLY HOMEGROWN FOODS, NATURALLY HOMEGROWN FOODS, 3265 190TH STREET, SURREY BC V3S 0L5, CANADA |
| 20243940 | | NATURALLY ORIGINAL INC., NATURALLY ORIGINAL INC., 177 E COLORADO ST STE 110, PASADENA CA 91105-1985 |
| 20243945 | + | NATURE'S BOUNTY HEALTH PRODUCTS LLC, 30 N GOULD ST, STE R, SHERIDAN WY 82801-6317 |
| 20243946 | + | NATURE'S BOUNTY HEALTH PRODUCTS LLC, NATURES BOUNTY HEALTH PRODUCTS LLC, 30 N GOULD ST, STE R , WY, SHERIDAN WY 82801-6317 |
| 20243947 | + | NATURE'S MARK LLC, 9999 BELLAIRE BLVD STE 908, HOUSTON TX 77036-3588 |
| 20243948 | + | NATURE'S MARK LLC, NATURE'S MARK LLC, 9999 BELLAIRE BLVD STE 908, HOUSTON TX 77036-3588 |
| 20243949 | | NATURE'S MARK, LLC, WHITAKER CHALK SWINDLE & SCHWARTZ PLLC, ROBERT A. SIMON, 301 COMMERCE STREET, SUITE 3500, FORT WORTH TX 76102-4135 |
| 20243950 | | NATURE'S MARK, LLC, 5509 STOCKDALE COURT, JURUPA VALLEY CA 92509-2101 |
| 20243954 | + | NATURE'S WILD ORGANIC, INC., 234 NE THIRD ST, 301, MIAMI FL 33132-2236 |
| 20243942 | | NATURES BEST, 379 WEST BROADWAY UNIT 405, NEW YORK NY 10012-5121 |
| 20243944 | | NATURES BEST, RAHMI EFE ONEN, 379 WEST BROADWAY UNIT 405, NEW YORK NY 10012-5121 |
| 20243951 | + | NATURES MARK, LLC (MIDNIGHT MANOR COLLECTION), WHITAKER CHALK SWINDLE & SCHWARTZ PLLC, SCHWART, ESQ., RICHARD L., 301 COMMERCE STREET, SUITE 3500, FORTH WORTH TX 76102-4135 |
| 20243941 | | NATURES WAY BRANDS, LLC, NATURES WAY BRANDS, LLC, PO BOX 200286, DALLAS TX 75320-0286 |
| 20243952 | + | NATURES WILD ORGANIC INC, 8 CORPORATE PARK STE 300, IRVINE CA 92606-5196 |
| 20243953 | + | NATURES WILD ORGANIC INC, NATURES WILD ORGANIC INC, 8 CORPORATE PARK STE 300, IRVINE CA 92606-5196 |

| | | |
|---|---|---|
| 20243955 | + | NATUREZWAY INC, 6015 RANDOLPH ST,, COMMERCE CA 90040-3417 |
| 20243956 | + | NATUREZWAY INC, 1901 AVENUE OF THE STARS, LOS ANGELES CA 90067-6001 |
| 20243958 | + | NATUREZWAY INCORPORATED, 275 S. BEVERLY DRIVE, SUITE 202, BEVERLY HILLS CA 90212-5000 |
| 20243959 | + | NAUGATUCK VALLEY HEALTH DEPT, 98 BANK ST, SEYMOUR CT 06483-2881 |
| 20243960 | + | NAVA LAW GROUP P.C, 4909 BISSONNET ST STE 100, BELLAIRE TX 77401-4051 |
| 20243961 | | NAVAJO COUNTY PUBLIC HEALTH, FOOD SERVICE PERMITS, 117 E BUFFALO ST, HOLBROOK AZ 86025-2605 |
| 20243962 | | NAVAJO COUNTY TREASURER, PO BOX 668, HOLBROOK AZ 86025-0668 |
| 20243963 | + | NAVAJO COUNTY, AZ CONSUMER PROTECTION AGENCY, 100 EAST CODE TALKERS DRIVE, SOUTH HIGHWAY 77, P.O. BOX 668, HOLBROOK AZ 86025-0668 |
| 20243964 | + | NAVAJO HOPI OBSERVER, WILLIAMS GC NEW, 8307 E HWY 69 STE B, PRESCOTT VALLEY AZ 86314-8482 |
| 20243965 | | NAVAJO SHIPPERS INC, NAVAJO EXPRESS INC, 1400 W 64TH AVE, DENVER CO 80221-2430 |
| 20243966 | + | NAVARRO CENTRAL APPRAISAL DISTRICT, 1250 N. 45TH ST., CORSICANA TX 75110-3800 |
| 20243967 | | NAVARRO COUNTY CLERK, PO BOX 423, CORSICANA TX 75151-0423 |
| 20243968 | | NAVARRO COUNTY TAX ASSESSOR, PO BOX 1070, CORSICANA TX 75151-1070 |
| 20243969 | + | NAVARRO COUNTY, TX CONSUMER PROTECTION AGENCY, 300 W 3RD AVE, CORSICANA TX 75110-4603 |
| 20243970 | + | NAVCO, 1335 S ACACIA AVE, FULLERTON CA 92831-5315 |
| 20243971 | + | NAVCO, NORTH AMERICAN VIDEO CORP, 1335 S ACACIA AVE, FULLERTON CA 92831-5315 |
| 20243972 | | NAVNEET EDUCATION LIMITED, INDIA) LTD, DADAR (WEST) MUMBAI, INDIA |
| 20243973 | | NAVOPACHE ELECTRIC COOPERATIVE, PO BOX 5148, HARLAN IA 51593-0648 |
| 20243974 | + | NAVY FEDERAL CREDIT UNION, PO BOX 129, PORTSMOUTH VA 23705-0129 |
| 20243975 | # | NAVY SPECIALIZED LOGISTICS LLC, 19411 US HWY 23 N, CIRCLEVILLE OH 43113-9710 |
| 20243980 | + | NAYLOR FARM LLC, 1414 EAST MURRY HOLLADAY ROAD, SALT LAKE CITY UT 84117-5037 |
| 20243981 | + | NAYLOR FARM LLC, C/O CHAPMAN-RICHARD MANAGEMENT, 1414 EAST MURRY HOLLADAY ROAD, SALT LAKE CITY UT 84117-5037 |
| 20243982 | + | NB VENTURES, INC. D/B/A GEP, 100 WALNUT AVENUE, SUITE 304, CLARK NJ 07066-1270 |
| 20243984 | + | NC AG RILLAMAS COMPLAINT, STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 114 WEST EDENTON STREET, RALEIGH NC 27603-1712 |
| 20243985 | + | NC AG SOWERS, STATE OF NC OFFICE OF THE ATTY GEN, DEPT OF JUSTICE CONSUMER PROTECTION, BILLIE G. ROUSE 114 EDENTON STREET, RALEIGH NC 27603-1712 |
| 20243986 | | NC CHILD SUPPORT CENTRALIZED, COLLECTIONS, PO BOX 900012, RALEIGH NC 27675-9012 |
| 20243987 | | NC CHILD SUPPORT CENTRALIZED, PO BOX 900012, RALEIGH NC 27675-9012 |
| 20243988 | + | NC DEPARTMENT OF STATE TREASURER, UPD, 3200 ATLANTIC AVENUE, RALEIGH NC 27604-1640 |
| 20243989 | | NC DEPT OF AGRICULTURE, PLANT INDUSTRY DIV, STEVE TROXLER, 1060 MAIL SERVICE CTR, RALEIGH NC 27699-1000 |
| 20243990 | | NC DEPT OF REVENUE, 3401 VILLAGE DRIVE STE 300, FAYETTEVILLE NC 28304-4517 |
| 20243992 | | NCB MANAGEMENT SERVICES INC, 1819 FARNAM ST, OMAHAQ NE 68183-1000 |
| 20243993 | | NCB MANAGEMENT SERVICES INC, 2425 NIMMO PKWY, VIRGINIA BEACH VA 23456-9057 |
| 20243994 | | NCDA & CS BUDGET & FINANCE, 1001 MAIL SERVICE CTR, RALEIGH NC 27699-1000 |
| 20243996 | | NCO FINANCIAL SYSTEMS INC, 1105 SCHROCK RD STE 300, PHILADELPHIA OH 43229-1174 |
| 20243997 | | NCR, 14181 COLLECTION CENTER DR, CHICAGO IL 60693-0141 |
| 20244002 | | NCR CORPORATION, 250 GREENWICH ST FL 35, NEW YORK NY 10007-0064 |
| 20244001 | + | NCR CORPORATION, 3097 SATELLITE BLVD #100, DULUTH GA 30096-1293 |
| 20244003 | | NCR CORPORATION, THROUGH ITS TERADATA DIVISION, 14181 COLLECTION CENTER DR, CHICAGO IL 60693-0141 |
| 20244004 | + | NCR SUBSIDIARY, 1700 S. PATTERSON BLVD., DAYTON OH 45409-2140 |
| 20244005 | | NCR VOYIX, 14181 COLLECTION CENTER DR, CHICAGO IL 60693-0141 |
| 20244010 | + | NCR VOYIX CORPORATION, C/O WOMBLE BOND DICKINSON (US) LLP, MATTHEW P. WARD & LISA BITTLE TANCREDI, 1313 N MARKET ST STE 1200, WILMINGTON DE 19801-6103 |
| 20244011 | + | NCRC INC, 1280 LIBERTY WAY, STE D, VISTA CA 92081-8364 |
| 20244012 | + | NCRC INC, 1280 LIBERTY WAY #D, VISTA CA 92081-8364 |
| 20244014 | | ND STATE SEED DEPARTMENT, PO BOX 5257, FARGO ND 58105-5257 |
| 20244015 | + | NEARLY NATURAL LLC, 3870 W 108TH ST., HIALEAH FL 33018-1266 |
| 20244016 | + | NEARLY NATURAL LLC, NEARLY NATURAL LLC, 3870 W 108TH ST., HIALEAH FL 33018-1266 |
| 20244017 | + | NEAT BASICS INC, NEAT BASICS INC, 1001 6TH AVE, NEW YORK NY 10018-5460 |
| 20244018 | | NEBRASKA CHILD SUPPORT PAYMENT, CENTER, PO BOX 82890, LINCOLN NE 68501-2890 |
| 20244019 | | NEBRASKA CHILD SUPPORT PAYMENT, PO BOX 82890, LINCOLN NE 68501-2890 |
| 20244020 | | NEBRASKA DEPARTMENT OF REVENUE, PO BOX 98923, LINCOLN NE 68509-8923 |
| 20244021 | + | NEBRASKA DEPT OF, AGRICULTURE BUREAU OF PLANT, PO BOX 94756, LINCOLN NE 68509-4756 |
| 20244022 | | NEBRASKA DEPT OF AGRICULTURE, BUREAU OF DAIRIES AND FOODS, C/O FOOD SAFETY & CONSUMER PROTECTI, PO BOX 94757, LINCOLN NE 68509-4757 |
| 20244023 | | NEBRASKA DEPT OF AGRICULTURE, C/O FOOD SAFETY & CONSUMER PROTECTI, PO BOX 94757, LINCOLN NE 68509-4757 |
| 20244024 | | NEBRASKA DEPT OF AGRICULTURE, C/O FOOD SAFETY & CONSUMER PROTECTION, PO BOX 94757, LINCOLN NE 68509-4757 |
| 20244026 | | NEBRASKA SECRETARY OF STATE, PO BOX 94608, LINCOLN NE 68509-4608 |
| 20244027 | | NEBRASKA STATE TREASURER, C/O UNCLAIMED PROPERTY DIVISION, 809 P STREET, LINCOLN NE 68508-1390 |

| 20244028 | | NECG CROSSROADS BH LLC, C/ NORTHEAST CAPITAL GROUP, 1 HILLCREST CENTER DR STE 310, SPRING VALLEY NY 10977-3745 |
|---|---|---|
| 20244029 | | NEENAH WATER UTILITY, P.O. BOX 426, NEENAH WI 54957-0426 |
| 20244030 | + | NEHEMIAH MANUFACTURING COMPANY LLC, NEHEMIAH MANUFACTURING COMPANY LLC, PO BOX 933121, CLEVELAND OH 44193-0036 |
| 20244031 | + | NEIDITZ, STEVE NEIDITZ, C/O M.J. NEIDITZ & COMPANY INC, 125 LASALLE RD STE 304, WEST HARTFORD CT 06107-2311 |
| 20244032 | + | NEIGHBOR INC D/B/A SWIPEBY, 500 W 5TH STREET, STW 400, WINSTON-SALEM NC 27101-2778 |
| 20244035 | + | NELSON AND ASSOCIATES A PLC, FRANKLIN NELSON, 155 N LAKE AVE SUITE 800, PASADENA CA 91101-1857 |
| 20244036 | | NELSON CIRCUIT COURT, PO BOX 10, LOVINGSTON VA 22949-0010 |
| 20244037 | + | NELSON MULLINS RILEY & SCARBOROUG, 17TH FLOOR, 1320 MAIN STT, COLUMBIA SC 29201-3268 |
| 20244038 | + | NELSONS FACIL DO NOT USE, PO BOX 191, BON SECOUR AL 36511-0191 |
| 20244039 | + | NEOSTAR USA LLC, 7545 IRVINE CENTER DR STE 200, IRVINE CA 92618-2933 |
| 20244041 | + | NEOSTAR USA LLC, NEOSTAR USA LLC, 7545 IRVINE CENTER DR STE 200, IRVINE CA 92618-2933 |
| 20244042 | + | NEOTECH SOLUTIONS LLC, 9913 SHELBYVILLE RD STE 200, LOUISVILLE KY 40223-2904 |
| 20244043 | | NEOTYS USA INC, NEOTYS USA INC, 420 BEDFORD ST STE 310, LEXINGTON MA 02420-1549 |
| 20244044 | ++++ | NEOTYS USA INC., 5301 SOUTHWEST PKWY BLDG 1-200, AUSTIN TX 78735-8986 address filed with court:, NEOTYS USA INC., 5301 SOUTHWEST PARKWAY, BUILDING 2, SUITE 200, AUSTIN TX 78735 |
| 20244045 | + | NEPA JUNK REMOVAL, 115 N SUMMER AVE, SCRANTON PA 18504-3384 |
| 20244046 | | NEQ GROUP, 2505 NO 1 LANE 737, SHANGHAI, CHINA |
| 20244047 | | NEQ GROUP LIMITED, APT 506, NO.68 CHANG PING ROAD JINGAN DISTRICT, SHANGHAI, CHINA |
| 20244048 | | NEQ GROUP LIMITED, APT 506 NO.68 CHANG PING ROAD, JINGAN DISTRICT, SHANGHAI 200041, CHINA |
| 20244049 | | NEQ GROUP LIMITED, NO.68 CHANG PING ROAD, APT 506 JINGAN DISTRICT, SHANGHAI 200041, CHINA |
| 20244050 | | NERT FACILITY SOLUTIONS, 1320 EDDIE DOWLING HIGHWAY, LINCOLN RI 02865-5100 |
| 20244052 | + | NERT FACILITY SOLUTIONS LLC, 1320 EDDIE DOWLING HWY, LINCOLN RI 02865-5100 |
| 20244053 | + | NESTLE, NESTLE USA INC, LOCKBOX SERVICES LOCKBOX 277817, 6000 FELDWOOD RD, COLLEGE PARK GA 30349-3652 |
| 20244054 | | NESTLE PURINA PET CARE, NESTLE PURINA PET CARE, PO BOX 502430, SAINT LOUIS MO 63150-2430 |
| 20244055 | | NESTLE PURINA PET CARE, PO BOX 502430, SAINT LOUIS MO 63150-2430 |
| 20244058 | + | NESTLE PURINA PETCARE COMPANY, ATTN: NANCY REYNOSO, 30500 BAINBRIDGE ROAD, SOLON OH 44139-2216 |
| 20244057 | | NESTLE PURINA PETCARE COMPANY, ATTN: NANCY REYNOSO, PO BOX 502430, SAINT LOUIS MO 63150-2430 |
| 20244059 | | NESTLE PURINA PETCARE COMPANY, 1 CHECKERBOARD SQUARE, ST LOUIS MO 63164-0001 |
| 20244061 | | NESTLE USA, NESTLE USA, 3450 DULLES DR, MIRA LOMA CA 91752-3242 |
| 20244060 | + | NESTLE USA, NESTLE USA, PO BOX 841933, DALLAS TX 75284-1933 |
| 20244062 | | NESTLE USA CO, PO BOX 277817, ATLANTA GA 30384-7817 |
| 20244063 | + | NESTLE WATERS CLOSEOUTS, NESTLE WATERS NORTH AMERICA, 900 LONG RIDGE ROAD BLDG 2, STAMFORD CT 06902-1140 |
| 20244064 | | NETCRAFT LIMITED, 63 CATHERINE PLACE, LONDON SW1E 6DY, UNITED KINGDOM |
| 20244065 | + | NETJETS AVIATION INC, PO BOX 933300, ATLANTA GA 31193-3300 |
| 20244070 | + | NETSPEND CORPORATION, 701 BRAZOS STREET, SUITE 1200, AUSTIN TX 78701-2582 |
| 20244068 | + | NETSPEND CORPORATION, 123 MAIN ST., AUSTIN TX 73301-0001 |
| 20244067 | + | NETSPEND CORPORATION, 10900-A STONELAKE BLVD., AUSTIN TX 78759-5795 |
| 20244069 | + | NETSPEND CORPORATION, 5800 AIRPORT BLVD., AUSTIN TX 78752-4204 |
| 20244066 | | NETSPEND CORPORATION, PO BOX 935958, ATLANTA GA 31193-5958 |
| 20244073 | + | NETSTREIT, KIRK KLATT, 2021 MCKINNEY AVE STE 1150, DALLAS TX 75201-7632 |
| 20244072 | + | NETSTREIT, KIRK KLATT, C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE., STE 1150, DALLAS TX 75201-7632 |
| 20244074 | + | NETSTREIT LP, 2021 MCKINNEY AVE SUITE 1150, DALLAS TX 75201-7632 |
| 20244075 | + | NETWORK CRITICAL NA, LLC, 3755 MARCONI DRIVE, SUITE 107, ALPHARETTA GA 30005-5497 |
| 20244076 | + | NEUBAMBUS LLC, NEUBAMBUS LLC, 2880 ZANKER ROAD SUITE 203, SAN JOSE CA 95134-2122 |
| 20244077 | + | NEUFELD KLEINBERG & PINKIERT PA, 2641 NE 207 ST, AVENTURA FL 33180-1149 |
| 20244078 | | NEVADA DAIRY DBA MODEL DAIRY, PO BOX 398944, SAN FRANCISCO CA 94139-8944 |
| 20244080 | | NEVADA DEPT OF AGRICULTURE, 405 SOUTH 21ST STREET, SPARKS NV 89431-5557 |
| 20244081 | | NEVADA DEPT OF AGRICULTURE, NURSERY PROGRAM, 405 SOUTH 21ST STREET, SPARKS NV 89431-5557 |
| 20244082 | | NEVADA LEGAL NEWS, CIRCULATION, 930 S 4TH ST STE 100, LAS VEGAS NV 89101-6845 |
| 20244083 | | NEVADA LEGAL PRESS, 3301 MALIBOU AVE, PAHRUMP NV 89048-6489 |
| 20244084 | + | NEVADA NEWS GROUP, PACIFIC PUBLISHING COMPANY, PO BOX 648, CARSON CITY NV 89702-0648 |
| 20244085 | | NEVADA POWER COMPANY D/B/A NV ENERGY, 6100 NEIL ROAD M/S S1A20, RENO NV 89511 NV 89520 |
| 20244086 | | NEVADA SECRETARY OF STATE, CAPITOL COMPLEX, CARSON CITY NV 89710 |
| 20244087 | + | NEVIS GROUP LLC, 53 PALMERAS ST, SUITE 601, SAN JUAN PR 00901-2410 |
| 20244088 | + | NEVIS GROUP LLC, 53 PALMERAS ST STE 601, SUITE 601, SAN JUAN PR 00901-2410 |
| 20244089 | + | NEVIS GROUP LLC, NEVIS GROUP LLC, 53 PALMERAS ST STE 601, SAN JUAN PR 00901-2410 |
| 20244090 | | NEW ADVENTURES LLC LIMITED, NEW ADVENTURES LLC LIMITED, RM 2504-6, 25/F, LAFORD CENTRE, 838, HONG KONG, CHINA |
| 20244091 | + | NEW AGE PET, PINTA INTERNATIONAL, INC., 25063 VIKING STREET, HAYWARD CA 94545-2703 |
| 20244092 | + | NEW ALBANY CHAMBER OF COMMERCE, PO BOX 202, NEW ALBANY OH 43054-0202 |

| 20244093 |  | NEW ALBANY COMMUNITY FOUNDATION, PO BOX 604, NEW ALBANY OH 43054-0604 |
| 20244095 | + | NEW ALBANY PLAZA LLC, 2361 NOSTRAND AVE, STE 602, BROOKLYN NY 11210-3953 |
| 20244098 | + | NEW ALBANY PLAZA LLC, C/O CG COMMERCIAL REAL ESTATE INC, PO BOX 43785, LOUISVILLE KY 40253-0785 |
| 20244097 |  | NEW ALBANY PLAZA LLC, C/O GJ REALTY, 2361 NOSTRAND AVE STE 602, BROOKLYN NY 11210-3953 |
| 20244099 | + | NEW ATTITUDE BEVERAGE CORP, NEW ATTITUDE BEVERAGE CORP, ONE WORLD TRADE CENTER , 8TH FLOOR, LONG BEACH CA 90831-0800 |
| 20244100 |  | NEW BOSTON RETAIL GROUP LLC, PO BOX 205723, DALLAS TX 75320-5723 |
| 20244101 | + | NEW BOSTON RETAIL GROUP, LLC, JOHN O'SHAUGHNESSY, 9526 WESTMINSTER GLEN, AUSTIN TX 78730-3408 |
| 20244102 | #+ | NEW BOSTON RETAIL GROUP, LLC, 1001 HINGHAM STREET, SUITE 200, ROCKLAND MA 02370-3345 |
| 20244103 | + | NEW BRAUNFEL'S HERALD-ZEITUNG, SOUTHERN NEWSPAPER, PO BOX 311328, NEW BRAUNFELS TX 78131-1328 |
| 20244104 |  | NEW BRAUNFELS UTILITIES, TX, PO BOX 660, SAN ANTONIO TX 78293-0660 |
| 20244105 | + | NEW CASTLE CTY. DE CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 87 READS WAY, NEW CASTLE DE 19720-1648 |
| 20244108 | #+ | NEW CASTLE EQUITIES, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20244106 | + | NEW CASTLE EQUITIES, LLC, ATTN: DENIS RODGER, 1975 HEMPSTEAD TURNPIKE, EAST MEADOW NY 11554-1758 |
| 20244107 |  | NEW CASTLE EQUITIES, LLC, C/O NEW CASTLE EQUITIES, LLC, ATTN: DENIS RODGER, AUTHORIZED SIGNATORY, 1975 HEMPSTEAD TURNPIKE, SUITE 309, EAST MEADOW NY 11554-1703 |
| 20244111 |  | NEW CASTLE NEWS, NEWSPAPER HOLDINGS INC, PO BOX 60, NEW CASTLE PA 16103-0060 |
| 20244112 | + | NEW CASTLE SANITATION AUTHORITY, 102 EAST WASHINGTON ST, NEW CASTLE PA 16101-3815 |
| 20244113 |  | NEW CASTLE SHOPPING LLC, 337 WASHINGTON AVE, CEDARHURST NY 11516-1541 |
| 20244115 | + | NEW CASTLE SHOPPING LLC, JORDAN PILEVSKY, 337 WASHINGTON AVENUE, CEDARHURST NY 11516-1541 |
| 20244116 |  | NEW CASTLE SHOPPING LLC, KELLEY DRYE & WARREN LLP, ATTN: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20244114 |  | NEW CASTLE SHOPPING LLC, C/O INTERSTATE MANAGEMENT CORP, 337 WASHINGTON AVE, CEDARHURST NY 11516-1541 |
| 20244118 |  | NEW CASTLE TOWNSHIP, 5 HIGH RD, POTTSVILLE PA 17901-8935 |
| 20244119 | + | NEW CLASSICS HOME FURNISHINGS, NEW CLASSIC HOME FURNISHING INC., 7351 MCGUIRE AVE, FONTANA CA 92336-1668 |
| 20244120 |  | NEW COMMERCIAL CAPITAL INC, PO BOX 847172, LOS ANGELES CA 90084-7172 |
| 20244121 | + | NEW DIRECTION SPORT INC, NEW DIRECTION SPORT INC, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20244122 | + | NEW ENGLAND CREDIT UNION, PO BOX 527, WILLISTON VT 05495-0527 |
| 20244123 |  | NEW ENGLAND MOTOR FREIGHT, 171 NORTH AVE EAST, ELIZABETH NJ 07201 |
| 20244125 |  | NEW ENGLAND TECHNOLOGY, 1020 PLAIN ST STE 110, MARSHFIELD MA 02050-2143 |
| 20244127 |  | NEW ENGLAND TECHNOLOGY, NEW ENGLAND TECHNOLOGY, 1020 PLAIN ST STE 110, MARSHFIELD MA 02050-2143 |
| 20244129 |  | NEW ENGLAND WIRE PRODUCTS CO.,INC, NEW ENGLAND WIRE PRODUCTS CO.,INC, PO BOX 276, WESTON MA 02493-0002 |
| 20244130 |  | NEW ENGLISH TEAS US INC., NEW ENGLISH TEAS US INC., 6 SPITFIRE CLOSE, COVENTRY, UNITED KINGDOM |
| 20244131 |  | NEW ENID OK RETAIL LLC, 31500 NORTHWESTERN HWY SUITE 100, FARMINGTON HILLS MI 48334-2568 |
| 20244132 |  | NEW ENID OK RETAIL LLC, C/O GERSHENSON REALTY & INVESTMENTS, 31500 NORTHWESTERN HWY SUITE 100, FARMINGTON HILLS MI 48334-2568 |
| 20244135 | + | NEW ENID OK RETAIL LLC, C/O TLM REALTY, 295 MADISON AVE, 37TH FLOOR, NEW YORK NY 10017-6343 |
| 20244133 | + | NEW ENID OK RETAIL LLC, ATTENTION TO: ANDREW GREENE, 295 MADISON AVENUE, 37TH FLOOR, NEW YORK NY 10017-6343 |
| 20244134 | + | NEW ENID OK RETAIL LLC, ATTENTION TO: ROBERT LEHANE, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439 |
| 20244136 | # | NEW FRONTIER FOODS INC, 1424 CHAPIN AVE, BURLINGAME CA 94010-4003 |
| 20244138 | # | NEW FRONTIER FOODS INC, NEW FRONTIER FOODS INC, 1424 CHAPIN AVE, BURLINGAME CA 94010-4003 |
| 20244139 | + | NEW FRONTIER FOODS INC. (DBA OCEAN'S HALO), 1424 CHAPIN AVE, BURLINGAME CA 94010-4003 |
| 20244140 |  | NEW GARDEN SHOPPING CENTER LLC, 4950 DUNHAM DR, READING PA 19606-9091 |
| 20244141 | + | NEW GARDEN SHOPPING CENTER, LLC, PETRIKIN WELLMAN DAMICO BROWN & PETROSA, H. FINTAN MCHUGH, ESQUIRE, 109 CHESLEY DRIVE, MEDIA PA 19063-1782 |
| 20244144 |  | NEW HANOVER COUNTY TAX COLLECTOR, PO BOX 580070, CHARLOTTE NC 28258-0070 |
| 20244145 |  | NEW HANOVER COUNTY TAX OFFICE, PO BOX 580070, CHARLOTTE NC 28258-0070 |
| 20244146 | + | NEW HANOVER COUNTY, NC CONSUMER PROTECTION AGENCY, 230 GOVERNMENT CENTER DRIVE, WILMINGTON NC 28403-1696 |
| 20244147 | + | NEW HAVEN COUNTY, CT CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 165 CHURCH ST, NEW HAVEN CT 06510-2010 |
| 20244148 |  | NEW HAVEN-MEADOWBROOK, ASSOCIATES LIMITED PARTNERSHIP, 730 COOL SPRINGS BLVD STE 630, FRANKLIN TN 37067-4640 |
| 20244149 |  | NEW JERSEY ADVANCE MEDIA, ADVANCE LOCAL HOLDINGS, PO BOX 77000 DEPT 77571, DETROIT MI 48277-0571 |
| 20244150 |  | NEW JERSEY AMERICAN WATER COMPANY/371331, P.O. BOX 371331, PITTSBURGH PA 15250-7331 |
| 20244151 |  | NEW JERSEY DEPARTMENT OF LABOR, PO BOX 913, TRENTON NJ 08625-0913 |
| 20244152 |  | NEW JERSEY DEPT OF AGRICULTURE, DIVISION OF PLANT INDUSTRY, PO BOX 330, TRENTON NJ 08625-0330 |
| 20244153 |  | NEW JERSEY DEPT OF AGRICULTURE, PO BOX 330, TRENTON NJ 08625-0330 |
| 20244154 |  | NEW JERSEY DEPT OF FINANCE, SURPLUS LINES EXAMINING OFFICE, TRENTON NJ 86250-0325 |

| | | |
|---|---|---|
| 20244155 | | NEW JERSEY DIV OF TAXATION, CORPORATION BUSINESS TAX, REVENUE PROCESSING CTR, PO BOX 257, TRENTON NJ 08646-0257 |
| 20244156 | | NEW JERSEY DIV OF TAXATION, REVENUE PROCESSING CTR, PO BOX 257, TRENTON NJ 08646-0257 |
| 20244157 | + | NEW JERSEY DIV OF TEMPORARY DISABIL, PO BOX 059, TRENTON NJ 08646-0001 |
| 20244158 | | NEW JERSEY FAMILY SUPPORT, PAYMENT CENTER, PO BOX 4880, TRENTON NJ 08650-4880 |
| 20244159 | | NEW JERSEY FAMILY SUPPORT, PO BOX 4880, TRENTON NJ 08650-4880 |
| 20244160 | + | NEW JERSEY MANUFACTURERS, INSURANCE COMPANY, 301 SULLIVAN WAY, EWING TOWNSHIP NJ 08628-3406 |
| 20244161 | | NEW JERSEY NATURAL GAS COMPANY, 1415 WYCKOFF ROAD, WALL NJ 07719 |
| 20244163 | | NEW JERSEY SUPERIOR COURT, PO BOX 353, ABSECON NJ 08201-0353 |
| 20244162 | | NEW JERSEY SUPERIOR COURT, C/O JOSEPH ALLEGRETTO, PO BOX 353, ABSECON NJ 08201-0353 |
| 20244164 | + | NEW JERSEY UNCLAIMED PROPERTY ADMINISTRATION, PO BOX 214, TRENTON NJ 08625-0214 |
| 20244165 | | NEW KENT & KING GEORGE COUNTY TREAS, PO BOX 31800, HENRICO VA 23294-1800 |
| 20244166 | | NEW KENT GENERAL DISTRICT COURT, PO BOX 127, NEW KENT VA 23124-0127 |
| 20244167 | + | NEW LONDON COUNTY, CT CONSUMER PROTECTION AGENCY, 181 STATE STREET, NEW LONDON CT 06320-6302 |
| 20244169 | | NEW MEXICO GAS COMPANY, PO BOX 27885, ALBUQUERQUE NM 87125-7885 |
| 20244170 | | NEW MEXICO STATE CORP, C/O CORPORATION BUREAU, 325 DON GASPAR STE 300, SANTA FE NM 87501-4401 |
| 20244172 | | NEW MILFORD TOWN TAX COLLECTOR, PO BOX 150416, HARTFORD CT 06115-0416 |
| 20244173 | | NEW PHILADELPHIA CITY, HEALTH DEPARTMENT, 150 E HIGH AVE STE 011, NEW PHILADELPHIA OH 44663-2589 |
| 20244174 | | NEW PHILADELPHIA INCOME TAX, 150 E HIGH AVE STE 041, NEW PHILADELPHIA OH 44663-2576 |
| 20244175 | | NEW PHILADELPHIA MUNICIPAL CT, 166 E HIGH AVE, NEW PHILADELPHIA OH 44663-2569 |
| 20244176 | + | NEW PHILADELPHIA WATER OFFICE, 150 E HIGH AVE STE 015, NEW PHILADELPHIA OH 44663-2563 |
| 20244177 | | NEW PORT RICHEY DEVELOPMENT CO, 3333 RICHMOND RD, #320, BEACHWOOD OH 44122-4198 |
| 20244178 | | NEW PORT RICHEY DEVELOPMENT CO, CHASE PROPERTIES LTD, 3333 RICHMOND RD, #320, BEACHWOOD OH 44122-4198 |
| 20244182 | + | NEW PORT RICHEY DEVELOPMENT COMPANY LLC, TAFT, STETTINIUS & HOLLISTER LLP, DOV FRANKEL, ESQ., 200 PUBLIC SQUARE, CLEVELAND OH 44114-2317 |
| 20244179 | + | NEW PORT RICHEY DEVELOPMENT COMPANY LLC, 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD OH 44122-4198 |
| 20244180 | + | NEW PORT RICHEY DEVELOPMENT COMPANY LLC, C/O CHASE PROPERTIES, 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD OH 44122-4198 |
| 20244181 | + | NEW PORT RICHEY DEVELOPMENT COMPANY LLC, C/O TAFT, STETTINIUS & HOLLISTER LLP, ATTN: DOV FRANKEL, ESQ., 200 PUBLIC SQUARE SUITE 3500, CLEVELAND OH 44114-2317 |
| 20244184 | + | NEW PORT RICHEY DVLPMNT CO LLC, MURRAY , MEGIN, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, STE 320, BEACHWOOD OH 44122-4198 |
| 20244183 | + | NEW PORT RICHEY DVLPMNT CO LLC, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, STE 320, STE 320, BEACHWOOD OH 44122-4198 |
| 20244185 | | NEW PORT RICHEY DVLPMNT CO LLC, C/O SAUL EWING LLP, TURNER N. FALK, CENTRE SQUARE WEST, 1501 MARKET STREET, 38TH FLOOR, PHILADELPHIA PA 19102-2186 |
| 20244186 | + | NEW PRIDE CORP DBA PRIDE PRODUCTS, NEW PRIDE CORP DBA PRIDE PRODUCTS, 4333 VETERANS MEMORIAL HWY, RONKONKOMA NY 11779-7631 |
| 20244187 | + | NEW RIVER LIGHT & POWER COMPANY/NC, P.O. BOX 1130, BOONE NC 28607-0675 |
| 20244188 | + | NEW SV MEDIA, NEW SV MEDIA INC, 380 S FIRST ST, SAN JOSE CA 95113-2803 |
| 20244192 | + | NEW VIEW GIFTS & ACCESSORIES, NEW VIEW GIFTS & ACCESSORIES, 311 E BALTIMORE AVE STE 300, MEDIA PA 19063-3500 |
| 20244194 | + | NEW VIEW MANAGEMENT GROUP INC, NV MODELS & TALENT, 10680 MCSWAIN DRIVE, CINCINATTI OH 45241-3167 |
| 20244195 | | NEW YORK CITY MARSHAL, STEPHEN W BIEGEL, 109 W 38TH ST STE 200, NEW YORK NY 10018-3644 |
| 20244196 | #+ | NEW YORK COSMETICS CORP, 90 DAYTON AVE, PASSAIC NJ 07055-7016 |
| 20244197 | | NEW YORK DEPARTMENT OF STATE, 162 WASHINGTON AVE, ALBANY NY 12210-2304 |
| 20244198 | | NEW YORK DEPARTMENT OF STATE, DIVISION OF CORPORATIONS, 162 WASHINGTON AVE, ALBANY NY 12210-2304 |
| 20244199 | + | NEW YORK DEPT OF STATE, DIVISION OF CORPORATIONS, ONE COMMERCE PLAZA, 99 WASHINGTON AVE, ALBANY NY 12210-2822 |
| 20244200 | + | NEW YORK DEPT OF STATE, STATE CAMPUS BLDG 8, ALBANY NY 12227-0001 |
| 20244201 | + | NEW YORK PACKAGING, NEW YORK PACKAGING II LLC, PO BOX 1039, NEW HYDE PARK NY 11040-7039 |
| 20244202 | + | NEW YORK PACKAGING, PO BOX 1039, NEW HYDE PARK NY 11040-7039 |
| 20244203 | + | NEW YORK PACKAGING II LLC, PO BOX 1039, NEW HYDE PARK NY 11040-7039 |
| 20244205 | + | NEW YORK STATE COMPTROLLER, REMITTANCE CONTROL 2ND FL, C/O OFFICE OF UNCLAIMED FUNDS, 110 STATE ST, ALBANY NY 12207-2035 |
| 20244208 | | NEW YORK STATE DEPARTMENT OF, 10 AIRLINE DR, ALBANY NY 12205-1025 |
| 20244210 | + | NEW YORK STATE DEPARTMENT OF LABOR, 1220 WASHINGTON AVE, BLDG 12, RM 256, ALBANY NY 12226-1800 |
| 20244211 | | NEW YORK STATE DEPT OF LABOR UI DIV, EMPLOYER ACCT ADJ SECTION, BANK UNIT, WA HARRIMAN STATE CAMPUS BLDG 12 RM, ALBANY NY 12240-0415 |
| 20244215 | + | NEW YORK STATE DEPT. OF TAX AND FINANCE BANKRUPTCY, PO BOX 5300, ALBANY NY 12205-0300 |
| 20244216 | + | NEW YORK STATE DEPT.OF TAX & FINANCE BANKRUPTCY, BANKRUPTCY SECTION, P O BOX 5300, ALBANY NY 12205-0300 |
| 20244217 | | NEW YORK STATE PAYMENT, PO BOX 15363, ALBANY NY 12212-5363 |
| 20244218 | | NEW YORK STATE SALES TAX, PO BOX 1560, NEW YORK NY 10008-1506 |
| 20244219 | | NEWARK ELEMENT 14, 33190 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0331 |

| | | |
|---|---|---|
| 20244220 | | NEWARK ELEMENT 14, NEWARK CORPORATION, 33190 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0331 |
| 20244221 | + | NEWARK FIRE DEPT, 75 SOUTH 4TH ST, NEWARK OH 43055-5435 |
| 20244222 | | NEWARK WATER OFFICE, P.O. BOX 4100, NEWARK OH 43058-4100 |
| 20244224 | + | NEWBERRY CENTER, LLC, JULIO E. MENDOZA, JR., ESQUIRE, MAYNARD NEXSEN PC, PO BOX 2426, COLUMBIA SC 29202-2426 |
| 20244223 | + | NEWBERRY CENTER, LLC, C/O MAYNARD NEXSEN PC, ATTN: JULIO E. MENDOZA, JR., ESQ, PO BOX 2426, COLUMBIA SC 29202-2426 |
| 20244225 | + | NEWBERRY CENTER, LLC, GARRETT, HUNTER, C/O HUNTER GARRETT, 101 EAST WASHINGTON ST., STE 400, GREENVILLE SC 29601-4815 |
| 20244226 | + | NEWBERRY CENTER, LLC, HUNTER GARRETT, SENIOR VICE PRESIDENT, 101 E. WASHINGTON STREET, SUITE 400, GREENVILLE SC 29601-4807 |
| 20244227 | + | NEWBERRY COUNTY, SC CONSUMER PROTECTION AGENCY, 1309 COLLEGE ST, PO BOX 156, NEWBERRY SC 29108-0156 |
| 20244231 | + | NEWBURGER-ANDES REAL ESTATE INVESTMENTS, C/O ROUNTREE LEITMAN KLEIN & GEER, LLC, ATTN: ELIZABETH CHILDERS, 2987 CLAIRMONT RD. SUITE 350, ATLANTA GA 30329-4435 |
| 20244230 | + | NEWBURGER-ANDES REAL ESTATE INVESTMENTS, 201 ALLEN ROAD NE, SUITE 300, ATLANTA GA 30328-4864 |
| 20244232 | + | NEWBURGH ACQUISITION LLC, 444 S FULTON AVE 2ND FL, MT VERNON NY 10553-1765 |
| 20244233 | + | NEWELL BRANDS DISTRIBUTION LLC, NEWELL BRANDS DISTRIBUTION LLC, 50 SOUTH LASALLE STREET, CHICAGO IL 60603-1008 |
| 20244234 | + | NEWENERGY, 350 SOUTH GRAND AVENUE, SUITE 2950, LOS ANGELES CA 90071-3406 |
| 20244235 | + | NEWFANGLED STUDIOS LLC, 117 KENDRICK ST SUITE 300, NEEDHAM MA 02494-2722 |
| 20244237 | | NEWINGTON REVENUE COLLECTOR, PO BOX 150401 DEPT 339, HARTFORD CT 06115-0401 |
| 20244238 | + | NEWINGTON TOWN CLERK, 200 GARFIELD ST, NEWINGTON CT 06111-2696 |
| 20244239 | + | NEWMAN CENTER AT WASHINGTON UNIV, ARCHDIOCESE OF ST LOUIS, ATTN CONNIE HENRION, 20 ARCHBISHOP MAY DRIVE, ST LOUIS MO 63119-5738 |
| 20244241 | | NEWMARK MERRILL, BRAD PEARL, 24025 PARK SORRENTO STE 300, CALABASAS CA 91302-4001 |
| 20244242 | | NEWMARK MERRILL, BRAD PEARL, C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300, CALABASAS CA 91302-4001 |
| 20244243 | + | NEWMARK MERRILL COMPANIES, INC., C/O KELLEY DRYE, ALLISON SELICK, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439 |
| 20244244 | | NEWMARK REAL ESTATE OF OHIO LLC, NEWMARK PARTNERS LP, PO BOX 74007544, CHICAGO IL 60674-7544 |
| 20244245 | | NEWMARK REAL ESTATE OF OHIO, LLC, PO BOX 74007544, CHICAGO IL 60674-7544 |
| 20244246 | | NEWNAN TIMES-HERALD, PO BOX 1052, NEWNAN GA 30264-1052 |
| 20244247 | | NEWNAN UTILITIES, GA, PO BOX 105590, ATLANTA GA 30348-5590 |
| 20244248 | | NEWPORT NEWS JDR COURT, 2501 HUNTINGTON AVE, NEWPORT NEWS VA 23607-4411 |
| 20244249 | + | NEWPORT NEWS SHIPBUILDING EMPLOYEES, 150 ST PAULS BLVD STE 3202, NORFOLK VA 23510-2747 |
| 20244251 | + | NEWPORT SALES INC, PO BOX 58, FREEPORT NY 11520-0058 |
| 20244253 | | NEWS & ADVANCE, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20244254 | + | NEWS & PRESS INC, 117 SOUTH MAIN STTREET, DARLINGTON SC 29532-3207 |
| 20244255 | | NEWS & RECORD, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20244256 | + | NEWS COURIER, CNHI LLC, PO BOX 1599, BLUEFIELD WV 24701-1599 |
| 20244257 | | NEWS ENTERPRISE, PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20244258 | + | NEWS HERALD, APG EAST LLC, PO BOX 1630, GREENEVILLE TN 37744-1630 |
| 20244259 | | NEWS JOURNAL, GANNETT SATELLITE INFORMATION NETWO, PO BOX 822072, PHILADELPHIA PA 19182-2072 |
| 20244260 | | NEWS JOURNAL DELMARVA NOW, GARNETT MEDIA CORP/GANNETT CO INC, PO BOX 822072, PHILADELPHIA PA 19182-2072 |
| 20244261 | | NEWS PRESS MEDIA GROUP, GANNETT MHC MEDIA INC, PO BOX 677583, DALLAS TX 75267-7583 |
| 20244262 | | NEWS REPORTER, COLUMBUS MEDIA CO LLC, PO BOX 707, WHITEVILLE NC 28472-0707 |
| 20244263 | + | NEWS REVIEW, 345 NE WINCHESTER STREET, ROSEBURG OR 97470-3352 |
| 20244264 | | NEWS VIRGINIAN, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20244265 | | NEWS WEST PUBLISHING CO, 2580 HIGHWAY 95 STE 115, BULLHEAD CITY AZ 86442-7324 |
| 20244273 | | NEWS-TOPIC, PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20244266 | | NEWSDAY MEDIA GROUP, PO BOX 3002, BOSTON MA 02241-3002 |
| 20244268 | + | NEWSEM TYRONE GARDENS, PO BOX 645324, CINCINNATI OH 45264-5324 |
| 20244267 | + | NEWSEM TYRONE GARDENS, NEWSEM TYRONE GARDENS LLC, PROPERTY OWNER LLC, C/O BRIXMOR PROPERTY GROUP PO BOX 645324, CINCINNATI OH 45264-0001 |
| 20244269 | + | NEWSEM TYRONE GARDENS PROPERTY OWNER LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N MARKET STREET 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20244270 | + | NEWSEM TYRONE GARDENS PROPERTY OWNER,LLC, C/O BRIXMOR PROP GROUP, 200 RIDGE PIKE, SUITE 100, CONSHOHOCKEN PA 19428-3702 |
| 20244272 | | NEWSPAPERS OF WEST GEORGIA, PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20244274 | | NEWTON CO TAX COMMISSIONER, 1113 USHER ST NW STE 101, COVINGTON GA 30014-2470 |
| 20244275 | ++ | NEWTON COUNTY TAX COMMISSIONER, 1113 USHER STREET STE 101, COVINGTON GA 30014-2470 address filed with court;, NEWTON COUNTY TAX COMMISSIONER, 1113 USHER ST NW, SUITE 101, COVINGTON GA 30014 |
| 20244277 | + | NEWTON COUNTY, GA CONSUMER PROTECTION AGENCY, 1124 CLARK STREET, COVINGTON GA 30014-2364 |
| 20244278 | + | NEXREV LLC, 601 DEVELOPMENT DR, PLANO TX 75074-8358 |
| 20244280 | #+ | NEXT LEVEL HAUL AWAY LLC, 6507 WILSON RD, JACKSONVILLE FL 32210-3721 |

| | | |
|---|---|---|
| 20244281 | | NEXT LOAN, PO BOX 9090, MESA AZ 85214-9090 |
| 20244282 | + | NEXT PRODUCTS USA CORP, 14027 BORATE STREET, SANTA FE SPRINGS CA 90670-5336 |
| 20244285 | | NEXT PRODUCTS USA CORP, NEXT PRODUCTS USA CORP, 14027 BORATE STREET, SANTA FE SPRINGS CA 90670-5336 |
| 20244286 | + | NEXT REALTY, MARK BLUM, C/O NEXT PROPERTY MANAGEMENT, INC, 5215 OLD ORCHARD ROAD SUITE 880, SKOKIE IL 60077-1094 |
| 20244287 | + | NEXTECH, 1045 S JOHN RHODES BLVD, MELBOURNE FL 32904-2006 |
| 20244288 | + | NEXTECH, 1045 SOUTH JOHN RODES BLVD, MELBOURNE FL 32904-2006 |
| 20244289 | + | NEXTECH, ARES HOLDINGS LLC, 1045 S JOHN RHODES BLVD, MELBOURNE FL 32904-2006 |
| 20244290 | + | NEXTT AFFILIATED INC, 123 OAK LAWN AVE, DALLAS TX 75207-6911 |
| 20244292 | + | NEZ PERCE COUNTY, ID CONSUMER PROTECTION AGENCY, 1230 MAIN STREET, LEWISTON ID 83501-1975 |
| 20244293 | + | NFF INDUSTRIES, 2 COOPER STREET, CAMDEN NJ 08102-2348 |
| 20244294 | + | NFI, 2 COOPER STREET, CAMDEN NJ 08102-2348 |
| 20244295 | + | NFI INDUSTRIES, 2 COOPER STREET, CAMDEN NJ 08102-2348 |
| 20244296 | + | NFI INFORMATION TECHNOLOGY, 2 COOPER STREET, CAMDEN NJ 08102-2348 |
| 20244297 | | NFI INTERACTIVE LOGISTICS LLC, PO BOX 417736, BOSTON MA 02241-7736 |
| 20244298 | + | NFI INTERACTIVE LOGISTICS, LLC, 2 COOPER STREET, CAMDEN NJ 08102-2348 |
| 20244299 | + | NFI INTERACTIVE LOGISTICS, LLC, TRIAD1828 CENTRE, 2 COOPER STREET, CAMDEN NJ 08102-2348 |
| 20244301 | + | NFI INTERACTIVE LOGISTICS, LLC, 2621 HOGUM BAY ROAD, LACEY WA 98516-3162 |
| 20244300 | + | NFI INTERACTIVE LOGISTICS, LLC, 9602 GEORGIA STREET, CROWN POINT IN 46307-9846 |
| 20244303 | + | NFS PROS, BRANDON NELSON, PO BOX 191, BON SECOUR AL 36511-0191 |
| 20244304 | + | NGO J., C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA, DEL MAR CA 92014-3769 |
| 20244305 | + | NGS FILMS AND GRAPHICS, NATIONAL GLAZING SOLUTIONS LLC, 140 MOUNTAIN BROOK DR, CANTON GA 30115-9016 |
| 20244307 | | NH LAKEVILLE LLC, 7920 LAKEVILLE BLVD, LAKEVILLE MN 55044-5700 |
| 20244308 | + | NH LAKEVILLE LLC, C/O METRO EQUITY MANAGEMENT, 7920 LAKEVILLE BLVD, LAKEVILLE MN 55044-5700 |
| 20244309 | | NHDES, PO BOX 95, CONCORD NH 03302-0095 |
| 20244310 | | NHDES, STATE OF NEW HAMPSHIRE, PO BOX 95, CONCORD NH 03302-0095 |
| 20244311 | | NHU LU, 18185 SANTA JOANNA, FOUNTAIN VALLEY CA 92708-5643 |
| 20244312 | | NI XIAO QING, INDUSTRIAL PARK, WUJIA TOWN, TONGZHOU DISTRICT, NANTONG CITY, JIANGSU 226300, CHINA |
| 20244313 | + | NIAGARA BOTTLING, LLC, 1440 BRIDGEGATE DRIVE, DIAMOND BAR CA 91765-3922 |
| 20244314 | | NIAGARA CO SHERIFF, CIVIL DIVISION, PO BOX 496, LOCKPORT NY 14095-0496 |
| 20244315 | + | NIAGARA COUNTY, NY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, NIAGARA COUNTY COURTHOUSE, 175 HAWLEY STREET, 1ST FLOOR, LOCKPORT NY 14094-2740 |
| 20244317 | | NIAGARA DRINKING WATERS, 2560 E PHILADELPHIA ST, ONTARIO CA 91761-7768 |
| 20244316 | + | NIAGARA DRINKING WATERS, 1440 BRIDGEGATE DR., DIAMOND BAR CA 91765-3922 |
| 20244319 | + | NIAGARA GAZETTE, COMMUNITY FIRST HOLDINGS INC, 473 THIRD ST, NIAGARA FALLS NY 14301-1500 |
| 20244322 | | NIAGARA SQUARE LLC, PO BOX 823201, PHILADELPHIA PA 19182-3201 |
| 20244323 | | NIAGARA WATER, 2560 E PHILADELPHIA ST, ONTARIO CA 91761-7768 |
| 20244324 | + | NICHE THE AGENCY, 1800 BRIDGEGATE STREET, NO. 200, WESTLAKE VILLAGE CA 91361-1463 |
| 20244326 | | NICHOLAS COUNTY HEALTH DEPT, 1 STEVENS RD STE 1, SUMMERSVILLE WV 26651-9700 |
| 20244327 | + | NICHOLAS COUNTY SHERIFF, 700 MAIN STREET, SUITE 3, SUMMERSVILLE WV 26651-1444 |
| 20244329 | + | NICHOLAS P SCUTARI ATTORNEY, AT LAW LLC, 1508 ST GEORGES AVE, LINDEN NJ 07036-1782 |
| 20244330 | + | NICHOLS INJURY LAW PC, 1000 WHITLOCK AVE NW SUITE 320, MARIETTA GA 30064-5449 |
| 20244331 | + | NICHOLSON LAW FIRM PLLC, PO BOX 4137, CONCORD NH 03302-4137 |
| 20244332 | + | NICHOLSON MEREDITH AND ANDERSON LLC, PO BOX 457, GREENWOOD SC 29648-0457 |
| 20244333 | + | NICK-EM BUILDERS LLC, FOPPERS PET TREAT BAKERY, 1005 WEST BROADWAY, LOGANSPORT IN 46947-2903 |
| 20244334 | + | NICK-EM BUILDERS LLC DBA FOPPERS PET TREAT BAKERY, 1005 WEST BROADWAY, LOGANSPORT IN 46947-2903 |
| 20244335 | # | NICKLIES & SON INC, 6060 DUTCHMANS LN STE 110, LOUISVILLE KY 40205-3277 |
| 20244337 | + | NICOR GAS, 4651 LINDEN RD., ROCKFORD IL 61109-3399 |
| 20244338 | | NICOR GAS/2020/0632/5407, PO BOX 5407, CAROL STREAM IL 60197-5407 |
| 20244340 | | NIKKO TOYS LIMITED, Attn: Stephen Skoutas, C.O.O., UNIT 1220 12/FL PENINSULA CENTRE, 67 MODY RD TSIMSHATSUI KOWNLON HONG KONG, CHINA |
| 20244341 | | NIKKO TOYS LIMITED, Attn: Stephen Skoutas, C.O.O. Unit 1220, 12/FLOOR PENINSULA CENTRE 67 MODY ROAD, TSIM SHA TSUI KOWLOON, HONG KONG, CHINA |
| 20244342 | | NIKKO TOYS LIMITED, Flat 1220, 12/F, PENINSULA CENTRE 67 MODY RD, TSIM SHA TSUI KOWLOON, HONG KONG, CHINA |
| 20244343 | | NIKKO TOYS LIMITED, NIKKO TOYS LIMITED, UNIT 1220, 12TH FLOOR, PENINSULA CE, KOWLOON, CHINA |
| 20244345 | | NIKKO TOYS LIMITED, UNIT 1220, 12/FLOOR PENINSULA CENTRE, 67 MODY ROAD, TSIMSHATSUI, KOWLOON, HONG KONG, CHINA |
| 20244346 | | NIKKO TOYS LIMITED, UNIT 1220, 12TH FLOOR, PENINSULA CE, KOWLOON, HONG KONG |
| 20244344 | | NIKKO TOYS LIMITED, Unit 1220, 12/Floor, PENINSULA CENTER, 67 MODY RAOD, TSIMSHATSUI KOWLLON HONG KONG, CN, CHINA |
| 20244339 | + | NIKKO TOYS LIMITED, ATTN: STEPHEN SKOUTAS, 53 SALEM STREET, ANDOVER MA 01810-2105 |
| 20244347 | + | NIKOLAUS & HOHENADEL LP, 327 LOCUST STREET, COLUMBIA PA 17512-1120 |
| 20244348 | + | NILES CITY INCOME TAX, 34 W STATE ST, NILES OH 44446-5036 |

| | | |
|---|---|---|
| 20244349 | + | NILES CITY POLICE DEPT, 15 E STATE ST, NILES OH 44446-5051 |
| 20244350 | + | NILES MUNICIPAL COURT, 15 E STATE ST, NILES OH 44446-5051 |
| 20244351 | | NILES TOWNSHIP TREASURER, 320 BELL RD, NILES MI 49120-4095 |
| 20244352 | + | NILES TOWNSHIP TREASURER (BERRIEN), 320 BELL RD, NILES MI 49120-4063 |
| 20244353 | + | NILES TOWNSHIP, MI, 322 BELL ROAD, NILES MI 49120-4063 |
| 20244354 | + | NIMEX GROUP INC, NIMEX GROUP INC., 140 58TH STREET, BROOKLYN NY 11220-2521 |
| 20244355 | + | NINE ISLAND 11, LLC, C/O THE VIEIRA COMPANY, 227 N. SANTA CREZ AVE., STE B, LOS GATOS CA 95030-7206 |
| 20244356 | | NINE ISLANDS II LLC, 227 N SANTA CRUZ AVE STE B, LOS GATOS CA 95030-7206 |
| 20244357 | | NINE ISLANDS II LLC, COUNTRYSIDE PLAZA, VIERA COMPANY, 227 N SANTA CRUZ AVE STE B, LOS GATOS CA 95030-7206 |
| 20244358 | | NINE STARS GROUP USA INC, 1775 S BUSINESS PKWY, ONTARIO CA 91761-8528 |
| 20244359 | | NINE WOOD TRADING CO., LIMITED, LEATHER MASTER CO.,LTD, BANK OF CHINA TOWER,1 GARDEN ROAD,, HONGKONG?, CHINA |
| 20244360 | | NINGBO BEST CO IMPORT, 3RD 5TH FL NO 168 CHANGSH, NINGBO ZHJIANG, CHINA |
| 20244361 | | NINGBO BEST CO IMPORT, NINGBO BEST CO IMPORT, 3RD 5TH FL NO 168 CHANGSH, NINGBO ZHJIANG, CHINA |
| 20244363 | | NINGBO BESTCO IMP.& EXP. CO., LTD, 5TH FLOOR, NO.168 CHANGSHOU EAST ROAD, PANHUO INDUSTRIAL ESTATE, NINGBO, ZHEJIANG 315105, CHINA |
| 20244362 | | NINGBO BESTCO IMP.& EXP. CO., LTD, 5th Floor, NO.168 CHANGSHOU EAST ROAD PANHUO, INDUSTRIAL ESTATE NINGBO, ZHEJIAG 315105, CHINA |
| 20244364 | | NINGBO BESTCO IMP.& EXP. CO., LTD, PANHUO INDUSTRIAL ESTATE, NO.168 CHANGSHOU EAST ROAD 5TH FLOOR, NINGBO, ZHEJIANG 315105, CHINA |
| 20244365 | | NINGBO CHANGYA PLASTIC(VIETNAM) CO., NINGBO CHANGYA PLASTIC(VIETNAM) CO., LOT A22.2A,2B,1C,ROAD D6,C4,D7,THAN, TRANG BANG TOWN, VIETNAM |
| 20244367 | | NINGBO CNACC IMP & EXP CO, NO 598 KANGZHUANG S RD, NINGBO CITY ZHEJIANG, CHINA |
| 20244366 | | NINGBO CNACC IMP & EXP CO, NO 598 KANGZHUANG S RD, NINGBO ZHEJIANG, CHINA |
| 20244368 | | NINGBO CNACC IMPORT & EXPORT CO., LTD, ATTN: TONY WEI, NO.598, SOUTH KANGZHUANG ROAD, NINGBO, ZHEJIANG 315032, CHINA |
| 20244369 | | NINGBO CNACC IMPORT & EXPORT CO., LTD, NO. 598 SOUTH KANGZHUANG ROAD, NINGBO, ZHEJIANG 315032, CHINA |
| 20244371 | | NINGBO CNACC IMPORT & EXPORT CO., LTD, TONY WEI, GM, NO. 598, SOUTH KANZHUANG ROAD, NINGBO, ZHEJIANG 315032, CHINA |
| 20244372 | | NINGBO ELECTRICAL APPLIANCE CO., LT, ATTN: JOHN LINK, NO 758 KAIFA EAST ZHOUXIANG, CIXI NINGBO, CHINA |
| 20244373 | | NINGBO ELECTRICAL APPLIANCE CO., LT, NO 758 KAIFA EAST ZHOUXIANG, CIXI NINGBO, CHINA |
| 20244374 | | NINGBO ETDZ HOLDINGS LTD, 7-8 FL GALAXY TOWER NO 35, NINGBO ZHEJIANG, CHINA |
| 20244375 | | NINGBO ETDZ HOLDINGS LTD, GALAXY TOWER, NO 35 CHANGCHUN ROAD, NINGBO, ZHEJIANG 315000, CHINA |
| 20244378 | | NINGBO FUTURE HOUSEWARE CO.,LTD., NINGBO FUTURE HOUSEWARE CO.,LTD., RM1717, NO.455 NORTH HAIYAN RD, NINGBO, CHINA |
| 20244379 | | NINGBO FUTURE HOUSEWARE CO.,LTD., RM1717, NO.455 NORTH HAIYAN RD, NINGBO, CHINA |
| 20244380 | | NINGBO GENERAL UNION CO LTD, 8F NO 3 BLDG 1377 LOFT CTR NO, NINGBO, CHINA |
| 20244381 | | NINGBO GENERAL UNION CO LTD, 8F NO 3 BLDG 1377 LOFT CTR NO, NINGBO ZHEJIANG, CHINA |
| 20244382 | | NINGBO GENERAL UNION CO LTD, NINGBO GENERAL UNION CO LTD, 8F NO 3 BLDG 1377 LOFT CTR NO, NINGBO, CHINA |
| 20244383 | | NINGBO GUANGBO IMP & EXP, GUANGBO IND PARK, YINZHOU DIST NINGBO, CHINA |
| 20244384 | | NINGBO HOMELINK ECO-ITECH CO., LTD., NINGBO HOMELINK ECO-ITECH CO., LTD., 21 JIANG XIA STREET, NINGBO, NINGBO, CHINA |
| 20244385 | | NINGBO HOMSTAR ELECTRICAL CO.,LTD, NINGBO HOMSTAR ELECTRICAL CO.,LTD, ROOM801, BUILDING A, HENGYUAN PLAZA, CIXI, CHINA |
| 20244386 | | NINGBO HUAY NOAH IMP & EXP CO., LTD, No. 708 Yingxiang West Road, SHIJIAMA INDUSTRIAL ZONE XIAYING, YINZHOU NINGBO, ZHEJIANG 315104, CHINA |
| 20244387 | | NINGBO HUAY NOAH IMP&EXP CO.,LTD, NINGBO HUAY NOAH IMP&EXP CO.,LTD, NO.708,YINGXIANG WEST ROAD, SHIJIAM, NINGBO, CHINA |
| 20244388 | | NINGBO HUAY NOAH IMP&EXP CO.,LTD, NO.708,YINGXIANG WEST ROAD, SHIJIAM, NINGBO, CHINA |
| 20244389 | | NINGBO JOHNSHEN STATIONRY, AKARA BLDG 24DE CASTRO ST, TORTOLA BRITISH, BRITISH VIRGIN ISLANDS |
| 20244390 | | NINGBO K&B HOME PRODUCTS, NO 12 XINCHENG RD CICHENG, JIANGBEI NINGBO, CHINA |
| 20244391 | | NINGBO K&B HOME PRODUCTS IMP & EXP CO., LTD, NO.12, XINCHENG ROAD, CICHENG INDUSTRIAL DISTRICT, NINGBO, ZHEJIANG 315000, CHINA |
| 20244392 | | NINGBO K&B HOME PRODUCTS IMP&EXP CO., LTD, NO.12, XINCHENG RD, CICHENG INDUSTRIAL DISTRICT, JIANGBEI, NINGBO, CHINA |
| 20244393 | | NINGBO K&B HOME PRODUCTS IMP&EXP CO., LTD, NO.12, XINCHENG ROAD, CICHENG INDUSTRIAL DISTRICT, NINGBO, ZHEJIANG 315031, CHINA |
| 20244394 | | NINGBO LIQI ELECTRICAL APPLIANCE CO., LTD., 758 KAIFA ROAD EAST, ZHOUXIANG TOWN, CIXI CITY, NINGBO, ZHEJIANG 315324, CHINA |
| 20244396 | + | NINGBO LIQI ELECTRICAL APPLIANCE CO.,LTD., C/O GENEVA INDUSTRIAL GROUP INC., 425 HUEHL ROAD, BLDG. #9, NORTHBROOK IL 60062-2322 |
| 20244397 | | NINGBO LISI IMPORT & EXPO CO LTD, NINGBO LISI IMPORT & EXPO CO LTD, NO 518 CHENGXIN ROAD, NINGBO, CHINA |
| 20244398 | | NINGBO LISI IMPORT & EXPO CO LTD, NO 518 CHENGXIN ROAD, NINGBO, CHINA |
| 20244399 | | NINGBO LISI IMPORT & EXPORT CO., LTD, CHENGXIN ROAD 518, YINZHOU DISTRICT, NINGBO, ZHEJIANG 315105, CHINA |

| 20244400 | NINGBO LISI IMPORT & EXPORT CO., LTD, NO. 518 CHENGXIN ROAD, YINZHOU DISTRICT, NINGBO, ZHEJIANG 315105, CHINA |
|---|---|
| 20244401 | NINGBO OWFINE HOME TEXTILES DESIGN, NINGBO OWFINE HOME TEXTILES DESIGN, NO 121 ZHONGXIN ROAD GULIN TOWN NIN, NINGBO, CHINA |
| 20244402 | NINGBO QTOP IMPORT & EXPORT LTD, NINGBO QTOP IMPORT & EXPORT LTD, 17F ROMON PLAZA NO 575 TIANTONGNAN, YINZHOU, CHINA |
| 20244403 | NINGBO RUINENG IMPORT & EXPORT CO.,, NINGBO RUINENG IMPORT & EXPORT CO.,, NO.660 QIUTAO ROAD, HANGZHOU, ZHEJI, HANGZHOU, CHINA |
| 20244404 | NINGBO VONTONE STATIONERY CO, NINGBO VONTONE STATIONERY CO, NO 75 JIANGNA RD E, BEILUN, NINGBO ZHEJIANG, CHINA |
| 20244405 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO, P.O. BOX 13007, NISOURCE, INC, MERRILLVILLE IN 46411-3007 |
| 20244409 | + NISSIN FOODS (USA) CO., INC., HAHN LOESER & PARKS LLP, C/O ROCCO I. DEBITETTO, ESQ., 200 PUBLIC SQUARE SUITE 2800, CLEVELAND OH 44114-2303 |
| 20244406 | + NISSIN FOODS (USA) CO., INC., C/O HAHN LOESER & PARKS LLP, ATTN: ROCCO I. DEBITETTO, 200 PUBLIC SQUARE, SUITE 2800, CLEVELAND OH 44114-2303 |
| 20244407 | + NISSIN FOODS (USA) CO., INC., C/O HAHN LOESER & PARKS LLP, ATTN: ROCCO I. DEBITETTO, ESQ., 200 PUBLIC SQUARE SUITE 2800, CLEVELAND OH 44114-2303 |
| 20244410 | + NISSIN FOODS (USA) CO., INC., ATTN TO: ATSUSHI YANAGISHITA, 2001 W. ROSECRANS AVENUE, GARDENA CA 90249-2994 |
| 20244411 | + NISSIN FOODS (USA) CO., INC., ATTN: ATSUSHI YANAGISH, 2001 W. ROSECRANS AVENUE, GARDENA CA 90249-2994 |
| 20244412 | + NISSIN FOODS (USA) CO., INC., ATTN: ATSUSHI YANAGISHITA, 2001 W. ROSECRANS AVENUE, GARDENA CA 90249-2994 |
| 20244408 | + NISSIN FOODS (USA) CO., INC., C/O ROCCO I. DEBITETTO, ESQ., 200 PUBLIC SQUARE, SUITE 2800, CLEVELAND OH 44114-2306 |
| 20244414 | NISSIN FOODS USA CO INC, NISSIN FOODS USA CO INC, PO BOX 512877, LOS ANGELES CA 90051-0877 |
| 20244415 | NISSIN FOODS USA CO INC, PO BOX 512877, LOS ANGELES CA 90051-0877 |
| 20244413 | NISSIN FOODS USA CO INC, 2901 HEMPLAND RD, LANCASTER PA 17601-1386 |
| 20244416 | NJ COURT OFFICER, PO BOX 34, LANOKA HARBOR NJ 08734-0034 |
| 20244417 | + NJ CROCE CO., 8437 TRACK ROAD, NAMPA ID 83686-9424 |
| 20244418 | + NJ CROCE CO., NJ CROCE CO., 8437 TRACK ROAD, NAMPA ID 83686-9424 |
| 20244419 | NJ DEPARTMENT OF AGRICULTURE, DIV OF MARKETING & DEVELOPMENT, MILK & DAIRY, PO BOX 332, TRENTON NJ 08625-0332 |
| 20244420 | NJ DEPARTMENT OF AGRICULTURE, MILK & DAIRY, PO BOX 332, TRENTON NJ 08625-0332 |
| 20244421 | NJ DEPARTMENT OF AGRICULTURE, PO BOX 332, TRENTON NJ 08625-0332 |
| 20244422 | NJ DIVISION OF FIRE SAFETY, ATTN JOE DEL VECCHIO, PO BOX 809, TRENTON NJ 08625-0809 |
| 20244424 | + NJ DIVISION OF TAXATION, PO BOX 245, TRENTON NJ 08602-0245 |
| 20244425 | NJ MALIN & ASSOCIATES LLC, PO BOX 843860, ADDISON TX 75001 |
| 20244426 | NJ SALES & USE TAX, PO BOX 999, TRENTON NJ 08646-0999 |
| 20244428 | NJ SUPERIOR COURT OFFICER, PO BOX 7236, PATERSON NJ 07509-7236 |
| 20244427 | NJ SUPERIOR COURT OFFICER, PO BOX 310, BARNEGAT NJ 08005-0310 |
| 20244429 | NJNG, PO BOX 11743, NEWARK NJ 07101-4743 |
| 20244431 | NMC TOWER LLC, 24025 PARK SORRENTO STE 300, CALABASAS CA 91302-4001 |
| 20244432 | NMC TOWER LLC, MIDLAND LOAN SERVICES INC, NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300, CALABASAS CA 91302-4001 |
| 20244433 | + NMR DISTRIBUTION (AMERICA) INC., 28912 AVENUE PAINE, VALENCIA CA 91355-4168 |
| 20244434 | + NMR DISTRIBUTION (AMERICA) INC., NMR DISTRIBUTION (AMERICA) INC., 28912 AVENUE PAINE, VALENCIA CA 91355-4168 |
| 20244435 | NN SHIP BLDG EMPLOYEES C U, 2500 WASHINGTON AVE, NEWPORT NEWS VA 23607-4355 |
| 20244436 | + NNH INTERNATIONAL INC, 5 SHADY ST, PATERSON NJ 07524-1005 |
| 20244438 | + NNM REALTY TRUST, MANOJ MUNJAL, P.O. BOX 502, 6 STEEPLE COURT, ANDOVER MA 01810-4546 |
| 20244441 | + NNM REALTY TRUST, 16 CASCO STREET, ST PORTLAND ME 04101-3390 |
| 20244443 | + NNM REALTY TRUST, MUNJAL, MANOJ, 16 CASCO STREET, ST PORTLAND ME 04101-3390 |
| 20244439 | + NNM REALTY TRUST, C/O CORE MANAGEMENT ME, 16 CASCO STREET, FLOOR 2, AUGUSTA ME 04101-3391 |
| 20244440 | + NNM REALTY TRUST, C/O CORE MANAGEMENT ME, 16 CASCO STREET, FLOOR 2, PORTLAND ME 04101-3391 |
| 20244442 | + NNM REALTY TRUST, C/O MRA MANAGEMENT LLC, 16 CASCO STREET, ST PORTLAND ME 04101-3390 |
| 20244437 | + NNM REALTY TRUST, ATTN: MANOJ MUNJAL, TRUSTEE, P.O. BOX 502, 6 STEEPLE CT, ANDOVER MA 01810-4546 |
| 20244444 | + NNN REIT, LISA APPLE, ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900, ORLANDO FL 32801-3339 |
| 20244446 | NNN REIT LP, NNN REIT INC, PO BOX 947205, ATLANTA GA 30394-7205 |
| 20244449 | NNN REIT LP, PO BOX 947205, ATLANTA GA 30394-7205 |
| 20244445 | NNN REIT LP, NNN REIT INC, REF: BIG LOTS 0100-00288, PO BOX 947202, ATLANTA GA 30394-7202 |
| 20244447 | NNN REIT LP, NNNREITINC, PO BOX 947202, ATLANTA GA 30394-7202 |
| 20244448 | NNN REIT LP, PO BOX 947202, ATLANTA GA 30394-7202 |
| 20244450 | + NNN REIT, INC, ATTN SENIOR VICE PRESIDENT, ASSET MGMT, 450 SOUTH ORANGE AVE STE 900, ORLANDO FL 32801-3339 |
| 20244452 | + NNN REIT, INC., ATTN: DAVID G. BYRNES, JR., 450 S. ORANGE AVENUE, SUITE 900, ORLANDO FL 32801-3339 |
| 20244454 | + NNN REIT, INC., C/O DAVID G. BYRNES, JR., 450 S. ORANGE AVENUE, SUITE 900, ORLANDO FL 32801-3339 |
| 20244453 | + NNN REIT, INC., ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900, ORLANDO FL 32801-3339 |

| 20244451 | + | NNN REIT, INC., C/O KELLEY DRYE, ALLISON SELICK, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439 |
|---|---|---|
| 20244456 | + | NNN REIT, LP, C/O DAVID G. BYRNES, JR., 450 S. ORANGE AVENUE, SUITE 900, ORLANDO FL 32801-3339 |
| 20244455 | + | NNN REIT, LP, ATTN: GENERAL COUNSEL, 450 SOUTH ORANGE AVE STE 900, ORLANDO FL 32801-3339 |
| 20244457 | + | NNN REIT, LP FKA NAT'L RETAIL PROP, ATTN: DAVID G. BYRNES, JR, 450 S. ORANGE AVE, SUITE 900, ORLANDO FL 32801-3339 |
| 20244458 | + | NNN REIT, LP FKA NAT'L RETAIL PROP, LP, ATTN: DAVID BYRNES, 450 S. ORANGE AVENUE, SUITE 900, ORLANDO FL 32801-3339 |
| 20244460 |  | NNN REIT, LP FKA NAT'L RETAIL PROP, LP, A DE LTD, KELLEY DRYE & WARREN LLP, ATTN: ROBERT L. LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20244461 |  | NNN REIT, LP FKA NAT'L RETAIL PROP, LP, A DE LTD, KELLEY DRYE & WARREN LLP, ATTN: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20244462 |  | NNN REIT, LP FKA NAT'L RETAIL PROP, LP, A DE LTD, KELLEY DRYE & WARREN LP, ATTN: ROBERT L. LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20244459 |  | NNN REIT, LP FKA NAT'L RETAIL PROP, LP, A DE LTD, C/O KELLEY DRYE & WARREN LLP, ATTN: ROBERT L. LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20244463 | + | NOAH'S SERVICES, BLUM FAMILY LLC, 522 N 9TH ST #554, SHEBOYGAN WI 53081-4440 |
| 20244464 | + | NOBLE FINANCE CORP, 1344-B W EVERGREEN ST, DURANT OK 74701-4766 |
| 20244473 |  | NOEL WATERFALL, LLC, 237 MAMARONECK AVENUE, WHITE PLAINS NY 10605-1319 |
| 20244475 |  | NOEL WATERFALL, LLC, C/O SRG 2 PARTNERS LLC, 237 MAMARONECK AVENUE, WHITE PLAINS NY 10605-1319 |
| 20244476 | + | NOEL WATERFALL, LLC, C/O SRG2 PARTNERS LLC, ATTN: BONNIE SILVERMAN, 237 MAMARONECK AVENUE, WHITE PLAINS NY 10605-1319 |
| 20244474 | + | NOEL WATERFALL, LLC, C/O DAY PITNEY LLP, ATTN: JOSHUA W. COHEN, 195 CHURCH STREET, 15TH FLOOR, NEW HAVEN CT 06510-2092 |
| 20244478 |  | NOIR JEWELRY LLC, NOIR JEWELY LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20244479 |  | NOIR JEWELRY LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20244483 |  | NONG SHIM AMERICA, 12155 6TH ST, RANCHO CUCAMONGA CA 91730-6115 |
| 20244484 |  | NONG SHIM AMERICA, NONG SHIM AMERICA, 12155 6TH ST, RANCHO CUCAMONGA CA 91730-6115 |
| 20244486 | + | NONGSHIM AMERICA, INC., 12155 6TH STREET, RANCHO CUCAMONGA CA 91730-6115 |
| 20244485 |  | NONGSHIM AMERICA, INC., 194 EXCHANGE BLVD, GLENDALE HEIGHTS IL 60139-2089 |
| 20244490 | + | NONNI'S FOODS LLC, 7000 BROOKTREE ROAD, SUITE 300, WEXFORD PA 15090-9478 |
| 20244487 |  | NONNIS FOODS LLC, 25506 NETWORK PLACE, CHICAGO IL 60673-1255 |
| 20244489 |  | NONNIS FOODS LLC, NONNIS FOODS LLC, 25506 NETWORK PLACE, CHICAGO IL 60673-1255 |
| 20244491 |  | NONSTOPDELIVERY LLC, 4500 SOUTHGATE PLACE, CHANTILLY VA 20151-1714 |
| 20244493 | + | NOONEY AND ROBERTS, J SCOTT NOONEY LLC, 1680 EMERSON ST, JACKSONVILLE FL 32207-6104 |
| 20244495 |  | NORCOM INC., 200 WILSON ROAD, GRIFFIN GA 30223-4537 |
| 20244496 |  | NORCOM INC., NORCOM INC, 200 WILSON ROAD, GRIFFIN GA 30223-4537 |
| 20244497 |  | NORDAN STATION LP, C/O 601202, PO BOX 1450, MINNEAPOLIS MN 55485-1202 |
| 20244498 |  | NORFOLK CITY TREASURE, PO BOX 2260, NORFOLK VA 23501-2260 |
| 20244499 |  | NORFOLK CITY TREASURER, PO BOX 2260, NORFOLK VA 23501-2260 |
| 20244500 | + | NORFOLK COUNTY, MA CONSUMER PROTECTION AGENCY, NORFOLK DISTRICT ATTORNEYS OFFICE, 45 SHAWMUT RD., CANTON MA 02021-1400 |
| 20244501 |  | NORFOLK DEPARTMENT OF PUBLIC HEALTH, ENVIRONMENTAL HEALTH, 830 SOUTH HAMPTON AVE SUITE 200, NORFOLK VA 23510-1045 |
| 20244502 | + | NORFOLK DEPT OF PUBLIC HEALTH, 830 SOUTHAMPTON AVE, NORFOLK VA 23510-1045 |
| 20244504 | + | NORMAN D SLOAN, ESQ, GIPSON HOFFMAN & PANCIONE, 1901 AVENUE OF THE STARS, STE 1100, LOS ANGELES CA 90067-6002 |
| 20244505 | + | NORMAN HANSON & DETROY LLC, 2 CANAL PLAZA, PORTLAND ME 04101-4040 |
| 20244506 |  | NORMAN WHITE DBA SOUTH COAST, PROPERTIES, 1208 PASS ROAD, GULFPORT MS 39501-6233 |
| 20244507 |  | NORMANDY SQUARE EAST LLC, 925 CONGRESS PARK DR, DAYTON OH 45459-4099 |
| 20244508 |  | NORMANDY SQUARE EAST LLC - ATTN: JOYCE TOMASHOT-PM, C/O BALTES COMMERCIAL REALTY, INC., 925 CONGRESS PARK DRIVE, DAYTON OH 45459-4099 |
| 20244510 | + | NORMANDY SQUARE EAST, LLC, ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20244509 | + | NORMANDY SQUARE EAST, LLC, BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVE., SUITE 103, DAYTON OH 45402-1494 |
| 20244511 | + | NORTH AMERICAN PET, 450 N SHERIDAN ST, CORONA CA 92878-4020 |
| 20244512 | + | NORTH AMERICAN PET, NORTH AMERICAN PET, 450 N SHERIDAN ST, CORONA CA 92878-4020 |
| 20244513 |  | NORTH AMERICAN ROOFING SERVICES INC, PO BOX 637614, CINCINNATI OH 45263-7614 |
| 20244514 | #+ | NORTH AMERICAN ROOFING SERVICES LLC, 14025 RIVEREDGE DR., SUITE 600, TAMPA FL 33637-2088 |
| 20244515 |  | NORTH AMERICAN SEAL & SUPPLY INC, 7621 HUB PARKWAY, VALLEY VIEW OH 44125-5706 |
| 20244516 | + | NORTH ATLANTIC IMPORTS LLC, 1073 W 1700 N, LOGAN UT 84321-1713 |
| 20244517 | + | NORTH ATLANTIC IMPORTS LLC, NORTH ATLANTIC IMPORTS LLC, 1073 W 1700 N, LOGAN UT 84321-1713 |
| 20244518 | + | NORTH ATLANTIC IMPORTS, LLC, ATTN: TRACY OWENS, 1073 W 1700 N, LOGAN UT 84321-1713 |
| 20244519 |  | NORTH BECKLEY PSD, 122 CLEAR WATER LANE, BECKLEY WV 25801-3159 |
| 20244520 | + | NORTH BERGEN MUNICIPAL COURT, ATTN COURT CLERK, 4225 BERGEN TURNPIKE, NORTH BERGEN NJ 07047-2511 |

| | | |
|---|---|---|
| 20244521 | + | NORTH BERGEN MUNICIPAL UTIL AUTH-NBMUA, 6200 TONNELLE AVENUE, NORTH BERGEN NJ 07047-3312 |
| 20244522 | | NORTH BERKELEY DEVELOPMENT, ASSOCIATES LLC, HUBERT G TOLSON III, PO BOX 603080, CHARLOTTE NC 28260-3080 |
| 20244523 | + | NORTH CAROLINA AG - DRIGGERS MATTER, STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 9001 MAIL SERVICE CENTER, RALEIGH NC 27699-9000 |
| 20244524 | | NORTH CAROLINA DEPARTMENT OF, 1070 MAIL SERVICE CTR, RALEIGH NC 27699-1000 |
| 20244525 | | NORTH CAROLINA DEPT OF, AGRICULTURE/PLANT IND. DIV., 1060 MAIL SERVICE CTR, RALEIGH NC 27699-1000 |
| 20244526 | | NORTH CAROLINA DEPT OF LABOR, 1101 MAIN SERVICE CTR, RALEIGH NC 27669-1101 |
| 20244527 | | NORTH CAROLINA DEPT OF REVENUE, TAX ENFORCEMENT, 800 ALLIANCE CT, ASHEVILLE NC 28806-0148 |
| 20244531 | + | NORTH CAROLINA DEPT OF STATE, C/O UNCLAIMED PROPERTY DIVISION, 3200 ATLANTIC AVE, RALEIGH NC 27604-1640 |
| 20244532 | | NORTH CAROLINA MEDIA GROUP, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20244533 | | NORTH CENTER PRODUCTIONS INC., 8900 VENICE BLVD, STE 101, CULVER CITY CA 90232-2361 |
| 20244534 | | NORTH CENTRAL DIST HEALTH DEPT, 225 MIDLAND BLVD, SHELBYVILLE KY 40065-7791 |
| 20244535 | + | NORTH CENTRAL IOWA, 22 N GEORGIA AVE FL 3RD, MASON CITY IA 50401-3435 |
| 20244536 | | NORTH COLLEGE HILL OHIO, 1646 W GALBRAITH RD, CINCINNATI OH 45239-4810 |
| 20244537 | + | NORTH COUNTRY THIS WEEK, NORTH COUNTRY THIS WEEK INC, PO BOX 975, POTSDAM NY 13676-0975 |
| 20244538 | | NORTH DAKOTA DEPT OF AGRICULTU, 600 E BOULEVARD AVE DEPT 602, BISMARCK ND 58505-0320 |
| 20244539 | | NORTH DAKOTA DEPT OF TRUST LANDS, UNCLAIMED PROPERTY DIVISION, PO BOX 5523, BISMARCK ND 58506-5523 |
| 20244540 | | NORTH DAKOTA WORKFORCE SAFETY & INSURANCE, PO BOX 5585, BISMARCK ND 58506-5585 |
| 20244541 | | NORTH FIRST STREET PROPERTIES, 1122 WILLOW ST STE 200, SAN JOSE CA 95125-3103 |
| 20244545 | | NORTH GEORGIA NEWS, NGN &TCH INC, PO BOX 2029, BLAIRSVILLE GA 30514-2029 |
| 20244547 | + | NORTH GRIFFIN SQUARE LLC, CHRIS HOFFMEISTER, C/O HALPERN ENTERPRISES, 5200 ROSWELL ROAD, ATLANTA GA 30342-1915 |
| 20244546 | + | NORTH GRIFFIN SQUARE LLC, C/O HALPERN ENTERPRISES, 5200 ROSWELL ROAD, ATLANTA GA 30342-1915 |
| 20244548 | | NORTH HAMPTON CIRCUIT COURT, PO BOX 36, EASTVILLE VA 23347-0036 |
| 20244549 | | NORTH HAVEN TAX COLLECTOR, PO BOX 900, HARTFORD CT 06143-0900 |
| 20244550 | | NORTH HAVEN TOWN CLERK, 18 CHURCH ST, NORTH HAVEN CT 06473-2597 |
| 20244551 | | NORTH HAVEN TOWN TAX COLLECTOR, PO BOX 900, HARTFORD CT 06143-0900 |
| 20244552 | + | NORTH HILLS HOME INC., NORTH HILLS HOME INC., 5 FOLIE CT., MANHASSET NY 11030-3900 |
| 20244553 | + | NORTH HILLS SCHOOL DISTRICT, 135 SIXTH AVE, PITTSBURGH PA 15229-1299 |
| 20244554 | | NORTH JERSEY MEDIA GROUP, PO BOX 630703, CINCINNATI OH 45263-0703 |
| 20244555 | | NORTH LAS VEGAS CONSTABLE, 2428 N MARTIN L KING BLVD, NORTH LAS VEGAS NV 89032-3700 |
| 20244557 | | NORTH OAK MARKETPLACE 07 A LLC, PO BOX 511464, LOS ANGELES CA 90051-8019 |
| 20244559 | + | NORTH OAK MARKETPLACE 07 A, LLC, ERIC SCHNEIDER, C/O ACF PROPERTY MANAGEMENT, INC, 12411 VENTURA BLVD., STUDIO CITY CA 91604-2407 |
| 20244558 | + | NORTH OAK MARKETPLACE 07 A, LLC, C/O ACF PROPERTY MANAGEMENT, INC, 12411 VENTURA BLVD., STUDIO CITY CA 91604-2407 |
| 20244560 | | NORTH OAKS LLC, 5180 GOLDEN FOOTHILL PKWY STE 210, EL DORADO HILLS CA 95762-9347 |
| 20244561 | | NORTH OF BOSTON MEDIA GROUP, EAGLE TRIBUNE PUBLISHING CO, 100 TURNPIKE ST, NO ANDOVER MA 01845-5033 |
| 20244562 | | NORTH PARK PUBLIC WATER DISTRICT, 1350 TURRET DR, MACHESNEY PARK IL 61115-1485 |
| 20244563 | | NORTH PENN WATER AUTHORITY, PO BOX 667, SOUDERTON PA 18964-0667 |
| 20244564 | | NORTH POINTE CENTRE LLP, 5429 NORTH 118TH COURT, MILWAUKEE WI 53225-3087 |
| 20244565 | + | NORTH POINTE CENTRE, LLP, C/O LAW OFFICES OF GEORGE B. ERWIN, LLC, 2600 NORTH MAYFAIR ROAD, SUITE 1000, MILWAUKEE WI 53226-1333 |
| 20244566 | + | NORTH POINTE CENTRE, LLP, C/O LAW OFFICES OF GEORGE B. ERWIN, LLC, GEORGE B. ERWIN, III, 2600 NORTH MAYFAIR ROAD SUITE 1000, MILWAUKEE WI 53226-1333 |
| 20244567 | + | NORTH POINTE CENTRE, LLP, C/O SCI REAL ESTATE, 5429 N. 118TH COURT, MILWAUKEE WI 53225-3087 |
| 20244568 | + | NORTH POINTE CENTRE, LLP, C/O SCI REAL ESTATE, INC., ATTN: JOHN SILENO, 5429 NORTH 118TH COURT, MILWAUKEE WI 53225-3087 |
| 20244569 | + | NORTH RICHLAND HILLS POLICE DEPT, PO BOX 820609, NORTH RICHLAND HILLS TX 76182-0609 |
| 20244571 | | NORTH RICHLAND HILLS WATER DEPT, PO BOX 820609, NORTH RICHLAND HILLS TX 76182-0609 |
| 20244573 | + | NORTH STATES INDUSTRIES INC, NORTH STATES INDUSTRIES, INC., 5455 HIGHWAY 169 N, PLYMOUTH MN 55442-1903 |
| 20244574 | + | NORTH STATES INDUSTRIES, INC., 5455 HIGHWAY 169 N, PLYMOUTH MN 55442-1903 |
| 20244575 | + | NORTH STRAND ASSOCIATES LLC, 11155 RED RUN BLVD STE 320, OWINGS MILLS MD 21117-9502 |
| 20244576 | + | NORTH STRAND ASSOCIATES LLC, ATTN: STEVEN VERSTANDIG, 11155 RED RUN BLVD, STE 320, OWINGS MILLS MD 21117-9502 |
| 20244578 | + | NORTH VERSAILLES TOWNSHIP SANITARY AUTHO, 1401 GREENSBURG AVENUE, NORTH VERSAILLES PA 15137-1630 |
| 20244579 | + | NORTHAMPTON COUNTY, PA CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 669 WASHINGTON STREET, EASTON PA 18042-7408 |
| 20244580 | | NORTHAMPTON GENERAL DISTRICT COURT, PO BOX 1289, EASTVILLE VA 23347-1289 |
| 20244582 | + | NORTHEAST MOVING LLC, 7900 BONETA RD, WADSWORTH OH 44281-8406 |
| 20244583 | + | NORTHEAST MOVING LLC, BRENT MERRICK, 7900 BONETA RD, WADSWORTH OH 44281-8406 |
| 20244584 | | NORTHEAST PLAZA VENTURE I, LLC (530 SARASOTA, FL), DUNLAP & MORAN, PA, CARTER, ESQ., SCOTT H., PO BOX 3948, SARASOTA FL 34230-3948 |

| | | |
|---|---|---|
| 20244585 | | NORTHEAST TEXAS PUBLIC HEALTH, 815 N BROADWAY AVE, TYLER TX 75702-4507 |
| 20244586 | | NORTHEAST TEXAS PUBLIC HEALTH, ENVIRONMENTAL HEALTH DEPT, 815 N BROADWAY AVE, TYLER TX 75702-4507 |
| 20244587 | + | NORTHERN ARIZONA CREDITORS, SERVICE INC, 543 E ANDY DEVINE AVE, KINGMAN AZ 86401-5905 |
| 20244588 | | NORTHERN ENGLEWOOD LIMTD PRTSH, C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO STE 300, CALABASAS CA 91302-4001 |
| 20244589 | + | NORTHERN ILLINOIS WINDOWS INC, PO BOX 332, MCHENRY IL 60051-0332 |
| 20244592 | | NORTHERN KENTUCKY DISTRIC, 610 MEDICAL VILLAGE DR, EDGEWOOD KY 41017-3416 |
| 20244593 | | NORTHERN KENTUCKY DISTRICT, 8001 VETERANS MEMORIAL DRIVE, FLORENCE KY 41042-7526 |
| 20244594 | | NORTHERN KENTUCKY DISTRICT, HEALTH DEPT, 8001 VETERANS MEMORIAL DRIVE, FLORENCE KY 41042-7526 |
| 20244595 | | NORTHERN MICHIGAN REVIEW INC, PO BOX 630491, CINCINNATI OH 45263-0491 |
| 20244596 | | NORTHERN OAKS PARTNERS LP, 2660 TOWNSGATE RD STE 130, WESTLAKE VILLAGE CA 91361-5730 |
| 20244597 | | NORTHERN SECURITY INSURANCE CO INC, PO BOX 188, MONTPELIER VT 05601-0188 |
| 20244598 | | NORTHERN STAR, PO BOX 31690, MESA AZ 85275-1690 |
| 20244600 | + | NORTHERN STATES POWER CO WI DBA XCEL ENERGY, ATTN: CUSTOMER RECEIVABLES, PO BOX 59, MINNEAPOLIS MN 55440-0059 |
| 20244601 | + | NORTHERN VIRGINIA DAILY, SHENANDOAH PUBLISHING HOUSE INC, 351 BALLENGER CENTER DR, FREDERICK MD 21703-7095 |
| 20244602 | | NORTHGATE ASSOCIATES LLC, 4622 PENNSYLVANIA AVE STE 700, KANSAS CITY MO 64112-1412 |
| 20244603 | | NORTHGATE ASSOCIATES LLC, C/O BLOCK REAL ESTATE SERVICES, 4622 PENNSYLVANIA AVE STE 700, KANSAS CITY MO 64112-1412 |
| 20244605 | + | NORTHGATE ASSOCIATES, LLC, BRADLEY MCCORMACK, 2345 GRAND BOULEVARD, SUITE 2150, KANSAS CITY MO 64108-2665 |
| 20244607 | + | NORTHGATE ENVIRONMENTAL MANAGEMENT, INC., 428 13TH STREET, 4TH FLOOR, OAKLAND CA 94612-2616 |
| 20244608 | + | NORTHGATE ENVIRONMENTAL MGMT, 428 13TH ST 4TH FL, OAKLAND CA 94612-2616 |
| 20244609 | | NORTHGATE RETAIL PARTNERS, C/O BROOKSIDE PROPERTIES INC, 2002 RICHARD JONES RD STE C200, NASHVILLE TN 37215-2963 |
| 20244612 | | NORTHGATE SHOPPING CENTER, PO BOX 169, MC MINNVILLE TN 37111-0169 |
| 20244613 | + | NORTHGATE SHOPPING CENTER, C/O BRATCHER & HORTON, 100 MULLICAN STREET, MCMINNVILLE TN 37110-1627 |
| 20244611 | | NORTHGATE SHOPPING CENTER, C/O CHRISTY MIZE, PO BOX 169, MC MINNVILLE TN 37111-0169 |
| 20244610 | + | NORTHGATE SHOPPING CENTER, C/O EISENBERG GOLD & AGRAWAL, P.C., WILLIAM E. CRAIG, 1040 KINGS HIGHWAY NORTH SUITE 200, CHERRY HILL NJ 08034-1925 |
| 20244614 | + | NORTHLAND INSURANCE COMPANY, 385 WASHINGTON STREET, SAINT PAUL MN 55102-1309 |
| 20244615 | + | NORTHPOINT, 347 5TH AVE RM 201, NEW YORK NY 10016-5010 |
| 20244617 | + | NORTHPOINT, NORTHPOINT, 347 5TH AVE RM 201, NEW YORK NY 10016-5010 |
| 20244618 | + | NORTHPOINT COMPANIES, BALASIANO & ASSOCIATES, PLLC, STEVEN BALASIANO, 6701 BAY PARKWAY 3RD FLOOR, BROOKLYN NY 11204-4750 |
| 20244619 | + | NORTHPOINT COMPANIES, JOYCE, LLC, MICHAEL J. JOYCE (NO. 4563), 1225 KING STREET SUITE 800, WILMINGTON DE 19801-3246 |
| 20244620 | + | NORTHPOINT TRADING INC, 347 5TH AVENUE, SUITE 201, NEW YORK NY 10016-5010 |
| 20244621 | + | NORTHPOINT TRADING, INC., 347 FIFTH AVE, SUITE 201, NEW YORK NY 10016-5010 |
| 20244623 | + | NORTHPOINTE COMM. CHURCH DBA CELEBRATION CHURCH, P.O. BOX 483, SARALAND AL 36571-0483 |
| 20244622 | + | NORTHPOINTE COMM. CHURCH DBA CELEBRATION CHURCH, ATTN: CHARLES WESLEY HALL, PASTOR, 10 HWY 43 SOUTH, SARALAND AL 36571-2807 |
| 20244624 | | NORTHPORT MCFARLAND ASSOCIATES LLC, 3850 S UNIVERSITY DR UNIT 291327, DAVIE FL 33329-8460 |
| 20244625 | + | NORTHPORT MCFARLAND ASSOCIATES, LLC, ATTN: KAREN PERROTTA, 3850 S UNIVERSITY DR UNIT 291327, DAVIE FL 33329-8460 |
| 20244627 | + | NORTHPORT WATER DEPARTMENT, PO BOX 627, NORTHPORT AL 35476-0627 |
| 20244626 | + | NORTHPORT WATER DEPARTMENT, KATIE STRICKLAND, 3500 MCFARLAND BLVD, NORTHPORT AL 35476-3181 |
| 20244628 | + | NORTHSHORE PLAZA LP, 3201 CHERRY RIDGE SUITE B 209, SAN ANTONIO TX 78230-4823 |
| 20244629 | + | NORTHSHORE PLAZA LP, JIMMY BOLLER, 3201 CHERRY RIDGE SUITE B 209, SAN ANTONIO TX 78230-4823 |
| 20244630 | + | NORTHSTAR FLOORING, TOUCH OF COLOR FLOORING, INC, 6303 ALLENTOWN BOULEVARD, HARRISBURG PA 17112-3362 |
| 20244631 | | NORTHSTAR JUDGMENT RECOVERY LLC, 125 E MAIN ST STE 414, AMERICAN FORK UT 84003-2407 |
| 20244632 | | NORTHTOWN SHOPPING CENTER INC, 2920 FULLER AVE NE STE 200, GRAND RAPIDS MI 49505-3458 |
| 20244634 | + | NORTHTOWN SHOPPING CENTER, INC, C/O MCSHANE & BOWIE, PLC, ATTN: EVAN D. MALADY, ATTORNEY, 99 MONROE AVE NW, SUITE 1100, GRAND RAPIDS MI 49503-2654 |
| 20244635 | | NORTHTOWNE ASSOCIATES, 1051 BRINTON RD, PITTSBURGH PA 15221-4571 |
| 20244637 | | NORTHTOWNE ASSOCIATES, GUMBERG ASSOCIATES-CHAPEL SQUARE, 1051 BRINTON RD, PITTSBURGH PA 15221-4571 |
| 20244636 | + | NORTHTOWNE ASSOCIATES, C/O JJ GUMBERG CO, 1051 BRINTON ROAD, PITTSBURGH PA 15221-4571 |
| 20244638 | | NORTHTOWNE PLAZA PROPERTIES LT, 7515 GREENVILLE AVE SUITE 504, DALLAS TX 75231-3868 |
| 20244639 | | NORTHTOWNE PLAZA PROPERTIES LT, NORTHTOWNE PLAZA PROPERTIES LTD, LOCK BOX 204206, 7515 GREENVILLE AVE SUITE 504, DALLAS TX 75231-3868 |
| 20244640 | + | NORTHTOWNE PLAZA PROPERTIES, LTD, Attn: David E. Sklar, C/O PASHMAN STEIN WALDER HAYDEN, P.C, COURT PLAZA S, E WING 21 MAIN ST STE 200, HACKENSACK NJ 07601-7086 |
| 20244641 | + | NORTHTOWNE PLAZA PROPERTIES, LTD, ATTN: JOSEPH C. BARSALONA II, C/O PASHMAN STEIN WALDER HAYDEN, P.C, 824 NORTH MARKET STREET SUITE 800, WILMINGTON DE 19801-4939 |
| 20244642 | | NORTHTOWNE PLAZA PROPERTIES, LTD., ATTN: DAVID E. SKLAR, 21 MAIN STREET, SUITE #200, HACKENSACK NJ |

|  |  |
|---|---|
|  | 07601-7054 |
| 20244643 | NORTHTOWNE PLAZA PROPERTIES, LTD., ATTN: GEORGE T. GAMEL, 23707 RIMINI COURT, RICHMOND TX 77406-5193 |
| 20244644 | NORTHUMBERLAND COUNTY PROBATION DEP, 322 N 2ND ST BLDG B, SUNBURY PA 17801-1804 |
| 20244645 | NORTHWEST ARKANSAS HOSPITAL, PO BOX 101100, COLUMBIA MO 65205-4000 |
| 20244646 | NORTHWEST ARKANSAS NEWSPAPERS, PO BOX 1607, FAYETTEVILLE AR 72702-1607 |
| 20244647 | NORTHWEST GROUP LLC, 1535 W 139TH STREET, GARDENA CA 90249-2603 |
| 20244649 | NORTHWEST GROUP LLC, NORTHWEST GROUP LLC, 1535 W 139TH STREET, GARDENA CA 90249-2603 |
| 20244651 | + NORTHWESTERN ENERGY, 11 E PARK ST, BUTTE MT 59701-1711 |
| 20244652 | NORTHWESTERN ENERGY, MT, 11 E PARK ST, BUTTE MT 59701-1711 |
| 20244655 | + NORTHWESTERN KELLOGG SCHOOL OF MGT, 1007 CHURCH STREET SUITE 400, EVANSTON IL 60201-5913 |
| 20244656 | + NORTHWESTERN OHIO SECURITY, PO BOX 869, LIMA OH 45802-0869 |
| 20244658 | + NORTHWESTERN OHIO SECURITY, SYSTEMS INC, PO BOX 869, LIMA OH 45802-0869 |
| 20244659 | NORTHWESTERN UNIVERSITY, 28274 NETWORK PLACE, CHICAGO IL 60673-1282 |
| 20244660 | + NORTHWESTERN WATER AND SEWER, 12560 MIDDLETON PIKE, BOWLING GREEN OH 43402-8289 |
| 20244661 | NORTHWESTERN WATER AND SEWER DISTRICT, P.O. BOX 348, BOWLING GREEN OH 43402-0348 |
| 20244662 | NORTHWIND CORPORATION, NORTHWIND SAFETY CORPORATION, PO BOX 22, PLAIN CITY OH 43064-0022 |
| 20244663 | NORTHWIND CORPORATION, PO BOX 22, PLAIN CITY OH 43064-0022 |
| 20244666 | NORWALK MUNICIPAL COURT, 45 N LINWOOD AVE, NORWALK OH 44857-1544 |
| 20244667 | # NORWICH PUBLIC UTILITIES, PO BOX 1087, NORWICH CT 06360-1087 |
| 20244668 | + NORWICH TAX COLLECTOR, PERSONAL PROPERTY TAX, 100 BROADWAY, NORWICH CT 06360-4473 |
| 20244669 | NOURISON, NOURISON, PO BOX 35651, NEWARK NJ 07193-5651 |
| 20244670 | NOURISON, PO BOX 35651, NEWARK NJ 07193-5651 |
| 20244672 | + NOURISON INDUSTRIES, 5 SAMPSON STREET, SADDLE BROOK NJ 07663-5911 |
| 20244673 | NOVA FASHION LIMITED, FLAT/RM 2253 22/F HOI TAI FACTORY ESTA, HONG KONG, CHINA |
| 20244674 | NOVA FASHION LIMITED, NOVA FASHION LIMITED, UNIT 826,8/F, OCEAN CTR,HARBOUR CIT, HONGKONG, CHINA |
| 20244675 | NOVA FASHION LIMITED, ROOM 301 BLDGB1 MINGSHENG CHENGSHI SQ, ZHENGYANG RD, CHENGYANG DISTRICT,, QINGDAO, SHANDONG 266109, CHINA |
| 20244677 | + NOVAMEX, TIPP DISTRIBUTORS, 500 W OVERLAND AVE STE 300, EL PASO TX 79901-1086 |
| 20244678 | NOVEC, PO BOX 34734, ALEXANDRIA VA 22334-0734 |
| 19830728 | + NOVEL BRANDS, 136 FAIRFIELD RD, FAIRFIELD NJ 07004-2407 |
| 20244681 | + NOVEL BRANDS, NOVEL BRANDS, 136 FAIRFIELD RD, FAIRFIELD NJ 07004-2407 |
| 20244683 | NP AC INDUSTRIAL HOLDINGS LLC, 3315 NORTH OAK TRAFFIC WAY, KANSAS CITY MO 64116-2775 |
| 20244684 | NP INVESCO LLC, 5001 N UNIVERSITY ST, PEORIA IL 61614-4799 |
| 20244685 | + NP INVESCO, L.L.C., C/O D. JOSEPH SONS & ASSOCIATES, 5001 N. UNIVERSITY, PEORIA IL 61614-4799 |
| 20244689 | + NP INVESCO, LLC, THE JOSEPH COMPANIES, BRAD JOSEPH, 5001 N. UNIVERSITY STREET, PEORIA IL 61614-4798 |
| 20244686 | + NP INVESCO, LLC, 121 N. MAIN STREET, SUITE 207, BLOOMINGTON IL 61701-7619 |
| 20244688 | + NP INVESCO, LLC, ATTN: BRAD JOSEPH, 5001 N. UNIVERSITY STREET, PEORIA IL 61614-4799 |
| 20244687 | + NP INVESCO, LLC, C/O LAW OFFICE OF JONATHAN A. BACKMAN, 121 N. MAIN STREET, SUITE 207, BLOOMINGTON IL 61701-7619 |
| 20244691 | + NP-AC INDUSTRIAL HOLDINGS LLC, DUANE MORRIS LLP, C/O LAWRENCE J. KOTLER, ESQUIRE, 30 SOUTH 17TH STREET, PHILADELPHIA PA 19103-4196 |
| 20244696 | NP-AC INDUSTRIAL HOLDINGS, LLC, DUANE MORRIS CO LAWRENCE J. KOTLERUIRE, 30 SOUTH 17TH STREET, PHILADELPHIA PA 19103-4196 |
| 20244692 | + NP-AC INDUSTRIAL HOLDINGS, LLC, ATTN: NATHANIEL HAGEDORN, 3315 NORTH OAK TRAFFICWAY, KANSAS CITY MO 64116-2775 |
| 20244697 | + NP-AC INDUSTRIAL HOLDINGS, LLC, DUANE MORRIS LLP, ATTN: LAWRENCE J. KOTLER, 1201 MARKET STREET SUITE 501, WILMINGTON DE 19801-1160 |
| 20244693 | + NP-AC INDUSTRIAL HOLDINGS, LLC, C/O BRIAN STAHL, 3315 N. OAK TRAFFICWAY, KANSAS CITY MO 64116-2775 |
| 20244698 | NPG NEWSPAPERS INC, ST. JOSEPH NEWS PRESS, PO BOX 219735, KANSAS CITY MO 64121-9735 |
| 20244699 | NRG BUSINESS SOLUTIONS, PO BOX 223688, PITTSBURGH PA 15251-2688 |
| 20244701 | NRHA MISSION COLLEGE I, 150 ST PAULS BLVD CT ROM 2D, NORFOLK VA 23510-2747 |
| 20244702 | NS RETAIL HOLDING LLC, NETSTREIT LP, PO BOX 847719, DALLAS TX 75284-7719 |
| 20244703 | NS RETAIL HOLDING LLC, PO BOX 847719, DALLAS TX 75284-7719 |
| 20244705 | + NS RETAIL HOLDINGS LLC, NETSTREIT LP, 2021 MCKINNEY AVE SUITE 1150, DALLAS TX 75201-7632 |
| 20244707 | NS RETAIL HOLDINGS LLC, NETSTREIT LP, PO BOX 847719, DALLAS TX 75284-7719 |
| 20244708 | NS RETAIL HOLDINGS LLC, PO BOX 847719, DALLAS TX 75284-7719 |
| 20244716 | + NS RETAIL HOLDINGS, LLC, BALLARD SPAHR LLP, LESLIE C. HEILMAN, 919 N. MARKET STREET, 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20244717 | + NS RETAIL HOLDINGS, LLC, C/O BALLARD SPAHR LLC, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20244718 | + NS RETAIL HOLDINGS, LLC, C/O BALLARD SPAHR LLP, ATTN: LAUREL D. ROGLEN, 919 N. MARKET STREET 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20244713 | + NS RETAIL HOLDINGS, LLC, CHAPMAN, RICHELLE, C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE., STE 1150, DALLAS TX 75201-7632 |
| 20244709 | + NS RETAIL HOLDINGS, LLC, C/O NETSTREIT, 2021 MCKINNEY AVE STE 1150, DALLAS TX 75201-7632 |

| 20244710 | + | NS RETAIL HOLDINGS, LLC, C/O NETSTREIT MANAGEMENT, 2021 MCKINNEY AVE, SUITE 1150, DALLAS TX 75201-7632 |
| 20244711 | + | NS RETAIL HOLDINGS, LLC, C/O NETSTREIT MANAGEMENT OFFICE, 2021 MCKINNEY AVE, SUITE 1150, DALLAS TX 75201-7632 |
| 20244714 | + | NS RETAIL HOLDINGS, LLC, BALLARD SPAHR LLP, JOEL F. NEWELL, 1 EAST WASHINGTON STREET SUITE 2300, PHOENIX AZ 85004-2555 |
| 20244715 | + | NS RETAIL HOLDINGS, LLC, C/O BALLARD SPAHR LLP, ATTN: JOEL F. NEWELL, 1 EAST WASHINGTON STREET SUITE 2300, PHOENIX AZ 85004-2555 |
| 20244719 | + | NSL GROUP (USA) INC., 5690 BANDINI BLVD., BELL CA 90201-6407 |
| 20244720 | | NSL GROUP (USA) INC. DBA: AMERICAN LIGHTER INC., 5690 BANDINI BLVD., BELL CA 90201-6407 |
| 20244721 | | NTC MARKETING INC, NTC MARKETING INC, 5680 MAIN ST, WILLIAMSVILLE NY 14221-5518 |
| 20244722 | | NUCOR WAREHOUSE SYSTEMS, PO BOX 538058, ATLANTA GA 30353-8058 |
| 20244725 | | NUECES COUNTY, PO BOX 2810, CORPUS CHRISTI TX 78403-2810 |
| 20244726 | + | NUECES COUNTY APPRAISAL DISTRICT, 201 N. CHAPARRAL ST., CORPUS CHRISTI TX 78401-2503 |
| 20244727 | | NUECES COUNTY CLERK, PO BOX 2627, CORPUS CHRISTI TX 78403-2627 |
| 20244728 | | NUECES COUNTY TAX ASSESSOR-COLLECTOR, PO BOX 2810, CORPUS CHRISTI TX 78403-2810 |
| 20244729 | + | NUECES COUNTY, TX CONSUMER PROTECTION AGENCY, 901 LEOPARD ST, CORPUS CHRISTI TX 78401-3606 |
| 20244730 | #+ | NUFIC OF PGH PA AS TRSF OF AJM PACKAGING CORP, C/O ADAM L. ROSEN PLLC, ATTN: ADAM L. ROSEN, 1051 PORT WASHINGTON BLVD. PO BOX 552, PORT WASHINGTON NY 11050-0146 |
| 20244731 | #+ | NUFIC OF PGH PA AS TRSF OF AZZURE HOME INC, C/O ADAM L. ROSEN PLLC, ATTN: ADAM L. ROSEN, 1051 PORT WASHINGTON BLVD. PO BOX 552, PORT WASHINGTON NY 11050-0146 |
| 20244733 | + | NUFIC OF PGH PA AS TRSF OF GODINGER SILVER ART CO, C/O ADAM L. ROSEN PLLC, 1051 PORT WASHINGTON BLVD., PO BOX 552, PORT WASHINGTON NY 11050-0146 |
| 20244732 | #+ | NUFIC OF PGH PA AS TRSF OF GODINGER SILVER ART CO, C/O ADAM L. ROSEN PLLC, ATTN: ADAM L. ROSEN, 1051 PORT WASHINGTON BLVD. PO BOX 552, PORT WASHINGTON NY 11050-0146 |
| 20244734 | | NUMARK (CHINA) (APOLLO OUTDOOR), 23 FLAT M, 3F, KAISER ESTATE PHASE 3, 11 HOK YUEN STREET, HUNGHOM, KOWLOON HONG KONG SAR, CHINA |
| 20244735 | | NUMARK (CHINA)(APOLLO OUTDOOR), 23 FLAT M 3F KAISER ESTATE PH 3, 11 HOK YUEN ST, HUNGHOM, KOWLOON, CHINA |
| 20244736 | | NUMARK (CHINA)(APOLLO OUTDOOR), FLAT M, 3F, KAISER ESTATE PHASE 3, 11 HOK YUEN STREET, HUNGHOM, KOWLOON, HONG KONG |
| 20244737 | | NUMARK INDUSTRIES COMPANY LIMITED, FLAT M, 3F, KAISER ESTATE PHASE 3, 11 HOK YUEN STREET, HUNGHOM, KOWLOON, CHINA |
| 20244738 | | NUMARK INDUSTRIES COMPANY LIMITED, FLAT M, 3F, KAISER ESTATE PHASE 3, 11 HOK YUEN STREET, HUNGHOM, KOWLOON, HONG KONG |
| 20244739 | | NUMARK INDUSTRIES COMPANY LTD, FLAT M,3/F KAISER ESTATE PHASE 3 11, HUNGHOM, CHINA |
| 20244740 | | NUNEZ, DANIEL, LAW OFFICES OF WILLIAM W. GREEN & ASSOC, O'SULLIVAN, ESQ., MICHAEL P., 3419 VIA LIDO $607, NEWPORT BEACH CA 92663-3908 |
| 20244741 | | NURMEY GIDA SANATI TICARET AS, OSB 16.CADDE NO4 MELIKGAZI, KAYSERI, TURKEY |
| 19830729 | | NUSTEF BAKING LTD, 2440 CAWTHRA ROAD, MISSISSAUGA L5A 2X1 CANADA |
| 20244742 | | NUSTEF BAKING LTD, 2440 CAWTHRA ROAD, MISSISSAUGA ON L5A 2X1, CANADA |
| 20244743 | + | NUTIS PRESS INC, NUTIS PRESS INC, 3540 E FULTON ST, COLUMBUS OH 43227-1100 |
| 20244744 | | NUTRACOM USA LLC, NUTRACOM USA LLC, 138 CHESTERFIELD INDUSTRIAL BLVD, CHESTERFIELD MO 63005-1220 |
| 20244745 | + | NUTS SHOP LLC, NUTS SHOP LLC, 253 WAGNER ST, MIDDLESEX NJ 08846-2541 |
| 20244746 | + | NUTTY NATURALS, 5014 16TH AVE STE 144, BROOKLYN NY 11204-1482 |
| 20244747 | + | NUTTY NATURALS, NNH INTERNATIONAL INC, 5014 16TH AVE STE 144, BROOKLYN NY 11204-1482 |
| 20244751 | + | NUVOMED, INC, 2101 W. 21ST STREET, BROADVIEW IL 60155-4627 |
| 20244753 | | NUVOMED, INC., 2101 W. 21ST. STREET, ATTENTION TO: RANI SELVARAJ, BROADVIEW IL 60155-4627 |
| 20244754 | | NUVOMED, INC., ATTN: RANI SELVARAJ, 2101 W. 21ST STREET, BROADVIEW IL 60155-4627 |
| 20244755 | | NUZZO & ROBERTS LLC, 1 TOWN CENTER, CHESHIRE CT 06410-3150 |
| 20244757 | | NUZZO & ROBERTS LLC, PO BOX 747, CHESHIRE CT 06410-0747 |
| 20244756 | | NUZZO & ROBERTS LLC, ATTN: KEVIN HINES, 1 TOWN CENTER, CHESHIRE CT 06410-3150 |
| 20244758 | + | NUZZO AND ROBERTS, LLC., ATTN: EMMA A., ONE TOWN CENTER PLZ., CHESHIRE CT 06410-3150 |
| 20244759 | | NV ENERGY/30073 NORTH NEVADA, PO BOX 30073, RENO NV 89520-3073 |
| 20244760 | | NV ENERGY/30150 SOUTH NEVADA, PO BOX 30150, RENO NV 89520-3150 |
| 20244761 | | NVM PET INC, NVM PET INC, PO BOX 22265, NEW YORK NY 10087-0001 |
| 20244762 | | NVM PET INC, PO BOX 22265, NEW YORK NY 10087-0001 |
| 20244764 | + | NVM PET, INC., 44 EAST MAIN STREET, WARE MA 01082-1307 |
| 20244765 | + | NVS VNTURES, LLC, 4333 SILVER STAR RD, UNIT 170, ORLANDO FL 32808-5161 |
| 20244766 | + | NW NATURAL, PO BOX 3288, PORTLAND OR 97208-3288 |
| 20244768 | | NW PLAZA MUNCIE LLC, 9850 VON ALLMEN CT STE 202, LOUISVILLE KY 40241-2855 |
| 20244769 | | NW RBI INC, 5848 SE MILWAUKIE AVE, PORTLAND OR 97202-5256 |
| 20244770 | | NWCR INC, PO BOX 1170, OREGON CITY OR 97045-0170 |
| 20244771 | | NWO PARTNERSHIP LLC, 9308 TRANQUIL BREEZE LN, SYLVANIA OH 43560-9836 |
| 20244772 | + | NY AND CO ECOMM LLC, 1735 JERSEY AVE, NORTH BRUNSWICK NJ 08902-1492 |
| 20244773 | + | NY AND CO ECOMM LLC, NY AND CO ECOMM, LLC, 1735 JERSEY AVE, NORTH BRUNSWICK NJ 08902-1492 |
| 20244774 | | NY STATE DEPT. OF TAXATION & FINANCE (NYSTAX, OFFICE OF THE NY STATE ATTY GEN RJ ROCK, CIVIL |

|  |  |  |
|---|---|---|
| | | RECOVERIES BUREAU, BANKRUPTCY LITIGATION UNIT THE CAPITOL, ALBANY NY 12224-0341 |
| 20244775 | + | NY SUFFOLK COUNTY CONSUMER AFFAIRS CELORIO, SUFFOLK COUNTY DEPT OF LABOR, LICENSING, DIVISION OF CONSUMER AFFAIRS, 725 VETERANS MEMORIAL HIGHWAY, HAUPPAUGE NY 11787-4314 |
| 20244776 | | NYC DEPARTMENT OF FINANCE, PO BOX 5100, KINGSTON NY 12402-5100 |
| 20244777 | | NYC DEPARTMENT OF FINANCE, PO BOX 1155, NEW YORK NY 10113-1155 |
| 20244779 | | NYC DEPT OF FINANCE, CHURCH STATION ST, PO BOX 3213, NEW YORK NY 10242 |
| 20244780 | + | NYK LINE (NA) INC, 1900 CHARLES BRYAN RD STE 200, CORDOVA TN 38016-5283 |
| 20244782 | | NYL HOLDINGS LLC, 99 W HAWTHORNE AVE STE 520, VALLEY STREAM NY 11580-6101 |
| 20244784 | | NYL HOLDINGS LLC, NYL HOLDINGS LLC, 99 W HAWTHORNE AVE STE 520, VALLEY STREAM NY 11580-6101 |
| 20244781 | + | NYL HOLDINGS LLC, 65 ROOSEVELT AVE, SUITE 201, VALLEY STREAM NY 11581-1106 |
| 20244786 | | NYS DEPT OF AGRICULTURE & MARKETS, C/O FSI-LICENSING UNIT, 10B AIRLINE DR, ALBANY NY 12235-1000 |
| 20244787 | | NYS DEPT OF TAXATION & FINANCE, PO BOX 15163, ALBANY NY 12212-5163 |
| 20244789 | | NYS EMPLOYMENT TAXES, CHURCH STATION ST, PO BOX 1417, NEW YORK NY 10008 |
| 20244790 | | NYS TAX DEPT, PO BOX 1912, ALBANY NY 12201-1912 |
| 20244791 | | NYS UNEMPLOYMENT INSURANCE, C/O NEW YORK STATE DEPARTMENT OF LA, W A HARRIMAN STATE CAMPUS BLDG 12, ALBANY NY 12240-0415 |
| 20244792 | + | NYSE, 11 WALL ST, NEW YORK NY 10005-1905 |
| 20244793 | | NYSE MARKET INC, PO BOX 734514, CHICAGO IL 60673-4514 |
| 20244799 | | NYSEG-NEW YORK STATE ELECTRIC & GAS, PO BOX 847812, BOSTON MA 02284-7812 |
| 19499062 | + | National Union Fire Insurance Company, of Pittsburgh PA, c/o Adam L. Rosen PLLC, 1051 Port Washington Blvd., PO Box 552 Port Washington, New York 11050-0146 |
| 19392942 | #+ | New Castle Equities, LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| 19814094 | + | New View Gifts and Accessories, Ltd., 311 E. Baltimore Ave., Suite 300, Media, PA 19063-3500 |
| 20244800 | + | O&C CARRY ALL, CONNIE BRIGGS, 68225 ADOLPH ST, BRIDGEPORT OH 43912-1541 |
| 20244801 | | O&L LAW GROUP PL, 110 W COLUMBUS DRIVE, TAMPA FL 33602-1404 |
| 20244862 | | O'BRYAN TRANSPORT INC, 10750 OAK GROVE RD, NEWBURGH IN 47630-7971 |
| 20244893 | + | O'CONNOR ACCIANI & LEVY CO LPA, 600 VINE STREET STE 1600, CINCINNATI OH 45202-1133 |
| 20245394 | + | O'STEEN & HARRISON PLC, 300 W CLARENDON AVE SUITE 400, PHOENIX AZ 85013-3424 |
| 20244802 | | O.C.W.R.C. - OAKLAND COUNTY, ONE PUBLIC WORKS DRIVE, BUILDING 95 WEST, WATERFORD MI 48328-1907 |
| 20244803 | | O.M. DISTRIBUTORS. INC, 724 HOFFMAN ST, HAMMOND IN 46327-1827 |
| 20244804 | # | O2COOL, 300 SOUTH RIVERSIDE PLAZA STE 2300, CHICAGO IL 60606-6765 |
| 20244805 | # | O2COOL, O2COOL, 300 SOUTH RIVERSIDE PLAZA STE 2300, CHICAGO IL 60606-6765 |
| 20244806 | + | O9 SOLUTIONS INC, 1501 LBJ FREEWAY STE 140, DALLAS TX 75234-6399 |
| 20244807 | + | O9 SOLUTIONS, INC., 1501 LYNDON B JOHNSON FREEWAY, DALLAS TX 75234-6399 |
| 20244808 | | OAK FARMS DAIRY, PO BOX 200300, DALLAS TX 75320-0300 |
| 20244810 | | OAK HARBOR FREIGHT, OAK HARBOR FREIGHT LINE INC, 1339 WEST VALLEY HWY NORTH, AUBURN WA 98001-4123 |
| 20244811 | + | OAK HILL SANITARY BOARD, 100 KELLY AVENUE, P.O. BOX 1245, OAK HILL WV 25901-1245 |
| 20244812 | + | OAK HILL SANITARY BOARD, P.O. BOX 1245, OAK HILL WV 25901-1245 |
| 20244813 | | OAK HILL SHOPPING CENTER, 65 UNION AVE STE 1200, MEMPHIS TN 38103-5144 |
| 20244814 | | OAK HILL SHOPPING CENTER, H M TURLEY & M, 65 UNION AVE STE 1200, MEMPHIS TN 38103-5144 |
| 20244815 | | OAK PARK SQUARE OALC LLC, 16173 PERKINS ROAD, BATON ROUGE LA 70810-3723 |
| 20244816 | | OAK PARK SQUARE OALC LLC, PO BOX 77130, BATON ROUGE LA 70879-7130 |
| 20244817 | + | OAK PARK SQUARE OALC, LLC, C/O JARREAU REAL ESTATE, 16173 PERKINS RD, BATON ROUGE LA 70810-3723 |
| 20244818 | + | OAK RIDGE CITY TAX COLLECTOR, PO BOX 1, OAK RIDGE TN 37831-0001 |
| 20244819 | | OAK RIDGE UTILITY DIST TN, PO BOX 4189, OAK RIDGE TN 37831-4189 |
| 20244820 | | OAK STREET REAL ESTATE CAPITAL, 20 N LASALLE ST. SUITE 4140, ATTN: ASSET MANAGEMENT, CHICAGO IL 60602 |
| 20244821 | + | OAK STREET REAL ESTATE CAPITAL, 300 NORTH LASALLE, ATTN: DAVID ROSENBERG, CHICAGO IL 60654-3413 |
| 20244824 | + | OAKL& COUNTY MI COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 1200 N. TELEGRAPH ROAD, PONTIAC MI 48341-1032 |
| 20244826 | + | OAKLAND POINTE PARTNERS LLC, 29800 MIDDLEBELT RD STE 200, FARMINGTON MI 48334-2309 |
| 20244828 | | OAKLAND POINTE PARTNERS, LLC, C/O HONIGMAN LLP, ATTN: SCOTT B. KITEI, 2290 1ST NAT'L BLDG 660 WOODWARD AVE., DETROIT MI 48226 |
| 20244827 | + | OAKLAND POINTE PARTNERS, LLC, C/O HONIGMAN LLP, ATTN: SCOTT B. KITEI, 660 WOODWARD AVE. 2290 1ST NAT'L BLDG, DETROIT MI 48226-3516 |
| 20244829 | + | OAKLAND POINTE PARTNERS, LLC, ATTN: KEVIN SPIZIZEN, 29800 MIDDLEBELT ROAD, SUITE 200, FARMINGTON HILLS MI 48334-2309 |
| 20244830 | | OAKLAND REALTY COMPANY INC, 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON FL 33431-4230 |
| 20244831 | + | OAKLAND REALTY COMPANY INC, KIN PROPERTIES INC., ATTN: GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD., SUITE 100, BOCA RATON FL 33431-4230 |
| 20244832 | + | OAKLAND REALTY COMPANY INC, TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES ESQ., 2001 L STREET NW, SUITE 100, WASHINGTON DC 20036-4975 |
| 20244833 | + | OAKLAND REALTY COMPANY, INC, TAYMAN LANE CHAVERRI LLP, JEFFREY RHODES, ESQ., 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20244836 | + | OAKLAND REALTY COMPANY, INC., C/O BAYARD, P.A., ATTN: ERICKA F. JOHNSON, 600 N. MARKET STREET, SUITE 400, WILMINGTON DE 19801-3007 |

| | | |
|---|---|---|
| 20244834 | | OAKLAND REALTY COMPANY, INC., C/O KIN PROPERTIES, T#97030, 185 NW SPANISH RIVER BLVD., SUITE 100, BOCA RATON FL 33431-4230 |
| 20244837 | | OAKWOOD 900 PARTNERS LLC, OAKWOOD 900 PARNERS LLC, PO BOX 35146, SEATTLE WA 98124-5146 |
| 20244838 | | OAKWOOD 900 PARTNERS LLC, PO BOX 35146, SEATTLE WA 98124-5146 |
| 20244839 | + | OAKWOOD 900 PARTNERS, LLC, 445 SOUTH DOUGLAS STREET, SUITE 100, EL SEGUNDO CA 90245-4630 |
| 20244840 | + | OAKWOOD PLAZA LIMITED PARTNERSHIP, C/O KERRY CARTY-KIMCO REALTY, 500 NORTH BROADWAY, SUITE 201, JERICHO NY 11753-2122 |
| 20244841 | + | OAKWOOD PLAZA LIMITED PARTNERSHIP, MONZACK MERSKY AND BROWDER, 1201 N. ORANGE STREET SITE 400, WILMINGTON DE 19801-1155 |
| 20244843 | | OAKWOOD PLAZA LIMITED PRTSHP, PO BOX 30344, TAMPA FL 33630-3344 |
| 20244842 | | OAKWOOD PLAZA LIMITED PRTSHP, C/O SFJH1150DLBIG/LO00, PO BOX 30344, TAMPA FL 33630-3344 |
| 20244845 | + | OAKWOOD PLAZA LTD. PTSHIP, C/O KIMCO REALTY CORP-FL REGION, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO NY 11753-8910 |
| 20244844 | + | OAKWOOD PLAZA LTD. PTSHIP, C/O KIMCO REALTY CORPORATION, 8430 PARK ROAD, CHARLOTTE NC 28210-5801 |
| 20244848 | + | OAKWOOD VILLAGE PARTNERS, LLC, A MATKINS L GAMBLE MALLORY & NATSIS LLP, IVAN M. GOLD, THREE EMBARCADERO CENTER 12TH FLOOR, SAN FRANCISCO CA 94111-4015 |
| 20244847 | + | OAKWOOD VILLAGE PARTNERS, LLC, C/O DPI RETAIL, 445 S. DOUGLAS STREET, NO 100, EL SEGUNDO CA 90245-4630 |
| 20244850 | | OASIS BAGS USA INC, 608 UNIVERSITY AVE, SACRAMENTO CA 95825-6702 |
| 20244853 | | OASIS BAGS USA INC, DIV OF 2957-6758 INC, 608 UNIVERSITY AVE, SACRAMENTO CA 95825-6702 |
| 20244849 | | OASIS BAGS USA INC, 167 RUE JOSEPH-CARRIER, VAUDREUIL-DORION QC J7V 5V5, CANADA |
| 20244854 | + | OBC INDUSTRIAL, 11288 ALAMEDA DR, STRONGSVILLE OH 44149-3037 |
| 20244855 | + | OBC INDUSTRIAL, OHIO BALER COMPANY, 11288 ALAMEDA DR, STRONGSVILLE OH 44149-3037 |
| 20244856 | + | OBEETEE, OBEETEE INC, 137 W 25TH ST 12TH FLOOR, NEW YORK NY 10001-7277 |
| 20244857 | | OBERTO SNACKS INC, OBERTO SNACKS INC, PO BOX 84931, SEATTLE WA 98124-6231 |
| 20244858 | | OBERTO SNACKS INC, PO BOX 84931, SEATTLE WA 98124-6231 |
| 20244859 | | OBION COUNTY CLERK, 2 BILL BURNETT CIR, UNION CITY TN 38261-3700 |
| 20244860 | | OBION COUNTY TRUSTEE, PO BOX 147, UNION CITY TN 38281-0147 |
| 20244861 | + | OBION COUNTY, TN CONSUMER PROTECTION AGENCY, 316 SOUTH 3RD ST, PO BOX 236, UNION CITY TN 38281-0236 |
| 20244864 | + | OBSERVER, OGDEN NEWSPAPER OF NEW YORK INC, C/O THE POST JOURNAL, PO BOX 3367, CHARLESTON WV 25333-3367 |
| 20244865 | + | OBSERVER NEWS ENTERPRISE, HORIZON NORTH C, 309 N COLLEGE AVE, NEWTON NC 28658-3255 |
| 20244866 | + | OBSERVER REPORTER, CENTRAL PENNSYLVANIA NEWSPAPERS LLC, PO BOX 3367, CHARLESTON WV 25333-3367 |
| 20244868 | | OBSTETRICS & GYNECOLOGY ASSOCIATES, OF HAMPTON INC, 236 N KING STREET ROOM A, HAMPTON VA 23669-3518 |
| 20244869 | + | OBVIOUSLY SOCIAL LLC, 217 CENTRE ST #336, NEW YORK NY 10013-3624 |
| 20244873 | + | OC, 5303 FISHER ROAD, COLUMBUS OH 43228-9511 |
| 20244870 | + | OC DAVIS, C/O CURT DAVIS ATTORNEY AT LAW PLLC, 3810 SOUTH HIGHWAY 27 SUITE 3, SOMERSET KY 42501-3073 |
| 20244874 | + | OC NORTH AMERICA, INC., 5450 N. CUMBERLAND AVENUE, CHICAGO IL 60656-1416 |
| 20244875 | + | OC PRINTING SYSTEMS USA, INC., 5600 BROKEN SOUND BLVD., BOCA RATON FL 33487-3515 |
| 20244871 | + | OCALA STAR BANNER, CA FLORIDA HOLDINGS INC, PO BOX 915009, ORLANDO FL 32891-0001 |
| 20244872 | | OCCUPATIONAL TAX ADMINISTRATOR, PO BOX 10008, OWENSBORO KY 42302-9008 |
| 20244876 | # | OCEAN AUDIT INC, OCEAN AUDIT INC, STEVE FERREIRA, 11 ROANOKE RD, WELLESLEY MA 02482-6929 |
| 20244877 | | OCEAN CONSERVANCY INC, 1300 19TH ST NW STE 800, WASHINGTON DC DC 20036-1653 |
| 20244878 | + | OCEAN COUNTY NJ COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 101 HOOPER AVENUE, TOMS RIVER NJ 08753-7605 |
| 20244879 | + | OCEAN NETWORK EXPRESS (NORTH AMERICA) INC., CO PRICE MEESE SHULMAN & DARMINIO, P., ATTN: RICK A. STEINBERG, 50 TICE BOULEVARD, SUITE 380, WOODCLIFF LAKE NJ 07677-7681 |
| 20244880 | + | OCEAN NETWORK EXPRESS PTE LTD, OCEAN NETWORK EXPRESS NA, 8730 STONY POINT PARKWAY, RICHMOND VA 23235-1970 |
| 20244883 | + | OCEAN NETWORK EXPRESS PTE LTD., RICK A. STEINBERG, ESQUIRE, PRICE MESESE SHULMAN & D'ARMINIO, P.C., 50 TICE BOULEVARD SUITE 380, WOODCLIFF LAKE NJ 07677-7681 |
| 20244881 | + | OCEAN NETWORK EXPRESS PTE LTD., OCEAN NETWORK EXPRESS (NA) INC., 8730 STONY POINT PARKWAY, SUITE 400, RICHMOND VA 23235-1952 |
| 20244882 | + | OCEAN NETWORK EXPRESS PTE LTD., ATTN: RICK A. STEINBERG, PRICE MEESE SHULMAN & D'ARMINIO, P.C, 50 TICE BOULEVARD SUITE 380, WOODCLIFF LAKE NJ 07677-7681 |
| 20244884 | + | OCEAN NETWORK EXPRESS PTE. LTD., 8730 STONY POINT PARKWAY, RICHMOND VA 23235-1970 |
| 20244885 | + | OCEAN SPRAY CRANBERRIES, OCEAN SPRAY CRANBERRIES, PO BOX 223049, PITTSBURGH PA 15251-2049 |
| 20244886 | + | OCEAN SPRAY CRANBERRIES, PO BOX 223049, PITTSBURGH PA 15251-2049 |
| 20244887 | + | OCEAN SPRAY CRANBERRIES INC, 1 OCEAN SPRAY DR, MIDDLEBORO MA 02349-1000 |
| 20244888 | + | OCEAN SPRAY CRANBERRIES INC, OCEAN SPRAY CRANBERRIES INC, 1 OCEAN SPRAY DR, MIDDLEBORO MA 02349-1000 |
| 20244889 | + | OCEAN STATE JOB LOT OF NY2025, LLC, MARK O'CONNOR, JOHN CONFORTI, TRACY BARAN, EVAN PORTNO, ANDREW SHOLES, 375 COMMERCE PARK ROAD, NORTH KINGSTOWN RI 02852-8420 |
| 20244890 | | OCONEE COUNTY TREASURER, PO BOX 718, WEST UNION SC 29696-0718 |
| 20244891 | + | OCONEE COUNTY, SC CONSUMER PROTECTION AGENCY, 415 S PINE ST, WALHALLA SC 29691-2145 |
| 20244892 | + | OCONNOR & PARTNERS PLLC, 255 WALL STREET, KINGSTON NY 12401-3837 |
| 20244894 | + | OCTED LLC, 8951 CYPRESS WATERS BLVD, SUITE 160, COPPELL TX 75019-4282 |

| | | |
|---|---|---|
| 20244895 | | ODG FROM WORK LOSS DATA INSTITUTE, WORK LOSS DATA INSTITUTE LLC, PO BOX 742350, ATLANTA GA 30374-2350 |
| 20244896 | | ODHS OVERPAYMENT RECOVERY UNIT, PO BOX 3496, PORTLAND OR 97208-3496 |
| 20244897 | | ODJFS, PO BOX 1618, COLUMBUS OH 43216-1618 |
| 20244898 | | ODP BUSINESS SOLUTIONS LLC, FKA OFFICE DEPOT, PO BOX 633301, CINCINNATI OH 45263-3301 |
| 20244899 | | ODP BUSINESS SOLUTIONS LLC, PO BOX 633301, CINCINNATI OH 45263-3301 |
| 20244900 | + | ODP SOLUTIONS SOLUTIONS, LLC, 6600 N MILITARY TRL, BOCA RATON FL 33496-2434 |
| 20244901 | + | OEC-OKLAHOMA ELECTRIC COOPERATIVE, PO BOX 5481, NORMAN OK 73070-5481 |
| 20244903 | | OFFEN PETROLEUM LLC, 5100 EAST 78TH AVE, COMMERCE CITY CO 80022-1458 |
| 20244905 | | OFFEN PETROLEUM LLC, LISA MEGA, 5100 EAST 78TH AVE, COMMERCE CITY CO 80022-1458 |
| 20244907 | + | OFFICE OF BUDGET AND FINANCE, 400 WASHINGTON AVE RM 152, TOWSON MD 21204-4607 |
| 20244908 | | OFFICE OF CHILD SUPPORT, PO BOX 1310, WILLISTON VT 05495-1310 |
| 20244909 | | OFFICE OF CHILD SUPPORT ENFORC, 700 GOVERNORS DR STE 84, PIERRE SD 57501-2291 |
| 20244911 | + | OFFICE OF ENVIRONMENTAL, HEALTH HAZARD, 1001 I STREET, SACRAMENTO CA 95814-2828 |
| 20244912 | | OFFICE OF FAYETTE CNTY SHERIFF, PO BOX 34148, LEXINGTON KY 40588-4148 |
| 20244913 | | OFFICE OF FINANCE & TREASURY, UNCLAIMED PROPERTY UNIT, 810 1ST ST NE STE 401, WASHINGTON DC 20002-8021 |
| 20244915 | | OFFICE OF INDIANA STATE, CHEMIST & SEED COMMISSIONER, 175 S UNIVERSITY ST, WEST LAFAYETTE IN 47907-2063 |
| 20244916 | | OFFICE OF MISSOURI STATE TREASURE, PO BOX 1272, JEFFERSON CITY MO 65102-1272 |
| 20244917 | + | OFFICE OF STATE COMPTROLLER, ATTN: OFFICE OF UNCLAIMED FUNDS, 110 STATE ST, ALBANY NY 12207-2009 |
| 20244918 | | OFFICE OF STATE CONTROLLER, DIVISION OF COLLECTIONS STEVE WESTL, BUREAU OF UNCLAIMED PROPERTY, PO BOX 942850, SACRAMENTO CA 94250-2850 |
| 20244919 | | OFFICE OF STATE COURT COLLECTIONS, ENFORCEMENT, 414 FEDERAL ST RM 175, DOVER DE 19901-3615 |
| 20244920 | | OFFICE OF TAX REVENUE, PERSONAL PROPERTY TAX, PO BOX 96183, WASHINGTON DC 20090-6183 |
| 20244921 | | OFFICE OF THE CHAPTER 13, PO BOX 228, KNOXVILLE TN 37901-0228 |
| 20244922 | | OFFICE OF THE CHAPTER 13 TRUSTEE, 3600 MOMENTUM PLACE, CHICAGO IL 60689-5336 |
| 20244924 | | OFFICE OF THE CIRCUIT CLERK, 102 NORTH MISSOURI ST, POTOSI MO 63664-1799 |
| 20244923 | + | OFFICE OF THE CIRCUIT CLERK, JACKSON COUNTY COURTHOUSE, PO DRAWER 730, MURPHYSBORO IL 62966-0730 |
| 20244925 | + | OFFICE OF THE CIRCUIT COURT, ACCOUNTING DEPT, PO BOX 16994, CLAYTON MO 63105-1394 |
| 20244926 | | OFFICE OF THE CITY CLERK, 33000 CIVIC CENTER DR, LIVONIA MI 48154-3097 |
| 20244927 | | OFFICE OF THE CITY CLERK, 14400 DIX TOLEDO RD, SOUTHGATE MI 48195-2598 |
| 20244928 | | OFFICE OF THE CLARK COUNTY TREASURE, PO BOX 551220, LAS VEGAS NV 89155-1220 |
| 20244929 | | OFFICE OF THE COMPTROLLER, 415 12TH ST SE RM 408, WASHINGTON DC 20003-2209 |
| 20244930 | + | OFFICE OF THE COUNTY ATTORNEY, 11 NEW HEMPSTEAD ROAD, NEW CITY NY 10956-3664 |
| 20244931 | | OFFICE OF THE COUNTY CLERK, COOKE COUNTY COURTHOUSE, GAINESVILLE TX 76240 |
| 20244932 | # | OFFICE OF THE EX CONSTABLE, 301 E CLARK AVE STE 100, LAS VEGAS NV 89101-6535 |
| 20244933 | + | OFFICE OF THE FIRE MARSHAL, BFP, 123 MAPLE AVENUE SOUTH PLAINFIELD, NEW JERSEY NJ 07080-3406 |
| 20244934 | | OFFICE OF THE SECRETARY, 200 SW 10TH AVE FL STATE, TOPEKA KS 66612-1594 |
| 20244935 | | OFFICE OF THE SECRETARY OF, 505 S 2ND AVE SW FL PM21, OLYMPIA WA 98512-6507 |
| 20244936 | | OFFICE OF THE SHERIFF, 4 MOORE RD DN -301, CAPE MAY COURT HOUSE NJ 08210-1645 |
| 20244937 | | OFFICE OF THE SHERIFF, 320 VEEDER AVE, SCHENECTADY NY 12307-1304 |
| 20244938 | | OFFICE OF THE SHERIFF, PO BOX 8068, TRENTON NJ 08650-0068 |
| 20244939 | + | OFFICE OF THE SHERIFF SARATOGA CO, 6012 CO FARM ROAD, BALLTON SPA NY 12020-2251 |
| 20244940 | | OFFICE OF THE SHERIFF SARATOGA COUN, 6012 COUNTY FARM RD, BALLSTON SPA NY 12020-2251 |
| 20244941 | | OFFICE OF THE SONOMA COUNTY CLERK, FICTITIOUS NAME RENEWAL, 585 FISCAL DRIVE ROOM 103, SANTA ROSA CA 95403-2898 |
| 20244942 | | OFFICE OF THE STANDING TRUSTEE, 1770 MOMENTUM PLACE, CHICAGO IL 60689-5317 |
| 20244943 | | OFFICE OF THE STATE CONTROLLER, C/O UNCLAIMED PROPERTY DIVISION, PO BOX 942850, SACRAMENTO CA 94250-5873 |
| 20244944 | | OFFICE OF THE STATE FIRE MARSH, 1201 REISTERSTOWN RD, PIKESVILLE MD 21208-3898 |
| 20244946 | | OFFICE OF THE STATE TREASURER, DIV, C/O UNCLAIMED PROPERTY, 39 STATE HOUSE STA, AUGUSTA ME 04333-0039 |
| 20244945 | | OFFICE OF THE STATE TREASURER, C/O UNCLAIMED PROPERTY, 39 STATE HOUSE STA, AUGUSTA ME 04333-0039 |
| 20244947 | | OFFICE OF THE STATE TREASURER, 500 E CAPITOL AVE, PIERRE SD 57501-5007 |
| 20244950 | | OFFICE OF THE TRUSTEE, PO BOX 613199, MEMPHIS TN 38101-3199 |
| 20244949 | | OFFICE OF THE TRUSTEE, PO BOX 290, MEMPHIS TN 38101-0290 |
| 20244951 | + | OFFICE OF THE US TRUSTEE FOR THE DIST OF DE, ATTN: LINDA CASEY, 844 KING STREET, SUITE 2207, WILMINGTON DE 19801-3519 |
| 20244952 | | OFFICEMATE LLC, OFFICEMATE LLC, 90 NEWFIELD AVENUE, EDISON NJ 08837-3817 |
| 20244953 | | OFM LLC, OFM, LLC, BANK OF AMERICA LOCKBOX SERVICES, CHICAGO IL 60661 |
| 20244954 | | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE, P.O. BOX 24990, OGE ENERGY CORP, OKLAHOMA CITY OK 73124-0990 |
| 20244956 | | OGDEN PLAZA LLC, MORRIS JAMES LLP, CARL N. KUNZ, III, CM DONNELLY 500 DE AVE, STE 1500, WILMINGTON DE 19801 |
| 20244957 | | OGDEN PLAZA LLC, PO BOX 3649, WILMINGTON NC 28406-0649 |
| 20244955 | + | OGDEN PLAZA LLC, ATTN: BILL CAMERON, CAMERON MANAGEMENT, 1201 GLEN MEADE ROAD, WILMINGTON NC 28401-7337 |
| 20244958 | + | OGDEN PLAZA, LLC, ARREDONDO, SUSAN, C/O CAMERON MANAGEMENT, INC., 1201 GLEN MEADE ROAD, |

| | | |
|---|---|---|
| | | WILMINGTON NC 28401-7337 |
| 20244960 | | OGDEN PLAZA, LLC, C/O MORRIS JAMES LLP, CN KUNZ, III & CHRISTOPHER M. DONNELLY, 500 DE AVE. STE 1500, WILMINGTON DE 19801 |
| 20244959 | + | OGDEN PLAZA, LLC, C/O CAMERON MANAGEMENT, INC., 1201 GLEN MEADE ROAD, WILMINGTON NC 28401-7337 |
| 20244961 | + | OGDEN PUBLICATIONS, TYLER WETZEL NE, PO BOX 7007, WHEELING WV 26003-0747 |
| 20244962 | | OGGI CORPORATION, OGGI CORPORATION, 1809 1 2 N ORANGETHORPE, ANAHEIM CA 92801 |
| 20244964 | + | OHIO ATTORNEY GENERALS OFFICE TO, CHERYL BARTRAM, 30 E BRAOD ST 26TH FLOOR, COLUMBUS OH 43215-3414 |
| 20244965 | + | OHIO BALER CO., INC., 11288 ALAMEDA DRIVE, STRONGSVILLE OH 44149-3037 |
| 20244969 | + | OHIO CANCER RESEARCH ASSOC, 85 E GAY STREET STE 700, COLUMBUS OH 43215-3388 |
| 20244970 | + | OHIO CAT, 3993 E. ROYALTON RD., BROADVIEW HTS OH 44147-2929 |
| 20244971 | | OHIO CAT, PO BOX 854439, MINNEAPOLIS MN 55485-4349 |
| 20244972 | + | OHIO CAT POWER SYSTEMS, 3993 E. ROYALTON RD., BROADVIEW HTS OH 44147-2929 |
| 20244973 | + | OHIO CHAMBER OF COMMERCE, 34 S 3RD ST, COLUMBUS OH 43215-0297 |
| 20244974 | | OHIO CHILD SUPPORT PAYMENT CEN, PO BOX 182394, COLUMBUS OH 43218-2394 |
| 20244975 | | OHIO COMMERCIAL DOOR CO, 962 FREEWAY DR N, COLUMBUS OH 43229-5445 |
| 20244976 | + | OHIO CONCRETE SAWING AND DRILLING, OF COLUMBUS OHIO INC, 2935 EAST 14TH AVE, COLUMBUS OH 43219-2364 |
| 20244977 | + | OHIO DEPARTMENT OF MEDICAID, TREASURER STATE OF OHIO, 5475 RINGS ROAD STE 200, DUBLIN OH 43017-7565 |
| 20244978 | | OHIO DEPARTMENT OF TAXATION, PO BOX 182215, COLUMBUS OH 43218-2215 |
| 20244980 | + | OHIO DEPT OF AGRICULTURE, GRAIN,, FEED & SEED SECTION, 8995 EAST MAIN ST BLDG 23, REYNOLDSBURG OH 43068-3342 |
| 20244981 | | OHIO DEVELOPMENT SERVICES AGENCY, C/O OFFICE OF REVENUE MANAGEMENT, PO BOX 16565, COLUMBUS OH 43216-6565 |
| 20244984 | | OHIO ENVIRONMENTAL PROTECTION AGENCY, CO ASST ATTORNEY GENERAL TIMOTHY KERN, 30 EAST BROAD STREET, 25TH FLOOR, COLUMBUS OH 43215-6145 |
| 20244985 | + | OHIO ENVIRONMENTAL PROTECTION AGENCY, CO ASST ATTY GEN TIMOTHY J. KERN, 30 EAST BROAD STREET, 25TH FLOOR, COLUMBUS OH 43215-3414 |
| 20244988 | #+ | OHIO GAS COMPANY, PO BOX 49370, SAN JOSE CA 95161-3970 |
| 20244989 | + | OHIO HEALTH FOUNDATION, 3430 OHIO HEALTH PARKWAY, COLUMBUS OH 43202-1575 |
| 20244990 | | OHIO NEWSPAPERS INC, PO BOX 645274, CINCINNATI OH 45264-5274 |
| 20244993 | | OHIO POWER TOOL INC, 999 GOODALE BLVD., COLUMBUS OH 43212-3826 |
| 20244995 | | OHIO SECRETARY OF STATE, PO BOX 788, COLUMBUS OH 43216-0788 |
| 20244994 | | OHIO SECRETARY OF STATE, PO BOX 670, COLUMBUS OH 43216-0670 |
| 20244996 | + | OHIO SELF INSURERS ASSOCIATION, OSIA, 3779 NORTHAMPTON ROAD, CLEVELAND HEIGHTS OH 44121-2026 |
| 20244997 | | OHIO STATE UNIVERSITY, 555 BORROR DR, COLUMBUS OH 43210-1187 |
| 20244998 | | OHIO STATE UNIVERSITY FOUNDATION, PO BOX 710811, COLUMBUS OH 43271-0811 |
| 20245000 | + | OHIO VALLEY INK LLC, 95 GLENDALE MILFORD RD, CINCINNATI OH 45215-1142 |
| 20245002 | | OHIOHEALTH NON PATIENT BILLING, OHIOHEALTH CORPORATION, PO BOX 182142, COLUMBUS OH 43218-2142 |
| 20245003 | | OIL DRI CORP OF AMERICA, OIL DRI CORP OF AMERICA, PO BOX 95980, CHICAGO IL 60694-5980 |
| 20245004 | | OIL DRI CORP OF AMERICA, PO BOX 95980, CHICAGO IL 60694-5980 |
| 20245005 | + | OILDALE MUTUAL WATER COMPANY, P.O. BOX 5638, BAKERSFIELD CA 93388-5638 |
| 20245006 | | OK COLLEGE ASST PROGRAM, C/ TRANSWORLD SYSTEMS INC, PO BOX 15757, WILMINGTON DE 19850-5757 |
| 20245008 | #+ | OK OFFICE OF STATE TREASURER UNCLAIMED PROP DIV, ATTN: OKLAHOMA OFFICE OF STATE TREASURER, 9520 N. MAY AVE., LL, OKLAHOMA CITY OK 73120-2750 |
| 20245009 | + | OKA PRODUCTS LLC, OKA PRODUCTS LLC, 175 SW 7TH STREET, SUITE 1810, MIAMI FL 33130-2959 |
| 20245012 | | OKALOOSA COUNTY TAX COLLECTOR, PO BOX 9, SHALIMAR FL 32579-0009 |
| 20245011 | + | OKALOOSA COUNTY TAX COLLECTOR, ATTN: CHERLY VACCARI, 1250 N EGLIN PKWY, STE 101, SHALIMAR FL 32579-1296 |
| 20245013 | | OKALOOSA COUNTY WATER & SEWER, 1804 LEWIS TURNER BLVD, STE #300, OCWS, FORT WALTON BEACH FL 32547-1225 |
| 20245014 | + | OKALOOSA COUNTY, FL CONSUMER PROTECTION AGENCY, 302 N. WILSON ST. - SUITE 302, CRESTVIEW FL 32536-3474 |
| 20245016 | | OKLAHOMA CENTRALIZED, PO BOX 268809, OKLAHOMA CITY OK 73126-8809 |
| 20245017 | | OKLAHOMA CENTRALIZED, SUPPORT REGISTRY, PO BOX 268809, OKLAHOMA CITY OK 73126-8809 |
| 20245020 | | OKLAHOMA COUNTY TREASURER, PO BOX 268875, OKLAHOMA CITY OK 73126-8875 |
| 20245021 | + | OKLAHOMA COUNTY, OK CONSUMER PROTECTION AGENCY, 320 ROBERT S KERR AVE, OKLAHOMA OK 73102-3457 |
| 20245023 | | OKLAHOMA DEPT OF AGRICULTURE, PO BOX 528804, OKLAHOMA CITY OK 73152-8804 |
| 20245022 | + | OKLAHOMA DEPT OF AGRICULTURE, 2800 N LINCOLN BLVD, OKLAHOMA CITY OK 73105-4298 |
| 20245024 | + | OKLAHOMA EMPLOYMENT SECURITY, COMMISSION, PO BOX 52925, OKLAHOMA CITY OK 73152-2007 |
| 20245026 | + | OKLAHOMA HEALTH DEPT, 1000 NE 10TH ST, OKLAHOMA CITY OK 73117-1207 |
| 20245028 | | OKLAHOMA MOTOR CREDIT COMPANY, 119 N ROBINSON STE 1000, OKLAHOMA CITY OK 73102-4614 |
| 20245029 | | OKLAHOMA NATURAL GAS CO: KANSAS CITY, PO BOX 219296, KANSAS CITY MO 64121-9296 |
| 20245030 | | OKLAHOMA OFFICE OF STATE TREAS, 2300 N LINCOLN BLVD ROOM 217, OKLAHOMA CITY OK 73105-4801 |
| 20245031 | | OKLAHOMA SECRETARY OF STATE, 451 N W 13TH ST STE 210, OKLAHOMA CITY OK 73103-3759 |
| 20245032 | | OKLAHOMA STATE DEPT OF HEALTH, ENVIRONMENTAL HEALTH SERVICES, PO BOX 268815, OKLAHOMA CITY OK 73126-8815 |
| 20245033 | | OKLAHOMA STATE DEPT OF HEALTH, PO BOX 268815, OKLAHOMA CITY OK 73126-8815 |

| | | |
|---|---|---|
| 20245035 | | OLD DOMINION FREIGHT LINE, 14933 COLLECTION CENTER DR, CHICAGO IL 60693-4933 |
| 20245036 | | OLD DUTCH FOODS INC, 2375 TERMINAL RD, ROSEVILLE MN 55113-2577 |
| 20245037 | | OLD DUTCH FOODS INC, OLD DUTCH FOODS INC, 2375 TERMINAL RD, ROSEVILLE MN 55113-2577 |
| 20245038 | + | OLD DUTCH MUSTARD CO. INC., C/O MICHAEL FIFE, CONTROLLER, 68 OLD WILTON ROAD, GREENVILLE NH 03048-3100 |
| 20245039 | | OLD DUTCH MUSTARD CO., INC., 98 CUTTERMILL RD SUITE 338S, GREAT NECK NY 11021-3009 |
| 20245040 | | OLD DUTCH MUSTARD CO., INC., OLD DUTCH MUSTARD CO., INC., 98 CUTTERMILL RD SUITE 338S, GREAT NECK NY 11021-3009 |
| 20245041 | + | OLD FLORIDA SAUCE CO. LLC, OLD FLORIDA SAUCE CO. LLC, 115 SHORE DR, SUGARLOAF KEY FL 33042-3609 |
| 20245042 | | OLD ORCHARD, 1844 PAYSPHERE CIR, CHICAGO IL 60674-0001 |
| 20245043 | | OLD ORCHARD BRANDS LLC, SHERI BOUWER, 1844 PAYSPHERE CIR, CHICAGO IL 60674-0018 |
| 20245044 | | OLD TRAPPER, OLD TRAPPER SMOKED PRODUCTS INC, PO BOX 509017 DEPT C603, SAN DIEGO CA 92150-9017 |
| 20245045 | | OLD WISCONSIN, 26050 NETWORK PLACE, CHICAGO IL 60673-1260 |
| 20245046 | | OLD WISCONSIN, CARL BUDDIG & CO, 26050 NETWORK PLACE, CHICAGO IL 60673-1260 |
| 20245047 | + | OLD WISCONSIN SAUSAGE, 4036 WEEDEN CREEK ROAD, SHEBOYGAN WI 53081-8416 |
| 20245048 | | OLD WORLD INDUSTRIES LLC, PO BOX 96739, CHICAGO IL 60693-6739 |
| 20245049 | | OLD WORLD QUALITY FOODS LLC, 2451 UNITED LANE, ELK GROVE VILLAGE IL 60007-6818 |
| 20245052 | | OLD WORLD QUALITY FOODS LLC, OLD WORLD QUALITY FOODS LLC, 2451 UNITED LANE, ELK GROVE VILLAGE IL 60007-6818 |
| 20245051 | + | OLD WORLD QUALITY FOODS LLC, 951 FARGO AVE., ELK GROVE VILLAGE IL 60007-4704 |
| 20245053 | + | OLDE THOMPSON LLC, 3250 CAMINO DEL SOL, OXNARD CA 93030-8998 |
| 20245054 | + | OLDE THOMPSON LLC, OLDE THOMPSON LLC, 3250 CAMINO DEL SOL, OXNARD CA 93030-8998 |
| 20245055 | | OLDS PRODUCTS COMPANY, OLDS PRODUCTS COMPANY, 75 REMITTANCE DR STE 1294, CHICAGO IL 60675-1001 |
| 20245056 | | OLE MEXICAN FOODS INC, 6585 CRESCENT DRIVE, NORCROSS GA 30071-2901 |
| 20245057 | | OLEAN 2020 LLC, 295 MAIN ST RM 700, BUFFALO NY 14203-2507 |
| 20245058 | + | OLEAN 2020 LLC, C/O ELLICOTT DEVELOPMENT CO, 295 MAIN ST RM 700, BUFFALO NY 14203-2507 |
| 20245059 | + | OLEAN 2020, LLC, 295 MAIN STREET, SUITE 700, BUFFALO NY 14203-2507 |
| 20245060 | + | OLINE W PRICE, ACTA, LEE CTY. REVENUE COMMISSIONER, PO BOX 2413, OPELIKA AL 36803-2413 |
| 20245061 | | OLIVE TOWN CENTER LLC, 1401 19TH ST STE 400, BAKERSFIELD CA 93301-4400 |
| 20245063 | | OLIVE TOWN CENTER LLC, M D ATKINSON COMPANY INC, 1401 19TH ST STE 400, BAKERSFIELD CA 93301-4400 |
| 20245064 | | OLIVEIRA PLAZA SPE LLC, LOCKBOX 845737, PO BOX 845737, LOS ANGELES CA 90084-5737 |
| 20245065 | | OLIVEIRA PLAZA SPE LLC, PO BOX 845737, LOS ANGELES CA 90084-5737 |
| 20245069 | + | OLIVEIRA PLAZA SPE, LLC, ALIGN REI, C/O JIM HOWARD, 4607 LAKEVIEW CANYON, #493, WESTLAKE VILLAGE CA 91361-4028 |
| 20245066 | + | OLIVEIRA PLAZA SPE, LLC, C/O HILL, FARRER & BURRILL, LLP, ATTN: DANIEL J. MCCARTHY, CIT NAT'L PLAZA 515 S. FLOWR ST 7TH FLR, LOS ANGELES CA 90071-2209 |
| 20245070 | + | OLIVEIRA PLAZA SPE, LLC, C/O ALIGN REI, ATTN: JIM HOWARD, 4607 LAKEVIEW CANYON, #493, WESTLAKE VILLAGE CA 91361-4028 |
| 20245068 | + | OLIVEIRA PLAZA SPE, LLC, C/O ARCADIA MANAGEMENT GROUP, INC., P.O. BOX 10, SCOTTSDALE AZ 85252-0010 |
| 20245067 | + | OLIVEIRA PLAZA SPE, LLC, 3550 N. CENTRAL AVENUE, SUITE 550, PHOENIX AZ 85012-2107 |
| 20245071 | | OLIVER ROAD PROPERTIES LLC, 775 EAST BLITHDALE AVE SUITE 402, MILL VALLEY CA 94941-1554 |
| 20245072 | + | OLIVER ROAD PROPERTIES LLC, MICHAEL ABBASSI, 1331 N. CALIFORNIA BLVD., 5TH FL, ATTN: MICHAEL E DI GERONIMO, WALNUT CREEK CA 94596-4537 |
| 20245073 | + | OLIVER ROAD PROPERTIES, LLC, KATHRYN ABBASSI, 775 E. BLITHEDALE AVENUE, MILL VALLEY CA 94941-1554 |
| 20245074 | + | OLIVER ROAD PROPERTIES, LLC, BENESCH FRIEDLANDER COPLAN & ARONOFF LLP, C/O JENNIFER R. HOOVER, 1313 N. MARKET ST. STE. 1201, WILMINGTON DE 19801-6101 |
| 20245076 | + | OLLA BEAUTY SUPPLY, 669 RIVER DRIVE, ELMWOOK PARK NJ 07407-1361 |
| 20245075 | + | OLLA BEAUTY SUPPLY, RAY MANENTE, 35 SAWGRASS DRIVE, BELLPORT NY 11713-1575 |
| 20245077 | + | OLLA BEAUTY SUPPLY LLC, 669 RIVER DRIVE, ELMWOOD PARK NJ 07407-1361 |
| 20245078 | + | OLLA BEAUTY SUPPLY LLC DBA ULTRA/ST, OLLA BEAUTY SUPPLY, LLC DBA ULTRA/S, 669 RIVER DRIVE, ELMWOOD PARK NJ 07407-1361 |
| 20245080 | | OLLIE'S (WHEN THEY'RE GONE, THEY'RE GONE TM), MCNEES WALLACE & NURICK LLC, DOCTROW, ESQ., MICHAEL A., 100 PINE STREET PO BOX 1166, HARRISBURG PA 17108-1166 |
| 20245079 | + | OLLIES BARGAIN OUTLET, INC., ONE LOGAN SQUARE, 130 NORTH 18TH STREET, PHILADELPHIA PA 19103-2768 |
| 20245082 | + | OLLY PUBLIC BENEFIT CORPORATION, OLLY PUBLIC BENEFIT CORPORATION, 415 JACKSON ST SECOND FL, SAN FRANCISCO CA 94111-1626 |
| 20245083 | + | OLLY'S LIMITED INC., OLLYS LIMITED INC., 134 BLUEBERRY LANE, HICKSVILLE NY 11801-4536 |
| 20245084 | | OLP BOLINGBROOK LLC, ONE LIBERTY PROPERTIES INC, 60 CUTTER MILL RD STE 303, GREAT NECK NY 11021-3104 |
| 20245085 | + | OLSHAN FROME WOLOSKY LLP, STEVE WOLOSKY, ESQ., ELIZABETH GONZALEZ-SUSSMAN, ESQ., 1325 AVENUE OF THE AMERICAS, NEW YORK NY 10019-6026 |
| 20245086 | | OLYMPIA LUGGAGE AMERICA, OLYMPIA LUGGAGE AMERICA, 24200 MAIN ST, CARSON CA 90745-6325 |
| 20245089 | + | OLYMPIA TOOLS INT'L INC, 929 N. GRAND AVENUE, COVINA CA 91724-2046 |
| 20245087 | | OLYMPIA TOOLS INT'L INC, 18051 ARENTH AVE, CITY OF INDUSTRY CA 91748-1223 |
| 20245090 | + | OLYMPIC MOUNTAIN PRODUCTS INC, ATTN: NATASHA MCCREARY, 8655 S 208TH ST, KENT WA 98031-1214 |
| 20245091 | | OLYMPIC MT PRODUCTS, 8655 S 208TH ST, KENT WA 98031-1214 |
| 20245092 | | OLYMPIC MT PRODUCTS, OLYMPIC MT PRODUCTS, 8655 S 208TH ST, KENT WA 98031-1214 |

| | | |
|---|---|---|
| 20245093 | + | OLYMPIC WIRE & EQUIPMENT CO INC, PO BOX 3227, NEWPORT BEACH CA 92659-0859 |
| 20245096 | | OMAHA WORLD HERALD COMPANY, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20245097 | | OMAR BORHAN, 481 CLAIRBROOK AVENUE, COLUMBUS OH 43228-2541 |
| 20245102 | | OMEGA SONORA LLC, PO BOX 576469, MODESTO CA 95357-6469 |
| 20245098 | | OMEGA SONORA LLC, ATTN: CHRIS G. GIANULIAS, PO BOX 576469, MODESTO CA 95357-6469 |
| 20245100 | | OMEGA SONORA LLC, ATTN: CHRIS GIANULIAS, PO BOX 576469, MODESTO CA 95357-6469 |
| 20245101 | + | OMEGA SONORA LLC, C/O CHRIS & PAULINE GIANULIAS, 3108 FLEUR DE LIS DRIVE, MODESTO CA 95356-9300 |
| 20245099 | + | OMEGA SONORA LLC, ATTN: CHRIS G. GIANULIAS, 3108 FLEAR DE LIS DRIVE, MODESTO CA 95356-9300 |
| 20245103 | + | OMG FOOD COMPANY LLC, OMG FOOD COMPANY LLC, 25100 NORMANDIE AVE. UNIT A, HARBOR CITY CA 90710-2490 |
| 20245104 | + | OMG! FOOD COMPANY LLC, 25100 NORMANDIE AVE. UNIT A, UNIT A, HARBOR CITY CA 90710-2490 |
| 20245105 | + | OMG! FOOD COMPANY LLC, 4593 FIRESTONE BLVD, SOUTH GATE CA 90280-3343 |
| 20245106 | + | OMNI BEV INC., OMNI BEV INC., 75 E SANTA CLARA ST, SUITE 900, SAN JOSE CA 95113-1842 |
| 20245107 | + | OMNI SYSTEMS INC, 29163 NETWORK PLACE, CHICAGO IL 60673-1291 |
| 20245109 | + | OMNI SYSTEMS INC, OMNI SYSTEMS, 29163 NETWORK PLACE, CHICAGO IL 60673-1291 |
| 20245110 | + | OMNI SYSTEMS INC, 701 BETA DRIVE, SUITE 9, MAYFIELD VILLAGE OH 44143-2330 |
| 20245111 | + | OMNIA PARTNERS, LLC, 5001 ASPEN GROVE DRIVE, FRANKLIN TN 37067-3114 |
| 20245112 | + | ON TARGET MAINTENANCE, 11 W RAMAPO RD, GARNERVILLE NY 10923-1732 |
| 20245113 | + | ON TARGET MAINTENANCE, INC., 11 RAMAPO ROAD, GARNERVILLE NY 10923-1732 |
| 20245115 | + | ON THE SPOT CONTAINERS LLC, PO BOX 140, MADILL OK 73446-0140 |
| 20245114 | + | ON THE SPOT CONTAINERS LLC, C/O TIM HARDIN, PO BOX 140, MADILL OK 73446-0140 |
| 20245117 | #+ | ON THE SPOT DELIVERY CORP, 136 E 128TH PL S, JENKS OK 74037-4430 |
| 20245118 | + | ON THE SPOT DELIVERY CORP, 3939 S HARVARD AVE STE 125, TULSA OK 74135-4667 |
| 20245162 | + | ON-TARGET CLEANING, 911 COLLEGE ST, BOWLING GREEN KY 42101-2183 |
| 20245119 | | ONE DESIGN HOME LLC, 34 WEST 33RD STREET FLOOR 2, NEW YORK NY 10001-3304 |
| 20245120 | | ONE DESIGN HOME LLC, ONE DESIGN HOME LLC, 34 WEST 33RD STREET FLOOR 2, NEW YORK NY 10001-3304 |
| 20245121 | + | ONE GLENWOOD ASSOC LP, 15 WALNUT ST STE150, WELLESLEY HILLS MA 02481-2166 |
| 20245122 | + | ONE GLENWOOD ASSOC LP, C/O PRAGUE & COMPANY PC, 15 WALNUT ST STE150, WELLESLEY HILLS MA 02481-2166 |
| 20245123 | + | ONE GLENWOOD ASSOCIATES, C/O EQUITY RESOURCE INVESTMENTS, LLC, 1280 MASSACHUSETTS AVE., 4TH FLOOR, CAMBRIDGE MA 02138-3840 |
| 20245124 | | ONE GLOBAL INTERNATIONAL, 4F, BUILDING 2, DREAM PLAZA, NO 36, HANGZHOU, CHINA |
| 20245125 | | ONE GLOBAL INTERNATIONAL, ONE GLOBAL INTERNATIONAL LIMITED, 4F, BUILDING 2, DREAM PLAZA, NO 36, HANGZHOU, CHINA |
| 20245126 | | ONE GLOBAL INTERNATIONAL LIMITED, Unit 106, YANGFAN MANSION NO 31 XINCHENG ROAD, BINJIANG DIST HANGZHOU, ZHEJIANG 310052, CHINA |
| 20245127 | + | ONE HUNDRED COCONUTS LLC, ONE HUNDRED COCONUTS LLC DBA 100 CO, 6 ST JOHNS LANE, NEW YORK NY 10013-2115 |
| 20245128 | | ONE JEANSWEAR GROUP, ONE JEANSWEAR GROUP HOLDINGS LLC, PO BOX 277512, ATLANTA GA 30384-7512 |
| 20245129 | | ONE MAIN FINANCIAL SERVICES INC, 775 CORPORATE WOODS PARKWAY, VERNON HILLS IL 60061-3112 |
| 20245130 | + | ONE NETWORK ENTERPRISES, INC, 4055 VALLEY VIEW LANE, DALLAS TX 75244-5074 |
| 20245131 | + | ONE SOURCE INTERNATIONAL LLC, 1703 N 13TH ST, ROGERS AR 72756-2315 |
| 20245132 | | ONE SOURCE INTERNATIONAL LLC, ONE SOURCE INTERNATIONAL LLC, 1703 N 13TH ST, ROGERS AR 72756-2315 |
| 20245133 | | ONE STEP UP LTD, ONE STEP UP LTD, 1412 BROADWAY 3RD FLOOR, NEW YORK NY 10018-3372 |
| 20245134 | + | ONE TRINITY REAL ESTATE, 905 MONAGHAN COURT, LUTHERVILLE MD 21093-1530 |
| 20245135 | + | ONE TRINITY REAL ESTATE, INVESTMENT LLC, 905 MONAGHAN COURT, LUTHERVILLE MD 21093-1530 |
| 20245148 | | ONE-STOP LICENSING, C/O MONTANA DEPARTMENT OF REVENUE, PO BOX 8003, HELENA MT 59604-8003 |
| 20245136 | | ONEIDA CO SHERIFFS OFFICE, 200 ELIZABETH ST, UTICA NY 13501-2220 |
| 20245137 | + | ONEIDA COUNTY, NY CONSUMER PROTECTION AGENCY, 800 PARK AVE, UTICA NY 13501-2988 |
| 20245138 | + | ONELINK STORE SOLUTIONS, LLC, 212 THATCHER STREET, SHREVEPORT LA 71107-6839 |
| 20245139 | + | ONELINK STORE SOLUTIONS, LLC, ONELINK STORE SOLUTIONS LLC, 212 THATCHER STREET, SHREVEPORT LA 71107-6839 |
| 20245140 | + | ONELOOK, INC. DBA LILY AI, 800 W EL CAMINO REAL, MOUNTAIN VIEW CA 94040-2567 |
| 20245141 | | ONEMAIN FINANCIAL, 111 LOMAS BLVD SUITE 203, ALBUQUERQUE NM 87102-2377 |
| 20245142 | | ONEMAIN FINANCIAL GROUP LLC, 501 E JEFFERSON ST STE 138, CHARLOTTESVILLE VA 22902-5172 |
| 20245143 | + | ONEMAIN FINANCIAL GROUP LLC, PO BOX 144, CHESTERFIELD VA 23832-0910 |
| 20245145 | | ONEMAIN FINANCIAL GROUP LLC, PO BOX 339, SPOTSYLVANIA VA 22553-0339 |
| 20245144 | + | ONEMAIN FINANCIAL GROUP LLC, 2 EAST CALHOUN ST, SALEM VA 24153-3818 |
| 20245146 | | ONEMAIN FINANCIAL OF AMERICA INC, 250 SOUTH WAYNE AVE STE 100, WAYNESBORO VA 22980-4625 |
| 20245147 | | ONEMAIN FINANCIAL OF ILLINOIS, 1002 E WESLEY DR STE 100, OFALLON IL 62269-6143 |
| 20245149 | + | ONETRUST LLC, 1200 ABERNATHY RD NE BLD 600 STE 30, ATLANTA GA 30328-5662 |
| 20245151 | | ONEWAY TRAILERS, WORLDWIDE EQUIPMENT EXCHANGE LLC, PO BOX 27567, SALT LAKE CITY UT 84127-0567 |
| 20245152 | | ONLINE ATHENS, GATEHOUSE MEDIA GEORGIA HOLDINGS, DEPT 1261, PO BOX 121261, DALLAS TX 75312-1261 |
| 20245153 | | ONLINE PACKAGING, 4311 LIBERTY LANE, PLOVER WI 54467-9203 |
| 20245154 | | ONLINE TRANSPORT INC, 6311 STONER BLVD, GREENFIELD IN 46140-7413 |

| | | |
|---|---|---|
| 20245155 | | ONLINE TRANSPORT SYSTEM INC, 6311 W SOTNER DR, GREENFIELD IN 46140-7413 |
| 20245156 | | ONONDAGA CO SHERIFF'S DEPT, 407 S STATE ST, SYRACUSE NY 13202-2040 |
| 20245157 | | ONONDAGA CO SHERIFFS OFFICE, CIVIL DIVISION, PO BOX 5252, BINGHAMTON NY 13902-5252 |
| 20245158 | | ONONDAGA CO SHERIFFS OFFICE, PO BOX 5252, BINGHAMTON NY 13902-5252 |
| 20245159 | + | ONONDAGA COUNTY, NY CONSUMER PROTECTION AGENCY, 421 MONTGOMERY STREET, SYRACUSE NY 13202-2923 |
| 20245161 | + | ONSLOW COUNTY, NC CONSUMER PROTECTION AGENCY, 234 NW CORRIDOR BOULEVARD, JACKSONVILLE NC 28540-5309 |
| 20245163 | + | ONTARIO COUNTY SHERIFFS OFFICE, 74 ONTARIO ST, CANANDAIGUA NY 14424-1808 |
| 20245164 | + | ONTARIO COUNTY, NY CONSUMER PROTECTION AGENCY, 20 ONTARIO STREET, CANANDAIGUA NY 14424-1802 |
| 20245165 | | ONTARIO GATEWAY SJT RETAIL, 730 EL CAMINBO WAY STE 200, TUSTIN CA 92780-7733 |
| 20245166 | | ONTARIO GATEWAY SJT RETAIL, XVIII LLC, 730 EL CAMINBO WAY STE 200, TUSTIN CA 92780-7733 |
| 20245167 | + | ONTARIO GATEWAY SJT RETAIL XIX LLC & JH RETAIL XIX, 520 NEWPORT CENTER DR, SUITE 780, NEWPORT BEACH CA 92660-7086 |
| 20245168 | + | ONTARIO GROVE, LP, SERENA BENSON, C/O SOUTHERN CALIFORNIA REAL ESTATE SERV, 15901 RED HILL AVE, SUITE 205, TUSTIN CA 92780-7318 |
| 20245169 | | ONTARIO MUNICIPAL INCOME TAX, 555 STUMBO RD, ONTARIO OH 44906-1259 |
| 20245170 | | ONTARIO MUNICIPAL UTILITIES COMPANY, PO BOX 8000, ONTARIO CA 91761-1076 |
| 20245171 | + | ONTARIO WATER UTILITIES, NY, 1850 RIDGE ROAD, ONTARIO NY 14519-9547 |
| 20245172 | + | ONTEL PRODUCTS, 21 LAW DR, FAIRFIELD NJ 07004-3298 |
| 20245173 | + | ONTEL PRODUCTS, ONTEL PRODUCTS, 21 LAW DR, FAIRFIELD NJ 07004-3298 |
| 20245176 | #+ | ONYX BRANDS, 9600 ROWLETT ROAD, NORTH LITTLE ROCK AR 72113-6593 |
| 20245177 | #+ | ONYX BRANDS, ONYX BRANDS, 9600 ROWLETT ROAD, NORTH LITTLE ROCK AR 72113-6593 |
| 20245175 | + | ONYX BRANDS, 802 SE PLAZA AVE, SUITE 200, BENTONVILLE AR 72712-3220 |
| 20245178 | + | OOCL, 4141 HACIENDA DRIVE, PLEASANTON CA 94588-8549 |
| 20245179 | | OOCL LOGISTICS USA INC, PO BOX 347189, PITTSBURGH PA 15251-7189 |
| 20245180 | + | OONA DISTRIBUTION, 13800 NORTH FREEWAY, HOUSTON TX 77090-6914 |
| 20245182 | + | OONA DISTRIBUTION, OONA DISTRIBUTION, 13800 NORTH FREEWAY, HOUSTON TX 77090-6914 |
| 20245183 | + | OP RECYCLYING, 2130 ADVANCE AVE, COLUMBUS OH 43207-1722 |
| 20245184 | + | OP RECYCLYING, MKAW CONSULTING, 2130 ADVANCE AVE, COLUMBUS OH 43207-1722 |
| 20245185 | # | OPEN ROADS BRANDS, 1425 E DOUGLAS AVE, WICHITA KS 67211-1640 |
| 20245186 | | OPEN TEXT INC, 24685 NETWORK PLACE, CHICAGO IL 60673-1246 |
| 20245188 | + | OPEN TEXT INC., 9711 WASHINGTONIAN BLVD., GAITHERSBURG MD 20878-7365 |
| 20245189 | + | OPEN TEXT INC., 9711 WASHINGTONIAN BLVD., SUITE 700, GAITHERSBURG MD 20878-7393 |
| 20245190 | + | OPENSESAME, 1629 SW SALMON STREET, PORTLAND OR 97205-1700 |
| 20245192 | | OPENTEXT CORPORATION, 275 FRANK TOMA DRIVE, WATERLOO ON N2L 0A1, CANADA |
| 20245193 | | OPENTEXT CORPORATION, OPEN TEXT INC, C/O JP MORGAN LOCKBOX, 24685 NETWORK PLACE, CHICAGO IL 60673-1246 |
| 20245196 | + | OPG 201 LLC, ATTN: KEN HOLMAN, 3125 EXECUTIVE PKWY, SUITE 360, LEHI UT 84048-5972 |
| 20245195 | + | OPG 201 LLC, ATTN: KEN HOLMAN, 3125 W EXECUTIVE PARKWAY, SUITE 360, LEHI UT 84048-5972 |
| 20245194 | + | OPG 201 LLC, 3200 W CLUBHOUSE DR STE 250, LEHI UT 84048-6347 |
| 20245197 | + | OPPORTUNITY CITY PAC, 545 E TOWN ST, COLUMBUS OH 43215-4801 |
| 20245198 | | OPTIMIZELY INC, PO BOX 92504, LAS VEGAS NV 89193-2504 |
| 20245199 | | OPTIMIZELY NORTH AMERICA INC, PO BOX 200627, PITTSBURGH PA 15251-0627 |
| 20245200 | + | OPTIMIZELY, INC., 119 5TH AVE 7TH FLOOR, NEW YORK NY 10003-1007 |
| 20245201 | | OPTIMUM BUYING LTD, 1 BIS AVENUE AIME AUBERVILLE, CHELLES 77500, FRANCE |
| 20245202 | | OPTIMUM BUYING LTD, 3 CHURCHGATES CHURCH LN, BERKHAMSTED HERTS HP4 2UB, UNITED KINGDOM |
| 20245203 | | OPTIMUM BUYING LTD, HALF OAK HOUSE, 28 WATFORD ROAD, NORTHWOOD HA6 3NT, UNITED KINGDOM |
| 20245206 | + | OPTIMUM SEISMIC, INC., ANDRI PRAMONO, ATTORNEY, 4199 BANDINI BOULEVARD, SUIT A-B, VERNON CA 90058-4208 |
| 20245205 | + | OPTIMUM SEISMIC, INC., CARE OF GEOFFREY A. GRAVES, ESQ., 100 SPECTRUM CENTER DRIVE, SUITE 900, IRVINE CA 92618-4974 |
| 20245207 | + | OPTIMUS ENTERPRISE, INC., 2201 E. WINSTON RD., UNIT J, ANAHEIM CA 92806-5537 |
| 20245208 | + | OPTIMUS ENTERPRISE, INC., 2201 E. WINSTON ROAD, ANAHEIM CA 92806-5537 |
| 20245209 | + | OPTIMUS ENTERPRISE, INC., OPTIMUS ENTERPRISE, INC., 2201 E. WINSTON ROAD, ANAHEIM CA 92806-5537 |
| 20245210 | | OPTIV SECURITY INC, PO BOX 28216 NETWORK PL., CHICAGO IL 60673-1282 |
| 20245211 | + | OPTUM, OPTUMINSIGHT INC, 9900 BREN RD E ATT CORP TAX MNOO8-T, MINNETONKA MN 55343-9603 |
| 20245212 | ++++ | OPTUM DBA EQUIAN, OPTUMINSIGHT, 1 OPTUM CIR, EDEN PRAIRIE MN 55344-2956 address filed with court:, OPTUM DBA EQUIAN, OPTUMINSIGHT, 11000 OPTUM CIRCLE, EDEN PRAIRIE MN 55344 |
| 20245213 | + | OPTUMRX, 2300 MAIN ST CA134-0505, IRVINE CA 92614-6223 |
| 20245214 | + | OPTUMRX, OPTUMRX INC, 2300 MAIN ST CA134-0505, IRVINE CA 92614-6223 |
| 20245216 | + | OPTUMRX, INC., 1600 MCCONNOR PARKWAY, SCHAUMBURG IL 60173-6802 |
| 20245215 | + | OPTUMRX, INC., 170 PROFESSIONAL CENTER DR STE C, ROHNERT PARK CA 94928-2169 |
| 20245217 | | OR DEPT OF JUSTICE, CHILD SUPPORT ACCT., PO BOX 14506, SALEM OR 97309-0420 |
| 20245218 | | OR DEPT OF JUSTICE, PO BOX 14506, SALEM OR 97309-0420 |
| 20245219 | + | ORACLE, PO BOX 203448, DALLAS TX 75320-3448 |

| 20245220 | + | ORACLE AMERICA INC, PO BOX 203448, DALLAS TX 75320-3448 |
| 20245228 | + | ORACLE AMERICA, INC., BUCHALTER, A PROFESSIONAL CORPORATION, ATTN: SHAWN M. CHRISTIANSON, ESQ., 425 MARKET ST. SUITE 2900, SAN FRANCISCO CA 94105-2491 |
| 20245227 | + | ORACLE AMERICA, INC., ATTN: SHAWN M. CHRISTIANSON, BUCHALTER, A PROFESSIONAL CORPORATION, 425 MARKET STREET SUITE 2900, SAN FRANCISCO CA 94105-2491 |
| 20245224 | | ORACLE AMERICA, INC., PO BOX 884471, LOS ANGELES CA 90088-4471 |
| 20245223 | + | ORACLE AMERICA, INC., ATTN: AMISH R. DOSHI, C/O DOSHI LEGAL GROUP, P.C., 1979 MARCUS AVENUE SUITE 210E, LAKE SUCCESS NY 11042-1076 |
| 20245222 | + | ORACLE AMERICA, INC., ATTN MARK F MAGNOZZI, BENJAMIN RACHELSON, C/O THE MAGNOZZI LAW FIRM, P.C., 23 GREEN STREET SUITE 302, HUNTINGTON NY 11743-3336 |
| 20245231 | | ORACLE CREDIT CORPORATION, PO BOX 412622, BOSTON MA 02241-2622 |
| 20245232 | + | ORACLE CREDIT CORPORATION & ORACLE AMERICA, INC., BUCHALTER, A PROFESSIONAL CORPORATION, ATTN: SHAWN M. CHRISTIANSON, ESQ., 425 MARKET ST. SUITE 2900, SAN FRANCISCO CA 94105-2491 |
| 20245233 | | ORACLE ELEVATOR HOLDCO INC, PO BOX 850001, ORLANDO FL 32885-9901 |
| 20245235 | + | ORACLE USA, INC., 500 ORACLE PARKWAY, REDWOOD CITY CA 94065-1600 |
| 20245236 | + | ORACLE USA, INC., 500 ORACLE PARKWAY, REDWOOD SHORES CA 94065-1600 |
| 20245234 | + | ORACLE USA, INC., 2300 ORACLE WAY, AUSTIN TX 78741-1400 |
| 20245237 | | ORALABS INC, ORALABS INC, 18685 E PLAZA DR, PARKER CO 80134-9061 |
| 20245238 | | ORANGE AND ROCKLAND UTILITIES (O&R), PO BOX 1005, SPRING VALLEY NY 10977-0800 |
| 20245239 | + | ORANGE CIRCLE STUDIO, ORANGE CIRCLE STUDIO COORPORATION, PO BOX 50244, IRVINE CA 92619-0244 |
| 20245240 | + | ORANGE CO ENVIRONMENTAL HEALTH, ENVIRONMENTAL HEALTH DIVISION, PO BOX 25400, SANTA ANA CA 92799-5400 |
| 20245241 | | ORANGE CO SHERIFFS OFFICE, 110 WELLS FARM RD, GOSHEN NY 10924-6743 |
| 20245242 | | ORANGE COMMERCIAL CREDIT, ORANGE COMMERCIAL CREDIT INC, P O BOX 11099, OLYMPIA WA 98508-1099 |
| 20245249 | | ORANGE COUNTY, MORRIS NICHOLS ARSHT & TUNNELL, ROBERT J. DEHNEY, 1201 N. MARKET ST. PO BOX 1347, WILMINGTON DE 19899-1347 |
| 20245250 | + | ORANGE COUNTY, US TRUSTEE (DE), J. CALEB BOGGS FEDERAL BUILDING, 844 KING STREET, SUITE 2207 LOCKBOX 35, WILMINGTON DE 19801-3519 |
| 20245251 | | ORANGE COUNTY AGRICULTURAL COMMISSI, SEALER OF WEIGHTS AND MEASURES, 222 EAST BRISTOL LANE, ORANGE CA 92865-2714 |
| 20245252 | | ORANGE COUNTY APPRAISAL DIST, PO BOX 457, ORANGE TX 77631-0457 |
| 20245253 | + | ORANGE COUNTY APPRAISAL DISTRICT, P.O. BOX 457, ORANGE TX 77631-0457 |
| 20245254 | | ORANGE COUNTY AUDITOR-CONTROLL, 2009 E EDINGER AVE, SANTA ANA CA 92705-4720 |
| 20245255 | + | ORANGE COUNTY BBC, ORANGE COUNTY COMPTROLLER FA, FINANCE & ACCOUNTING 4TH FLOOR, PO BOX 38, ORLANDO FL 32802-0038 |
| 20245256 | + | ORANGE COUNTY BBC, PO BOX 38, ORLANDO FL 32802-0038 |
| 20245257 | + | ORANGE COUNTY CA COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 401 CIVIC CENTER DRIVE WEST, SANTA ANA CA 92701-4515 |
| 20245259 | + | ORANGE COUNTY CLERK -RECORDER, FICTITIOUS BUSINESS NAME STATEMENT, 601 N ROSS ST PO BOX 238, SANTA ANA CA 92701-4091 |
| 20245258 | | ORANGE COUNTY CLERK RECORDER, PO BOX 238, SANTA ANA CA 92702-0238 |
| 20245262 | | ORANGE COUNTY FIRE RESCUE, P.O. BOX 5878, WINTER PARK FL 32793-5878 |
| 20245261 | | ORANGE COUNTY FIRE RESCUE, FISCAL AND OPERATIONAL SUPPORT DIV, PO BOX 5879, WINTER PARK FL 32793-5879 |
| 20245260 | | ORANGE COUNTY FIRE RESCUE, TATIANA CORDNER, ASST COUNTY ATTORNEY, 201 S. ROSALIND AVENUE, ORLANDO FL 32801-3527 |
| 20245263 | | ORANGE COUNTY HEALTH & CODE, 11475-C FM 1442, ORANGE TX 77630-5227 |
| 20245264 | | ORANGE COUNTY HEALTH CARE, 1241 E DYER RD STE 120, SANTA ANA CA 92705-5611 |
| 20245265 | + | ORANGE COUNTY RECORDER, 12 CIVIC CENTER PLZ, SANTA ANA CA 92701-4072 |
| 20245266 | | ORANGE COUNTY REPORTER, 600 W SANTA ANA BLVD STE 205, SANTA ANA CA 92701-4542 |
| 20245267 | ++ | ORANGE COUNTY TAX, PO BOX 1568, ORANGE TX 77631-1568 address filed with court:, ORANGE COUNTY TAX, PO BOX 1568, ORANGE TX 77631-1568 |
| 20245268 | | ORANGE COUNTY TAX ASSESSOR-COLLECTOR, PO BOX 1568, ORANGE TX 77631-1568 |
| 20245272 | + | ORANGE COUNTY TAX COLLECTOR, SCOTT RANDOLPH, P.O BOX 545100, ORLANDO FL 32854-5100 |
| 20245273 | | ORANGE COUNTY TREASURER, TAX COLLECTOR, REVENUE RECOVERY / AR UNIT, PO BOX 4005, SANTA ANA CA 92702-4005 |
| 20245274 | | ORANGE COUNTY UTILITIES, PO BOX 105573, ATLANTA GA 30348-5573 |
| 20245275 | + | ORANGE COUNTY, FL CONSUMER PROTECTION AGENCY, 415 N. ORANGE AVE., ORLANDO FL 32801-1526 |
| 20245276 | | ORANGE COUNTY, FL CONSUMER PROTECTION AGENCY, ORANGE COUNTY CONSUMER FRAUD UNIT, ORLANDO FL 32801 |
| 20245277 | + | ORANGE COUNTY, NY CTY. CONSUMER PROTECTION AGENGY, ATTN: CONSUMER PROTECTION DIVISION, CONSUMER AFFAIRS & WEIGHTS & MEASURES, 255 MAIN STREET, GOSHEN NY 10924-1601 |
| 20245278 | + | ORANGE COUNTY, TX CONSUMER PROTECTION AGENCY, 801 W DIVISION, ORANGE TX 77630-6353 |
| 20245279 | + | ORANGE NEWSMEDIA LLC, PO BOX 1028, ORANGE TX 77631-1028 |
| 20245280 | | ORANGEBURG COUNTY TREASURER, PO BOX 9000, ORANGEBURG SC 29116-9000 |
| 20245281 | + | ORANGEBURG COUNTY, SC CONSUMER PROTECTION AGENCY, 1437 AMELIA ST, ORANGEBURG SC 29115-6079 |
| 20245282 | | ORANGEBURG REALTY LTD, 5533 WIND DRAFT LANE, BOCA RATON FL 33433-5445 |
| 20245283 | + | ORANGEBURG REALTY LTD, ATTN: JOHN POLITIS, 5533 WIND DRIFT LN, BOCA RATON FL 33433-5445 |

| 20245284 | + | ORANGEBURG REALTY LTD. PARTNERSHIP, 2317 MARKET PLACE, SUITE C, HUNTSVILLE AL 35801-5262 |
| 20245285 | + | ORANGEBURG REALTY LTD. PTNSHP, A SC LTD PTNSHP, 5533 WIND DRIFT LANE, BOCA RATON FL 33433-5445 |
| 20245286 | | ORANGEBURG REALTY LTD. PTNSHP, A SC LTD PTNSHP, ROBERT F. VARGO, ATTORNEY FOR DEBTOR, 2317 MARKET PLACE, SUITE C, HUNTSVILLE AL 35801-5262 |
| 20245287 | | ORANGEHURST VENTURE L.P., ERIC MEADOWS, PO BOX 1951, BEAUMONT TX 77704-1951 |
| 20245288 | + | ORANGEHURST VENTURE L.P., P.O. BOX 1951, ATTN.: ERIC MEADOWS, BEAUMONT TX 77704-1951 |
| 20245289 | | ORANGEHURST VENTURE L.P., PO BOX 1951, BEAUMONT TX 77704-1951 |
| 20245295 | + | ORBIT INNOVATIONS LLC, LAZARUS & LAZARUS, P.C., HARLAN M. LAZARUS, 240 MADISON AVENUE 8TH FLOOR, NEW YORK NY 10016-2878 |
| 20245290 | + | ORBIT INNOVATIONS LLC, ORBIT INNOVATIONS LLC, P.O BOX 88926, CHICAGO IL 60695-1926 |
| 20245291 | + | ORBIT INNOVATIONS LLC, P.O BOX 88926, CHICAGO IL 60695-1926 |
| 20245293 | + | ORBIT INNOVATIONS LLC, 226 WEST 37TH STREET, 9TH FLOOR, NEW YORK NY 10018-6657 |
| 20245294 | + | ORBIT INNOVATIONS LLC, C/O LAZARUS & LAZARUS P.C., HARLAN M. LAZARUS, 240 MADISON AVE 8TH FLOOR, NEW YORK NY 10016-2878 |
| 20245296 | | ORBIT IRRIGATION PRODUCTS LLC, LUNAR ACQUISITION CORP, 845 NORTH OVERLAND ROAD, NORTH SALT LAKE CITY UT 84054-2123 |
| 20245298 | | ORBITVU, UL. PSZCZYNSKA 299, GLIWICE 44-100, POLAND |
| 20245300 | | ORCA INTELLIGENCE INC., 345 RIDOUT RD N, LONDON ON N6A 2N8, CANADA |
| 20245299 | | ORCA INTELLIGENCE INC., 345 RIDOUT RD N, LONDON ON N6C 3Z5, CANADA |
| 20245301 | | ORCHARD PLAZA STATION LLC, 6795 PAYSPHERE CIR, CHICAGO IL 60674-0067 |
| 20245303 | + | ORCHARD VIEW PROPERTIES, LLC, JEFFREY I. GOLDEN, GOLDEN GOODRICH LLP, 3070 BRISTOL STREET, SUITE 640, COSTA MESA CA 92626-3067 |
| 20245302 | + | ORCHARD VIEW PROPERTIES, LLC, ATTENTION: JEFFREY I. GOLDEN, GOLDEN GOODRICH LLP, 3070 BRISTOL STREET, SUITE 640, COSTA MESA CA 92626-3067 |
| 20245304 | | OREGON BEVERAGE RECYCLING, 17300 SE 120TH AVE, CLACKAMAS OR 97015-8738 |
| 20245305 | | OREGON BEVERAGE RECYCLING, ORBC COOPERATIVE, 17300 SE 120TH AVE, CLACKAMAS OR 97015-8738 |
| 20245307 | | OREGON CREDIT & COLLECTIONS, BUREAU INC, PO BOX 826, ALBANY OR 97321-0295 |
| 20245308 | + | OREGON DEPARTMENT OF, 635 CAPITOL ST NE, SALEM OR 97301-2568 |
| 20245309 | | OREGON DEPARTMENT OF AGRICULTURE, PO BOX 4395 UNIT 17, PORTLAND OR 97208-4395 |
| 20245314 | | OREGON DEPT OF REVENUE, PO BOX 14777, SALEM OR 97309-0960 |
| 20245317 | | OREGON EMPLOYMENT DEPT., PO BOX 14010, SALEM OR 97309-5031 |
| 20245318 | | OREGON MUNICIPAL COURT, 5330 SEAMAN RD, OREGON OH 43616-2608 |
| 20245319 | | OREGON ONE INC, 5848 SE MILWAUKIE AVE, PORTLAND OR 97202-5256 |
| 20245321 | | OREGON SECRETARY OF STATE, PO BOX 34267, SEATTLE WA 98124-1267 |
| 20245320 | | OREGON SECRETARY OF STATE, PO BOX 4353, PORTLAND OR 97208-4353 |
| 20245322 | | OREGON STATE TREASURY, 862 HAWTHORNE AVE SE, SALEM OR 97301 |
| 20245323 | + | OREGON STATE TREASURY, TRUST PROPERTY DIVISION, 867 HAWTHORNE AVE SE, SALEM OR 97301-5241 |
| 20245324 | + | OREGON TRAIL CENTER VENTURE, LLC, C/O GRE MANAGEMENT SERVICES, 3005 DOUGLAS BLVD STE 200, ROSEVILLE CA 95661-3886 |
| 20245325 | | OREGON TRAIL CENTER VENTURES LLC, 3005 DOUGLAS BLVD STE 200, ROSEVILLE CA 95661-3886 |
| 20245326 | | OREGONIAN MEDIA GROUP, DEPT 77571, PO BOX 77000, DETROIT MI 48277-0571 |
| 20245327 | | ORIAN RUGS INC, ORIAN RUGS INC, ROSENTHAL & ROSENTHAL SOUTHEAST, CHICAGO IL 60695-1926 |
| 20245328 | | ORIAN RUGS INC, ROSENTHAL & ROSENTHAL SOUTHEAST, CHICAGO IL 60695-1926 |
| 20245329 | | ORIENT ASSET ( SHANGHAI), HOME TEXTILES, 633 SHANG FENG RD PUDONG, SHANGHAI, CHINA |
| 20245334 | | ORIENT OVERSEAS CONTAINER LINE LIMITED, 3 L/F, HARBOUR CENTRE, WANCHAI, HONG KONG |
| 20245335 | | ORIENT OVERSEAS CONTAINER LINE LIMITED, 31/F, HACHOUR CENTRE, WANCHAI, HONG KONG |
| 20245331 | | ORIENT OVERSEAS CONTAINER LINE LIMITED, 31/F, HARBOUR CENTRE, HONG KONG, CHINA |
| 20245336 | | ORIENT OVERSEAS CONTAINER LINE LIMITED, 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG |
| 20245330 | | ORIENT OVERSEAS CONTAINER LINE LIMITED, 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG IP10 ONE, CHINA |
| 20245338 | | ORIENT OVERSEAS CONTAINER LINE LIMITED, 31/F, HARBOUR CENTRE, WANCHAI, INDIA |
| 20245337 | | ORIENT OVERSEAS CONTAINER LINE LIMITED, 31/F, HACHOUR CENTRE, HONG KONG |
| 20245332 | | ORIENT OVERSEAS CONTAINER LINE LIMITED, 31/F. HACHOUR CENTRE, HONG KONG, CHINA |
| 20245333 | | ORIENT OVERSEAS CONTAINER LINE LIMITED, 3M/F, HARBOUR CENTRE, HONG KONG, CHINA |
| 20245339 | | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL, 31/F, HARBOUR CENTRE, HONG KONG, CHINA |
| 20245340 | | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL, 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG, CHINA |
| 20245341 | | ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL, 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG, HONG KONG |
| 20245343 | | ORIENT OVERSEAS CONTAINER LINE LTD & OOCL (EU) LTD, 31/F, HACHOUR CENTRE, WANCHAI, HONG KONG |
| 20245345 | | ORIENT OVERSEAS CONTAINER LINE LTD & OOCL (EU) LTD, 31/F, HARBOUR CENTRE, HONG KONG, HONG KONG |
| 20245344 | | ORIENT OVERSEAS CONTAINER LINE LTD & OOCL (EU) LTD, 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG |
| 20245342 | | ORIENT OVERSEAS CONTAINER LINE LTD & OOCL (EU) LTD, 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG, CHINA |
| 20245347 | | ORIENT OVERSEAS CONTAINER LINE LTD & OOCL (EU) LTD, 31/F, HARBOUR CENTRE, WANCHAI, INDIA |
| 20245346 | | ORIENT OVERSEAS CONTAINER LINE LTD & OOCL (EU) LTD, 31/F. HACHOUR CENTRE, HONG KONG |
| 20245348 | + | ORIENT OVERSEAS CONTAINER LINE, INC, HONG KONG/TAIWAN/KOREA, 10913 S RIVER FRONT PKWY, SOUTH JORDAN UT 84095-3507 |

| | | |
|---|---|---|
| 20245350 | | ORIENT OVERSEAS CONTAINEX LINE LTD & OOCL (EU) LTD, 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG |
| 20245349 | | ORIENT OVERSEAS CONTAINEX LINE LTD & OOCL (EU) LTD, 31/F, HARBOUR CENTRE, WANCHAI, HONG KONG, CHINA |
| 20245351 | | ORIENTAL WEAVERS USA INC, DEPT 40232, PO BOX 740209, ATLANTA GA 30374-0209 |
| 20245352 | | ORIENTAL WEAVERS USA INC, PO BOX 740209, ATLANTA GA 30374-0209 |
| 20245354 | + | ORIENTAL WEAVERS USA, INC., 3252 DUG GAP ROAD SW., DALTON GA 30720-4923 |
| 20245355 | + | ORIGINAL GOURMET FOOD CO, 52 STILES RD, SUITE 201, SALEM NH 03079-4807 |
| 20245358 | | ORIGINAL GOURMET FOOD CO, ORIGINAL GOURMET FOOD CO, 52 STILES RD STE 201, SALEM NH 03079-4807 |
| 20245362 | + | ORIGINAL SALT COMPANY, 2349 PLASTICS DRIV, SUITE 100, GASTONIA NC 28054-1443 |
| 20245360 | | ORIGINAL SALT COMPANY, 1422 BURTONWOOD DRIVE STE 100, GASTONIA NC 28054-4051 |
| 20245363 | + | ORION ENERGY SYSTEMS, 2210 WOODLAND DRIVE, MANITOWOC WI 54220-9662 |
| 20245365 | + | ORION KCPM LLC, 200 SOUTH BISCAYNE BLVD 7TH FLOOR, MIAMI FL 33131-2310 |
| 20245366 | | ORKIN LLC, ROLLINS INC, PO BOX 638898, CINCINNATI OH 45263-8898 |
| 20245367 | + | ORLANDO SENTINEL, PO BOX 8023, WILLOUGHBY OH 44096-8023 |
| 20245368 | | ORLANDO UTILITIES COMMISSION, PO BOX 31329, TAMPA FL 33631-3329 |
| 20245369 | | ORLY SHOE CORP, 15 W. 34TH ST 7TH FLOOR, NEW YORK NY 10001-3015 |
| 20245371 | | ORLY SHOE CORP, ORLY SHOE CORP, 15 W. 34TH ST 7TH FLOOR, NEW YORK NY 10001-3015 |
| 20245372 | + | ORLY SHOE CORP., 15 W. 34TH STREET, 7FL, NEW YORK NY 10001-3015 |
| 20245373 | + | ORLY SHOE CORP., ATTN: SPENCER VASQUEZ, 15 W. 34TH STREET, 7TH FL., NEW YORK NY 10001-3015 |
| 20245374 | + | ORNATIVE INC., ORNATIVE INC., 13555 SE 36TH ST STE 100, BELLEVUE WA 98006-1456 |
| 20245375 | | ORORA PACKAGING SOLUTIONS, 25794 NETWORK PLACE, CHICAGO IL 60673-1257 |
| 20245377 | | ORORA PACKAGING SOLUTIONS, ORORA PACKAGING SOLUTIONS, 25794 NETWORK PLACE, CHICAGO IL 60673-1257 |
| 20245378 | | ORORA VISUAL LLC, PO BOX 733489, DALLAS TX 75373-3489 |
| 20245379 | + | OROVILLE PLAZA SHOPPING CENTER, LLC, C/O RETAIL SPECIALIST COMMERCIAL, 6680 ALHAMBRA AVENUE, #133, MARTINEZ CA 94553-6105 |
| 20245380 | | OROVILLE PLAZA SHOPPING CTR LL, 6680 ALHAMBRA AVE STE 133, MARTINEZ CA 94553-6105 |
| 20245381 | | ORSTAR INDUSTRIAL CO. LTD, ORSTAR INDUSTRIAL CO.,LIMITED, UNIT I 3/F GOOD HARVEST CTR 33 ON C, HONG KONG, CHINA |
| 20245382 | | ORTHO VIRGINIA INC, PO BOX 90775, HENRICO VA 23273-0775 |
| 20245383 | + | ORTHOVIRGINIA INC, PO BOX 144, CHESTERFIELD VA 23832-0910 |
| 20245384 | | ORVILLE A CALLAHAN SR CITY MARSHAL, 8046 MAIN ST, HOUMA LA 70360-4427 |
| 20245385 | | OSBORN LOCAL AND DEDICATED, OSBORN TRANSPORTATION INC, 4692 SOLUTIONS CENTER #774692, CHICAGO IL 60677-4006 |
| 20245386 | | OSBORN TRANSPORTATION INC, 4692 SOLUTIONS CENTER #774692, CHICAGO IL 60677-4006 |
| 20245388 | + | OSCEOLA COUNTY, FL CONSUMER PROTECTION AGENCY, 1 COURTHOUSE SQUARE, SUITE 4700, KISSIMMEE FL 34741-5440 |
| 20245390 | | OSHKOSH CITY TREASURER, PO BOX 1128, OSHKOSH WI 54903-1128 |
| 20245392 | #+ | OSR SALES LLC, 355 BOWLER COURT, PISCATAWAY NJ 08854-6647 |
| 20245393 | #+ | OSR SALES LLC, OSR SALES LLC, 355 BOWLER COURT, PISCATAWAY NJ 08854-6647 |
| 20245391 | + | OSR SALES LLC, 125 NEWFIELD AVENUE UNIT C, EDISON NJ 08837-3836 |
| 20245395 | | OSTEEN PUBLISHING CO INC, OSTEEN PUBLISHING COMPANY, PO BOX 1677, SUMTER SC 29151-1677 |
| 20245396 | + | OSTROFF INJURY LAW PC, 518 E TOWNSHIP LINE RD, BLUE BELL PA 19422-2172 |
| 20245397 | | OSWEGO CO SHERIFFS DEPT, 39 CHURCHILL RD, OSWEGO NY 13126-6655 |
| 20245398 | + | OSWEGO COUNTY, NY CONSUMER PROTECTION AGENCY, 46 EAST BRIDGE ST, OSWEGO NY 13126-2118 |
| 20245399 | | OSWEGO DEVELOPMENT LLC, 215 W CHURCH RD STE 107, KING OF PRUSSIA PA 19406-3209 |
| 20245400 | + | OSWEGO DEVELOPMENT, LLC, C/O G & A GROUP, ATTN: MR MICHAEL WACHS, 215 WEST CHURCH RD., SUITE 107, KING OF PRUSSIA PA 19406-3209 |
| 20245402 | # | OT TECHNOLOGY INC, 1200 ABERNATHY RD STE 700, ATLANTA GA 30328-5663 |
| 20245403 | + | OT TECHNOLOGY INC., 1200 ABERNATHY RD NE BLDG 600, ATLANTA GA 30328-5691 |
| 20245404 | | OTAY WATER DISTRICT, PO BOX 51375, LOS ANGELES CA 90051-5675 |
| 20245405 | | OTB ENTERPRISES LLC, OTB ENTERPRISES LLC, 368 PARK ST, TROY MI 48083-2773 |
| 20245406 | + | OTERO COUNTY, NM CONSUMER PROTECTION AGENCY, 1101 NEW YORK AVENUE, ALAMOGORDO NM 88310-6923 |
| 20245407 | + | OTG INC, ON THE GRIND INC, PO BOX 5685, SAVANNAH GA 31414-5685 |
| 20245410 | + | OTIS ELEVATOR COMPANY, 777 DEARBORN PARK LANE, COLUMBUS OH 43085-5716 |
| 20245411 | + | OTIS ELEVATOR COMPANY, 777 DEARBORN PARK LANE SUITE L, COLUMBUS OH 43085-5716 |
| 20245408 | | OTIS ELEVATOR COMPANY, PO BOX 73579, CHICAGO IL 60673-7579 |
| 20245412 | + | OTIS ELEVATOR COMPANY, 105 FAIRFIELD RD, FAIRFIELD NJ 07004-2498 |
| 20245413 | + | OTIS ELEVATOR COMPANY, 1 CARRIER PLACE, FARMINGTON CT 06032-2562 |
| 20245414 | | OTIS ELEVATOR DO NOT USE, USE 2006219, NEWARK NJ 07188-0716 |
| 20245415 | | OTIS MCALLISTER, PO BOX 8255, PASADENA CA 91109-8255 |
| 20245416 | + | OTIS MCALLISTER, INC., 25 ORINDA WAY, STE 101, ORINDA CA 94563-4402 |
| 20245417 | | OTOE COUNTY TREASURER, PO BOX 723, NEBRASKA CITY NE 68410-0723 |
| 20245418 | + | OTSEGO COUNTY, MI CONSUMER PROTECTION AGENCY, 225 W MAIN, GAYLORD MI 49735-1372 |
| 20245419 | + | OTTAWA COUNTY, 12220 FILLMORE ST RM 331, WEST OLIVE MI 49460-8986 |
| 20245420 | | OTTAWA COUNTY MUNICIPAL COURT, 1860 E PERRY ST, PORT CLINTON OH 43452-1498 |

| | | |
|---|---|---|
| 20245421 | + | OTTAWA COUNTY, MI COUNTY COSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 12220 FILLMORE STREET, WEST OLIVE MI 49460-8986 |
| 20245422 | | OTTER CREEK SHOPPING CENTER LLC, 223 W JACKSON BLVD STE 950, CHICAGO IL 60606-6979 |
| 20245423 | | OTTER LOANS, PO BOX 15010, MESA AZ 85211-3010 |
| 20245425 | + | OTTERBOURG PC, 101 HUNTINGTON AVE STE 1100, BOSTON MA 02199-7728 |
| 20245427 | + | OUACHITA PARISH , LA CONSUMER PROTECTION AGENCY, 100 BRY STREET, MONROE LA 71201-8406 |
| 20245428 | | OUACHITA PARISH TAX COLLECTOR, PO BOX 660587, DALLAS TX 75266-0587 |
| 20245429 | + | OURO GLOBAL, INC., 10900-A STONELAKE BLVD., SUITE 200, AUSTIN TX 78759-5867 |
| 20245430 | | OUTDOOR CAP, OUTDOOR CAP COMPANY, INC, PO BOX 1000, MEMPHIS TN 38148-0150 |
| 20245431 | | OUTFRONT MEDIA LLC, OUTFRONT MEDIA INC, PO BOX 33074, NEWARK NJ 07188-0074 |
| 20245432 | | OUTSTANDING FOODS, OUTSTANDING FOODS, INC, 1925 CENTURY PARK E STE 1700, LOS ANGELES CA 90067-2740 |
| 20245433 | + | OUTWARD HOUND, 7337 S. REVERE PARKWAY, CENTENNIAL CO 80112-3931 |
| 20245434 | + | OUTWARD HOUND, THE KYJEN COMPANY LLC, 7337 S. REVERE PARKWAY, CENTENNIAL CO 80112-3931 |
| 20245435 | | OVE DECORS ULC, 950 RUE MICHELIN, LAVAL QC H7L 5C1, CANADA |
| 20245436 | | OVE DECORS ULC, OVE DECORS ULC, 950 RUE MICHELIN, LAVAL QC H7L 5C1, CANADA |
| 20245437 | + | OVE WATER SERVICES, 2959 N 112TH STREET, WAUWATOSA WI 53222-4202 |
| 20245438 | + | OVE WATER SERVICES INC DBA MIDWEST, 2959 N 112TH STREET, WAUWATOSA WI 53222-4202 |
| 20245439 | + | OVE WATER SERVICES INC DBA MIDWEST, OVE WATER SERVICES, INC, 2959 N 112TH STREET, WAUWATOSA WI 53222-4202 |
| 20245440 | | OVED APPAREL, OVED APPAREL, PO BOX 842932, BOSTON MA 02284-2932 |
| 20245441 | + | OVER AND BACK LLC, OVER AND BACK LLC, 350 MOTOR PARKWAY, HAUPPAUGE NY 11788-5101 |
| 20245442 | + | OVERHEAD DOOR AND FIREPLACE CO, 3741 GRANDVIEW RD, MILLBROOK AL 36054-3203 |
| 20245443 | | OVERLAND EXPRESS COMPANY, PO BOX 262322, HOUSTON TX 77207-2322 |
| 20245444 | + | OVERMAN INTERNATIONAL CORP., 1000 INDUSTRIAL PARK RD, DANDRIDGE TN 37725-4702 |
| 20245447 | | OVERMAN INTERNATIONAL CORPORATION, FKA KLOTE INTERNATIONAL CORP, 1000 INDUSTRIAL PARK RD, DANDRIDGE TN 37725-4702 |
| 20245448 | + | OVERMAN USA, INC., 1000 INDUSTRIAL PARK RD, DANDRIDGE TN 37725-4702 |
| 20245450 | | OVERNITE EXPRESS INC, 656 PELHAM BLVD STE 2, SAINT PAUL MN 55114-8708 |
| 20245451 | | OVERSEAS FOOD TRADING LTD, OVERSEAS FOOD TRADING LTD, 2200 FLETCHER AVE STE 702, FORT LEE NJ 07024-5072 |
| 20245453 | | OWEN PLUMBING SOLUTIONS INC, PO BOX 827, CATOOSA OK 74015-0827 |
| 20245454 | + | OWENSBORO CITY TAX COLLECTOR, PO BOX 10003, OWENSBORO KY 42302-9003 |
| 20245455 | | OWENSBORO MESSENGER INQUIRER, PAXTON MEDIA GR, C/O OF PAXTON MEDIA GROUP, PO BOX 1350, PADUCAH KY 42002-1350 |
| 20245458 | | OWENSBORO MUNICIPAL UTILITIES, PO BOX 806, OWENSBORO KY 42302 |
| 20245456 | + | OWENSBORO MUNICIPAL UTILITIES, ANDREA PAYNE, 2070 TAMARACK RD, OWENSBORO KY 42301-6876 |
| 20245457 | | OWENSBORO MUNICIPAL UTILITIES, PO BOX 806, OWENSBORO KY 42301 |
| 20245459 | | OWENSBORO MUNICIPAL UTILITIES (OMU), P.O. BOX 806, OWENSBORO KY 42302 |
| 20245460 | # | OXFORD DEVELOPMENT COMPANY, 2545 RAILROAD ST STE 300, PITTSBURGH PA 15222-7605 |
| 20245462 | | OZAUKEE COUNTY, PO BOX 2003, WEST BEND WI 53095-2003 |
| 19392174 | + | Oracle America, Inc., c/o Doshi Legal Group PC, 1979 Marcus Avenue, Suite 210E, Lake Success, NY 11042-1076, Attn: Amish R. Doshi, Esq. |
| 20245463 | + | P & L DEVELOPMENT LLC, 200 HICKS ST, WESTBURY NY 11590-3323 |
| 20245465 | + | P & L DEVELOPMENT LLC, C/O CHARLES CAIN, 200 HICKS STREET, WESTBURY NY 11590-3323 |
| 20245467 | + | P & L DEVELOPMENT LLC, CARE OF CHARLES CAIN, 200 HICKS ST, WESTBURY NY 11590-3323 |
| 20245466 | + | P & L DEVELOPMENT LLC, CARE OF ADAM GRAFF, 200 HICKS ST, WESTBURY NY 11590-3323 |
| 20245468 | + | P K KINDER CO INC, P K KINDER CO INC, 2121 N CALIFORNIA BLVD, WALNUT CREEK CA 94596-7358 |
| 20245469 | | P L KING ENTERPRISES INC, 34 SOUTH MAIN STREET, BEL AIR MD 21014-3703 |
| 20245470 | + | P&A HOSPITAL SOLUTIONS, 6400 MAIN ST, SUITE 210, WILLIAMSVILLE NY 14221-5803 |
| 20245471 | + | P&C INT'L. DEV. LTD (DOLPHIN BUBBLE MACHINE), LAW MEDIATION OFFICES OF ELIZABETH YANG, YANG, ESQ., ELIZABETH, 199 W GARVEY AVE, SUITE 201, MONTEREY PARK CA 91754-2809 |
| 20245472 | | P&M INVESTMENT COMPANY LLC, 2 BUCKLAND ABBEY, NASHVILLE TN 37215-4117 |
| 20245473 | | P. A. M. TRANSPORT INC, PO BOX 188, TONTITOWN AR 72770-0188 |
| 20245474 | | P.J.CHONBURI PARAWOOD. CO., LTD, 928/1 MOO 1, KHLONG KEW BAN BUENG, CHONBURI 20220, THAILAND |
| 20245475 | + | PA AG DIAZ, COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTY GEN - BCP, 1251 WATERFRONT PLACE MEZZANINE LVL, PITTSBURGH PA 15222-4227 |
| 20245476 | + | PA AG ESHENBAUGH COMPLAINT, COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTY GEN - BCP, 1251 WATERFRONT PLACE MEZZANINE LVL, HARRISBURG PA 17120-0001 |
| 20245477 | + | PA AG GRONDZIOWSKI, COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTY GEN - BCP, 1251 WATERFRONT PLACE MEZZANINE LVL, PITTSBURGH PA 15222-4227 |
| 20245479 | + | PA DEPARTMENT OF REVENUE, BANKRUPTCY DIVISION, PO BOX 280946, HARRISBURG PA 17128-0946 |
| 20245478 | | PA DEPARTMENT OF REVENUE, ATTN: GENEREAL COUNSEL, PO BOX 280407, HARRISBURG PA 17128-0407 |
| 20245480 | | PA DEPT OF REVENUE, C/O PAYMENT ENCLOSED, PO BOX 280422, HARRISBURG PA 17128-0422 |
| 20245481 | | PA DEPT OF REVENUE, PO BOX 280404, HARRISBURG PA 17128-0404 |
| 20245482 | | PA DEPT OF REVENUE, TAXING DIV DEPT 280704, HARRISBURG PA 17128-0704 |

| | | |
|---|---|---|
| 20245483 | | PA DISTRIBUTION, PA DISTRIBUTION, PO BOX 2683, EUGENE OR 97402-0255 |
| 20245484 | | PA DISTRIBUTION, PO BOX 2683, EUGENE OR 97402-0255 |
| 20245486 | | PA MEDIA GROUP, ADVANCE LOCAL HOLDINGS CORP, PO BOX 77000 DEPT 77571, DETROIT MI 48277-0571 |
| 20245487 | | PA MUNICIPAL CODE ALLIANCE, C/O PMCA, 405 WAYNE AVE, CHAMBERSBURG PA 17201-3718 |
| 20245488 | | PA SCDU, PO BOX 69112, HARRISBURG PA 17106-9112 |
| 20245493 | + | PABLO STATION, LLC, SHRAIBERG PAGE P.A., ATTN: BRADLEY S. SHRAIBERG, 2385 NW EXECUTIVE CENTER DR., #300, BOCA RATON FL 33431-8530 |
| 20245492 | + | PABLO STATION, LLC, SHRAIBERG PAGE P.A., ATTN: BRADLEY SHRAIBERG, ESQ., 2385 NW EXECUTIVE CENTER DR. #300, BOCA RATON FL 33431-8530 |
| 20245491 | | PABLO STATION, LLC, C/O HHH MANAGEMENT, INC, P.O. BOX 273760, BOCA RATON FL 33427-3760 |
| 20245490 | + | PABLO STATION, LLC, ATTN: BRADLEY S. SHRAIBERG, ESQ., 2385 NW EXECUTIVE CENTER DR., #300, BOCA RATON FL 33431-8530 |
| 20245489 | | PABLO STATION, LLC, 2214 W ATLANTIC AVENUE, BOCA RATON FL 33487 |
| 20245494 | | PAC LODI TIC, 2209 PLAZA DR STE 100, ROCKLIN CA 95765-4419 |
| 20245495 | | PAC LODI TIC, C/O TRI PROPERTY MGMT SVCS INC, 2205 PLAZA DR, STE 100, ROCKLIN CA 95765-4441 |
| 20245552 | | PAC-VAN INC, 75 REMITTANCE DR STE 3300, CHICAGO IL 60675-3300 |
| 20245496 | + | PACE WATER SYSTEMS, INC, 4401 WOODBINE RD, PACE FL 32571-8758 |
| 20245497 | | PACER CARTAGE INC, 62461 COLLECTIONS CENTER DR, CHICAGO IL 60693-0624 |
| 20245498 | + | PACER STACKTRAIN, 1111 BROADWAY, 8TH FLOOR, OAKLAND CA 94607-4139 |
| 20245502 | | PACER TRANSPORTATION SOLUTIONS, 62458 COLLECTIONS CENTER, CHICAGO IL 60693-0624 |
| 20245503 | | PACIFIC ACCENT INCORPORATED, 623 DOUBLEDAY AVE, ONTARIO CA 91761-1520 |
| 20245504 | | PACIFIC CASTLE SMITHRIDGE II LLC, 2601 MAIN ST STE 900, IRVINE CA 92614-4232 |
| 20245505 | + | PACIFIC CASUAL LLC, 1060 AVENIDA ACASO, CAMARILLO CA 93012-8712 |
| 20245506 | + | PACIFIC CASUAL LLC, PACIFIC CASUAL LLC, 1060 AVENIDA ACASO, CAMARILLO CA 93012-8712 |
| 20245507 | + | PACIFIC COAST HOME FURNISHINGS, PACIFIC COAST HOME FURNISHINGS INC., 2424 SAYBROOK AVENUE, COMMERCE CA 90040-2510 |
| 20245508 | | PACIFIC DRAYAGE SERVICES LLC, 1305 SCHILLING BLVD WEST, COLLIERVILLE TN 38017-7114 |
| 20245510 | | PACIFIC HANDY CUTTER INC, PO BOX 60380, LOS ANGELES CA 90060-0380 |
| 20245511 | + | PACIFIC HANDY CUTTER, INC., 170 TECHNOLOGY DR., IRVINE CA 92618-2401 |
| 20245515 | + | PACIFIC HOME & GARDEN, INC., KEVIN WEI MING XU, 705 CARLTON AVE, STOCKTON CA 95203-1911 |
| 20245516 | | PACIFIC ISLAND CREATIONS CO, LTD, 6F, NO 8, LN. 321 YANGGUANG ST. NEIHU DIST., TAIPEI, TAIWAN |
| 20245517 | | PACIFIC ISLAND CREATIONS CO, LTD., 6F, NO 8, LN. 321, YANGGUANG ST. NEIHU DIST., TAIPEI 11468, TAIWAN |
| 20245518 | | PACIFIC ISLAND CREATIONS CO, LTD., 6F, NO 8, LN. 321, YANGGUANG ST. NEIHU DIST., TAPEI, TAIWAN |
| 20245519 | | PACIFIC ISLAND CREATIONS CO, LTD., David Sun, 6F, NO 8, LN. 321 YANGGUANG ST., NEIHU DIST. TAIPEI 11468, TAIWAN |
| 20245520 | | PACIFIC ISLAND CREATIONS CO., LTD., 6F., NO. 8, LANE 321, YANG GUANG ST, TAIPEI, TAIWAN |
| 20245521 | | PACIFIC ISLAND CREATIONS CO., LTD., PACIFIC ISLAND CREATIONS CO., LTD., 6F., NO. 8, LANE 321, YANG GUANG ST, TAIPEI, TAIWAN |
| 20245523 | | PACIFIC POWER-ROCKY MOUNTAIN POWER, PO BOX 26000, PORTLAND OR 97256-0001 |
| 20245524 | | PACIFIC REALTY ASSOCIATES, L.P., ATTN: JEFFREY A. OSWALD, 15350 SW SEQUOIA PRWY, SUITE 300 TENANT NO 5PTR5528 BIGL4365, PORTLAND OR 97224 |
| 20245525 | | PACIFIC REFRIGERATION OPERATIN LLC, PO BOX 1953, TACOMA WA 98401-1953 |
| 20245528 | + | PACIFIC REFRIGERATION OPERATING LLC, PO BOX 1953, TACOMA WA 98401-1953 |
| 20245527 | #+ | PACIFIC REFRIGERATION OPERATING LLC, 4630 16TH ST E, SUITE B14, FIFE WA 98424-2665 |
| 20245530 | | PACIFIC RESOURCES ASSOC LLC, UNIT 98 PO BOX 4500, PORTLAND OR 97208-4500 |
| 20245529 | | PACIFIC RESOURCES ASSOC LLC, C/O TENANT CODE BIGL4522, UNIT 98 PO BOX 4500, PORTLAND OR 97208-4500 |
| 20245531 | + | PACIFIC RESOURCES ASSOCIATES LLC, 15350 SW SEQUOIA PARKWAY, SUITE 300, PORTLAND OR 97224-7175 |
| 20245532 | + | PACIFIC RESOURCES ASSOCIATES LLC, JEFF OSWALD, 15350 SW SEQUOIA PKWY., SUITE 300, PORTLAND OR 97224-7175 |
| 20245533 | + | PACIFIC RESOURCES ASSOCIATES, LLC, TENANT NO 3PTR5987 BIGL4387, 15350 SW SEQUOIA PKWY, SUITE 300, PORTLAND OR 97224-7175 |
| 20245534 | | PACIFIC TERMINAL SERVICES COMPANY L, PACIFIC CRANE HOLDINGS LLC, 250 W WARDLOW RD, LONG BEACH CA 90807-4429 |
| 20245535 | + | PACIFIC TRIAL ATTORNEYS, A PROFESSIONAL CORPORATION, IN TRUST FOR BRITTANY MEJICO, 4100 NEWPORT PLACE DR, NEWPORT CA 92660-2423 |
| 20245536 | + | PACIFICA COMPANIES, MICHAEL STUHMER, ATTN: RETAIL COUNSEL, 1775 HANCOCK ST., #200, SAN DIEGO CA 92110-2036 |
| 20245540 | + | PACKED PARTY INC., ATTN: LEGAL DEPARTMENT, 1159 COTTONWOOD LN, IRVING TX 75038-6106 |
| 20245541 | + | PACKED PARTY, INC., 3205 INDUSTRIAL TERRACE STE#200, AUSTIN TX 78758-7615 |
| 20245542 | + | PACKED PARTY, INC., PACKED PARTY INC., 3205 INDUSTRIAL TERRACE STE#200, AUSTIN TX 78758-7615 |
| 20245548 | | PACTRUST, PACIFIC, C/O TENANT CODE BLIGL4365, UNIT 98 PO BOX 4500, PORTLAND OR 97208-4500 |
| 20245549 | | PACTRUST, PO BOX 4500, PORTLAND OR 97208-4500 |
| 20245550 | | PACTRUST, TENANT CODE BIGL 4387, UNIT 98, PO BOX 4500, PORTLAND OR 97208-4500 |
| 20245551 | | PACTRUST, UNIT 98 PO BOX 4500, PORTLAND OR 97208-4500 |
| 20245553 | + | PAD DOOR SYSTEMS INC, 3128 E 17TH AVE STE B, COLUMBUS OH 43219-2300 |
| 20245554 | + | PADDYWAX, LLC, PADDYWAX, LLC, 2934 SIDCO DRIVE, NASHVILLE TN 37204-3744 |

| | | |
|---|---|---|
| 20245555 | | PADIA EXPORTS PRIVATE LIMITED, PADIA EXPORTS PVT LTD, 16/1 MIN, 16/2 MIN, 16/3 MIN, 16/4, SONIPAT, INDIA |
| 20245556 | | PADIA EXPORTS PVT LTD, 16/1 MIN 16/2 MIN 16/3 MIN AND 16/4 MIN, KHASRA NO. 47, 25/1 MIN AREA KUNDLI DIST, SONIPAT, HARAYANA 131028, INDIA |
| 20245558 | | PADIA EXPORTS PVT LTD, BT-12 SECOND FLOOR SHALIMAR BAGH, DELHI, NEW DELHI 110088, INDIA |
| 20245559 | | PADIA EXPORTS PVT LTD, BT-12 SECOND FLOOR SHALIMAR BAGH, NEW DELHI, DELHI 110088, INDIA |
| 20245561 | + | PADUCAH POWER SYSTEM, P.O. BOX 180, PADUCAH KY 42002-0180 |
| 20245560 | + | PADUCAH POWER SYSTEM, 1500 BROADWAY, PADUCAH KY 42001-2702 |
| 20245562 | | PADUCAH SUN, PAXTON MEDIA GR, C/O PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20245563 | + | PADUCAH WATER WORKS, P.O. BOX 2477, PADUCAH KY 42002-2477 |
| 20245564 | | PAFDC LLC, 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20245565 | | PAGANI INDUSTRIE ALIMENTARI SPA, PAGANI INDUSTRIE ALIMENTARI SPA, VIA FIORBELLIA 50, VIMERCATE, ITALY |
| 20245566 | | PAGE CIRCUIT COURT, 116 S COURT ST, LURAY VA 22835-1200 |
| 20245567 | | PAGE GARAGE DOORS & INSULATION LLC, 3117 WESTSIDE DR STE 3, DURANT OK 74701-1849 |
| 20245568 | | PAGE GARAGE DOORS & INSULATION LLC, ARTY PAGE, 3117 WESTSIDE DR STE 3, DURANT OK 74701-1849 |
| 20245570 | + | PAIN AND SPINE TREATMENT CENTER, 16620 NORTH 40TH ST SUITE D-1, PHOENIX AZ 85032-3350 |
| 20245571 | | PAINT RECYCLING ALBERTA, PO BOX 189, EDMONTON AB T5J 2J1, CANADA |
| 20245572 | + | PAISLEY & EVANS STRATEGIC SERVICES, TODD EVANS, 5027 BRAEMAR PARK DRIVE, OXFORD MS 38655-2321 |
| 20245573 | + | PAL TRANSPORT, 54834 PINE STREET, NEW BALTIMORE MI 48047-5554 |
| 20245574 | + | PAL TRANSPORT, ANDREW JAMES SUDAMIR, 54834 PINE STREET, NEW BALTIMORE MI 48047-5554 |
| 20245575 | + | PAL TRANSPORT, ANDREW SUDOMIR, 54834 PINE ST, NEW BALTIMORE MI 48047-5554 |
| 20245578 | + | PALATKA GAS AUTHORITY, NINA M LAFLEUR, LAFLEUR LAW FIRM, PO BOX 840158, ST AUGUSTINE FL 32080-0158 |
| 20245577 | | PALATKA GAS AUTHORITY, PO BOX 978, PALATKA FL 32178-0978 |
| 20245579 | + | PALATKA GAS AUTHORITY, C/O LAFLEUR LAW FIRM, ATTN: NINA M. LAFLEUR, POST OFFICE BOX 840158, ST. AUGUSTINE FL 32080-0158 |
| 20245580 | + | PALETTE MEDIA, INC., REBECCA KANG, 245 E 93RD ST, SUITE 21C, NEW YORK NY 10128-3960 |
| 20245581 | | PALISADES ACQUISITION XVI LLC, PO BOX 41667, BALTIMORE MD 21203-6667 |
| 20245582 | | PALISADES COLLECTION LLC, PO BOX 5016, ROCHESTER MI 48308-5016 |
| 20245583 | | PALLADIUM ITEM, PO BOX 677562, DALLAS TX 75267-7562 |
| 20245584 | | PALLADIUM TIMES, 140 W 1ST ST, OSWEGO NY 13126-1597 |
| 20245585 | | PALM BEACH COUNTY BOARD OF, COUNTY COMMISSIONERS, 2300 N JOG RD, WEST PALM BEACH FL 33411-2750 |
| 20245586 | | PALM BEACH COUNTY SHERIFF, OFFICE ACCOUNTING, P O BOX 24681, WEST PALM BEACH FL 33416-4681 |
| 20245587 | | PALM BEACH COUNTY SHERIFF, P O BOX 24681, WEST PALM BEACH FL 33416-4681 |
| 20245590 | | PALM BEACH COUNTY WATER UTILITIES DEPT, P.O. BOX 24740, WEST PALM BEACH FL 33416-4740 |
| 20245591 | | PALM BEACH COUNTY, FL CONSUMER PROTECTION AGENCY, PALM BEACH CTY CONSUMER AFFAIRS DIV, SUITE 201, WEST PALM BEACH FL 33415 |
| 20245592 | + | PALM CENTER ASSOCIATES, LLC, 11155 RED RUN BLVD, SUITE 320, OWINGS MILLS MD 21117-9502 |
| 20245593 | + | PALM CENTER ASSOCIATES, LLC, 500 N. WESTSHORE BLVD. STE 750, TAMPA FL 33609-1985 |
| 20245595 | + | PALM CENTER ASSOCIATES, LLC, FRANKLIN STREET MANAGMENT SERVICES, 500 N. WESTSHORE BLVD. STE 750, TAMPA FL 33609-1985 |
| 20245594 | + | PALM CENTER ASSOCIATES, LLC, C/O FRANKLIN STREET MANAGEMENT SERVICES, 1311 N. WESTSHORE BLVD, TAMPA FL 33607-4602 |
| 20245596 | + | PALM CENTER ASSOCIATES, LLC, 397 LITTLE NECK ROAD BUILDING 3400, VIRGINIA BEACH VA 23452-5765 |
| 20245597 | + | PALMIRA CAMPOS, 3909 HILAND DR, WACO TX 76711-1136 |
| 20245598 | | PALMS CROSSING TOWN CENTER LLC, ARBOR WALK PALMS CROSSING REIT LLC, C/O WASHINGTON PRIME GROUP, L-4385, COLUMBUS OH 43260-4385 |
| 20245599 | | PALMS CROSSING TOWN CENTER LLC, L-4385, COLUMBUS OH 43260-4385 |
| 20245601 | + | PALMS CROSSING TOWN CENTER, LLC, HORAN, JORDIN, C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FL, COLUMBUS OH 43081-7651 |
| 20245600 | + | PALMS CROSSING TOWN CENTER, LLC, C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FL, 4TH FL, COLUMBUS OH 43081-7651 |
| 20245602 | + | PALNET, PREMIER ASSET LOGISTICS NETWORK LLC, 100 N BLACK HORSE PIKE STE 1B, WILLIAMSTOWN NJ 08094-1483 |
| 20245603 | + | PALO ALTO NETWORKS FINANCIAL, SERVICES LLC, 3000 TANNERY AVE, SANTA CLARA CA 95054-2832 |
| 20245604 | + | PALO ALTO NETWORKS FINANCIAL SERVICES, LLC, 3000 TANNERY WAY, SANTA CLARA CA 95054-2832 |
| 20245605 | + | PALO ALTO NETWORKS, INC., 3000 TANNERY WAY, SANTA CLARA CA 95054-2832 |
| 20245606 | | PALUMBO PROPERTIES INC, 828 LANE ALLEN RD STE 200, LEXINGTON KY 40504-3659 |
| 20245607 | | PALUMBO PROPERTIES INC, STEWART MCINTOSH, 828 LANE ALLEN RD STE 200, LEXINGTON KY 40504-3659 |
| 20245608 | | PALUMBO PROPERTIES, INC, C/O STEWART MCINTOSH, 828 LANE ALLEN ROAD, STE 200, LEXINGTON KY 40504-3659 |
| 20245609 | | PAM TRANSPORT INC, 297 W HENRI DE TONTI BLVD, TONTITOWN AR 72770-0188 |
| 20245610 | + | PAMPA BEVERAGES LLC, 1110 BRICKNELL AVE STE 302, MIAMI FL 33131-3134 |
| 20245611 | + | PAMPA BEVERAGES LLC, PAMPA BEVERAGES LLC, 1110 BRICKNELL AVE STE 302, MIAMI FL 33131-3134 |
| 20245612 | | PAN ASIAN CREATIONS LIMITED, 5F-6 NO 294 SEC 1 DUNHUA S RD, DA-AN DIST TAIPEI, TAIWAN |
| 20245613 | | PAN ASIAN CREATIONS LIMITED, ATTN: STEPHEN LEE, 5F-6 NO 294 SEC 1 DUNHUA S RD DA-AN DIST, TAIPEI, TAIWAN |
| 20245614 | | PAN ASIAN CREATIONS LIMITED, C/O ASIAN AMERICAN TRADIN, 5F-6 NO 294 SEC 1 DUNHUA S RD, DA-AN DIST TAIPEI, TAIWAN |
| 20245615 | | PAN ASIAN CREATIONS LTD., 5F-6, NO. 294 SEC. 1 TUN HUA S. RD., TAIPEI 106, TAIWAN (R.O.C) |

| | | |
|---|---|---|
| 20245617 | | PAN ASIAN CREATIONS LTD., 5F-6, NO. 294 SEC. 1 TUN HUA S. RD., TIAPEI 106, TAIWAN R.O.C. |
| 20245616 | | PAN ASIAN CREATIONS LTD., 5F-6, NO. 294, SEC. 1 TUN HUA S, TAIPEI 106, TAIWAN (R.O.C) |
| 20245618 | | PAN ASIAN CREATIONS LTD., 5F-6, NO. 294, SEC. 1 TUN HUA S. RD., TAIPEI, TAIWAN 106, TAIWAN R.O.C. |
| 20245619 | + | PAN ASIAN CREATIONS LTD., C/O LAW OFFICE OF NATHAN A. SCHULTZ P.C., 10621 CRAIG ROAD, TRAVERSE CITY MI 49686-9221 |
| 20245620 | #+ | PAN OCEANIC EYEWEAR LTD, 48 W 37TH ST, 18TH FL, NEW YORK NY 10018-7305 |
| 20245621 | #+ | PAN OCEANIC EYEWEAR LTD, PAN OCEANIC EYEWEAR LTD, 48 W 37TH ST, 18TH FL, NEW YORK NY 10018-7305 |
| 20245622 | | PAN OVERSEAS, PLOT #4 SEC 25 HUDA PHASE 1 GTR, PANIPAT, INDIA |
| 20245623 | | PAN OVERSEAS, PLOT #4 SEC 25 HUDA PHASE 1 GTR, PANIPAT, INDIA |
| 20245624 | | PAN OVERSEAS, PLOT#4 SEC25 HUDA PART-1, PANIPAT, HARYANA 132103, INDIA |
| 20245625 | | PAN OVERSEAS, PLOT#4 SEC25 HUDA PART-1 PANIPAT, PANIPAT, HARYANA 132103, INDIA |
| 20245627 | + | PAN OVERSEAS LLC DBA BETTER TRENDS LLC, 23 ROOSEVELT AVENUE, SUITE 15, SOMERSET NJ 08873-5057 |
| 20245628 | | PANASONIC, 2 RIVERFRONT PLAZA, 7TH FLOOR, NEWARK NJ 07102-5490 |
| 20245629 | + | PANDEL INC, DEPT 40161, 21 RIVER DRIVE, CARTERSVILLE GA 30120-4104 |
| 20245631 | + | PANDERA SYSTEMS, LLC, OGLETREE, DEAKINS, NASH, SMOAK & STEWART, MCCORMACK, ESQ., J. ROBERT, 100 N TAMPA ST, SUITE 3600, TAMPA FL 33602-5867 |
| 20245632 | | PANDYA & NIME MD PA DBA PATH & MED LAB DX SERV INC, 4248 CHASTAIN DR, MELBOURNE FL 32940-1236 |
| 20245633 | | PANHANDLE HEALTH DISTRICT ENV., SECTION, 8500 N. ATLAS ROAD, HAYDEN ID 83835-8332 |
| 20245634 | | PANJIVA INC, PO BOX 674917, DETROIT MI 48267-4917 |
| 20245635 | + | PANROSA ENTERPRISES INC, 550 MONICA CIRCLE, CORONA CA 92878-5496 |
| 20245636 | + | PANTIES PLUS, 320 5TH AVE FL 2ND, NEW YORK NY 10001-3115 |
| 20245638 | + | PANTIES PLUS, PANTIES PLUS, 320 5TH AVE FL 2ND, NEW YORK NY 10001-3115 |
| 20245639 | + | PANTIES PLUS INC, 320 FIFTH AVENUE, 2ND FLOOR, ATTN: MOISES LEVY, NEW YORK NY 10001-3115 |
| 20245640 | + | PANTIES PLUS INC, 320 FIFTH AVENUE, 2ND FLOOR, NEW YORK NY 10001-3115 |
| 20245641 | | PANTONE LLC, 590 COMMERCE BOULEVARD, CARLSTADT NJ 07072-3098 |
| 20245642 | + | PANTONE LLC, PO BOX 74008781, CHICAGO IL 60674-8781 |
| 20245643 | | PAPE MATERIAL HANDLING, THE PAPE GROUP INC, PO BOX 35144 #5077, SEATTLE WA 98124-5144 |
| 20245644 | | PAPER CUT CLOTHING LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20245645 | + | PAPER GROUP COMPANY LLC, PAPER GROUP COMPANY LLC, 2800 EAST COAST HIGHWAY, CORONA DEL MAR CA 92625-2207 |
| 20245646 | | PAPER MAGIC GROUP HK LTD, PAPER MAGIC GROUP HK LTD, 2015 WEST FRONT STREET, BERWICK PA 18603-4102 |
| 20245647 | | PAPER TRANSPORT INC, PO BOX 80047, MILWAUKEE WI 53288-8047 |
| 20245649 | | PAPPAS TRUCKING LLC, 1890 WILLIAMS RD, COLUMBUS OH 43207-5113 |
| 20245650 | | PAPPAS TRUCKING LLC, PERRY PAPPAS, 1890 WILLIAMS RD, COLUMBUS OH 43207-5113 |
| 20245652 | + | PAR GLOBAL DISTRIBUTION, LLC, 2160 MCGAW RD, OBETZ OH 43207-4801 |
| 20245651 | + | PAR GLOBAL DISTRIBUTION, LLC, 3700 ZANE TRACE DR, COLUMBUS OH 43228-3893 |
| 20245653 | + | PARADIGM PROPERTIES, ATTN: TIM MALY, 1111 HILL RD, LP, 2600 CORPORATE EXCHANGE DR SUITE 175, COLUMBUS OH 43231-7671 |
| 20245654 | | PARADISE IRRIGATION DISTRICT, 6332 CLARK RD, PARADISE CA 95969-4146 |
| 20245655 | + | PARADISE ISLE DESTIN LLC, C/O STOLTZ MANAGEMENT OF DE INC, 725 CONSHOHOHOCKEN STATE RD, BALA CYNWYD PA 19004-2122 |
| 20245656 | + | PARADISE ISLE DESTIN LLC, C/O STOLTZ MANAGEMENT OF DE, INC, 725 CONSHOHOCKEN STATE ROAD, BALA CYNWYD PA 19004-2122 |
| 20245657 | + | PARADISE ISLE DESTIN LLC, C/O SAUL EWING LLP, ATTN: TURNER N. FALK, ESQUIRE, CENTRE SQUARE W 1500 MARKET ST 38TH FLR, PHILADELPHIA PA 19102-2184 |
| 20245658 | + | PARADISE ISLE DESTIN LLC, C/O SAUL EWING LLP, MONIQUE B. DISABATINO, ESQUIRE, 1201 N MARKET ST STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20245659 | + | PARADISE SQUARED, 1665 HERAEUS BLVD, BUFORD GA 30518-3383 |
| 20245662 | + | PARADISE SQUARED, LUX DOMINO LLC, JENNIFER LOCSIN, 1665 HERAEUS BLVD., BUFORD GA 30518-3383 |
| 20245661 | + | PARADISE SQUARED, ATTN: JENNIFER C. LOCSIN, 1665 HERAEUS BLVD, BUFORD GA 30518-3383 |
| 20245663 | | PARAGON FINANCIAL GROUP INC, PO BOX 387, FT LAUDERDALE FL 33302-0387 |
| 20245664 | | PARAGON WINDERMERE LLC, 8700 NORTH ST STE 310, FISHERS IN 46038-2865 |
| 20245667 | + | PARAGON WINDERMERE, LLC, C/O CROSS & SIMON, LLC, ATTN: CHRISTOPHER P. SIMON, 1105 N. MARKET STREET, SUITE 901, WILMINGTON DE 19801-1216 |
| 20245665 | + | PARAGON WINDERMERE, LLC, ATTN: SAMANTHA DURHAM, 8700 NORTH ST STE 310, FISHERS IN 46038-2865 |
| 20245666 | + | PARAGON WINDERMERE, LLC, C/O BOSE MCKINNEY & EVANS LLP, ATTN: JAMES P. MOLOY, 111 MONUMENT CIRCLE, SUITE 2700, INDIANAPOLIS IN 46204-5120 |
| 20245672 | + | PARAGON WINDERMERE, LLC & LEBANON WINDERMERE, LLC, CROSS & SIMON, LLC, ATTN: CHRISTOPHER P. SIMON, 1105 NORTH MARKET STREET, SUITE 901, WILMINGTON DE 19801-1216 |
| 20245673 | + | PARAGON WINDERMERE, LLC & LEBANON WINDERMERE, LLC, CROSS & SIMON, LLC, CHRISTOPHER P. SIMON (NO. 3697), 1105 NORTH MARKET STREET, SUITE 901, WILMINGTON DE 19801-1216 |
| 20245668 | + | PARAGON WINDERMERE, LLC & LEBANON WINDERMERE, LLC, 8700 NORTH STREET, SUITE 310, FISHERS IN 46038-2865 |
| 20245669 | + | PARAGON WINDERMERE, LLC & LEBANON WINDERMERE, LLC, BOSE MCKINNEY & EVANS LLP, ATTN: JAMES P. MOLOY, 111 MONUMENT CIRCLE, SUITE 2700, INDIANAPOLIS IN 46204-5120 |
| 20245670 | + | PARAGON WINDERMERE, LLC & LEBANON WINDERMERE, LLC, BOSE MCKINNEY & EVANS LLP, JAMES P. MOLOY INDIANA BAR NO. 10301-49, 111 MONUMENT CIRCLE, SUITE 2700, INDIANAPOLIS IN 46204-5120 |

| | | |
|---|---|---|
| 20245671 | + | PARAGON WINDERMERE, LLC & LEBANON WINDERMERE, LLC, JAMES P. MOLOY, BOSE MCKINNEY & EVANS, 111 MONUMENT CIRCLE, SUITE 2700, INDIANAPOLIS IN 46204-5120 |
| 20245675 | | PARALLEL PRODUCTS LIMITED, ROOM 702F BLOCK C YINGDALI, SHENZHEN GUANGDONG PROVINCE, CHINA |
| 20245676 | | PARAMUS BOARD OF HELATH, 1 JOCKISH SQUARE, PARAMUS NJ 07652-2728 |
| 20245677 | | PARDIECK DEVELOPMENT LLC, 2405 BEAM ROAD, COLUMBUS IN 47203-3406 |
| 20245680 | + | PARDIECK DEVELOPMENT, LLC, JACOBSON HILE KIGHT LLC, ANDREW T. KIGHT, 108 E. 9TH STREET, INDIANAPOLIS IN 46202-3302 |
| 20245679 | + | PARDIECK DEVELOPMENT, LLC, C/O JACOBSON HILE KIGHT LLC, ATTN: ANDREW T. KIGHT, 108 E. 9TH STREET, INDIANAPOLIS IN 46202-3302 |
| 20245678 | + | PARDIECK DEVELOPMENT, LLC, ATTN: BRENT A. SCHAEFER, 2405 BEAM ROAD, COLUMBUS IN 47203-3406 |
| 20245681 | | PARFUMS DE COEUR, PARFUMS DE COEUR, PO BOX 6349, NEW YORK NY 10249-6349 |
| 20245682 | | PARFUMS DE COEUR, PO BOX 6349, NEW YORK NY 10249-6349 |
| 20245684 | + | PARFUMS DE COEUR, C/O ELLIOTT GREENLEAF, P.C., ATTN: DEIRDRE M. RICHARDS, 1105 NORTH MARKET STREET SUITE 1700, WILMINGTON DE 19801-1228 |
| 20245685 | + | PARFUMS DE COEUR LTD, 750 EAST MAIN STREET, 10TH FLOOR, SUITE 1000, STAMFORD CT 06902-3872 |
| 20245686 | + | PARFUMS DE COEUR LTD, DISERIO MARTIN OCONNOR & CASTIGLIONI LLP, SCOTT M. HARRINGTON, 1010 WASHINGTON BOULEVARD SUITE 800, STAMFORD CT 06901-2202 |
| 20245687 | + | PARHAM LAW FIRM LLC, ROSE MARY PARHAM, 402 CHURCH STREET, GEORGETOWN SC 29440-3714 |
| 20245688 | | PARHAM SHOPPING CENTER LLC, 111 BROOK ST, SCARSDALE NY 10583-5143 |
| 20245689 | + | PARHAM SHOPPING CENTER, LLC, 23 WALKER AVENUE, SUITE 300, PIKESVILLE MD 21208-4004 |
| 20245690 | + | PARICON, LLC, PARICON, LLC, PO BOX 157, SOUTH PARIS ME 04281-0157 |
| 20245691 | + | PARIS JUNIOR COLLEGE, ABERNATHY, ROEDER, BOYD & HULLETT, P.C., PM LOPEZ, LARRY R. BOYD, EMILY M. HAHN, 1700 REDBUD BLVD, STE. 300, MCKINNEY TX 75069-3276 |
| 20245692 | | PARIS LAMAR COUNTY HEALTH DEPT, 400 WEST SHERMAN ST, PARIS TX 75460-5646 |
| 20245693 | + | PARIS NEWS, SOUTHERN NEWSPAPERS INC, PO BOX 1078, PARIS TX 75461-1078 |
| 20245694 | | PARIS PRESENTS INC, 28270 NETWORK PLACE, CHICAGO IL 60673-1282 |
| 20245695 | | PARIS TOWNE CENTER LLC, 1700 GEORGE BUSH DR E STE 240, COLLEGE STATION TX 77840-3351 |
| 20245696 | | PARIS TOWNE CENTER LLC, CULPEPPER, JOHN, 1700 GEORGE BUSH DR E STE 240, COLLEGE STATION TX 77840-3351 |
| 20245697 | | PARISH OF EAST BATON ROUGE, PO BOX 919319, DALLAS TX 75391-9319 |
| 20245698 | | PARISH OF JEFFERSON, PO BOX 248, GRETNA LA 70054-0020 |
| 20245699 | | PARISH OF ST BERNARD, PO BOX 168, CHALMETTE LA 70044-0168 |
| 20245700 | + | PARISH OF ST MARY SALES & USE TAX, PO BOX 1142, MORGAN CITY LA 70381-1142 |
| 20245702 | | PARISH SALES TAX FUND, PO BOX 670, HOUMA LA 70361-0670 |
| 20245703 | | PARK CENTER LLC, 9200 FLORAL AVE, CINCINNATI OH 45242-6954 |
| 20245704 | + | PARK CENTRE DEVELOPMENT, 1 BLUEBIRD SQ, OLEAN NY 14760-2552 |
| 20245705 | | PARK FOREST SWC LTD, 16475 DALLAS PKWY STE 800, ADDISON TX 75001-6840 |
| 20245708 | + | PARK FOREST SWC, LTD., C/O SABRE REALTY MANAGEMENT, INC., ATTN: CARLA VISNICK, 16475 DALLAS PARKWAY SUITE 800, ADDISON TX 75001-6840 |
| 20245706 | | PARK FOREST SWC, LTD., 16475 DALLAS PARKWAY, SUITE 400, ADDISON TX 75001-6837 |
| 20245709 | | PARK PLAZA ZMCS LLC, 162 NORTH MAIN ST STE 5, FLORIDA NY 10921-1049 |
| 20245714 | | PARKER COUNTY APPRAISAL DISTR, 1108 SANTA FE DR, WEATHERFORD TX 76086-5818 |
| 20245715 | + | PARKER COUNTY APPRAISAL DISTRICT, 1108 SANTA FE DR., WEATHERFORD TX 76086-5818 |
| 20245716 | + | PARKER COUNTY, TX CONSUMER PROTECTION AGENCY, 1 COURTHOUSE SQUARE, WEATHERFORD TX 76086-4304 |
| 20245717 | + | PARKER FKA GRANATA, ILEAN, ILEAN, DAVID BLACKWELL LAW; BLACKWELL, DAVID R., 118 SHILOH UNITY RD (29720), PO BOX 2799 PO BOX 2799, LANCASTER SC 29721-2799 |
| 20245718 | | PARKER SERVICES LLC, SENTRY INSURANCE A MUTUAL COMPANY, PO BOX 8045, STEVENS POINT WI 54481-8045 |
| 20245719 | # | PARKERHOUSE FURNITURE, 6300 PROVIDENCE WAY, EASTVALE CA 92880-9636 |
| 20245720 | # | PARKERHOUSE FURNITURE, PARKER HOUSE MANUFACTURING CO INC, 6300 PROVIDENCE WAY, EASTVALE CA 92880-9636 |
| 20245721 | | PARKERSBURG NEWS, PARKERSBURG NEWSPAPERS INC, PO BOX 1787, PARKERSBURG WV 26102-1787 |
| 20245722 | + | PARKINDY LLC, PO BOX 2251, INDIANAPOLIS IN 46206-2251 |
| 20245724 | | PARKLAND SCHOOL DISTRICT, C/O UPPER MACUNGIE TWP LST, PO BOX 200, OREFIELD PA 18069-0200 |
| 20245726 | + | PARKRIDGE MAIN LLC, 8300 NORTH HAYDEN RD STE A 200, SCOTTSDALE AZ 85258-2481 |
| 20245727 | + | PARKRIDGE MAIN LLC, C/O ARIZONA PARTNERS RETAIL INVESTM, 8300 NORTH HAYDEN RD STE A 200, SCOTTSDALE AZ 85258-2481 |
| 20245728 | + | PARKRIDGE MAIN LLC, C/O ARIZONA PARTNERS RETAIL INVESTMENT, 8300 NORTH HAYDEN ROAD, SUITE A 200, SCOTTSDALE AZ 85258-2481 |
| 20245725 | + | PARKRIDGE MAIN LLC, C/O TIMOTHY MITCHELL, 4422 RIDGESIDE DRIVE, DALLAS TX 75244-7521 |
| 20245729 | + | PARKRIDGE MAIN LLC AND GRATIOT, LLC, CO RASHTI AND MITCHELL, ATTORNEYS AT LAW, TIMOTHY T. MITCHELL, DONNA KAYE RASHTI, 4422 RIDGESIDE DRIVE, DALLAS TX 75244-7521 |
| 20245730 | #+ | PARKVIEW HOME TEXTILES INC, 230 5 TH AVE SUITE 1301, NEW YORK CITY NY 10001-7734 |
| 20245731 | #+ | PARKVIEW HOME TEXTILES INC., PARKVIEW HOME TEXTILES INC, 230 5 TH AVE SUITE 1301, NEW YORK CITY NY 10001-7734 |
| 20245732 | | PARKVIEW PLAZA ASSOCIATES LLC, 2343 SE MANITON TER, PORT SAINT LUCIE FL 34952-6835 |
| 20245733 | + | PARKVIEW PLAZA ASSOCIATES, LLC, 11155 RED RUN BLVD, SUITE 320, OWINGS MILLS MD 21117-9502 |
| 20245734 | + | PARKVIEW PLAZA ASSOCIATES, LLC, C/O SIGNET REALTY CORP., 2343 S.E. MANITON TERRACE, PORT ST. LUCIE FL |

34952-6835

| 20245735 | | PARMA HEIGHTS PARTNERS LLC, 2926B FOSTER CREIGHTON DR, NASHVILLE TN 37204-3719 |
| 20245736 | + | PARMA HEIGHTS PARTNERS, LLC, C/O ANCHOR INVESTMENTS, LLC, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20245738 | | PARNALL LAW FIRM LLC, 2155 LOUISIANA BLVD NE, STE 8000, ALBUQUERQUE NM 87110-5483 |
| 20245739 | | PARR BROWN GEE & LOVELESS, 101 S 200 E SUITE 700, SALT LAKE CITY UT 84111-3105 |
| 20245743 | | PARTH OVERSEAS, OPPOSITE MODERN PUBLIC SCHOOL DELHI, MORADABAD 244001, INDIA |
| 20245744 | | PARTNER FOODS GROUP, PARTNER FOODS GROUP LLC, PARTNER FOODS GROUP LLC PO BOX 7728, DETROIT MI 48277-2852 |
| 20245745 | | PARTNER FOODS GROUP, PARTNER FOODS GROUP LLC PO BOX 7728, DETROIT MI 48277-2852 |
| 20245746 | | PARTNER RE-INSURANCE LTD., 90 PITTS BAY ROAD, PEMBROKE HM 08, BERMUDA |
| 20245747 | + | PARTNER SOURCE INC, ARTHUR J GALLAGHER RISK MANAGEMENT, 5080 SPECTRUM DRIVE STE 1020W, ADDISON TX 75001-6582 |
| 20245748 | + | PARTNERING GROUP INC, 4055 EXECUTIVE PARK DRIVE SUITE 105, CINCINNATI OH 45241-2019 |
| 20245749 | + | PARTNERS PERSONNEL - MANAGEMENT SERVICES, LLC, 3820 STATE STREET, SUITE B, SANTA BARBARA CA 93105-3182 |
| 20245750 | | PARTNERS PERSONNEL MANAGEMENT, DEPT 710068 PO BOX 514670, LOS ANGELES CA 90051-4670 |
| 20245751 | | PARTNERS PERSONNEL MANAGEMENT, SERVICES LLC, DEPT 710068 PO BOX 514670, LOS ANGELES CA 90051-4670 |
| 20245752 | + | PARTNERSOURCE, 2221 LAKESIDE BLVD., SUITE 750, RICHARDSON TX 75082-4337 |
| 20245753 | | PASADENA INDEPENDENT SCHOOL, PO BOX 1318, PASADENA TX 77501-1318 |
| 20245754 | + | PASADENA PARK PLAZA LLC, 3435 122ND PL NE, BELLEVUE WA 98005-1237 |
| 20245755 | | PASADENA PARK PLAZA LLC, 3435 122ND PLACE NE, BELLEVUE WA 98005-1237 |
| 20245756 | + | PASADENA PARK PLAZA LLC, 12421 NE 65TH PL., KIRKLAND WA 98033-8513 |
| 20245768 | + | PASAN LLC, C/O BAYARD, P.A., ATTN: ERICKA F. JOHNSON, 600 N. MARKET STREET, SUITE 400, WILMINGTON DE 19801-3007 |
| 20245765 | + | PASAN LLC, JEFFREY RHODES, ESQ., TAYMAN LANE CHAVERRI LLP, 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20245766 | + | PASAN LLC, TAYMAN LANE CHAVERRI LLP, C/O JEFFREY RHODES, ESQ., 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20245767 | + | PASAN LLC, TAYMAN LANE CHAVERRI LLP, JEFFREY RHODES, ESQ., 2001 L STREET NW, SUITE 500, WASHINGTON DC 20036-4955 |
| 20245757 | | PASAN LLC, 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON FL 33431-4230 |
| 20245760 | + | PASAN LLC, KIN PROPERTIES INC., ATTN: GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD SUITE 100, BOCA RATON FL 33431-4230 |
| 20245761 | | PASAN LLC, KIN PROPERTIES.INC, 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON FL 33431-4230 |
| 20245762 | + | PASAN LLC, KINSAN MANAGMENT CORP., KIN PROPERTIES INC., AM SCHREIER, 185 NW SPANISH RIVER BLVD., STE 100, BOCA RATON FL 33431-4230 |
| 20245758 | + | PASAN LLC, C/O KIN PROPERTIES INC., ATTN: GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD. SUITE 100, BOCA RATON FL 33431-4230 |
| 20245759 | | PASAN LLC, C/O KIN PROPERTIES, TENANT #7029, 185 NW SPANISH RIVER BLVD., SUITE 100, BOCA RATON FL 33431-4230 |
| 20245769 | + | PASAN TRUST, 185 NW SPANISH RIVER BLVD SUT 100, BOCA RATON FL 33431-4227 |
| 20245770 | + | PASAN TRUST, C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD SUT 100, BOCA RATON FL 33431-4227 |
| 20245771 | + | PASAN, LLC, C/O KIN PROPERTIES, INC, 185 NW SPANISH RIVER BLVD. SUITE 100, BOCA RATON FL 33431-4230 |
| 20245772 | | PASCAGOULA FINANCE INC, 2224 DENNY AVE, PASCAGOULA MS 39567-3416 |
| 20245773 | + | PASCAGOULA UTILITIES, MS, BNSC&B, ATTN: MICHAEL MOORER, P.O. DRAWER 1529, PASCAGOULA MS 39568-1529 |
| 20245774 | | PASCAGOULA UTILITIES, MS, P.O. DRAWER 908, PASCAGOULA MS 39568-0908 |
| 20245775 | | PASCHALL TRUCK LINES, PO BOX 1080, MURRAY KY 42071-0018 |
| 20245777 | + | PASCO COUNTY FIRE RESCUE, 4111 LAND O LAKES BLVD STE 208, LAND O LAKES FL 34639-4446 |
| 20245779 | + | PASCO COUNTY FIRE RESCUE, COMMUNITY RISK REDUCTION, 4111 LAND O LAKES BLVD STE 208, LAND O LAKES FL 34639-4402 |
| 20245780 | ++ | PASCO COUNTY TAX COLLECTOR, PO BOX 276, DADE CITY FL 33526-0276 address filed with court:, PASCO COUNTY TAX COLLECTOR, PO BOX 276, DADE CITY FL 33526-0276 |
| 20245781 | | PASCO COUNTY UTILITIES, PO DRAWER 2139, NEW PORT RICHEY FL 34656-2139 |
| 20245782 | + | PASCO COUNTY, FL CONSUMER PROTECTION AGENCY, 8731 CITIZENS DRIVE, NEW PORT RICHEY FL 34654-5572 |
| 20245783 | | PASCO FOODS INC, 2120 LOHMANS CROSSING SUITE 504 PMB, LAKEWAY TX 78734 |
| 20245785 | | PASCO FOODS INC, PASCO ONIONS LIMITED, 2120 LOHMANS CROSSING SUITE 504 PMB, LAKEWAY TX 78734 |
| 20245786 | | PASCO FOODS LTD, PASCO FOODS LTD, PASCO HOUSE, WIGAN, UNITED KINGDOM |
| 20245787 | | PASQUOTANK CO TAX COLLECTOR, PATNIO COMBS STEWART, TAX ADMINISTRATOR, 20315 MAIN ST, ELIZABETH CITY NC 27909 |
| 20245788 | | PASQUOTANK CO TAX COLLECTOR, PO BOX 586, ELIZABETH CITY NC 27907-0586 |
| 20245789 | | PASQUOTANK COUNTY REGISTER OF, PO BOX 154, ELIZABETH CITY NC 27907-0154 |
| 20245790 | + | PASQUOTANK COUNTY, NC CONSUMER PROTECTION AGENCY, 206 EAST MAIN STREET, ELIZABETH CITY NC 27909-4424 |
| 20245791 | + | PASSAGE FOODS LLC, PASSAGE FOODS LLC, 815 SOUTH MAIN STREET, COLUMBIA TN 38401-3307 |
| 20245792 | | PASSAIC COUNTY SHERIFF, WAGE EXECUTION SECTION, 77 HAMILTON ST, PATERSON NJ 07505-2018 |
| 20245793 | + | PASSAIC CTY. NJ CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, DEPARTMENT |

|  |  | OF LAW & PUBLIC SAFETY, DIV OF WEIGHTS & MEASURE 1310 ROUTE 23 N, WAYNE NJ 07470-5825 |
| 20245796 |  | PASTA NATURA SRL, PASTA NATURA SRL, VIA AGRICOLTURA 10, BUSCA, ITALY |
| 20245801 |  | PASTA NATURA SRL, VIA AGRICOLTURA 10, BUSCA, ITALY |
| 20245800 |  | PASTA NATURA SRL, VIA AGRICOLTURA 10, BUSCA 12022, ITALY |
| 20245797 |  | PASTA NATURA SRL, VIA AGRICOLTURA 10, BUSCA, CN 12022, ITALY |
| 20245799 |  | PASTA NATURA SRL, VIA AGRICOLTURA 10, BUSCA, CUNEO 12022, ITALY |
| 20245802 |  | PASTA NATURA SRL, VIA AGRICOLTURA 10, BUSCA, ITALY 12022, ITALY |
| 20245798 |  | PASTA NATURA SRL, VIA AGRICOLTURA 10, BUSCA, PRODUTTORE 12022, ITALY |
| 20245803 | + | PASTRYBASE LLC, PASTRYBASE, LLC, 2673 SAINT ELIAS DRIVE, HENRICO VA 23294-3535 |
| 20245804 | + | PATCH MY PC LLC, 4300 LILLY GULCH TRAIL, CASTLE ROCK CO 80109-7920 |
| 20245805 |  | PATCHWORK DISTRIBUTION CO LTD, 5187 EDISON AVENUE, CHINO CA 91710-5718 |
| 20245807 |  | PATHFINDER PATTERSON PLACE LLC, 2420 OXFORD ROAD, RALEIGH NC 27608-1538 |
| 20245808 |  | PATHFINDER PATTERSON PLACE LLC, C/O PATHFINDER INVESTMENT MGMT, 2420 OXFORD ROAD, RALEIGH NC 27608-1538 |
| 20245809 | + | PATHFINDER PATTERSON PLACE, LLC, C/O PATHFINDER INVESTMENT MANAGEMENT, 2420 OXFORD ROAD, RALEIGH NC 27608-1538 |
| 20245810 | + | PATHFINDER TOWN & COUNTRY LLC, 9525 BIRKDALE CROSSSING DRIVE ST 20, HUNTERSVILLE NC 28078-8458 |
| 20245812 |  | PATHFINDER TWIN CREEK LLC, 277 FAIRFIELD ROAD SUITE 205, FAIRFIELD NJ 07004-1994 |
| 20245813 |  | PATHFINDER TWIN CREEK LLC, VITA & VITA REALTY CORP, 277 FAIRFIELD ROAD, SUITE 205, FAIRFIELD NJ 07004-1994 |
| 20245811 | + | PATHFINDER TWIN CREEK LLC, PO BOX 2089, DURHAM NC 27702-2089 |
| 20245814 |  | PATHFINDER TWIN CREEK, L.L.C., C/O VITA & VITA REALTY CORP, 277 FAIRFIELD ROAD, STE 205, FAIRFIELD NJ 07004-1994 |
| 20245815 | + | PATHWATER INC, PATHWATER INC., PO BOX 903, SAN CARLOS CA 94070-0903 |
| 20245816 |  | PATRICK H & MICHAEL PHELAN, PO BOX 1390, BEAUMONT TX 77704-1390 |
| 20245817 | + | PATRICK, KELLY, 9669 ASTER RD, OAK HILLS CA 92344-0516 |
| 20245818 |  | PATRIOTS HOME & AUTO OUTFITTERS, 315 W CHURCH AVE 2ND FL, ROANOKE VA 24016-5024 |
| 20245819 |  | PATTERSON FAN, 1120 NORTHPOINT BLVD, BLYTHEWOOD SC 29016-8873 |
| 20245820 | + | PATTERSON FAN COMPANY, ATTENTION: CHARISE REEVES, 1120 NORTHPOINT BLVD, BLYTHEWOOD SC 29016-8873 |
| 20245821 |  | PATTERSON VENTILATION CO INC, 1120 NORTHPOINT BLVD, BLYTHEWOOD SC 29016-8873 |
| 20245822 | + | PAUL A SACK PA, 1130 WASHINGTON AVE #3, MIAMI BEACH FL 33139-4600 |
| 20245823 | + | PAUL DAVIS RESTORATION OF CENTRAL O, FARRIS ENTERPRISES INC, 7465 WORTHINGTON GALENA RD SUITE A, WORTHINGTON OH 43085-6714 |
| 20245824 | + | PAUL REILLY COMPANY, PAUL REILLY COMPANY ILLINOIS INC, ANGELA SOREJIAN, 1967 QUINCY CT, GLENDALE HEIGHTS IL 60139-2045 |
| 20245825 | + | PAUL TORRIGINO D/B/A PARIARTS, 1829 MARKET STREET, SAN FRANCISCO CA 94103-7400 |
| 20245826 | + | PAUL TORRIGINO D/B/A PARIARTS, CO STEVEN L. HAMMOND HAMMOND LAW, 1829 MARKET STREET, SAN FRANCISCO CA 94103-7400 |
| 20245827 |  | PAULDING COUNTY COURT, 201 E CAROLINE ST, PAULDING OH 45879-1298 |
| 20245828 |  | PAULDING COUNTY TAX COMMISSION, 240 CONSTITUTION BLVD RM 3006, DALLAS GA 30132-4614 |
| 20245829 | + | PAULDING COUNTY WATER SYSTEM, GA, PO BOX 168, DALLAS GA 30132-0004 |
| 20245830 | + | PAULDING COUNTY, GA CONSUMER PROTECTION AGENCY, 240 CONSTITUTION BOULEVARD, DALLAS GA 30132-4614 |
| 20245831 |  | PAULSEN & PAULSEN INC, WILLIAMS INVESTIGATIONS, 4185 N MONTANA AVE #4, HELENA MT 59602-7668 |
| 20245833 |  | PAVECON LTD CO, PO BOX 535457, GRAND PRAIRIE TX 75053-5457 |
| 20245834 | + | PAVECONNECT LOGISTICS LLC, 44 GRANT 65, SHERIDAN AR 72150-7159 |
| 20245835 | + | PAVECONNECT LOGISTICS LLC, C/O CODY HARRIS, 44 GRANT 65, SHERIDAN AR 72150-7159 |
| 20245837 | + | PAVILIONS N. SHOPPING CENTER 18, LLC & 18 B, LLC, FENNEMORE CRAIG, P.C., ATTN: PATRICK R. AKERS, 3615 DELGANY STREET SUITE 1100, DENVER CO 80216-3997 |
| 20245839 | + | PAVILIONS N. SHOPPING CENTER 18, LLC & 18 B, LLC, 12411 VENTURA BOULEVARD, STUDIO CITY CA 91604-2407 |
| 20245840 | + | PAVILIONS N. SHOPPING CENTER 18, LLC & 18 B, LLC, ACF PROPERTY MANAGEMENT, INC., 12411 VENTURA BOULEVARD, STUDIO CITY CA 91604-2407 |
| 20245841 |  | PAVILIONS N. SHOPPING CENTER 18, LLC & 18 B, LLC, C/O ACF PROPERTY MANAGEMENT, INC., 12411 VENTURA BLVD., STUDIO CITY CA 91604-2407 |
| 20245836 |  | PAVILIONS N. SHOPPING CENTER 18, LLC & 18 B, LLC, C/O PATRICK R. AKERS, 3615 DELGANY STREET, SUITE 1100, DENVER CO 80216-3997 |
| 20245842 |  | PAX RIVER VILLAGE CENTER LLC, 8150 LEESBURG PIKE STE 1100, VIENNA VA 22182-7730 |
| 20245843 | + | PAX RIVER VILLAGE CENTER, L.L.C., ATTN: GENERAL COUNSEL, 8150 LEESBURG PIKE, SUITE 1100, VIENNA VA 22182-7730 |
| 20245844 | + | PAX RIVER VILLAGE CENTER, LLC, ARENA , MARK, C/O ARC MANAGEMENT LLC, 8150 LEESBURG PIKE, SUITE 1100, VIENNA VA 22182-7730 |
| 20245845 | + | PAXTON ELECTRICAL INDUSTRIES LLC, 4869 19TH ST NW #102, ROCHESTER MN 55901-6787 |
| 20245846 | + | PAXTON ELECTRICAL INDUSTRIES V. BL STORES PNS LLC, BARNA GUZY & STEFFEN LTD, KLETSCHER, ESQ., BRADLEY A., 200 COON RAPIDS BLVD, SUITE 400, MINNEAPOLIS MN 55433-5894 |
| 20245847 | + | PAXTON FURNITURE INDUSTRIES, LLC, PAXTON FURNITURE INDUSTRIES LLC, PO BOX 4215, TUPELO MS 38803-4215 |
| 20245848 |  | PAYCHECK SOLUTIONS, PO BOX 459, BLOOMINGDALE IL 60108-0459 |
| 20245849 |  | PAYMENT 1 FINANCIAL, 6125 MONTGOMERY BLVD NW STE 4, ALBUQUERQUE NM 87109-1487 |
| 20245850 |  | PAYMENT PROCESSING CENTER, 15 ASHLEY PLACE STE 2B, WILMINGTON DE 19804-1396 |

| | | |
|---|---|---|
| 20245851 | + | PAYMENT PROCESSING SERVICES, FRESNO FIRE DEPT, PO BOX 16190, PHOENIX AZ 85011-6190 |
| 20245852 | + | PAYMENTECH MERCHANT SERVICES, LLC, 1601 ELM STREET, DALLAS TX 75201-4701 |
| 20245853 | | PAYNE COUNTY, C/O TREASURER, 315 W 6TH AVE STE 101, STILLWATER OK 74074-4079 |
| 20245854 | + | PAYNE COUNTY, OK CONSUMER PROTECTION AGENCY, 315 W 6TH AVE, STILLWATER OK 74074-4069 |
| 20245855 | | PAYPAL, INC., 12312 E. 1ST ST., SAN JOSE CA 95131 |
| 20245858 | + | PAYPOOL LLC BUSINESS LICENSE, 800 MAINE AVE SW STE 650, WASHINGTON DC 20024-3190 |
| 20245859 | + | PAYPOOL LLC PROPERTY TAX, 800 MAINE AVE SW SUITE 650, WASHINGTON DC 20024-3190 |
| 20245860 | + | PAYSCALE, 113 CHERRY ST, SUITE 96140, SEATTLE WA 98104-2205 |
| 20245861 | | PAYSCALE INC, PO BOX 207845, DALLAS TX 75320-7845 |
| 20245864 | + | PAYSON ROUNDUP NEWSPAPER, 708 N BEELINE HIGHWAY, PAYSON AZ 85541-3770 |
| 20245865 | | PB MANAGEMENT GROUP LLC, PO BOX 637250, CINCINNATI OH 45263-7250 |
| 20245867 | | PBE WILMINGTON LLC, POPKIN BROTHERS ENTERPIRSES INC, PO BOX 1414, JACKSONVILLE NC 28541-1414 |
| 20245868 | | PBI, PLAN B INC, 1802 SHIPMAN DRIVE, SAN ANTONIO TX 78219-2328 |
| 20245869 | + | PBIGRP, LLC, UNDERWOOD PERKINS, PC, GARELICK, ESQ., SCOTT M., 5420 LBJ FREEWAY, SUITE 1900, DALLAS TX 75240-6230 |
| 20245870 | + | PBS HOME GOODS LLC, PBS HOME GOODS LLC, 65 RAILROAD AVE, RIDGEFIELD NJ 07657-2140 |
| 20245871 | + | PBS SOFTWARE AMERICAS INC, 2603 CAMINO RAMON SUITE 200, SAN RAMON CA 94583-9137 |
| 20245872 | | PCF WAYNESVILLE LLC, C/O DIVARIS PROPERTY MGN CORP, 1 PAGE AVE STE 270, ASHEVILLE NC 28801-2317 |
| 20245873 | + | PCG TALENT AGENCY LLC, JO GOENNER TALENT AGENCY LLC, PO BOX 20359, KETTERING OH 45420-0359 |
| 20245874 | | PCP BINGHAMTON ASSOCIATES LLC, C/O NIGRO COMPANIES, 20 CORPORATE WOODS BLVD, ALBANY NY 12211-2396 |
| 20245875 | | PCP BINGHAMTON ASSOCIATES, LLC, ATTN: DENIS RODGER, AUTHORIZED SIGNATORY, 1975 HEMPSTEAD TURNPIKE, SUITE 309, EAST MEADOW NY 11554-1703 |
| 20245876 | #+ | PCP BINGHAMTON ASSOCIATES, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, ESQ., 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20245877 | + | PCS WIRELESS LLC, PCS WIRELESS LLC, 11 VREELAND ROAD, FLORHAM PARK NJ 07932-1511 |
| 20245878 | + | PDQ DELIVERY LLC, 814 WOODLAWN AVE, BELMONT NC 28012-2134 |
| 20245879 | | PDS TRUCKING INC, PO BOX 513439, LOS ANGELES CA 90051-3439 |
| 20245880 | | PEA RIDGE PARTNERS LLC, 2926 FOSTER CREIGHTON DR, NASHVILLE TN 37204-3719 |
| 20245884 | + | PEA RIDGE PARTNERS, LLC, BASS BERRY & SIMS PLC, C/O PAUL G JENNINGS, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033 |
| 20245882 | + | PEA RIDGE PARTNERS, LLC, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20245887 | + | PEA RIDGE PARTNERS, LLC, MICAH LACHER, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20245886 | + | PEA RIDGE PARTNERS, LLC, CHANDLER DEGEORGE, 2926 FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20245883 | + | PEA RIDGE PARTNERS, LLC, ATTN PAUL G. JENNINGS, GENE L. HUMPHREYS, C/O BASS, BERRY & SIMS PLC, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033 |
| 20245885 | + | PEA RIDGE PARTNERS, LLC, C/O BASS, BERRY & SIMS PLC, C/O PAUL G. JENNINGS, 21 PLATFORM WAY SOUTH, SUITE 3500, NASHVILLE TN 37203-8033 |
| 20245888 | + | PEA RIDGE PUBLIC SERV DIST, P.O. BOX 86, BARBOURSVILLE WV 25504-0086 |
| 20245889 | | PEABODY LANDSCAPE, 2253 DUBLIN RD, COLUMBUS OH 43228-9629 |
| 20245892 | | PEABODY LANDSCAPE CONSTRUCTION, INC, 2253 DUBLIN RD, COLUMBUS OH 43228-9629 |
| 20245893 | + | PEABODY LANDSCAPE GROUP, 2253 DUBLIN RD, COLUMBUS OH 43228-9629 |
| 20245896 | + | PEABODY LANDSCAPE GROUP, 4900 DUBLIN GRANVILLE RD., WESTERVILLE OH 43081-7651 |
| 20245895 | + | PEABODY LANDSCAPE GROUP, 450 PHILLIPL ROAD, COLUMBUS OH 43228-2137 |
| 20245897 | | PEACE AND GRACE REALTY LLC, 25 MARY AGNES RD, FRAMINGHAM MA 01701-2732 |
| 20245898 | | PEACE AND GRACE REALTY LLC, C/O GRACE PROPERTY MANAGEMENT, 25 MARY AGNES RD, FRAMINGHAM MA 01701-2732 |
| 20245900 | | PEACH COUNTY TAX COMMISSIONER, PO BOX 931, FORT VALLEY GA 31030-0931 |
| 20245901 | | PEAK LIVING INC, PEAK LIVING INC, PO BOX 74008196, CHICAGO IL 60674-8196 |
| 20245902 | | PEAK LIVING INC, PO BOX 74008196, CHICAGO IL 60674-8196 |
| 20245909 | + | PEAK LIVING, INC., C/O SAUL EWING LLP, ATTN: EVAN T. MILLER, 1201 N. MARKET ST, STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20245907 | + | PEAK LIVING, INC., PHELPS DUNBAR LLP, DANIELLE MASHBURN-MYRICK, 101 DAUPHIN ST STE 1000, MOBILE AL 36602-3209 |
| 20245908 | + | PEAK LIVING, INC., P.O. BOX 1061, PONTOTOC MS 38863-1061 |
| 20245905 | + | PEAK LIVING, INC., C/O SAUL EWING LLP, ATTN: JORGE GARCIA, 701 BRICKELL AVENUE, SUITE 1700, MIAMI FL 33131-2832 |
| 20245906 | + | PEAK LIVING, INC., C/O PHELPS DUNBAR LLP, ATTN: DANIELLE MASHBURN-MYRICK, 101 DAUPHIN STREET, SUITE 1000, MOBILE AL 36602-3209 |
| 20245910 | + | PEAK LIVING, INC., SAUL EWING LLP, EVAN T. MILLER (NO. 5364), 1201 NORTH MARKET STREET, SUITE 2300, WILMINGTON DE 19801-1165 |
| 20245911 | | PEAK RYZEX INC, 8458 SOLUTIONS CENTER, CHICAGO IL 60677-8002 |
| 20245912 | + | PEARHEAD INC., PEARHEAD, INC., 67 35TH STREET, BROOKLYN NY 11232-2242 |
| 20245913 | | PEARL HWY 80, LLC, 109 NORTHPARK BLVD STE 300, COVINGTON LA 70433-5093 |
| 20245914 | | PEARL ROAD SHOPPING CENTER LLC, C/O RG NIETO CO, 6078 PINECONE DRIVE, MENTOR OH 44060-1865 |
| 20245917 | + | PEARL ROAD SHOPPING CENTER, LLC, BASS, BERRY & SIMS PLC, C/O PAUL G. JENNINGS, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033 |

| 20245919 | + | PEARL ROAD SHOPPING CENTER, LLC, MICAH LACHER, PRESIDENT, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20245918 | + | PEARL ROAD SHOPPING CENTER, LLC, C/O BASS BERRY & SIMS PLC, ATTN: PAUL G JENNINGS, 21 PLATFORM WAY SOUTH, SUITE 3500, NASHVILLE TN 37203-8033 |
| 20245915 | + | PEARL ROAD SHOPPING CENTER, LLC, ATTN PAUL G. JENNINGS, GENE L. HUMPHREYS, C/O BASS, BERRY & SIMS PLC, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033 |
| 20245916 | + | PEARL ROAD SHOPPING CENTER, LLC, ATTN: MICAH LACHER, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20245920 | + | PEARLAND FARP, PEARLAND FALSE ALARM REDUCTION, 2555 CULLEN PKWY., PEARLAND TX 77581-9011 |
| 20245921 | + | PEARLAND HIGHWAY 35 L.P., ATN: BRIAN J. MCLAUGHLIN, 222 DELAWARE AVENUE, SUITE 1105, WILMINGTON DE 19801-1633 |
| 20245922 | + | PEARLAND HIGHWAY 35 LP, ATTN: CLIFFORD SONDOCK, 375 NORTH BROADWAY, JERICHO NY 11753-2016 |
| 20245923 | + | PEARLAND HIGHWAY 35 LP, ATTN: BRIAN J. MCLAUGHLIN, 222 DELAWARE AVENUE, SUITE 1105, WILMINGTON DE 19801-1633 |
| 20245924 | | PEARLAND HWY 35 LP, 1800 POST OAK BLVD SUITE 400, HOUSTON TX 77056-3962 |
| 20245926 | + | PEARLAND HWY 35 LP, MAZEWSKI , SUSAN, C/O WULFE MANAGEMENT SERVICES INC, 1800 POST OAK BLVD. SUITE 400, HOUSTON TX 77056-3962 |
| 20245925 | + | PEARLAND HWY 35 LP, C/O WULFE MANAGEMENT SERVICES INC, 1800 POST OAK BLVD. SUITE 400, HOUSTON TX 77056-3962 |
| 20245927 | + | PEARLAND INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20245928 | + | PEARSON BUTLER LLC, 1802 W SOUTH JORDAN PKWY STE 200, SOUTH JORDAN UT 84095-8497 |
| 20245929 | | PEARSON CANDY COMPANY, PEARSON CANDY COMPANY, 2140 7TH ST W, SAINT PAUL MN 55116-3199 |
| 20245930 | + | PECAN NATION, 302 W CHURCH STREET, FORT VALLEY GA 31030-3720 |
| 20245931 | + | PECAN NATION, PECAN NATION LLC, 302 W CHURCH STREET, FORT VALLEY GA 31030-3720 |
| 20245932 | + | PECO/37629, PO BOX 37629, PAYMENT PROCESSING, PHILADELPHIA PA 19101-0629 |
| 20245933 | | PEDERNALES ELECTRIC COOPERATIVE, INC., PO BOX 1, JOHNSON CITY TX 78636-0001 |
| 20245934 | + | PEDRAZA J., C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA, DEL MAR CA 92014-3769 |
| 20245935 | + | PEEK A BOO WINDOW CLEANING LLC, 2520 EUSTACE AVE, DELTONA FL 32725-1711 |
| 20245936 | + | PEGASUS HOME FASHIONS, 400 ROUTE 34, 2ND FLOOR, COLTS NECK NJ 07722-2531 |
| 20245940 | + | PEGASUS HOME FASHIONS LLC, 101 CRAWFORDS CORNER RD, SUITE 3131, HOLMDEL NJ 07733-1979 |
| 20245941 | + | PEGASUS HOME FASHIONS LLC, PO BOX 2071, OCEAN NJ 07712-2071 |
| 20245942 | + | PEGASUS SPORTS LLC, PEGASUS SPORTS LLC, PO BOX 90, BELMAR NJ 07719-0090 |
| 20245943 | + | PEGGS, 4851 FELSPAR STREET, RIVERSIDE CA 92509-3024 |
| 20245945 | + | PEGGS CO INC, NICHOLAS COLLINS - CONTROLLER, 4851 FELSPAR STREET, RIVER SIDE CA 92509-3024 |
| 20245944 | + | PEGGS CO INC, PO BOX 907, MIRA LOMA CA 91752-0907 |
| 20245946 | | PEKING HANDICRAFT INC, PEKING HANDICRAFT INC, 1388 SAN MATEO AVE, SOUTH SAN FRANCISCO CA 94080-6501 |
| 20245947 | + | PELHAM WATER WORKS, PO BOX 1479, PELHAM AL 35124-5479 |
| 20245953 | + | PEM-AMERICA (H.K.) COMPANY LIMITED, C/O KAPLAN LEVENSON P.C, 930 SYLVAN AVENUE, SUITE 100, ENGLEWOOD CLIFFS NJ 07632-3310 |
| 20245952 | + | PEM-AMERICA (H.K.) COMPANY LIMITED, C/O KAPLAN LEVENSON P.C, ATTN: STEVEN/M/KAPLAN, SUITE 100 930 SYLVAN AVENUE, ENGLEWOOD CLIFFS NJ 07632-3310 |
| 20245954 | #+ | PEM-AMERICA (H.K.) COMPANY LIMITED, CAMPBELL & LEVINE, LLC, ATTN: KATHERINE L. HEMMING, 222 DELAWARE AVENUE SUITE 1620, WILMINGTON DE 19801-1675 |
| 20245955 | | PEM-AMERICA (HK) CO LIMITED, PEM-AMERICA (HK) CO LIMITED, RM 3103 31F SUNSHINE PLAZA 353 LOCK, WANCHAI, CHINA |
| 20245956 | | PEM-AMERICA (HK) CO LIMITED, RM 3103 31F SUNSHINE PLAZA 353 LOCK, WANCHAI, HONG KONG |
| 20245957 | #+ | PEM-AMERICA, INC, C/O CAMPBELL & LEVINE, LLC, ATTN: KATHERINE L. HEMMING, 222 DELAWARE AVE SUITE 1620, WILMINGTON DE 19801-1675 |
| 20245958 | + | PEM-AMERICA, INC., C/O KAPLAN LEVENSON P.C., 930 SYLVAN AVENUE, SUITE 100, ENGLEWOOD CLIFFS NJ 07632-3310 |
| 20245959 | | PEMBROKE FINANCE INC, VIRGINIA BEACH GEN DIST COURT, 2425 NIMMO PARKWAY CRTRM A, VIRGINIA BEACH VA 23456-9122 |
| 20245960 | + | PEMBROKE PINES FARP, CLIENT ID#600093, PO BOX 24620, WEST PALM BEACH FL 33416-4620 |
| 20245961 | + | PEMBROKE PINES FARP, PO BOX 24620, WEST PALM BEACH FL 33416-4620 |
| 20245962 | + | PENCHEFF & FRALEY CO LPA, MITCHELL & PENCHEFF, FRALEY,, CATALANO & BODA, 4151 EXECUTIVE PARKWAY SUITE 355, WESTERVILLE OH 43081-3868 |
| 20245963 | + | PENDAS LAW FIRM PA, 625 E COLONIAL DRIVE, ORLANDO FL 32803-4602 |
| 20245964 | | PENDER CO OFFICE OF TAX COLLECTOR, PO BOX 1047, BURGAW NC 28425-1047 |
| 20245967 | + | PENGATE HANDLING SYSTEMS, 3 INTERCHANGE PL., ATTN: AUDRAJO R. BERTOLET, YORK PA 17406-5617 |
| 20245968 | | PENGATE HANDLING SYSTEMS INC, PO BOX 643031, PITTSBURGH PA 15264-3031 |
| 20245970 | + | PENGOULD LLC, 244 SAW MILL RIVER RD. BOX 146, ATTN: ELIOT SUBIN, HAWTHORN NY 10532-1531 |
| 20245971 | + | PENGOULD LLC, ATTN: ELIOT SUBIN, 244 SAW MILL RIVER RD. BOX 146, HAWTHORN NY 10532-1531 |
| 20245972 | | PENGOULD LLC, PO BOX 146, HAWTHORNE NY 10532-0146 |
| 20245973 | + | PENGOULD, LLC, 244 SAW MILL RIVER RD., BOX 146, HAWTHORN NY 10532-1531 |
| 20245974 | + | PENGOULD, LLC, GILL RAGON OWEN, P.A. (KELLY MCNULTY), 425 W. CAPITOL AVE., SUITE 3800, LITTLE ROCK AR 72201-3443 |

| | | |
|---|---|---|
| 20245975 | | PENINSULA BOTTLING CO INC, PENINSULA BOTTLING CO INC, 3611 S VALLEY STREET, PORT ANGELES WA 98362-2257 |
| 20245976 | | PENMARK FROSTBURG HOLDINGS LLC, 1000 GERMANTOWN PIKE STE A2, PLYMOUTH MEETING PA 19462-2481 |
| 20245977 | | PENN COMMERCIAL INC, 242 OAK SPRING RD, WASHINGTON PA 15301-2871 |
| 20245978 | + | PENN HILLS SCHOOL DISTRICT TAX, 260 ASTER STREET, PITTSBURGH PA 15235-2060 |
| 20245979 | | PENN HILLS SHOPPING CENTER LLC, C/O THE FIRST CITY COMPANY, 222 SPRINGHOUSE DRIVE, JEFERSON HILLS PA 15025-3369 |
| 20245982 | + | PENN TOWNSHIP, 20 WAYNE AVE, HANOVER PA 17331-3300 |
| 20245983 | + | PENNINGTON COUNTY, SD CONSUMER PROTECTION AGENCY, 130 KANSAS CITY ST, RAPID CITY SD 57701-2818 |
| 20245984 | | PENNINSULA EMERGENCY PHYSICIANS INC, 4301 E PARHAM RD, HENRICO VA 23228-2745 |
| 20245985 | + | PENNMARK FROSTBURG HOLDINGS, LLC, 1000 GERMANTOWN PIKE, STE A2, PLYMOUTH MEETING PA 19462-2481 |
| 20245988 | + | PENNMARK FROSTBURG HOLDINGS, LLC, GARY SEITZ GELLERT SEITZ BUSENKELL BROWN, 1201 N ORANGE ST, STE 300, WILMINGTON DE 19801-1167 |
| 20245987 | + | PENNMARK FROSTBURG HOLDINGS, LLC, C/O GELLERT SEITZ BUSENKELL & BROWN LLC, ATTN: GARY SEITZ, 1201 N ORANGE STREET STE 300, WILMINGTON DE 19801-1167 |
| 20245990 | | PENNSYLVANIA DEPT OF, AGRICULTURE BUREAU OF PLANT IN, 2301 N CAMERON ST, HARRISBURG PA 17110-9408 |
| 20245991 | | PENNSYLVANIA DEPT OF AGRI., 2301 N CAMERON ST, HARRISBURG PA 17110-9408 |
| 20245992 | + | PENNSYLVANIA DEPT OF AGRI., PO BOX C, TUNKHANNOCK PA 18657-0318 |
| 20245993 | | PENNSYLVANIA DEPT OF HEALTH, BUREAU OF LABORATORIES, DIVISION OF LABORATORY IMPROVEMENT, PO BOX 500, EXTON PA 19341-0017 |
| 20245994 | + | PENNSYLVANIA DEPT OF HEALTH DRUG RE, C/O HEALTH DRUG REGISTRATION, 2525 NORTH 7TH ST STE 210D, HARRISBURG PA 17110-2511 |
| 20245995 | | PENNSYLVANIA DEPT OF REVENUE, BUREAU OF COMPLIANCE, C/O WAGE GARNISHMENT SECTION, PO BOX 280946, HARRISBURG PA 17128-0946 |
| 20245996 | | PENNSYLVANIA HAZARDOUS MATERIAL, PO BOX 68571, HARRISBURG PA 17106-8571 |
| 20245997 | | PENNSYLVANIA HAZARDOUS MATERIAL, RESPONSE FUND, BUREAU OF PENNSAFE, PO BOX 68571, HARRISBURG PA 17106-8571 |
| 20245998 | | PENNSYLVANIA HIGHER EDU, TRANSWORLD SYSTEMS INC, 5626 FRANTZ RD, DUBLIN OH 43017-1559 |
| 20245999 | | PENNSYLVANIA HIGHER EDUAA, PO BOX 15109, WILMINGTON DE 19850-5109 |
| 20246000 | + | PENNSYLVANIA MUNICIPAL SERVICE, 336 DELAWARE AVE DEPT A, OAKMONT PA 15139-2120 |
| 20246001 | | PENSACOLA CORNERS LLC, 1901 W CYPRESS CREEK RD STE 102, FORT LAUDERDALE FL 33309-1864 |
| 20246002 | + | PENSACOLA CORNERS LLC, 1901 W CYPRESS CREEK STE 102, FORT LAUDERDALE FL 33309-1864 |
| 20246003 | | PENSACOLA NEWS JOURNAL, MULTIMEDIA HOLDINGS CORPORATION, PO BOX 677590, DALLAS TX 75267-7590 |
| 20246005 | | PENSKE LOGISTICS, RT. 10 GREEN HILLS, READING PA 19607 |
| 20246004 | | PENSKE LOGISTICS, C/O PNC BANK, RT 38 & EAST GATE DRIVE, MOORESTOWN NJ 08057 |
| 20246009 | | PENSKE LOGISTICS LLC, ROUTE 10 GREEN HILLS, READING PA 19603 |
| 20246010 | | PENSKE LOGISTICS LLC, ROUTE 10 GREEN HILLS, P.O. BOX 296, READING PA 19603 |
| 20246008 | | PENSKE LOGISTICS LLC, ROUTE 10 AND PHEASANT ROAD, READING PA 19607 |
| 20246011 | | PENSKE LOGISTICS LLC, RT. 10 AND PHEASANT ROAD, READING PA 19607 |
| 20246006 | + | PENSKE LOGISTICS LLC, 3000 AUBURN DRIVE, BEACHWOOD OH 44122-4333 |
| 20246007 | | PENSKE LOGISTICS LLC, PENSKE LOGISTICS ROUTE 10, GREEN HILLS, PO BOX 563, READING PA 19603-0563 |
| 20246014 | | PENSKE LOGISTICS, INC., ROUTE 10-GREEN HILLS PO BOX 563, READING PA 19603 |
| 20246015 | | PENSKE TRANSPORTATION MANAGEMENT, 2675 MORGANTOWN ROAD, READING PA 19607-9676 |
| 20246016 | | PENSKE TRUCK LEASING, ROUTE 10 GREEN HILLS, READING PA 19603 |
| 20246018 | | PENSKE TRUCK LEASING CO LP, PO BOX 1321, READING PA 19603-1321 |
| 20246017 | | PENSKE TRUCK LEASING CO LP, PO BOX 827380, PHILADELPHIA PA 19182-7380 |
| 20246022 | | PENTEL OF AMERICA LTD, 2715 COLUMBIA ST, TORRANCE CA 90503-3878 |
| 20246023 | | PEOPLE OF THE STATE OF CA BY DA OF SAN JOAQUIN CTY, 222 E. WEBER AVE., ROOM 202, STOCKTON CA 95202-2709 |
| 20246024 | | PEOPLE OF THE STATE OF CA BY DA OF SAN JOAQUIN CTY, ATTN: CELESTE KAISCH, 222 E. WEBER AVE., STOCKTON CA 95202-2709 |
| 20246026 | + | PEOPLE OF THE STATE OF CALIFORNIA, CONSUMER & ENVIRONMENTAL CRIMES UNIT, 222 E. WEBER AVE, RM 202, STOCKTON CA 95202-2709 |
| 20246029 | | PEOPLEREADY INC, PO BOX 641034, PITTSBURGH PA 15264-1034 |
| 20246030 | + | PEOPLEREADY, INC., 1015 A STREET, TACOMA WA 98402-5122 |
| 20246031 | | PEOPLES ADVANTAGE FCU, 35 E TABB ST, PETERSBURG VA 23803-4518 |
| 20246032 | + | PEOPLES BANK TR, RANDALL WILEY IRA 02/08/17, 44315 GROVES HILL RD, CALDWELL OH 43724-9553 |
| 20246034 | | PEOPLES WATER SERVICE CO OF FL, P.O. BOX 4815, PENSACOLA FL 32507-0815 |
| 20246036 | + | PEOPLESHARE LLC, PO BOX 70049, NEWARK NJ 07101-0047 |
| 20246037 | + | PEOPLESHARE, INC., 1566 MEDICAL DRIVE, POTTSTOWN PA 19464-3229 |
| 20246038 | + | PEOPLESHARE, INC., 1 PROGRESS CIRCLE, POTTSVILLE PA 17901-3029 |
| 20246039 | #+ | PEOPLESHARE, LLC, 100 SPRINGHOUSE DRIVE, SUITE 200, COLLEGEVILLE PA 19426-4710 |
| 20246040 | | PEORIA CITY COUNTY HEALTH DEPT, DIV. OF ENVIRO. HEALTH, 2116 N SHERIDAN RD, PEORIA IL 61604-3457 |
| 20246041 | + | PEORIA COUNTY, IL CONSUMER PROTECTION AGENCY, 324 MAIN STREET, PEORIA IL 61602-2302 |
| 20246042 | | PEORIA JOURNAL STAR INC USE-2003235, PO BOX 631199, CINCINNATI OH 45263-1199 |
| 20246043 | | PEPCO (POTOMAC ELECTRIC POWER COMPANY), PO BOX 13608, PHILADELPHIA PA 19101-3608 |
| 20246044 | | PEPPERIDGE FARM INC, PO BOX 644398, PITTSBURGH PA 15264-4398 |

| | | |
|---|---|---|
| 20246045 | | PEPPERIDGE FARM INC., 1 CAMPBELL PLACE, CAMDEN NJ 08103-1701 |
| 20246046 | | PEPPERIDGE FARM INC., PEPPERIDGE FARM INC., 1 CAMPBELL PLACE, CAMDEN NJ 08103-1701 |
| 20246047 | | PEPSI BIG FOOT BEVERAGES, 301 PEPSI RD, WINSTON OR 97496-9561 |
| 20246049 | | PEPSI BIG FOOT BEVERAGES, BIGFOOT BEVERAGES LLC, 301 PEPSI RD, WINSTON OR 97496-9561 |
| 20246050 | | PEPSI BOTTLING VENT. N.C., PO BOX 75990, CHARLOTTE NC 28275-0990 |
| 20246052 | | PEPSI BOTTLING VENTURES, OF SALISBURY LLC, PO BOX 60108, CHARLOTTE NC 28260-0108 |
| 20246053 | | PEPSI BOTTLING VENTURES, PO BOX 60108, CHARLOTTE NC 28260-0108 |
| 20246055 | + | PEPSI BUFFALO ROCK, PENSACOLA DIVISION, PO BOX 2247, BIRMINGHAM AL 35201-2247 |
| 20246056 | + | PEPSI BUFFALO ROCK, PO BOX 2247, BIRMINGHAM AL 35201-2247 |
| 20246061 | | PEPSI BURKS BEVERAGE LP, 2555 BURKS PL, DYERSBURG TN 38024-1724 |
| 20246123 | | PEPSI COLA -WYOMING BEV, COMPANY OF CASPER, PO BOX 2230, CASPER WY 82602-2230 |
| 20246124 | | PEPSI COLA -WYOMING BEV., PO BOX 2230, CASPER WY 82602-2230 |
| 20246064 | | PEPSI COLA BOTTLING CO, 1401 S PADRE ISLAND DR, CORPUS CHRISTI TX 78416-1397 |
| 20246065 | | PEPSI COLA BOTTLING CO, 4017 HYPOINT BLVD, ROLLA MO 65401-8277 |
| 20246067 | | PEPSI COLA BOTTLING CO OF, 1328 OLD POST RD, HAVRE DE GRACE MD 21078-3801 |
| 20246069 | + | PEPSI COLA BOTTLING CO., PO BOX 4146, SPRINGFIELD IL 62708-4146 |
| 20246070 | + | PEPSI COLA BOTTLING CO., INC. OF NORTON, VA, PO BOX 158, NORTON VA 24273-0158 |
| 20246071 | | PEPSI COLA BOTTLING COMP, PO BOX 1076, SAFFORD AZ 85548-1076 |
| 20246073 | | PEPSI COLA BOTTLING COMP., INC OF NORTON VA, PO BOX 158, NORTON VA 24273-0158 |
| 20246074 | | PEPSI COLA BOTTLING COMP., PO BOX 158, NORTON VA 24273-0158 |
| 20246076 | | PEPSI COLA BOTTLING COMPANY, PO BOX 741076, ATLANTA GA 30374-1076 |
| 20246078 | + | PEPSI COLA BOTTLING OF SALINA, INC, 1407 17TH AVE E PO BOX 50, OSKALOOSA IA 52577-0050 |
| 20246079 | + | PEPSI COLA BOTTLING OF SALINA, INC, LUCAS ALLEN ROY PERDIEU, 302 N 11TH STREET, APT. A1, OSKALOOSA IA 52577-4250 |
| 20246080 | | PEPSI COLA BTG CO HICKORY, PO BOX 550, HICKORY NC 28603-0550 |
| 20246081 | | PEPSI COLA BTLG SALINA KS, PEPSI COLA BTLG SALINA KS, PO BOX 50, OSKALOOSA IA 52577-0050 |
| 20246082 | | PEPSI COLA BTLG SALINA KS, PO BOX 50, OSKALOOSA IA 52577-0050 |
| 20246083 | | PEPSI COLA CHAMPAIGN, 1306 W ANTHONY DR, CHAMPAIGN IL 61821-1199 |
| 20246084 | | PEPSI COLA CO OF, PEPSI COLA CO OF, PO BOX 3830, FLORENCE SC 29502-3830 |
| 20246085 | | PEPSI COLA CO OF, PO BOX 3830, FLORENCE SC 29502-3830 |
| 20246088 | | PEPSI COLA COMPANY, PEPSI COLA COMPANY, PO BOX 643383, CINCINNATI OH 45264-3379 |
| 20246089 | | PEPSI COLA COMPANY, PO BOX 643383, CINCINNATI OH 45264-3379 |
| 20246087 | | PEPSI COLA COMPANY, PO BOX 75948, CHICAGO IL 60675-5948 |
| 20246090 | | PEPSI COLA COMPANY., PEPSI COLA COMPANY, PO BOX 75948, CHICAGO IL 60675-5948 |
| 20246092 | | PEPSI COLA DAVENPORT, PO BOX 2770, DAVENPORT IA 52809-2770 |
| 20246093 | | PEPSI COLA DECATUR LLC, PO BOX 2389, DECATUR AL 35602-2389 |
| 20246095 | + | PEPSI COLA DECATUR, LLC, ATTN: BRIAN DAVIDSON, PO BOX 2389, DECATUR AL 35602-2389 |
| 20246097 | | PEPSI COLA FITZGERALD BROTHERS, BEVERAGES INC, PO BOX, GLENS FALLS NY 12801 |
| 20246098 | | PEPSI COLA FITZGERALD BROTHERS, PO BOX, GLENS FALLS NY 12801 |
| 20246096 | + | PEPSI COLA FITZGERALD BROTHERS, BEVERAGES INC, PO BOX 2151, GLENS FALLS NY 12801-2151 |
| 20246099 | | PEPSI COLA FLORENCE LLC, PEPSI COLA FLORENCE LLC, PO BOX 3886, FLORENCE SC 29502-3886 |
| 20246100 | | PEPSI COLA FLORENCE LLC, PO BOX 3886, FLORENCE SC 29502-3886 |
| 20246102 | | PEPSI COLA NTL BRAND BEV, PO BOX 403684, ATLANTA GA 30384-3684 |
| 20246103 | | PEPSI COLA OF, CHARLOTTESVILLE VA, PO BOX 9035, CHARLOTTESVILLE VA 22906-9035 |
| 20246104 | | PEPSI COLA OF, OF, PO BOX 9035, CHARLOTTESVILLE VA 22906-9035 |
| 20246107 | | PEPSI COLA OF CENTRAL VA, CHARLOTTESVILLE VA, PO BOX 9035, CHARLOTTESVILLE VA 22906-9035 |
| 20246108 | | PEPSI COLA OF CHEYENNE, PO BOX 46, CHEYENNE WY 82003-0046 |
| 20246109 | | PEPSI COLA OF CORBIN KY, PO BOX 1490, CORBIN KY 40702-1490 |
| 20246111 | | PEPSI COLA OF GREAT FALLS, 1212 15TH ST NORTH, GREAT FALLS MT 59401-1243 |
| 20246112 | | PEPSI COLA OF GREAT FALLS, ADMIRAL BEVERAGE CORPORATION, 1212 15TH ST NORTH, GREAT FALLS MT 59401-1243 |
| 20246114 | + | PEPSI COLA OF KLAMATH FALLS, 4033 MILLER AVE, KLAMATH FALLS OR 97603-4720 |
| 20246115 | + | PEPSI COLA OF KLAMATH FALLS, OR, 4033 MILLER AVE, KLAMATH FALLS OR 97603-4720 |
| 20246116 | | PEPSI COLA OF LINCOLN, 1901 WINDHOEK DR, LINCOLN NE 68512-1269 |
| 20246117 | | PEPSI COLA OF LUVERNE, PO BOX 226, LUVERNE AL 36049-0226 |
| 20246118 | + | PEPSI COLA OGDENSBURG BOTTLERS, INC., P.O. BOX 708, 1001 MANSION AVENUE, OGDENSBURG NY 13669-3039 |
| 20246119 | | PEPSI COLA QUAIL MT. INC, 4033 MILLER AVE, KLAMATH FALLS OR 97603-4720 |
| 20246121 | | PEPSI COLA WEINSTEIN BEVERAGE CO, 410 PETERS ST E, WENATCHEE WA 98801-5999 |
| 20246122 | | PEPSI COLA WEINSTEIN BEVERAGE CO, BEINSTEIN BEVERAGE CO, 410 PETERS ST E, WENATCHEE WA 98801-5999 |
| 20246125 | | PEPSI GENEVA CLUB BEV CO, 1 PEPSI LN, GENEVA NY 14456-1895 |
| 20246126 | + | PEPSI HARRINGTON BOTTLING COMPANY, PO BOX 3178, BUTTE MT 59702-3178 |
| 20246127 | + | PEPSI IDAHO FALLS, PO BOX 51179, IDAHO FALLS ID 83405-1179 |
| 20246129 | | PEPSI LOGISTICS COMPANY INC, 75 REMITTANCE DRIVE STE 1884, CHICAGO IL 60675-1884 |

| | | |
|---|---|---|
| 20246130 | | PEPSI MID AMERICA, PO BOX 18241 F, ST LOUIS MO 63150-8241 |
| 20246132 | + | PEPSI OF FLORENCE, 2499 FLORENCE HARLEE BLVD, FLORENCE SC 29506-8252 |
| 20246134 | + | PEPSI OF FLORENCE, 2499 FLORENCE HARLEE BLVD, FLORENCE SC 29506-8252 |
| 20246135 | + | PEPSI OF GREENVILLE, 2499 FLORENCE HARLEE BLVD, FLORENCE SC 29506-8252 |
| 20246136 | + | PEPSI OF GREENVILLE, PO BOX 3567, GREENVILLE SC 29608-3567 |
| 20246137 | | PEPSI OGDEN, PO BOX 12130, OGDEN UT 84412-2130 |
| 20246138 | | PEPSI RSI BURLINGTON, PO BOX 1026, BURLINGTON IA 52601-1026 |
| 20246139 | | PEPSI RSI QUINCY, 3400 SOLAR AVE, SPRINGFIELD IL 62707-5713 |
| 20246141 | | PEPSI RSI TALLAHASSEE, 3919 W PENSACOLA ST, TALLAHASSEE FL 32304-2837 |
| 20246143 | | PEPSI RSI TERRE HAUTE, 3400 SOLAR AVE, SPRINGFIELD IL 62707-5713 |
| 20246145 | | PEPSI WALTON BEVERAGE, 1350 PACIFIC PL, FERNDALE WA 98248-8985 |
| 20246146 | | PEPSI WP BEVERAGES LLC, PO BOX 7425, MADISON WI 53707-7425 |
| 20246149 | + | PEPSI-ACADIANA BOTTLING, PO BOX 3307, LAFAYETTE LA 70502-3307 |
| 20246148 | + | PEPSI-ACADIANA BOTTLING, 918 YOUNG STREET, BROUSSARD LA 70518-7713 |
| 20246151 | | PEPSI-ALLEN BEVERAGE INC, PO BOX 2037, GULFPORT MS 39505-2037 |
| 20246150 | + | PEPSI-ALLEN BEVERAGE INC, 13300 DEDEAUX RD, GULFPORT MS 39503-4518 |
| 20246153 | | PEPSI-BROWN BOTTLING GRP, PO BOX 3186, RIDGELAND MS 39158-3186 |
| 20246160 | | PEPSI-COLA BOTTLING CO OF, 4980 E RAILHEAD AVE, FLAGSTAFF AZ 86004-2495 |
| 20246161 | + | PEPSI-COLA BOTTLING CO OF NEW HAVEN, MO, PO BOX 77, NEW HAVEN MO 63068-0077 |
| 20246162 | + | PEPSI-COLA BOTTLING CO. OF NEW YORK, C/O RHK RECOVERY GROUP, 1670 OLD COUNTRY ROAD, SUITE 202, PLAINVIEW NY 11803-5020 |
| 20246163 | + | PEPSI-COLA BOTTLING CO. OF WORCESTER, INC., ATTN: BANKRUPTCY CORRESPONDENCE, 8000 AVALON BLVD, STE 100, ALPHARETTA GA 30009-2469 |
| 20246164 | + | PEPSI-COLA BOTTLING CO. OF WORCESTER, INC., ATTN: BANKRUPTCY CORRESPONDENCE, 90 INDUSTRIAL DRIVE, HOLDEN MA 01520-1849 |
| 20246165 | | PEPSI-COLA BOTTLING OF, 90 INDUSTRIAL DR, HOLDEN MA 01520-1898 |
| 20246167 | + | PEPSI-COLA CHAMPAIGN-URBANA BOTTLING COMPANY, 1306 W. ANTHONY DR., CHAMPAIGN IL 61821-1150 |
| 20246168 | | PEPSI-COLA OF TOPEKA, 1901 WINDHOEK DR, LINCOLN NE 68512-1269 |
| 20246169 | | PEPSI-COLA OGDENSBURG, PO BOX 708, OGDENSBURG NY 13669-0708 |
| 20246170 | | PEPSI-COLA OGDENSBURG BOTTLERS INC, PEPSI-COLA OGDENSBURG, PO BOX 708, OGDENSBURG NY 13669-0708 |
| 20246171 | | PEPSI-CORWIN BEVERAGE CO, 219 S TIMM RD, RIDGEFIELD WA 98642-3343 |
| 20246172 | | PEPSI-GILLETTE GROUP INC, PO BOX 848, LA CROSSE WI 54602-0848 |
| 20246173 | | PEPSI-L&E BOTTLING CO., PO BOX 11159, OLYMPIA WA 98508-1159 |
| 20246174 | + | PEPSI-LAKESIDE BOTTLING, 300 FOREST AVE, SHEBOYGAN FALLS WI 53085-3301 |
| 20246175 | | PEPSI-LEADER DISTRIBUTION, PO BOX 8285, BRATTLEBORO VT 05304-8285 |
| 20246176 | | PEPSI-MCPHERSON BEVERAGES, 1330 STANCELL ST, ROANOKE RAPIDS NC 27870-4824 |
| 20246177 | | PEPSI-MINGES BTLG GROUP, PO BOX 63287, CHARLOTTE NC 28263-3287 |
| 20246178 | | PEPSI-REFRESHMENT SERVICE, 3400 SOLAR AVE, SPRINGFIELD IL 62707-5713 |
| 20246158 | #+ | PEPSICO SALES, INC., FRANKGECKER LLP, JOSEPH D. FRANK, JEREMY C. KLEINNMAN, 1327 W. WA BLVD STE 5 G-H, CHICAGO IL 60607-1912 |
| 20246156 | + | PEPSICO SALES, INC., BURKE, WARREN, MACKAY & SERRITELLA, P.C., C/O JOSEPH D. FRANK, 330 N. WABASH AVENUE SUITE 2100, CHICAGO IL 60611-3793 |
| 20246155 | + | PEPSICO SALES, INC., BURKE, WARREN, MACKAY & SERRITELLA, P.C., M/C/O JOSEPH D. FRANK, 330 N. WABASH AVENUE SUITE 2100, CHICAGO IL 60611-3793 |
| 20246157 | + | PEPSICO SALES, INC., C/O JOSEPH D. FRANK, BURKE, WARREN, MACKAY, ET AL., 330 N. WABASH AVENUE, SUITE 2100, CHICAGO IL 60611-3793 |
| 20246159 | #+ | PEPSICO, INC., FRANKGECKER LLP, JOSEPH D. FRANK, JEREMY C. KLEINNMAN, 1327 W. WA BLVD STE 5 G-H, CHICAGO IL 60607-1912 |
| 20246180 | + | PERCEPTYX INC, 28765 SINGLE OAK DRIVE STE 250, TEMECULA CA 92590-3657 |
| 20246181 | + | PERCEPTYX, INC., 28765 SINGLE OAK, SUITE 250, TEMECULA CA 92590-3657 |
| 20246182 | + | PERCEPTYX, INC., 28765 SINGLE OAK DRIVE, TEMECULA CA 92590-3657 |
| 20246183 | + | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., ATTN: LINDA REECE, 1919 S. SHILOH RD., STE 310, LB 40, GARLAND TX 75042-8234 |
| 20246185 | + | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., ATTN: MOLLIE LEREW, P.O. BOX 8188, WICHITA FALLS TX 76307-8188 |
| 20246186 | | PEREG NATURAL FOODS INC, PEREG GOURMET SPICES, 25 STYERTOWNE RD, CLIFTON NJ 07013-1713 |
| 20246188 | + | PERFAWARE LLC, 511 E JOHN CARPENTER FREEWAY, IRVING TX 75062-3911 |
| 20246189 | + | PERFAWARE LLC, 511 E JOHN CARPENTER FREEWAY, SUITE 500, IRVING TX 75062-8138 |
| 20246187 | + | PERFAWARE LLC, 320 DECKER DR STE 100, IRVING TX 75062-4129 |
| 20246193 | + | PERFETTI VAN MELLE USA IN, DEPT 2230, CAROL STREAM IL 60132-0001 |
| 20246194 | + | PERFETTI VAN MELLE USA IN, PERFETTI VAN MELLE USA IN, DEPT 2230, CAROL STREAM IL 60132-0001 |
| 20246195 | | PERFORCE SOFTWARE AS, ULIKOOLI 2 4TH FLOOR, TARTU 51003, ESTONIA |
| 20246196 | + | PERFORMANCE TEAM, 2240 E. MAPLE AVE, EL SEGUNDO CA 90245-6507 |
| 20246197 | | PERFORMANCE TEAM, PERFORMANCE TEAM FREIGHT SYSTEMS IN, PO BOX 515176, LOS ANGELES CA 90051-5176 |
| 20246201 | | PERFORMANT RECOVERY INC, PO BOX 979112, ST LOUIS MO 63197-9000 |

| | | |
|---|---|---|
| 20246199 | | PERFORMANT RECOVERY INC, PO BOX 205789, DALLAS TX 75320-5789 |
| 20246200 | | PERFORMANT RECOVERY INC, C/O ECMC, PO BOX 9063, PLEASANTON CA 94566-9063 |
| 20246202 | + | PERIO INC, 6156 WILCOX ROAD, DUBLIN OH 43016-7298 |
| 20246203 | | PERIO PRODUCTS INC, PO BOX 715403, COLUMBUS OH 43271-5403 |
| 20246204 | + | PERKINS & ASSOCIATES, 30 LUCY STREET, WOODBRIDGE CT 06525-2214 |
| 20246205 | | PERMIT RESOURCES INC, PO BOX 3749, MISSION VIEJO CA 92690-3749 |
| 20246206 | + | PERMIT SONOMA ACCOUNTING, COUNTY OF SONOMA-FIRE PREVENTION &, HAZMAT DIVISION, 2550 VENTURA AVENUE, SANTA ROSA CA 95403-2809 |
| 20246207 | | PERO & ANKA MARGARETIC, 355-A MAIN STREET, LOS ALTOS CA 94022 |
| 20246208 | | PERO MARGARETIC, 335 MAIN ST, LOS ALTOS CA 94022-2806 |
| 20246210 | + | PERRAULT & ASSOCIATES, PERRAULT & ASSOCIATES, 807 CAMINO CONCORDIA, CAMARILLO CA 93010-8471 |
| 20246211 | | PERRIGO, PERRIGO, 22592 NETWORK PLACE, CHICAGO IL 60673-1225 |
| 20246213 | | PERRIGO COMPANY, PERRIGO COMPANY, PO BOX 8877, GRAND RAPIDS MI 49518-8877 |
| 20246214 | | PERRIGO COMPANY, PO BOX 8877, GRAND RAPIDS MI 49518-8877 |
| 20246212 | + | PERRIGO COMPANY, 515 EASTERN AVE, ALLEGAN MI 49010-9070 |
| 20246217 | | PERRIGO DIRECT, INC., PERRIGO DIRECT, INC., PO BOX 392709, PITTSBURGH PA 15251-9709 |
| 20246218 | | PERRIGO DIRECT, INC., PO BOX 392709, PITTSBURGH PA 15251-9709 |
| 20246215 | + | PERRIGO DIRECT, INC., C/O WARNER NORCROSS + JUDD LLP, ATTN: GORDON J. TOERING, 150 OTTAWA AVENUE, NW, SUITE 1500, GRAND RAPIDS MI 49503-2832 |
| 20246216 | + | PERRIGO DIRECT, INC., 725 HIGHWAY 74 SOUTH, PEACHTREE CITY GA 30269-3005 |
| 20246221 | + | PERRY CO OCCUPATIONAL, 481 MAIN ST STE 275, HAZARD KY 41701-1880 |
| 20246222 | + | PERRY CO OCCUPATIONAL, LICENSE OFFICE, 481 MAIN ST STE 275, HAZARD KY 41701-1880 |
| 20246223 | + | PERRY CO OCCUPATIONAL LICENSE OFFIC, 481 MAIN ST STE 275, HAZARD KY 41701-1880 |
| 20246224 | | PERRY COUNTY COURT, PO BOX 207, NEW LEXINGTON OH 43764-0207 |
| 20246225 | | PERRY COUNTY SHERIFF, PO BOX 7309, HAZARD KY 41702-7309 |
| 20246226 | + | PERRY COUNTY, KY CONSUMER PROTECTION AGENCY, P.O. DRAWER 210, HAZARD KY 41702-0210 |
| 20246229 | | PERRY'S INC, 518 PLAZA BLVD, KINSTON NC 28501-1636 |
| 20246231 | + | PERRY'S INC., C/O NARRON WENZEL PA, ATTN: DAVID F. MILLS, 1202 S. THIRD STREET P.O. BOX 1567, SMITHFIELD NC 27577-1567 |
| 20246230 | + | PERRY'S INC., C/O PERRY MANAGEMENT, INC., 518 PLAZA BLVD., KINSTON NC 28501-1636 |
| 20246232 | + | PERRY'S INC., C/O MCCARTER & ENGLISH, LLP, ATTN: KATE ROGGIO BUCK & MALIHEH ZARE, 405 N. KING STREET 8TH FLOOR, WILMINGTON DE 19801-3715 |
| 20246228 | + | PERRYS, INC., ATTN KATE ROGGIO BUCK, MALIHEH ZARE, C/O MCCARTER & ENGLISH, LLP, 405 NORTH KING STREET, 8TH FLOOR, WILMINGTON DE 19801-3715 |
| 20246227 | + | PERRYS, INC., ATTN: DAVID F. MILLS, C/O NARRON WENZEL, PA, 102 S THIRD ST PO BOX 1567, SMITHFIELD NC 27577-1567 |
| 20246233 | | PERRYSBURG MUNICIPAL COURT, 300 WALNUT ST, PERRYSBURG OH 43551-1455 |
| 20246235 | + | PERSHING PLACE LLC, 210 KNICKERBOCKER ROAD, CRESSKILL NJ 07626-1801 |
| 20246236 | + | PERSHING PLACE LLC, PERSHING PLACE, LLC., 210 KNICKERBOCKER ROAD, CRESSKILL NJ 07626-1801 |
| 20246234 | + | PERSHING PLACE LLC, C/O SMITH GAMBRELL & RUSSELL LLP, ATTN: ELIZABETH L. JANCZAK, 311 S. WACKER DR. SUITE 3300, CHICAGO IL 60606-6683 |
| 20246238 | + | PERSON COUNTY, NC CONSUMER PROTECTION AGENCY, 304 S. MORGAN ST., ROXBORO NC 27573-5245 |
| 20246239 | + | PERSONNEL SAFETY ENTERPRISES, 3716 N EAGLE MOUNTAIN DR, FLAGSTAFF AZ 86004-9431 |
| 20246240 | | PERTH PLAZA ASSOCIATES LLC, 50 STATE ST 6TH FL, ALBANY NY 12207-2830 |
| 20246241 | + | PERTH PLAZA ASSOCIATES LLC, 50 STATE STREET, FL 6, ALBANY NY 12207-2830 |
| 20246242 | | PERVINE FOODS LLC, 111 TERENCE DR, PITTSBURGH PA 15236-4133 |
| 20246244 | | PERVINE FOODS LLC, PERVINE FOODS LLC, 111 TERENCE DR, PITTSBURGH PA 15236-4133 |
| 20246247 | + | PESTELL PET PRODUCTS, 425 METRO PLACE, STE. 690, DUBLIN OH 43017-5358 |
| 20246245 | | PESTELL PET PRODUCTS, 141 HAMILTON ROAD, NEW HAMBURG ON N3A 2H1, CANADA |
| 20246246 | | PESTELL PET PRODUCTS, PESTELL PET PRODUCTS, 141 HAMILTON ROAD, NEW HAMBURG ON N3A 2H1, CANADA |
| 20246248 | + | PESTELL PET PRODUCTS, ATTN: PET BRANDS PRODUCTS, 425 METRO PLACE NORTH, STE. 690, DUBLIN OH 43017-5358 |
| 20246250 | + | PESTELL PET PRODUCTS, KNOX MCLAUGHLIN GORNALL & SENNETT, P.C., ATTN: MARK G. CLAYPOOL, ESQ., 120 WEST 10TH ST, ERIE PA 16501-1410 |
| 20246251 | + | PESTPROTECTION PEST CONTROL, 14071 PEYTON DRIVE # 2455, CHINO HILLS CA 91709-7209 |
| 20246252 | + | PESTPROTECTION PEST CONTROL, ISMAEL CORONA, 14071 PEYTON DRIVE # 2455, CHINO HILLS CA 91709-7209 |
| 20246253 | # | PET BRAND PRODUCTS LLC, 425 METRO PLACE NORTH SUITE 690, DUBLIN OH 43017-5358 |
| 20246255 | # | PET BRAND PRODUCTS LLC, PET BRAND PRODUCTS LLC, 425 METRO PLACE NORTH SUITE 690, DUBLIN OH 43017-5358 |
| 20246257 | + | PET BRANDS PRODUCTS, KNOX MCLAUGHLIN GORNALL & SENNETT, P.C., ATTN: MARK G. CLAYPOOL, ESQ., 120 WEST 10TH STREET, ERIE PA 16501-1410 |
| 20246256 | #+ | PET BRANDS PRODUCTS, 425 METRO PLACE NORTH, STE. 290, DUBLIN OH 43017-5358 |
| 20246258 | #+ | PET BRANDS PRODUCTS LLC, 425 METRO PLACE NORTH, STE. 690, DUBLIN OH 43017-5358 |
| 20246259 | + | PET BRANDS PRODUCTS LLC, ATTN: MARK G. CLAYPOOL, ESQ., 120 WEST 10TH ST., ERIE PA 16501-1410 |
| 20246261 | | PET CRAFT PRIVATE LIMITED, PET CRAFT PRIVATE LIMITED, SAGAR ESTATE, UNIT 9, 6TH FLOOR, KOLKATA, INDIA |
| 20246262 | | PET CRAFT PRIVATE LIMITED, SAGAR ESTATE, UNIT 9, 6TH FLOOR, KOLKATA, INDIA |
| 20246264 | | PET CRAFT PVT LTD, BT-12 SECOND FLOOR, SHALIMAR BAGH, NEW DELHI, DELHI 110088, INDIA |

| | | |
|---|---|---|
| 20246266 | | PET CRAFT PVT LTD, BT-12 SECOND FLOOR SHALIMAR BAGH, DELHI, NEW DELHI 110088, INDIA |
| 20246265 | | PET CRAFT PVT LTD, BT-12 SECOND FLOOR SHALIMAR BAGH, NEW DELHI - 110088, DELHI 110088, INDIA |
| 20246267 | | PET CRAFT PVT LTD, BT-12 SECOND FLOOR SHALIMAR BAGH, NEW DELHI 110088, INDIA |
| 20246270 | | PET CRAFT PVT LTD, KHAWAT NO680 MIN KHATA 794 KILA NO471621, 16/3/1, 16/4/1, 25/1/2 SECTOR 49 KUNDLI, SONIPAT, HARAYANA 131028, INDIA |
| 20246268 | | PET CRAFT PVT LTD, Khawat No 680 Min, Khata 794, KILA NO 47/16/2/1, 16/3/1, 16/4/1 25/1/2, SECTOR 49 KUNDLI, HARAYANA 131028, INDIA |
| 20246271 | | PET CRAFT PVT LTD., BT-12 SECOND FLOOR SHALIMAR BAGH, NEW DELHI - 110088, DELHI, DELHI 110088, INDIA |
| 20246272 | | PET CRAFT PVT LTD., KHAWT N680 MIN KHATA 794 KILA N47/16/2/1, 16/3/1, 16/4/1, & 25/1/2 SEC 49, KUNDLI, SONIPAT, HARYANA 131028, INDIA |
| 20246273 | | PET DAIRY, 2900 BRISTOL HIGHWAY, JOHNSON CITY TN 37601-1502 |
| 20246274 | + | PET FACTORY INC, PET FACTORY INC, 845 EAST HIGH ST, MUNDELEIN IL 60060-3100 |
| 20246275 | | PET IQ, PET IQ, 10077 S. 134TH ST, OMAHA NE 68138-3710 |
| 20246276 | + | PET KREWE INC, 1517 EDWARDS AVE, NEW ORLEANS LA 70123-6993 |
| 20246278 | + | PETER CATALANO PLLC, 2401 BURNET AVE, SYRACUSE NY 13206-3029 |
| 20246279 | | PETER FERRARO INC, 6946 NW 112TH WAY, PARKLAND FL 33076-3845 |
| 20246280 | | PETER FERRARO INC, PETER FERRARO, 6946 NW 112TH WAY, PARKLAND FL 33076-3845 |
| 20246281 | + | PETER P BOLLINGER INVESTMENT COMPANY, C/O INTER-CAL REAL ESTATE CORPORATION, 540 FULTON AVE, SACRAMENTO CA 95825-4862 |
| 20246282 | | PETER P BOLLINGER INVESTMT CO, 540 FULTON AVE, SACRAMENTO CA 95825-4862 |
| 20246284 | + | PETER P. BOLLINGER INVESTMENT COMPANY, LLC, F FITZGERALD W PASCUZZI & RIOS LLC, C/O JASON RIOS, 500 CAPITOL MALL, STE. 2250, SACRAMENTO CA 95814-4760 |
| 20246283 | + | PETER P. BOLLINGER INVESTMENT COMPANY, LLC, C/O PAUL M. BOLLINGER, 540 FULTON AVENUE, SACRAMENTO CA 95825-4862 |
| 20246285 | | PETER S SHEK ATTY, 803 N MICHIGAN AVE, SAGINAW MI 48602-4361 |
| 20246286 | | PETERS ENTERPRISES LLC, 801 N MAIN ST STE C, HIGH POINT NC 27262-3921 |
| 20246287 | + | PETERS ENTERPRISES LLC, 801-C N MAIN ST, HIGH POINT NC 27262-3921 |
| 20246288 | | PETERSBURG CIRCUIT COURT, 7 COURTHOUSE AVE, PETERSBURG VA 23803-4559 |
| 20246289 | | PETERSBURG GEN DISTRIC COURT, 35 E TABB ST, PETERSBURG VA 23803-4518 |
| 20246290 | + | PETERSON FARMS INC, PETERSON FARMS, INC., PO BOX 115, SHELBY MI 49455-0115 |
| 20246291 | + | PETERSON FARMS INC, PO BOX 115, SHELBY MI 49455-0115 |
| 20246294 | + | PETITE ESPLANADE COVINGTON LLC, 1200 BUSINESS HWY 190 STE 13, COVINGTON LA 70433-3279 |
| 20246295 | | PETITE ESPLANADE COVINGTON, L.L.C., C/O WILLIAM F KINGSMILL, 1200 BUSINESS HWY 190 STE 13, COVINGTON LA 70433-3279 |
| 20246296 | | PETMATE, PETMATE, PO BOX 849863, DALLAS TX 75284-9863 |
| 20246297 | | PETMATE, PO BOX 849863, DALLAS TX 75284-9863 |
| 20246299 | + | PETOSKEY CITY TREASURER (EMMET), 101 E LAKE ST, PETOSKEY MI 49770-2491 |
| 20246300 | | PETOSKEY PLASTICS, PETOSKEY PLASTICS INC., DEPARTMENT #67-651, DETROIT MI 48267-0651 |
| 20246301 | | PETPARTY PRODUCTS CO., LTD, RM#610, BLDGA., LONGHU HONGQIAO TIANJIE, No1156 S. SHENBIN ROAD MINHANG AREA, SHANGHAI 201105, CHINA |
| 20246302 | | PETPARTY PRODUCTS CO., LTD, RM610, BLDG A, No1156 SHENBIN SOUTH ROAD, SHANGHAI 201105, CHINA |
| 20246303 | | PETPARTY PRODUCTS CO., LTD, RM610,BLDG A ,#1156 SHENBIN SOUTH ROAD, MINGHANG DISTRICT, SHANGHAI 201105, CHINA |
| 20246304 | | PETPARTY PRODUCTS CO.,LTD, PETPARTY PRODUCTS CO., LTD?, RM#306 , BLDG A ., LONGHU HONGQIAO, SHANGHAI CITY, CHINA |
| 20246305 | | PETPARTY PRODUCTS CO.,LTD, RM#306 , BLDG A ., LONGHU HONGQIAO, SHANGHAI CITY, CHINA |
| 20246306 | + | PETRAGEOUS DESIGNS LTD, PETRAGEOUS DESIGNS LTD, 99 SOUTH BEDFORD STREET STE 4, BURLINGTON MA 01803-5153 |
| 20246277 | + | PETS FIRST INC, PETS FIRST INC, 248 3RD ST, ELIZABETH NJ 07206-2052 |
| 20246307 | + | PETTIS COUNTY, 415 S OHIO AVE STE 324, SEDALIA MO 65301-4444 |
| 20246308 | + | PETTIS COUNTY COLLECTOR, 415 S OHIO AVE SUITE 216, SEDALIA MO 65301-4444 |
| 20246309 | | PETTIS COUNTY HEALTH CENTER, 911 EAST 16TH ST, SEDALIA MO 65301-7733 |
| 20246310 | + | PETTIS COUNTY, MO CONSUMER PROTECTION AGENCY, 415 S OHIO AVE, SEDALIA MO 65301-4435 |
| 20246311 | + | PEYTON LAW FIRM PLLC, PO BOX 216, NITRO WV 25143-0216 |
| 20246312 | | PEZ CANDY INC, PEZ CANDY INC, PO BOX 30087, NEW YORK NY 10087-0087 |
| 20246313 | | PEZ CANDY INC, PO BOX 30087, NEW YORK NY 10087-0087 |
| 20246319 | + | PF PROPERTIES MESA COMMONS LLC, ROBINSON & COLE LLP, ATTN: JAMIE L. EDMONSON ESQ, 1201 N. MARKET STREET, SUITE 1406, WILMINGTON DE 19801-1163 |
| 20246320 | + | PF PROPERTIES MESA COMMONS LLC, ROBINSON & COLE LLP, JAMIE L. EDMONSON - PARTNER, 1201 N. MARKET STREET SUITE 1406, WILMINGTON DE 19801-1163 |
| 20246315 | + | PF PROPERTIES MESA COMMONS LLC, 1707 E HIGHLAND STE 100, PHOENIX AZ 85016-4658 |
| 20246318 | + | PF PROPERTIES MESA COMMONS LLC, KITCHELL PROPERTY MANAGEMENT, ATTN: BETH DERAAD, 1707 E. HIGHLAND AVENUE, SUITE 100, PHOENIX AZ 85016-4658 |
| 20246316 | | PF PROPERTIES MESA COMMONS LLC, C/O KITCHELL PROPERTY MANAGEMENT, 1707 E HIGHLAND STE 100, PHOENIX AZ 85016-4658 |
| 20246317 | + | PF PROPERTIES MESA COMMONS LLC, C/O: KITCHELL PROPERTY MANAGEMENT, ATTN: BETH DERAAD, 1707 E. HIGHLAND AVENUE SUITE 100, PHOENIX AZ 85016-4658 |

| | | |
|---|---|---|
| 20246321 | + | PF PROPERTIES MESA COMMONS, LLC, C/O KITCHELL PROPERTY MANAGEMENT, 1707 E. HIGHLAND, SUITE #100, PHOENIX AZ 85016-4658 |
| 20246322 | | PFAFF'S INC, PO BOX 24429, WINSTON SALEM NC 27114-4429 |
| 20246323 | + | PFS INVESTMENTS FBO, TAD COLLING, 3120 BRECKENRIDGE BLVD, DULUTH GA 30099-4900 |
| 20246324 | | PGP CLEVELAND CORNERS OPERATIONS LL, 141 PROVIDENCE ROAD SUITE 200, CHAPEL HILL NC 27514-6200 |
| 20246325 | | PGP CLEVELAND CORNERS OPERATIONS LL, PGP MANAGEMENT 2022 LLC, 141 PROVIDENCE ROAD SUITE 200, CHAPEL HILL NC 27514-6200 |
| 20246326 | | PGP CLEVELAND CORNERS OPERATIONS LLC, 141 PROVIDENCE ROAD SUITE 200, CHAPEL HILL NC 27514-6200 |
| 20246327 | + | PGP CLEVELAND CORNERS OPERATIONS LLC, C/O PRUDENT GROWTH OPERATIONS, LLC, PO BOX 17119, CHAPEL HILL NC 27516-7119 |
| 20246329 | | PGP SAVANNAH OPERATIONS LLC, 5105 PAULSEN ST STE 200A, SAVANNAH GA 31405-4602 |
| 20246330 | | PGP SAVANNAH OPERATIONS LLC, PRUDENT GROWTH PARTNERS LLC, 5105 PAULSEN ST STE 200A, SAVANNAH GA 31405-4602 |
| 20246328 | | PGP SAVANNAH OPERATIONS LLC, 141 PROVIDENCE RD STE 200, CHAPEL HILL NC 27514-6200 |
| 20246331 | | PH5B LLC, C/O MARTIN HEINES, PO BOX 2031, TYLER TX 75710-2031 |
| 20246333 | | PH5B, LLC, PO BOX 2031, TYLER TX 75710-2031 |
| 20246332 | + | PH5B, LLC, ATTN: MARTIN HEINES, PO BOX 2031, TYLER TX 75710-2031 |
| 20246337 | + | PHANTOM HOUSEWARE LLC, 23 W 36TH ST, FL 6, NEW YORK NY 10018-7693 |
| 20246336 | + | PHANTOM HOUSEWARE LLC, ROSENTHAL AND ROSENTHAL US/CA, P.O. BOX 88926, CHICAGO IL 60695-1926 |
| 20246335 | + | PHANTOM HOUSEWARE LLC, C/O ROSENTHAL AND ROSENTHAL US/CA, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20246338 | + | PHANTOM HOUSEWARE LLC, 230 W 38TH ST FL 8, NEW YORK NY 10018-9113 |
| 20246339 | + | PHANTOM HOUSEWARES LLC, 23 WEST 36TH ST 6TH FLOOR, NEW YORK NY 10018-7693 |
| 20246341 | + | PHANTOM HOUSEWARES LLC, PHANTOM HOUSEWARES LLC, 23 WEST 36TH ST 6TH FLOOR, NEW YORK NY 10018-7693 |
| 20246342 | | PHARMAVITE CORPORATION, PHARMAVITE CORPORATION, PO BOX 95404, CHICAGO IL 60694-5404 |
| 20246343 | + | PHARO DEALS NY INC, PHARO DEALS NY INC, 500 BROADWAY, BROOKLYN NY 11211-1740 |
| 20246345 | | PHEAA, PO BOX 1463, HARRISBURG PA 17105-1463 |
| 20246344 | | PHEAA, PO BOX 5117, BUFFALO NY 14240-5117 |
| 20246346 | | PHELPS CO CIRCUIT COURT, 200 N MAIN ST, ROLLA MO 65401-3061 |
| 20246347 | | PHELPS COUNTY COLLECTOR, 200 N MAIN ST STE 129, ROLLA MO 65401-3067 |
| 20246348 | | PHELPS COUNTY TAX COLLECTOR, 200 N MAIN, STE 129, ROLLA MO 65401-3067 |
| 20246349 | + | PHELPS COUNTY, MO CONSUMER PROTECTION AGENCY, 200 N. MAIN STREET, ROLLA MO 65401-3061 |
| 20246350 | + | PHELPS PET, 5213 26TH AVENUE, ROCKFORD IL 61109-1707 |
| 20246351 | + | PHELPS PET, PET TREAT HOLDINGS, 5213 26TH AVENUE, ROCKFORD IL 61109-1707 |
| 20246352 | | PHELPS/MARIES COUNTY HEALTH, 200 NORTH MAIN SUITE G-51, ROLLA MO 65401-3067 |
| 20246353 | | PHELPS/MARIES COUNTY HEALTH, DEPARTMENT, 200 NORTH MAIN SUITE G-51, ROLLA MO 65401-3067 |
| 20246354 | | PHENIX CITY SQARE LLC, 120 HUNTINGTON RD., PORT WASHINGTON NY 11050-3512 |
| 20246355 | | PHENIX CITY SQUARE LLC, 120 HUNTINGTON RD, PORT WASHINGTON NY 11050-3512 |
| 20246359 | + | PHENIX CITY SQUARE, LLC, 222 DELAWARE AVENUE,, SUITE 1500, WILMINGTON DE 19801-1682 |
| 20246357 | + | PHENIX CITY SQUARE, LLC, LOUISE JENNINGS-MCCULLAR, REAL ESTATE SOUTHEAST, P.O. BOX 681955, PRATTVILLE AL 36068-1955 |
| 20246358 | + | PHENIX CITY SQUARE, LLC, REAL ESTATE SOUTHEAST, LOUISE JENNINGS-MCCULLAR, P.O. BOX 681955, PRATTVILLE AL 36068-1955 |
| 20246356 | + | PHENIX CITY SQUARE, LLC, JONES WALKER LLP, C. ELLIS BRAZEAL III, 420 20TH ST N, STE 1100, BIRMINGHAM AL 35203-5209 |
| 20246360 | | PHENIX CITY UTILITIES, AL, PO BOX 760, UTILITIES DEPARTMENT, PHENIX CITY AL 36868-0760 |
| 20246361 | | PHENIX SQUARE GA LLC, 200 MARKET PLACE STE 110, ROSWELL GA 30075-3944 |
| 20246362 | + | PHIL & HEIDI HOBBS, 9234 JAMESON RD, LODI OH 44254-9712 |
| 20246363 | + | PHILADELPHIA CTY. PA CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 1600 ARCH ST #300, PHILADELPHIA PA 19103-2016 |
| 20246365 | | PHILADELPHIA GAS WORKS, PO BOX 11700, NEWARK NJ 07101-4700 |
| 20246366 | | PHILADELPHIA INQUIRER LLC, PO BOX 822063, PHILADELPHIA PA 19182-2063 |
| 20246367 | | PHILADELPHIA SECURITY PRODUCTS INC, 5 POULSON AVENUE, ESSINGTON PA 19029-1514 |
| 20246368 | + | PHILIP J FULTON LAW OFFICE, 89 NATIONWIDE BLVD STE 300, COLUMBUS OH 43215-2554 |
| 20246370 | + | PHILLIPS EDISON & COMPANY, SAUL EWING LLP, ATTN: MONIQUE B. DISABATINO, 1201 N MARKET ST STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20246369 | + | PHILLIPS EDISON & COMPANY, SAUL EWING LLP, ATTN: TURNER N FALK, CENTRE SQUARE W 1500 MARKET ST 38TH FLR, PHILADELPHIA PA 19102-2184 |
| 20246371 | + | PHILLIPS MEDIA GROUP LLC, PHILLIPS CAPITAL PARTNERS INC, PO BOX 330, BOLIVAR MO 65613-0330 |
| 20246372 | | PHILLIPSBURG GREENWICH LLC, 9 JEFFREY PLACE, MONSEY NY 10952-2704 |
| 20246374 | + | PHILLIPSBURG GREENWICH, LLC, KLEIN, LIBBY, 9 JEFFREY PLACE, MONSEY NY 10952-2704 |
| 20246375 | + | PHOENIX DECOR LLC, PHOENIX DECOR LLC, P.O. BOX 520, BOLIVAR MO 65613-0520 |
| 20246377 | | PHOENIX DOBSON LLC, 141 N. BRISTOL AVE, LOS ANGELES CA 90049-2601 |
| 20246378 | | PHOENIX DOBSON LLC, RIORDAN RICHARD, 141 N. BRISTOL AVE, LOS ANGELES CA 90049-2601 |
| 20246376 | | PHOENIX DOBSON LLC, 9663 SANAT MONICA BLVD #255, BEVERLY HILLS CA 90210-4303 |
| 20246380 | + | PHOENIX GROUP INFORMATION SYSTEMS, PROCESSING CENTER, PO BOX 11370, SANTA ANA CA 92711-1370 |

| | | |
|---|---|---|
| 20246381 | | PHOENIX MUNICIPAL COURT, PO BOX 25650, PHOENIX AZ 85002-5650 |
| 20246382 | + | PHX MECHANICAL LLC, 646 S NELSON RD, COLUMBUS OH 43205-2524 |
| 20246383 | + | PHYLE INVENTORY CONTROL SPECIALISTS, PICO ENTERPRISES INC, 4150 GRANGE HALL ROAD, HOLLY MI 48442-1112 |
| 20246384 | + | PHYSIOSOURCE LTD, 3840 WOODLEY RD STE D, TOLEDO OH 43606-1178 |
| 20246387 | | PIC CORPORATION, PIC CORPORATION, PO BOX 1458, LINDEN NJ 07036-0005 |
| 20246388 | | PIC CORPORATION, PO BOX 1458, LINDEN NJ 07036-0005 |
| 20246386 | + | PIC CORPORATION, 1101 W. ELIZABETH AVE, LINDEN NJ 07036-6314 |
| 20246385 | | PIC N SAVE CORPORATION, 2430 EAST DEL AMO BLVD., DOMINGUEZ CA 90220-6306 |
| 20246398 | + | PIC-N-SAV # 4462, 1351 WAVERLY, ALBANY OR 97322-7076 |
| 20246399 | + | PIC-N-SAVE, 4040 MARKET ST., SALEM OR 97301-1901 |
| 20246389 | | PICKAWAY COUNTY HEALTH DEPT, PO BOX 613, CIRCLEVILLE OH 43113-0613 |
| 20246390 | + | PICKAWAY COUNTY, OH CONSUMER PROTECTION AGENCY, 121 W FRANKLIN ST, CIRCLEVILLE OH 43113-1613 |
| 20246391 | | PICKENS COUNTY TREASURER, C/O LOCKBOX OPERATION, TD BANK, PO BOX 1210, COLUMBIA SC 29202-1210 |
| 20246392 | + | PICKENS COUNTY, SC CONSUMER PROTECTION AGENCY, 222 MCDANIEL AVE, B-2, PICKENS SC 29671-2556 |
| 20246393 | #+ | PICKETT, ASHLEY, SHEGERIAN & ASSOCIATES, HALE, ESQ., MATTHEW T., 145 S SPRING ST, SUITE 400, LOS ANGELES CA 90012-4054 |
| 20246394 | + | PICKUP NOW INC, PICKUP, 14785 PRESTON ROAD STE 565, DALLAS TX 75254-6839 |
| 20246396 | + | PICKUP NOW, INC., 5068 W PLANO PKWY STE 290, PLANO TX 75093-4409 |
| 20246397 | + | PICKUP NOW, INC., 5068 WEST PLANO PARKWAY, SUITE 290, PLANO TX 75093-4409 |
| 20246400 | | PIEDMONT CANDY COMPANY, PIEDMONT CANDY COMPANY, PO BOX 1722, LEXINGTON NC 27293-1722 |
| 20246401 | | PIEDMONT CANDY COMPANY, PO BOX 1722, LEXINGTON NC 27293-1722 |
| 20246403 | + | PIEDMONT CANDY COMPANY, INC., ATTN: FINANCE, 404 MARKET STREET, LEXINGTON NC 27292-1293 |
| 20246404 | + | PIEDMONT CHEERWINE BOTTLING, PO BOX 697, SALISBURY NC 28145-0697 |
| 20246408 | + | PIEDMONT NATURAL GAS, HAYNSWORTH SINKLER BOYD, PA, C/O MARY M. CASKEY, ESQ., PO BOX 11889, COLUMBIA SC 29211-1889 |
| 20246405 | | PIEDMONT NATURAL GAS, C/O LYNN COLOMBO, 585 S TRYON ST, MAIL CODE DEP-09A, CHARLOTTE NC 28202 |
| 20246409 | + | PIER PASS LLC, 444 WEST OCEAN BLVD SUITE 700, LONG BEACH CA 90802-4581 |
| 20246412 | + | PIERCE COUNTY WA COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 930 TACOMA AVENUE S, TACOMA WA 98402-2105 |
| 20246413 | | PIERCE CTY SUPERIOR COURT CLRK, 930 TACOMA AVE S RM 110, TACOMA WA 98402-2102 |
| 20246414 | | PIKE CO CIRCUIT CLERKS OFFICE, PIKE COUNTY JUDICIAL COMPLEX, 1318 N THREE NOTCH ST, TROY AL 36081-2832 |
| 20246415 | | PIKE CO HEALTH DEPARTMENT, 119 RIVER DR, PIKEVILLE KY 41501-1685 |
| 20246416 | + | PIKE COUNTY CLERK, 146 MAIN ST, PIKEVILLE KY 41501-1181 |
| 20246417 | | PIKE COUNTY COURT, 230 WAVERLY PLZ STE 900, WAVERLY OH 45690-4201 |
| 20246418 | | PIKE COUNTY JUDICIAL COMPLEX, 1318 N THREE NOTCH ST, TROY AL 36081-2832 |
| 20246419 | | PIKE COUNTY OCCUPATION TAX OFFICE, PO BOX 1319, PIKEVILLE KY 41502-1319 |
| 20246420 | | PIKE COUNTY OCCUPATIONAL TAX, NET PROFIT TAX, PO BOX 1319, PIKEVILLE KY 41502-1319 |
| 20246421 | | PIKE COUNTY OCCUPATIONAL TAX, PO BOX 1319, PIKEVILLE KY 41502-1319 |
| 20246422 | + | PIKE COUNTY TAX COLLECTOR, PO BOX 839, PIKEVILLE KY 41502-0839 |
| 20246423 | + | PIKE COUNTY, AL CONSUMER PROTECTION AGENCY, 120 W. CHURCH ST., TROY AL 36081-1919 |
| 20246424 | + | PIKE COUNTY, KY CONSUMER PROTECTION AGENCY, 146 MAIN STREET, PIKEVILLE KY 41501-1180 |
| 20246425 | + | PILCHERS NORTH PARK LIMITED, 7001 PRESTON RD STE 200/LB-18, DALLAS TX 75205-5104 |
| 20246426 | + | PILCHERS NORTH PARK LIMITED, PARTNERSHIP, 7001 PRESTON RD STE 200/LB-18, DALLAS TX 75205-5104 |
| 20246427 | + | PILCHERS NORTH PARK LIMITED PARTNERSHIP, 7001 PRESTON ROAD, SUITE 200/LB18, DALLAS TX 75205-1190 |
| 20246429 | | PILLAR REAL ESTATE LLC, PO BOX 62600 DEPT 1295, NEW ORLEANS LA 70162-2600 |
| 20246428 | | PILLAR REAL ESTATE LLC, C/O PROPERTY MGMT GROUP LLC, PO BOX 62600 DEPT 1295, NEW ORLEANS LA 70162-2600 |
| 20246432 | | PILOT, C/O LYNN, PO BOX 58, SOUTHERN PINES NC 28388-0058 |
| 20246433 | + | PILOT AIR FREIGHT CORP, PILOT FREIGHT SERVICES, PO BOX 97, LIMA PA 19037-0097 |
| 20246434 | + | PILOT AIR FREIGHT, LLC DBA PILOT FREIGHT SERVICES, 2 BRAXTON WAY, GLEN MILLS PA 19342-2379 |
| 20246435 | + | PILOT AIR FREIGHT, LLC DBA PILOT FREIGHT SERVICES, 314 N. MIDDLETOWN RD, LIMA PA 19063-5505 |
| 20246436 | + | PILOT AIRFREIGHT LLC, 9300 ARROWPOINT BLVD, CHARLOTTE NC 28273-8136 |
| 20246440 | ++ | PIMA COUNTY ARIZONA, C O PIMA COUNTY ATTORNEY - CIVIL DIVISION, 32 N STONE AVE SUITE 2100, TUCSON AZ 85701-1416 address filed with court;, PIMA COUNTY TREASURER, PO BOX 29011, PHOENIX AZ 85038-9000 |
| 20246438 | | PIMA COUNTY HEALTH DEPT, 3950 S COUNTRY CLUB RD STE 2301, TUCSON AZ 85714-2226 |
| 20246439 | | PIMA COUNTY JUSTICE COURT, 115 N CHURCH AVE, TUCSON AZ 85701-1199 |
| 20246442 | | PIMA COUNTY TREASURER, 3950 S COUNTRY CLUB RD STE 100, TUCSON AZ 85714-2226 |
| 20246444 | + | PIMA COUNTY, AZ CONSUMER PROTECTION AGENCY, 115 N CHURCH AVENUE, 2ND FLOOR, SUITE 231, TUCSON AZ 85701-1316 |
| 20246445 | | PINAL COUNTY DEPARTMENT OF HEALTH, PO BOX 2945, FLORENCE AZ 85132-3055 |
| 20246446 | + | PINAL COUNTY, AZ CONSUMER PROTECTION AGENCY, 31 N PINAL STREET, FLORENCE AZ 85132 |
| 20246449 | | PINE BELT CREDIT, 120 N 15TH AVE, LAUREL MS 39440-4120 |
| 20246451 | | PINE GROVE AREA SCHOOL DISTRICT, PO BOX 7505, LANCASTER PA 17604-7505 |
| 20246452 | + | PINE RIVER PRE-PACK, 10134 PINE RIVER RD., NEWTON WI 53063-9613 |
| 20246453 | + | PINE RIVER PRE-PACK, PINE RIVER PRE-PACK, INC., 10134 PINE RIVER RD., NEWTON WI 53063-9613 |

| 20246456 | + | PINE TREE INDEPENDENT SCHOOL DISTRICT, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
| 20246458 | | PINE TREE ISD, PO BOX 5878, LONGVIEW TX 75608-5878 |
| 20246461 | | PINE21 ACQUISITIONS LLC, ALPINE INCOME PROPERTY OP LP, 1140 N WILLIAMSON BLVD STE 140, DAYTONA BEACH FL 32114-8112 |
| 20246462 | + | PINEDALE COUNTY WATER DISTRICT, 480 WEST BIRCH STREET, PINEDALE CA 93650-1198 |
| 20246463 | | PINELLAS COUNTY, TAX COLLECTOR, PO BOX 10832, CLEARWATER FL 33757-8832 |
| 20246464 | + | PINELLAS COUNTY BOARD OF, COUNTY COMMISSIONERS, POLUTION RECOVERY FUND, 22211 US HIGHWAY 19N BLDG 10, CLEARWATER FL 33765-2328 |
| 20246465 | | PINELLAS COUNTY SHERIFFS OFFICE, PO BOX 2500 ., LARGO FL 33779-2500 |
| 20246469 | | PINELLAS COUNTY, FL CONSUMER PROTECTION AGENCY, PINELLAS CTY OFFICE OF CONSUMER SERVICES, SUITE 1000, ROOM 2, CLEARWATER FL 33762 |
| 20246470 | + | PINNACLE BRANDS LLC, PINNACLE BRANDS LLC, 301 ROUTE 17 N STE 800, RUTHERFORD NJ 07070-2596 |
| 20246471 | | PINNACLE LOGISTICS SYSTEMS INC, PO BOX 1844 DEPT PL80, MEMPHIS TN 38101-1844 |
| 20246472 | | PINNACLE PARTNERS LLC, 4201 FAYETTEVILLE RD, RALEIGH NC 27603-3607 |
| 20246473 | | PINNACLE PARTNERS LLC, JOHNSTON SQUARE, 4201 FAYETTEVILLE RD, RALEIGH NC 27603-3607 |
| 20246474 | | PINNACLE PROPERTIES II LLC, PO BOX 635663, CINCINNATI OH 45263-5663 |
| 20246475 | | PINNACLE PROPERTIES II, LLC, ATTN: LEASE ADMINISTRATOR, P.O. BOX 1159, 1800 N. ELM ST (42420), HENDERSON KY 42419-1159 |
| 20246476 | | PINTEREST, PO BOX 74008066, CHICAGO IL 60674-8066 |
| 20246477 | | PINTZUK ORGANIZATION, 491 OLD YORK RD STE 200, JENKINTOWN PA 19046-2737 |
| 20246478 | | PIONEER CLEANING SERVICE, PIONEER CLEANING SERVICE #2, 716 FAIRFOREST DR, GREENWOOD SC 29646-9092 |
| 20246482 | | PIONEER CREDIT REVOCERY INC, PO BOX 979113, ST LOUIS MO 63197-9001 |
| 20246483 | + | PIONEER GROUP, HERST NEWSPAPERS MICHIGAN INC, PO BOX 3065005, DES MOINES IA 50306-5005 |
| 20246484 | + | PIONEER LIFE SCIENCES, LLC, PIONEER LIFE SCIENCES, LLC, 40E COTTERS LANE, EAST BRUNSWICK NJ 08816-2043 |
| 20246485 | | PIONEER USE 2059397, 115 N MICHIGAN AVE, BIG RAPIDS MI 49307-1401 |
| 20246486 | | PIPESTONE PLAZA LLC, 37000 GRAND RIVER AVE STE 360, FARMINGTON HILLS MI 48335-2882 |
| 20246487 | + | PIPESTONE PLAZA LLC, ATTN: JOHN M. BRIDGES, CPM, 37000 GRAND RIVER, SUITE 360, FARMINGTON HILLS MI 48335-2882 |
| 20246488 | + | PIPESTONE PLAZA, LLC, 3113 SOUTH UNIVERSITY DRIVE, SUITE 600, FORT WORTH TX 76109-5622 |
| 20246489 | | PIPEVALVES INC, 1200 E 5TH AVE, COLUMBUS OH 43219-2410 |
| 20246490 | | PIPING ROCK HEALTH PRODUCTS LLC, 3900 VETERANS MEMORIAL HWY, BOHEMIA NY 11716-1027 |
| 20246492 | | PIPING ROCK HEALTH PRODUCTS LLC, PIPING ROCK HEALTH PRODUCTS LLC, 3900 VETERANS MEMORIAL HWY, BOHEMIA NY 11716-1027 |
| 20246493 | + | PIPP MOBILE STORAGE SYSTEMS, PIPP MOBILE STORAGE SYSTEMS, 2966 WILSON DRIVE NW, WALKER MI 49534-7592 |
| 20246494 | + | PIPSNACKS LLC, 1 EAST BROAD STREET, SUITE 210, BETHLEHEM PA 18018-5964 |
| 20246496 | | PIPSNACKS, LLC, P O BOX 7410891, CHICAGO IL 60674-0891 |
| 20246498 | | PIPSNACKS, LLC, PIPSNACKS LLC, P O BOX 7410891, CHICAGO IL 60674-0891 |
| 20246500 | + | PIPSTICKS, PIPSTICKS INC, PO BOX 13260, SAN LUIS OBISPO CA 93406-3260 |
| 20246501 | + | PIPSTICKS, PO BOX 13260, SAN LUIS OBISPO CA 93406-3260 |
| 20246499 | + | PIPSTICKS, 228 PARK AVENUE SOUTH, PMB 584806, NEW YORK NY 10003-1502 |
| 20246502 | | PIRTLE, ANNA, WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL STE 1200, SAN ANTONIO TX 78212-4119 |
| 20246503 | | PIRTLE, ANNA, ET AL. V. JOHNSON & JOHNSON, ET AL., WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL STE 1200, SAN ANTONIO TX 78212-4119 |
| 20246505 | + | PITNEY BOWES, 3001 SUMMER STREET, STAMFORD CT 06926-0001 |
| 20246507 | + | PITNEY BOWES CREDIT CORPORATION, 3001 SUMMER STREET, STAMFORD CT 06926-0001 |
| 20246506 | | PITNEY BOWES CREDIT CORPORATION, 27 WATERVIEW DRIVE ,, MERIDEN CT 06451 |
| 20246509 | | PITNEY BOWES INC USE THIS VENDOR, PO BOX 981039, BOSTON MA 02298-1039 |
| 20246512 | | PITT COUNTY REGISTER OF DEEDS, PO BOX 35, GREENVILLE NC 27835-0035 |
| 20246514 | + | PITT COUNTY, NC CONSUMER PROTECTION AGENCY, 1717 W 5TH STREET, GREENVILLE NC 27834-1601 |
| 20246516 | | PITTSBURG TANK, PO BOX 1849, HENDERSON KY 42419-1849 |
| 20246517 | | PITTSBURG TANK & TOWER MAINTENANCE, CO INC, PO BOX 1849, HENDERSON KY 42419-1849 |
| 20246519 | + | PITTSBURGH POST GAZETTE, PG PUBLISHING C, CREDIT DEPARTMENT, PO BOX 938, TOLEDO OH 43697-0938 |
| 20246520 | | PITTSFIELD CHARTER TREASURER, 6201 WEST MICHIGAN AVE, ANN ARBOR MI 48108-9721 |
| 20246521 | | PITTSFIELD HEALTH DEPARTMENT, 70 ALLEN ST STE 204, PITTSFIELD MA 01201-6269 |
| 20246522 | | PITTSYLVANIA COUNTY TREASURER, PO BOX 31800, HERRICO VA 23294-1800 |
| 20246523 | | PITTSYLVANIA GENERAL DISTRICT COURT, PO BOX 695, CHATHAM VA 24531-0695 |
| 20246524 | + | PIVOT ACCESSORIES LLC, 10 W 33 ST, NEW YORK NY 10001-3306 |
| 20246526 | + | PIVOT ACCESSORIES LLC, 10 WEST 33RD ST, No718, NEW YORK NY 10001-3306 |
| 20246527 | + | PIVOT ACCESSORIES LLC, PIVOT ACCESSORIES LLC, 10 W 33 ST, NEW YORK NY 10001-3306 |
| 20246528 | + | PIXXY ETAIL SOLUTIONS, MANOJ KUMAR, 16192 COASTAL HIGHWAY, LEWES DE 19958-3608 |
| 20246530 | | PJ CHONBURI PARAWOOD CO LTD, 928 1 MOO 1 T KLONG KEW A BANBUNG, CHONBURI, THAILAND |
| 20246531 | | PJ CHONBURI PARAWOOD CO LTD, PJ CHONBURI PARAWOOD CO LTD, 928 1 MOO 1 T KLONG KEW A BANBUNG, CHONBURI, THAILAND |
| 20246533 | | PK II CREEKSIDE CENTER LP, PO BOX 62045, NEWARK NJ 07101-8061 |

| 20246534 | + | PKJ ENTERTAINMENT MARKETING, 1053 COLORADO BLVD STE A, LOS ANGELES CA 90041-2573 |
| 20246537 | + | PLACENTIA POLICE PROGRAM, FALSE ALARM REDUCTION PROGRAM, PO BOX 1356, PLACENTIA CA 92871-1356 |
| 20246538 | + | PLACER CO DISTRICT ATTORNEYS OFFICE, 10810 JUSTICE CENTER 240, ROSEVILLE CA 95678-6231 |
| 20246540 | # | PLACER COUNTY CLERK - RECORDER, 2954 RICHARDSON DR, AUBURN CA 95603-2640 |
| 20246542 | | PLACER COUNTY REVENUE SERVICES, COUNTY OF PLACER, PO BO 880067, LOS ANGELES CA 90088-0067 |
| 20246543 | | PLACER COUNTY TAX COLLECTOR, 2976 RICHARDSON DR, AUBURN CA 95603-2640 |
| 20246544 | + | PLACER COUNTY, CA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 2968 RICHARDSON DRIVE, AUBURN CA 95603-2640 |
| 20246545 | | PLACO CORPORATION LIMITED, HOUSTON CENTRE, ACCOUNTS DEPARTMENT RM407 63 MODY ROAD, TSIM SHA TSUI, KOWLOON 00852, HONG KONG |
| 20246546 | | PLACO CORPORATION LTD, 407 HOUSTON CENTRE 63 MODY RD, KOWLOON, CHINA |
| 20246547 | | PLACO CORPORATION LTD, 407 HOUSTON CENTRE 63 MODY RD, KOWLOON, HONG KONG |
| 20246548 | + | PLADIS NORTH AMERICA INC, ATTN: RASHID MUMFORD, 10 BANK STREET, SUITE 1011, WHITE PLAINS NY 10606-1948 |
| 20246549 | + | PLAINFIELD ASSOCIATES, C/O SKYLINE MANAGEMENT CORP., 600 OLD COUNTRY ROAD, SUITE 555, GARDEN CITY NY 11530-2010 |
| 20246550 | + | PLAINFIELD CHARTER TOWNSHIP, 6161 BELMONT AVE, WATER & SEWER DEPARTMENT, BELMONT MI 49306-9609 |
| 20246551 | | PLAINFIELD INVESTORS LLC, 600 OLD COUNTRY RD RM 555, GARDEN CITY NY 11530-2010 |
| 20246552 | + | PLAN B DISTRIBUTION, 4108 W RIVERSIDE DR, UNIT B, BURBANK CA 91505-4193 |
| 20246554 | + | PLAN B DISTRIBUTION, PLAN B DISTRIBUTION, 4108 W RIVERSIDE DR UNIT B, BURBANK CA 91505-4193 |
| 20246555 | | PLANAHEAD LLC, PLANAHEAD LLC, 3130 WILSHIRE BLVD STE 555, SANTA MONICA CA 90403-2356 |
| 20246556 | | PLANK LAW FIRM, BRYAN A PLANK PC, PO BOX 489, STILLWATER OK 74076-0489 |
| 20246557 | | PLANK LAW FIRM, PO BOX 489, STILLWATER OK 74076-0489 |
| 20246558 | | PLANKVIEW GREEN DEVELOPMENT, LLC, W5073 COUNTY ROAD O, PLYMOUTH WI 53073-3600 |
| 20246560 | | PLANO POLICE DEPT, FALSE ALARM REDUCTION UNIT, P O BOX 860358, PLANO TX 75086-0358 |
| 20246561 | | PLANO POLICE DEPT, P O BOX 860358, PLANO TX 75086-0358 |
| 20246563 | | PLANT CITY PLAZA HOLDINGS LLC, 2120 DREW ST, CLEARWATER FL 33765-3214 |
| 20246565 | + | PLANT CITY PLAZA HOLDINGS LLC, CHRIS VAN OVERLOOP, C/O BRUCE STRUMPF, INC., 2120 DREW STREET, CLEARWATER FL 33765-3214 |
| 20246564 | + | PLANT CITY PLAZA HOLDINGS LLC, C/O BRUCE STRUMPF, INC., 2120 DREW STREET, 2120 DREW STREET, CLEARWATER FL 33765-3214 |
| 20246566 | + | PLANT CITY PLAZA HOLDINGS, LLC, BAILEY CAVALIERI LLC, C/O ROBERT B. BERNER, 409 E. MONUMENT AVENUE SUITE 103, DAYTON OH 45402-1494 |
| 20246574 | | PLANT-TECH2O INC, PO BOX 520, HEMPSTEAD NY 11551-0520 |
| 20246567 | | PLANTATION MARKETPLACE, INVESTMENTS LLC, C/O MIAMI MANAGER PROPERTY MANAGERS, 2980 NE 207TH ST STE 609, MIAMI FL 33180-1465 |
| 20246568 | | PLANTATION POINT DEVELOPMENT LLC, C/O FOUNDRY COMMERCIAL, PO BOX 775628, CHICAGO IL 60677-5628 |
| 20246569 | + | PLANTATION POLICE DEPT, 451 NW 70TH TER, PLANTATION FL 33317-2242 |
| 20246570 | + | PLANTATION PRODUCTS INC, 202 SOUTH WASHINGTON STREET, NORTON MA 02766-3326 |
| 20246571 | + | PLANTATION PRODUCTS INC, PO BOX 347834, PITTSBURGH PA 15251-4834 |
| 20246572 | | PLANTATION PRODUCTS, LLC, 202 S WASHINGTON ST, NORTON MA 02766-3326 |
| 20246573 | + | PLANTING HOPE COMPANY, INC., PLANTING HOPE BRANDS, LLC, 4710 N. SHERIDAN RD., CHICAGO IL 60640-5022 |
| 20246575 | + | PLASTAMET INC, KARL PEDERSEN, 55 COMMERCIAL AVE, ADDISON IL 60101-4501 |
| 20246576 | + | PLASTIC DEVELOPMENT GROUP, PLASTIC DEVELOPMENT GROUP, 24445 NORTHWESTERN HIGHWAY STE 101, SOUTHFIELD MI 48075-2436 |
| 20246577 | | PLASTICARD LOCKTECH, INTERNATIONAL LLC, PO BOX 679814, DALLAS TX 75267-9814 |
| 20246578 | + | PLASTICSAM LTD., THE (SHARK BUBBLE CHOMPERS), MAIER & MAIER, PLLC, MAIER, ESQ., TIMOTHY J., 345 S PATRICK ST, ALEXANDRIA VA 22314-3501 |
| 20246579 | | PLATEPASS LLC, 25274 NETWORK PLACE, CHICAGO IL 60673-1252 |
| 20246580 | + | PLATINUM GOODS CORP, 320 NE 75TH ST, MIAMI FL 33138-5295 |
| 20246581 | + | PLATINUM GOODS CORP, 320 NE 75TH STREET, UNIT 101, MIAMI FL 33138-5295 |
| 20246582 | + | PLATINUM GOODS CORP, 12000 BISCAYNE BLVD, STE 203, NORTH MIAMI FL 33181-2742 |
| 20246583 | + | PLATO ELEARNING LLC, DBA ELB LEARNING, PO BOX 5482, DENVER CO 80217-5482 |
| 20246584 | + | PLATO ELEARNING LLC, PO BOX 5482, DENVER CO 80217-5482 |
| 20246586 | + | PLATTSBURGH PLAZA ASSOCIATES, LLC, 180 DELAWARE AVE, SUITE 200, DELMAR NY 12054-1304 |
| 20246585 | + | PLATTSBURGH PLAZA ASSOCIATES, LLC, ATTN: JOHN V. HARTZELL, ESQ., NOLAN HELLER KAUFFMAN LLP, 80 STATE ST, 11TH FLOOR, ALBANY NY 12207-5015 |
| 20246587 | | PLATTSBURGH PLAZA LLC, 180 DELAWARE AVE STE 200, DELMAR NY 12054-1322 |
| 20246588 | + | PLATTSBURGH PLAZA, LLC, 180 DELAWARE AVE., SUITE #200, DELMAR NY 12054-1304 |
| 20246589 | ++++ | PLAYGO TOYS (WASHUP KITCHEN SINK), FROSS ZELNICK LEHRMAN & ZISSU, PC, LEHV, ESQ., RICHARD Z., 151 W 42ND ST FL 17, NEW YORK NY 10036-6629 address filed with court:, PLAYGO TOYS (WASHUP KITCHEN SINK), FROSS ZELNICK LEHRMAN & ZISSU, PC, LEHV, ESQ., RICHARD Z., 4 TIMES SQUARE, 17TH FLOOR, NEW YORK NY 10036 |
| 20246590 | | PLAYGO TOYS ENTERPRISES LIMITED, 12/F TOWER 1 S SEAS CTR, TST EAST KOWLOON, CHINA |
| 20246591 | | PLAYGO TOYS ENTERPRISES LIMITED, 12/F TOWER 1 S SEAS CTR, TST EAST KOWLOON, HONG KONG |
| 20246592 | | PLAYGO TOYS ENTERPRISES LTD, 12/F TOWER 1 SOUTH SEAS CENTER, 75 MODY ROAD TSIM SHA TSUI EAST KOWLOON, HONG KONG |
| 20246593 | + | PLAYTEK LLC, 148 MADISON AVENUE, NEW YORK NY 10016-6700 |

| | | |
|---|---|---|
| 20246595 | + | PLAYTEK LLC, PLAYTEK LLC, 148 MADISON AVENUE, NEW YORK NY 10016-6700 |
| 20246596 | | PLAZA 15 REALTY LLC, 1 HOSPITAL DRIVE, LEWISBURG PA 17837-9350 |
| 20246598 | + | PLAZA 15 REALTY LLC, EVANGELICAL COMMUNITY HOSPITAL, 1 HOSPITAL DRIVE, LEWISBURG PA 17837-9318 |
| 20246597 | + | PLAZA 15 REALTY LLC, ATTN: REAL ESTATE MANAGER, 1 HOSPITAL DRIVE, LEWISBURG PA 17837-9350 |
| 20246599 | | PLAZA 205 GRF2 LLC, GERRITY RETAIL FUND 2 INC, REFERENCE #614, PO BOX 843708, LOS ANGELES CA 90084-3708 |
| 20246600 | | PLAZA 205 PORTLAND LLC, PO BOX 3329, SEAL BEACH CA 90740-2329 |
| 20246601 | | PLAZA AT BUCKLAND HILLS LLC, 4900 E DUBLIN GRANVILLE RD 4TH FL, COLUMBUS OH 43081-7651 |
| 20246602 | + | PLAZA AT BUCKLAND HILLS, LLC, C/O WASHINGTON PRIME GROUP, 4900 E DUBLIN GRANVILLE RD, 4TH FLOOR, COLUMBUS OH 43081-7651 |
| 20246603 | | PLAZA AT SPEEDWAY LLC, 8665 RIVER CROSSING BLVD, INDIANAPOLIS IN 46240-2168 |
| 20246604 | + | PLAZA AT SPEEDWAY, LLC, ATTN: DAVID FARAHAN, PO BOX 40789, INDIANAPOLIS IN 46240-0789 |
| 20246605 | | PLAZA HOTEL INC, 1156 TANGLEWOOD WAY, SAN MATEO CA 94403-4918 |
| 20246606 | | PLAZA NORTH INVESTORS LLC, 3265 MERIDIAN PKWY STE 130, WESTON FL 33331-3506 |
| 20246607 | | PLAZA ON THE GREEN LLC, 7800 S ELATI ST STE 330, LITTLETON CO 80120-8071 |
| 20246608 | + | PLAZA ON THE GREEN, LLC, C/O RRI MANAGEMENT SERVICES, 7800 S ELATI ST STE 330, LITTLETON CO 80120-8071 |
| 20246610 | | PLAZA SHOPPING CENTER, PO BOX 90009, BOWLING GREEN KY 42102-9009 |
| 20246609 | | PLAZA SHOPPING CENTER, C/O HOUCHENS PROPERTIES, PO BOX 90009, BOWLING GREEN KY 42102-9009 |
| 20246611 | | PLAZA SHOPPING CENTERS, C/O HOUCHENS PROPERTIES, P.O. BOX 90009, BOWLING GREEN KY 42102-9009 |
| 20246612 | | PLEASANT VALLEY SHOPPG CTR LTD, 30050 CHAGRIN BLVD STE 300, CLEVELAND OH 44124-5774 |
| 20246613 | + | PLEASANTON PARTNERS, L.P., SCOTTHULSE, PC, C/O ROBERT R. FEUILLE, 201 E. MAIN DR. SUITE 1100, EL PASO TX 79901-1340 |
| 20246614 | + | PLEASANTON PARTNERS, L.P., VIVIAN CORRALES, 6500 MONTANA AVE., SUITE A, EL PASO TX 79925-2129 |
| 20246616 | + | PLEASANTON PARTNERS, LP, SCOTTHULSE, PC, ROBERT R. FEUILLE, 201 E. MAIN DR. SUITE 1100, EL PASO TX 79901-1340 |
| 20246617 | + | PLEVIN & GALLUCCI LLC COLUMBUS, 2323 W FIFTH AVE STE 240, COLUMBUS OH 43204-3788 |
| 20246618 | | PLI CARD MARKETING SOLUTIONS, PLASTICARD-LOCKTECH INTERNATIONAL L, PO BOX 679814, DALLAS TX 75267-9814 |
| 20246619 | | PLI CARD MARKETING SOLUTIONS, PO BOX 679814, DALLAS TX 75267-9814 |
| 20246620 | | PLITEK LLC, PO BOX 1174, BEDFORD PARK IL 60499-1174 |
| 20246621 | + | PLS LOGISTICS SERVICES, 2000 WESTINGHOUSE DRIVE, CRANBERRY TWP PA 16066-5238 |
| 20246622 | + | PLUMBING & DRAIN PROFESSIONALS LLC, 372 MORRISON RD STE G, COLUMBUS OH 43213-1412 |
| 20246623 | + | PLYMOUTH COUNTY, MA CONSUMER PROTECTION AGENCY, 44 OBERY STREET, PLYMOUTH MA 02360-2130 |
| 20246624 | | PLYMOUTH MUNICIPAL TAX COLLECTOR, PO BOX 844083, BOSTON MA 02284-4083 |
| 20246625 | | PM&A CONSULTING ENGINEERS INC, C/O KAREN MILLER, 622 PONDER PLACE STE 2C, EVANS GA 30809-3119 |
| 20246626 | | PMAT NORTH HEIGHTS, 109 NORTHPARK BLVD STE 300, COVINGTON LA 70433-5093 |
| 20246627 | | PMAT NORTH HEIGHTS, C/O STIRLING PROPERTIES, 109 NORTHPARK BLVD STE 300, COVINGTON LA 70433-5093 |
| 20246629 | + | PMAT NORTH HEIGHTS, L.L.C., C/O SHER GARNER LAW FIRM, ATTN: CHAD MORROW, 909 POYDRAS STREET 28TH FLOOR, NEW ORLEANS LA 70112-4000 |
| 20246631 | | PMAT VILLAGE PLAZA LLC, 109 NORTHPARK BLVD STE 300, COVINGTON LA 70433-5093 |
| 20246632 | | PMAT VILLAGE PLAZA LLC, C/O STIRLING PROPERTIES LLC, 109 NORTHPARK BLVD STE 300, COVINGTON LA 70433-5093 |
| 20246633 | + | PMAT VILLAGE PLAZA, L.L.C., C/O CHAD P. MORROW, 909 POYDRAS STREET, 28TH FLOOR, NEW ORLEANS LA 70112-4000 |
| 20246635 | | PMF RENTALS, 124 PLUNKETT DR, ZELIENOPLE PA 16063-8716 |
| 20246636 | + | PMF TRAILER RENTAL LLC, AMERICAN TRAILER RENTAL GROUP LLC, PO BOX 772320, DETROIT MI 48277-2320 |
| 20246637 | + | PMF TRAILER RENTAL LLC, PO BOX 772320, DETROIT MI 48277-2320 |
| 20246639 | + | PMG LEASING, STACEY HAMILTON, C/O PROPERTY MANAGEMENT, 1055 ST CHARLES AVE, STE 701, NEW ORLEANS LA 70130-3996 |
| 20246640 | + | PMG LEASING, LLC, GORDON ARATA MONTGOMERY BARNETT, STEPHEN WILLIAMSON, 201 ST. CHARLES AVE., FLOOR 40, NEW ORLEANS LA 70170-1006 |
| 20246641 | | PMRE LLC, 702 PADDINGTON, GREENVILLE NC 27858-5628 |
| 20246643 | | PMRE LLC, C/O P POWERS OR M HOLT, 702 PADDINGTON, GREENVILLE NC 27858-5628 |
| 20246644 | + | PMRE LLC, NARRON WENZEL, PA, ATTN: DAVID F. MILLS, P.O. BOX 1567, SMITHFIELD NC 27577-1567 |
| 20246645 | + | PNC A/R FINANCING, 770 W BROAD ST, COLUMBUS OH 43222-1419 |
| 20246646 | + | PNC BANK, 1600 MARKET STREET, PHILADELPHIA PA 19103-7240 |
| 20246652 | + | PNC BANK, NATIONAL ASSOCIATION, 1600 MARKET ST, PHILADELPHIA PA 19103-7240 |
| 20246647 | | PNC BANK, NATIONAL ASSOCIATION, CHOATE, HALL & STEWART LLP, ATTN: JOHN VENTALO JONATHAN D. MARSHALL, JACOB S. LANG TWO INTERNATIONAL PLACE, BOSTON MA 02110 |
| 20246650 | + | PNC BANK, NATIONAL ASSOCIATION, 201 EAST FIFTH STREET, CINCINNATI OH 45202-4163 |
| 20246649 | + | PNC BANK, NATIONAL ASSOCIATION, 201 SOUTH TRYON STREET, CHARLOTTE NC 28202-3212 |
| 20246648 | + | PNC BANK, NATIONAL ASSOCIATION, CHOATE, HALL & STEWART LLP, TWO INTERNATIONAL PLACE, BOSTON MA 02110-4120 |
| 20246654 | | PNC BANK, NATIONAL ASSOCIATION, ATTN: CHARLEE BRINDZA, 300 FIFTH AVENUE, THE TOWER AT PNC PLAZA, PITTSBURG PA 15222 |
| 20246659 | + | PNC BANK, NATIONAL ASSOCIATION, Blank Rome LLP, ATTN: REGINA STANGO KELBON STANLEY TARR, JORDAN WILLIAMS 1201 N MARKET ST STE 800, WILMINGTON DE 19801-1807 |

| | | |
|---|---|---|
| 20246651 | + | PNC BANK, NATIONAL ASSOCIATION, 7121 FAIRWAY DR, SUITE 300, PALM BEACH GARDENS FL 33418-3766 |
| 20246658 | | PNC BANK, NATIONAL ASSOCIATION, THREE PNC PLAZA, PITTSBURGH PA 15222 |
| 20246660 | + | PNC BANK, NATIONAL ASSOCIATION, AS AGENT, 500 FIRST AVE 4TH FL COMM LNDNG OPS, PITTSBURGH PA 15219-3128 |
| 20246661 | + | PNC BANK, NATIONAL ASSOCIATION, AS AGENT, 500 FIRST AVE, 4TH FL, P7-PFSC-04-L, PITTSBURGH PA 15219-3128 |
| 20246662 | + | PNC BANK, NATIONAL ASSOCIATION, AS AGENT, ATTN COMM LENDING OPS, 500 FIRST AVE 4TH FL, P7-PFSC-04-L, PITTSBURGH PI 15219-3128 |
| 20246663 | + | PNC BANK, NATIONAL ASSOCIATION, AS AGENT, ATTN: COMM. LENDING OPS, 500 FIRST AVE, 4TH FL, P7-PFSC-04-L, PITTSBURGH PA 15219-3128 |
| 20246664 | | PNC BANK, OHIO, NATIONAL ASSOCIATION, 3379 MANCHESTER RD, AKRON OH 44319-1490 |
| 20246665 | | PNC CAPITAL MARKETS LLC, THREE PNC PLAZA, PITTSBURGH PA 15222 |
| 20246667 | + | PNC LEASING, LLC, 50 RAUSCH CREEK ROAD, TREMONT PA 17981-1734 |
| 20246670 | | PNP HEATING & AIR CONDITIONING, 1315 CORAPOLIS HEIGHTS RD, MOON TWP PA 15108-2963 |
| 20246671 | + | PNS, 2243 FOOTHILL BOULEVARD, LA CANADA FLINTRIDGE CA 91011-1415 |
| 20246672 | | POCAS INTERNATIONALCORP, 19 CENTRAL BLVD, SOUTH HACKENSACK NJ 07606-1801 |
| 20246673 | | POCAS INTERNATIONALCORP, POCAS INTERNATIONALCORP, 19 CENTRAL BLVD, SOUTH HACKENSACK NJ 07606-1801 |
| 20246674 | | POCONO RECORD, LOCKBOX #223581, PO BOX 223581, PITTSBURGH PA 15251-2581 |
| 20246675 | + | PODRAVKA USA INC, 420 LEXINGTON AVE, ROOM 2031, NEW YORK NY 10170-2099 |
| 20246677 | + | PODRAVKA USA INC, PODRAVKA INTERNATIONAL USA INC, 420 LEXINGTON AVE ROOM 2031, NEW YORK NY 10170-2099 |
| 20246678 | | POH HUAT FURNITURE, INDUSTRIES VN JSC, DI AN DISTRICT BINH, VIETNAM |
| 20246679 | | POH HUAT FURNITURE, POH HUAT FURNITURE, INDUSTRIES VN JSC, DI AN DISTRICT BINH, VIETNAM |
| 20246680 | | POH HUAT FURNITURE IND MAYLAYSIA, SDN BHD, PLO1 JORAK INDSTRL AREA MUKIM SUNGA, MUAR JOHAR, MALAYSIA |
| 20246681 | | POH HUAT FURNITURE INDUSTRIES VM JOINT STOCK COMP., NO. 17, RD 26 SONG THAN, 2 INDUSTRIAL ZONE, DI AN CITY, BINH DUONG 824609, VIETNAM |
| 20246682 | | POH HUAT FURNITURE INDUSTRIES VM JOINT STOCK COMP., NO.17, RD 26 SONG THAN 2 INDUSTRIAL ZON, DI AN , BINH DUONG PROVINCE, VN 824609, VIETNAM |
| 20246683 | | POH HUAT FURNITURE INDUSTRIES VM JOINT STOCK COMP., NO.17, RD 26 SONG THAN 2 INDUSTRIAL ZONE, BINH DUONG PROVINCE, DI AN CITY, VN 824609, VIETNAM |
| 20246684 | | POH HUAT FURNITURE INDUSTRIES VM JOINT STOCK COMP., No.17, Rd 26 Song Than 2 Industrial Zone, DI AN CITY, BINH DUONG PROVINCE, VN 824609, VIETNAM |
| 20246685 | | POH HUAT FURNITURE VM INDUSTRIES JOINT STOCK COMP., NO.17, RD 26 SONG THAN 2 INDUSTRIAL ZONE, DI AN CITY, BINH DUONG PROVINCE 824609, VIETNAM |
| 20246686 | | POINT INVESTMENT LLC, PO BOX 252451, WEST BLOOMFIELD MI 48325-2451 |
| 20246687 | #+ | POINT ONE INTERNATIONAL LTD, POINT ONE INTERNATIONAL LTD, 2512 WISCONSIN AVENUE, DOWNERS GROVE IL 60515-4230 |
| 20246688 | #+ | POINT ONE INTERNATIONAL, LTD., 2512 WISCONSIN AVENUE, DOWNERS GROVE IL 60515-4230 |
| 20246690 | | POLAN POLSKO FRANCUSKA SP. Z O.O. JV, UL. SW. JANA 5, ZABNO 33-240, POLAND |
| 20246689 | | POLAN POLSKO FRANCUSKA SP. Z O.O. JV, UL. SW. JANA 5, ZABNO, MALOPOLSKA 33240, POLAND |
| 20246691 | | POLAN POLSKO-FRANCUSKA SP.Z O.O., POLAN POLSKO-FRANCUSKA SP.Z O.O., UL SW JANA 5, ZABNO, POLAND |
| 20246692 | | POLAN SP Z O.O., UL SW JANA 5, ZABNO, POLAND |
| 20246693 | | POLAR CORPORATION, 1001 SOUTHBRIDGE STREET, WORCESTER MA 01610-2218 |
| 20246694 | | POLAR CORPORATION, POLAR CORPORATION, 1001 SOUTHBRIDGE STREET, WORCESTER MA 01610-2218 |
| 20246695 | + | POLARIS TRADING CORP, 2205 NW 45TH AVE, COCONUT CREEK FL 33066-2008 |
| 20246696 | + | POLARIS TRADING CORP, POLARIS TRADING CORP, 2205 NW 45TH AVE, COCONUT CREEK FL 33066-2008 |
| 20246697 | | POLDER PRODUCTS LLC, 195 CHRISTIAN ST, OXFORD CT 06478-1252 |
| 20246700 | | POLDER PRODUCTS LLC, POLDER PRODUCTS LLC, 195 CHRISTIAN ST, OXFORD CT 06478-1252 |
| 20246701 | + | POLEN DEVELOPMENT LLC, SUSIE DELL POLEN, 34120 VAN DUYN ROAD, EUGENE OR 97408-9438 |
| 20246702 | | POLEN DEVELOPMENT LLC, PO BOX 71751, SPRINGFIELD OR 97475-0214 |
| 20246703 | + | POLINER - 14 STLS MISSCLASSIFICATION, FINEMAN POLINER, LLP, POLINER, ESQ., PHILIP R., 155 N RIVERVIEW DRIVE, ANAHEIM CA 92808-1225 |
| 20246704 | | POLK COUNTY HEALTH DEPT, 5885 NE 14TH ST, DES MOINES IA 50313-1295 |
| 20246705 | | POLK COUNTY SHERIFF, 222 5TH AVE, DES MOINES IA 50309-4044 |
| 20246707 | + | POLK COUNTY, FL CONSUMER PROTECTION AGENCY, 330 W. CHURCH ST., SUITE C-435, BARTOW FL 33830-3760 |
| 20246708 | + | POLK COUNTY, IA CONSUMER PROTECTION AGENCY, 111 COURT AVE., DES MOINES IA 50309-2218 |
| 20246709 | + | POLLACK & ROSEN TRUST ACCOUNT, 806 DOUGLAS RD #200 S TOWER, CORAL GABLES FL 33134-3157 |
| 20246710 | + | POLLOCK, 1 POLLOCK PLACE, GRAND PRAIRIE TX 75050-7939 |
| 20246711 | + | POLLOCK INV INCORPORATED D/B/A POLLOCK ORORA, 1 POLLOCK PLACE, GRAND PRAIRIE TX 75050-7939 |
| 20246712 | | POLLOCK INVESTMENTS INC, PO BOX 735070, DALLAS TX 75373-5070 |
| 20246714 | + | POLLOCK INVESTMENTS, INC. D/B/A POLLOCK ORORA, POLLOCK ORORA, EXECUTIVE & HUMAN RESOURCES OFFICES, 1 POLLOCK PLACE, GRAND PRAIRIE TX 75050-7939 |
| 20246716 | + | POLLOCK ORORA, 991 LOMAS SANTA FE DR., SUITE C-435, SOLANA BEACH CA 92075-2141 |
| 20246715 | + | POLLOCK ORORA, 6600 VALLEY VIEW STREET, NoC-435, BUENA PARK CA 90620-1145 |
| 20246717 | + | POLM, NICHOLAS (ESTATE OF) & VOLKMAN, MELVINA, HOLLAND INJURY LAW, LLC, MOFFITT, III, ESQ., JOHN H., 101 S HANLEY RD, SUITE 1025, CLAYTON MO 63105-3465 |

| | | |
|---|---|---|
| 20246718 | + | POLY PAK IND GROUP LLC, POLY - PAK, 125 SPAGNOLI ROAD, MELVILLE NY 11747-3518 |
| 20246719 | | POLY-AMERICA, PO BOX 843208, DALLAS TX 75284-3208 |
| 20246720 | | POLY-AMERICA, POLY-AMERICA, PO BOX 843208, DALLAS TX 75284-3208 |
| 20246721 | + | POLY-AMERICA, L.P., ATTN: ASHLEY MILLER, 2000 W. MARSHALL DR., GRAND PRAIRIE TX 75051-2795 |
| 20246737 | ++++ | POLY-WOOD, LLC (POLYWOOD TM FOR OUTDOOR FURN), POLY-WOOD, LLC, MATTHEW SHAW, 1001 POLYWOOD WAY, SYRACUSE IN 46567-1494 address filed with court:, POLY-WOOD, LLC (POLYWOOD TM FOR OUTDOOR FURN), POLY-WOOD, LLC, MATTHEW SHAW, 1001 W BROOKLYN ST, SYRACUSE IN 46545 |
| 20246722 | | POLYFECT TOYS CO LTD, POLYFECT TOYS CO LTD, RM 916 HOUSTON CENTER, KOLOWOON, CHINA |
| 20246723 | | POLYFECT TOYS CO LTD, RM 916 HOUSTON CENTER, KOLOWOON, HONG KONG |
| 20246724 | | POLYFECT TOYS CO LTD, ROOM 910, 9/F., HOUSTON CENTRE, 63 MODY ROAD, TSIMSHATSUI EAST, KOWLOON, HONG KONG |
| 20246725 | | POLYFECT TOYS CO LTD, ROOM 910, 9/F., HOUSTON CENTRE,, 63 MODY ROAD, TSIMSHATSUI EAST,, KOWLOON HONG KONG, HONG KONG |
| 20246726 | + | POLYFECT TOYS CO LTD, C/O MENASHE & LAPA LLP, 400 RELLA BLVD, SUITE 190, SUFFERN NY 10901-4249 |
| 20246729 | | POLYGROUP EVERGREEN LIMITED, ATTN: RICKY TONG, UNIT 606, FAIRMONT HOUSE, HONG KONG, CHINA |
| 20246732 | | POLYGROUP EVERGREEN LIMITED, Attn.: Eric Szweda, 606 FAIRMONT HOUSE 8 COTTON TREE DRIVE, CENTRAL HONG KONG, HONG KONG |
| 20246733 | | POLYGROUP EVERGREEN LIMITED, Eric A. Szweda, 606 FAIRMONT HOUSE 8 COTTON TREE DRIVE, CENTRAL HONG KONG, HONG KONG |
| 20246730 | | POLYGROUP EVERGREEN LIMITED, POLYGROUP EVERGREEN LIMITED, UNIT 606, FAIRMONT HOUSE, HONG KONG, CHINA |
| 20246731 | | POLYGROUP EVERGREEN LIMITED, UNIT 606, FAIRMONT HOUSE, HONG KONG, CHINA |
| 20246728 | + | POLYGROUP EVERGREEN LIMITED, GREENBERG TRAURIG, LLP, C/O ALISON FRANKLIN, 3333 PIEDMONT ROAD NE, SUITE 2500, ATLANTA GA 30305-1780 |
| 20246734 | | POLYGROUP NORTH AMERICA, INC., POLYGROUP NORTH AMERICA, INC, 303 SW 16TH STREET STE 5, BENTONVILLE AR 72712-7170 |
| 20246735 | | POLYGROUP PACIFIC LIMITED, POLYGROUP PACIFIC LIMITED, UNIT 606 FAIRMONT HOUSE, HONG KONG, CHINA |
| 20246736 | | POLYGROUP TRADING LIMITED, MACAO COMMERCIAL OFFSHORE), UNIT 606 6TH FLOOR FAIRMONT HOUSE, CENTRAL, CHINA |
| 20246738 | | POMEROY ENTERPRISES LLC, 1625 STRAITS TPKE STE 208, MIDDLEBURY CT 06762-1836 |
| 20246741 | | POMEROY ENTERPRISES, LLC, ROBERT S. LAFLAMME, MANAGING MEMBER OF POMEROY ENTERPRISES, 1625 STRAITS TURNPIKE STE 208, MIDDLEBURY CT 06762-1836 |
| 20246742 | + | POMEROY ENTERPRISES, LLC, ATTN: JOSEPH C. BARSALONA II, C/O PASHMAN STEIN WALDER HAYDEN, P.C., 824 NORTH MARKET STREET SUITE 800, WILMINGTON DE 19801-4939 |
| 20246739 | + | POMEROY ENTERPRISES, LLC, Attn: David E. Sklar, C/O PASHMAN STEIN WALDER HAYDEN, P.C, COURT PLAZA SE WING 21 MAIN ST STE 200, HACKENSACK NJ 07601-7086 |
| 20246740 | | POMEROY ENTERPRISES, LLC, C/O : DAVID E. SKLAR, 21 MAIN STREET, SUITE 200, HACKENSACK NJ 07601-7054 |
| 20246743 | + | PONDEROSA MAINT, 2829 CALLE DE SAIZ, SANTA FE NM 87507-5312 |
| 20246744 | + | PONDEROSA PROPERTY, 178 S ELM ST, SUITE 102/103, SISTERS OR 97759-1579 |
| 20246745 | + | PONDEROSA PROPERTY SERVICES, CARLOS GARCIA, PO BOX 4880, SANTA FE NM 87502-4880 |
| 20246746 | + | PONDEROSA PROPERTY SERVICES, PO BOX 4880, SANTA FE NM 87502-4880 |
| 20246747 | | PONTOTOC COUNTY HEALTH DEPARTMENT, 2330 ARLINGTON ST, ADA OK 74820-2823 |
| 20246748 | + | PONTOTOC COUNTY TREASURER, PO BOX 1808, ADA OK 74821-1808 |
| 20246749 | + | PONTOTOC COUNTY, OK CONSUMER PROTECTION AGENCY, 301 S BROADWAY, ADA OK 74820-5805 |
| 20246750 | + | POOF APPAREL CORP., POOF APPAREL CORP., 1407 BROADWAY, SUITE 900, NEW YORK NY 10018-5109 |
| 20246751 | #+ | POP ART SNACKS, HAPPY DAY GOURMET, LLC, PO BOX 9614, SALT LAKE CITY UT 84109-9614 |
| 20246753 | #+ | POPBAND INC, PO BOX 404, MALIBU CA 90265-0404 |
| 20246754 | + | POPBAND INC., 11620 WILSHIRE BOULEVARD, LOS ANGELES CA 90025-1706 |
| 20246756 | | POPCORN ALLEY, 502 S MOUNT ST, BALTIMORE MD 21223-3400 |
| 20246758 | + | POPCORN ALLEY INC D/B/A STONEHEDGE FARMS, Gellert Seitz Busenkell & Brown LLC, MARGARET F. ENGLAND RONALD S. GELLERT, 1201 NORTH ORANGE STREET, SUITE 300, WILMINGTON DE 19801-1167 |
| 20246759 | | POPCORNOPOLIS LLC, 3200 E SLAUSON AVE, VERNON CA 90058-3919 |
| 20246760 | + | POPFULLY, 14400 NW 112TH AVE, HIALEAH GARDENS FL 33018-3719 |
| 20246761 | + | POPFULLY, POPFULLY, 14400 NW 112TH AVE, HIALEAH GARDENS FL 33018-3719 |
| 20246763 | + | POPLAR BLUFF SQUARE LLC, 1720 KANELL BLVE, STE 1, POPLAR BLUFF MO 63901-4010 |
| 20246765 | | POPLAR BLUFF, MO (MUNICIPAL UTILITIES), P.O. BOX 1268, POPLAR BLUFF MO 63902-1268 |
| 20246764 | + | POPLAR BLUFF, MO (MUNICIPAL UTILITIES), ROBERT E. JONES - ATTORNEY, 130 S. BEMISTON, SUITE 200, CLAYTON MO 63105-1913 |
| 20246766 | | POPLIN PLACE LLC, 800 MOUNT VERNON HWY NE STE 425, ATLANTA GA 30328-4226 |
| 20246769 | + | POPTIME SNACK BRANDS LLC, 200 CLIFTON BLVD, CLIFTON NJ 07011-3652 |
| 20246770 | | POPTIME SNACK BRANDS LLC, 200CLIFTON AVE STE 5, CLIFTON NJ 07011-3652 |
| 20246771 | | POPTIME SNACK BRANDS LLC, POPTIME SNACK BRANDS LLC, 200CLIFTON AVE STE 5, CLIFTON NJ 07011-3652 |
| 20246772 | + | POPTIME SNACK BRANDS, LLC, 200 CLIFTON BLVD, ST 5, CLIFTON NJ 07011-3652 |
| 20246773 | + | POPULAR BATH, 808 GEORGIA AVE, BROOKLYN NY 11207-7704 |
| 20246775 | + | POPULAR BATH, POPULAR BATH PRODUCTS INC, 808 GEORGIA AVE, BROOKLYN NY 11207-7704 |
| 20246776 | + | POPULAR BATH PRODUCTS, INC., VALENTIN MENA, CONTROLLER, 808 GEORGIA AVENUE, BROOKLYN NY 11207-7704 |

| | | |
|---|---|---|
| 20246777 | | PORT ANGELES PLAZA ASSOC LLC, 650 W. ORCAS ST SUITE 210, SEATTLE WA 98108-2652 |
| 20246779 | | PORT ARTHUR NEWS, COMMUNITY FIRST HOLDINGS INC, PO BOX 789, PORT ARTHUR TX 77641-0789 |
| 20246780 | + | PORT CITY PRETZELS, PORT CITY FOODS DBA PORT CITY PRETZ, PO BOX 631, PORTSMOUTH NH 03802-0631 |
| 20246781 | | PORT HURON TOWNSHIP TREASURER (SAINT CLAIR), 3800 LAPEER RD, PORT HURON MI 48060-2402 |
| 20246782 | + | PORT LOGISTICS GROUP, LLC DBA WHIPLASH, 2333 PONCE DE LEON BLVD., SUITE 700, CORAL GABLES FL 33134-5427 |
| 20246783 | + | PORT ORANGE RETAIL I, LLC, 1003 ALPHARETTA ST STE 100, ROSWELL GA 30075-3601 |
| 20246784 | + | PORT ORANGE RETAIL I, LLC, ATTN: TIM O'NEIL, 1003 ALPHARETTA ST, STE 100, ROSWELL GA 30075-3601 |
| 20246785 | + | PORT ROYAL SALES LTD, 95 FROEHLICH FARM BLVD, WOODBURY NY 11797-2930 |
| 20246786 | + | PORT ROYAL SALES LTD, PORT ROYAL SALES LTD, 95 FROEHLICH FARM BLVD, WOODBURY NY 11797-2930 |
| 20246787 | # | PORT TO PORT IMPORT & EXPORT INC, 3949 HERRITAGE OAK COURT, SIMI VALLEY CA 93063-6711 |
| 20246789 | # | PORT TO PORT IMPORT & EXPORT INC, PORT TO PORT IMPORT & EXPORT INC, 3949 HERRITAGE OAK COURT, SIMI VALLEY CA 93063-6711 |
| 20246790 | #+ | PORT TO PORT IMPORT/EXPORT, INC., 3949 HERITAGE OAK COURT, SIMI VALLEY CA 93063-6711 |
| 20246791 | | PORT TOWN MOTORS INC, 1390 PICCARD DR STE 315, ROCKVILLE MD 20850-6539 |
| 20246792 | | PORTAGE CENTER LLC, KELLEY DRYE & WARREN LLP, ATTN: ROBERT L. LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20246793 | | PORTAGE CENTER LLC, 666 DUNDEE RD STE 901, NORTHBROOK IL 60062-2735 |
| 20246795 | + | PORTAGE CENTER LLC, CLOVERLEAF REAL ESTATE GROUP, ATTN: JONATHAN BASOFIN, 666 DUNDEE ROAD, SUITE 901, NORTHBROOK IL 60062-2735 |
| 20246794 | | PORTAGE CENTER LLC, C/O CLOVERLEAF, 666 DUNDEE RD STE 901, NORTHBROOK IL 60062-2735 |
| 20246796 | | PORTAGE CENTER, LLC, KELLEY DRYE & WARREN LLP, ATTENTION TO: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20246797 | + | PORTAGE CENTER, LLC, ATTENTION TO: JONATHAN E. BASOFIN, 666 DUNDEE ROAD, SUITE 901, NORTHBROOK IL 60062-2735 |
| 20246799 | | PORTAGE COUNTY HEALTH & HUMAN, 817 WHITING AVE, STEVENS POINT WI 54481-5292 |
| 20246800 | | PORTAGE COUNTY HEALTH DEPT, 449 S MERIDIAN ST, RAVENNA OH 44266-2914 |
| 20246801 | + | PORTAGE COUNTY, OH CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, ADMINISTRATION BLDG., 449 S. MERIDIAN STREET, RAVENNA OH 44266-2914 |
| 20246802 | + | PORTAGE COUNTY, WI CONSUMER PROTECTION AGENCY, 1516 CHURCH ST, STEVENS POINT WI 54481-3501 |
| 20246805 | + | PORTER COUNTY HEALTH DEPT, 155 INDIANA AVE, VALPARAISO IN 46383-5548 |
| 20246807 | + | PORTER COUNTY, IN CONSUMER PROTECTION AGENCY, 155 INDIANA AVENUE, VALPARAISO IN 46383-5502 |
| 20246808 | + | PORTER MUD, TX, P.O. BOX 1030, PORTER TX 77365-1030 |
| 20246809 | | PORTER SPECIAL UTILITY DISTRICT, 22162 WATER WELL ROAD, PORTER TX 77365-5381 |
| 20246811 | | PORTERWOOD SHOPPING CENTER, INVESTMENTS LLC, C/O RELIANCE PROPERTY RESOURCES, PO BOX 206095, DALLAS TX 75320-6095 |
| 20246812 | | PORTERWOOD SHOPPING CENTER, PO BOX 206095, DALLAS TX 75320-6095 |
| 20246813 | + | PORTERWOOD SHOPPING CENTER INVESTMENTS, LLC, C/O LANDPARK COMMERCIAL, LLC, 2550 GRAY FALLS, STE. 400, HOUSTON TX 77077-6678 |
| 20246814 | | PORTFOLIO MEDIA INC, LAW 360, PO BOX 9570, NEW YORK NY 10087-4570 |
| 20246815 | | PORTFOLIO RECOVERY ASSOC LLC, WEBER & OLCESE, PO BOX 3006, BIRMINGHAM MI 48012-3006 |
| 20246816 | | PORTFOLIO RECOVERY ASSOCAITES LLC, 1050 SW 6TH AVE STE 1100, PORTLAND OR 97204-1153 |
| 20246819 | | PORTFOLIO RECOVERY ASSOCIATES, C/O FREDRICK J HANNA & ASSOC, 7901 SW 6TH CT SUITE 310, PLANTATION FL 33324-3283 |
| 20246817 | | PORTFOLIO RECOVERY ASSOCIATES, 250 N SUNNYSLOPE STE 300, BROOKFIELD WI 53005-4824 |
| 20246820 | | PORTFOLIO RECOVERY ASSOCIATES LLC, PO BOX 3006, BIRMINGHAM MI 48012-3006 |
| 20246830 | | PORTFOLIO RECOVERY ASSOCIATES LLC, PO BOX 187, PRINCE GEORGE VA 23875-0187 |
| 20246821 | + | PORTFOLIO RECOVERY ASSOCIATES LLC, 307 ALBEMARLE DRIVE, CHESAPEAKE VA 23322-5572 |
| 20246831 | | PORTFOLIO RECOVERY ASSOCIATES LLC, 661 W GLENN AVE, WHEELING IL 60090-6017 |
| 20246832 | | PORTFOLIO RECOVERY ASSOCIATES LLC, 300 BALLARD ST, YORKTOWN VA 23690-4000 |
| 20246822 | | PORTFOLIO RECOVERY ASSOCIATES LLC, 53 COURT SQUARE RM 132, HARRISONBURG VA 22801-3700 |
| 20246825 | | PORTFOLIO RECOVERY ASSOCIATES LLC, 3160 KINGS MOUNTAIN RD STE A, MARTINSVILLE VA 24112-3966 |
| 20246829 | | PORTFOLIO RECOVERY ASSOCIATES LLC, 1601 N 7TH ST STE 250, PHOENIX AZ 85006-2360 |
| 20246824 | | PORTFOLIO RECOVERY ASSOCIATES LLC, 905 COURT ST, LYNCHBURG VA 24504-1603 |
| 20246823 | | PORTFOLIO RECOVERY ASSOCIATES LLC, 2400 STANLEY GAULT PARKWAY STE 130, LOUISVILLE KY 40223-5133 |
| 20246833 | + | PORTIA NUNLEY, 7670 STEVE LEE DRIVE, LAKE MS 39092-9524 |
| 20246834 | | PORTLAND CREDIT INC, 19033 68TH AVE S STE D100, KENT WA 98032-2109 |
| 20246837 | | PORTLAND POLICE ALARMS, PO BOX 1867, PORTLAND OR 97207-1867 |
| 20246838 | + | PORTLAND WATER DISTRICT, 225 DOUGLASS ST, PO BOX 3553, PORTLAND ME 04104-3553 |
| 20246839 | | PORTLAND WATER DISTRICT - ME, PO BOX 9751, PORTLAND ME 04104-5051 |
| 20246840 | | PORTSMOUTH CIRCUIT COURT, PO BOX 1217, PORTSMOUTH VA 23705-1217 |
| 20246842 | | PORTSMOUTH CITY TREASURER, JAMES L. WILLIAMS, P O BOX 85662, RICHMOND VA 23285-5662 |
| 20246843 | + | PORTSMOUTH MUNICIPAL, 728 2ND ST, PORTSMOUTH OH 45662-4036 |
| 20246845 | | POSHI LLC, 175 SW 7TH ST STE 1900, MIAMI FL 33130-2960 |
| 20246848 | | POSHI LLC, MILAS FOODS LLC, 175 SW 7TH ST STE 1900, MIAMI FL 33130-2960 |
| 20246844 | + | POSHI LLC, 2121 PONCE DE LEON BLVD, SUITE 340, CORAL GABLES FL 33134-5229 |

| | | |
|---|---|---|
| 20246847 | + | POSHI LLC, 2121 PONCE DE LEON BLVD,, MIAMI FL 33134-5224 |
| 20246849 | + | POSITIVE BEVERAGE, 110 NEWPORT CENTER DR, STE #29, NEWPORT BEACH CA 92660-6902 |
| 20246850 | + | POSITIVE BEVERAGE, LLC., 110 NEWPORT CENTER DRIVE, SUITE 29, NEWPORT BEACH CA 92660-6902 |
| 20246852 | + | POSITIVE BEVERAGE, LLC., POSITIVE BEVERAGE, LLC., 110 NEWPORT CENTER DRIVE, SUITE 29, NEWPORT BEACH CA 92660-6902 |
| 20246853 | | POST AND COURIER, 148 WILLIMAN STREET, CHARLESTON SC 29403-4800 |
| 20246854 | + | POST BRANDS PET CARE, LLC, TYDINGS & ROSENBERG LLP, ATTN: STEPHEN B. GERALD, 200 CONTINENTAL DRIVE SUITE 401, NEWARK DE 19713-4337 |
| 20246855 | | POST CONSUMER BRANDS LLC, PO BOX 1450, MINNEAPOLIS MN 55485-1450 |
| 20246856 | | POST CONSUMER BRANDS LLC, POST HOLDINGS INC, PO BOX 1450, MINNEAPOLIS MN 55485-1450 |
| 20246858 | + | POST CONSUMER BRANDS, LLC, TYDINGS & ROSENBERG LLP, ATTN: STEPHEN B. GERALD, 200 CONTINENTAL DRIVE SUITE 401, NEWARK DE 19713-4337 |
| 20246859 | + | POST CONSUMER BRANDS, LLC, TYDINGS & ROSENBERG LLP, C/O STEPHEN GERALD, 200 CONTINENTAL DRIVE SUITE 401, NEWARK DE 19713-4337 |
| 20246857 | + | POST CONSUMER BRANDS, LLC, ATTN: DAYNA FEIST, 20802 KENSINGTON BLVD., LAKEVILLE MN 55044-8052 |
| 20246860 | + | POST FOUSHEE & PATTON PA, 205 COURTLAND DRIVE, SANFORD NC 27330-5611 |
| 20246861 | + | POST JOURNAL, PO BOX 3367, CHARLESTON WV 25333-3367 |
| 20246862 | | POST LAKE LENDING, PO BOX 9090, MESA AZ 85214-9090 |
| 20246863 | + | POST REGISTER, PO BOX 1570, POCATELLO ID 83204-1570 |
| 20246865 | | POST-STAR, LEE PUBLICATIONS INC, PO BOX 742548, CINCINNATI OH 45274-2548 |
| 20246864 | + | POSTMASTER, 260 S STATE STREET, WESTERVILLE OH 43081-9998 |
| 20246869 | | POTTAWATOMIE COUNTY TREASURER, PO BOX 3069, SHAWNEE OK 74802-3069 |
| 20246871 | + | POTTAWATOMIE COUNTY, OK CONSUMER PROTECTION AGENCY, 309 NORTH BROADWAY AVE, SHAWNEE OK 74801-6919 |
| 20246872 | | POTTAWATTAMIE COUNTY, SHERIFFS OFFICE, 1400 BIG LAKE ROAD, COUNCIL BLUFFS IA 51501-0113 |
| 20246873 | | POTTER COUNTY TAX ASSESSOR, 900 SOUTH POLK, AMARILLO TX 79101-3401 |
| 20246874 | | POTTER COUNTY TAX ASSESSOR-COLLECTOR, PO BOX 2289, AMARILLO TX 79105-2289 |
| 20246875 | + | POTTER COUNTY, TX CONSUMER PROTECTION AGENCY, 500 S FILLMORE ST, AMARILLO TX 79101-2439 |
| 20246877 | | POTTER-RANDALL APPRAISAL DISTRICT, P.O. BOX 7190, AMARILLO TX 79114-7190 |
| 20246878 | | POUGHKEEPSIE JOURNAL, GANNETT SATELLITE INFORMATION NETWO, PO BOX 822837, PHILADELPHIA PA 19182-2837 |
| 20246880 | | POWELL ROGERS & SPEAKS INC, C/O BRENDA, PO BOX 930, HALIFAX PA 17032-0930 |
| 20246881 | + | POWELL-CLINCH UTILITY DISTRICT, P.O. BOX 428, LAKE CITY TN 37769-0428 |
| 20246882 | + | POWER DIRECT MARKETING, FDM LLC, 23456 MADERO SUITE 105, MISSION VIEJO CA 92691-7935 |
| 20246883 | + | POWER MAX BATTERY, 1520 S.GROVE AVE, ONTARIO CA 91761-4581 |
| 20246885 | + | POWER MAX BATTERY, POWER MAX BATTERY, 1520 S.GROVE AVE, ONTARIO CA 91761-4581 |
| 20246886 | | POWERED BY PEOPLE CORP, 106 BIRCH AVE, TORONTO ON M4V 1C8, CANADA |
| 20246887 | + | POWERHOUSE RETAIL SERVICES LLC, 812 S CROWLEY ROAD STE A, CROWLEY TX 76036-3714 |
| 20246888 | + | POWERIZER LLC, POWERIZER LLC, 424 JACKSON STREET, OCEANSIDE NY 11572-1744 |
| 20246889 | + | POWERMAX BATTERY (U.S.A.) INC, 1520 SOUTH GROVE AVE, ONTARIO CA 91761-4581 |
| 20246891 | + | POWERREVIEWS, 1 N DEARBORN STREET STE 800, CHICAGO IL 60602-4305 |
| 20246892 | + | POWERREVIEWS, POWERREVIEWS INC, 1 N DEARBORN STREET STE 800, CHICAGO IL 60602-4305 |
| 20246893 | + | POWERREVIEWS, INC., 1 N. DEARBORN STREET, CHICAGO IL 60602-4331 |
| 20246895 | + | POWERREVIEWS, INC., 1 NORTH DEARBORN STREET SUITE 800, CHICAGO IL 60602-4305 |
| 20246894 | + | POWERREVIEWS, INC., 1 N. DEARBORN, 8TH FLOOR, CHICAGO IL 60602-4305 |
| 20246896 | + | POWERREVIEWS, INC., ONE NORTH DEARBORN STREET, 8TH FLOOR, CHICAGO IL 60602-4305 |
| 20246897 | | POWHATAN COMBINED COURT, 3880 OLD BUCKINGHAM RD, POWHATAN VA 23139-7052 |
| 20246898 | | PP INTERNATIONAL, P.P. INTERNATIONAL, PLOT NO. 43, SECTOR-29, PART-I, PANIPAT, INDIA |
| 20246899 | + | PP&K INC, 1102 N FLORIDA AVENUE, TAMPA FL 33602-3343 |
| 20246900 | + | PPE FIVE ASSOCIATES, 11 PARKWAY CENTER, SUITE 300, PITTSBURGH PA 15220-3614 |
| 20246901 | | PPE FIVE ASSOCIATES, 11 PARKWAY CTR STE 300, PITTSBURGH PA 15220-3614 |
| 20246902 | + | PPE FIVE ASSOCIATES, STEVE WEISBROD, 11 PARKWAY CENTER, SUITE 300, PITTSBURGH PA 15220-3614 |
| 20246903 | | PPG ARCHITECTURAL FINISHES INC, PO BOX 676340, DALLAS TX 75267-6340 |
| 20246904 | | PPGMR LAW PLLC, PO BOX 251618, LITTLE ROCK AR 72225-1618 |
| 20246905 | + | PPJ LLC, 2 CARSHA DRIVE, NATICK MA 01760-5862 |
| 20246908 | + | PPJ LLC, PPJ LLC, 2 CARSHA DRIVE, NATICK MA 01760-5862 |
| 20246907 | + | PPJ LLC, ATTN: PHIL MCCARTY - CEO, 2 CARSHA DRIVE, NATICK MA 01760-5862 |
| 20246912 | | PR NEWSWIRE, CLEVELAND BUREAU, CLEVELAND OH |
| 20246913 | + | PR NEWSWIRE, 200 VESEY STREET, 119TH FLOOR, NEW YORK NY 10281-5525 |
| 20246915 | | PR NEWSWIRE ASSOCIATION LLC, 200 VESEY ST 19TH FL., NEW YORK NY 10281-5525 |
| 20246914 | + | PR NEWSWIRE ASSOCIATION LLC, 6501 AMERICAS PARKWAY NE, SUITE 900, ALBUQUERQUE NM 87110-6367 |
| 20246917 | + | PRACTICING LAW INSTITUTE, 810 7TH AVE, NEW YORK NY 10019-5856 |
| 20246918 | | PRAIRIE FARMS ARKANSAS, PRAIRIE FARMS DAIRY INC, 1100 BROADWAY, CARLINVILLE IL 62626-1183 |
| 20246919 | | PRAIRIE FARMS DAIRY, PRAIRIE FARMS DAIRY, 126 BRADY ST, BATTLE CREEK MI 49037-5623 |
| 20246920 | | PRAIRIE FARMS DAIRY INC, 1100 BROADWAY, CARLINVILLE IL 62626-1183 |

| | | |
|---|---|---|
| 20246922 | + | PRAIRIE FARMS DAIRY, INC., 1800 ADAMS ST., GRANITE CITY IL 62040-3347 |
| 20246921 | + | PRAIRIE FARMS DAIRY, INC., 3744 STAUNTON RD, EDWARDSVILLE IL 62025-6936 |
| 20246923 | | PRAIRIE FARMS ILLINOIS, PRAIRIE FARMS DAIRY INC, 1100 BROADWAY, CARLINVILLE IL 62626-1183 |
| 20246924 | | PRAIRIE FARMS INDIANA, PRAIRIE FARMS DAIRY INC, 1100 BROADWAY, CARLINVILLE IL 62626-1183 |
| 20246925 | | PRAIRIE FARMS IOWA, PRAIRIE FARMS DAIRY INC, 1100 BROADWAY, CARLINVILLE IL 62626-1183 |
| 20246926 | | PRAIRIE FARMS KANSAS, 1100 BROADWAY, CARLINVILLE IL 62626-1183 |
| 20246927 | | PRAIRIE FARMS KENTUCKY, PRAIRIE FARMS DAIRY INC, 1100 BROADWAY, CARLINVILLE IL 62626-1183 |
| 20246928 | | PRAIRIE FARMS MISSISSIPPI, PRAIRIE FARMS DAIRY INC, 1100 BROADWAY, CARLINVILLE IL 62626-1183 |
| 20246929 | | PRAIRIE FARMS MISSOURI, PRAIRIE FARMS DAIRY INC, 1100 BROADWAY, CARLINVILLE IL 62626-1183 |
| 20246930 | | PRAIRIE FARMS NEBRASKA, PRAIRIE FARMS DAIRY INC, 1100 BROADWAY, CARLINVILLE IL 62626-1183 |
| 20246931 | | PRAIRIE FARMS OKLAHOMA, PRAIRIE FARMS DAIRY INC, 1100 BROADWAY, CARLINVILLE IL 62626-1183 |
| 20246932 | | PRAIRIE FARMS TENNESSEE, 1100 BROADWAY, CARLINVILLE IL 62626-1183 |
| 20246933 | | PRAIRIE FARMS WISCONSIN, PRAIRIE FARMS DAIRY INC, 1100 BROADWAY, CARLINVILLE IL 62626-1183 |
| 20246934 | + | PRAIRIE MOUNTAIN MEDIA, PRAIRIE MOUNTAIN PUBLISHING COMPANY, PO BOX 8008, WILLOUGHBY OH 44096-8008 |
| 20246935 | | PRANA GOURMET FOODS, 9 SHIRLEY AVE, SOMERSET NJ 08873-3420 |
| 20246936 | | PRANA GOURMET FOODS, PRANA GOURMET FOODS, 9 SHIRLEY AVE, SOMERSET NJ 08873-3420 |
| 20246937 | | PRATT INDUSTRIES INC, PO BOX 933949, ATLANTA GA 31193-3949 |
| 20246938 | | PRATT INDUSTRIES INC, PRATT (FORT WORTH) LLC, PRATT CORRUGATED HOLDINGS, PO BOX 933949, ATLANTA GA 31193-3949 |
| 20246940 | + | PRATT INDUSTRIES, INC, 1800-B SARASOTA BUSINESS PARKWAY, CONYERS GA 30013-5775 |
| 20246941 | + | PRATT STREET CAPITAL, LLC, ATTN: Y. JEFFREY SPATZ, ESQ, 15 WALKER AVE, SUITE 200, BALTIMORE MD 21208-4025 |
| 20246943 | + | PRATTVILLE WATER WORKS BOARD, PO BOX 680870, PRATTVILLE AL 36068-0870 |
| 20246942 | + | PRATTVILLE WATER WORKS BOARD, LEE RADCLIFF, 114 E. MAIN ST., PRATTVILLE AL 36067-3129 |
| 20246944 | | PRAXAIR DISTRIBUTION INC, DEPT LA 21511, PASADENA CA 91185-1511 |
| 20246945 | + | PRECILA, BALABBO, 285 WEST 6TH ST APT 209, SAN PEDRO CA 90731-3368 |
| 20246946 | | PRECIOUS HOME GOODS . LLC, PRECIOUS HOME GOODS LLC, THE CIT GROUP/COMMERCIAL SERVICES,, CHARLOTTE NC 28201-1036 |
| 20246947 | | PRECIOUS HOME GOODS . LLC, THE CIT GROUP/COMMERCIAL SERVICES,, CHARLOTTE NC 28201-1036 |
| 20246949 | + | PRECIOUS HOME GOODS LLC, 1407 BROADWAY, SUITE 1804, NEW YORK NY 10018-2763 |
| 20246950 | + | PRECISE GLOBAL IMPORTS, PRECISE GLOBAL IMPORTS, 171 LONG AVE, HILLSIDE NJ 07205-2350 |
| 20246951 | | PRECISION BODY WORKS INC, 30 MOLLEYSTOWN RD, PINE GROVE PA 17963-8673 |
| 20246952 | | PRECISION CHEMICAL, BROWNE LABORATORIES INC, PO BOX 22817, CHATTANOOGA TN 37422-2817 |
| 20246953 | | PRECISION CHEMICAL, PO BOX 22817, CHATTANOOGA TN 37422-2817 |
| 20246954 | # | PRECISION CHEMICAL LLC, PO BOX 643, NEWBURGH IN 47629-0643 |
| 20246955 | | PRECISION CUSTOM WINDOWS, 9128 US ROUTE 62, ORIENT OH 43146-9031 |
| 20246956 | | PRECISION DYNAMICS CORP, BRADY PEOPLE ID, PO BOX 71549, CHICAGO IL 60694-1995 |
| 20246957 | + | PRECISION PERMIT SERVICES, DE JAGER CONSTRUCTION INC, 75 60TH ST SW, WYOMING MI 49548-5771 |
| 20246958 | + | PRECISION WATCH CO. DIVISION OF E., E. GLUCK CORPORATION, 6015 LITTLE NECK PARKWAY, LITTLE NECK NY 11362-2500 |
| 20246959 | + | PRECISION WATCH CO. DIVISION OF E. GLUCK CORP, 6015 LITTLE NECK PARKWAY, LITTLE NECK NY 11362-2500 |
| 20246961 | + | PREFERRED BRANDS INT'L, 3 LANDMARK SQUARE, 5TH FLOOR, STAMFORD CT 06901-2512 |
| 20246960 | + | PREFERRED BRANDS INT'L, PO BOX 21167, NEW YORK NY 10087-1167 |
| 20246962 | | PREFERRED BRANDS INTL INC, 3 LANDMARK SQUARE 5TH FLOOR, STAMFORD CT 06901-2512 |
| 20246963 | + | PREFERRED TANK & TOWER, MAINTENANCE DIVISON, 2202 HIGHWAY 41 N UNIT E BOX 123, HENDERSON KY 42419-0123 |
| 20246964 | + | PREMIER ACCESSORY GROUP, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20246966 | + | PREMIER ACCESSORY GROUP, PREMIER ACCESSORY GROUP, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20246967 | + | PREMIER ACCESSORY GROUP LLC, 21 COMMERCE DRIVE, CRANBURY NJ 08512-3503 |
| 20246968 | | PREMIER CLEANING INC, 146 MLK JR BLVD #189, MONROE GA 30655-5620 |
| 20246969 | | PREMIER CLEANING SOLUTIONS, 146 SR-138 MONROE, MONROE GA 30655 |
| 20246970 | + | PREMIER CLEANING, INC., 191 LOCUST ST, CLAYSBURG PA 16625-7723 |
| 20246971 | + | PREMIER FIRE PROTECTION INC, 1638 HWY 126, BRISTOL TN 37620-7028 |
| 20246972 | + | PREMIER HOME IMPORTS LLC, 230 5TH AVENUE, NEW YORK NY 10001-7704 |
| 20246974 | + | PREMIER HOME IMPORTS LLC, PREMIER HOME IMPORTS LLC, 230 5TH AVENUE, NEW YORK NY 10001-7704 |
| 20246975 | | PREMIER NUTRITION, 1222 67TH STREET, EMERYVILLE CA 94608-1121 |
| 20246976 | | PREMIER NUTRITION, PREMIER NUTRITION CORPORATION, 1222 67TH STREET, EMERYVILLE CA 94608-1121 |
| 20246977 | | PREMIER NUTRITION COMPANY LLC, 1222 67TH STREET STE 210, EMERYVILLE CA 94608-1121 |
| 20246978 | | PREMIER PAINT ROLLER MFG, PREMIER PAINT ROLLER MFG, 13111 ATLANTIC AVE STE 1, RICHMOND HILL NY 11418-3397 |
| 20246979 | + | PREMIER PAN COMPANY INC., PREMIER PAN COMPANY INC., 2301 DUSS AVE, AMBRIDGE PA 15003-1865 |
| 20246980 | | PREMIER TRANSPORTATION, JHOC INC, 323 CASH MEMORIAL BLVD, FOREST PARK GA 30297-2667 |
| 20246982 | | PREMIERE PLACE SHOPPING CENTER LLC, 2005 COBBS FORD RD STE 304B, PRATTVILLE AL 36066-7894 |
| 20246983 | | PREMIERE PLACE SHOPPING CENTER LLC, C/O MCCLINTON & COMPANY INC, 2005 COBBS FORD RD STE 304B, PRATTVILLE AL 36066-7894 |

| | | |
|---|---|---|
| 20246985 | | PREMIERE PLACE SHOPPING CENTER, LLC, PREMIERE PLACE SHOPPING CENTER, LLC, C/O MCCLINTON & COMPANY, INC, PROP MAN 2005 COBBS FORD RD STE 304B, MONTGOMERY AL 36066-7894 |
| 20246984 | + | PREMIERE PLACE SHOPPING CENTER, LLC, C/O EVANS BAILEY, 184 COMMERCE STREET, MONTGOMERY AL 36104-2538 |
| 20246986 | + | PREMIERE PLACE SHOPPING CENTER, LLC, ATTN: KATHI LITTLE, 2005 COBBS FORD ROAD, SUITE 304B, PRATTVILLE AL 36066-7894 |
| 20246987 | | PREMIUM ASSET MANAGEMENT INC, 1111 N PLAZA DRIVE STE 200, SCHAUMBURG IL 60173-4996 |
| 20246988 | | PREMIUM BRANDS OPERATING LIMITED, PREMIUM BRANDS OPERATING LIMITED PA, 250 FROBISHER DRIVE, WATERLOO ON N2V 2L8, CANADA |
| 20246989 | | PREMIUM WATERS INC, PREMIUM WATERS INC, NW 7996 PO BOX 7996, MINNEAPOLIS MN 55485-7996 |
| 20246990 | + | PRESBYTERIAN DEVELOPMENT LLC, 5060 RITTER ROAD, SUITE A3, MECHANICSBURG PA 17055-6918 |
| 20246991 | | PRESS DISPATCH, PIKE COUNTY PUB, PO BOX 68, PETERSBURG IN 47567-0068 |
| 20246992 | | PRESS ENTERPRISE INC, PRESS ENTERPRISE INC, 3185 LACKAWANNA AVE, BLOOMSBURG PA 17815-3398 |
| 20246993 | | PRESS OF ATLANTIC CITY, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20246994 | + | PRESS REPUBLICAN, COMMUNITY NEWSPAPER GROUP LLC, 473 THIRD ST, NIAGARA FALLS NY 14301-1500 |
| 20246995 | | PRESSMAN TOY CORP, PRESSMAN TOY CORP, UNIT 906 7 GREENFIELD TOWER, KOWLOON, CHINA |
| 20246996 | + | PRESTIGE / KITTRICH CORPORATION, 1585 W. MISSION BLVD., POMONA CA 91766-1233 |
| 20246998 | | PRESTIGE FINANCIAL SERVICES INC, 135 W CAMERON ST, CULPEPER VA 22701-3063 |
| 20246999 | | PRESTIGE FINANCIAL SERVICES INC, PO BOX 4668, LOUISVILLE KY 40204-0668 |
| 20247000 | + | PRESTIGE PATIO CO LTD, 42 38TH STREET, NEW YORK NY 10018-6242 |
| 20247001 | + | PRESTIGE PATIO CO LTD, 42 W. 38TH STREET, NEW YORK NY 10018-6242 |
| 20247002 | | PRESTIGE PATIO CO LTD, 42 WEST 38TH STREET ROOM 802, NEW YORK NY 10018-0064 |
| 20247004 | | PRESTIGE PATIO CO LTD, PRESTIGE PATIO CO LTD, 42 WEST 38TH STREET ROOM 802, NEW YORK NY 10018-0064 |
| 20247006 | + | PRESTIGE PATIO CO LTD, RICHARD E. SCHRIER SCHRIERSHAYNE P.C., 64 FULTON STREET, NEW YORK NY 10038-1854 |
| 20247005 | + | PRESTIGE PATIO CO LTD, RICHARD E. SCHRIER SCHRIERSHAYNE P.C., 64 FULTON STREET, SUITE 1000, NEW YORK NY 10038-2749 |
| 20247007 | + | PRESTIGE PATIO CO LTD, RICHARD E. SCHRIER, ESQ, 64 FULTON STREET, NEW YORK NY 10038-1854 |
| 20247008 | + | PRESTIGE PATIO CO LTD, PO BOX 221, PORT WASHINGTON NY 11050-5221 |
| 20247009 | + | PRESTIGE PATIO, CO., LTD, C/O SCHRIER SHAYNE P.C., ATTN: RICHARD E. SCHRIER, 64 FULTON STREET, NEW YORK NY 10038-1854 |
| 20247010 | + | PRESTIGE PATIO, CO., LTD, C/O THE LAW OFFICE OF JAMES TOBIA, LLC, ATTN: JAMES TOBIA, 1716 WAWASET STREET, WILMINGTON DE 19806-2131 |
| 20247011 | + | PRESTIGE PATIO, INC., SCHRIERSHAYNE P.C., RICHARD E. SCHRIER, ESQ, 64 FULTON ST STE 1000, NEW YORK NY 10038-2749 |
| 20247012 | + | PRESTIGE PATIO, INC., THE LAW OFFICE OF JAMES TOBIA, LLC, JAMES TOBIA (NO. 3798), 1716 WAWASET STREET, WILMINGTON DE 19806-2131 |
| 20247016 | + | PRESTO-X-COMPANY, 1125 BERSHIRE BOULEVARD, READING PA 19610-1218 |
| 20247015 | + | PRESTO-X-COMPANY, 1915 PETERS RD. #207, IRVING TX 75061-3207 |
| 20247017 | + | PRESTO-X-COMPANY, 425 S. UNION AVENUE, SPRINGFIELD MO 65802-2657 |
| 20247013 | | PRESTON STREET GROUP LLC, C/O ACRE, PO BOX 22313, LOUISVILLE KY 40252-0313 |
| 20247014 | + | PRESTONSBURG CITY'S UTILITIES COMMISSION, 2560 SOUTH LAKE DRIVE, PRESTONSBURG KY 41653-1368 |
| 20247018 | + | PRETZEL PETE INC, PRETZEL PETE INC, 2940 TURNPIKE DRIVE, HATBORO PA 19040-4229 |
| 20247019 | | PRETZELS INC, PO BOX 809072, CHICAGO IL 60680-9072 |
| 20247021 | | PRG REAL ESTATE MGMT, 300 BALLARD ST, YORKTOWN VA 23690-4000 |
| 20247023 | | PRICE'S CREAMERIES, LOCK BOX 730771, DALLAS TX 75373-0771 |
| 20247022 | | PRICELESS RESOURCE INC, PRICELESS RESOURCE INC, 63 FLUSHING AVE UNIT 321, BROOKLYN NY 11205-1082 |
| 20247024 | | PRICES FORBES & PARTNERS BERMUDA LT, 65 FRONT ST BUTTERFIELD BANK BLDG 6, HAMILTON, BERMUDA |
| 20247025 | + | PRICEWATERHOUSECOOPER LLP, 100 E BROAD ST, COLUMBUS OH 43215-3607 |
| 20247028 | + | PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC, TWO COMMERCE SQUARE, SUITE 1800, PHILADELPHIA PA 19103-7091 |
| 20247026 | + | PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC, 300 MADISON AVENUE, NEW YORK NY 10017-6232 |
| 20247027 | + | PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC, 90 PARK AVENUE, NEW YORK NY 10016-1301 |
| 20247032 | + | PRICEWATERHOUSECOOPERS LLP, 41 S. HIGH STREET, 25TH FLOOR, COLUMBUS OH 43215-6113 |
| 20247033 | + | PRICEWATERHOUSECOOPERS LLP, 41 SOUTH HIGH STREET, COLUMBUS OH 43215-3671 |
| 20247031 | + | PRICEWATERHOUSECOOPERS LLP, 720 EAST PETE ROSE WAY, CINCINNATI OH 45202-3579 |
| 20247029 | + | PRICEWATERHOUSECOOPERS LLP, 569 BROOKWOOD VILLAGE, SUITE 851, BIRMINGHAM AL 35209-4513 |
| 20247042 | | PRICEWATERHOUSECOOPERS LLP, 1 EMBANKMENT PLACE, LONDON WC2N 6RH, UNITED KINGDOM |
| 20247040 | | PRICEWATERHOUSECOOPERS LLP, PO BOX 30004, TAMPA FL 33630-3004 |
| 20247037 | + | PRICEWATERHOUSECOOPERS LLP, 2121 N. PEARL STREET, SUITE 2000, DALLAS TX 75201-2493 |
| 20247030 | + | PRICEWATERHOUSECOOPERS LLP, ONE NORTH WACKER, CHICAGO IL 60606-2855 |
| 20247034 | + | PRICEWATERHOUSECOOPERS LLP, 41 SOUTH HIGH STREET, SUITE 2500, COLUMBUS OH 43215-3671 |
| 20247041 | + | PRICEWATERHOUSECOOPERS LLP, PWC, 4040 W BOY SCOUT BLVD, TAMPA FL 33607-5750 |
| 20247038 | + | PRICEWATERHOUSECOOPERS LLP, 300 MADISON AVENUE, NEW YORK NY 10017-6232 |
| 20247043 | + | PRIDDYS MINI STORAGE, PO BOX 1213, SOPHIA WV 25921-1213 |
| 20247045 | + | PRIDDYS MINI STORAGE, PRIDDY REALTY COMPANY LLC, PO BOX 1213, SOPHIA WV 25921-1213 |

| 20247050 | + | PRIMA DONNA DESIGNS INC, PRIMA DONNA DESIGNS INC, 41 MADISON AVENUE 8TH FL, NEW YORK NY 10010-2267 |
| 20247051 | + | PRIMA HOLDINGS INTERNATIONAL LIMITED, C/O WILLIAMS MULLEN, MICHAEL D. MUELLER, JENNIFER M. MCLEMORE, 200 S 10TH, ST STE 1600, RICHMOND VA 23219-4061 |
| 20247052 | | PRIMA INTERNATIONAL HOLDINGS LIMITE, 1 QUEEN, HONGKONG, CHINA |
| 20247053 | | PRIMA INTERNATIONAL HOLDINGS LIMITE, PRIMAINTERNATIONALHOLDINGSLIMITE, 1 QUEEN, HONGKONG, CHINA |
| 20247056 | + | PRIMA INTERNATIONAL HOLDINGS LIMITED, C/O WILLIAMS MULLEN, ATTN: MICHAEL D. MUELLER, ESQ., 200 S. 10TH STREET SUITE 1600, RICHMOND VA 23219-4061 |
| 20247054 | + | PRIMA INTERNATIONAL HOLDINGS LIMITED, C/O MICHAEL D. MUELLER, WILLIAMS MULLEN, 200 S. 10TH STREET SUITE 1600, RICHMOND VA 23219-4061 |
| 20247057 | | PRIMACY INDUSTRIES PRIVATE LIMITED, PRIMACY INDUSTRIES PRIVATE LIMITED, 7A BAIKAMPADY INDUSTRIAL AREA, MANGALORE, INDIA |
| 20247058 | + | PRIMAL WEAR, 7700 CHERRY CREEK SOUTH DRIVE, DENVER CO 80231-3235 |
| 20247059 | + | PRIMAL WEAR, PRIMAL WEAR INC, 7700 CHERRY CREEK SOUTH DRIVE, DENVER CO 80231-3235 |
| 20247060 | + | PRIMARY FUNDING CORPORATION, PO BOX 130160, CARLSBAD CA 92013-0160 |
| 20247061 | | PRIME BRANDS GROUP, INC., PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20247062 | | PRIME BRANDS GROUP, INC., PRIME BRANDS GROUP, INC., PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20247063 | | PRIME BUSINESS CREDIT INC, PO BOX 741084, LOS ANGELES CA 90074-1084 |
| 20247064 | | PRIME COMMERCIAL MANAGEMENT INC, 1543 LAFAYETTE ST STE C, SANTA CLARA CA 95050-3972 |
| 20247065 | # | PRIME COMMERCIAL PARTNERS, PO BOX 982500, PARK CITY UT 84098-2500 |
| 20247066 | # | PRIME COMMERCIAL PARTNERS, SOUTHTOWNE LLC, PO BOX 982500, PARK CITY UT 84098-2500 |
| 20247068 | #+ | PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC, SOREN S. URRY, C/O SYNERGY DEVELOPMENT LLC, 1492 PARK AVENUE PO BOX 982500, PARK CITY UT 84098-2500 |
| 20247067 | | PRIME COMMERCIAL PARTNERS SOUTHTOWNE LLC, C/O SYNERGY DEVELOPMENT LLC, 1492 PARK AVE, PARK CITY UT 84060 |
| 20247069 | #+ | PRIME COMMERICAL PARTNERS SOUTHTOWNE, LLC, PO BOX 982500, PARK CITY UT 84098-2500 |
| 20247070 | | PRIME CONTRACTING LLC, 96 E MARKET ST, LOGANSPORT IN 46947-3419 |
| 20247071 | + | PRIME ENTERPRISES INC, 16363 NW 49TH AVE, MIAMI LAKES FL 33014-6316 |
| 20247072 | | PRIME FRIT SYLMAR LLC, PRIMESTOR FRIT JV LLC, C/O FEDERAL REALTY INVESTMENT TRUST, PO BOX 847075, LOS ANGELES CA 90084-7075 |
| 20247073 | + | PRIME HYDRATION LLC, P.O. BOX 735953, CHICAGO IL 60673-5953 |
| 20247075 | + | PRIME HYDRATION LLC, PRIME HYDRATION LLC, P.O. BOX 735953, CHICAGO IL 60673-5953 |
| 20247076 | + | PRIME HYDRATION LLC, 13551 TRITON PARK BLVD, LOUISVILLE KY 40223-4199 |
| 20247077 | + | PRIME STORAGE LLC, 4982 US 422, PORTERSVILLE PA 16051-6131 |
| 20247079 | + | PRIME STORAGE LLC, 4982 US RT. 422, PORTERSVILLE PA 16051-6131 |
| 20247080 | | PRIME STORAGE LLC, ATTN: STACEY MARIE WOLKIEWICZ, 4842 ROUTE 422, PORTERSVILLE PA 16051 |
| 20247081 | + | PRIME/FRIT SYLMAR, LLC, LESLIE C. HEILM, BALLARD SPAHR LLP, 919 N MARKET STREET 11TH FLR, WILMINGTON DE 19801-3023 |
| 20247082 | + | PRIMEREVENUE, INC., 600 PEACHTREE ST NE, SUITE 4400, ATLANTA GA 30308-3697 |
| 20247085 | + | PRIMITIVE COLLECTIONS, 320 BLAKE RIDGE COURT, THOUSAND OAKS CA 91361-5226 |
| 20247086 | + | PRIMITIVE COLLECTIONS, ATTN: CONSTANTINO PAPANICOLAOU, 320 BLAKE RIDGE CT, THOUSAND OAKS CA 91361-5226 |
| 20247087 | + | PRIMITIVE COLLECTIONS, P.O. BOX 4412, THOUSAND OAKS CA 91359-1412 |
| 20247089 | + | PRIMROSE CANDY, PRIMROSE CANDY COMPANY, 4111 W PARKER AVE, CHICAGO IL 60639-2176 |
| 20247090 | | PRIMROSE PLASTICS, 125 SPAGNOLI RD, MELVILLE NY 11747-3518 |
| 20247092 | | PRIMROSE PLASTICS, PRIMROSE PLASTICS, 125 SPAGNOLI RD, MELVILLE NY 11747-3518 |
| 20247093 | | PRINCE EDWARD CIRCUIT COURT, PO BOX 304, FARMVILLE VA 23901-0304 |
| 20247094 | | PRINCE GEORGE COMBINED CT 2, PO BOX 187, PRINCE GEORGE VA 23875-0187 |
| 20247095 | | PRINCE GEORGE COUNTY, 9400 PEPPERCORN PL, LARGO MD 20774-5358 |
| 20247096 | + | PRINCE GEORGE COUNTY TAX COLLECTOR, PO BOX 156, PRINCE GEORGE VA 23875-0156 |
| 20247097 | | PRINCE GEORGE COUNTY TREASURER, PO BOX 31800, HENRICO VA 23294-1800 |
| 20247099 | | PRINCE GEORGE COUNTY UTILITY DEPARTMENT, P.O. BOX 175, TREASURER'S OFFICE, PRINCE GEORGE VA 23875-0175 |
| 20247101 | | PRINCE GEORGE'S COUNTY GVMT, 1220 CARAWAY CT STE 1050, LARGO MD 20774-5338 |
| 20247102 | | PRINCE GEORGE'S COUNTY HEALTH DEPT, C/O PERMITTING & LICENSING DIV, 9400 PEPPERCORN PLACE 1ST FLOOR, LARGO MD 20774-5358 |
| 20247103 | | PRINCE GEORGE'S COUNTY TAX COLLECTOR, PO BOX 70526, PHILADELPHIA PA 19176-0526 |
| 20247107 | + | PRINCE GEORGE'S COUNTY, MD CONSUMER PROT. AGENCY, WAYNE DUMONT, JR. ADMIN. BLDG, 1301 MCCORMICK DRIVE, LARGO MD 20774-5416 |
| 20247109 | + | PRINCE OF PEACE, 751 N CANYONS PKWY, LIVERMORE CA 94551-9479 |
| 20247110 | + | PRINCE OF PEACE, PRINCE OF PEACE, 751 N CANYONS PKWY, LIVERMORE CA 94551-9479 |
| 20247111 | + | PRINCE OF PEACE ENTERPRISES, INC., 751 N. CANYONS PARKWAY, LIVERMORE CA 94551-9479 |
| 20247112 | | PRINCE WILLIAM CIRCUIT COURT, 9311 LEE AVE 3RD FL, MANASSAS VA 20110-5586 |
| 20247115 | + | PRINCE WILLIAM COUNTY, TAX ADMININISTRATION, 1 COUNTY COMPLEX CT., PRINCE WILLIAM VA 22192-9201 |
| 20247117 | | PRINCE WILLIAM COUNTY, POLICE DEPARTMENT, 8406 KAO CIR, MANASSAS VA 20110-1702 |
| 20247118 | | PRINCE WILLIAM COUNTY TAX COLLECTOR, PO BOX 70519, PHILADELPHIA PA 19176-0519 |
| 20247119 | + | PRINCE WILLIAM COUNTY, VA CONSUMER PROT. AGENCY, 1 COUNTY COMPLEX CT, PRINCE WILLIAM VA 22192-9201 |

| | | |
|---|---|---|
| 20247121 | | PRINCE WILLIAM JDR COURT, 9311 LEE AVE 1ST FLOOR, MANASSAS VA 20110-5586 |
| 20247122 | | PRINCETON SANITARY BOARD, 327 SOUTH WICKHAM AVE, P.O. BOX 4950, PRINCETON WV 24740-4950 |
| 20247123 | | PRINCIPLE PLASTICS INC, PRINCIPLE PLASTICS INC, PO BOX 2408, GARDENA CA 90247-0408 |
| 20247124 | + | PRINT MANAGEMENT PARTNERS, INC., 701 LEE STREET, SUITE 1050, DES PLAINES IL 60016-4572 |
| 20247125 | | PRIORITY PROPERTY MANAGEMENT LLC, 737 E MARKET STREET, HARRISONBURG VA 22801-4272 |
| 20247126 | + | PRIVATE LABEL FOODS INC, 1686 LYELL AVE, ROCHESTER NY 14606-2312 |
| 20247127 | + | PRIVATE LABEL FOODS INC, PRIVATE LABEL FOODS OF ROCHESTER, I, 1686 LYELL AVE, ROCHESTER NY 14606-2312 |
| 20247128 | + | PRIVATE LABEL FOODS OF ROCHESTER, 1686 LYELL AVENUE, ROCHESTER NY 14606-2312 |
| 20247130 | #+ | PRIVILEGE INTERNATIONAL INC., 2323 FIRESTONE BLVD, SOUTH GATE CA 90280-2685 |
| 20247131 | #+ | PRIVILEGE INTERNATIONAL INC., PRIVILEGE INTERNATIONAL, INC., 2323 FIRESTONE BLVD, SOUTH GATE CA 90280-2685 |
| 20247133 | + | PRO BAR LLC, PROBAR LLC, 190 N. APOLLO ROAD, SALT LAKE CITY UT 84116-3768 |
| 20247135 | + | PRO MAINTENANCE SUPPLY INC, 200 GROVE ROAD SUITE B, PAULSBORO NJ 08066-1837 |
| 20247136 | | PRO MART IND INC, 17421 VON KARMAN AVE, IRVINE CA 92614-6205 |
| 20247138 | | PRO MART IND INC, PRO MART IND INC, 17421 VON KARMAN AVE, IRVINE CA 92614-6205 |
| 20247139 | | PRO NATIVE SERVICES INC, 238 S EGRET BAY BLVD #1084, LEAGUE CITY TX 77573-2682 |
| 20247140 | + | PRO WINDOW CLEANING, KEVIN A SCOTT, PO BOX 562, INEZ KY 41224-0562 |
| 20247208 | + | PRO-MART INDUSTRIES, INC., BRYAN CAVE LEIGHTON PAISNER LLP, ATTN: JARRET P. HITCHINGS, 301 S. COLLEGE STREET, SUITE 2150, CHARLOTTE NC 28202-6000 |
| 20247210 | + | PRO-MART INDUSTRIES, INC., 17421 VON KARMAN AVE, IRVINE CA 92614-6205 |
| 20247207 | + | PRO-MART INDUSTRIES, INC., ATTN: JARRET P. HITCHINGS, C/O BRYAN CAVE LEIGHTON PAISNER LLP, 301 S. COLLEGE STREET SUITE 2150, CHARLOTTE NC 28202-6000 |
| 20247209 | + | PRO-MART INDUSTRIES, INC., C/O BRYAN CAVE LEIGHTON PAISNER LLP, ATTN: JARRET P. HITCHINGS, 301 SOUTH COLLEGE STREET, SUITE 2150, CHARLOTTE NC 28202-6000 |
| 20247141 | + | PROCESSORS CO OP, PROCESSORS CO OP, 1110 POWERS PLACE, ALPHARETTA GA 30009-7210 |
| 20247142 | | PROCTER & GAMBLE, PO BOX 73414, CHICAGO IL 60673-7414 |
| 20247143 | | PROCTER & GAMBLE, PROCTER & GAMBLE, PO BOX 73414, CHICAGO IL 60673-7414 |
| 20247144 | + | PROCTER & GAMBLE - CIA VENDOR, PO BOX 73414, CHICAGO IL 60673-7414 |
| 20247145 | + | PROCTER & GAMBLE - CIA VENDOR, PROCTER & GAMBLE, PO BOX 73414, CHICAGO IL 60673-7414 |
| 20247146 | | PROCTER & GAMBLE DIS, PROCTER & GAMBLE DIS, 1 PROCTER AND GAMBLE PLZ, CINCINNATI OH 45202-3393 |
| 20247147 | + | PRODATA COMPUTER SERVICE, INC., 18881 W DODGE RD STE 220W, OMAHA NE 68022-4394 |
| 20247148 | | PRODATA COMPUTER SERVICES INC, 18881 WEST DODGE ROAD SUITE 220W, OMAHA NE 68022-4394 |
| 20247150 | + | PRODIGY PEOPLE INC., 6431 ALUM CREEK DR, GROVEPORT OH 43125-9650 |
| 20247151 | | PRODUCERS DAIRY FOODS, INC, PO BOX 1231, FRESNO CA 93715-1231 |
| 20247152 | | PRODUCT CARE ASSOCIATION, 12337-82A AVENUE, SURREY BC V3W 0L5, CANADA |
| 20247154 | | PRODUCT DESIGN CANOPY LIMITED, 10/F BLOCK B, ELDEX IND BLDG, 21 MATAUWAI ROAD, HUNGHOM, KOWLOON, HONG KONG |
| 20247153 | | PRODUCT DESIGN CANOPY LIMITED, 10/F BLOCK B, ELDEX IND BLDG, 21 MATAUWAI ROAD, HUNGHOM, KOWLOON, HONG KONG, HONG KONG |
| 20247155 | | PRODUCT DESIGN CANOPY LTD, 10 F BLOCK B, 10F ELDEX INDUSTRIAL BLDG 21 MATUAWAI RD, HUNG HOM KOWLOON, CHINA |
| 20247157 | + | PRODUCT WORKS LLC, 500 LAKE COOK ROAD, DEERFIELD IL 60015-5609 |
| 20247158 | + | PRODUCT WORKS LLC, PRODUCT WORKS LLC, 500 LAKE COOK ROAD, DEERFIELD IL 60015-5609 |
| 20247159 | | PRODUCTOS TREVIJANO SL, POLIGONO INDUSTRIAL LA NEVERA PARCE, MENDAVIA NAVARRA, SPAIN |
| 20247160 | | PRODUCTS PLUS INC, PRODUCTS PLUS INC, 6550 BREM LANE STE A, GILROY CA 95020-7003 |
| 20247161 | + | PRODUCTSUP CORP., 251 LITTLE FALLS DRIVE, WILMINGTON DE 19808-1674 |
| 20247162 | + | PRODUCTSUP CORPORATION, 1460 BROADWAY, SUITE 4030, NEW YORK NY 10036-7329 |
| 20247163 | + | PRODUCTWORKS, LLC, 500 LAKE COOK ROAD, SUITE 270, DEERFIELD IL 60015-4959 |
| 20247164 | + | PROFESSIONAL ACCIDENT INJURY NETWOR, GERALD L MARCUS, 24025 PARK SORRENTO STE 430, CALABASAS CA 91302-9776 |
| 20247167 | | PROFESSIONAL EDUCATION SYSTEMS, PO BOX 1208, EAU CLAIRE WI 54702-1208 |
| 20247168 | | PROFESSIONAL ELECTRIC PRODUCTS, COMPANY, PO BOX 1570, WILLOUGHBY OH 44096-1570 |
| 20247170 | | PROFESSIONAL FINANCE COMPANY INC, 119 N ROBINSON AVE STE 1000, OKLAHOMA CITY OK 73102-4614 |
| 20247171 | + | PROFESSIONAL SOLUTIONS GROUP, 4216 N PORTLAND AVE STE 205, OKLAHOMA CITY OK 73112-6409 |
| 20247172 | | PROFIT CULTURAL & CREATIVE GROUP, 18F WORLDWIDE PLAZA 158 WUSI ROAD, FUZHOU, CHINA |
| 20247173 | | PROFIT CULTURAL & CREATIVE GROUP CORPORATION, 19/F., PROFIT C&C CENTER, NO.1, CHUANGYE RD, HI-TECH ZONE FUZHOU, FUZHOU China |
| 20247175 | + | PROFOOT ACQUISITION LLC, PROFOOT ACQUISITION, LLC, 74 S MOGER AVE, MOUNT KISCO NY 10549-2234 |
| 20247176 | | PROFOOT INC, 919 FAIRMOUNT AVE, ELIZABETH NJ 07201-2011 |
| 19830722 | + | PROFUSION COSMETICS CORP, 5491 SCHAEFER AVE, CHINO CA 91710-6913 |
| 20247181 | | PROGISTICS DISTRIB, LLC, 2270 CORPORATE CIR, STE 220, HENDERSON NV 89074-7755 |
| 20247182 | | PROGRAM ONE PROFESSIONAL BUILDING, SERVICES, 960 RAND RD STE 113C, DES PLAINES IL 60016-2300 |
| 20247183 | + | PROGRAMMERS.IO, 8951 CYPRESS WATER BLVD STE 160, DALLAS TX 75019-4282 |
| 20247185 | + | PROGRAMMERS.IO, OCTED LLC, 8951 CYPRESS WATER BLVD STE 160, DALLAS TX 75019-4282 |
| 20247186 | + | PROGRESS CLEARFIELD, PO BOX 370, WEST FRANKFURT IL 62896-0370 |

| | | |
|---|---|---|
| 20247193 | | PROGRESSIVE INTERNATIONAL CORP, 204354 72ND AVE STE 400, KENT WA 98032-2358 |
| 20247197 | + | PROJECT SUCCESS, 1 GROVELAND TERRACE 300, MINNEAPOLIS MN 55403-1173 |
| 20247198 | + | PROJECT44 LLC, 222 W MERCHANDISE MART PLAZA STE 17, CHICAGO IL 60654-1103 |
| 20247199 | + | PROJECT44, INC., 222 W MERCHANDISE MART PLAZA, CHICAGO IL 60654-1103 |
| 20247201 | + | PROJECT44, LLC, 222 W MERCHANDISE MART PLAZA, SUITE 1744, CHICAGO IL 60654-4243 |
| 20247202 | + | PROJECTIONS, 3290 W BIG BEAVER ROAD #142, TROY MI 48084-2906 |
| 20247203 | + | PROJECTIONS, IRI CONSULTING INC, 3290 W BIG BEAVER ROAD #142, TROY MI 48084-2906 |
| 20247204 | + | PROJECTIONS, INC., 3264 MEDLOCK BRIDGE ROAD, NORCROSS GA 30092-3082 |
| 20247205 | | PROLOGIS, PIER 1, BAY 1, SAN FRANCISCO CA 94111 |
| 20247211 | | PROMIER PRODUCTS, 350 5TH STREET STE 266, PERU IL 61354-2813 |
| 20247213 | | PROMIER PRODUCTS, PROMIER PRODUCTS, 350 5TH STREET STE 266, PERU IL 61354-2813 |
| 20247215 | | PROMINENT EXPORTS INTERNATIONAL, PROMINENT EXPORTS INTERNATIONAL, B-XXI, 11189, S.CO. 21-A, LUDHIANA, INDIA |
| 20247217 | | PROMOTION IN MOTION, 1 PIM PLZ, PARK RIDGE NJ 07656-1800 |
| 20247220 | | PRONTO PROCESS SERVICE LLC, PO BOX 9055, MISSOULA MT 59807-9055 |
| 20247221 | #+ | PROOF COMPANY LLC, 13412 VENTURA BLVD, SHERMAN OAKS CA 91423-6201 |
| 20247222 | #+ | PROOF COMPANY LLC, PROOF COMPANY, LLC, 13412 VENTURA BLVD, SHERMAN OAKS CA 91423-6201 |
| 20247223 | #+ | PROOF COMPANY, LLC, 13412 VENTURA BLVD., STE. 300, SHERMAN OAKS CA 91423-6201 |
| 20247224 | + | PROOFPOINT, 4900 EAST DUBLIN GRANVILLE RD., COLUMBUS OH 43081-7651 |
| 20247226 | + | PROOFPOINT, INC., 925 W MAUDE AVENUE, SUNNYVALE CA 94085-2802 |
| 20247253 | + | PROP 65 - CAG - REVIA HAIR COLOR, YEROUSHALMI & YEROUSHALMI, YEROUSHALMI, ESQ., RUEBEN, 9100 WILSHIRE BLVD, SUITE 240W, BEVERLY HILLS CA 90212-3497 |
| 20247296 | | PROP 65 - ECOLOGICAL ALLIANCE V BL TORTELLINI LEAD, PLAINTIFF HAS ADVISED US THAT, HE HAS WITHDRAWN THE NOV., PROPER NOTICE IS ON THE AG WEBSITE. |
| 20247306 | + | PROP 65 - HAMMOND-ADURO WATERPROOF BAG, LAW OFFICE OF JOSEPH D. AGLIOZZO, AGLIOZZO, ESQ., JOSEPH D., 18314 SOUTH BROADWAY, GARDENA CA 90248-4635 |
| 20247322 | + | PROP 65 - MOORBERG V. BIG LOTS - GARFIELD PLANNER, THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA 2560 9TH ST, SUITE 214, BERKELEY CA 94710-2565 |
| 20247331 | + | PROP 65 BALABBO V BL UNIV KEYBOARD FOLIO USB EXT, BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., TWO BALA PLAZA, SUITE 510, BALA CYNWYD PA 19004-1514 |
| 20247336 | + | PROP 65 BELL V. ESI CELLULAR, BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., 9595 WILSHIRE BLVD., SUITE 900, BEVERLY HILLS CA 90212-2509 |
| 20247337 | + | PROP 65 BRIMER V DIG GADGETSICOZY BEANBAG TAB STND, THE CHANLER GROUP, VORHEES, ESQ., JOSH, 2560 NINTH STREET, SUITE 214, BERKELEY CA 94710-2565 |
| 20247338 | + | PROP 65 CALACIN V BETESH UNIV ROTATING TABLET CASE, BRODSKY & SMITH, LLC, SMITH, ESQ., EVAN J., TWO BAJA PLAZA, SUITE 510, BAJA CYNWYD PA 19004-1514 |
| 20247396 | + | PROP 65 LEEMAN V BL NATRL COLL CERAMIC SPOON REST, THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA 2560 9TH ST, SUITE 214, BERKELEY CA 94710-2565 |
| 20247397 | + | PROP 65 LEEMAN V. BL GREAT GATHERINGS, THE CHANLER GROUP, KLEIN, ESQ., WARREN M., 71 ELM STREET 2ND FLOOR, NEW CANAAN CT 06840-5429 |
| 20247401 | + | PROP 65 WOZNIAK V. BL, THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA 2560 9TH ST, SUITE 214, BERKELEY CA 94710-2565 |
| 20247402 | + | PROP 65 WOZNIAK V. BL BLACK NYLON COOKING TOOLS, THE CHANLER GROUP, VOORHEES, ESQ., JOSH, PARKER PLAZA 2560 NINTH STREET SUITE 214, BERKELEY CA 94710-2565 |
| 20247404 | #+ | PROSEGUR EAS USA, LLC, 512 HERNDON PARKWAY, HERNDON VA 20170-5244 |
| 20247405 | + | PROSEGUR SECURITY INTEGRATION LLC, 755 NW 17TH AVE STE 101, DELRAY BEACH FL 33445-2522 |
| 20247406 | + | PROSPECT COLERAIN LLC, 1111 META DR STE 100, CINCINNATI OH 45237-5023 |
| 20247407 | + | PROSTAFF, LLC, D/B/A ITSTAFF, 191 ROSA PARKS ST, 10TH FLOOR, CINCINNATI OH 45202-2573 |
| 20247409 | + | PROTECT DEMOCRACY PROJECT, 2020 PENNSYLVANIA AVE NW #163, WASHINGTON DC DC 20006-1811 |
| 20247410 | + | PROTECTIVE LIFE INSURANCE COMPANY, CUSHMAN & WAKEFIELD, EGS COMMERCIAL REAL ESTATE, 2100 3RD AVENUE NORTH, STE 700, BIRMINGHAM AL 35203-3389 |
| 20247411 | | PROTECTIVE LIFE INSURANCE COMPANY, PO BOX 530487, BIRMINGHAM AL 35253-0487 |
| 20247412 | + | PROTEGIS FIRE & SAFETY-- DO NOT USE, PROTEGIS HOILDINGS LLC, PO BOX 931933, CLEVELAND OH 44193-0049 |
| 20247413 | | PROTHONOTARY KENT COUNTY, 38 THE GRN STE 2, DOVER DE 19901-3600 |
| 20247416 | | PROTOS SECURITY, PO BOX 782052, PHILADELPHIA PA 19178-2052 |
| 20247418 | | PROTOS SECURITY, SIINGLE SOURCE SECURITY LLC, PO BOX 782052, PHILADELPHIA PA 19178-2052 |
| 20247415 | + | PROTOS SECURITY, 383 MAIN AVE, SUITE 505, NORWALK CT 06851-6402 |
| 20247414 | + | PROTOS SECURITY, 580 WESTLAKE PARK BLVD SUITE 400, HOUSTON TX 77079-2685 |
| 20247419 | | PROVENA COVENANT MEDICAL CENTER, C/O GRABOWSKI LAW CENTER LLC, 1400 E LAKE COOK RD STE 110, BUFFALO GROVE IL 60089-1865 |
| 20247420 | | PROVIDENCE JOURNAL COMPANY, LMG RHODE ISLAND HOLDINGS INC, PO BOX 382803, PITTSBURGH PA 15251-8803 |
| 20247421 | | PROVIDENCE MEDICAL CENTER, 3615 SW 29TH STREET, TOPEKA KS 66614-2077 |
| 20247422 | + | PROVISIONAIRE & CO LLC DBA, FIELD TRIP, PO BOX 710, WESTPORT CT 06881-0710 |
| 20247423 | + | PROVISIONAIRE & CO LLC DBA, PO BOX 710, WESTPORT CT 06881-0710 |
| 20247425 | + | PROVISIONAIRE & CO. LLC, 153 POST ROAD E, WESTPORT CT 06880-3410 |
| 20247426 | | PRP BUFFALO LLC, 620 TINTON AVE B-100, TINTON FALLS NJ 07724-3260 |

| 20247427 | + | PRP BUFFALO LLC, 620 TINTON AVENE, B-100, TINTON FALLS NJ 07724-3260 |
| 20247429 | + | PRP BUFFALO LLC, DICKERT, ADAM, 620 TINTON AVENE, B-100, TINTON FALLS NJ 07724-3260 |
| 20247428 | | PRP BUFFALO LLC, C/O PYRAMIND BROKERAGE COMPANY INC, 620 TINTON AVE B-100, TINTON FALLS NJ 07724-3260 |
| 20247431 | | PRUDENT GROWTH OPERATIONS LLC, KENERLY, WILL, WILL KENERLY, PO BOX 17119, CHAPEL HILL NC 27516-7119 |
| 20247432 | | PRUDENT GROWTH OPERATIONS LLC, PO BOX 17119, CHAPEL HILL NC 27516-7119 |
| 20247433 | | PRUDENT GROWTH OPERATIONS LLC, WILL KENERLY, PO BOX 17119, CHAPEL HILL NC 27516-7119 |
| 20247430 | | PRUDENT GROWTH OPERATIONS LLC, 141 PROVIDENCE RD SUITE 200, CHAPEL HILL NC 27514-6200 |
| 20247434 | + | PRUDENTIAL GROWTH OPERATIONS, LLC, PO BOX 17119, CHAPEL HILL NC 27516-7119 |
| 20247435 | + | PRUDENTIAL GROWTH OPERATIONS, LLC, TART , ALEX, PO BOX 17119, CHAPEL HILL NC 27516-7119 |
| 20247437 | | PRYM CONSUMER USA INC, PO BOX 9304, SPARTANBURG SC 29304 |
| 20247438 | | PRYM CONSUMER USA INC, PRYM CONSUMER USA INC, PO BOX 9304, SPARTANBURG SC 29304 |
| 20247436 | ++ | PRYM CONSUMER USA INC, PO BOX 5028, SPARTANBURG SC 29304-5028 address filed with court:, PRYM CONSUMER USA, 950 BRISACK ROAD, SPARTANBURG SC 29303 |
| 20247441 | + | PS LOMPOC LLC, C/O HOWARD CAMHI, ESQ., 10880 WILSHIRE BLVD., SUITE 1900, LOS ANGELES CA 90024-4120 |
| 20247439 | + | PS LOMPOC LLC, 4500 PARK GRANADA, SUITE 202, CALABASAS CA 91302-1666 |
| 20247442 | + | PS WEBSOLUTION INC, 906 CARRIAGE PATH SE STE 106, SMYRNA GA 30082-4761 |
| 20247443 | | PS WEBSOLUTION INC, 179 HORSETAIL CT, ST AUGUSTINE FL 32095-7609 |
| 20247444 | + | PS WEBSOLUTIONS INC, 473 S ROSCOE BLVD EXT SUITE 1, PONTE VEDRA FL 32082-4398 |
| 20247447 | | PSE&G-PUBLIC SERVICE ELEC & GAS CO, P.O. BOX 14444, NEW BRUNSWICK NJ 08906-4444 |
| 20247451 | | PSM PROPERTIES LLC, 5133 HIGHLAND DR SE, AUBURN WA 98092-8731 |
| 20247452 | + | PSM PROPERTIES LLC, ASM PROPERTIES LLC, REGGIE MATTO, 5133 HIGHLAND DR. SE, AUBURN WA 98092-8731 |
| 20247455 | + | PSM PROPERTIES LLC, C/O INTEGRITY LAW GROUP PLLC, ATTN: JOEL GREEN, 2033 SIXTH AVE. STE. 920, SEATTLE WA 98121-2500 |
| 20247454 | + | PSM PROPERTIES LLC, C/O INTEGRITY LAW GROUP PLLC, JOEL G. GREEN, 2033 SIXTH AVE. STE. 920, SEATTLE WA 98121-2500 |
| 20247453 | + | PSM PROPERTIES LLC, C/O REGGIE MATTO, 5133 HIGHLAND DR. SE, AUBURN WA 98092-8731 |
| 20247456 | | PT INTERTEK UTAMA SERVICES, CI CIKINI IV NO 2 GONDANGDIA, JAKARTA, INDONESIA |
| 20247457 | | PTC INC, 29896 NETWORK PLACE, CHICAGO IL 60673-1298 |
| 20247458 | + | PTC INC., 121 SEAPORT BLVD, BOSTON MA 02210-2050 |
| 20247459 | | PTC INC., 121 SEAPORT BLVD, SUITE 1700, BOSTON MA 02210-2050 |
| 20247461 | #+ | PTI HOME DECOR LLC, 16204 WYNNCREST RIDGE CT, CHESTERFIELD MO 63005-6726 |
| 20247463 | #+ | PTI HOME DECOR LLC, PTI HOME DECOR LLC, 16204 WYNNCREST RIDGE CT, CHESTERFIELD MO 63005-6726 |
| 20247464 | #+ | PTI HOME DECOR LLC, ATTN: STEVEN SCHAEFFER, 15350 AMBERLY DRIVE, UNIT 2214, TAMPA FL 33647-1630 |
| 20247465 | | PTR BALER AND COMPACTOR CO, 2207 E ONTARIO ST, PHILADELPHIA PA 19134-2615 |
| 20247466 | | PTR INVESTMENTS LLC, ATTN: PHONG LA, 5980 NEWPARK MALL RD., SUITE A, NEWARK CA 94560 |
| 20247467 | | PTR INVESTMENTS LLC, 33390 TRANSIT AVE, UNION CITY CA 94587-2014 |
| 20247469 | | PTS AMERICA INC, 222 FIFTH AVE, NEW YORK NY 10001-7700 |
| 20247470 | | PTS AMERICA INC, PTS AMERICA INC, 222 FIFTH AVE, NEW YORK NY 10001-7700 |
| 20247471 | + | PTS AMERICA, INC., LISA ROMAN, 222 FIFTH AVENUE, 2ND FLOOR, NEW YORK NY 10001-7700 |
| 20247472 | | PUBLIC HEALTH & SOCIAL SERVICES, 412 LILLY ROAD NE, OLYMPIA WA 98506-5132 |
| 20247473 | | PUBLIC HEALTH IDAHO NORTH, CENTRAL DISTRICT, 215 10TH STREET, LEWISTON ID 83501-1910 |
| 20247474 | | PUBLIC HEALTH-DAYTON &, MONTGOMERY CO. ENV HEALTH, 117 SOUTH MAIN ST, DAYTON OH 45422-3000 |
| 20247476 | + | PUBLIC SERVICE COMPANY DBA XCEL ENERGY, ATTN: CUSTOMER RECEIVABLES, PO BOX 59, MINNEAPOLIS MN 55440-0059 |
| 20247475 | + | PUBLIC SERVICE COMPANY DBA XCEL ENERGY, ATTN: BANKRUPTCY DEPT, 414 NICOLLET MALL, MINNEAPOLIS MN 55401-1927 |
| 20247480 | | PUBLIC SERVICE CREDIT UNION, 28366 FRANKLIN RD, SOUTHFIELD MI 48034-5503 |
| 20247481 | | PUBLIC WORKS & UTILITIES, KS, PO BOX 2922, WICHITA KS 67201-2922 |
| 20247482 | | PUCHENG WEALTHLY FURNISHINGS LTD., NO. 12, INDUSTRIAL PARK AVENUE, PUC, NANPING, CHINA |
| 20247483 | | PUCHENG WEALTHLY FURNISHINGS LTD., NO. 12,INDUSTRIAL PARK AVENUE, PUCHENG COUNTY, NANPING, FUJIAN 353400, CHINA |
| 20247484 | | PUCHENG WEALTHLY FURNISHINGS LTD., NO. 12,INDUSTRIAL PARK AVENUE,, PUCHENG COUNTY, NANPING, FJ 353400, CHINA |
| 20247485 | | PUCHENG WEALTHLY FURNISHINGS LTD., PUCHENG WEALTHLY FURNISHINGS LTD., NO. 12, INDUSTRIAL PARK AVENUE, PUC, NANPING, CHINA |
| 20247486 | + | PUEBLO COUNTY ENVIONMENTAL HEALTH, 101 W 9TH ST, PUEBLO CO 81003-4103 |
| 20247487 | + | PUEBLO COUNTY TAX COLLECTOR, 215 WEST 10TH ST RM 110, PUEBLO CO 81003-2935 |
| 20247488 | | PUEBLO COUNTY TREASURER, PERSONAL PROPERTY TAX, 215 WEST 10TH ST ROOM 110, PUEBLO CO 81003-2935 |
| 20247489 | + | PUEBLO COUNTY, CO CONSUMER PROTECTION AGENCY, 215 W. 10TH STREET, PUEBLO CO 81003-2945 |
| 20247492 | + | PUKKA PADS USA CORP., PUKKA PADS USA CORP, 3862 GALLEON RUN, MADISON WI 53718-6920 |
| 20247493 | | PULASKI CO TAX ADM, PO BOX 658, SOMERSET KY 42502-0658 |
| 20247494 | | PULASKI COUNTY OCCUPATIONAL TAX, PO BOX 658, SOMERSET KY 42502-0658 |
| 20247495 | | PULASKI COUNTY OCCUPATIONAL TAX, TAX ADMINISTRATOR, PO BOX 658, SOMERSET KY 42502-0658 |
| 20247496 | + | PULASKI COUNTY TAX COLLECTOR, PO BOX 752, SOMERSET KY 42502-0752 |
| 20247498 | + | PULASKI COUNTY TREASURER, PO BOX 8101, LITTLE ROCK AR 72203-8101 |

| | | |
|---|---|---|
| 20247499 | | PULASKI COUNTY TREASURER, TREASURER, PO BOX 8101, LITTLE ROCK AR 72203-8101 |
| 20247500 | + | PULASKI COUNTY, AR CONSUMER PROTECTION AGENCY, 201 SOUTH BROADWAY, SUITE 400, LITTLE ROCK AR 72201-2325 |
| 20247501 | + | PULASKI COUNTY, KY CONSUMER PROTECTION AGENCY, 100 NORTH MAIN STREET, SOMERSET KY 42501-1401 |
| 20247502 | | PULEO ASIA LTD, UNIT 8 2ND FL TOWER 1, HUNG HOM KOWLOON, CHINA |
| 20247503 | | PULEO ASIA LTD, UNIT 8 2ND FL TOWER 1, HUNG HOM KOWLOON, HONG KONG |
| 20247505 | | PULEO ASIA LTD, UNIT 8, 2/F, TOWER 1, HARBOUR CENTRE, 1 HOK CHEUNG ST HUNG HOM, KOWLOON, HONG KONG, HONG KONG |
| 20247504 | | PULEO ASIA LTD, UNIT 8, 2/F, TOWER 1, HARBOUR CENTRE, HOK CHEUNG ST. HUNG HOM, KOWLOON, HONG KONG, HONG KONG |
| 20247506 | | PULEO ASIA LTD, UNIT 8, 2ND FLOOR, TOWER 1, HARBOUR CENTRE 1 HOK CHEUNG STREET, HUNG HOM, KOWLOON, HONG KONG |
| 20247507 | | PULITZER MISSOURI NEWSPAPER, C/O PULITZER ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20247508 | + | PULLEY SALTY SNACKS LLC, PULLEY SALTY SNACKS LLC, 3031 W SILVER SPRINGS BLVD, OCALA FL 34475-5647 |
| 20247509 | + | PULSAR ECO PRODUCTS LLC, PULSAR ECO PRODUCTS LLC, 3615 SUPERIOR AVE SUITE #4402A, CLEVELAND OH 44114-4139 |
| 20247511 | + | PULSE NETWORK LLC, 1301 MCKINNEY, SUITE 600, HOUSTON TX 77010-3152 |
| 20247510 | + | PULSE NETWORK LLC, 1301 MCKINNEY SUITE 2500, HOUSTON TX 77010-3062 |
| 20247512 | | PUNATI CHEMICAL CORP.., 1160 N OPDYKE ROAD, AUBURN HILLS MI 48326-2645 |
| 20247513 | + | PUNCH STUDIO LLC, PUNCH STUDIO LLC, 6025 SLAUSON AVENUE, CULVER CITY CA 90230-6507 |
| 20247514 | | PUR COMPANY INC., 23 KODIAK CRESCENT, NORTH YORK ON M3J 3E5, CANADA |
| 20247515 | | PUR COMPANY INC., PUR COMPANY INC., 23 KODIAK CRESCENT, NORTH YORK ON M3J 3E5, CANADA |
| 20247516 | + | PUR HEALTH GROUP LLC, P.O. BOX 130160, CARLSBAD CA 92013-0160 |
| 20247517 | + | PUR HEALTH GROUP LLC, PUR HEALTH GROUP LLC, P.O. BOX 130160, CARLSBAD CA 92013-0160 |
| 20247518 | + | PUR HEALTH GROUP LLC, THE STERLING LAW OFFICE LLC, 112 S. SANGAMON STREET, SUITE 101, CHICAGO IL 60607-2927 |
| 20247519 | | PURCELL, ANDRIANNA, LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS, HALL, ESQ., ROBIN, 3500 W OLIVE AVE FL 300, BURBANK CA 91505-4647 |
| 20247520 | | PURCHASE DISTRICT HEALTH, PO BOX 2357, PADUCAH KY 42002-2357 |
| 20247522 | | PURITY DAIRY, 360 MURFREESBORO PIKE, NASHVILLE TN 37210-2816 |
| 20247523 | | PURITY ORGANIC INC, 409 13TH STREET 10TH FLOOR, OAKLAND CA 94612-2607 |
| 20247524 | | PURPLE COMMUNICATIONS INC, PURPLE COMMUNICATIONS INC, PO BOX 791680, BALTIMORE MD 21279-1680 |
| 20247525 | + | PURPLE COMMUNICATIONS, INC., 11900 N JOLLYVILLE RD #204209, AUSTIN TX 78759-2304 |
| 20247526 | + | PURPLE COMMUNICATIONS, INC., 445 12TH STREET, SW, WASHINGTON DC 20554-0004 |
| 20247527 | | PURPLE MIXER INC., PO BOX 936601, ATLANTA GA 31193-6601 |
| 20247528 | | PURPLE MIXER INC., PURPLE MIXER, INC. DBA MISS JONES B, PO BOX 936601, ATLANTA GA 31193-6601 |
| 20247529 | + | PUTNAM CENTRE ASSOCIATES LLC, 8902 N DALE MABRY HWY, TAMPA FL 33614-1596 |
| 20247530 | + | PUTNAM CENTRE ASSOCIATES LLC, C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY, TAMPA FL 33614-1596 |
| 20247531 | + | PUTNAM CENTRE ASSOCIATES, LLC, 8902 N. DALE MABRY HIGHWAY, SUITE 200, TAMPA FL 33614-1596 |
| 20247533 | + | PUTNAM CENTRE ASSOCIATES, LLC, C/O RMC PROPERTY GRUUP, 8902 N DALE MABRY HWY, SUITE 200, TAMPA FL 33614-1596 |
| 20247534 | + | PUTNAM CENTRE ASSOCIATES, LLC, LENNOX LAW, PA, ANDREW W. LENNOX, PO BOX 20505, TAMPA FL 33622-0505 |
| 20247532 | + | PUTNAM CENTRE ASSOCIATES, LLC, C/O LENNOX LAW, P.A., ATTN: ANDREW W. LENNOX, PO BOX 20505, TAMPA FL 33622-0505 |
| 20247535 | + | PUTNAM COUNTY, C/O SHERIFF OF PUTNAM COUNTY, 236 COURTHOUSE DR STE 8, WINFIELD WV 25213-7908 |
| 20247536 | + | PUTNAM COUNTY HEALTH DEPATMENT, SUITE, 11878 WINFIELD RD, WINFIELD WV 25213-7914 |
| 20247537 | | PUTNAM COUNTY MAGISTRATE COURT CLER, 3389 WINFIELD ROAD, WINFIELD WV 25213-9370 |
| 20247541 | + | PUTNAM COUNTY TAX COLLECTOR, 236 COURTHOUSE DR STE 8, WINFIELD WV 25213-7908 |
| 20247538 | + | PUTNAM COUNTY TAX COLLECTOR, 323 ST JOHNS AVE, PALATKA FL 32177-4722 |
| 20247542 | | PUTNAM COUNTY TRUSTEE, 300 E SPRING ST RM 2, COOKEVILLE TN 38501-2620 |
| 20247543 | + | PUTNAM COUNTY TRUSTEE, 300 EAST SPRING STREET, ROOM 2, COOKEVILLE TN 38501-3350 |
| 20247544 | + | PUTNAM COUNTY TRUSTEE, C/O JEFFREY G. JONES, COUNTY ATTORNEY, 1420 NEAL STREET, SUITE 201, COOKEVILLE TN 38501-4332 |
| 20247545 | + | PUTNAM COUNTY, FL CONSUMER PROTECTION AGENCY, 2509 CRILL AVE, PALATKA FL 32177-4200 |
| 20247546 | + | PUTNAM COUNTY, TN CONSUMER PROTECTION AGENCY, 300 E SPRING ST, COOKEVILLE TN 38501-3350 |
| 20247547 | + | PUTNAM COUNTY, WV CONSUMER PROTECTION AGENCY, 12093 WINFIELD RD STE 3, WINFIELD WV 25213-7968 |
| 20247548 | + | PUTNAM PUBLIC SERVICE DISTRICT, PO BOX 860, SCOTT DEPOT WV 25560-0860 |
| 20247549 | | PUTNAM TRUCKING OPERATIONS COMPANY, PO BOX 791, MATTOON IL 61938-0791 |
| 20247550 | | PV OCEAN VIEW LLC, 12302 EXPOSITION BLVD, LOS ANGELES CA 90064-1014 |
| 20247551 | + | PV REMEDY INC DBA SKYBRIDGE ASSET PROTECTION, 5173 WARING RD. #43, SAN DIEGO CA 92120-2705 |
| 20247552 | | PWCSA - PRINCE WILLIAM COUNTY SERVICES, PO BOX 71062, CHARLOTTE NC 28272-1062 |
| 20247553 | + | PWSD #1 OF COLE COUNTY, MO, P.O. BOX 664, JEFFERSON CITY MO 65102-0664 |
| 20247554 | | PXP FINANCIAL LIMITED, The Corn Mill, 1 Roydon Road, STANSTEAD ABBOTTS, HERTFORDSHIRE SG12 8XL, UNITED KINGDOM |
| 20247555 | | PXP OHIO, DOWSCO INC.., 6800 TUSSING RD, REYNOLDSBURG OH 43068-7044 |

| 20247556 | | PYOD LLC, 135 W CAMERON ST, CULPEPER VA 22701-3063 |
|---|---|---|
| 20247557 | | PYRAMID AMERICA LP, PYRAMID AMERICA, 1 HAVEN AVE, MOUNT VERNON NY 10553-1328 |
| 20247558 | + | PYTHON, 1209 ORANGE STREET, WILMINGTON DE 19801-1120 |
| 20247560 | | PZ SOUTHERN LIMITED PARTNERSHIP, 630 FIFTH AVENUE, SUITE 2820, NEW YORK NY 10111-0202 |
| 20247562 | + | PZ SOUTHERN LIMITED PARTNERSHIP, LOCKBOX SERVICES - #713750, MAC Y1372-045, 401 MARKET STREET, PHILADELPHIA PA 19106-2107 |
| 20247561 | | PZ SOUTHERN LIMITED PARTNERSHIP, C/O PEARSON PARTNERS, INC., 630 FIFTH AVENUE, SUITE 2820, NEW YORK NY 10111-0202 |
| 20247559 | + | PZ SOUTHERN LIMITED PARTNERSHIP, RONALD P. RUSINAK, GEMERAL COUNSEL/ZAMIAS SERVICES, INC, 1219 SCALP AVENUE, JOHNSTOWN PA 15904-3150 |
| 20247563 | | PZ SOUTHERN LTD. PARTNERSHIP, PO BOX 713750, PHILADELPHIA PA 19171-3750 |
| 19862649 | + | Pacific Home & Garden, Inc., 705 Carlton Ave, Stockton, CA 95203-1911 |
| 19862650 | + | Pacific Home & Garden, Inc., 5252 Snapfinger Woods Dr, Decatur, GA 30035-4025 |
| 19492700 | + | Pea Ridge Partners, LLC, c/o Gene L. Humphreys, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 19492644 | + | Pea Ridge Partners, LLC, c/o Paul G. Jennings, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 19492645 | + | Pearl Road Shopping Center, LLC, c/o Paul G. Jennings, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 19492701 | + | Pearl Road Shopping Center, LLC, c/o Gene L. Humphreys, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 19857497 | + | Pillow Perfect Inc, PO Box 260, Woodstock, GA 30188-0260 |
| 19392161 | + | Polen Development LLC, c/o Hershner Hunter LLP, 675 Oak Street, Suite 400, Eugene, OR 97401-3256 |
| 19830719 | | Product Design Canopy Ltd, 21 Matuawai Rd., Hung Hom, Kowloon, Hong Kong |
| 20247564 | + | Q4D LLC, Q4D LLC, PO BOX 712932, PHILADELPHIA PA 19171-2932 |
| 20247565 | + | QA CAFE LLC, 100 MAIN ST STE 212, DOVER NH 03820-3885 |
| 20247566 | | QBY TECHNOLOGY (TIANJIN) GROUP LIMITED, NO. 88 FU AN ROAD NANCAICUN TOWN, WUQING DISTRICT, TIANJIN 301700, CHINA |
| 20247567 | | QBY TECHNOLOGY (TIANJIN) GROUP LIMITED, NO.88 FUAN ROAD, NANCAICUN TOWN WUQING DISTRICT, TIANJIN 301709, CHINA |
| 20247568 | | QBY TECHNOLOGY (TIANJIN) GROUP LIMITED, NO.88 FUAN ROAD, NANCAICUN TOWN, WUQING DISTRICT, TIANJIN 301700, CHINA |
| 20247569 | | QBY TECHNOLOGY(TIANJIN)GROUP LIMITE, NO.88 FUAN ROAD, NANCAICUN TOWN,WUQ, TIANJIN, CHINA |
| 20247570 | | QBY TECHNOLOGY(TIANJIN)GROUP LIMITE, QBY TECHNOLOGY(TIANJIN)GROUP LIMITE, NO.88 FUAN ROAD, NANCAICUN TOWN,WUQ, TIANJIN, CHINA |
| 20247571 | + | QCK, LLC DBA HOIST, QCK, LLC DBA HOIST, 1000 KIELEY PLACE, CINCINNATI OH 45217-1118 |
| 20247572 | + | QFX INC, QFX INC., 2957 E. 46TH STREET, VERNON CA 90058-2423 |
| 20247573 | + | QIERA WEBB, 518 FELLOWS ST., SOUTH BEND IN 46601-2316 |
| 20247574 | | QINGDAO ALPHA TEXTILE CO.,LTD, QINGDAO ALPHA TEXTILE CO.,LTD, ROOM#501&AMP;502, TOWER A OF PLATIN, QINGDAO, CHINA |
| 20247575 | | QINGDAO ALPHA TEXTILE CO.,LTD, ROOM#501&AMP;502, TOWER A OF PLATIN, QINGDAO, CHINA |
| 20247577 | | QINGDAO BRIGHT ART & CRAFT PRODUCT CO., LTD, ROOM 1202, BUILDING 47, HUARUN CITY, NO. 101, SHENZHEN ROAD, LAOSHAN DISTRICT, QINGDAO, SHANDONG 266101, CHINA |
| 20247576 | | QINGDAO BRIGHT ART & CRAFT PRODUCT CO., LTD, ROOM 1202, BUILDING 47, HUARUN CITY, NO.101 SHENZHEN ROAD LAOSHAN DISTRICT, QINGDAO 266101, CHINA |
| 20247578 | | QINGDAO BRIGHT ART&CRAFT PROD CO, 120 HAILI BLDG BINHAI GARDEN NO 1S, QINGDAO, CHINA |
| 20247580 | | QINGDAO GREAT TEXTILE I/E, 2-401,402 NO 6 FUZHOU BEI, QINGDAO SHANDO, CHINA |
| 20247581 | | QINGDAO GREAT TEXTILE I/E, QINGDAO GREAT TEXTILE I/E, 2-401,402 NO 6 FUZHOU BEI, QINGDAO SHANDO, CHINA |
| 20247583 | | QINGDAO GREAT TEXTILE I/E CORP., LTD., 3A04-05, TOWER A, HEDA CENTER, NO.177 TAILIU ROAD, QINGDAO 266033, CHINA |
| 20247582 | | QINGDAO GREAT TEXTILE I/E CORP., LTD., 3A04-05, TOWER A, HEDA CENTER, NO.177 TAILIU ROAD, QINGDAO, SHANDONG 266033, CHINA |
| 20247584 | | QINGDAO HAOQI ARTS CO., LTD, 87TH ZHENHUA ROAD, CUIJIAJI TOWN PINGDU, QINGDAO, SHANDONG 266727, CHINA |
| 20247585 | | QINGDAO HAOQI ARTS CO., LTD, 87TH ZHENHUA ROAD, CUIJIAJI TOWN, PINGDU, QINGDAO, SD 266727, CHINA |
| 20247586 | | QINGDAO HAOQI ARTS CO.,LTD, 80 RAFFLES PLACE SINGAPORE 046824, SINGAPORE, SINGAPORE |
| 20247587 | | QINGDAO HAOQI ARTS CO.,LTD, QINGDAO D.S.Y. INTERNATIONAL CO.,LT, 80 RAFFLES PLACE SINGAPORE 046824, SINGAPORE, SINGAPORE |
| 20247588 | | QINGDAO JINMEITONG HOME TEXTILE TEC, NO.69 WEST HONGKONG ROAD QINGDAO 26, QINGDAO, CHINA |
| 20247589 | | QINGDAO JINMEITONG HOME TEXTILE TEC, QINGDAO JINMEITONG HOME TEXTILE TEC, NO.69 WEST HONGKONG ROAD QINGDAO 26, QINGDAO, CHINA |
| 20247590 | + | QINGDAO JINMEITONG HOME TEXTILE TECHNOLOGY CO LTD, BROWN & JOSEPH, LLC, C/O PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20247591 | | QINGDAO YL ARTS & CRAFTS FACTORY, NO. 35 DIANZI VILLAGE, PINGDU, QINGDAO, SHANDONG 266753, CHINA |
| 20247592 | | QINGDAO YL ARTS & CRAFTS FACTORY, NO.35 DIANZI VILLAGE, DIANZI TOWN PINGDU, QINGDAO CITY, SHANDONG 266753, CHINA |
| 20247593 | | QINGDAO YL ARTS & CRAFTS FACTORY, NO.35 DIANZI VILLAGE, DIANZI TOWN PINGDU, QINGDAO, SHANDONG 266753, CHINA |
| 20247594 | | QINGDAO YL ARTS & CRAFTS FACTORY, NO.35 DIANZI VILLAGE, QINGDAO, CHINA |

20247595        QINGDAO YL ARTS & CRAFTS FACTORY, QINGDAO YL ARTS & CRAFTS FACTORY, NO.35 DIANZI VILLAGE, QINGDAO, CHINA
20247596        QST PUBLICATIONS INC, PO BOX 311546, ENTERPRISE AL 36331-1546
20247597    +   QTEGO FUNDRAISING SERVICES, 5816 W 74TH STREET, INDIANAPOLIS IN 46278-1756
20247598        QUAD CITY TIMES, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690
20247599        QUAD MEDIA SOLUTIONS LLC, QUAD GRAPHICS INC, PO BOX 679824, DALLAS TX 75267-9824
20247601        QUAD/GRAPHICS INC, QUAD, N61 W23044 HARRYS WAY, SUSSEX WI 53089-3995
20247600    +   QUAD/GRAPHICS INC, QUAD, 500 1ST AVE, PITTSBURGH PA 15219-3128
20247604    +   QUAD/GRAPHICS, INC., N61 W23044 HARRY'S WAY, SUSSEX WI 53089-3995
20247603    +   QUAD/GRAPHICS, INC., N61 W23044 HARRYS WAY, SUSSEX WI 53089-3995
20247602        QUAD/GRAPHICS, INC., 1234 VENDOR ST., MILWAUKEE WI 53202
20247605        QUAKER OATS COMPANY, PNC BANK C/O PEPSICO INC, QUAKER SALES & DISTRIBUTION, PO BOX 644943, PITTSBURGH PA 15264-4943
20247606        QUAKER OATS COMPANY, PO BOX 644943, PITTSBURGH PA 15264-4943
20247607        QUAKER OATS COMPANY, QUAKER SALES & DISTRIBUTION INC, PO BOX 644943, PITTSBURGH PA 15264-4943
20247610    +   QUAKER SALES & DISTRIBUTION, INC., BURKE, WARREN, MACKAY & SERRITELLA, P.C., ATTN: JOSEPH D. FRANK, 330 N. WABASH AVENUE SUITE 2100, CHICAGO IL 60611-3793
20247608    +   QUAKER SALES & DISTRIBUTION, INC., BURKE, WARREN, MACKAY & SERRITELLA, P.C., ATTN: JOSEPH D. FRANK, 330 NORTH WABASH AVENUE SUITE 2100, CHICAGO IL 60611-3793
20247609    +   QUAKER SALES & DISTRIBUTION, INC., BURKE, WARREN, MACKAY & SERRITELLA, P.C., C/O JOSEPH D. FRANK, 330 N. WABASH AVENUE SUITE 2100, CHICAGO IL 60611-3793
20247611    +   QUAKER SALES & DISTRIBUTION, INC., BURKE, WARREN, MACKAY & SERRITELLA, P.C., C/O JOSEPH D. FRANK, 330 NORTH WABASH AVENUE SUITE 2100, CHICAGO IL 60611-3793
20247612    +   QUAKER SALES & DISTRIBUTION, INC., BURKE, WARREN, MACKAY & SERRITELLA, P.C., C/O JOSEPH D. FRANK, 330 NORTH WABASH SUITE 2100, CHICAGO IL 60611-3793
20247613   #+   QUAKER SALES & DISTRIBUTION, INC., FRANKGECKER LLP, JOSEPH D. FRANK, JEREMY C. KLEINNMAN, 1327 W. WA BLVD STE 5 G-H, CHICAGO IL 60607-1912
20247614    +   QUALITY BEVERAGE, PO BOX 778, SALISBURY NC 28145-0778
20247615    +   QUALITY BRANDS OF THE BLACK HILLS, QUALITY BRANDS DISTRIBUTION LLC, 1717 MARLIN DR, RAPID CITY SD 57701-0147
20247616    +   QUALITY CANDY COMPANY INC, 3535 EXECUTIVE TERMINAL DR, HENDERSON NV 89052-4227
20247617        QUALITY EXPORTS, QUALITY EXPORTS, QUALITY EXPORTS, LAKRI FAZALPUR, DE, MORADABAD, INDIA
20247618        QUALITY FRAGRANCE GROUP, QUALITY FRAGRANCES INC, PO BOX 536293, PITTSBURGH PA 15253-5904
20247619    +   QUALITY KING DIST, 35 SAWGRASS DRIVE, SUITE 3, BELLPORT NY 11713-1578
20247620        QUALITY KING DIST, PO BOX 536267, PITTSBURGH PA 15253-5904
20247621        QUALITY KING DIST, QUALITY KING DIST, PO BOX 536267, PITTSBURGH PA 15253-5904
20247622    +   QUALITY KING DISTRIBUTORS, INC, 35 SAWGRASS DRIVE SUITE 3, BELLPORT NY 11713-1578
20247623    +   QUALITY RUBBER STAMP INC, 1777 VICTOR ROAD NW, LANCASTER OH 43130-0100
20247624    +   QUALYS, 919 E HILLSDALE BLVD, 4TH FLOOR, FOSTER CITY CA 94404-4250
20247625    +   QUANTANITE (US) INC., 99 WALL STREET #1666, NEW YORK NY 10005-4301
20247626        QUANTRONIX INC DBA CUBISCAN, CUBISCAN CUBISCAN INTEGRATION SERVI, 314 SOUTH 200 WEST, FARMINGTON UT 84025-2409
20247627        QUANTUM FACILITIES SERVICES LLC, 4420 5TH ST W, BRADENTON FL 34207-1531
20247628        QUANTUM LAW GROUP PLLC, 1030 DORIS ROAD STE 200, AUBURN HILLS MI 48326-2613
20247629    +   QUANTUM METRIC INC, 10807 NEW ALLEGIANCE DR STE 155, COLORADO SPRINGS CO 80921-3824
20247630        QUANZHOU SHUNTONG CRAFTS CO.,LTD, QUANZHOU SHUNTONG CRAFTS CO.,LTD., B1 XUNMEI INDUSTRIAL ZONE, FENGZE D, QUANZHOU, CHINA
20247631    +   QUARTET USA INC, 101 HUDSON ST, SUITE 2137, JERSEY CITY NJ 07302-3915
20247632    +   QUARTET USA INC, 101 HUDSON ST, SUITE 2137, SUITE 2137, JERSEY CITY NJ 07302-3915
20247633    +   QUARTET USA INC, QUARTET USA INC., 101 HUDSON ST, SUITE 2137, JERSEY CITY NJ 07302-3915
20247634    +   QUARTET USA INC., 101 HUDSON ST., SUTE 2137, JERSEY CITY NJ 07302-3915
20247635    +   QUE COMO JACKSON, 6905 SPRING HOUSE LANE, COLUMBUS OH 43229-7044
20247636        QUEBEC INC DBA EARTH RATED, 9199-4467 QUEBEC INC DBA EARTH RATE, 8500 DECARIE BLVD, MONT-ROYAL QC H4P 2N2, CANADA
20247637        QUEEN ANNE'S COUNTY, ENVIRONMENTAL HEALTH, 206 N COMMERCE ST, CENTREVILLE MD 21617-1049
20247638    +   QUEEN ANNE'S CTY. MD CTY. CONSUMER PROT. AGENCY, 107 N LIBERTY STREET, CENTREVILLE MD 21617-1048
20247639        QUEST NUTRITION LLC, 2221 PARK PLACE, EL SEGUNDO CA 90245-4909
20247640        QUEST SOFTWARE, 20 ENTERPRISE, STE 100, ALISO VIEJO CA 92656-7104
20247641        QUEST SOFTWARE INC, PO BOX 731381, DALLAS TX 75373-1381
20247642        QUEST USA CORP, PO BOX 842683, BOSTON MA 02284-2683
20247643    +   QUEST USA CORP, 495 FLATBUSH AVE, BROOKLYN NY 11225-3706
20247646        QUETICO LLC, QUETICO LLC, 5610 DANIELS ST, CHINO CA 91710-9024
20247647    +   QUICK CASH FOR CHECKS, PO BOX 452, MCCOMB MS 39649-0452
20247649        QUICK LOANS, 464 S 600 E #C, SALT LAKE CITY UT 84102-2786
20247650    +   QUICK SHIELD LLC, QUICK SHIELD LLC, 8776 E SHEA BLVD #106 #343, SCOTTSDALE AZ 85260-6687
20247651        QUICKIE MFG CO, QUICKIE MFG CO, PO BOX 842983, BOSTON MA 02284-2983

| | | |
|---|---|---|
| 20247654 | + | QUIKLY, INC, 1555 BROADWAY STREET, 3RD FLOOR, DETROIT MI 48226-2159 |
| 20247653 | + | QUIKLY, INC, 1555 BROADWAY STREET, DETROIT MI 48226-2159 |
| 20247655 | + | QUIKLY, INC, 23241 MYSTIC FOREST DR, NOVI MI 48375-4013 |
| 20247656 | + | QUIKLY, INC, NEIL JASON YAEKLE, SENIOR VICE PRESIDENT, CLIENT SUCCESS, 23241 MYSTIC FOREST DR 3RD FLOOR, NOVI MI 48375-4013 |
| 20247658 | | QUINCY KING DEVELOPMENT CO, 4520 MADISON AVE STE 300, KANSAS CITY MO 64111-3541 |
| 20247659 | + | QUINN LAW FIRM, 204 S BROAD ST, MILFORD CT 06460-4728 |
| 20247660 | + | QUINN LAW FIRM, THE QUINN LAW FRIM LLC, ATTN: CLAYTON QUINN, 204 S BROAD ST, MILFORD CT 06460-4728 |
| 20247661 | + | QUINNIPIACK VALLEY HEALTH, ENVIRONMENTAL, 1151 HARTFORD TURNPIKE, NORTH HAVEN CT 06473-3041 |
| 20247663 | + | QUISITIVE, 1431 GREENWAY DRIVE SUITE 1000, IRVING TX 75038-2476 |
| 20247665 | + | R & A PROPERTIES, C/O COLLIERS - GREATER COLUMBUS REGION, TWO MIRANOVA PLACE, SUITE 900, COLUMBUS OH 43215-7054 |
| 20247666 | + | R & A PROPERTIES, C/O COLLIERS INTERNATIONAL, TWO MIRANOVA PLACE, SUITE 900, COLUMBUS OH 43215-7054 |
| 20247667 | | R & H MOTOR LINES INC, 3344 R H DR, ASHEBORO NC 27205-1728 |
| 20247669 | | R & L CARRIERS, GREENWOOD MOTOR LINES INC, PO BOX 713153, COLUMBUS OH 43271-3153 |
| 20247670 | + | R AND R INVESTMENTS LLC, 409 N PACIFIC COAST HWY #473, REDONDO BEACH CA 90277-2870 |
| 20247671 | + | R D HOLDER OIL COMPANY, PO BOX 40, NEW CARLISLE OH 45344-0040 |
| 20247673 | + | R E LOPEZ & ASSOCIATES PC, 2600 K AVENUE STE 140, PLANO TX 75074-5313 |
| 20247674 | | R F WELSH COURT OFFICER, PO BOX 263, LINWOOD NJ 08221-0263 |
| 20247675 | | R P MURPHY COURT OFFICE, PO BOX 533, OCEAN VIEW NJ 08230-0533 |
| 20247676 | + | R PAC INTERNATIONAL CORP, 132 WEST 36TH STREET, NEW YORK NY 10018-8825 |
| 20247677 | + | R SISKIND & COMPANY INC, R. SISKIND & COMPANY, INC., 1385 BROADWAY, NEW YORK NY 10018-6009 |
| 20247679 | | R SQUARED SALES & LOGISTICS LLC, 30 CONGRESS DR, MOONACHIE NJ 07074-1406 |
| 20247680 | | R SQUARED SALES & LOGISTICS LLC, R SQUARED SALES & LOGISTICS LLC, 30 CONGRESS DR, MOONACHIE NJ 07074-1406 |
| 20247678 | + | R SQUARED SALES & LOGISTICS LLC, 16-00 ROUTE 208 SOUTH, FAIR LAWN NJ 07410-2503 |
| 20247681 | + | R SQUARED SALES AND LOGISTICS LLC, 16-00 ROUTE 208, SUITE 203, FAIR LAWN NJ 07410-2506 |
| 20247682 | + | R TORRE & CO, PO BOX 45771, SAN FRANCISCO CA 94145-0771 |
| 20247683 | + | R TORRE & CO, R TORRE & CO, PO BOX 45771, SAN FRANCISCO CA 94145-0771 |
| 20247684 | | R&A PROPERTIES, 2 MIRANOVA PL STE 900, COLUMBUS OH 43215-7054 |
| 20247686 | + | R&BM USA LLC, 650 E PALISADE AVE, ENGLEWOOD CLIFFS NJ 07632-1830 |
| 20247688 | + | R&BM USA LLC, R&BM USA LLC, 650 E PALISADE AVE, ENGLEWOOD CLIFFS NJ 07632-1830 |
| 20247685 | + | R&BM USA LLC, 3018 WICKHAM AVENUE, BRONX NY 10469-3218 |
| 20247687 | + | R&BM USA LLC, 650 E. PALISADE AVE, P.O. BOX 1798, ENGLEWOOD CLIFFS NJ 07632-1198 |
| 20247689 | | R&F MARKETING, R&F MARKETING, PO BOX 947267, ATLANTA GA 30394-7267 |
| 20247690 | + | R&J ALMONDS INC. DBA JONNY ALMOND N, R & J ALMONDS INC., G-4254 FENTON RD., FLINT MI 48507-3614 |
| 20247691 | + | R&J ALMONDS INC. DBA JONNY ALMOND NUT CO., G-4254 FENTON RD, FLINT MI 48507-3614 |
| 20247693 | + | R&R COLLECTIONS INC, R&R COLLECTIONS INC, 45 HOFFMAN AVE, HAUPPAUGE NY 11788-4716 |
| 20247694 | | R. E. MICHEL COMPANY INC, PO BOX 70510, PHILADELPHIA PA 19176-0510 |
| 20247695 | + | R.B. AKINS, 4425 N SANTA FE AVE., OKLAHOMA CITY OK 73118-8001 |
| 20247696 | + | R.C. BIGELOW, INC., 201 BLACK ROCK TURNPIKE, FAIRFIELD CT 06825-5512 |
| 20247697 | + | R.C. BIGELOW, INC., 201 BLACK ROCK TURNPIKE, FARIFIELD CT 06825-5512 |
| 20247698 | + | R.C. BIGELOW, INC., R.C. BIGELOW, INC., 201 BLACK ROCK TURNPIKE, FARIFIELD CT 06825-5512 |
| 20247699 | + | R.G. BARRY CORPORATION, ATTN: LAUREL D. ROGLEN, C/O BALLARD SPAHR LLP, 919 N. MARKET STREET, 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20247700 | | R.K. HALLANDALE LP & 17070 COLLINS AVE SC, LTD, C/O RK CENTERS, 50 CABOT STREET, STE 200, NEEDHAM MA 02494-2844 |
| 20247701 | + | R.L. WITTBOLD - NEW PHILADELPHIA, ATTN: LOU ANN COUNIHAN, 1361 CLUB DRIVE, BLOOMFIELD HILLS MI 48302-0823 |
| 20247702 | + | R.L. WITTBOLD - NEW PHILADELPHIA, LLC, 1361 CLUB DR, BLOOMFIELD HILLS MI 48302-0823 |
| 20247704 | + | R.L. WITTBOLD - NEW PHILADELPHIA, LLC, 2048 WINDWARD DRIVE, FORT PIERCE FL 34949-9139 |
| 20247706 | | R.L. WITTBOLD-NEW PHILADELPHIA LLC, WITTBOLD,ROBERT, C/O LOU ANN COUNIHAN, 1361 CLUB DRIVE, BLOOMFIELD HILLS MI 48302-0823 |
| 20247707 | + | R.M. PALMER CO., PO BOX 1723, READING PA 19603-1723 |
| 20247709 | + | R.R. DONNELLEY & SONS COMPANY, 1000 WINDHAM PKY, BOLINGBROOK IL 60490-3507 |
| 20247710 | + | R.R. DONNELLEY & SONS COMPANY, 35 WEST WACKER DRIVE, CHICAGO IL 60601-1723 |
| 20247712 | | R2 LOGISTICS, R2 LOGISTICS INC, PO BOX 637584, CINCINNATI OH 45263-7584 |
| 20247713 | | R4 TECHNOLOGIES INC, 38 GROVE ST BLDG C 2ND FL, RIDGEFIELD CT 06877-4030 |
| 20247714 | + | RAB PERFORMANCE RECOVERIERS LL, 24300 KARIM BLVD, NOVI MI 48375-2942 |
| 20247715 | | RABB INVESTMENT HOLDINGS LP, 2084 HIGHWAY 425 N, MONTICELLO AR 71655-8863 |
| 20247717 | | RACCONTO IMPORTED ITALIAN, 2060 JANICE AVE, MELROSE PARK IL 60160-1011 |
| 20247719 | + | RACCONTO IMPORTED ITALIAN, 2215 S YORK ROAD, SUITE 515, OAK BROOK, IL 60523-2379 |
| 20247720 | | RACINE COUNTY PUBLIC HEALTH DIVISIO, 10005 NORTHWESTERN AVE SUITE A, FRANKSVILLE WI 53126-9573 |
| 20247721 | + | RACINE COUNTY, WI CONSUMER PROTECTION AGENCY, 730 WISCONSIN AVE, RACINE WI 53403-1238 |

| | | |
|---|---|---|
| 20247722 | + | RACKSPACE US INC, RACKSPACE US INC, 1 FANATICAL PLACE CITY OF WINDCREST, SAN ANTONIO TX 78218-2179 |
| 20247723 | + | RACKSPACE US, INC, 19122 US HIGHWAY 281N, STE 128, SAN ANTONIO TX 78258-7668 |
| 20247724 | | RADFORD COMBINED COURT, 619 SECOND STREET, RADFORD VA 24141-1456 |
| 20247725 | | RADIAANT EXPOVISION PRIVATE LIMITED, A70, NOIDA, INDIA |
| 20247726 | | RADIAANT EXPOVISION PRIVATE LIMITED, RADIAANT EXPOVISION PRIVATE LIMITED, A70, NOIDA, INDIA |
| 20247727 | | RADIAANT EXPOVISION PVT LTD, A 70 SECTOR 64, NOIDA, UTTAR PRADESH 201301, INDIA |
| 20247728 | | RADIAANT EXPOVISION PVT. LTD, A 70 SECTOR 64 NOIDA, NOIDA, UTTAR PRADESH 201301, INDIA |
| 20247729 | | RADIANT EXPOVISION PVT LTD, A 70, SECTOR 64, NOIDA, UTTAR PRADESH 201301, INDIA |
| 20247730 | | RADIANT TECHNOLOGY, 7730 N CENTRAL DR, LEWIS CENTER OH 43035-1119 |
| 20247731 | | RADIANT TECHNOLOGY, RADIANT TECHNOLOGY GROUP INC, 7730 N CENTRAL DR, LEWIS CENTER OH 43035-1119 |
| 20247734 | + | RADIO SYSTEMS TN, RADIO SYSTEMS CORPORATION, 10427 PETSAFE WAY, KNOXVILLE TN 37932-3428 |
| 20247736 | | RADWELL INTERNATIONAL INC, PO BOX 419343, BOSTON MA 02241-9343 |
| 20247737 | | RAF SALINA LLC, 3333 RICHMOND RD STE 320, BEACHWOOD OH 44122-4198 |
| 20247739 | + | RAF SALINA LLC, MURRAY , MEGIN, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD OH 44122-4198 |
| 20247738 | | RAF SALINA LLC, C/O CHASE PROPERTIES LTD, 3333 RICHMOND RD STE 320, BEACHWOOD OH 44122-4198 |
| 20247740 | | RAFALE DESIGN LIMITED, 29 STATION RD SUTTON ON TRENT, NEWARK NOTTINGHAM, UNITED KINGDOM |
| 20247741 | | RAGHUVIR EXIM LIMITED, RAGHUVIR EXIM LIMITED, RAGHUVIR EXIM LTD , BLOCK NO. 1035A, AHMEDABAD, INDIA |
| 20247742 | + | RAGUDO, MARTHA, ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 3580 WILSHIRE BLVD, SUITE 1260, LOS ANGELES CA 90010-2513 |
| 20247743 | + | RAIL DELIVERY SERVICES, INC., 8600 BANANA AVENUE, FONTANA CA 92335-3033 |
| 20247744 | + | RAIN, 175 PLEASANT PLACE RD, TIGER GA 30576-2518 |
| 20247745 | + | RAIN, RAIN BOTTLING COMPANY LLC, 175 PLEASANT PLACE RD, TIGER GA 30576-2518 |
| 20247747 | | RAINBOW PLAZA ASSOCIATES LTD, PO BOX 72399, NEWPORT KY 41072-0399 |
| 20247746 | + | RAINBOW PLAZA ASSOCIATES LTD, C/O AMERICAN DIVERSIFIED DEV. INC., 26150 VILLAGE LANE #110, BEACHWOOD OH 44122-7527 |
| 20247748 | + | RAINBOW PLAZA ASSOCIATES, LTD, 26150 VILLAGE LANE, SUITE 110, BEACHWOOD OH 44122-7527 |
| 20247751 | + | RAINBOW PLAZA ASSOCIATES, LTD, 1727 MONMOUTH STREET, NEWPORT KY 41071-2635 |
| 20247752 | + | RAINBOW PLAZA ASSOCIATES, LTD, C/O JAIMIE NIEMCZURA, P.O. BOX 72399, NEWPORT KY 41072-0399 |
| 20247749 | + | RAINBOW PLAZA ASSOCIATES, LTD, ADAMS LAW, PLLC, COREY GAMM, 40 W. PIKE ST., COVINGTON KY 41011-2308 |
| 20247753 | | RAINDROPS ENTERPRISES LLC, 1801 NE 123RD ST STE 310, MIAMI FL 33181-2880 |
| 20247754 | + | RAINY DAY ROOFING INC., 8930 CENTER AVE, RANCHO CUCAMONGA CA 91730-5328 |
| 20247755 | | RAISE RIGHT/SHOP WITH SCRIPS, PO BOX 8158, KENTWOOD MI 49518-8158 |
| 20247756 | #+ | RAISERIGHT LLC, 2111 44TH ST SE, GRAND RAPIDS MI 49508-5011 |
| 20247757 | #+ | RAISERIGHT LLC, RAISERIGHT HOLDINGS INC, 2111 44TH ST SE, GRAND RAPIDS MI 49508-5011 |
| 20247759 | + | RAISERIGHT, LLC, PO BOX 8158, KENTWOOD MI 49518-8158 |
| 20247760 | + | RAISIN FAMILY INC, 228 PARK AVE S PMB 74541, NEW YORK NY 10003-1502 |
| 20247761 | | RAJAN OVERSEAS INC., RAJAN OVERSEAS INC., LAKRIFAZALPUR INDUSTRIAL AREA, DELH, MORADABAD, INDIA |
| 20247762 | | RAJASTHAN ARTS & CRAFTS HOUSE, C-236,237 BASNI II PHASE, M.I.A., JODHPUR 342005, INDIA |
| 20247763 | | RAJASTHAN ARTS & CRAFTS HOUSE, C-236,237 BASNI II PHASE, M.I.A., JODHPUR, RAJASTHAN 342005, INDIA |
| 20247764 | | RAJASTHAN ARTS AND CRAFTS HOUSE, C-236,237 BASNI II PHASE, M.I.A, JODHPUR, RJ 342005, INDIA |
| 20247765 | | RAJASTHAN ARTS AND CRAFTS HOUSE, E-94, BASNI 2ND PHASE, JODHPUR, INDIA |
| 20247766 | | RAJASTHAN ARTS AND CRAFTS HOUSE, RAJASTHAN ARTS & CRAFTS HOUSE, E-94, BASNI 2ND PHASE, JODHPUR, INDIA |
| 20247767 | | RAJDHANI CRAFTS INDUSTRIES PVT. LTD, RAJDHANI CRAFTS INDUSTRIES PVT. LTD, A-187, PLOT NO.:6, VKI AREA, JAIPUR, INDIA |
| 20247768 | | RAJKAMAL DEOL, 9410 ROSE CT, LIVE OAK CA 95953-9668 |
| 20247769 | | RALCORP HOLDINGS INC, PO BOX 618, ST LOUIS MO 63188-0618 |
| 20247770 | | RALEIGH COUNTY SHERIFF, 215 MAIN ST, BECKLEY WV 25801-4612 |
| 20247771 | | RALEIGH COUNTY TAX COLLECTOR, 215 MAIN ST, BECKLEY WV 25801-4612 |
| 20247772 | | RALEIGH COUNTY, WV CONSUMER PROTECTION AGENCY, 116 1/2 HEBER ST, BECKLEY WV 25801 |
| 20247774 | | RALEIGH ENTERPRISES, LLC, 803 COMMONWEALTH DR, WARRENDALE PA 15086-7524 |
| 20247775 | | RALPH HOROWITZ, 11661 SAN VICENTE BLVD STE 301, LOS ANGELES CA 90049-5111 |
| 20247776 | | RALPH TRIONFO COURT OFFICER, PO BOX 4685, WAYNE NJ 07474-4685 |
| 20247777 | + | RALSTON FAMILY FARMS LLC, RALSTON FAMILY FARMS LLC, 321 ATKINS BOTTOM ROAD, ATKINS AR 72823-7501 |
| 20247778 | | RAMCO GERSHENSON PROPERTIES LP, SPRING MEADOWS PLACE II, PO BOX 350018, BOSTON MA 02241-0518 |
| 20247779 | | RAMESH FLOWERS PVT LTD, RAMESH FLOWERS PVT LTD, A 62 SIPCOT INDISTRIAL CO, TAMILNADU, INDIA |
| 20247780 | + | RAMEY & HAILEY ATTY AT LAW, PO BOX 40849, INDIANAPOLIS IN 46240-0849 |
| 20247781 | | RAMIREZ FAMILY LANDSCAPING, 9417 24TH AVE E, TACOMA WA 98445-5705 |
| 20247782 | | RAMIREZ FAMILY LANDSCAPING, PAUL RAMIREZ, 9417 24TH AVE E, TACOMA WA 98445-5705 |
| 20247783 | + | RAMIREZ, ELIZABETH, LAUBY, MANKIN & LAUBY, LLP, CARLSON, ESQ., KRISTINA BUI, 5198 ARLINGTON AVE, PMB 513, RIVERSIDE CA 92504-2603 |
| 20247784 | + | RAMJI LAW GROUP PC, 9186 KATY FREEWAY, HOUSTON TX 77055-7456 |
| 20247785 | | RAMSEY PIKE LLC, 85 WEDDINGTON BRANCH ROAD, PIKEVILLE KY 41501-3203 |

| 20247787 | | RAMSEY PIKE, LLC, ERIN P. SEVERINI, FROST BROWN TODD LLP, 3300 GREAT AMERICAN TOWER, SUITE 3300, CINCINNATI OH 45202 |
|---|---|---|
| 20247786 | | RAMSEY PIKE, LLC, C/O FROST BROWN TODD LLP, ATTN: ERIN P. SEVERINI, 3300 GREAT AMERICAN TOWER, SUITE 3300, CINCINNATI OH 45202 |
| 20247789 | + | RAMSEY PIKE, LLC, ATTN: JACOB W. RAMSEY, 85 WEDDINGTON BRANCH ROAD, PIKEVILLE KY 41501-3203 |
| 20247790 | + | RAMSEY POPCORN CO INC, 5645 CLOVER VALLEY RD NW, RAMSEY IN 47166-8252 |
| 20247792 | + | RAMSEY POPCORN CO INC, RAMSEY POPCORN CO INC, 5645 CLOVER VALLEY RD NW, RAMSEY IN 47166-8252 |
| 20247793 | | RAND WORLDWIDE, 28127 NETWORK PLACE, CHICAGO IL 60673-1281 |
| 20247794 | | RAND WORLDWIDE, RAND WORLDWIDE SUBSIDIARY INC, 28127 NETWORK PLACE, CHICAGO IL 60673-1281 |
| 20247795 | + | RAND WORLDWIDE SUBSIDIARY, INC., 44 MONTGOMERY ST., SUITE 820, SAN FRANCISCO CA 94104-4620 |
| 20247796 | + | RAND WORLDWIDE, INC., 44 MONTGOMERY ST., SUITE 820, SAN FRANCISCO CA 94104-4620 |
| 20247797 | | RANDALL COUNTY CLERK, PO BOX 660, CANYON TX 79015-0660 |
| 20247798 | + | RANDALL COUNTY, TX CONSUMER PROTECTION AGENCY, 501 16TH ST, STE 305, CANYON TX 79015-3823 |
| 20247799 | | RANDALL TAX ASSESSOR COLLECTION, PO BOX 997, CANYON TX 79015-0997 |
| 20247803 | + | RANDOLPH COUNTY DISTRICT COURT, 1 MAIN ST PO BOX 328, WEDOWEE AL 36278-0328 |
| 20247806 | + | RANDOLPH COUNTY, NC CONSUMER PROTECTION AGENCY, RANDOLPH COUNTY OFFICE BLDG 2ND FLOOR, 725 MCDOWELL ROAD, ASHEBORO NC 27205-7370 |
| 20247807 | + | RANDOLPH COUNTY, WV CONSUMER PROTECTION AGENCY, 4 RANDOLPH AVE, STE 102, ELKINS WV 26241-4092 |
| 20247808 | + | RANDOLPH ELECTRIC MEMBERSHIP CORPORATION, PO BOX 40, ASHEBORO NC 27204-0040 |
| 20247809 | | RANDOLPH ELKINS HEALTH DEPT, 32 RANDOLPH AVE STE 101, ELKINS WV 26241-4139 |
| 20247810 | | RANDOLPH EMC, PO BOX 880, ROBBINS NC 27325-0880 |
| 20247811 | + | RANDYS DELIVERY OF JACKSONVILLE INC, 214 WINTERBERRY COURT, JACKSONVILLE NC 28540-9023 |
| 20247813 | | RANGE KLEEN, PO DRAWER 696, LIMA OH 45802-0696 |
| 20247812 | + | RANGE KLEEN, 4240 EAST ROAD, LIMA OH 45807-1533 |
| 20247815 | + | RANKIN COUNTY TAX COLLECTOR, 211 E. GOVERNMENT ST., STE. B, BRANDON MS 39042-3199 |
| 20247816 | + | RANKIN COUNTY, MS CONSUMER PROTECTION AGENCY, 211 E. GOVERNMENT ST, BRANDON MS 39042-3269 |
| 20247817 | + | RAP SNACKS, 21218 ST ANDREWS BLVD, BOCA RATON FL 33433-2435 |
| 20247818 | + | RAP SNACKS, RAP SNACKS INC, 21218 ST ANDREWS BLVD, BOCA RATON FL 33433-2435 |
| 20247819 | + | RAPID BRANDS INC., RAPID RAMEN INC, 8311 DEMETRE AVE, SACRAMENTO CA 95828-0976 |
| 20247820 | + | RAPID CITY JOURNAL, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20247821 | + | RAPID CONCRETE SOLUTIONS INC, RAPID CONCRETE SOLUTIONS INC, 13500 PEARL RD STE 139-339, CLEVELAND OH 44136-3400 |
| 20247822 | | RAPID TRANSPORT SERVICES, 6231 W RIVER DR STE I, BELMONT MI 49306-9084 |
| 20247823 | + | RAPIDES PARISH OLT FUND, BUSINESS LICENSE, PO BOX 671, ALEXANDRIA LA 71309-0671 |
| 20247824 | | RAPPAHANNOCK COMBINED COURT, PO BOX 206, WASHINGTON VA 22747-0206 |
| 20247825 | | RAPPAHANNOCK ELECTRIC COOP, PO BOX 34757, ALEXANDRIA VA 22334-0757 |
| 20247827 | + | RAPPAHANNOCK ELECTRIC COOPERATIVE, PO BOX 7388, FREDERICKSBURG VA 22404-7388 |
| 20247826 | + | RAPPAHANNOCK ELECTRIC COOPERATIVE, HANNAH HALL, 247 INDUSTRIAL CT, FREDERICKSBURG VA 22408-2443 |
| 20247828 | + | RAR 2 BETHEL INDUSTRIAL LLC, CB HARRINGTON, MILES & STOCKBRIDGE, 11 N. WASHINGTON, SUITE 700, ROCKVILLE MD 20850-4276 |
| 20247829 | + | RAR 2 BETHEL INDUSTRIAL LLC, CB HARRINGTON, MILES & STOCKBRIDGE, 11 N. WASHINGTON STREET, SUITE 700, ROCKVILLE MD 20850-4276 |
| 20247830 | | RAR2 BETHEL INDUSTRIAL LLC, 222 SOUTH RIVERSIDE PLAZA 26TH FL, CHICAGO IL 60606-5808 |
| 20247831 | | RASIK PRODUCTS USA LLC, RASIK PRODUCTS USA LLC, 19-01 ROUTE, FAIR LAWN NJ 07410 |
| 20247832 | | RAT LLC, 708 NORTH EEL RIVER CEMETERY RD, PERU IN 46970-7518 |
| 20247834 | | RAT LLC, RAT LLC, DBA RENT A TRAILER, 708 NORTH EEL RIVER CEMETERY RD, PERU IN 46970-7518 |
| 20247836 | | RATERIA INTERNATIONAL PVT LTD, A 24, SECTOR 58, NOIDA, UP 201301, INDIA |
| 20247837 | | RATERIA INTERNATIONAL PVT. LTD, A-24, SECTOR-58, NOIDA, INDIA |
| 20247838 | | RATERIA INTERNATIONAL PVT. LTD, RATERIA INTERNATIONAL PVT. LTD., A-24, SECTOR-58, NOIDA, INDIA |
| 20247839 | | RATH/HARPER AND ASSOCIATES INC, 1418 NW 6TH STREET, GAINESVILLE FL 32601-4020 |
| 20247840 | + | RATHBUN CSERVENYAK & KOZOL LLC, 3260 EXECUTIVE DRIVE, JOLIET IL 60431-2822 |
| 20247841 | | RAUSCH STURM ISRAEL & HORNIK, 30500 NORTHWESTERN HWY STE 500, FARMINGTON HILLS MI 48334-3180 |
| 20247844 | + | RAWLINGS COMPANY LLC, THE RAWLINGS COMPANY LLC, PO BOX 2000, LAGRANGE KY 40031-2000 |
| 20247849 | | RAY RIESER TROPHY, 3852 SULLIVANT AVE, COLUMBUS OH 43228-2125 |
| 20247871 | | RAY'S FAMILY CENTER INC, PO BOX 0903, BAY CITY MI 48707-0903 |
| 20247872 | + | RAY'S FAMILY CENTER, INC., P.O. BOX 0903, ATTN.: MARGE TOMCZAK, BAY CITY MI 48707-0903 |
| 20247852 | + | RAYCON INC., 1115 BROADWAY, NY NY 10010-3450 |
| 20247850 | + | RAYCON INC., 1115 BROADWAY, SUITE 12, NEW YORK NY 10010-3452 |
| 20247853 | + | RAYCON INC., RAYCON INC, 1115 BROADWAY, NY NY 10010-3450 |
| 20247851 | | RAYCON INC., P.O. BOX 23234, NEW YORK NY 10087-3234 |
| 20247854 | | RAYMOND, 123 FORKLIFT LANE, FORKLIFT CITY OH 44101 |
| 20247855 | | RAYMOND ACCOUNTS MANAGEMENT INC, PO BOX 301653, DALLAS TX 75303-1653 |
| 20247856 | | RAYMOND ACCOUNTS MANAGEMENT INC, RAYMOND CORPORATION, PO BOX 301653, DALLAS TX 75303-1653 |
| 20247857 | | RAYMOND HANDLING CONCEPTS CORPORATI, PO BOX 7678, SAN FRANCISCO CA 94120-7678 |

| | | |
|---|---|---|
| 20247859 | + | RAYMOND HANDLING SOLUTIONS, 22 SOUTH CANAL STREET, GREENE NY 13778-1244 |
| 20247860 | | RAYMOND HANDLING SOLUTIONS INC, 1801 W OLYMPIC BLVD, PASADENA CA 91199-1700 |
| 20247862 | | RAYMOND HANDLING SOLUTIONS INC, FILE 1700, 1801 W OLYMPIC BLVD, PASADENA CA 91199-1700 |
| 20247863 | + | RAYMOND STORAGE CONCEPTS INC, 5480 CREEK RD, CINCINNATI OH 45242-4002 |
| 20247866 | + | RAYMOND STORAGE CONCEPTS, INC., SWANSON, MARTIN & BELL, LLP, C/O CHARLES S. STAHL, JR., 2525 CABOT DRIVE SUITE 204, LISLE IL 60532-3628 |
| 20247867 | | RAYNHAM BOARD OF HEALTH, 558 S MAIN ST, RAYNHAM MA 02767-1677 |
| 20247868 | | RAYNHAM CROSSING LIMITED PARTNERSHIP, C/O CGI MANAGEMENT, INC., 651 WASHINGTON STREET, STE 200, BROOKLINE MA 02446-4518 |
| 20247869 | | RAYNHAM CROSSING LIMITED PTSP, 637 WASHINGTON ST STE 200, BROOKLINE MA 02446-4579 |
| 20247870 | | RAYNHAM MUNICIPAL TAX COLLECTOR, PO BOX 550, RAYNHAM CENTER MA 02768-0550 |
| 20247873 | + | RAZOR CAPITAL LLC, 30150 TELEGRAPH STE 444, BINGHAM FALLS MI 48025-4549 |
| 20247874 | | RB HEALTH US LLC, 29838 NETWORK PLACE, CHICAGO IL 60673-1298 |
| 20247875 | | RC ENV HLTH RIV, C/O DEPT OF ENVIRONMENTAL HEALTH, PO BOX 7909, RIVERSIDE CA 92513-7909 |
| 20247878 | | RC MAINTENANCE HOLDINGS INC, PO BOX 841650, LOS ANGELES CA 90084-1650 |
| 20247876 | + | RC MAINTENANCE HOLDINGS INC, 569 BATEMAN CIRCLE, CORONA CA 92878-4012 |
| 20247879 | + | RC STORE MAINTENANCE, INC., 569 BATEMAN CIRCLE, CORONA CA 92878-4012 |
| 20247880 | | RC WILLEY HOME FURNISHINGS, LAW OFFICES OF KIRK CULLIMORE, PO BOX 65655, SALT LAKE CITY UT 84165-0655 |
| 20247882 | | RCC CROSSROADS LLC, HRE FUND III LP, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20247883 | | RCC CROSSROADS LLC, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20247885 | + | RCC CROSSROADS, LLC, HOLLY RAYE HILTON, 6806 PARAGON PLACE, SUITE 120, RICHMOND VA 23230-1824 |
| 20247884 | | RCC CROSSROADS, LLC, C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20247886 | | RCC EASTGATE LLC, HRE RETAIL FUND II LP, NEWLINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND TX 77469 |
| 20247887 | | RCC EASTGATE LLC, PO BOX 17710, RICHMOND TX 77469 |
| 20247888 | + | RCC EASTGATE, LLC, 6806 PARAGON PLACE, SUITE 120, RICHMOND VA 23230-1824 |
| 20247891 | | RCC ELIZABETH CITY CROSSING I LLC, C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20247892 | | RCC HERITAGE SQUARE LLC, HRE REATIL FUND II LP, C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20247893 | | RCC MIDLOTHIAN CROSSING LLC, HRE RETAIL INCOME FUND I LP, C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20247894 | | RCC SHENANDOAH PLAZA LLC, HRE FUND III LP, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20247895 | | RCC SHENANDOAH PLAZA LLC, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20247898 | + | RCC SHENANDOAH PLAZA, LLC, C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20247896 | + | RCC SHENANDOAH PLAZA, LLC, 6806 PARAGON PLACE, SUITE 120, RICHMOND VA 23230-1824 |
| 20247899 | | RCC WEDGEWOOD PLAZA LLC, HRE RETAIL INCOME FUND I LP, C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20247900 | + | RCF SALVAGE, RUDDY CASSIDY & FOSTER LLC, 1605 DUNDEE AVE UNIT H, ELGIN IL 60120-1678 |
| 20247901 | | RCG BRUNSWICK LLC, C/O RCG VENTURES I LLC, PO BOX 53483, ATLANTA GA 30355-1483 |
| 20247902 | | RCG GRAND RAPIDS LLC, RCG VENTURES FUND III LP, C/O RCG VENTURES I LLC, PO BOX 53483, ATLANTA GA 30355-1483 |
| 20247903 | | RCG GRANDVILLE LLC, RCG VENTURES LLC, PO BOX 53483, ATLANTA GA 30355-1483 |
| 20247904 | | RCG MANSFIELD LLC, 3060 PEAHTREE ROAD NW, ATLANTA GA 30305-2239 |
| 20247906 | | RCG MANSFIELD LLC, C/O RCG VENTURES LLC, 3060 PEAHTREE ROAD NW, ATLANTA GA 30305-2239 |
| 20247905 | #+ | RCG MANSFIELD LLC, C/O RCG VENTURES I, LLC, PO BOX 53483, ATLANTA GA 30355-1483 |
| 20247907 | + | RCG NORTH LITTLE ROCK VII LLC, 3060 PEACHTREE RD NW STE 400, ATLANTA GA 30305-2239 |
| 20247908 | # | RCG PASCAGOULA, LLC, PO BOX 53483, ATLANTA GA 30355-1483 |
| 20247909 | | RCG PASCAGOULA, LLC, RCG VENTURES FUND III, LP, C/O RCG VENTURES I, LLC, PO BOX 53483, ATLANTA GA 30355-1483 |
| 20247910 | | RCG PENSACOLA SQUARE LLC, RCG VENTURES FUND IV LP, C/O RCG VENTURES I LLC, PO BOX 53483, ATLANTA GA 30355-1483 |
| 20247911 | | RCG VENTURES, ATTN: BRETT LESLEY, 3060 PEACHTREE ROAD NW, STE 400, ATLANTA GA 30305-2239 |
| 20247912 | | RCG-CHILLICOTHE LLC, 3060 PEACHTREE ROAD NW STE 400, ATLANTA GA 30305-2239 |
| 20247913 | | RCG-CHILLICOTHE LLC, RCG VENTURES FUND III LP, C/O RCG VENTURES LLC, 3060 PEACHTREE ROAD NW STE 400, ATLANTA GA 30305-2239 |
| 20247915 | | RCG-CHILLICOTHE, LLC, CHAPMAN , ANGELA, C/O RCG VENTURES I, LLC, 3060 PEACHTREE ROAD NW, STE 400, ATLANTA GA 30305-2239 |
| 20247914 | | RCG-CHILLICOTHE, LLC, C/O RCG VENTURES I, LLC, 3060 PEACHTREE ROAD NW, STE 400, STE 400, ATLANTA GA 30305-2239 |
| 20247916 | | RCG-GAINESVILLE VII LLC, 3060 PEACHTREE RD NW STE 400, ATLANTA GA 30305-2239 |
| 20247917 | + | RCG-GAINESVILLE VII, LLC, RCG VENTURES, LLC, 3060 PEACHTREE ROAD NW, SUITE 400, ATLANTA GA 30305-2239 |
| 20247918 | + | RCG-GAINESVILLE VII, LLC, SEAN C. KULKA, 171 17TH STREET, ATLANTA GA 30363-1032 |
| 20247919 | + | RCG-MANSFIELD LLC, RCG VENTURES LLC, 3060 PEACHTREE ROAD NW, SUITE 400, ATLANTA GA 30305-2239 |
| 20247920 | + | RCG-MANSFIELD LLC, SEAN C. KULKA, 171 17TH STREET, ATLANTA GA 30363-1032 |
| 20247922 | + | RCG-NORTH LITTLE ROCK VII, LLC, HORNE , JACQUIE, C/O RCG VENTURES, LLC, 3060 PEACHTREE RD NW, STE 400, ATLANTA GA 30305-2239 |

| | | |
|---|---|---|
| 20247923 | + | RCG-NORTH LITTLE ROCK VII, LLC, RCG VENTURES, LLC, 3060 PEACHTREE ROAD NW, SUITE 400, ATLANTA GA 30305-2239 |
| 20247921 | + | RCG-NORTH LITTLE ROCK VII, LLC, C/O RCG VENTURES, LLC, 3060 PEACHTREE RD NW, STE 400, STE 400, ATLANTA GA 30305-2239 |
| 20247924 | + | RCG-NORTH LITTLE ROCK VII, LLC, SEAN C. KULKA, 171 17TH STREET, ATLANTA GA 30363-1032 |
| 20247925 | + | RCG-PASCAGOULA SPE, LLC, RCG VENTURES, LLC, 3060 PEACHTREE ROAD NW, SUITE 400, ATLANTA GA 30305-2239 |
| 20247926 | + | RCG-PASCAGOULA SPE, LLC, SEAN C. KULKA, 171 17TH STREET, ATLANTA GA 30363-1032 |
| 20247927 | | RCG-PASCAGOULA, LLC, C/O RCG VENTURES I, LLC, 3060 PEACHTREE ROAD NW, STE 400, ATLANTA GA 30305-2239 |
| 20247928 | + | RD LAW GROUP, RD LAW GROUP APC, 707 WILSHIRE BLVD FL 47TH C7, LOS ANGELES CA 90017-3501 |
| 20247929 | + | RD PALMERA LP, 12221 MERIT DR STE 1220, DALLAS TX 75251-2244 |
| 20247930 | + | RD PALMERA LP, C/O RONDA REHN, 12221 MERIT DR STE 1220, DALLAS TX 75251-2244 |
| 20247932 | | RD PALMERA, LP, C/O WINSTEAD PC, ATTN: ANNMARIE CHIARELLO, 500 WINSTEAD BLDG 2728 N. HARWOOD ST, DALLAS TX 75201 |
| 20247933 | | RDS LOGISITICS, 8600 BANANA AVE, FONTANA CA 92335-3033 |
| 20247934 | | RDS LOGISTICS, 145 S STATE COLLEGE BLVD STE G100, BREA CA 92821-5817 |
| 20247935 | #+ | RE MOVE IT LLC, ROBERT J GRIFFITH III, 3947 BAYSHORE RD, CAPE MAY NJ 08204-4106 |
| 20247936 | + | REACT TRAINING LLC, 3530 BUCK RIDGE AVE, CARLSBAD CA 92010-5510 |
| 20247937 | + | READ INVESTMENTS, MORGAN READ, 2025 FOURTH STREET, BERKELEY CA 94710-1912 |
| 20247938 | + | READ INVESTMENTS, SCOTT HUFFMAN, 2025 FOURTH STREET, BERKELEY CA 94710-1912 |
| 20247939 | | READY REFRESH BY NESTLE, NESTLE WATERS NORTH AMERICA, PO BOX 856192, LOUISVILLE KY 40285-6192 |
| 20247940 | | REAL ESTATE BROKER, 123 REAL ESTATE ST., NEW ORLEANS LA 70112 |
| 20247941 | + | REAL VALUE LLC DBA SIMPLE MODERN, REAL VALUE LLC DBA SIMPLE MODERN, 750 SW 24TH STREET, MOORE OK 73160-5720 |
| 20247944 | + | REALTY INCOME CORPORATION, KATTEN MUCHIN ROSENMAN LLP, ATTN: YELENA ARCHIYAN, 2121 N. PEARL STREET SUITE 1100, DALLAS TX 75201-2591 |
| 20247945 | + | REALTY INCOME CORPORATION, YELENA ARCHIYAN, KATTEN MUCHIN ROSENMAN LLP, 2121 N. PEARL STREET SUITE 1100, DALLAS TX 75201-2591 |
| 20247947 | + | REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20247946 | | REALTY INCOME CORPORATION, 11955 EL CAMINO REAL, SAN DIEGO CA 92130 |
| 20247950 | | REALTY INCOME CORPORATION, DEMETRI LAHANAS, 11955 EL CAMINO REAL, SAN DIEGO CA 92130 |
| 20247942 | + | REALTY INCOME CORPORATION, ATTN: YELENA ARCHIYAN, C/O KATTEN MUCHIN ROSENMAN LLP, 2121 N. PEARL STREET SUITE 1100, DALLAS TX 75201-2591 |
| 20247948 | + | REALTY INCOME CORPORATION, ATTN: DEMETRI LAHANAS, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20247949 | + | REALTY INCOME CORPORATION, ATTN: KYLE CAMPBELL, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20247943 | + | REALTY INCOME CORPORATION, C/O KATTEN MUCHIN ROSENMAN LLP, ATTN: YELENA ARCHIYAN, 2121 N. PEARL STREET SUITE 1100, DALLAS TX 75201-2591 |
| 20247951 | | REALTY INCOME PROPERTIES 16 LLC, PO BOX 842428, LOS ANGELES CA 90084-2428 |
| 20247952 | | REALTY INCOME PROPERTIES 16 LLC, REALTY INCOME CORPORATION, PO BOX 842428, LOS ANGELES CA 90084-2428 |
| 20247953 | + | REALTY INCOME PROPERTIES 16, LLC, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20247954 | | REALTY INCOME PROPERTIES 21 LLC, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20247955 | | REALTY INCOME PROPERTIES 21 LLC, REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20247956 | + | REALTY INCOME PROPERTIES 21, LLC, C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20247957 | | REALTY INCOME PROPERTIES 21, LLC, CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, LEGAL DEPT 11995 EL CAMINO REAL, SAN DIEGO CA 92130 |
| 20247958 | | REALTY INCOME PROPERTIES 23 LLC, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20247959 | | REALTY INCOME PROPERTIES 23 LLC, REALT INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20247960 | | REALTY INCOME PROPERTIES 23 LLC, REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20247961 | | REALTY INCOME PROPERTIES 23, LLC, CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, LEGAL DEPT 11995 EL CAMINO REAL, SAN DIEGO CA 92130 |
| 20247962 | | REALTY INCOME PROPERTIES 30 LLC, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20247963 | | REALTY INCOME PROPERTIES 30 LLC, REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20247964 | | REALTY INCOME PROPERTIES 30, LLC, HODSDON, MARISSA, ATTN: MARISSA HODSDON, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20247965 | | REALTY INCOME PROPERTIES 4 LLC, PO BOX 842428, LOS ANGELES CA 90084-2428 |
| 20247966 | | REALTY INCOME PROPERTIES 4 LLC, REALTY IMCOME PROPERTIES 4 LLC, C/O REALTY INCOME CORP BLDG ID 2735, PO BOX 842428, LOS ANGELES CA 90084-2428 |
| 20247967 | + | REALTY INCOME PROPERTIES 4, LLC, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20247969 | + | REAM'S FOOD STORES, 8619 S HIGHLAND DR, SANDY UT 84093-1693 |
| 20247972 | | REAM'S FOOD STORES, REAM FOOD STORES INC, 8619 S HIGHLAND DR, SANDY UT 84093-1693 |
| 20247968 | + | REAM'S FOOD STORES, C/O ELLEN E. OSTROW, FOLEY & LARDNER LLP, 95 S STATE STREET SUITE 2500, SALT LAKE CITY UT 84111-1760 |

| | | |
|---|---|---|
| 20247971 | + | REAM'S FOOD STORES, ATTN: DEREK BUTTERFIELD, 8619 S. HIGHLAND DRIVE, SANDY UT 84093-1693 |
| 20247973 | + | REAUD MORAN & QUINN LLP, 801 LAUREL STREET, BEAUMONT TX 77701-2228 |
| 20247974 | | REAVES, PO BOX 1497, CONWAY SC 29528-1497 |
| 20247976 | | REBELS REFINERY, REBELS REFINERY INC, 49 MCCORMACK ST, YORK ON M6N 1X8, CANADA |
| 20247977 | | REBOX CORP, 7500 CH DE LA COTE DE LIESSE, MONTREAL QC H4T 1E7, CANADA |
| 20247978 | | REBOX CORP, ATTN: MARIA NONNAS, 7500 CHEMIN DE LA CTE-DE-LIESSE, MONTRAL QC H4T 1E7, CANADA |
| 20247979 | | RECEIVER GENERAL FOR CANADA, C/O CANADA REVENUE AGENCY, 275 POPE RD STE 103, SUMMERSIDE PE C1N 6A2, CANADA |
| 20247980 | | RECEIVER OF TAXES -TOWN OF RIVERHEAD, 4 W 2ND ST, RIVERHEAD NY 11901-2596 |
| 20247981 | + | RECEIVER OF TAXES -TOWN OF RIVERHEAD, 4 WEST SECOND STREET, RIVERHEAD NY 11901-2702 |
| 20247983 | + | RECKITT BENCKISER INC, ONE CHASE MANHATTAN PLAZA, NEW YORK NY 10005-1402 |
| 20247982 | + | RECKITT BENCKISER INC, C/O J P MORGAN CHASE VIA EFT, ONE CHASE MANHATTAN PLAZA, NEW YORK NY 10005-1402 |
| 20247984 | + | RECOM TRADING MOCER LLC, RECOM TRADING MOCER LLC, 82 NASSAU STREET, NEW YORK NY 10038-3703 |
| 20247985 | | RECORD AUTOMATIC DOORS INC, PO BOX 772550, CHICAGO IL 60677-2550 |
| 20247986 | | RECORD JOURNAL, PO BOX 150496, HARTFORD CT 06115-0496 |
| 20247987 | | RECORD NEWSPAPERS, BJHR INC, PENNY/COUNTY RECORD, PO BOX 1008, BRIDGE CITY TX 77611-1008 |
| 20247988 | + | RECORD USA INC, 4324 PHIL HARGETT COURT, MONROE NC 28110-7671 |
| 20247989 | + | RECORD USA, INC., C/O JEFF REICHARD, 800 GREEN VALLEY ROAD, SUITE 500, GREENSBORO NC 27408-7032 |
| 20247990 | + | RECORD USA, INC., C/O DANIEL JASINSKI, 1900 AIRPORT ROAD, MONROE NC 28110-7396 |
| 20247991 | | RECORDER/COUNTY CLERK, PO BOX 121750, SAN DIEGO CA 92112-1750 |
| 20247992 | + | RECOVERY BRANDS, LLC, RECOVERY BRANDS LLC, 309 BROADWAY, HILLSDALE NJ 07642-1431 |
| 20247993 | | RECYCLING EQUIPMENT CORP, 831 W 5TH ST, LANSDALE PA 19446-2265 |
| 20247994 | | RECYCLING EQUIPMENT CORP, RECYCLING EQUIPMENT CORPORATION, 831 W 5TH ST, LANSDALE PA 19446-2265 |
| 20247995 | + | RECYCLING EQUIPMENT CORPORATION, ATTN: DEBBIE OBER, 831 W 5TH STREET, LANSDALE PA 19446-2265 |
| 20247996 | | RED APPLE CHEESE LLC, RED APPLE CHEESE LLC, PO BOX 10565, ALBANY NY 12201-5565 |
| 20247997 | | RED BULL, 1630 STEWART ST, SANTA MONICA CA 90404-4020 |
| 20247999 | | RED BULL, RED BULL NORTH AMERICA INC, 1630 STEWART ST, SANTA MONICA CA 90404-4020 |
| 20248000 | + | RED BULL DISTRIBUTION COMPANY INC, 6144 N PANASONIC WAY, DENVER CO 80249-7880 |
| 20248001 | + | RED BULL DISTRIBUTION COMPANY INC, C/O ORLIE GOLAN, 1630 STEWART ST, SANTA MONICA CA 90404-4020 |
| 20248002 | + | RED BULL NORTH AMERICA, INC., 1630 STEWART ST., SANTA MONICA CA 90404-4020 |
| 20248003 | + | RED DECOR INC., 10914 97TH STREET, FL 2, OZONE PARK NY 11417-2108 |
| 20248006 | | RED DECOR, INC, 109-14, 2ND FLOOR, 97TH STREET, OZONE PARK NY 11417 |
| 20248007 | | RED GOLD, RED GOLD, PO BOX 71862, CHICAGO IL 60694-1862 |
| 20248008 | + | RED HAT, INC., 100 E. DAVIE STREET, RALEIGH NC 27601-1806 |
| 20248009 | | RED MONKEY FOODS INC, DBA RED MONKEY FOODS, 6751 W KINGS ST, SPRINGFIELD MO 65802-7306 |
| 20248010 | + | RED MOUNTAIN ASSET FUND I, C/O ERVIN COHEN & JESSUP LLP, ATTN: BYRON Z. MOLDO, 9401 WILSHIRE BOULEVARD, 12TH FLOOR, BEVERLY HILLS CA 90212-2944 |
| 20248011 | | RED MOUNTAIN ASSET FUND I LLC, PO BOX 3490, SEAL BEACH CA 90740-2490 |
| 20248012 | + | RED MOUNTAIN ASSET FUND I, LLC, C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD SUITE 125, PHOENIX AZ 85014-2465 |
| 20248013 | + | RED MOUNTAIN GROUP, GEORGE F. DERRINGTON, C/O PROPERTY MANAGEMENT ADVISORS, INC, 1234 EAST 17TH STREET, SANTA ANA CA 92701-2612 |
| 20248014 | | RED POINT PAPER PRODUCTS CO LTD, RM 205 2/F PARK TOWER, 15 AUSTIN RD TSIM SHA TSUI, HONG KONG, CHINA |
| 20248015 | | RED RIVER CREDIT, 1346 W EVERGREEN, DURANT OK 74701-4768 |
| 20248016 | | RED RIVER CREDIT, 105 E RAY FINE BLVD STE D, ROLAND OK 74954-5331 |
| 20248017 | | RED RIVER CREDIT CORP, 2320 W OWEN K GARRIOTT RD, ENID OK 73703-5535 |
| 20248018 | + | RED RIVER INNOVATIONS LLC, BLACK & HAMILL LLP, BLACK, ESQ., BRADFORD J., 4 EMBARCADERO CENTER, SUITE 1400, SAN FRANCISCO CA 94111-4164 |
| 20248019 | + | RED STAG FULFILLMENT, LLC, 900 HIGH STREET, PALO ALTO CA 94301-2422 |
| 20248020 | #+ | RED-CARPET STUDIOS LTD, 107 NORTHEAST DRIVE, LOVELAND OH 45140-7145 |
| 20248021 | | REDDING RECORD SEARCHLIGHT, SCRIPPS NP OPERATING LLC, PO BOX 52172, PHOENIX AZ 85072-2172 |
| 20248022 | + | REDEFINE NUTRITION, INC, REDEFINE INC., 3615 FRANCIS CIRCLE SUITE 100, ALPHARETTA GA 30004-4649 |
| 20248023 | | REDFIELD GROUP CO., LTD, REDFIELD GROUP CO., LTD, FLAT G,11/F,PRIMROSE MANSION,TAIKOO, HONG KONG SAR, CHINA |
| 20248024 | | REDGUARD, PO BOX 733895, DALLAS TX 75373-3895 |
| 20248026 | | REDGUARD, SITEBOX STORAGE, PO BOX 733895, DALLAS TX 75373-3895 |
| 20248027 | | REDHAWK FOODS, 451 JACKSON STREET STE 200, SAN FRANCISCO CA 94111-1615 |
| 20248028 | + | REDMOND-LOTT, LADONNA, HABUSH HABUSH & ROTTIER SC, LEIBHAN, ESQ., KELLY M., 5439 DURAND AVE, SUITE 220, RACINE WI 53406-5058 |
| 20248029 | + | REDONDO BEACH POLICE DEPT, CITY OF REDONDO, 401 DIAMOND ST, REDONDO BEACH CA 90277-2836 |
| 20248030 | | REDONDO INVESTMENT COMPANY, PO BOX 14478, LONG BEACH CA 90853-4478 |
| 20248031 | | REDWOOD MULTIMODAL, TRANSPORTATION SOLUTIONS GROUP LLC, 32433 COLLECTIONS CENTER DR, CHICAGO IL 60693-0324 |
| 20248032 | + | REED & TERRY LLP, 56 SUGAR CREEK CENTER BLVD #300, SUGARLAND TX 77478-4063 |

| | | |
|---|---|---|
| 20248033 | + | REED SMITH LLP, THREE LOGAN SQ SUITE 3100, 1717 ARCH STREET, PHILADELPHIA PA 19103-2713 |
| 20248034 | | REED SMITH LLP, ATTN: DAVID GUTOWSKI, PO BOX 360110, PITTSBURGH PA 15251-6110 |
| 20248038 | | REED'S INC., 501 MERRITT 7-PH, NORWALK CT 06851-1056 |
| 20248035 | | REED, BARBARA, JARRETT & PRICE LLC, PRICE, ESQ., BEN, 138 CANAL ST, SUITE 105, SAVANNAH GA 31401 |
| 20248036 | + | REEDS INC, 201 MERRITT 7, NORWALK CT 06851-1056 |
| 20248037 | + | REEDS INC, REEDS INC, 201 MERRITT 7, NORWALK CT 06851-1056 |
| 20248039 | + | REEVES & GOFF P.C., 1 N JEFFERSON ST PO BOX 189, FARMINGTON MO 63640-0189 |
| 20248040 | + | REEVES INTERNATIONAL INC, REEVES INTERNATIONAL INC, 14 INDUSTRIAL RD, PEQUANNOCK NJ 07440-1991 |
| 20248041 | | REEVES INTERNATIONAL, INC., ARTHUR MINNOCCI, 14 INDUSTRIAL ROAD, PEQUANNOCK NJ 07440-1920 |
| 20248042 | | REFINITIV, PO BOX 15983, BOSTON MA 02241-5983 |
| 20248043 | | REFINITIV, THOMSON REUTERS MARKETS LLC, PO BOX 15983, BOSTON MA 02241-5983 |
| 20248044 | + | REFINITIV, 28 LIBERTY STREET, NEW YORK NY 10005-1400 |
| 20248047 | + | REFLEX PERFORMANCE RESOURCES INC, REFLEX PERFORMANCE RESOURCES INC, P.O. 100895, ATLANTA GA 30384-0895 |
| 20248048 | | REFLEX SALES GROUP INC, 3505 QUARZO CIRCLE, THOUSAND OAKS CA 91362-1131 |
| 20248049 | | REFLEX SALES GROUP INC, REFLEX SALES GROUP, 3505 QUARZO CIRCLE, THOUSAND OAKS CA 91362-1131 |
| 20248050 | | REFLEXIS SYSTEMS INC, PO BOX 207565, DALLAS TX 75320-7565 |
| 20248052 | ++ | REFRESHMENT SERVICES INC, ATTN MICHELLE KIMBRO, 3400 SOLAR AVENUE, SPRINGFIELD IL 62707-5713 address filed with court:, REFRESHMENT SERVICES, INC., 3400 SOLAR AVENUE, SPRINGFIELD IL 62707 |
| 20248051 | + | REFRESHMENT SERVICES PEPSI, 3718 E MOUND ROAD, DECATUR IL 62521-8516 |
| 20248045 | | REFRIGERATED FOOD EXPRESS INC (RFX), 57 LITTLEFIELD ST, AVON MA 02322-1944 |
| 20248054 | + | REGAL ART & GIFT, INC., 1470 CIVIC COURT, SUITE 150, CONCORD CA 94520-5229 |
| 20248055 | + | REGAL ART & GIFTS INC, 1470 CIVIC COURT, SUITE 150, CONCORD CA 94520-5229 |
| 20248056 | + | REGAL ART & GIFTS INC, REGAL ART & GIFT, LLC, 1470 CIVIC COURT, SUITE 150, CONCORD CA 94520-5229 |
| 20248057 | + | REGAL GAMES LLC, 111 W CAMPBELL ST, ARLINGTON HEIGHTS IL 60005-1406 |
| 20248059 | + | REGAL GAMES, LLC, 111 W CAMPBELL ST, STE 401, ARLINGTON HEIGHTS IL 60005-1406 |
| 20248060 | + | REGAL HOME COLLECTIONS, 295 FIFTH AVE STE 1012, NEW YORK NY 10016-7103 |
| 20248062 | + | REGAL HOME COLLECTIONS, REGAL HOME COLLECTIONS, 295 FIFTH AVE STE 1012, NEW YORK NY 10016-7103 |
| 20248063 | | REGAL HOME COLLECTIONS, INC., 330 5TH AVE, 8 FLR, NEW YORK NY 10001 |
| 20248064 | + | REGALO INTERNATIONAL LLC, 3200 CORPORATE CENTER DR, BURNSVILLE MN 55306-5535 |
| 20248066 | + | REGALO INTERNATIONAL LLC, 3200 CORPORATE CENTER DRIVE, SUITE 100, BURNSVILLE MN 55306-5536 |
| 20248067 | + | REGALO INTERNATIONAL LLC, REGALO INTERNATIONAL LLC, 3200 CORPORATE CENTER DR, BURNSVILLE MN 55306-5535 |
| 20248068 | | REGCO CORPORATION, 46 ROGERS RD, HAVERHILL MA 01835-6957 |
| 20248072 | | REGCO CORPORATION, REGCO CORPORATION, 46 ROGERS RD, HAVERHILL MA 01835-6957 |
| 20248071 | + | REGCO CORPORATION, ATTN: R. RAGONESE, 46 ROGERS ROAD, HAVERHILL MA 01835-6957 |
| 20248073 | + | REGCO CORPORATION, ROSENBERG & WEINBERG, HERBERT WEINBERG, 805 TURNPIKE STREET SUITE 201, NORTH ANDOVER MA 01845-6122 |
| 20248075 | | REGENCY APPALACHIA LLC, 380 N CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20248074 | | REGENCY APPALACHIA LLC, REGENCY COMMERCIAL ASSOC LLC, ACCT # 1700-05, DEPT 78833 PO BOX 78000, DETROIT MI 48278-0833 |
| 20248077 | | REGENCY APPALACHIA LLC, C/O REGENCY PROPERTIES, 380 N CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20248080 | + | REGENCY CENTERS, L.P., C/O KELLEY DRYE, ALLISON SELICK, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439 |
| 20248084 | + | REGENCY CENTRAL INDIANA LLC, STOLL KEENON OGDEN PLLC, EMILY L. PAGORSKI, 400 WEST MARKET STREET SUITE 2700, LOUISVILLE KY 40202-3358 |
| 20248082 | + | REGENCY CENTRAL INDIANA LLC, KEVIN L. HAMMETT, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20248083 | + | REGENCY CENTRAL INDIANA LLC, C/O EMILY L. PAGORSKI, STOLL KEENON OGDEN PLLC, 400 WEST MARKET STREET SUITE 2700, LOUISVILLE KY 40202-2874 |
| 20248081 | | REGENCY CENTRAL INDIANA LLC, C/O KEVIN L. HAMMETT, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20248085 | | REGENCY COMMERCIAL ASSOC LLC, PO BOX 772302, DETROIT MI 48277-2302 |
| 20248086 | | REGENCY COMMERCIAL ASSOC LLC, REF BL#257, PO BOX 772302, DETROIT MI 48277-2302 |
| 20248087 | | REGENCY COMMERCIAL ASSOCIATES, 380 NORTH CROSSPOINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20248088 | | REGENCY COMMERCIAL ASSOCIATES, REGENCY CSP IV LLC, 380 NORTH CROSSPOINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20248089 | | REGENCY COMMERCIAL ASSOCIATES LLC, 380 N. CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20248091 | | REGENCY COMMERCIAL ASSOCIATION, C/O REGENCY SEYMOUR LLC ACCT #45-01, DEPT 78965 PO BOX 78000, DETROIT MI 48278-0965 |
| 20248098 | + | REGENCY CSP IV LLC, EMILY L. PAGORSKI, 400 WEST MARKET STREET, SUITE 2700, LOUISVILLE KY 40202-3358 |
| 20248099 | + | REGENCY CSP IV LLC, STOLL KEENON OGDEN PLLC, ATTN: EMILY L. PAGORSKI, 400 WEST MARKET STREET SUITE 2700, LOUISVILLE KY 40202-2874 |
| 20248093 | | REGENCY CSP IV LLC, 380 N CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20248095 | + | REGENCY CSP IV LLC, KEVIN L. HAMMETT, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20248096 | | REGENCY CSP IV LLC, REGENCY COMMERCIAL ASSOCAITES LLC, 380 N CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20248097 | | REGENCY CSP IV LLC, REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |

| | | |
|---|---|---|
| 20248092 | | REGENCY CSP IV LLC, REGENCY COMMERCIAL ASSOCIATES LLC, PO BOX 201288, DALLAS TX 75320-1288 |
| 20248094 | | REGENCY CSP IV LLC, C/O KEVIN L. HAMMETT, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20248102 | | REGENCY HANNIBAL LLC, 380 N. CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20248104 | | REGENCY HANNIBAL LLC, JENNIFER TABOR, 380 N. CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20248100 | | REGENCY HANNIBAL LLC, PO BOX 772302, DETROIT MI 48277-2302 |
| 20248101 | | REGENCY HANNIBAL LLC, REGENCY COMMERCIAL ASSOCIATES LLC, C/O REGENCY COMMERCIAL ASSOC LLC, PO BOX 772302, DETROIT MI 48277-2302 |
| 20248103 | | REGENCY HANNIBAL LLC, C/O KEVIN L. HAMMETT, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20248105 | + | REGENCY HANNIBAL LLC, C/O EMILY L. PAGORSKI, STOLL KEENON OGDEN PLLC, 400 WEST MARKET STREET SUITE 2700, LOUISVILLE KY 40202-2874 |
| 20248106 | | REGENCY MADBEDSEY LLC, 380 N. CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20248107 | | REGENCY MARIANNA LLC, REGENCY COMMERCIAL ASSOCIATES LLC, CO ACCT #0901-4700, DEPT 78986 PO BOX 78000, DETROIT MI 48278-0986 |
| 20248112 | | REGENCY MOUNT VERNON LLC, SHARON FARLEY, JENNIFER TABOR, C/O REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20248108 | | REGENCY MOUNT VERNON LLC, PO BOX 772302, DETROIT MI 48277-2302 |
| 20248109 | | REGENCY MOUNT VERNON LLC, REGENCY COMMERCIAL ASSOCIATES LLC, C/O REGENCY PROPERTIES, PO BOX 772302, DETROIT MI 48277-2302 |
| 20248111 | | REGENCY MOUNT VERNON LLC, C/O REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20248110 | | REGENCY MOUNT VERNON LLC, C/O KEVIN L. HAMMETT, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20248113 | + | REGENCY MOUNT VERNON LLC, C/O EMILY L. PAGORSKI, STOLL KEENON OGDEN PLLC, 400 WEST MARKET STREET SUITE 2700, LOUISVILLE KY 40202-2874 |
| 20248114 | | REGENCY PROPERTIES, JENNIFER TABOR, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20248118 | + | REGENCY SUMMERSVILLE LLC, KEVIN L. HAMMETT, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20248115 | | REGENCY SUMMERSVILLE LLC, PO BOX 772302, DETROIT MI 48277-2302 |
| 20248116 | | REGENCY SUMMERSVILLE LLC, REGENCY SUMMERVILLE ASSOC LLC, C/O 4901-100, PO BOX 772302, DETROIT MI 48277-2302 |
| 20248119 | + | REGENCY SUMMERSVILLE LLC, STOLL KEENON OGDEN PLLC, ATTN: EMILY L. PAGORSKI, 400 WEST MARKET STREET SUITE 2700, LOUISVILLE KY 40202-2874 |
| 20248117 | | REGENCY SUMMERSVILLE LLC, C/O KEVIN L. HAMMETT, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20248120 | + | REGENT BABY PRODUCTS CORP, 101 MARCUS DRIVE, MELVILLE NY 11747-4231 |
| 20248122 | + | REGENT BABY PRODUCTS CORP, REGENT BABY PRODUCTS CORP, 101 MARCUS DRIVE, MELVILLE NY 11747-4231 |
| 20248125 | + | REGENT PARK PROPERTIES LP, 6420 WILSHIRE BLVD STE 1500, LOS ANGELES CA 90048-5532 |
| 20248126 | + | REGENT PARK PROPERTIES LP, C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500, LOS ANGELES CA 90048-5532 |
| 20248128 | + | REGENT PARK PROPERTIES LP, RAGUINDIN, JOHNNY, C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500, LOS ANGELES CA 90048-5532 |
| 20248124 | + | REGENT PARK PROPERTIES LP, JEFFREY I. GOLDEN, GOLDEN GOODRICH LLP, 3070 BRISTOL STREET, SUITE 640, COSTA MESA CA 92626-3067 |
| 20248127 | + | REGENT PARK PROPERTIES LP, C/O RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500, LOS ANGELES CA 90048-5532 |
| 20248123 | + | REGENT PARK PROPERTIES LP, ATTENTION: JEFFREY I. GOLDEN, 3070 BRISTOL STREET, SUITE 640, COSTA MESA CA 92626-3067 |
| 20248129 | | REGENT PRODUCTS CORP, PO BOX 6681, CAROL STREAM IL 60197-6681 |
| 20248131 | | REGENT PRODUCTS CORP, REGENT PRODUCTS CORP, PO BOX 6681, CAROL STREAM IL 60197-6681 |
| 20248132 | + | REGENT PRODUCTS CORP, 8999 PALMER STREET, RIVER GROVE IL 60171-1926 |
| 20248133 | | REGENT TRADE LIMITED, 9TH FL #369 FU-SHING NORTH ROAD, TAIWAN, CHINA |
| 20248134 | + | REGENT UNIVERSITY, 1000 REGENT UNIVERSITY DR., VIRGINA BEACH VA 23464-9800 |
| 20248135 | + | REGINA MOODY, 5 OVERLOOK CIRCLE, PLATTSBURGH NY 12901-6307 |
| 20248136 | | REGINAL INCOME TAX AGENCY, 10107 BRECKSVILLE RD, BRECKSVILLE OH 44141-3205 |
| 20248137 | | REGIONAL ADJUSTMENT BUREAU INC, PO BOX 34111, MEMPHIS TN 38184-0111 |
| 20248138 | | REGIONAL BUILDERS INC, 165 PARKSHORE DR, FOLSOM CA 95630-4726 |
| 20248446 | ++ | REGIONAL INCOME TAX AGENCY, PO BOX 470537, ATTENTION LEGAL DEPARTMENT, BROADVIEW HEIGHTS OH 44147-0537 address filed with court:, RITA, PO BOX 94736, CLEVELAND OH 44101-4736 |
| 20248139 | | REGIONAL MGMT INC, 3600 SAINT JOHNS LANE STE D, ELLICOTT CITY MD 21042-5247 |
| 20248140 | | REGIONAL TRUCK SERVICE, REGIONAL TRUCK SERVICE INC, PO BOX 847, MIDDLETOWN NY 10940-0847 |
| 20248143 | + | REGISTER OF DEEDS, 500 N ELM ST COURTHOUSE RM 102, LUMBERTON NC 28358-4828 |
| 20248144 | | REGISTER OF DEEDS, 53 PEACH TREE ST, MURPHY NC 28906-2940 |
| 20248145 | | REGISTER OF DEEDS CABARRUS COUNTY, PO BOX 707, CONCORD NC 28026-0707 |
| 20248146 | | REGISTER OF DEEDS DURHAM COUN, PO BOX 1107, DURHAM NC 27702-1107 |
| 20248147 | | REGISTER OF DEEDS MACON COUNTY, 5 W MAIN ST, FRANKLIN NC 28734-3005 |
| 20248148 | | REGISTER OF DEEDS NASH COUNTY, PO BOX 0974, NASHVILLE NC 27856-0974 |
| 20248149 | | REGISTER OF DEEDS SHAWNEE COUN, 200 SE 7TH ST STE 108, TOPEKA KS 66603-3962 |
| 20248150 | | REGISTER PUBLICATIONS, 126 W HIGH ST, LAWRENCEBURG IN 47025-1908 |
| 20248151 | + | REGISTRAR CORP, 144 RESEARCH DR, HAMPTON VA 23666-1339 |
| 20248152 | | REGISTRATION TRUST FEE, WI DEPT OF TRANSP., PO BOX 2096, MILWAUKEE WI 53201-2096 |

| | | |
|---|---|---|
| 20248153 | + | REGO TRADING, 200 LIBERTY STREET, METUCHEN NJ 08840-1218 |
| 20248154 | + | REGO TRADING, REGO TRADING INC, 200 LIBERTY STREET, METUCHEN NJ 08840-1218 |
| 20248155 | | REGUS CLOUD 9 (SHANGHAI) LTD, 24/F, CLOUD 9 INTERNATIONAL PLAZA, SHANGHAI 200042, CHINA |
| 20248160 | + | REID ROAD MUNICIPAL UTILITY DISTRICT # 1, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20248163 | | REINKER HAMILTON & FENLEY LLC, 2016 S BIG BEND BLVE, ST LOUIS MO 63117-2404 |
| 20248164 | | REJS GLOBAL PTE LTD, 140 ROBINSON RD, TAHIR BLDG, #18-05, SINGAPORE 068907, SINGAPORE |
| 20248165 | | REJS GLOBAL PTE LTD, 140 ROBINSON ROAD, TAHIR BUILDING #18-05, 068907, SINGAPORE |
| 20248166 | | RELAXUS PRODUCTS, 1590 POWELL STREET, VANCOUVER BC V5L 1H3, CANADA |
| 20248167 | | RELAXUS PRODUCTS, RELAXUS PRODUCTS LTD, 1590 POWELL STREET, VANCOUVER BC V5L 1H3, CANADA |
| 20248169 | | RELEX SOLUTIONS, INC., POSTINTAIVAL 7, HELSINKI 00230, FINLAND |
| 20248171 | + | RELIABLE MOVERS LLC, 12 LAKE AVE, AUBURN NY 13021-4912 |
| 20248172 | + | RELIABLE MOVERS LLC, MICHAEL JOSEPH MORGAN, 12 LAKE AVE, AUBURN NY 13021-4912 |
| 20248173 | + | RELIANCE FASTENERS OF DENISON, 115 E GANDY ST, DENISON TX 75021-3056 |
| 20248174 | | RELIANCE FASTENERS OF DENISON LP, 115 EAST GANDY, DENISON TX 75021-3056 |
| 20248176 | | RELIANCE FASTENERS OF DENISON LP, PAT MILLER, 115 EAST GANDY, DENISON TX 75021-3056 |
| 20248177 | | RELIANT ENERGY NORTHEAST, LLC, ATTN: BANKRUPTCY DEPARTMENT, PO BOX 3606, HOUSTON TX 77253-3606 |
| 20248178 | + | RELIANT ENERGY NORTHEAST, LLC, SANDRA MARTEL, SR. BANKRUPTCY ANALYST, 910 LOUISIANA STREET, STE. 13010C, HOUSTON TX 77002-4916 |
| 20248179 | | RELIANT ENERGY RETAIL SERVICES, LLC, ATTENTION: BANKRUPTCY DEPARTMENT, PO BOX 3606, HOUSTON TX 77253-3606 |
| 20248182 | | RELIANT ENERGY SOLUTIONS/120954, PO BOX 120954 DEPT 0954, DALLAS TX 75312-0954 |
| 20248183 | | RELIASTAR LIFE INSURANCE COMPANY, ONE ORANGE WAY, WINDSOR CT 06095-4774 |
| 20248184 | | REMBCO LLC, 8721 TRUAX RD, FREEDOM IN 47431-7321 |
| 20248185 | + | REMCODA LLC, 18201 COLLINS AVENUE, SUITE 4501, SUNNY ISLES BEACH FL 33160-5150 |
| 20248186 | + | REMCODA LLC, REMCODA LLC, 18201 COLLINS AVENUE, SUITE 4501, SUNNY ISLES BEACH FL 33160-5150 |
| 20248187 | + | REMIX 170 INC, REMIX 170 INC, 200 DOCKS CORNER RD, DAYTON NJ 08810-1649 |
| 20248188 | + | RENDIGS, FRY, KIELY & DENNIS, LLP, 600 VINE ST STE 2650, CINCINNATI OH 45202-3688 |
| 20248189 | + | RENDIGS, FRY, KIELY & DENNIS, LLP, ATTN: JONATHAN SWEETEN, 600 VINE ST STE 2650, CINCINNATI OH 45202-3688 |
| 20248190 | | RENDON TRUCKING INC, 2902 TEXOMA AVE, DENISON TX 75020-1020 |
| 20248191 | + | RENEWABLE POWER DIRECT, LLC, 13810 CHAMPION FOREST DRIVE, SUITE 256, HOUSTON TX 77069-1844 |
| 20248192 | | RENEWABLE TRANSPORT SERVICES INC, 2916 BLUFF RD, INDIANAPOLIS IN 46225-2273 |
| 20248195 | + | RENO GAZETTE-JOURNAL, PO BOX 677345, DALLAS TX 75267-7345 |
| 20248196 | + | RENO SALVAGE COMPANY, PO BOX 2207, RENO NV 89505-2207 |
| 20248197 | | RENPURE, LLC, RENPURE LLC, 100 NEW PARK PLACE, SUITE 810, CONCORD ON L4K 0H9, CANADA |
| 20248198 | | RENSSELAER CO SHERIFF'S OFFICE, PO BOX 389, TROY NY 12181-0389 |
| 20248200 | + | RENSSELAER COUNTY CHIEF FISCAL OFFI, JONATHAN GOEBEL, 1600 SEVENTH AVENUE, TROY NY 12180-3410 |
| 20248201 | + | RENSSELAER COUNTY, NY CONSUMER PROTECTION AGENCY, 99 TROY ROAD, EAST GREENBUSH NY 12061-1027 |
| 20248202 | + | RENSSELARE COUNTY SHERIFFS OFFICE, 4000 MAIN STREET, TROY NY 12180-5976 |
| 20248203 | | RENTAL SERVICE CORP, PO BOX 116050, ATLANTA GA 30368-6050 |
| 20248205 | + | RENTOKIL NORTH AMERICA PEST CONTROL, 1125 BERKSHIRE BLVD STE 150, WYOMISSING PA 19610-1218 |
| 20248207 | + | RENTOKIL NORTH AMERICA PEST CONTROL, JC EHRLICH CO INC, 1125 BERKSHIRE BLVD STE 150, WYOMISSING PA 19610-1218 |
| 20248209 | | REO FUNDIT 3 ASSET LLC, 38500 WOODWARD AVE STE 100, BLOOMFIELD HILLS MI 48304-5048 |
| 20248210 | | REO FUNDIT 3 ASSET LLC, REO FUNDIT 3 USA LP, 38500 WOODWARD AVE STE 100, BLOOMFIELD HILLS MI 48304-5048 |
| 20248211 | | REPOSITORY, COPLEY OHIO NEWSPAPERS, PO BOX 5214, CAROL STREAM IL 60197-5214 |
| 20248212 | | REPUBLIC BUSINESS CREDIT, LLC, PO BOX 203152, DALLAS TX 75320-3393 |
| 20248218 | | REPUBLIC LOANS, 20 NW 67TH ST STE D, LAWTON OK 73505-5632 |
| 20248219 | | REPUBLIC NATIONAL, C/O KEY PROPERTY MANAGEMENT, 3440 SECOR RD, TOLEDO OH 43606-1501 |
| 20248220 | | REPUBLIC PLASTICS LTD, 355 SCHUMANN RD, MCQUEENEY TX 78123-3260 |
| 20248223 | + | REPUBLIC SERVICES, 1820 E SKY HARBOR CIRCLE SOUTH, SUITE 150, PHOENIX AZ 85034-4875 |
| 20248222 | + | REPUBLIC SERVICES, 75 CURTIS RD, LAWRENCEVILLE GA 30046-7311 |
| 20248225 | + | REPUBLIC SERVICES INC, 3720 VARNER DRIVE, MOBILE AL 36693-5645 |
| 20248226 | + | REPUBLIC SERVICES INC, BFI WASTER SERVICES LLC, 3720 VARNER DRIVE, MOBILE AL 36693-5645 |
| 20248227 | | REPUBLIC WASTE SERVICES, PO BOX 9001099, LOUISVILLE KY 40290-1099 |
| 20248228 | | REPUBLICAN, PO BOX 5310, NEW YORK NY 10087-5310 |
| 20248229 | + | REPUBLICAN AMERICAN, PO BOX 2090, WATERBURY CT 06722-2090 |
| 20248230 | | REPUBLICAN HERALD, POTTSVILLE REPUBLICAN INC, PO BOX 3478, SCRANTON PA 18505-0478 |
| 20248231 | + | REPUBLICK BANK & TRUST CO, C/O MORGAN & POTTINGER, 2401 STANLEY GAULT PKWY, LOUISVILLE KY 40223-4175 |
| 20248232 | + | RESCUE MOVERS, 4754 FRANCHISE ST UNIT 5, NORTH CHARLESTON SC 29418-2909 |
| 20248234 | + | RESCUE MOVERS, JEROME MILLER, 4754 FRANCHISE ST UNIT 5, NORTH CHARLESTON SC 29418-2909 |
| 20248235 | | RESERVE CONFECTIONS INC, RESERVE CONFECTIONS INC, PO BOX 186, MONSEY NY 10952-0186 |
| 20248236 | | RESOLUTE TISSUE LLC, PO BOX 931363, ATLANTA GA 31193-1363 |
| 20248237 | | RESOLUTE TISSUE LLC, RESOLUTE TISSUE LLC, PO BOX 931363, ATLANTA GA 31193-1363 |

| | | |
|---|---|---|
| 20248238 | + | RESPAWN LLC, 1061 PROCTOR DR, ELKHORN WI 53121-2027 |
| 20248240 | + | RESPAWN LLC, RESPAWN LLC, 1061 PROCTOR DR, ELKHORN WI 53121-2027 |
| 20248241 | | RESPAWN, LLC, GOLDSTEIN & MCCLINTOCK LLLP, MARIA APRILE SAWCZUK, 501 SILVERSIDE RD., STE 65 1000 N. W ST STE 1500, WILMINGTON DE 19809 |
| 20248242 | + | RESTORE CAPITAL (BIG), LLC, 5 REVERE DRIVE, SUITE 206, NORTHBROOK IL 60062-1568 |
| 20248243 | + | RESTORE CAPITAL (BIG), LLC, HILCO TRADING, LLC, C/O CHRISTINE FREDERICKS, 5 REVERE DRIVE SUITE 206, NORTHBROOK IL 60062-1568 |
| 20248245 | + | RESURGENT RECEIVABLES, PO BOX 948, OXFORD MS 38655-0948 |
| 20248247 | + | RESURGENT RECEIVABLES LLC, PO BOX 22338, EUGENE OR 97402-0477 |
| 20248246 | | RESURGENT RECEIVABLES LLC, PO BOX 109032, CHICAGO IL 60610-9032 |
| 20248248 | | RETAIL CENTER PARTNERS LTD, 2716 OCEAN PARK BLVD STE 2025, SANTA MONICA CA 90405-5209 |
| 20248249 | + | RETAIL CENTER PARTNERS, LTD., 2716 OCEAN PARK BLVD., STE 2025, ATTN: CHRISTOPHER CHASE, GENERAL COUNSEL, SANTA MONICA CA 90405-5209 |
| 20248250 | + | RETAIL CONVERGENCE, INC., 40 BROAD STREET, BOSTON MA 02109-4316 |
| 20248252 | | RETAIL DATA LLC, PO BOX 791398, BALTIMORE MD 21279-1398 |
| 20248253 | + | RETAIL DECISIONS, INC., 100 VILLAGE COURT, HAZLET NJ 07730-1548 |
| 20248254 | | RETAIL FORWARD, INC., VIVO BUILDING, 30 STAMFORD ST, LONDON SE1 9LQ, UNITED KINGDOM |
| 20248255 | | RETAIL INDUSTRY LEADERS ASSOCIATION, PO BOX 418421, BOSTON MA 02241-8421 |
| 20248256 | + | RETAIL LITIGATION CENTER INC, 99 M STREET SE STE 700, WASHINGTON DC 20003-3977 |
| 20248257 | | RETAIL LOGISTICS EXCELLENCE - RELEX OY, POSTINTAIVAL 7, HELSINKI 00230, FINLAND |
| 20248259 | | RETAIL LOGISTICS EXCELLENCE RELEX O, POSTINTAIVAL 7, HELSINKI 00230, FINLAND |
| 20248258 | | RETAIL LOGISTICS EXCELLENCE RELEX O, POSTINTAIVAL 7, HELSINKI 230, FINLAND |
| 20248260 | + | RETAIL PLAZAS, C/O SINGER & LEVICK, MICHELLE E. SHRIRO, 16200 ADDISON RD., SUITE 140, ADDISON TX 75001-5377 |
| 20248263 | + | RETAIL PRODUCT LOGISTICS, INC., 407 W. IMPERIAL HWY. H-230, BREA CA 92821-4832 |
| 20248262 | + | RETAIL PRODUCT LOGISTICS, INC., 2973 E. SORANO PL., BREA CA 92821-0004 |
| 20248264 | | RETAIL SPECIALTY INC, 14026 SIMONE DR, SHELBY TOWNSHIP MI 48315-3235 |
| 20248265 | + | RETAIL VALUE CHAIN FEDERATION LLC, 51 CRAGWOOD RD STE 200, SOUTH PLAINFIELD NJ 07080-2459 |
| 20248267 | + | RETAILAPEDIA LLC, 2508 SANDY TRAIL, KELLER TX 76248-8489 |
| 20248268 | + | RETAILAPEDIA LLC, 2508 SANDY TRL, KELLER TX 76248-8489 |
| 20248270 | + | RETAILAPEDIA LLC, RETAILAPEDIA LLC, 2508 SANDY TRL, KELLER TX 76248-8489 |
| 20248271 | + | RETROTAX, ASSOCIATED CONSULTANTS INC, 920 W 79TH STREET, INDIANAPOLIS IN 46260-3302 |
| 20248272 | + | REVA ACKERMAN, 3689 YELLOWSTONE DRIVE, CINCINNATI OH 45251-1423 |
| 20248273 | + | REVEAL MEDIA USA INC, 13420 REESE BLVD. WEST, HUNTERSVILLE NC 28078-7925 |
| 20248274 | + | REVEEL LLC, 4521 CAMPUS DR., SUITE 400, IRVINE CA 92612-2621 |
| 20248275 | + | REVEL IT INC, 4900 BLAZER PKWY, DUBLIN OH 43017-3305 |
| 20248276 | | REVENUE COLLECTION DIVISION, PO BOX 1340, COLUMBUS GA 31902-1340 |
| 20248277 | | REVENUE COLLECTIONS, 501 POLI ST RM 107, VENTURA CA 93001-2632 |
| 20248278 | | REVENUE COMMISSIONER, PO BOX 2220, CULLMAN AL 35056-2220 |
| 20248279 | | REVENUE COMMISSIONER, PO BOX 6406, DOTHAN AL 36302-6406 |
| 20248280 | + | REVENUE COMMISSIONER, PO BOX 794, FLORENCE AL 35631-0794 |
| 20248281 | | REVENUE COMMISSIONER, 800 FORREST AVE RM 005, GADSDEN AL 35901-3641 |
| 20248283 | | REVENUE COMMISSIONER MORGAN CO, PO BOX 696, DECATUR AL 35602-0696 |
| 20248282 | + | REVENUE COMMISSIONER MORGAN CO, MINDY H. PADGETT, 302 LEE ST., DECATUR AL 35601-1926 |
| 20248284 | + | REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN, C/O MORGUARD MANAGEMENT CO. INC., 551 S POWERLINE ROAD, POMPANO BEACH FL 33069-3018 |
| 20248285 | | REVENUE PROPERTIES GONZALES LIMITED PARTNERSHIP, C/O ROBERT A. KUTCHER, 3501 NORTH CAUSEWAY BOULEVARD, SUITE 600, METAIRIE LA 70002-3622 |
| 20248287 | | REVENUE PROPERTIES GONZALES LP, PO BOX 919108, DALLAS TX 75391-9108 |
| 20248286 | | REVENUE PROPERTIES GONZALES LP, C/O GONZALES SHOPPING CTR, PO BOX 919108, DALLAS TX 75391-9108 |
| 20248288 | + | REVENUE SERVICES DIVISION, CITY OF STOCKTON FIRE, PO BOX 2107, STOCKTON CA 95201-2107 |
| 20248289 | + | REVERE MUNICIPAL TAX COLLECTOR, PO BOX 439, REVERE MA 02151-0004 |
| 20248290 | + | REVIEW, THE REVIEW, PO BOX 346, LISBON OH 44432-0346 |
| 20248291 | | REVLON INC, REVLON CONSUMER PRODUCTS LLC, PO BOX 371654, PITTSBURGH PA 15250-7497 |
| 20248292 | + | REVO INTERNATIONAL GIFT CO LTD, REVO INTERNATIONAL GIFT COMPANY, LT, 12536 SUMMERWOOD DR, BURLESON TX 76028-7076 |
| 20248293 | | REVOACE INC. LIMITED, REVOACE INC. LIMITED, FLAT/RM 1204,, HONG KONG, CHINA |
| 20248295 | + | REYES COCA-COLA BOTTLING, LLC, ATTN: CREDIT RISK MANAGEMENT, 8125 HIGHWOODS PALM WAY, TAMPA FL 33647-1776 |
| 20248294 | + | REYES COCA-COLA BOTTLING, LLC, PO BOX 740214, LOS ANGLES CA 90074-0214 |
| 20248296 | | REYNOLDS COMPANY, D REYNOLDS COMPANY LLC, LAVONDA HARRISON, PO BOX 896689, CHARLOTTE NC 28289-6689 |
| 20248297 | | REYNOLDS COMPANY, PO BOX 896689, CHARLOTTE NC 28289-6689 |
| 20248298 | | REYNOLDS CONSUMER PRODUCT LLC, PO BOX 7247, PHILADELPHIA PA 19170-7247 |
| 20248299 | | REYNOLDS CONSUMER PRODUCT LLC, REYNOLDS CONSUMER PRODUCT LLC, PO BOX 7247, PHILADELPHIA PA 19170-7247 |

| | | |
|---|---|---|
| 20248300 | | REYNOLDS PRESTO PRODUCTS INC, PO BOX 842320, DALLAS TX 75284-2320 |
| 20248301 | | REYNOLDS PRESTO PRODUCTS INC, PRESTO PRODUCTS COMPANY, PO BOX 842320, DALLAS TX 75284-2320 |
| 20248302 | + | RG BARRY CORP, 13405 YARMOUTH RD NW, PICKERINGTON OH 43147-8493 |
| 20248304 | + | RG BARRY CORP, RG BARRY CORP, 13405 YARMOUTH RD NW, PICKERINGTON OH 43147-8493 |
| 20248305 | + | RG&E, ATTN: SHANNON LAWSON, 180 S CLINTON AVE, ROCHESTER NY 14604-1825 |
| 20248306 | | RG&E - ROCHESTER GAS & ELECTRIC, P.O. BOX 847813, BOSTON MA 02284-7813 |
| 20248307 | + | RGGD INC., DBA CRYSTAL ART GALLERY, 4950 SO. SANTA FE AVE., VERNON CA 90058-2106 |
| 20248308 | + | RGIS INVENTORY SPECIALISTS, 2000 E. TAYLOR, AUBURN HILLS MI 48326-1771 |
| 20248309 | + | RGIS, LLC, 2000 E. TAYLOR ROAD, AUBURN HILLS MI 48326-1771 |
| 20248310 | + | RGIS, LLC, 2000 EAST TAYLOR ROAD, AUBURN HILLS MI 48326-1771 |
| 20248311 | | RGIS, LLC, 2000 TAYLOR RD, SUITE 200, AUBURN HILLS MI 48326-1771 |
| 20248313 | + | RH BIGLOTS LLC, 606 S OLIVE STREET STE 600, LOS ANGELES CA 90014-1669 |
| 20248314 | | RH PLANTATION SHOPPING CENTER, ASSOC, LLC, ROSEN PROPERTIES, PO BOX 5003, BELLEVUE WA 98009-5003 |
| 20248315 | + | RHEEM SALES COMPANY INC, 88058 EXPEDITE WAY, CHICAGO IL 60695-0001 |
| 20248317 | | RHINO HOLDINGS HOUMA LLC, 2200 PASEO VERDE PKWY STE 260, HENDERSON NV 89052-2703 |
| 20248318 | + | RHINO HOLDINGS HOUMA, LLC, CEO/CFO, 2200 PASEO VERDE PARKWAY, SUITE 260, HENDERSON NV 89052-2703 |
| 20248319 | + | RHINO HOLDINGS HOUMA, LLC, HOLLAND & KNIGHT LLP, BARBRA R. PARLIN, ESQ., 787 SEVENTH AVENUE, 31ST FLOOR, NEW YORK NY 10019-6018 |
| 20248320 | | RHINO HOLDINGS MARYSVLLE I LLC, 2200 PASEO VERDE PKWY STE 260, HENDERSON NV 89052-2703 |
| 20248321 | | RHINO HOLDINGS PUEBLO LLC, 1045 S WOODS MILL RD STE 1, TOWN AND COUTRY MO 63017-8362 |
| 20248322 | + | RHINO HOLDINGS PUEBLO, A DE LTD LIABILITY COMP., C/O CEO/CFO, 2200 PASEO VERDE PARKWAY, SUITE 260, HENDERON NV 89052-2703 |
| 20248323 | + | RHINO HOLDINGS PUEBLO, A DE LTD LIABILITY COMP., HOLLAND & KNIGHT LLP, BARBRA R. PARLIN, ESQ, 787 SEVENTH AVENUE, 31ST FLOOR, NEW YORK NY 10019-6018 |
| 20248325 | + | RHINO HOLDINGS PUEBLO, LLC, PHILLIPS, AILEEN, C/O 1045, LLC, 1045 S WOODS MILL RD, SUITE ONE, TOWN AND COUNTRY MO 63017-8323 |
| 20248324 | + | RHINO HOLDINGS PUEBLO, LLC, C/O 1045, LLC, 1045 S WOODS MILL RD, SUITE ONE, SUITE ONE, TOWN AND COUNTRY MO 63017-8323 |
| 20248326 | | RHINO INVESTMENT GROUP, SANJIV CHOPPRA, 2940 FARIVIEW AVENUE E, SEATTLE WA 98102-3016 |
| 20248327 | | RHOADS & RHOADS OWENSBORO PSC, 115 EASH SECOND STREET STE 100, OWNESBORO KY 42303 |
| 20248328 | + | RHODE ISLAND DEPARTMENT OF, 235 PROMENADE ST, PROVIDENCE RI 02908-5734 |
| 20248332 | | RHODE ISLAND FAMILY COURT, PO BOX 5073, HARTFORD CT 06102-5073 |
| 20248333 | | RHODE ISLAND FAMILY COURT, RI CHILD SUPPORT PAYMT SVC UNIT, PO BOX 5073, HARTFORD CT 06102-5073 |
| 20248334 | | RHPI LLC, HOWARD L ABEL, 3146 RED HILL AVE STE 150, COSTA MESA CA 92626-3441 |
| 20248335 | + | RI - GRANTS PASS, LLC, MENA, KASARA, C/O READ INVESTMENTS, 2025 FOURTH STREET, BERKELEY CA 94710-1912 |
| 20248336 | | RI GRANTS PASS LLC, 2025 4TH ST, BERKELEY CA 94710-1912 |
| 20248337 | | RI GRANTS PASS LLC, C/O READ INVESTMENTS, 2025 4TH ST, BERKELEY CA 94710-1912 |
| 20248339 | | RI-ATASCADERO LLC, 2025 FOURTH ST, BERKELEY CA 94710-1912 |
| 20248340 | | RI-ATASCADERO LLC, C/O READ MANAGEMENT LLC, 2025 FOURTH ST, BERKELEY CA 94710-1912 |
| 20248338 | + | RIALTO WATER SERVICES, PO BOX 800, UTILITY SERVICES, RIALTO CA 92377-0800 |
| 20248342 | + | RIB RACK DISTRIBUTING LLC, PO BOX 2565, BIRMINGHAM MI 48012-2565 |
| 20248343 | + | RIB RACK DISTRIBUTING LLC, C/O GIANNUZZI LEWENDON, 411 WEST 14TH STREET, 4TH FLOOR, NEW YORK NY 10014-1082 |
| 20248344 | | RIBA TEXTILES LIMITED, RIBA TEXTILES LIMITED, DD-14 NEHRU ENCLAVE NEAR KALKAJI PT, NEW DELHI, INDIA |
| 20248347 | | RICH PACIFIC (H.K.) LIMITED, 5/F., GRAND INDUSTRIAL BUILDING, 159 -165 WO YI HOP ROAD KWAI CHUNG, N.T., HONG KONG, HONG KONG |
| 20248346 | | RICH PACIFIC (H.K.) LIMITED, 5/F., Grand Industrial Building, 159 -165 WO YI HOP ROAD KWAI CHUNG, N.T. KWAI TSING HONG KONG, CHINA |
| 20248349 | | RICH PACIFIC HK LIMITED, 5/F GRAND INDUSTRIAL, KWAI CHUNG NT, HONG KONG |
| 20248348 | | RICH PACIFIC HK LIMITED, RICH PACIFIC HK LIMITED, 5/F GRAND INDUSTRIAL, KWAI CHUNG NT, CHINA |
| 20248350 | + | RICHARD A NELSON PC, PO BOX 2345, EDMOND OK 73083-2345 |
| 20248351 | | RICHARD C GENABITH OFFICER, PO BOX 317, BERKELEY HEIGHTS NJ 07922-0317 |
| 20248352 | + | RICHARD D HOBBS & ASSOCIATES P.C, 101 DEVANT STREET SUITE 403, FAYETTEVILLE GA 30214-2713 |
| 20248353 | | RICHARD JENNINGS CLERK, GENERAL SESSIONS COURT, 675 HWY 51 S, RIPLEY TN 38063-4565 |
| 20248354 | + | RICHARD KLEMENT EAST LLC, 316 W. BROADWAY, SUITE 2, P.O. BOX 996, GAINESVILLE TX 76241-0996 |
| 20248356 | | RICHARD KLEMENT EAST LLC, PO BOX 996, GAINESVILLE TX 76241-0996 |
| 20248355 | | RICHARD KLEMENT EAST LLC, C/ORICHARD KLEMENT, PO BOX 996, GAINESVILLE TX 76241-0996 |
| 20248357 | + | RICHARD L FRANCIS ATTORNEY CLIENT, TRUST ACCOUNT, 711 SOUTH A STREET, OXNARD CA 93030-7178 |
| 20248358 | | RICHARD V FINK TRUSTEE, PO BOX 1839, MEMPHIS TN 38101-1839 |
| 20248360 | | RICHARDS HOMEWARES, INC, RICHARDS HOMEWARES, INC, PO BOX 5397, PORTLAND OR 97228-5397 |
| 20248361 | | RICHARDS LAYTON & FINGER PA, ONE RODNEY SQUARE 920 NORTH KING ST, WILMINGTON DE 19801 |
| 20248362 | + | RICHARDS, LAYTON & FINGER, P.A., ATTN: JOHN H. KNIGHT, 920 N. KING STREET, WILMINGTON DE 19801-3301 |
| 20248363 | + | RICHARDSON INDEPENDENT SCHOOL, 400 S. GREENVILLE AVE, RICHARDSON TX 75081-4100 |
| 20248364 | | RICHARDSON INDEPENDENT SCHOOL, 420 S GREENVILLE AVE, RICHARDSON TX 75081-4107 |
| 20248366 | + | RICHARDSON INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ELIZABETH BANDA |

CALVO, 500 EAST BORDER STREET SUITE 640, ARLINGTON TX 76010-7457

| 20248367 | + | RICHARDSON ISD TAX OFFICE, 420 S GREENVILLE AVE, RICHARDSON TX 75081-4107 |
| 20248368 | + | RICHARDSON MASONRY & CONSTRUCTION L, 4455 COUNTY ROAD 33, ORRVILLE AL 36767-2937 |
| 20248369 | + | RICHARDSON MASONRY & CONSTRUCTION L, FELIX RICHARDSON, 4455 COUNTY ROAD 33, ORRVILLE AL 36767-2937 |
| 20248370 | + | RICHARDSON MASONRY AND CONSTRUCTION, LLC., 4455 COUNTY ROAD 33, ORRVILLE AL 36767-2937 |
| 20248371 | | RICHL& COUNTY, OH CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 50 PARK AVENUE EAST, MANSFIELD OH 44902-1861 |
| 20248372 | | RICHLAND CO COMMON PLEAS, COURT, PO BOX 127, MANSFIELD OH 44901-0127 |
| 20248373 | | RICHLAND CO FAMILY COURT, PO BOX 192, COLUMBIA SC 29202-0192 |
| 20248375 | + | RICHLAND CO TREASURER, 50 PARK AVE, MANSFIELD OH 44902-1895 |
| 20248376 | | RICHLAND COUNTY, PO BOX 192, COLUMBIA SC 29202-0192 |
| 20248377 | + | RICHLAND COUNTY, SC CONSUMER PROTECTION AGENCY, 2020 HAMPTON ST, 3RD FLOOR, COLUMBIA SC 29204-1002 |
| 20248378 | | RICHLAND SPECIAL TAX COLLECTOR, 322 SCHOOLHOUSE RD STE 100, JOHNSTOWN PA 15904-2921 |
| 20248379 | | RICHMOND CITY TAX COLLECTOR, PO BOX 1268, RICHMOND KY 40476-1268 |
| 20248382 | + | RICHMOND COMMONS LLC, C/O H.L. LIBBY CORPORATION, 803 COMMONWEALTH DRIVE, WARRENDALE PA 15086-7524 |
| 20248381 | | RICHMOND COMMONS LLC, PO BOX 62336-14, BALTIMORE MD 21264-2336 |
| 20248383 | | RICHMOND COUNTY TAX OFFICE, C/O COUNTY OF RICHMOND, PO BOX 1644, ROCKINGHAM NC 28380-1644 |
| 20248384 | + | RICHMOND COUNTY, GA CONSUMER PROTECTION AGENCY, 535 TELFAIR STREET, AUGUSTA GA 30901-2371 |
| 20248385 | | RICHMOND GASTROENTEROLOGY, ASSOCIATES INC, PO BOX 144, CHESTERFIELD VA 23832-0910 |
| 20248386 | + | RICHMOND POWER & LIGHT, P.O. BOX 908, RICHMOND IN 47375-0908 |
| 20248387 | + | RICHMOND REGISTER, CNHI LLC, PO BOX 99, RICHMOND KY 40476-0099 |
| 20248388 | | RICHMOND SCHOOL OF HEALTH AND TECH, 9500 COURTHOUSE RD, CHESTERFIELD VA 23832-6684 |
| 20248389 | | RICHMOND TIMES-DISPATCH, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20248390 | | RICHMOND UTILITIES, PO BOX 700, PO BOX 700 KY 40476-0700 |
| 20248391 | + | RICKS DELIVERY SERVICE, 600 BROOKHAVEN DR, ODENVILLE AL 35120-3800 |
| 20248393 | + | RICKS DELIVERY SERVICE, RICKEY WASHINGTON, 600 BROOKHAVEN DR, ODENVILLE AL 35120-3800 |
| 20248396 | + | RICOH USA, INC., 300 EAGLEVIEW BLVD., EXTON PA 19341-1155 |
| 20248397 | | RICOLA USA INC, 6 CAMPUS DR 2ND FL SOUTH STE 205, PARSIPPANY NJ 07054-4406 |
| 20248398 | | RICOLA USA INC, RICOLA USA INC, 6 CAMPUS DR 2ND FL SOUTH STE 205, PARSIPPANY NJ 07054-4406 |
| 20248399 | | RICOS PRODUCTS CO INC, RICOS PRODUCTS CO INC, 830 SOUTH PRESA, SAN ANTONIO TX 78210-1375 |
| 20248400 | | RIDGECREST CAPITAL, LP, RIDGECREST CAPITAL LP, 11030 SANTA MONICA BLVD STE 300, LOS ANGELES CA 90025-7514 |
| 20248401 | | RIDGEVIEW HANOVER LLC, C/O RENAUD CONSULTING, 8605 WESTWOOD CENTER DR STE 410, VIENNA VA 22182-2231 |
| 20248403 | + | RIGGS, SARA, GLANKLER BROWN PLLC, KAHANE, ESQ., S. JOSHUA, 6000 POPULAR AVE, SUITE 400, MEMPHIS TN 38119-3955 |
| 20248408 | ++ | RIGHT CLIMATE INC, 1787 POMONA RD SUITE C, CORONA CA 92878-4312 address filed with court:, RIGHT CLIMATE INC., 1787 POMONA RD, SUITE C, CORONA CA 92878 |
| 20248407 | | RIGHT CLIMATE INC., 1727 POMONA RD, SUITE C, CORONA CA 92878 |
| 20248409 | | RIGHT NOW LOAN, PO BOX 31690, MESA AZ 85275-1690 |
| 20248411 | | RIGHTCROWD SOFTWARE PTY LTD, PO BOX 1723, ROBINA TOWN CENTER, ROBINA QLD 4230, AUSTRALIA |
| 20248410 | | RIGHTCROWD SOFTWARE PTY LTD, PO BOX 1723, ROBINA TOWN CENTER, QLD 4230, AUSTRALIA |
| 20248412 | + | RIGOR INC, 3423 PIEDMONT RD NE, ATLANTA GA 30305-1751 |
| 20248413 | + | RILA, 99 M STREET SE, SUITE 700, WASHINGTON DC 20003-3977 |
| 20248414 | + | RILA RETAIL LITIGATION CENTER, 99 M STREET SE, SUITE 700, WASHINGTON DC 20003-3977 |
| 20248416 | | RIM COUNTRY MALL SPE LLC, PO BOX 10, SCOTTSDALE AZ 85252-0010 |
| 20248415 | + | RIM COUNTRY MALL SPE LLC, C/O ARCADIA MGMT GROUP INC, PO BOX 10, SCOTTSDALE AZ 85252-0010 |
| 20248419 | + | RIM COUNTRY MALL SPE, LLC, ALIGN REI, C/O JIM HOWARD, 4607 LAKEVIEW CANYON, #493, WESTLAKE VILLAGE CA 91361-4028 |
| 20248420 | + | RIM COUNTRY MALL SPE, LLC, JIM HOWARD, ALIGN REI, 4607 LAKEVIEW CANYON #493, WESTLAKE VILLAGE CA 91361-4028 |
| 20248417 | + | RIM COUNTRY MALL SPE, LLC, LOCKBOX SERVICES #847366, RIM COUNTRY MALL SPE, LLC, 3440 FLAIR DRIVE, EL MONTE CA 91731-2823 |
| 20248418 | + | RIM COUNTRY MALL SPE, LLC, C/O HILL, FARRER & BURRILL, LLP, ATTN: DANIEL J. MCCARTHY, CIT NAT'L PLAZA 515 S. FLOWR ST 7TH FLR, LOS ANGELES CA 90071-2209 |
| 20248423 | + | RIMINI STREET, INC., 7251 WEST LAKE MEAD BOULEVARD, LAS VEGAS NV 89128-8351 |
| 20248427 | | RIO GRANDE INVESTMENT INC, 541 S SPRING ST UNIT 204, LOS ANGELES CA 90013-1657 |
| 20248428 | + | RIO GRANDE INVESTMENT INC, ATTN: JOHN DEUBLER, 541 SOUTH SPRING STREET, SUITE 204, LOS ANGELES CA 90013-1657 |
| 20248429 | | RIO GRANDE INVESTMENT INC., 541 S. SPRING STREET #204, LOS ANGELES CA 90013-1657 |
| 20248430 | + | RIO GRANDE INVESTMENT INC., A MATKINS L GAMBLE MALLORY & NATSIS LLP, IVAN M. GOLD, THREE EMBARCADERO CENTER, 12TH FLOOR, SAN FRANCISCO CA 94111-4015 |
| 20248432 | + | RIO RANCHO OF NEW MEXICO LP, 3200 CIVIC CENTER CIRCLE NE, SUITE B-104, RIO RANCHO NM 87144-4501 |
| 20248431 | + | RIO RANCHO OF NEW MEXICO LP, 5350 W HILLSBORO BLVD, SUITE B-104, COCONUT CREEK FL 33073-4396 |
| 20248433 | + | RIOS, CRYSTAL, HARRIS PERSONAL INJURY LAWYERS, INC., SABERI, ESQ., PHILIP, 800 E 12TH ST, SUITE 401, LOS ANGELES CA 90021-2248 |

District/off: 0311-1 | User: admin | Page 422 of 960
Date Rcvd: Dec 01, 2025 | Form ID: 309D | Total Noticed: 32617

| | | |
|---|---|---|
| 20248436 | | RIPPLE SOURCE GROUP LIMITED, FLOOR 2,BUILDING 2, NO.669 CHUANSHA ROAD, PUDONG, SHANGHAI 201209, CHINA |
| 20248437 | | RIPPLE SOURCE GROUP LIMITED, RIPPLE SOURCE GROUP LIMITED, FLOOR 2,BUILDING 2, NO.669 CHUANSHA, SHANGHAI, CHINA |
| 20248438 | | RISEANDSHINE CORPORATION, C/O RISE BREWING CO, PO BOX 21890, NEW YORK NY 10087-1007 |
| 20248439 | | RISHABH HANDICRAFT, RISHABH HANDICRAFT, F-964 IV-PHASE BORANADA INDUSTRIAL, JODHPUR, INDIA |
| 20248440 | + | RISING SUN OWNER LP, 44 S BAYLES AVE STE 210, PORT WASHINGTON NY 11050-3765 |
| 20248441 | + | RISING SUN OWNER LP, C/O VASTGOOD PROPERTIES LLC, 44 S BAYLES AVE STE 210, PORT WASHINGTON NY 11050-3765 |
| 20248443 | + | RISING SUN OWNER, LP, C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210, PORT WASHINGTON NY 11050-3765 |
| 20248442 | + | RISING SUN OWNER, LP, ATTN: DANA S. PLON, C/O SIRLIN LESSER & BENSON, P.C., 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20248444 | + | RISKCONNECT CLEARSIGHT LLC, 1701 BARRETT LAKES BLVD, KENNESAW GA 30144-4582 |
| 20248445 | | RISKONNECT CLEARSIGHT LLC, PO BOX 1500, CAROL STREAM IL 60132-1500 |
| 20248447 | + | RITA FELDMAN TRUST FBO, VALERIE FELDMAN, 281 BAYOU CIR, DEBARY FL 32713-4000 |
| 20248448 | | RITA FELDMAN TRUST FBO, DEVERY STUBBS, 1190 NASHVILLE PIKE, GALLATIN TN 37066-3110 |
| 20248450 | | RITCHIE HILL LLC, PO BOX 603532, CHARLOTTE NC 28260-3532 |
| 20248449 | | RITCHIE HILL LLC, C/O NAI THE MICHAEL COMPANIES, PO BOX 603532, CHARLOTTE NC 28260-3532 |
| 20248451 | + | RITCHIE HILL, LLC, C/O NAI THE MICHAEL COMPANIES, 10100 BUSINESS PARKWAY, LANHAM MD 20706-1802 |
| 20248452 | + | RITCHIE LAW FIRM PLC, 71 S COURT SQUARE SUITE A, HARRISONBURG VA 22801-3720 |
| 20248453 | + | RITE AID HDQTRS. CORP., 30 HUNTER LANE, CAMP HILL PA 17011-2400 |
| 20248454 | + | RITRON CORPORATION, 505 WEST CARMEL DRIVE, CARMEL IN 46032-7564 |
| 20248455 | + | RIVAS AND SON TRANSPORT LLC, 15243 SW 108 PL, MIAMI FL 33157-1352 |
| 20248457 | | RIVER OAKS MERIT HEALTH, PO BOX 17235, MEMPHIS TN 38187-0235 |
| 20248458 | + | RIVER OAKS PROPERTIES LTD, 5678 N MESA STREET, EL PASO TX 79912-5425 |
| 20248459 | | RIVER OAKS PROPERTIES LTD, 5678 NORTH MESA, EL PASO TX 79912-5425 |
| 20248460 | + | RIVER OAKS PROPERTIES LTD, A MATKINS L GAMBLE MALLORY & NATSIS LLP, ATTN: IVAN M. GOLD, THREE EMBARCADERO CENTER, 12TH FLOOR, SAN FRANCISCO CA 94111-4015 |
| 20248462 | + | RIVER OAKS PROPERTIES, LTD., A MATKINS L GAMBLE MALLORY & NATSIS LLP, IVAN M. GOLD, THREE EMBARCADERO CENTER 12TH FLOOR, SAN FRANCISCO CA 94111-4015 |
| 20248463 | | RIVER OAKS SHOPPING CENTER LLC, 5119 MAGAZINE STREET, NEW ORLEANS LA 70115-1843 |
| 20248464 | | RIVER PARK PROPERTIES LLC, PO BOX 450, FINCASTLE VA 24090-0450 |
| 20248465 | | RIVER SOUTH COMMONS LLC, 319 SOUTH DRIVE, NATCHITOCHES LA 71457-5060 |
| 20248466 | + | RIVER SOUTH COMMONS, LLC, WINGO, JOHN, 319 SOUTH DRIVE, NATCHITOCHES LA 71457-5060 |
| 20248467 | | RIVER VALLEY NEWSPAPERS, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20248468 | + | RIVERA HERNANDEZ, CELESTINA, DOUGLAS LAW FIRM, PLLC, DOUGLAS, ESQ., ERIC, PO BOX 632271, IRVING TX 75063-0046 |
| 20248469 | + | RIVERCREST REALTY ASSOCIATES, LLC, ATTN: NICLAS A. FERLAND, C/O BARCLAY DAMON LLP, 545 LONG WHARF DRIVE NINTH FLOOR, NEW HAVEN CT 06511-5960 |
| 20248470 | + | RIVERCREST REALTY ASSOCIATES, LLC, C/O BARCLAY DAMON, SCOTT FLEISCHER, 1270 AVENUE OF THE AMERICAS, SUITE 501 SUITE 501, NEW YORK NY 10020-1702 |
| 20248472 | | RIVERLAND DEVELOPMENT CO LLC, 2710 E CAMELBACK RD STE 210, PHOENIX AZ 85016-4318 |
| 20248473 | | RIVERLAND DEVELOPMENT CO LLC, C/O EISENBERG COMPANY, 2710 E CAMELBACK RD STE 210, PHOENIX AZ 85016-4318 |
| 20248475 | + | RIVERLAND DEVELOPMENT COMPANY, LLC, C/O GEORGE U. WINNEY, 40 N. CENTRAL AVE., 20TH FLOOR, PHOENIX AZ 85004-4424 |
| 20248476 | | RIVERMART LLC, 3860 CRENSHAW BLVD STE 201, LOS ANGELES CA 90008-1816 |
| 20248477 | + | RIVERMART, LLC, C/O FRED LEEDS PROPERTY MANAGEMENT, 3860 CRENSHAW BLVD., STE 201, LOS ANGELES CA 90008-1816 |
| 20248478 | + | RIVERSIDE CO DEPT OF HEALTH, HAZARDOUS MATERIALS DIV, 4065 COUNTY CIRCLE DR, RIVERSIDE CA 92503-3410 |
| 20248479 | | RIVERSIDE COUNTY RECORD, PUBLICATIONS, 8584 LIMONITE AVE, RIVERSIDE CA 92509-5184 |
| 20248480 | | RIVERSIDE COUNTY TAX COLLECTOR, PO BOX 12005, RIVERSIDE CA 92502-2205 |
| 20248481 | | RIVERSIDE COUNTY TAX COLLECTOR, PO BOX 12010, RIVERSIDE CA 92502-2210 |
| 20248482 | + | RIVERSIDE CTY. CA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 4080 LEMON STREET, RIVERSIDE CA 92501-3609 |
| 20248483 | #+ | RIVERSIDE FURNITURE, 7501 JENNY LIND RD, FORT SMITH AR 72908-7706 |
| 20248485 | #+ | RIVERSIDE FURNITURE CORPORATION, RIVERSIDE FURNITURE CORPORATION, 7501 JENNY LIND RD, FORT SMITH AR 72908-7706 |
| 20248486 | + | RIVERSIDE POLICE DEPARTMENT, 4102 ORANGE ST, RIVERSIDE CA 92501-3671 |
| 20248488 | + | RIVERSIDE POLICE DEPARTMENT, ATTN: ALARM UNIT, 4102 ORANGE ST, RIVERSIDE CA 92501-3671 |
| 20248490 | + | RIVERSIDE PUBLIC UTILITIES, 3901 ORANGE ST, RIVERSIDE CA 92501-3610 |
| 20248489 | + | RIVERSIDE PUBLIC UTILITIES, 3900 MAIN ST, RIVERSIDE CA 92522-0001 |
| 20248491 | | RIVERSIDE PUBLIC UTILITIES, CA, 3900 MAIN STREET, FINANCE DEPT, RIVERSIDE CA 92522-0144 |
| 20248492 | | RIVERSIDE TRANSORT INC, 4001 KANSAS AVE, KANSAS CITY KS 66106-1255 |
| 20248493 | | RIVERSIDE TRANSPORT INC, 1010 GRAND BLVD, KANSAS CITY MO 64106-2200 |
| 20248494 | | RIVERWOOD RUSKIN LLC, PO BOX 10124, TAMPA FL 33679-0124 |

| 20248495 | + | RIVERWOOD RUSKIN, LLC, 501 N. MORGAN STREET, SUITE 200, TAMPA FL 33602-3906 |
| 20248497 | | RIVIANA FOODS INC, PO BOX 841212, DALLAS TX 75284-1212 |
| 20248498 | | RIVIANA FOODS INC, RIVIANA FOODS INC, PO BOX 841212, DALLAS TX 75284-1212 |
| 20248500 | | RIVIERA UTILITIES - FOLEY, AL, PO BOX 580052, ATTN: PAYMENT PROCESSING CENTER, CHARLOTTE NC 28258-0052 |
| 20248499 | | RIVIERA UTILITIES - FOLEY, AL, ATTN: PAYMENT PROCESSING CENTER, PO BOX 580052, CHARLOTTE NC 28258-0052 |
| 20248501 | | RIVIERA VILLAGE AMERICAN SYNEGRY NC, PO BOX 312057, ATLANTA GA 31131-2057 |
| 20248502 | + | RIZE HOME LLC, 31050 DIAMOND PKWY, SOLON OH 44139-5478 |
| 20248503 | | RIZE HOME, LLC., 7900 NORTHFIELD RD, BEDFORD OH 44146-5525 |
| 20248504 | | RIZE HOME, LLC., RIZE HOME, LLC., 7900 NORTHFIELD RD, BEDFORD OH 44146-5525 |
| 20248505 | + | RJ ADAMS & ASSOCIATES PA, 6500 COW PEN RD STE 101, MIAMI FL 33014-6604 |
| 20248506 | | RJ BRANDS, 1 SHARP PLAZA STE 207, MAHWAH NJ 07495-1123 |
| 20248507 | | RJ BRANDS, PLUS ITS CHEAP LLC, 1 SHARP PLAZA STE 207, MAHWAH NJ 07495-1123 |
| 20248508 | + | RJ BRANDS, LLC, 200 PERFORMANCE DRIVE, MAHWAH NJ 07495-1101 |
| 20248510 | | RJB ENTERPRISES LLC, DELMIRA MARQUES, ASSET MANAGER, PO BOX 168, ST AUGUSTINE FL 32085-0168 |
| 20248511 | | RJB ENTERPRISES LLC, PO BOX 168, ST AUGUSTINE FL 32085-0168 |
| 20248512 | + | RJTB GROUP LLC, RJTB GROUP LLC, 200 PEMBERICK ROAD, GREENWICH CT 06831-4236 |
| 20248513 | + | RK HALLANDALE LIMITED PARTNERSHIP, 50 CABOT ST STE 200, NEEDHAM HEIGHTS MA 02494-2844 |
| 20248514 | + | RK HALLANDALE LIMITED PARTNERSHIP, C/O RK CENTERS, 50 CABOT ST STE 200, NEEDHAM HEIGHTS MA 02494-2844 |
| 20248515 | + | RK HALLANDALE LIMITED PARTNERSHIP, ATTN: JEFFREY P. LEARY, ESQ., 17100 COLLINS AVE, STE 225, SUNNY ISLES BEACH FL 33160-3675 |
| 20248516 | + | RK LAW GROUP APLC, 9301 WILSHIRE BLVD SUITE 602, BEVERLY HILLS CA 90210-6161 |
| 20248517 | + | RK STORES LLC TA RIDGE WINE & SPIRI, 2659 A ANNAPOLIS RD, HANOVER MD 21076-1262 |
| 20248518 | + | RK WINDOW CLEANING, ROBBIE KIRBY, 605 SALEM CHURCH ROAD, MAIDEN NC 28650-8369 |
| 20248519 | + | RL ALBERT & SON INC, RL ALBERT & SON INC, 60 LONG RIDGE RD STE 300, STAMFORD CT 06902-1841 |
| 20248521 | | RL INDUSTRY COMPANY LIMITED, UNIT A, 3/F, ETON BUILDING, 288 DES VOEUX ROAD, SHEUNG WAN, HONG KONG |
| 20248520 | | RL INDUSTRY COMPANY LIMITED, UNIT A, 3/F, ETON BUILDING, 288 DES VOEUX ROAD CENTRAL SHEUNG WAN, HONG KONG, HONG KONG |
| 20248522 | | RL INDUSTRY COMPANY LTD, RL INDUSTRY COMPANY LTD, UNIT 7-6 HUAHONG INT'L, NINGO ZHEJIANG, CHINA |
| 20248523 | | RL INDUSTRY COMPANY LTD, UNIT 7-6 HUAHONG INT'L, NINGO ZHEJIANG, CHINA |
| 20248524 | + | RLG CONSULTING LLC, RUBY L GARRISON, 532 ADLER DRIVE, MONTGOMERY AL 36116-4547 |
| 20248525 | | RM PALMER CO, PO BOX 13700, PHILADELPHIA PA 19191-3700 |
| 20248526 | + | RM PALMER CO, 800 VAN REED ROAD, WYOMISSING PA 19610-1711 |
| 20248528 | | RM PALMER COMPANY LLC, RM PALMER COMPANY LLC, PO BOX 13700, PHILADELPHIA PA 19191-3700 |
| 20248530 | + | RMC PROPERTY GROUP, STEVE ALTOFF, 8902 N DALE MABRY HWY, SUITE 200, TAMPA FL 33614-1596 |
| 20248531 | + | RMJ GROUP, 1002 QUENTIN ROAD, SUITE 3018, BROOKLYN NY 11223-2363 |
| 20248533 | + | RMJ GROUP, RMJ GROUP NY LLC, 1002 QUENTIN ROAD, SUITE 3018, BROOKLYN NY 11223-2363 |
| 20248534 | + | RMJ GROUP NY LLC, 1002 QUENTIN ROAD, SUITE 3018, BROOKLYN NY 11223-2363 |
| 20248536 | | RNR OF VA, PO BOX 90775, HENRICO VA 23273-0775 |
| 20248537 | | ROADONE INTERMODA LOGISTICS, RTS HOLDINGS LLC, PO BOX 674939, DETROIT MI 48267-4939 |
| 20248538 | + | ROADONE INTERMODAL LOGISTICS, 1 KELLAWAY DRIVE, RANDOLPH MA 02368-5074 |
| 20248539 | | ROADONE INTERMODALOGISTICS, 1 KELLAWAY DRIVE, RANDOLPH MA 02368-5074 |
| 20248540 | | ROADRUNNER TRANSPORATION, PO BOX 809066, CHICAGO IL 60680-9066 |
| 20248541 | | ROADWAY EXPRESS, PO BOX 93151, CHICAGO IL 60673-0001 |
| 20248542 | + | ROANE COUNTY CLERK, ATTN TINA, PO BOX 296, KINGSTON TN 37763-0296 |
| 20248544 | + | ROANE COUNTY PUBLIC UTILITY, 123 POST OAK VALLEY RD., ROCKWOOD TN 37854-4839 |
| 20248543 | + | ROANE COUNTY PUBLIC UTILITY, PO BOX 837, KINGSTON TN 37763-0837 |
| 20248545 | + | ROANE COUNTY, TENNESSEE, CHRIS MASON,. TRUSTEE, 200 EAST RACE STREET SUITE 4, P.O. BOX 296, KINGSTON TN 37763-0296 |
| 20248546 | + | ROANE COUNTY, TN CONSUMER PROTECTION AGENCY, 200 E RACE ST, KINGSTON TN 37763-2860 |
| 20248547 | | ROANE NEWSPAPERS, LCP OF TENNESSEE LLC, LANDMARK COMM NEWSPAPERS, PO BOX 1118, SHELBYVILLE KY 40066-1118 |
| 20248548 | | ROANE WVR LLC, C/O BIG V PROPERTIES, LLC, 176 N MAIN ST STE 210, FLORIDA NY 10921-1021 |
| 20248549 | + | ROANOKE CITY GENERAL DIST COURT, 315 W CHURCH AVE SW, ROANOKE VA 24016-5036 |
| 20248550 | | ROANOKE CITY JDR DISTRICT COURT, 315 W CHURCH AVE SW 1ST FL, ROANOKE VA 24016-5024 |
| 20248551 | ++ | ROANOKE COUNTY CIRCUIT COURT, ATTN STEVEN A MCGRAW CLERK, 305 EAST MAIN ST, ROOM 200, SALEM VA 24153-4347 address filed with court:, ROANOKE COUNTY CIRCUIT COURT, PO BOX 1126, SALEM VA 24153-1126 |
| 20248552 | | ROANOKE COUNTY GEN DIST COURT, PO BOX 997, SALEM VA 24153-0997 |
| 20248553 | | ROANOKE COUNTY TREASURER, PO BOX 791269, BALTIMORE MD 21279-1269 |
| 20248554 | + | ROANOKE COUNTY, VA CONSUMER PROTECTION AGENCY, PO BOX 29800, ROANOKE VA 24018-0798 |
| 20248556 | + | ROANOKE GAS COMPANY, 519 KIMBALL AVE NE, ROANOKE VA 24016-2131 |
| 20248557 | + | ROANOKE GAS COMPANY, CONNIE HAGEN, COLLECTIONS TECH - EVERISE FOR RGC, 100511 AIRPORT RD, SCOTTSBLUFF NE 69361-7619 |
| 20248555 | | ROANOKE GAS COMPANY, PO BOX 70848, CHARLOTTE NC 28272-0848 |
| 20248558 | | ROANOKE PLAZA, CENTER ASSOCIATES LP, 1146 FREEPORT RD, PO BOX 38427, PITTSBURGH PA 15238-8427 |

| | | |
|---|---|---|
| 20248561 | + | ROANOKE PLAZA, PO BOX 38427, C/O CENTER ASSOCIATES, PITTSBURGH PA 15238-8427 |
| 20248560 | | ROANOKE PLAZA, PO BOX 38427, PITTSBURGH PA 15238-8427 |
| 20248559 | + | ROANOKE PLAZA, DAVID G SCOTT, CENTER ASSOCIATES REALTY CORP., 1146 FREEPORT ROAD, PITTSBURGH PA 15238-3104 |
| 20248562 | | ROANOKE RAPIDS SANITARY DIST NC, PO BOX 308, ROANOKE RAPIDS NC 27870-0308 |
| 20248563 | | ROANOKE TIMES, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20248564 | + | ROBB, BARBARA V. JORDAN, WILLIAM, COWEN RODRIGUEZ PEACOCK, RODRIGUEZ, ESQ., SONIA M., 6243 IH-10W, SUITE 801, SAN ANTONIO TX 78201-2025 |
| 20248565 | | ROBELY TRADING INC., ROBELY TRADING INC, 20 BARNES COURT H, CONCORD ON L4K 4L4, CANADA |
| 20248566 | | ROBERT C KHOENLE PLLC, PO BOX 220, PORTAGE MI 49081-0220 |
| 20248567 | + | ROBERT F MORAN LLC, 6530 N 61ST STREET, PARADISE VALLEY AZ 85253-4235 |
| 20248568 | + | ROBERT HALF INTERNATIONAL INC, RH MANAGEMENT RESOURCES, PO BOX 12400 COLLECTION CENTER DR, CHICAGO IL 60693-0001 |
| 20248569 | + | ROBERT J NAPLETON & ASSOCIATES, ROBERT J NAPLETON PC, 140 S DEARBORN ST STE 1500, CHICAGO IL 60603-5214 |
| 20248570 | | ROBERT K SOLODARE, OFFICER, PO BOX 270, CHATHAM NJ 07928-0270 |
| 20248571 | + | ROBERT M BROWNE COURT OFFICER, C/O SUPERIOR COURT OF NJ, PO BOX 2356, VINELAND NJ 08362-2356 |
| 20248572 | | ROBERT N GRAHAM LLC, PO BOX 1207, PURVIS MS 39475-1207 |
| 20248573 | | ROBERT N GRAHAM LLC, PO BOX 1207 DEEPSOUTH LANE, PURVIS MS 39475-1207 |
| 20248574 | + | ROBERTS CROSSING LLC, 6190 COCHRAN RD #A, C/O CARNEGIE COMPANIES INC, SOLON OH 44139-3323 |
| 20248575 | | ROBERTS CROSSING LLC, 6190 COCHRAN RD STE A, SOLON OH 44139-3323 |
| 20248577 | | ROBERTS CROSSING LLC, CARNEGIE COMPANIES LLC, 6190 COCHRAN RD STE A, SOLON OH 44139-3323 |
| 20248576 | + | ROBERTS CROSSING LLC, C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD SUITE A, SOLON OH 44139-3323 |
| 20248580 | + | ROBERTS CROSSING, LLC, MCCABE, WEISBERG & CONWAY, LLC, 1415 FOULK ROAD, SUITE 100, FOULKSTONE PLAZA, WILMINGTON DE 19803-2748 |
| 20248581 | | ROBERTS TRUCKING LLC, BLAKE ROBERTS, 612 OWEN RD, NEW ALBANY MS 38652-9400 |
| 20248583 | + | ROBERTS, LLC, 6190 COCHRAN ROAD, SUITE A, SOLON OH 44139-3323 |
| 20248584 | + | ROBERTSON COUNTY TRUSTEE, 515 S BROWN ST, SPRINGFIELD TN 37172-2941 |
| 20248586 | + | ROBERTSON COUNTY, TN CONSUMER PROTECTION AGENCY, 511 S BROWN ST, SPRINGFIELD TN 37172-2941 |
| 20248587 | | ROBERTSON, SHIRLEY, DOWNTOWN LA LAW GROUP, FRADKIN, ESQ., IGOR, 6010 N VERMONT AVE, LOS ANGELES CA 90004 |
| 20248588 | ++ | ROBESON COUNTY TAX COLLECTOR, ATTENTION ANDREA OXENDINE, 550 N CHESNUT ST FL 2nd, LUMBERTON NC 28358-5551 address filed with court:, ROBESON COUNTY TAX ADMINISTRATION, 550 NORTH CHESTNUT STREET, LUMBERTON NC 28358-5551 |
| 20248592 | | ROBESON COUNTY TAX COLLECTOR, 500 N ELM ST, LUMBERTON NC 28358-5598 |
| 20248593 | + | ROBESON COUNTY, NC CONSUMER PROTECTION AGENCY, 550 NORTH CHESTNUT STREET, LUMBERTON NC 28358-5551 |
| 20248595 | | ROBIN ENTERPRISES, 111 N OTTERBEIN AVE, WESTERVILLE OH 43081-5721 |
| 20248597 | + | ROBIN ENTERPRISES COMPANY, 111 NORTH OTTERBEIN AVENUE, WESTERVILLE OH 43081-5703 |
| 20248598 | + | ROBINSON STREET PROPERTIES LLC, 4301 E PARHAM RD, HENRICO VA 23228-2745 |
| 20248599 | | ROBINSON TRANSPORT INC, 2499 MCGAW RD, COLUMBUS OH 43207-4513 |
| 20248600 | #+ | ROBINSON, BRADSHAW & HINSON, P.A., 101 N. TRYON ST., STE 1900, ATTN: CHRIS LOEB, CHARLOTTE NC 28246-0106 |
| 20248602 | | ROBSON PROPERTIES, C/O JOM COCHRAN, PO BOX 986, CLAREMORE OK 74018-0986 |
| 20248604 | | ROCCO SCONZO COURT OFFICER, PO BOX 871, SADDLE BROOK NJ 07663-0871 |
| 20248605 | | ROCHESTER DEMOCRAT & CHRONICLE, GANNETT ROCHESTER NEWSPAPERS, PO BOX 822806, PHILADELPHIA PA 19182-2806 |
| 20248606 | + | ROCHESTER PLAZA ASSOCIATES LLC, 11155 RED RUN BLVD STE 320, OWINGS MILLS MD 21117-9502 |
| 20248608 | + | ROCHESTER PLAZA ASSOCIATES, LLC, ATTN: ASSET MANAGER, 11155 RED RUN BLVD STE 320, OWINGS MILLS MD 21117-9502 |
| 20248609 | + | ROCHESTER SECURITY SYSTEMS LLC, 169 MILTON RD, ROCHESTER NH 03868-8708 |
| 20248610 | | ROCK COUNTY HEALTH DEPT, PO BOX 1088, JANESVILLE WI 53547-1088 |
| 20248611 | ++ | ROCK COUNTY TREASURER, 51 S MAIN STREET, JANESVILLE WI 53545-3951 address filed with court:, ROCK COUNTY TREASURER, 51 S MAIN ST, JANESVILLE WI 53545-3951 |
| 20248613 | + | ROCK COUNTY, WI CONSUMER PROTECTION AGENCY, 51 SOUTH MAIN ST, JANESVILLE WI 53545-3951 |
| 20248614 | + | ROCK FIT LLC, DBA MARIKA, ROCK FIT LLC, DBA MARIKA, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20248615 | + | ROCK HILL COCA-COLA BOTTLING COMPANY, PO BOX 37000, ROCK HILL SC 29732-0542 |
| 20248616 | | ROCK HUTCHINSON PLLP, 120 S SIXTH ST STE 2480, MINNEAPOLIS MN 55402-1839 |
| 20248617 | | ROCK HUTCHINSON PLLP, ATTN: JOHN ROCK, 120 S SIXTH ST STE 2480, MINNEAPOLIS MN 55402-1839 |
| 20248618 | | ROCK ISLAND COUNTY COLLECTOR, PO BOX 3277, ROCK ISLAND IL 61204-3277 |
| 20248619 | + | ROCK ISLAND COUNTY, IL CONSUMER PROTECTION AGENCY, 1504 THIRD AVENUE, ROCK ISLAND IL 61201-8612 |
| 20248620 | | ROCKBRIDGE COUNTY CLERK, 150 S MAIN ST, LEXINGTON VA 24450-2359 |
| 20248621 | | ROCKBRIDGE/LEX GEN DIST CRT, 20 S RANDOLPH ST STE 200, LEXINGTON VA 24450-2552 |
| 20248623 | | ROCKDALE COUNTY TAX COMM, PO BOX 1497, CONYERS GA 30012-7597 |
| 20248624 | + | ROCKDALE COUNTY, GA CONSUMER PROTECTION AGENCY, 958 MILSTEAD AVE NE, CONYERS GA 30012-4526 |
| 20248625 | | ROCKDALE SUPERIOR COURT, PO BOX 937, CONYERS GA 30012-0937 |
| 20248626 | | ROCKHILL SOUTH CAROLINA, PO BOX 63039......................, CHARLOTTE NC 28263-3039 |

| | | |
|---|---|---|
| 20248627 | | ROCKINGHAM COUNTY TAX ADMIN, PO BOX 68, WENTWORTH NC 27375-0068 |
| 20248628 | + | ROCKINGHAM COUNTY, NH CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 10 ROUTE 125, BRENTWOOD NH 03833-6249 |
| 20248629 | + | ROCKLAND CENTER ASSOCIATES, LLC, STRADLEY RONON STEVENS AND YOUNG LLP, ATTN: JULIE M. MURPHY, 457 HADDONFIELD ROAD, SUITE 100, CHERRY HILL NJ 08002-2223 |
| 20248630 | + | ROCKLAND CENTER ASSOCIATES, LLC, AMERICAN CONTINENTAL PROPERTIES, LLC, ATTN: ALAN CHU, 460 PARK AVENUE, 11TH FLOOR, NEW YORK NY 10022-1906 |
| 20248631 | + | ROCKLAND COUNTY, 50 SANATORIUM RD BLDG A 8TH FL, POMONA NY 10970-3547 |
| 20248632 | | ROCKLAND COUNTY SCU, PO BOX 15339, ALBANY NY 12212-5339 |
| 20248633 | + | ROCKLEDGE EMERGENCY GROUP, LLC 1463, 200 CORPORATE BLVD., LAFAYETTE LA 70508-3870 |
| 20248634 | + | ROCKLEDGE HMA & PAIN MANAGEMENT OF BREVARD, P.L.C., 1899 MURRELL RD, No130, ROCKLEDGE FL 32955-3341 |
| 20248635 | + | ROCKMOOR TOWN WEST, C/O RIDGE POINT COMMERCIAL REAL ESTATE, 102 S GOLIAD, SUITE 200, ROCKWALL TX 75087-3714 |
| 20248636 | + | ROCKMOOR TOWN WEST LP, 102 S GOLIAD ST STE 200, ROCKWALL TX 75087-3714 |
| 20248637 | + | ROCKMOOR TOWN WEST LP, C/O RIDGE POINTE ASSET MGMT LLC, 102 S GOLIAD ST STE 200, ROCKWALL TX 75087-3714 |
| 20248639 | + | ROCKMOOR TOWN WEST, LP, C/O RIDGE POINTE COMMERCIAL REAL ESTATE, ATTN: JEFF GRINNAN, 102 SOUTH GOLIAD RD., SUITE 200, ROCKWALL TX 75087-3714 |
| 20248638 | + | ROCKMOOR TOWN WEST, LP, DOUGLAS SCOTT, AUTHORIZED SGNATORY, 4305 GRASSMERE LANE, DALLAS TX 75205-1042 |
| 20248640 | + | ROCKRIDGE PLAZA SHOPPING CENTER LP, C/O STERLING PROPERTIES, 1018 S VAN BUREN ST, AMARILLO TX 79101-3306 |
| 20248642 | | ROCKRIDGE PLAZA SHOPPING CTR LP, PO BOX 1, AMARILLO TX 79105-0001 |
| 20248641 | | ROCKRIDGE PLAZA SHOPPING CTR LP, C/O ASSERTIVE REALTY SERVICES, PO BOX 1, AMARILLO TX 79105-0001 |
| 20248643 | | ROCKVIEW FARMS, ROCKVIEW DAIRIES INC, 7011 STEWART & GRAY RD, DOWNEY CA 90241-4347 |
| 20248647 | | ROCKWALL CENTRAL APPRAISAL DISTRICT, 841 JUSTIN RD., ROCKWALL TX 75087-4842 |
| 20248648 | | ROCKWALL CENTRAL APPRAISAL DISTRICT, SUSAN SELF, 841 JUSTIN RD, ROCKWALL TX 75087-4842 |
| 20248649 | | ROCKWALL COUNTY COUNTY CLERK, 1101 RIDGE RD STE 101, ROCKWALL TX 75087-4245 |
| 20248650 | + | ROCKWALL COUNTY, TX CONSUMER PROTECTION AGENCY, 101 E RUSK ST, ROCKWALL TX 75087-3783 |
| 20248651 | + | ROCKWALL POLICE FIRE DEPT, PO BOX 140455, IRIVING TX 75014-0455 |
| 20248652 | + | ROCKWOOD CITY TAX COLLECTOR, 110 N CHAMBERLAIN AVE, ROCKWOOD TN 37854-2309 |
| 20248653 | + | ROCKWOOD ELECTRIC UTILITY, J. MICHAEL WINCHESTER, P.O. BOX 2428, KNOXVILLE TN 37901-2428 |
| 20248654 | + | ROCKWOOD ELECTRIC UTILITY, 341 W. ROCKWOOD STREET, ROCKWOOD TN 37854-6554 |
| 20248655 | + | ROCKWOOD ELECTRIC UTILITY, P.O. BOX 108, ROCKWOOD TN 37854-0108 |
| 20248656 | + | ROCKWOOD WATER, SEWER & GAS, PO BOX 583, ROCKWOOD TN 37854-0583 |
| 20248658 | + | ROCKWOOD, TENNESSEE, PO BOX 63, ROCKWOOD TN 37854-0063 |
| 20248657 | + | ROCKWOOD, TENNESSEE, 110 N CHAMBERLAIN AVE, ROCKWOOD TN 37854-2309 |
| 20248659 | | ROCKY FIELDS LLC, 550 SE 5TH AVE APT 304S, BOCA RATON FL 33432-5598 |
| 20248660 | + | ROCKY FORK HUNT AND COUNTRY CLUB, 5189 CLARK STATE RD, GAHANNA OH 43230-2207 |
| 20248661 | + | ROCKY MOUNT CITY TAX COLLECTOR, PO BOX 1180, ROCKY MOUNT NC 27802-1180 |
| 20248662 | + | ROCKY MOUNTAIN ELECTRICAL SERVICES, INC, 3508 E SAINT VRAIN ST, COLORADO SPRINGS CO 80909-6652 |
| 20248663 | + | ROCKY RIVER MUNICIPAL COURT, 21012 HILLARD BLVD, ROCKY RIVER OH 44116-3398 |
| 20248667 | | RODEO INN LYNNWOOD INC, PO BOX 7139, SAN FRANCISCO CA 94120-7139 |
| 20248666 | | RODEO INN LYNNWOOD INC, C/O BLUESTONE REAL ESTATE SERVICES, PO BOX 7139, SAN FRANCISCO CA 94120-7139 |
| 20248665 | + | RODEO INN LYNNWOOD INC, C/O BLUESTONE REAL ESTATE SERVICES, 4915 SW GRIFFITH DR SUITE 300, BEAVERTON OR 97005-2933 |
| 20248669 | + | RODEO INN LYNNWOOD, INC., 121 SW MORRISON ST., STE. 600, PORTLAND OR 97204-3136 |
| 20248668 | + | RODEO INN LYNNWOOD, INC., 37661 TEEL LANE NE, HANSVILLE WA 98340-9727 |
| 20248672 | | ROF DOTHAN LLC, 3333 RICHMOND RD STE 320, BEACHWOOD OH 44122-4198 |
| 20248673 | | ROF GRANDVILLE LLC, 3333 RICHMOND RD STE 320, BEACHWOOD OH 44122-4198 |
| 20248674 | + | ROF GRANDVILLE LLC, C/O CHASE PROPERTIES II LTD., 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD OH 44122-4198 |
| 20248675 | | ROF GRANDVILLE LLC, C/O SAUL EWING LLP, TURNER N. FALK, CENTRE SQUARE WEST, 1500 MARKET STREET, 38TH FLOOR, PHILADELPHIA PA 19102-2186 |
| 20248676 | | ROGER MOORE TRUST ACCOUNT, 1751 FRANKLIN ST, DENVER CO 80218-1124 |
| 20248677 | | ROGERS MARKETING & DESIGN INC, JON C ROGERS, 121 PURPLE FINCH LOOP, ETNA OH 43062-8959 |
| 20248678 | | ROGERS WATER UTILITIES, P.O. BOX 338, ROGERS AR 72757-0338 |
| 20248679 | + | ROGERSVILLE CITY TAX COLLECTOR, PO BOX 788, ROGERSVILLE TN 37857-0788 |
| 20248680 | + | ROGERSVILLE REVIEW, HAWKINS COUNTY PUBLISHERS LLC, PO BOX 1630, GREENEVILLE TN 37744-1630 |
| 20248681 | + | ROGERSVILLE WATER COMMISSION, 1616 E MAIN STREET, ROGERSVILLE TN 37857-2971 |
| 20248682 | | ROHNERT PARK ADMIN, CITATION PROCESSING CENTER, PO BOX 7275, NEWPORT BEACH CA 92658-7275 |
| 20248683 | | ROHNERT PARK ADMIN, PO BOX 7275, NEWPORT BEACH CA 92658-7275 |
| 20248684 | | ROHOLIC WOOD TOWNHOME LLC, PO BOX 280, HONOLULU VA 23841-0280 |
| 20248685 | | ROI ENERGY INVESTMENTS LLC, N3580 OAKWOOD PASS, NEW LONDON WI 54961-8860 |
| 20248687 | | ROIC CALIFORNIA LLC, RETAIL OPPORTUNITY INVESTMENTS CORP, C/O KEY BANK, MS 631099 PO BOX 3953, SEATTLE WA 98124-3953 |

| | | |
|---|---|---|
| 20248686 | + | ROIC CALIFORNIA LLC, C/O MERINO YEBRI, LLP, 1925 CENTURY PARK E, STE 2100, LOS ANGELES CA 90067-2722 |
| 20248689 | | ROIC WASHINGTON LLC, PO BOX 3953, SEATTLE WA 98124-3953 |
| 20248690 | | ROIC WASHINGTON LLC, RETAIL OPPORTUNITY INVESTMENTS CORP, C/O MS 631099, PO BOX 3953, SEATTLE WA 98124-3953 |
| 20248692 | + | ROIC WASHINGTON, LLC, C/O MERINO YEBRI LLP, 1925 CENTURY PARK E, STE 2100, LOS ANGELES CA 90067-2722 |
| 20248691 | + | ROIC WASHINGTON, LLC, NICKELSON, ERIC, C/O RETAIL OPPORTUNITY INVESTMENTS CORP., 15600 NE 8TH ST., SUITE K-15, BELLEVUE WA 98008-3946 |
| 20248693 | | ROLF C HAGEN CORP, ROLF C HAGEN (USA) CORP, PO BOX 415793, BOSTON MA 02241-5793 |
| 20248695 | | ROLLA DAILY NEWS, USE VENDOR# 2019830, PO BOX 808, ROLLA MO 65402-0808 |
| 20248700 | + | ROLLING FRITO-LAY SALES, L.P., BURKE, WARREN, MACKAY & SERRITELLA, P.C., C/O JOSEPH D. FRANK, 330 N. WABASH AVENUE SUITE 2100, CHICAGO IL 60611-3793 |
| 20248701 | #+ | ROLLING FRITO-LAY SALES, LP, FRANKGECKER LLP, JOSEPH D. FRANK, JEREMY C. KLEINNMAN, 1327 W. WA BLVD STE 5 G-H, CHICAGO IL 60607-1912 |
| 20248702 | + | ROLLING PIN BAKING COMPANY LLC, 2 PARK AVE 17TH FLOOR, NEW YORK NY 10016-5701 |
| 20248705 | + | ROME CITY TREASURER, NY, 198 NORTH WASHINGTON STREET, CITY TREASURER, CITY HALL, ROME NY 13440-5898 |
| 20248706 | + | ROME SENTINEL COMPANY, PO BOX 471, ROME NY 13442-0471 |
| 20248707 | + | ROMERODROUARE INC LLC, JEREMY MICHAEL DROUARE, 104 E HARRIS ST, HASTINGS FL 32145-3421 |
| 20248708 | | RONALD A LEGGGETT COLLECTOR O, 1200 MARKET ST RM 410, SAINT LOUIS MO 63103-2841 |
| 20248709 | | RONALD H WILLIAMS CITY TREAS, PO BOX 1583, SUFFOLK VA 23439-1583 |
| 20248710 | | RONALD MCDONALD HOUSE CHARITIES, OF CENTRAL OHIO INC, 711 EAST LIVINGSTON AVE, COLUMBUS OH 43205-2640 |
| 20248711 | | RONALD MOSES , MARSHAL, 111 JOHN ST STE 500, NEW YORK NY 10038-3012 |
| 20248712 | + | RONDO FOOD AMERICA LLC, 9816 HIDDEN LANE, WOODSTOCK IL 60098-7918 |
| 20248714 | + | RONDO FOOD AMERICA LLC, RONDO FOOD AMERICA, LLC, 9816 HIDDEN LANE, WOODSTOCK IL 60098-7918 |
| 20248716 | | ROO INC, 6 W 18TH STREET FL 8, NEW YORK NY 10011-4637 |
| 20248717 | | ROOF ASSET MANAGEMENT USA LTD, 1680 INDUSTRIAL PARKWAY SOUTH, BRUNSWICK OH 44212-6323 |
| 20248718 | | ROOF CONNECT, PO BOX 908, SHERIDAN AR 72150-0908 |
| 20248720 | | ROOF CONNECT, ROOF CONNECT LOGISTICS LLC, PO BOX 908, SHERIDAN AR 72150-0908 |
| 20248721 | | ROOFTOP CONSUMER HEALTH, ROOFTOP CONSUMER HEALTH, 919 FAIRMOUNT AVE, ELIZABETH NJ 07201-2011 |
| 20248722 | + | ROOM COPENHAGEN, ROOM COPENHAGEN INC, 900 KINGS HIGHWAY N, SUITE 302,900, CHERRY HILL NJ 08034-1516 |
| 20248723 | | ROOM INSPIRATIONS, MERIT DESIGN STUDIO INC, PO BOX 4215, TUPELO MS 38803-4215 |
| 20248725 | + | ROOT ELEMENTARY PTO, 1529 E MISSION BLVD, FAYETTEVILLE AR 72701-2253 |
| 20248726 | + | ROOTSTOCK BRANDS, INC., ROOTSTOCK BRANDS, INC., 15 THE OLD ROAD, NEWTOWN CT 06470-1520 |
| 20248727 | + | ROP NORTH HILLS CROSSING LLC, RIVER OAKS PROPERTIES LTD, 5678 N MESA STREET, EL PASO TX 79912-5425 |
| 20248728 | + | ROP NORTH HILLS CROSSING, LLC, 5678 N MESA STREET, EL PASO TX 79912-5425 |
| 20248729 | + | ROP NORTH HILLS, LLC, 5678 NORTH MESA, EL PASO TX 79912-5425 |
| 20248732 | | ROP NORTH HILLS, LLC, Ivan M. Gold, ALLEN MATKINS LECK GAMBLE MALLORY NATSIS, THREE EMBARCADERO CENTER 12TH FLOOR, SAN FRANCISCO CA 94111-4003 |
| 20248731 | + | ROP NORTH HILLS, LLC, A MATKINS L GAMBLE MALLORY & NATSIS LLP, IVAN M. GOLD, THREE EMBARCADERO CENTER 12TH FLOOR, SAN FRANCISCO CA 94111-4015 |
| 20248734 | #+ | ROSEBUD MEDIA LLC, PO BOX 1108, MEDFORD OR 97501-0229 |
| 20248735 | + | ROSEBURG URBAN SANITARY AUTHORITY, P.O. BOX 1185, ROSEBURG OR 97470-0265 |
| 20248736 | | ROSECRANS SHOPPING CENTER, C/O HARMAN ASSET MANAGEMENT AMO, 7825 FAY AVE 320, LA JOLLA CA 92037-4259 |
| 20248738 | + | ROSEFF LLC, C/O BAYARD, P.A., ATTN: ERICKA F. JOHNSON, 600 N. MARKET STREET, SUITE 400, WILMINGTON DE 19801-3007 |
| 20248741 | + | ROSEFF LLC AND HALL PROPERTIES COMPANY INC., JEFFREY RHODES, ESQ., TAYMAN LANE CHAVERRI LLP, 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20248742 | + | ROSEFF LLC AND HALL PROPERTIES COMPANY INC., TAYMAN LANE CHAVERRI LLP, C/O JEFFREY RHODES, ESQ., 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20248739 | + | ROSEFF LLC AND HALL PROPERTIES COMPANY INC., Andrew M. Schreier, KINSAN MANAGEMENT CORP. KIN PROP INC., 185 NW SPANISH RIVER BLVD., SUITE 100, BOCA RATON FL 33431-4230 |
| 20248740 | + | ROSEFF LLC AND HALL PROPERTIES COMPANY INC., C/O KIN PROPERTIES INC., ATTN: GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD. SUITE 100, BOCA RATON FL 33431-4230 |
| 20248743 | + | ROSENTHAL & ROSENTHAL, 1370 BROADWAY, NEW YORK NY 10018-7399 |
| 20248744 | | ROSENTHAL & ROSENTHAL, 1370 BROADWAY FRNT 3RD, NEW YORK NY 10018-7399 |
| 20248745 | | ROSENTHAL & ROSENTHAL INC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20248746 | + | ROSENTHAL & ROSENTHAL OF CALIFORNIA, 1370 BROADWAY LBBY 2, NEW YORK NY 10018-7399 |
| 20248748 | + | ROSENTHAL & ROSENTHAL, INC., ATTN: MELINDA DEJESUS, 300 PARK AVENUE, 14TH FLOOR, NEW YORK NY 10022-7412 |
| 20248750 | + | ROSENTHAL & ROSENTHAL, INC., ATTN: MELINDA DEJESUS, 300 PARK AVENUE, SUITE 1401, NEW YORK NY 10022-7430 |
| 20248747 | + | ROSENTHAL & ROSENTHAL, INC., ATTN: MELINDA DEJESUS, 1370 BROADWAY, 3RD FLOOR, NEW YORK NY 10018-7399 |
| 20248751 | | ROSES CONFECTIONS LP, ROSES CONFECTIONS LP DBA ROSES BRAN, 101 ERIE BLVD, CANAJOHARIE NY 13317-1148 |
| 20248752 | + | ROSEVILLE FIRE DEPARTMENT, 316 VERNON ST #480, ROSEVILLE CA 95678-2653 |
| 20248753 | + | ROSEVILLE PRESS TRIBUNE, 188 CIRBY WAY, ROSEVILLE CA 95678-6420 |
| 20248754 | | ROSIE CLAIRE COSMETICS, 4306 MIRAMAR DRIVE, GEORGETOWN TX 78628-1358 |

| | | |
|---|---|---|
| 20248756 | | ROSIE CLAIRE COSMETICS, MICHELLE FORESTER, 4306 MIRAMAR DRIVE, GEORGETOWN TX 78628-1358 |
| 20248757 | + | ROSIES RIVETERS STAFFING SERVICES L, 235 MAIN STREET STE 121, DICKSON CITY PA 18519-1652 |
| 20248758 | + | ROSS COUNTY HEALTH DEPT, 150 E SECOND ST, CHILLICOTHE OH 45601-2295 |
| 20248759 | + | ROSS COUNTY, OH CONSUMER PROTECTION AGENCY, 2 NORTH PAINT STREET, CHILLICOTHE OH 45601-3109 |
| 20248760 | + | ROSS DRESS FOR LESS, INC., ATTN: KEVIN S. MANN, C/O CROSS & SIMON, LLC, 1105 NORTH MARKET STREET SUITE 901, WILMINGTON DE 19801-1216 |
| 20248761 | + | ROSS STORES, INC., ATTN: KEVIN S. MANN, C/O CROSS & SIMON, LLC, 1105 NORTH MARKET STREET SUITE 901, WILMINGTON DE 19801-1216 |
| 20248763 | | ROSS TOWNSHIP, PA, PO BOX 645124, C/O JORDAN TAX SERVICE INC, PITTSBURGH PA 15264-5124 |
| 20248762 | | ROSS TOWNSHIP, PA, C/O JORDAN TAX SERVICE INC, PO BOX 645124, PITTSBURGH PA 15264-5124 |
| 20248764 | + | ROSSBROOKE LLP, PO BOX 394, COCKEYSVILLE MD 21030-0394 |
| 20248765 | | ROSSBROOKE LLP, C/O DJC, 30 E PADONIA RD STE 400, TIMONIUM MD 21093-2310 |
| 20248766 | + | ROSTOMYAN LAW PC, 790 E COLORADO BLVD 9TH FLOOR, PASADENA CA 91101-2193 |
| 20248767 | | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY, PO BOX 644715, PITTSBURGH PA 15264-4715 |
| 20248768 | | ROSWELL DAILY RECORD, PO BOX 1897, ROSWELL NM 88202-1897 |
| 20248769 | | ROSWELL FALSE ALARM REDUCTION PROGR, PO BOX 746631, ATLANTA GA 30374-6631 |
| 20248771 | | ROSWELL TC CO THOMPSON, O'BRIEN, KAPPLER & NASUTI, 85A MILL STREET, SUITE 100, ROSWELL GA 30075 |
| 20248770 | + | ROSWELL TC CO THOMPSON, O'BRIEN, KAPPLER & NASUTI, 2 SUN CT, SUITE 400, PEACHTREE CORNERS GA 30092-2865 |
| 20248772 | | ROSWELL TOWN CENTER CO THMPSN OBRN KPPLR NASTI, 85A MILL STREET, SUITE 100, ROSWELL GA 30075 |
| 20248773 | + | ROSWELL TOWN CENTER CO THMPSN OBRN KPPLR NASUT, 2 SUN CT, SUITE 400, PEACHTREE CORNERS GA 30092-2865 |
| 20248774 | | ROSWELL TOWN CENTER LLC, 85 A MILL ST STE 100, ROSWELL GA 30075-4955 |
| 20248775 | | ROSWELL TOWN CENTER LLC, MALON D MIMMS IRREVOCABLE FAMILY, 85 A MILL ST STE 100, ROSWELL GA 30075-4955 |
| 20248776 | + | ROSWELL TOWN CENTER, LLC, C/O MIMMS ENTERPRISES, INC, 780 OLD ROSWELL PLACE, SUITE 100, ROSWELL GA 30076-1729 |
| 20248777 | | ROTO ROOTER OF HATTIESBURG, PO BOX 13026, MONROE LA 71213-3026 |
| 20248778 | + | ROTSTEIN & SHIFFMAN LLP, 309 OAKRIDGE BLVD STE B, DAYTONA BEACH FL 32118-4072 |
| 20248779 | + | ROUND THE CLOCK SERVICES INC, 2320 BRODHEAD ROAD, BETHLEHEM PA 18020-8907 |
| 20248781 | | ROUND TRIPPING LTD, 14/F SHUI ON CENTRE 6-8 HARBOUR RD, WANCHAI, HONG KONG |
| 20248782 | | ROUND TRIPPING LTD, ATTN: SHERYL TING, 14/F SHUI CENTRE 6-8 HARBOUR RD., WANSHAI, HONG KONG |
| 20248780 | | ROUND TRIPPING LTD, ROUND TRIPPING LTD, 14/F SHUI ON CENTRE 6-8 HARBOUR RD, WANCHAI, CHINA |
| 20248791 | + | ROUNDTRIPPING LTD., MARK B. CONLAN, C/O GIBBONS P.C., ONE GATEWAY CENTER, 3RD FLOOR, NEWARK NJ 07102-5310 |
| 20248792 | + | ROUNDTRIPPING LTD., MARK CONLAN ESQ. (ADMITTED PRO HAC VICE), GIBBONS P.C., ONE GATEWAY CENTER, NEWARK NJ 07102-5310 |
| 20248788 | + | ROUNDTRIPPING LTD., C/O GIBBONS P.C, ATTN: MARK B. CONLAN, ONE GATEWAY CENTER, 3RD FLOOR, NEWARK NJ 07102-5310 |
| 20248789 | + | ROUNDTRIPPING LTD., C/O GIBBONS P.C., ATTN: MARK CONLAN, ONE GATEWAY CENTER, NEWARK NJ 07102-5310 |
| 20248790 | + | ROUNDTRIPPING LTD., C/O GIBBONS P.C., MARK B. CONIAN, ONE GATEWAY CENTER, 3RD FLOOR, NEWARK NJ 07102-5310 |
| 20248797 | | ROUNDTRIPPING LTD., GIBBONS P.C., KATHARINA EARLE (NO. 6348), 300 DELAWARE AVENUE, SUITE 1015, WILMINGTON DE 19801-1671 |
| 20248793 | + | ROUNDTRIPPING LTD., AUDREE WANG, 706 MISSION STREET, UNIT 1701, SAN FRANCISCO CA 94103-2063 |
| 20248794 | + | ROUNDTRIPPING LTD., AUDREE WANG, 706 MISSON STREET, UNIT 1701, SAN FRANCISCO CA 94103-2063 |
| 20248796 | | ROUNDTRIPPING LTD., C/O GIBBONS P.C., ATTN: KATHARINA EARLE, 300 DELAWARE AVENUE, SUITE 1015, WILMINGTON DE 19801-1671 |
| 20248785 | | ROUNDTRIPPING LTD., DENNIS WANG - COMPANY OWNER/ GEN MANAGER, ROOM 1401-7 SHUI ON CENTRE, NO 6-8 HARBOUR ROAD, HONG KONG |
| 20248786 | | ROUNDTRIPPING LTD., DENNIS WANG- COMPANY OWNER/GEN MANAGER, ROOM 1401-7 SHUI ON CENTER, #6-8, HONG KONG |
| 20248787 | | ROUNDTRIPPING LTD., DENNIS WANG. COMPANY OWNER/GM, RM 1401-7 SHUI ON CENTER #608 HARBOUR RD, HONG KONG, HONG KONG |
| 20248784 | | ROUNDTRIPPING LTD., Dennis Wang, ROUNDTRIPPING LTD. ROOM 1401-7, SHUI ON CENTRE, #6-8 HARBOUR ROAD, HONG KONG |
| 20248783 | | ROUNDTRIPPING LTD., ROOM 1401-7 SHUI ON CENTRE, No6-8 HARBOUR ROAD, HONG KONG, CHINA |
| 20248798 | + | ROUTE 66 ATTORNEYS LLC, PO BOX 1392, CLAREMORE OK 74018-1392 |
| 20248800 | | ROWAN COUNTY, PO BOX 607, MOREHEAD KY 40351-0607 |
| 20248802 | | ROWAN COUNTY FINANCE DIRECTOR, FINANCE DIRECTOR, PO BOX 607, MOREHEAD KY 40351-0607 |
| 20248803 | | ROWAN COUNTY FINANCE DIRECTOR, PO BOX 607, MOREHEAD KY 40351-0607 |
| 20248801 | + | ROWAN COUNTY FINANCE DIRECTOR, FINANCE DIRECTOR, 600 WEST MAIN ST, MOREHEAD KY 40351-1887 |
| 20248804 | | ROWAN COUNTY TAX ADMINISTRATION, PO BOX 900048, RALEIGH NC 27675-9048 |
| 20248805 | | ROWAN COUNTY TAX COLLECTOR, PO BOX 580525, CHARLOTTE NC 28258-0525 |
| 20248806 | + | ROWAN COUNTY, KY CONSUMER PROTECTION AGENCY, 600 WEST MAIN STREET, MOREHEAD KY 40351-1887 |
| 20248807 | + | ROWAN COUNTY, NC CONSUMER PROTECTION AGENCY, ADMINISTRATION BUILDING, 130 W INNES STREET, SALISBURY NC 28144-4375 |
| 20248808 | | ROWDY BEVERAGE INC, 10531 4S COMMONS DR STE 166-559, SAN DIEGO CA 92127-3517 |

| | | |
|---|---|---|
| 20248809 | + | ROWE WEINSTEIN & SOHN PLLC, 909 ROSE AVENUE SUITE # 640, N BETHESDA MD 20852-8759 |
| 20248810 | + | ROWE, MELODY, SCHMIDT KRAMER, PC, CHRISTOPHER, ESQ., DARYL E., 209 STATE ST, HARRISBURG PA 17101-1130 |
| 20248811 | + | ROXBORO COURIER TIMES, ROXBORO NEWS MEIDA LLC, DBA COURIER TIMES, PO BOX 1448, DUNN NC 28335-1448 |
| 20248814 | + | ROXBOROUGH ASSOCIATES LLC, ONE BUSH STREET, SUITE 1450, SAN FRANCISCO CA 94104-4443 |
| 20248813 | | ROXBOROUGH ASSOCIATES LLC, PO BOX 1359, ROXBORO NC 27573-1359 |
| 20248812 | + | ROXBOROUGH ASSOCIATES LLC, 605 S MORGAN ST, ROXBORO NC 27573-5435 |
| 20248815 | | ROXENE L COOK, LEVYING OFFICER, PO BOX 1521, GREAT FALLS MT 59403-1521 |
| 20248816 | + | ROY MARTIN SERVICES, 2106 KANAWHA BLVD E STE A610, CHARLESTON WV 25311-2264 |
| 20248817 | + | ROYAL APPLIANCE MFG. CO., 8405 IBM DRIVE, CHARLOTTE NC 28262-4728 |
| 20248818 | + | ROYAL APPLIANCE MFG. CO., KARL WILLIAMS, 8405 IBM DRIVE, CHARLOTTE NC 28262-4728 |
| 20248819 | + | ROYAL APPLIANCE MFG. CO., QUARLES & BRADY LLP, C/O L. KATIE MASON, ESQ., 411 E. WISCONSIN AVE. SUITE 2400, MILWAUKEE WI 53202-4428 |
| 20248820 | | ROYAL BRUSH MFG INC, 515 45TH STREET, MUNSTER IN 46321-2813 |
| 20248822 | | ROYAL CENTER LLC, 696 NE 125TH ST, NORTH MIAMI FL 33161-5546 |
| 20248823 | | ROYAL CONSUMER INFORMATION PRODUCTS, 1011 US HWY 22 WEST STE 202, BRIDGEWATER NJ 08807-2950 |
| 20248824 | + | ROYAL CROWN BOTTLING CO OF WINCHEST, PO BOX 2300, WINCHESTER VA 22604-1500 |
| 20248825 | + | ROYAL DELUXE ACCESSORIES, 1239 BROADWAY STE 600, NEW YORK NY 10001-4528 |
| 20248826 | + | ROYAL DELUXE ACCESSORIES, ROYAL DELUXE ACCESSORIES, 1239 BROADWAY STE 600, NEW YORK NY 10001-4528 |
| 20248829 | + | ROYAL DOCUMENT DESTRUCTION, 861 B TAYLOR ROAD, GAHANNA OH 43230-6275 |
| 20248827 | + | ROYAL DOCUMENT DESTRUCTION, L-3228, COLUMBUS OH 43260-0001 |
| 20248831 | + | ROYAL DOCUMENT DESTRUCTION, INC., 861 TAYLOR ROAD, GAHANNA OH 43230-6275 |
| 20248832 | + | ROYAL HERITAGE HOME LLC, ROYAL HERITAGE HOME LLC, 300 AVE OF THE CHAMPIONS STE 105, PALM BEACH GARDENS FL 33418-3622 |
| 20248833 | + | ROYAL INDUSTRIAL SOLUTIONS, CONSOLIDATED ELECTRICAL DIST, PO BOX 847124, LOS ANGELES CA 90084-7124 |
| 20248834 | + | ROYAL INDUSTRIAL SOLUTIONS, PO BOX 847124, LOS ANGELES CA 90084-7124 |
| 20248835 | + | ROYAL OF AMERICA MANAGMENT LLC, 825 NORTHERN BLVD 1ST FLOOR, GREAT NECK NY 11021-5323 |
| 20248836 | | ROYAL PAPER CONVERTING, MSC #460, PO BOX 52163, PHOENIX AZ 85072-2163 |
| 20248837 | + | RP SANSOM, BRIDGET GALLAGHER, 555 E LANCASTER AVE STE 120, RADNOR PA 19087-5167 |
| 20248838 | | RP SANSOM STREET LLC, 555 E LANCASTER AVE STE 120, RADNOR PA 19087-5167 |
| 20248839 | + | RP SANSOM, LP, 555 E LANCASTER AVE STE 120, RADNOR PA 19087-5167 |
| 20248840 | | RPAI SOUTHWEST MANAGEMENT LLC, RETAIL PROPERTIES OF AMERICA INC, 15105 COLLECTION CENTER DR, CHICAGO IL 60693-0151 |
| 20248841 | | RPAI US MANAGEMENT LLC, RETAIL PROPERIITES OF AMERICA INC, 13068 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0130 |
| 20248842 | | RPAI US MANAGEMENT LLC, RETAIL PROPERTIES OF AMERICA INC, C/O NW 6137, 13068 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0130 |
| 20248844 | | RPI COURTYARD LTD, 2929 CARLISLE ST STE 170, DALLAS TX 75204-4067 |
| 20248845 | + | RPI COURTYARD LTD, C/O RETAIL PLAZA LTD, 2929 CARLISLE ST., SUITE #170, DALLAS TX 75204-4067 |
| 20248843 | + | RPI COURTYARD LTD, SINGER & LEVICK, P.C., MICHELLE E. SHRIRO, 16200 ADDISON ROAD SUITE 140, ADDISON TX 75001-5377 |
| 20248847 | | RPI OVERLAND LTD, 2929 CARLISLE ST STE 170, DALLAS TX 75204-4067 |
| 20248846 | + | RPI OVERLAND LTD, SINGER & LEVICK, P.C., ATTN: MICHELLE E. SHRIRO, 16200 ADDISON ROAD SUITE 140, ADDISON TX 75001-5377 |
| 20248848 | + | RPI OVERLAND, LTD, C/O RETAIL PLAZAS, INC, 2929 CARLISLE ST., #170, DALLAS TX 75204-4067 |
| 20248849 | + | RPI RIDGMAR TOWN SQUARE LTD, SINGER & LEVICK, P.C., ATTN: MICHELLE E. SHRIRO, 16200 ADDISON ROAD SUITE 140, ADDISON TX 75001-5377 |
| 20248850 | | RPI RIDGMAR TOWN SQUARE, LTD, 2929 CARLISLE ST STE 170, DALLAS TX 75204-4067 |
| 20248851 | | RPI RIDGMAR TOWN SQUARE, LTD, C/O RETAIL PLAZAS INC, 2929 CARLISLE ST STE 170, DALLAS TX 75204-4067 |
| 20248852 | + | RPM AUTO SALES INC, 2567 METROPOLITAN PRKY STE 100, STERLING HEIGHTS MI 48310-7146 |
| 20248853 | + | RPM, INC, 6665 WEST HWY 13, SAVAGE MN 55378-1275 |
| 20248855 | + | RPM, INC, RPM, INC., 6665 WEST HWY 13, SAVAGE MN 55378-1275 |
| 20248857 | | RPT REALTY LP, PO BOX 30344, TAMPA FL 33630-3344 |
| 20248856 | + | RPT REALTY LP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO NY 11753-8910 |
| 20248858 | + | RPT SPRING MEADOWS LLC, 500 NORTH BROADWAY, STE 201, PO BOX 9010, PO BOX 9010, JERICHO NY 11753-8910 |
| 20248859 | + | RPT SPRING MEADOWS LLC, NEWHOUSE, AMANDA, 500 NORTH BROADWAY, STE 201, PO BOX 9010, JERICHO NY 11753-8910 |
| 20248860 | | RPT SPRING MEADOWS LLC, KIMCO REALTY OP LLC, PO BOX 30344, TAMPA FL 33630-3344 |
| 20248861 | | RPT SPRING MEADOWS LLC, PO BOX 30344, TAMPA FL 33630-3344 |
| 20248862 | | RR DONNELLEY, 7810 SOLUTION CENTER, CHICAGO IL 60677-7008 |
| 20248864 | | RR DONNELLEY, RR DONNELLEY & SONS COMPANY, 7810 SOLUTION CENTER, CHICAGO IL 60677-7008 |
| 20248865 | + | RR DONNELLEY, 4101 WINFIELD ROAD, WARRENVILLE IL 60555-3521 |
| 20248866 | | RR DONNELLEY LOGISTICS, PO BOX 932721, CLEVELAND OH 44193-0015 |
| 20248867 | | RR HUNTSVILLE LLC, 110 E ANDREWS DR NW STE 211, ATLANTA GA 30305-1317 |
| 20248868 | + | RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC, AND MH HUNTSVILLE, LLC, 110 EAST ANDREWS DRIVE, SUITE 211, ATLANTA GA 30305-1317 |

| | | |
|---|---|---|
| 20248870 | + | RR HUNTSVILLE, SR HUNTSVILLE, MH HUNTSVILLE, CECI CHRISTY, ATTORNEY, CENTURY PLAZA I, 2987 CLAIRMONT ROAD SUITE 350, ATLANTA GA 30329-4435 |
| 20248869 | + | RR HUNTSVILLE, SR HUNTSVILLE, MH HUNTSVILLE, ATTN: CECI CHRISTY, 2987 CLAIRMONT ROAD, SUITE 350, ATLANTA GA 30329-4435 |
| 20248871 | + | RR HUNTSVILLE, SR HUNTSVILLE, MH HUNTSVILLE, MR. ANDREW RINZLER, 110 EAST ANDREWS DRIVE, SUITE 211, ATLANTA GA 30305-1317 |
| 20248872 | | RR VINTON LLC, 17776 PRESTON ROAD, DALLAS TX 75252-5736 |
| 20248873 | | RREF IV D DLI GS LLC, RIAL TO REAL ESTATE FUND W DEBT LP, 200 SOUTH BISCAYNE BLVD STE 3550, MIAMI FL 33131-2379 |
| 20248874 | | RREF IV D MLVN PA LLC, 300 WEST PRATT STREET STE 520, BALTIMORE MD 21201-6500 |
| 20248878 | + | RRI MANAGEMENT, JOHN CAHILL, C/O RRI MANAGEMENT SERVICES, 7800 S ELATI ST STE 330, LITTLETON CO 80120-8071 |
| 20248879 | + | RSH, LLC, 3638 WALTON WAY EXTENSION STE 201, AUGUSTA GA 30909-2358 |
| 20248880 | + | RSH, LLC, C/O BLS HOLDINGS GROUP LLC, 3638 WALTON WAY EXTENSION STE 201, AUGUSTA GA 30909-2358 |
| 20248882 | + | RSI, RSI (REAL TIME SOLUTIONS INTL LLC), 9523 US HWY 42 #783, PROSPECT KY 40059-5031 |
| 20248883 | | RSM MAINTENANCE, 461 FROM RD STE 255, PARAMUS NJ 07652-3526 |
| 20248884 | + | RSTUDIO PBC, 250 NORTHERN AVENUE # 410, BOSTON MA 02210-2035 |
| 20248886 | + | RTC INDUSTRIES INC, 1045 PAYSPHERE CIRCLE, CHICAGO IL 60674-0010 |
| 20248888 | | RTC WADE GREEN LLC, 7557 RAMBLER RD #915, DALLAS TX 75231-2361 |
| 20248890 | + | RTC WADE GREEN LLC, MACLAY PROPERTIES COMPANY, 7557 RAMBLER ROAD, SUITE 915, DALLAS TX 75231-2361 |
| 20248889 | + | RTC WADE GREEN LLC, C/O MACLAY PROPERTIES COMPANY, INC, 7557 RAMBLER ROAD, STE 915, DALLAS TX 75231-2361 |
| 20248887 | | RTC WADE GREEN LLC, 800 MT VERNON HWY NE SUITE 425, ATLANTA GA 30328-4226 |
| 20248891 | | RTS FINANCIAL SERVICE, PO BOX 840267, DALLAS TX 75284-0267 |
| 20248892 | | RTS INTERNATIONAL INC, PO BOX 843917, DALLAS TX 75284-3917 |
| 20248893 | + | RTS INTERNATIONAL INC, 9300 METCALF AVE, OVERLAND PARK KS 66212-1463 |
| 20248894 | ++++ | RUAN TRANSPORT CORPORATION, 666 GRAND AVE STE 3200, DES MOINES IA 50309-2545 address filed with court:, RUAN TRANSPORT CORPORATION, 3200 RUAN CENTER, DES MOINES IA 50309 |
| 20248895 | | RUAN TRANSPORTATION, PO BOX 977, DES MOINES IA 50304-0977 |
| 20248896 | | RUAN TRANSPORTATION, RUAN TRANSPORT CORPORATION, PO BOX 977, DES MOINES IA 50304-0977 |
| 20248897 | + | RUBAIYATT LAZARE MILES, 17002 S NEW HAMPSHIRE AVE, GARDENA CA 90247-5871 |
| 20248898 | | RUBBERMAID, 75 REMITTANCE DR STE 1167, CHICAGO IL 60675-1167 |
| 20248899 | + | RUBIES DTC LLC, 5915 S MORRLAND RD, NEW BERLIN WI 53151-7935 |
| 20248900 | | RUBIES II, LLC., PO BOX 1356, ALBANY NY 12201-1356 |
| 20248902 | | RUBIES II, LLC., RUBIES II, LLC., PO BOX 1356, ALBANY NY 12201-1356 |
| 20248903 | + | RUBIES II, LLC., 601 CANTIAGUE ROCK ROAD, WESTBURY NY 11590-1708 |
| 20248904 | + | RUBIN & ZYNDORF PC, 2127 MONROE STREET, TOLEDO OH 43604-5121 |
| 20248905 | + | RUBLOFF DEV. GRP, INC V. BL STORES, INC, ROBERT A. BORON, LTD, BORON, ESQ., ROBERT A., 33 N LASALLE ST, SUITE 2600, CHICAGO IL 60602-3399 |
| 20248908 | | RUBY PROPERTY CORP, PO BOX 12400, BEAUMONT TX 77726-2400 |
| 20248911 | + | RUBY PROPERTY CORPORATION, 5755 EASTEX FRWY, BEAUMONT TX 77706-6922 |
| 20248913 | + | RUBY PROPERTY CORPORATION, GERMER PLLC, C/O CHARLES W. GOEHRINGER, JR., P.O. BOX 4915, BEAUMONT TX 77704-4915 |
| 20248909 | + | RUBY PROPERTY CORPORATION, YEN SHIN, 1020 TERRA VISTA DRIVE, ALLEN TX 75013-5579 |
| 20248912 | | RUBY PROPERTY CORPORATION, C/O MARK FERTITTA, P.O. BOX 12400, BEAUMONT TX 77726-2400 |
| 20248910 | + | RUBY PROPERTY CORPORATION, C/O MARK FERTITTA, 5755 EASTEX FREEWAY, BEAMONT TX 77706-6922 |
| 20248914 | + | RUBY SLIPPER SALES, LLC, RUBY SLIPPER SALES CO., LLC., 601 CANTIAGUE ROCK RD., WESTBURY NY 11590-1708 |
| 20248915 | | RUDOLPH FOODS, PO BOX 509, LIMA OH 45802-0509 |
| 20248917 | | RUDOLPH FOODS, RUDOLPH FOODS, PO BOX 509, LIMA OH 45802-0509 |
| 20248918 | + | RUDOLPH FREIGHT SYSTEMS, PO BOX 69, MURRAY KY 42071-0001 |
| 20248919 | + | RUE & ZIFFRA PA, 632 DUNLAWTON AVENUE, PORT ORANGE FL 32127-4384 |
| 20248920 | + | RUG DOCTOR LLC, PO BOX 733979, DALLAS TX 75373-3979 |
| 20248922 | | RUG DOCTOR LLC, RUG DOCTOR LLC, PO BOX 733979, DALLAS TX 75373-3979 |
| 20248923 | + | RUG DOCTOR, INC., 600 DATA DRIVE, SUITE 150, PLANO TX 75075-7828 |
| 20248924 | + | RUG DOCTOR, INC. F/K/A RUG DOCTOR, L.P., 600 DATA DRIVE, SUITE 150, PLANO TX 75075-7828 |
| 20248926 | + | RUGGED EQUIPMENT, RUGGED EQUIPMENT, 10 W 33RD ST RM 1212, NEW YORK NY 10001-0377 |
| 20248927 | + | RUGS AMERICA, 10 DANIEL STREET, FARMINGDALE NY 11735-1322 |
| 20248929 | + | RUGS AMERICA, RUGS AMERICA, 10 DANIEL STREET, FARMINGDALE NY 11735-1322 |
| 20248931 | | RULE BREAKER SNACKS, INC, RULE BREAKER SNACKS, INC., PO BOX 31246, TAMPA FL 33631-3246 |
| 20248932 | | RUMSEY, PO BOX 227, CONSHOHOCKEN PA 19428-0227 |
| 20248933 | + | RUSHMORE CROSSING ASSOCIATES, LLC, 4500 BISSONNET STREET, SUITE 200, BELLAIRE TX 77401-3113 |
| 20248934 | + | RUSHMORE CROSSING ASSOCIATES, LLC, WILSON, R. CARSON, C/O FIDELIS REALTY PARTNERS, LTD., 4500 BISSONNET STREET, SUITE 200, BELLAIRE TX 77401-3113 |
| 20248935 | + | RUSHMORE CROSSING ASSOCIATES, LLC, C/O CHAMBERLAIN HRDLICKA, ATTN: BANKRUPTCY DEPARTMENT, 1200 SMITH STREET, SUITE 1400, HOUSTON TX 77002-4496 |

| | | |
|---|---|---|
| 20248936 | | RUSS AVENUE PLAZA LLC, PO BOX 6676, ASHEVILLE NC 28816-6676 |
| 20248938 | | RUSSELL BRUZZONE, 899 HOPE LN, LAFAYETTE CA 94549-5131 |
| 20248939 | | RUSSELL CIRCUIT COURT, PO BOX 435, LABANON VA 24266-0435 |
| 20248940 | + | RUSSELL CO JUDICIAL CENTER, 501 14TH ST, PHENIX CITY AL 36867-5142 |
| 20248941 | | RUSSELL COMBINED COURT, PO BOX 65, LEBANON VA 24266-0065 |
| 20248942 | | RUSSELL COUNTY, PO BOX 669, PHENIX CITY AL 36868-0669 |
| 20248943 | | RUSSELL COUNTY HEALTH DEPT, 1850 CRAWFORD RD, PHENIX CITY AL 36867-4222 |
| 20248944 | | RUSSELL COUNTY PROBATE COURT, PO BOX 700, PHENIX CITY AL 36868-0700 |
| 20248945 | + | RUSSELL COUNTY REVENUE COMMISSIONER, NATALIE KIRKLAND, 1000 BROAD ST, PHENIX CITY AL 36867-5920 |
| 20248947 | + | RUSSELL COUNTY REVENUE COMMISSIONER, S/ NATALIE KIRKLAND- REVENUE COMMISSIER, 1000 BROAD ST, PHENIX CITY AL 36867-5920 |
| 20248946 | | RUSSELL COUNTY REVENUE COMMISSIONER, PO BOX 669, PHENIX CITY AL 36868-0669 |
| 20248948 | | RUSSELL COUNTY TAX COLLECTOR, PO BOX 669, PHENIX CITY AL 36868-0669 |
| 20248949 | + | RUSSELL COUNTY, AL CONSUMER PROTECTION AGENCY, 1000 BROAD STREET, PHENIX CITY AL 36867-5920 |
| 20248950 | | RUSSELL FLUTER, 2025 W BALBOA BLVD, NEWPORT BEACH CA 92663-4300 |
| 20248951 | + | RUSSELL LAW FIRM LLC, 11616 SOUTHFORK AVE STE 101, BATON ROUGE LA 70816-5241 |
| 20248952 | + | RUSSELL PA AG (WARRANTY), COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTY GEN - BCP, 1251 WATERFRONT PLACE MEZZANINE LVL, PITTSBURGH PA 15222-4227 |
| 20248958 | + | RUSSELL STOVER CHOCOLATES LLC, HUSCH BLACKWELL LLP, C/O MICHAEL D. FIELDING, 4801 MAIN STREET SUITE 1000, KANSAS CITY MO 64112-2551 |
| 20248959 | | RUST OLEUM, RUST OLEUM CORPORATION, PO BOX 931946, CLEVELAND OH 44193-0004 |
| 20248960 | | RUSTYS TOWING SERVICE INC, 4845 OBETZ REESE RD, COLUMBUS OH 43207-4831 |
| 20248961 | + | RUTBERG BRESLOW LLP, 3344 ROUTE 9 NORTH, POUGHKEEPSIE NY 12601-1791 |
| 20248962 | + | RUTH KIESLING, 2858 KOOL AIR WAY, COLUMBUS OH 43231-7654 |
| 20248964 | | RUTHERFORD CO REGISTER OF DEED, PO BOX 551, RUTHERFORDTON NC 28139-0551 |
| 20248967 | | RUTHERFORD CO TRUSTEE, PO BOX 1316, MURFREESBORO TN 37133-1316 |
| 20248968 | | RUTHERFORD COUNTY CLERK, BUISNESS TAX DEPARTMENT, 319 N MAPLE ST STE 121, MURFREESBORO TN 37130-3661 |
| 20248970 | | RUTHERFORD COUNTY TRUSTEE, PO BOX 1316, MURFREESBORO TN 37133-1316 |
| 20248971 | + | RUTHERFORD COUNTY, NC CONSUMER PROTECTION AGENCY, 289 N. MAIN ST., RUTHERFORDTON NC 28139-2549 |
| 20248972 | + | RUTHERFORD COUNTY, TN CONSUMER PROTECTION AGENCY, 16 PUBLIC SQUARE NORTH, MURFREESBORO TN 37130-3633 |
| 20248973 | + | RUTLAND COUNTY, VT CONSUMER PROTECTION AGENCY, 1 STRONGS AVE, RUTLAND VT 05701-5044 |
| 20248974 | + | RUTLAND HERALD, BRUNSWICK PUBLISHING LLC, PO BOX 668, RUTLAND VT 05702-0668 |
| 20248975 | + | RUTLAND TOWN FIRE DEPARTMENT, 181 BUSINESS ROUTE 4, CENTER RUTLAND VT 05736-9732 |
| 20248977 | | RVS REALTY LLC, PO BOX 11908, CHARLOTTE NC 28220-1908 |
| 20248976 | | RVS REALTY LLC, C/O BELL MOORE GROUP INC, PO BOX 11908, CHARLOTTE NC 28220-1908 |
| 20248979 | + | RVS REALTY, LLC, PAULA J. URH, C/O METCAP MANAGEMENT, LLC, P.O. BOX 11908, CHARLOTTE NC 28220-1908 |
| 20248978 | + | RVS REALTY, LLC, C/O METCAP MANAGEMENT, LLC, P.O. BOX 11908, CHARLOTTE NC 28220-1908 |
| 20248980 | | RVT HAMILTON COMMONS LLC, RETAIL VALUE INC, C/O DEPT 403674 60618 73942, PO BOX 9183404, CHICAGO IL 60691-3404 |
| 20248981 | + | RX SAVINGS SOLUTIONS, RX SAVINGS LLC, 5440 W 110TH STREET STE 200, OVERLAND PARK KS 66211-1221 |
| 20248982 | + | RXBRIDGE LLC, PO BOX 1107, DUBLIN OH 43017-6107 |
| 20248986 | + | RXO CAPACITY SOLUTIONS, LLC, FOX ROTHSHILD LLP, ATTN: MICHAEL R. HERZ, ESQ., 49 MARKET STREET, MORRISTOWN NJ 07960-5122 |
| 20248985 | + | RXO CAPACITY SOLUTIONS, LLC, C/O FOX ROTHSHILD LLP, ATTN: MICHAEL R. HERZ, 49 MARKET STREET, MORRISTOWN NJ 07960-5122 |
| 20248987 | + | RYAN C NUTE & COMPANY PLLC, LAW OFFICE OF RYAN C NUTE, 19929 BALLINGER WAY NE SUITE 200, SHORELINE WA 98155-8208 |
| 20248988 | # | RYAN FRAUD AND FORENSIC, 13155 NOEL RD STE 100, DALLAS TX 75240-5050 |
| 20248989 | # | RYAN LAW FIRM PLLC, 13155 NOEL ROAD STE 1850, DALLAS TX 75240-5032 |
| 20248990 | | RYAN LLC, KARLEY WILSON, SENIOR PARALEGAL, 271 271 17TH STREET NW SUITE 2000, ATLANTA GA 30363 |
| 20248993 | | RYAN LOGISTICS, 5930 WILCOX PL STE C, DUBLIN OH 43016-6804 |
| 20248994 | + | RYAN PLUMBING HEATING AIR, CONDITIONING AND FIRE PROTECTION LL, 11 COMFORT STREET, ROCHESTER NY 14620-1003 |
| 20248996 | | RYBA REAL ESTATE INC, 17165 NEWHOPE ST STE H, FOUNTAIN VALLEY CA 92708-4230 |
| 20248997 | + | RYBA REAL ESTATE, INC, C/O THE SUMMIT TEAM, 17165 NEWHOPE STREET SUITE H, FOUNTAIN VALLEY CA 92708-4230 |
| 20248998 | + | RYDER INTEGRATED LOGISTICS, INC., 11690 NW 105TH STREET, MIAMI FL 33178-1103 |
| 20248999 | + | RYDER LAST MILE, INC., 7795 WALTON PARKWAY, NEW ALBANY OH 43054-0001 |
| 20249000 | | RYDER LAST MILE, INC., ATTN J CARR K ELLIOTT K CAVINS, C/O KELLEY DRYE & WARREN LLP, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20249001 | + | RYLAND ENVIRONMENTAL, PO BOX 250, DUBLIN GA 31040-0250 |
| 20249002 | | RYNALCO INC, 4462 WELLSWOOD BEND, CARMEL IN 46033-7006 |
| 20249003 | | RYNALCO INC, C/O MARK WASTL, 4462 WELLSWOOD BEND, CARMEL IN 46033-7006 |
| 20249004 | + | RYNALCO LLC, MARK A. WASTL, 4462 WELLSWOOD BEND, CARMEL IN 46033-7006 |

| | | |
|---|---|---|
| 20249005 | + | RYNALCO LLC, DINSMORE & SHOHL LLP, C/O SARA A. JOHNSTON, 100 WEST MAIN STREET, SUITE 900, LEXINGTON KY 40507-1839 |
| 20249006 | | RYNALCO, INC., ATTN: MARK A. WASTL, 4462 WELLSWOOD BEND, CARMEL IN 46033-7006 |
| 20249007 | + | RYNEARSON SUESS SCHNURBUSCH &, CHAMPION LLC, 500 NORTH BROASWAY STE 1550, SAINT LOUIS MO 63102-2141 |
| 20249008 | + | RZ OUTDOORS INC, RZ OUTDOORS INC, 600 RIVERWALK PKWY, TONAWANDA NY 14150-5829 |
| 19495500 | + | Rising Sun Owner, LP, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| 19391715 | + | Ryan W. Beall, Golden Goodrich LLP, 3070 Bristol Street, Suite 640, Costa Mesa, CA 92626-3067 |
| 20249009 | | S & M INVESTORS LLC, JUSTIN MULLER, ONE ALLIED DRIVE SUITE 1500, LITTLE ROCK AR 72202-2067 |
| 20249010 | | S & M INVESTORS LLC, ONE ALLIED DRIVE SUITE 1500, LITTLE ROCK AR 72202-2067 |
| 20249011 | + | S & M INVESTORS, LLC, C/O COLLIERS, PO BOX 3546, LITTLE ROCK AR 72203-3546 |
| 20249012 | | S & S DISTRIBUTORS, 4503 S WOODRUFF RD, SPOKANE VALLEY WA 99206-9284 |
| 20249014 | | S & S DISTRIBUTORS, ARTHUR E HENRY, 4503 S WOODRUFF RD, SPOKANE VALLEY WA 99206-9284 |
| 20249015 | | S & S TRANSPORT INC, 2975 N WASHINGTON ST, GRAND FORKS ND 58203-1227 |
| 20249017 | | S KIJCHAI CO LTD, 4 M3T SONGSLUENG, KLAENG RAYONG 9, THAILAND |
| 20249018 | + | S LICHTENBERG & CO INC, 295 5TH AVE, NEW YORK NY 10016-7103 |
| 20249019 | + | S MARTINELLI & CO, PO BOX 44000, SAN FRANCISCO CA 94144-0001 |
| 20249020 | + | S MARTINELLI & CO, S MARTINELLI & CO, PO BOX 44000, SAN FRANCISCO CA 94144-0001 |
| 20249021 | + | S&H SYSTEMS INC, PO BOX 2946, JONESBORO AR 72402-2946 |
| 20249022 | + | S&P GLOBAL, 55 WATER STREET, NEW YORK NY 10041-0004 |
| 20249023 | | S&P GLOBAL LIMITED, 25 ROPEMAKER ST 4TH FLOOR, LONDON EC2Y 9LY, UNITED KINGDOM |
| 20249024 | + | S&P GLOBAL LIMITED (PREVIOUSLY IHS MARKIT GROUP), 55 WATER STREET, NEW YORK NY 10041-0004 |
| 20249025 | | S&P GLOBAL MARKET INTELLIGENCE LLC, 33356 COLLECTION CENTER DR, CHICAGO IL 60693-0333 |
| 20251015 | | S-T PROPERTIES, C/O DALRYMPLE COMMERCIAL, 1560 W BEEBE CAPPS EXPY STE B, SEARCY AR 72143-5176 |
| 20249027 | + | S. LICHTENBERG & CO., INC., 1010 NORTHERN BLVD, SUITE 400, GREAT NECK NY 11021-5330 |
| 20249029 | + | S. R. 170 PROPERTIES LLC, C/O TIMOTHY M. REARDON, ROETZEL & ANDRESS, 6550 SEVILLE DRIVE SUITE B, CANFIELD OH 44406-9138 |
| 20249028 | + | S. R. 170 PROPERTIES LLC, C/O ROETZEL & ANDRESS, ATTN: TIMOTHY M. REARDON, 6550 SEVILLE DRIVE, SUITE B, CANFIELD OH 44406-9138 |
| 20249030 | + | S.C. DEPARTMENT OF REVENUE, DEPT 00/O/05, PO BOX 21587, COLUMBIA SC 29221-1587 |
| 20249032 | | S.L. NUSBAUM REALTY, LEASE ADMINISTRATION, P.O. BOX 2491, NORFOLK VA 23501-2491 |
| 20249034 | + | S.R. 170 PROPERTIES, LLC, 1990 NILES - CORTLAND ROAD, CORTLAND OH 44410-9405 |
| 20249035 | + | S2 SPORTSWEAR, S2 SPORTSWEAR INC, 1384 BROADWAY, NEW YORK NY 10018-6108 |
| 20249036 | + | S3 DESIGN GROUP LLC, S3 DESIGN GROUP LLC, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20249037 | + | S3 HOLDING LLC, 285 MADISON, NEW YORK NY 10017-6401 |
| 20249038 | + | S3 HOLDING LLC, S3 HOLDING LLC, 285 MADISON, NEW YORK NY 10017-6401 |
| 20249039 | + | S3 HOLDING LLC (REV SHARE), 285 MADISON AVE, NEW YORK NY 10017-6401 |
| 20249040 | + | S3 HOLDING LLC., 285 MADISON AVE, NEW YORK NY 10017-6401 |
| 20249041 | + | S3 HOLDINGS LLC, 285 MADISON AVENUE, NEW YORK NY 10017-6401 |
| 20249042 | # | S4I SYSTEMS, 616 S EL CAMINO REAL STE M, SAN CLEMENTE CA 92672-4299 |
| 20249044 | | SA & E INTERNATIONAL BAGS, 10 W 33RD ST, NEW YORK NY 10001-3306 |
| 20249046 | | SA & E INTERNATIONAL BAGS, SA & E INTERNATIONAL BAGS, 10 W 33RD ST, NEW YORK NY 10001-3306 |
| 20249048 | + | SA&E INT'L. BAGS & ACCS. LLC DBA RUGGED EQUIPMENT, C/O WOMBLE BOND DICKINSON (US) LLP, ATTN: MARCY J. MCLAUGHLIN SMITH, 1313 NORTH MARKET STREET SUITE 1200, WILMINGTON DE 19801-6103 |
| 20249047 | #+ | SA&E INT'L. BAGS & ACCS. LLC DBA RUGGED EQUIPMENT, C/O WOMBLE BOND DICKINSON (US) LLP, ATTN: EDWARD L. SCHNITZER, 950 THIRD AVENUE SUITE 2400, NEW YORK NY 10022-2885 |
| 20249049 | + | SAADET USA LLC, SAADET USA LLC, 999 RIVERVIEW DRIVE, TOTOWA NJ 07512-1164 |
| 20249050 | + | SAAVERDA, MARIA, LAW OFFICE OF GROSSO & SARKISIAN, GROSSO, ESQ., PAUL, 172 MARKET ST, ELMWOOD PARK NJ 07407-1413 |
| 20249051 | | SABA COMMERCIAL SERVICES CORP, PO BOX 1352, POULSBO WA 98370-0135 |
| 20249052 | | SABER ACCEPTANCE CO LLC, 100 N BROADWAY STE 500, WICHITA KS 67202-2205 |
| 20249053 | + | SABRE - SECURITY EQUIPMENT CORPORAT, SECURITY EQUIPMENT CORPORATION, 747 SUN PARK DRIVE, FENTON MO 63026-5315 |
| 20249054 | + | SABRE GLBL INC., 3150 SABRE DRIVE, SOUTHLAKE TX 76092-2199 |
| 20249055 | | SACKS HOLDING INC, SACKS HOLDING INC, PO BOX 676211, RANCHO SANTA FE CA 92067-6211 |
| 20249056 | | SACRAMENTO CO SHERIFFS OFFICE, 2969 PROSPECT PARK DR, RANCHO CORDOVA CA 95670-6186 |
| 20249057 | | SACRAMENTO COUNTY PLANNING DPT, 827 7TH ST STE 101, SACRAMENTO CA 95814-2406 |
| 20249058 | | SACRAMENTO COUNTY SHERIFF'S, 4500 ORANGE GROVE AVE, SACRAMENTO CA 95841-4205 |
| 20249059 | | SACRAMENTO COUNTY SHERIFF'S, DEPARTMENT, 4500 ORANGE GROVE AVE, SACRAMENTO CA 95841-4205 |
| 20249060 | | SACRAMENTO COUNTY SHERIFFS ALARM, PO BOX 745112, LOS ANGELES CA 90074-5112 |
| 20249061 | | SACRAMENTO COUNTY TAX, PO BOX 508, SACRAMENTO CA 95812-0508 |
| 20249062 | | SACRAMENTO COUNTY TAX COLLECTO, UNSECURED TAX, PO BOX 508, SACRAMENTO CA 95812-0508 |
| 20249063 | + | SACRAMENTO COUNTY TREASURE, C/O BUSINESS LICENSING UNIT, 700 H ST ROOM 1710, SACRAMENTO CA 95814-1298 |
| 20249064 | | SACRAMENTO COUNTY UTILITIES, PO BOX 1804, SACRAMENTO CA 95812-1804 |

| | | |
|---|---|---|
| 20249065 | + | SACRAMENTO CTY. CA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 901 G STREET, SACRAMENTO CA 95814-1801 |
| 20249066 | | SACRAMENTO GAZETTE, 555 UNIVERSITY AVE, SACRAMENTO CA 95825-6521 |
| 20249067 | | SACRAMENTO METROPOLITAN FIRE, DISTRICT, PO BOX 269110, SACRAMENTO CA 95826-9110 |
| 20249071 | | SADAQAT LIMITED, SADAQAT LIMITED, 2 K.M, SAHIANWALA ROAD, KHURRIANWAL, FAISALABAD, PUNJAB, PAKISTAN |
| 20249072 | + | SADDLE CREEK CORPORATION, 3010 SADDLE CREEK RD, LAKELAND FL 33801-9638 |
| 20249073 | | SAFDIE INTERNATIONAL INC, 8191 MONTVIEW, MONTREAL QC H4P 2P2, CANADA |
| 20249074 | | SAFDIE INTERNATIONAL INC, SAFDIE INTERNATIONAL INC, 8191 MONTVIEW, MONTREAL QC H4P 2P2, CANADA |
| 20249075 | | SAFDIE INTERNATIONAL INC., 4855 MARC-BLAIN, 300, SAINT-LAURENT QC H4R 3B2, CANADA |
| 20249076 | + | SAFE & DIRECT SERVICES INC, SD TRANSPORT SERVICES, 2207 CONCORD PIKE STE 375, WILMINGTON DE 19803-2908 |
| 20249077 | | SAFE AND FAIR FOOD COMPANY, SAFE AND FAIR FOOD COMPANY, PO BOX 735882, DALLAS TX 75373-5882 |
| 20249078 | | SAFE FOOD CORP, 115 RIVER ROAD STE 108, EDGEWATER NJ 07020-1009 |
| 20249079 | | SAFE FOOD CORPORATION, SAFE FOOD CORPORATION, 115 RIVER ROAD STE 108, EDGEWATER NJ 07020-1009 |
| 20249080 | + | SAFE PASSAGE CONSULTING LLC, TONY CASPER, 1436 SCOTSMAN DR, GROVE CITY OH 43123-1254 |
| 20249081 | + | SAFE STRAP COMPANY INC, 105 WEST DEWEY AVE BLDG D, WHARTON NJ 07885-1640 |
| 20249082 | + | SAFETY FIRST FIRE PROTECTION, SAFETY FIRST FIRE & LIFE INC, PO BOX 60633, STATEN ISLAND NY 10306-0633 |
| 20249083 | | SAFETY KLEEN SYSTEMS INC, PO BOX 975201, DALLAS TX 75397-5201 |
| 20249085 | | SAFETY SENSE LLC, MARGARET A JACK, PO BOX 5237, YOUNGSTOWN OH 44514-0237 |
| 20249087 | + | SAFETY-KLEEN SYSTEMS, INC., 42 LONGWATER DRIVE, NORWELL MA 02061-1612 |
| 20249088 | + | SAFEWARE, THE INSURANCE AGENCY, INC., 5700 PERIMETER DRIVE, DUBLIN OH 43017-3247 |
| 20249090 | | SAFEWAY INC, 4834 COLLECTIONS CENTER DR, CHICAGO IL 60693-0048 |
| 20249091 | | SAFEWAY INC, C/O BANK OF AMERICA LOCKBOX SRVC, 4834 COLLECTIONS CENTER DR, CHICAGO IL 60693-0048 |
| 20249089 | + | SAFEWAY INC., C/O ALBERTSONS COMPANIES, 250 E. PARKCENTER BLVD, BOISE ID 83706-3940 |
| 20249092 | + | SAFEWAY INC., ATTN: MICHAEL DINGEL LEGAL DEPT, 250 PARKCENTER BLVD., BOISE ID 83706-3940 |
| 20249094 | + | SAFEWAY INC., 11555 DUBLIN CANYON RD, ATTN: RE LAW (ABS #3112, RENTON, WA), PLEASANTON CA 94588-2815 |
| 20249095 | + | SAFEWAY INC., 11555 DUBLIN CANYON ROAD, ATTN: RE LAW (ABS ST #478, EVERETT, WA), PLEASANTON CA 94588-2815 |
| 20249093 | + | SAFEWAY INC., C/O ALBERTSONS CO., ATTN: R/E LAW, 250 E PARKCENTER BLVD, BOISE ID 83706-3940 |
| 20249096 | + | SAFEWAY INC., ATTN: GEOFFREY G. GRIVNER, C/O BUCHANAN INGERSOLL & ROONEY PC, 500 DELAWARE AVENUE, STE. 720, WILMINGTON DE 19801-1490 |
| 20249097 | + | SAFEWAY INC., C/O BUCHANAN INGERSOLL & ROONEY PC, ATTN: GEOFFREY G. GRIVNER, 500 DELAWARE AVENUE, STE. 720, WILMINGTON DE 19801-1490 |
| 20249098 | | SAFEWAY INC. ATTN: REAL ESTATE LAW, PDA FACILITY #0860-15-01, 5918 STONERIDGE MALL ROAD, PLEASANTON CA 94588-3229 |
| 20249099 | | SAFEWAY STORES INC, 4834 COLLECTION CENTER DR STE 4834, CHICAGO IL 60693-0048 |
| 20249100 | | SAFEWAY STORES INC, FACILITY NO. 01-98-A044-01-01, 4834 COLLECTION CENTER DR STE 4834, CHICAGO IL 60693-0048 |
| 20249101 | + | SAFEWAY, INC., ATTN: MICHAEL DINGEL (LEGAL DEPT), 250 PARKCENTER BLVD., BOISE ID 83706-3940 |
| 20249102 | + | SAFEWAY, INC., C/O PROPERTY MANAGMENT, 250 PARKCENTER BLVD, BOISE ID 83706-3940 |
| 20249103 | | SAGE FREIGHT, Benesch Friedlander Coplan & Aronoff LLP, KEVIN M. CAPUZZI STEVEN L. WALSH, 1313 NORTH MARKET STREET, SUITE 1201, WILMINGTON DE 19801-6101 |
| 20249104 | + | SAGE FREIGHT LLC, 231 S LASALLE FLOOR 2, CHICAGO IL 60604-1496 |
| 20249105 | | SAGE GLOBAL GROUP LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20249106 | #+ | SAGEBROOK HOME LLC, 6315 BANDINI BOULEVARD, COMMERCE CA 90040-3115 |
| 20249108 | #+ | SAGEBROOK HOME LLC, SAGEBROOK HOME LLC, 6315 BANDINI BOULEVARD, COMMERCE CA 90040-3115 |
| 20249109 | + | SAGINAW COUNTY, MI CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 111 S. MICHIGAN AVE, SAGINAW MI 48602-2019 |
| 20249110 | + | SAGLO REALTY, CARLOS GUZMAN, C/O SAGLO DEVELOPMENT CORP, 290 NW 165TH ST, PH 2, MIAMI FL 33169-6472 |
| 20249111 | | SAIA FREIGHT LINE, PO BOX 730532, DALLAS TX 75373-0532 |
| 20249112 | + | SAILER LAW FIRM APC, 7915 PAINTER AVE, WHITTIER CA 90602-2414 |
| 20249113 | | SAILPOINT TECHNOLOGIES INC, 11120 FOUR POINTS DRIVE STE 100, AUSTIN TX 78726-2118 |
| 20249115 | + | SAINT CHARLES COUNTY, MO CONSUMER PROT. AGENCY, 201 N. SECOND ST. #429, ST. CHARLES MO 63301-2874 |
| 20249116 | + | SAINT FRANCIS UNIVERSITY, 132 FRANCISCAN WAY, LORETTO PA 15940-9703 |
| 20249117 | + | SAINT JOHNS COUNTY, FL CONSUMER PROTECTION AGENCY, 500 SAN SEBASTIAN VIEW, ST. AUGUSTINE FL 32084-8686 |
| 20249118 | | SAINT JOSEPH COUNTY TREASURER, PO BOX 4758, SOUTH BEND IN 46634-4758 |
| 20249119 | + | SAINT LAWRENCE COUNTY TREASURER, 44 PARK STREET, CANTON NY 13617-1430 |
| 20249121 | | SAINT LOUIS COUNTY HEALTH, DEPARTMENT, 6121 N HANLEY RD, BERKELEY MO 63134-2003 |
| 20249122 | + | SAINT PAUL RAMSEY COUNTY DEPT, 1670 BEAM AVE, SAINT PAUL MN 55109-1201 |
| 20249123 | | SAINT TAMMANY PARISH TAX COLLECTOR, PO BOX 1450, COVINGTON LA 70434-1450 |
| 20249124 | | SAJ ASSOCIATES LLC, 455 FAIRWAY DRIVE SUITE 301, DEERFIELD BEACH FL 33441-1815 |
| 20249125 | + | SAJ ASSOCIATES LLC, ATTN: SIMONE SPIEGEL, 455 FAIRWAY DRIVE, SUITE 301, DEERFIELD BEACH FL 33441-1815 |
| 20249126 | + | SAJ ASSOCIATES, LLC, C/O SAMCO PROPERTIES, 455 FAIRWAY DRIVE, SUITE 301, DEERFIELD BEACH FL 33441-1815 |
| 20249128 | + | SAKAR INTERNATIONAL, INC., WOMBLE BOND DICKINSON (US) LLP, ATTN: MARCY J. MCLAUGHLIN SMITH, 1313 |

NORTH MARKET STREET SUITE 1200, WILMINGTON DE 19801-6103

20249127    #+  SAKAR INTERNATIONAL, INC., WOMBLE BOND DICKINSON (US) LLP, ATTN: EDWARD L. SCHNITZER, 950 THIRD
                AVENUE SUITE 2400, NEW YORK NEW YORK NY 10022-2885

20249129    +   SAKAR INTL INC, 195 CARTER DR, EDISON NJ 08817-2068

20249131    +   SAKAR INTL INC, SAKAR INTL INC, 195 CARTER DR, EDISON NJ 08817-2068

20249132        SALARY COM LLC, PO BOX 844048, BOSTON MA 02284-4048

20249133    +   SALAZ ET. AL., LAW OFFICE OF JAMES DAL BON, DAL BON, ESQ., JAMES, 606 N. 1ST STREET, SAN JOSE CA 95112-5109

20249134        SALEM LOGISTICS INC, PO BOX 601272, CHARLOTTE NC 28260-1272

20249135        SALEM MUNICIPAL COURT, PO BOX 7637, SPRINGFIELD OR 97475-0024

20249136        SALEM NEWS/ACTION GRAPHICS/PHELPS, SALEM PUBLISHING CO INC, COUNTY FOCUS, PO BOX 798, SALEM MO
                65560-0798

20249137        SALES TAX DIVISION, PO BOX 830725, BIRMINGHAM AL 35283-0725

20249138        SALESFORCE COM INC, PO BOX 203141, DALLAS TX 75320-3141

20249139        SALESFORCE, INC., SALESFORCE TOWER 415, MISSION ST, 3RD FLOOR, SAN FRANCISCO CA 94105

20249140    +   SALESFORCE.COM, INC., SALESFORCE TOWER, 415 MISSION STREET, 3RD FLOOR, SAN FRANCISCO CA 94105-2504

20249141    +   SALESFORCE.COM, INC., SALESFORCE TOWER, 415 MISSION ST., SAN FRANCISCO CA 94105-2533

20249142    +   SALESFORCE.COM, INC., SALESFORCE.COM, INC., 415 MISSION ST, SAN FRANCISCO CA 94105-2533

20249143        SALINA ELECTRIC INC, PO BOX 2111, SALINA KS 67402-2111

20249144    +   SALINA FIRE DEPARTMENT, 222 W ELM, SALINA KS 67401-2355

20249145        SALINA JOURNAL, SALINA JOURNAL, PO BOX 1097, HUTCHINSON KS 67504-1097

20249148    +   SALINE COUNTY, AR CONSUMER PROTECTION AGENCY, 200 N. MAIN ST, BENTON AR 72015-3707

20249149    +   SALINE COUNTY, KS CONSUMER PROTECTION AGENCY, 300 W ASH, SALINA KS 67401-2335

20249150        SALINE COURIER, HORIZON ARKANSAS PUBLICATIONS INC, PO BOX 207, BENTON AR 72018-0207

20249151        SALIS, INC., 2900, ARGENTIA ROAD, UNIT 5, MISSISSAUGA ON L5N 7X9, CANADA

20249152    #+  SALISBURY HLDG, LP & GBR CEDAR LANE LTD LIAB COMP., C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCHER,
                1270 AVENUE OF THE AMERICAS SUITE 501, NEW YORK NY 10020-1702

20249155        SALISBURY POST, POST PUBLISHING COMPANY INC, C.I HABUCE, PO BOX 4639, SALISBURY NC 28145-4639

20249156    +   SALISBURY PROMENADE LLC, 206 E MAIN STREET, SALISBURY MD 21801-4923

20249157    +   SALISBURY PROMENADE LLC, C/O SVN MILLER COMMERCIAL REAL ESTA, 206 E MAIN STREET, SALISBURY MD
                21801-4923

20249159    +   SALISBURY PROMENADE, LLC, FINNEGAN, RYAN, C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E. MAIN STREET,
                SALISBURY MD 21801-4923

20249158    +   SALISBURY PROMENADE, LLC, C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E. MAIN STREET, SALISBURY MD
                21801-4923

20249160        SALLAND INDUSTRIES LIMITED, C/O MAX LICHY, PO BOX 1036, CHARLOTTE NC 28201-1036

20249161        SALLYPORT COMMERCIAL FINANCE LLC, PO BOX 4776 #100, HOUSTON TX 77210-4776

20249162        SALOMON WAINBERG AND OLGA WAINBERG, 4607 LAKEVIEW CANYON RD STE 512, WESTLAKE VILLAGE CA
                91361-4028

20249163        SALOMON WAINBERG AND OLGA WAINBERG, FAMILY TRUST, 4607 LAKEVIEW CANYON RD STE 512, WESTLAKE
                VILLAGE CA 91361-4028

20249164    +   SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST, C/O PRIORITY PROPERTY GROUP INC., 4607 LAKEVIEW
                CANYON RD., STE 512, STE 512, WESTLAKE VILLAGE CA 91361-4028

20249165        SALT LAKE CITY CORPORATION, PO BOX 145458, SALT LAKE CITY UT 84114-5458

20249167        SALT LAKE COUNTY ASSESSOR, PO BOX 147421, SALT LAKE CITY UT 84114-7421

20249166        SALT LAKE COUNTY ASSESSOR, 2001 S STATE ST #N2-600, SALT LAKE CITY UT 84190-1300

20249169        SALT LAKE COUNTY ASSESSOR'S OFFICE, PO BOX 147421, SALT LAKE CITY UT 84114-7421

20249168        SALT LAKE COUNTY ASSESSOR'S OFFICE, DOREEN CARDENAS, 2001 S STATE STREET N2-600, SALT LAKE UT 84114

20249170        SALT LAKE COUNTY TREASURER, 2001 S STATE ST STE N3600, SALT LAKE CITY UT 84190-0002

20249171    +   SALT LAKE COUNTY, UT CONSUMER PROTECTION AGENCY, 2001 SOUTH STATE ST, SALT LAKE CITY UT 84190-0001

20249172    +   SALT LAKE COUNTY, UT CONSUMER PROTECTION AGENCY, 450 S STATE STREET, SALT LAKE CITY UT 84111-3101

20249173    +   SALT LAKE TRIBUNE, PO BOX 271641, SALT LAKE CITY UT 84127-1641

20249175    +   SAM ELL CHARLES REAL ESTATE CORPORATION, 13041 W. LINEBAUGH AVE, TAMPA FL 33626-4484

20249174    +   SAM ELL CHARLES REAL ESTATE CORPORATION, NEWMAN LAW GROUP, JANICE W. NEWMAN, 106 JACKDAW ALY,
                MEDIA PA 19063-2649

20249176    +   SAM HEDAYA CORPORATION, 10 WEST 33RD STREET, NEW YORK NY 10001-3306

20249177    +   SAM HEDAYA CORPORATION, 10 WEST 33RD STREET, SUITE 608, NEW YORK NY 10001-3306

20249180    +   SAM HEDAYA CORPORATION, SAM HEDAYA CORPORATION, 10 WEST 33RD STREET, NEW YORK NY 10001-3306

20249179    +   SAM HEDAYA CORPORATION, 95 5TH AVENUE, SUITE 302, NEW YORK NY 10003-3051

20249181    +   SAM SALEM & SON, 302 5TH AVE 4TH FL, NEW YORK NY 10001-3604

20249183    +   SAM SALEM & SON, SAM SALEM & SON, 302 5TH AVE 4TH FL, NEW YORK NY 10001-3604

20249184    +   SAM SALEM & SON LLC, 302 FIFTH AVENUE, 4TH FLOOR, NEW YORK NY 10001-3604

20249186    +   SAM SALEM & SON LLC, HARLAN M. LAZARUS, LAZARUS & LAZARUS, P.C., 240 MADISON AVENUE 8TH FLOOR, NEW
                YORK NY 10016-2831

20249185    +   SAM SALEM & SON LLC, C/O LAZARUS & LAZARUS, P.C, ATTN: HARLAN M. LAZARU, 240 MADISON AVENUE 8TH
                FLOOR, NEW YORK NY 10016-2878

20249187    +   SAMCO PROPERTIES, SAM SPIEGEL, 455 FAIRWAY DRIVE, SUITE 301, DEERFIELD BEACH FL 33441-1815

| 20249188 | + | SAMPCO CO, 2581 PAYSHERE CIR, CHICAGO IL 60674-0001 |
| 20249189 | | SAMSON TRUSTS VENTURE, 6938 N SANTA MONICA BLVD, MILWAUKEE WI 53217-3942 |
| 20249190 | | SAMSONICO USA LLC, SAMSONICO USA LLC, 10F NO 322 SEC 1 NEI-HU RD, TAIPEI, TAIWAN |
| 20249191 | + | SAN ANGELO POLICE DEPARTMENT, C/O ALARM ADMINISTRATOR, 401 E BEAUREAGARD, SAN ANGELO TX 76903-5597 |
| 20249192 | | SAN ANGELO STANDARD TIMES, DESK SPINCO INC, PO BOX 650063, DALLAS TX 75265-0063 |
| 20249193 | | SAN ANTONIO EXPRESS NEWS, PO BOX 10473, DES MOINES IA 50306-0473 |
| 20249194 | | SAN ANTONIO METRO HEALTH DIST, 332 W COMMERCE ST RM 101, SAN ANTONIO TX 78205-2409 |
| 20249195 | | SAN ANTONIO WATER SYSTEM, TX, PO BOX 650989, DALLAS TX 75265-0989 |
| 20249197 | | SAN BERNARDINO CO, DISTRICT ATTORNEYS OFFICE, 412 W HOSPITALITY LANE STE 301, SAN BERNARDINO CA 92415-0023 |
| 20249198 | | SAN BERNARDINO COUNTY, 777 E RIALTO AVE, SAN BERNARDINO CA 92415-0770 |
| 20249199 | | SAN BERNARDINO COUNTY, 777 EAST RIALTO AVE, SAN BERNARDINO CA 92415-0720 |
| 20249201 | | SAN BERNARDINO COUNTY, DEPT OF AGRICULTURE, WEIGHTS AND MEASURES, 777 EAST RIALTO AVE, SAN BERNARDINO CA 92415-0720 |
| 20249200 | | SAN BERNARDINO COUNTY, C/O RECORDER-CLERK, 222 W HOSPITALITY LN FL 1ST, SAN BERNARDINO CA 92415-0022 |
| 20249202 | | SAN BERNARDINO COUNTY DEPT OF, 777 E RIALTO AVE, SAN BERNARDINO CA 92415-0770 |
| 20249203 | | SAN BERNARDINO COUNTY FIRE, HAZ MAT DIVISION, 620 SOUTH E STREET, SAN BERNARDINO CA 92415-0153 |
| 20249204 | | SAN BERNARDINO COUNTY SHERIFFS OFFI, 157 W 5TH STREET 3RD FLOOR, SAN BERNARDINO CA 92416-0225 |
| 20249205 | + | SAN BERNARDINO COUNTY., 157 W FIFTH ST 2ND FL, SAN BERNARDINO CA 92415-0225 |
| 20249208 | + | SAN BERNARDINO COUNTY., FIRE PROTECTION DIST, 157 W FIFTH ST 2ND FL, SAN BERNARDINO CA 92415-0225 |
| 20249209 | + | SAN BERNARDINO CTY. CA CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 385 N. ARROWHEAD AVENUE, SAN BERNARDINO CA 92415-0103 |
| 20249210 | | SAN DIEGO BUSINESS JOURNAL, 4909 MURPHY CANYON RD STE 200, SAN DIEGO CA 92123-5381 |
| 20249211 | | SAN DIEGO CO DEPT OF, ENVIRONMENTAL HEALTH, PO BOX 129261, SAN DIEGO CA 92112-9261 |
| 20249212 | + | SAN DIEGO COUNTY TAX COLLECTOR, PO BOX 129009, SAN DIEGO CA 92112-9009 |
| 20249215 | + | SAN DIEGO CTY. CA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, COUNTY ADMINISTRATION CENTER, 1600 PACIFIC HIGHWAY, RM 166, SAN DIEGO CA 92101-2422 |
| 20249218 | + | SAN DIEGO GAS AND ELECTRIC, KELLI DAVENPORT, 8326 CENTURY PARK CT, SAN DIEGO CA 92123-1530 |
| 20249217 | | SAN DIEGO GAS AND ELECTRIC, BANKRUPTCY CPEC/CP11W1, BOX 129831, SAN DIEGO CA 92112-9831 |
| 20249219 | | SAN DIEGO POLICE DEPT., POLICE PERMITS/LICENSING 735M, PO BOX 121431, SAN DIEGO CA 92112-1431 |
| 20249220 | + | SAN DIEGO RECORDER, COUNTY CLERK, PO BOX 121750, SAN DIEGO CA 92112-1750 |
| 20249222 | | SAN FRANCISCO CITY OPTION, PO BOX 194367, SAN FRANCISCO CA 94119-4367 |
| 20249223 | | SAN FRANCISCO FIRE DEPT, APT HOTEL INSPECTION PROGRAM, 698 SECOND ST ROOM 109, SAN FRANCISCO CA 94107-2015 |
| 20249224 | + | SAN FRANCISCO PLANNING DEPT, 1650 MISSION STREET STE 400, SAN FRANCISCO CA 94103-2480 |
| 20249229 | | SAN FRANCISCO TAX COLLECTOR, PO BOX 7427, SAN FRANCISCO CA 94120-7427 |
| 20249230 | + | SAN FRANCISO DEPT OF PUBLIC, 1390 MARKET ST STE 210, SAN FRANCISCO CA 94102-5403 |
| 20249231 | + | SAN FRANCISO DEPT OF PUBLIC, HEALTH, 1390 MARKET ST STE 210, SAN FRANCISCO CA 94102-5403 |
| 20249232 | | SAN GABRIEL VALLEY WATER COMPANY, 11142 GARVEY AVENUE, P.O. BOX 6010, EL MONTE CA 91734-2010 |
| 20249233 | | SAN GABRIEL VALLEY WATER COMPANY, P.O. BOX 5970, EL MONTE CA 91734-1970 |
| 20249234 | | SAN JOAQUIN COUNTY, 1868 E HAZELTON AVE, STOCKTON CA 95205-6232 |
| 20249235 | | SAN JOAQUIN COUNTY PHS/EHD, 1868 EAST HAZELTON AVE, STOCKTON CA 95205-6232 |
| 20249236 | + | SAN JOAQUIN COUNTY TAX COLL, PO BOX 2169, STOCKTON CA 95201-2169 |
| 20249237 | | SAN JOAQUIN COUNTY TAX COLLECTOR, PO BOX 2169, STOCKTON CA 95201-2169 |
| 20249239 | + | SAN JOAQUIN COUNTY TREASURER TAX COLLECTOR, PO BOX 2169, STE 150, STOCKTON CA 95201-2169 |
| 20249238 | + | SAN JOAQUIN COUNTY TREASURER TAX COLLECTOR, MARIA CAZARES, 44 N SAN JOAQUIIN ST, STE 150, STOCKTON CA 95202-2924 |
| 20249240 | + | SAN JOAQUIN COUNTY, CA CONSUMER PROTECTION AGENCY, 44 NORTH SAN JOAQUIN STREET, SIXTH FLOOR, SUITE 640, STOCKTON CA 95202-2931 |
| 20249241 | | SAN JOAQUIN TAX COLLECTOR, PO BOX 2169, STOCKTON CA 95201-2169 |
| 20249242 | | SAN JOSE WATER COMPANY, PO BOX 7045, PASADENA CA 91109-7045 |
| 20249244 | + | SAN JUAN COUNTY TREASURER, 100 S. OLIVER DR., SUITE 300, AZTEC NM 87410-2417 |
| 20249245 | + | SAN JUAN COUNTY TREASURER, BRIGITTA PRAMITASARI, 100 S. OLIVAR DR., SUITE 300, AZTEC NM 87410-2417 |
| 20249246 | | SAN JUAN COUNTY TREASURER, PO BOX 880, AZTEC NM 87410-0880 |
| 20249243 | | SAN JUAN COUNTY TREASURER, PO BOX 27839, ALBUQUERQUE NM 87125-7839 |
| 20249247 | + | SAN JUAN COUNTY, NM CONSUMER PROTECTION AGENCY, 100 SOUTH OLIVER, AZTEC NM 87410-2417 |
| 20249248 | | SAN LUIS OBISPO CO CLERK RECOD, 1155 MONTEREY ST STE D120, SAN LUIS OBISPO CA 93408-1003 |
| 20249249 | | SAN LUIS OBISPO COUNTY TAX, COLLECTOR, ATTN COUNTY GOVERNMENT CENTER, 1055 MONTEREY ST RM D290, SAN LUIS OBISPO CA 93408-1003 |
| 20249250 | + | SAN LUIS OBISPO COUNTY TAX COLLECTOR, 1055 MONTEREY ST, ROOM D-290, SAN LUIS OBISPO CA 93408-1003 |
| 20249251 | + | SAN LUIS OBISPO COUNTY, CA CONSUMER PROT. AGENCY, SAN LUIS OBISPO CTY DIST ATTYS OFFICE, 1050 MONTEREY ST., ROOM 223, SAN LUIS OBISPO CA 93408-0001 |
| 20249253 | | SAN MATEO COUNTY ENVIRONMENTAL, 2000 ALAMEDA DE LAS PULGAS STE 100, SAN MATEO CA 94403-1270 |
| 20249255 | | SAN PABLO LLC, 1234 E 17TH ST, SANTA ANA CA 92701-2612 |
| 20249257 | + | SAN PATRICIO COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O DIANE SANDERS, PO BOX 17428, AUSTIN |

|  |  |  |
|---|---|---|
| | | TX 78760-7428 |
| 20249259 | | SAN PATRICIO COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20249256 | | SAN PATRICIO COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20249260 | | SAN PATRICIO COUNTY, PO BOX 280, SINTON TX 78387-0280 |
| 20249261 | | SAN PATRICIO COUNTY APPRAISAL DISTRICT, P.O. BOX 938, SINTON TX 78387-0938 |
| 20249262 | + | SAN PATRICIO COUNTY PUBLIC, 313 N RACHAL, SINTON TX 78387-2663 |
| 20249263 | + | SAN PATRICIO COUNTY PUBLIC, HEALTH DEPARTMENT, 313 N RACHAL, SINTON TX 78387-2663 |
| 20249264 | + | SAN PATRICIO COUNTY, TX CONSUMER PROTECTION AGENCY, 400 W SINTON ST, SINTON TX 78387-2447 |
| 20249265 | + | SANASTAR INC, SANASTAR INC, DBA WIZKID, 2515 ANTIOCH RD, DALTON GA 30721-4829 |
| 20249267 | | SANDBOX INDUSTRIES LIMITED, FLAT 401, 4/F KAI FUK INDUSTRIAL CENTRE, 1 WANG TUNG STREET, KOWLOON BAY, KOWLOON, HONG KONG |
| 20249268 | | SANDBOX INDUSTRIES LIMITED, FLAT 401, 4/F, KAI FUK INDUSTRIAL CENTRE, 1 WANG TUNG STREET, KOWLOON BAY, KOWLOON, HONG KONG, HONG KONG |
| 20249266 | | SANDBOX INDUSTRIES LIMITED, SANDBOX INDUSTRIES LIMITED, FLAT 401, 4/F., KAI FUK INDUSTRIAL, HONG KONG, CHINA |
| 20249269 | | SANDER SALES ENTERPRISES, SANDER SALES ENTERPRISES LTD, P.O BOX 88926, CHICAGO IL 60695-1956 |
| 20249270 | | SANDIA RESOLUTION CO, CIVIL SMALL CLAIMS, 1819 FARNAM, OMAHA NE 68183-1000 |
| 20249271 | | SANDMAN BEDDING LLC, SANDMAN BEDDING LLC, 118 RD 183, BELDEN MS 38826 |
| 20249272 | + | SANDOVAL COUNTY TAX COLLECTOR, PO BOX 40, BERNALILLO NM 87004-0040 |
| 20249274 | + | SANDOVAL COUNTY TREASURER, MICHAEL ESHLEMAN, PO BOX 40, BERNALILLO NM 87004-0040 |
| 20249273 | | SANDOVAL COUNTY TREASURER, PO BOX 27139, ALBUQUERQUE NM 87125-7139 |
| 20249275 | | SANDOVAL COUNTY, NM CONSUMER PROTECTION AGENCY, 1500 IDALIA ROAD, BUILDING D, BERNALILLO NM 87004 |
| 20249276 | | SANDRA O'BRIEN AUDITOR, 25 W JEFFERSON ST, JEFFERSON OH 44047-1027 |
| 20249277 | | SANDUSKY COUNTY COURT OF COMMON PLE, 100 N PARK AVE, FREMONT OH 43420-2464 |
| 20249278 | + | SANDUSKY COUNTY HEALTH DEPT., 2000 COUNTRYSIDE DR, FREMONT OH 43420-8561 |
| 20249279 | + | SANDUSKY COUNTY, OH CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 622 CROGHAN ST., FREMONT OH 43420-2415 |
| 20249280 | | SANDUSKY MUNICIPAL COURT, 222 MEIGS ST, SANDUSKY OH 44870-2835 |
| 20249281 | + | SANDY CITY BUSINESS LICENSE, C/O BUSINESS LICENSE, 10000 CENTENNIAL PKWY STE 210, SANDY UT 84070-4125 |
| 20249282 | | SANFORD & ADAMS PLLC, 204 MARY ANN DR, BRANDON MS 39042-3318 |
| 20249283 | | SANFORD CORP, 75 REMITTANCE DR DEPT 1167, CHICAGO IL 60675-1167 |
| 20249284 | | SANFORD HERALD, PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20249285 | | SANGAMON COUNTY DEPT OF PUBLIC, 2833 SOUTH GRAND AVE EAST, SPRINGFIELD IL 62703-2175 |
| 20249286 | | SANGAMON COUNTY DEPT OF PUBLIC, HEALTH, 2833 SOUTH GRAND AVE EAST, SPRINGFIELD IL 62703-2175 |
| 20249287 | + | SANGAMON COUNTY, IL CONSUMER PROTECTION AGENCY, 1 SHERIFF'S PLAZA, SPRINGFIELD IL 62701-1628 |
| 20249288 | | SANIYA STORE INC, 70 BELLEGARDE DRIVE, LITTLE ROCK AR 72223-9185 |
| 20249289 | + | SANIYA STORE INC., PROPERTY MANAGER, RETAIL SPECIALISTS, 2200 MAGNOLIA AVE. SOUTH, SUITE 100, BIRMINGHAM AL 35205-2489 |
| 20249290 | + | SANIYA STORE INC., BAKER DONELSON, C/O J. DAVID FOLDS, 901 K STREET NW SUITE 900, WASHINGTON DC 20001-6436 |
| 20249291 | + | SANJUANA BACA, 25515 BUDAPEST AVE, MISSION VIEJO CA 92691-3044 |
| 20249292 | | SANTA ANA B LP, CHAD MESTLER, 5927 BALFOUR COURT STE 208, CARLSBAD CA 92008-7377 |
| 20249293 | + | SANTA BARBARA CO ENVIRONMENTAL, FOOD LICENSING, 2125 CENTERPOINTE PKWY STE 333, SANTA MARIA CA 93455-1338 |
| 20249294 | + | SANTA BARBARA COUNTY EHS CUPA, 2125 S CENTERPOINTE PKWY RM #333, SANTA MARIA CA 93455-1337 |
| 20249295 | | SANTA BARBARA COUNTY PUBLIC HEALTH, 22 CAMINO DEL REMEDIO, SANTA BARBARA CA 93110-1334 |
| 20249296 | | SANTA BARBARA COUNTY SHERIFFS, CIVIL BUREAU, 1105 SANTA BARBARA ST, SANTA BARBARA CA 93101-2007 |
| 20249298 | + | SANTA BARBARA COUNTY, CA CONSUMER PROT. AGENCY, CONSUMER PROTECTION UNIT, 312-D E. COOK ST., SANTA MARIA CA 93454-5162 |
| 20249299 | + | SANTA BARBARA COUNTY, CA CONSUMER PROT. AGENCY, SANTA BARBARA CTY DIST ATTYS OFFICE, 312-D E. COOK ST., SANTA MARIA CA 93454-5162 |
| 20249300 | + | SANTA BARBARA OLIVE CO, KRINOS HOLDINGS, INC KRINOS FOODS,, 1105 E FOSTER RD STE E, SANTA MARIA CA 93455-6438 |
| 20249301 | | SANTA CLARA COUNTY, 1553 BERGER DR BLDG 1, SAN JOSE CA 95112-2795 |
| 20249302 | + | SANTA CLARA COUNTY CLERK, CLERK RECORDERS OFFICE, 70 W HEDDING ST 1ST FL, SAN JOSE CA 95110-1768 |
| 20249303 | | SANTA CLARA COUNTY DEPT OF TAX, AND COLLECTIONS, PO BOX 60530, CITY OF INDUSTRY CA 91716-0530 |
| 20249304 | | SANTA CLARA COUNTY DEPT OF TAX, PO BOX 60530, CITY OF INDUSTRY CA 91716-0530 |
| 20249305 | + | SANTA CLARA CTY. CA CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 1555 BERGER DRIVE, BUILDING 2, 3RD FLOOR, SAN JOSE CA 95112-2716 |
| 20249306 | | SANTA CLARA FALSE ALARM, REDUCTIONPROGRAM, PO BOX 399387, SAN FRANCISCO CA 94139-9387 |
| 20249307 | | SANTA CLARA RESIDENTIAL AND, BUSINESS ALARM PERMIT PROGRAM, PO BOX 889387, LOS ANGELES CA 90088-9387 |
| 20249308 | | SANTA CLARA RESIDENTIAL AND, PO BOX 889387, LOS ANGELES CA 90088-9387 |
| 20249309 | | SANTA CRUZ COUNTY, WEIGHTS & MEASURES, 175 WESTRIDGE DR, WATSONVILLE CA 95076-4167 |
| 20249310 | + | SANTA CRUZ COUNTY ENVIRONMENTAL., HEALTH SERVICE, 701 OCEAN ST STE 312.., SANTA CRUZ CA 95060-4027 |
| 20249311 | + | SANTA CRUZ COUNTY TAX COLLECTOR, PO BOX 5639, SANTA CRUZ CA 95063-5639 |

| 20249312 | + | SANTA CRUZ CTY. CA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 701 OCEAN STREET, ROOM 200, SANTA CRUZ CA 95060-4011 |
| 20249313 | | SANTA CRUZ ENVIRONMENTAL, 701 OCEAN ST RM 312, SANTA CRUZ CA 95060-4072 |
| 20249314 | | SANTA CRUZ TAX COLLECTOR, PO BOX 5639, SANTA CRUZ CA 95063-5639 |
| 20249315 | | SANTA FE COUNTY TAX COLLECTOR, PO BOX T, SANTA FE NM 87504-0528 |
| 20249316 | | SANTA FE COUNTY TREASURER, PO BOX T, SANTA FE NM 87504-0528 |
| 20249317 | + | SANTA FE COUNTY, NM CONSUMER PROTECTION AGENCY, 240 GRANT AVE., SANTA FE NM 87501-1932 |
| 20249318 | | SANTA FE FARP, PO BOX 912695, DENVER CO 80291-2695 |
| 20249320 | | SANTA FE NEW MEXICAN, PO BOX 2048, SANTA FE NM 87504-2048 |
| 20249321 | + | SANTA MARIA TIMES, SANTA MARIA CALIFORNIA NEWS MEDIA I, PO BOX 400, SANTA MARIA CA 93456-0400 |
| 20249322 | + | SANTA PAULA POLICE DEPARTMENT, 214 S 10TH ST, SANTA PAULA CA 93060-3795 |
| 20249323 | | SANTA ROSA COUNTY, CLERK OF THE CIRCUIT COURT/COMPTROLLER, ATTN: DONALD C. SPENCER, P.O. BOX 472, MILTON FL 32572-0472 |
| 20249324 | ++ | SANTA ROSA COUNTY TAX COLLECTOR, 6495 CAROLINE ST STE E, 6495 CAROLINE ST STE E, MILTON FL 32570-4592 address filed with court:, SANTA ROSA COUNTY TAX COLLECTOR, 6495 CAROLINE ST, STE E, MILTON FL 32570 |
| 20249325 | + | SANTA ROSA COUNTY, FL CONSUMER PROTECTION AGENCY, 6495 CAROLINE STREET, MILTON FL 32570-4595 |
| 20249326 | | SANTA ROSA CTY TAX COLLECTOR, 6495 CAROLINE ST STE E, MILTON FL 32570-4592 |
| 20249332 | | SANTAN MP LP, PO BOX 30412, TAMPA FL 33630-3412 |
| 20249328 | + | SANTAN MP LP, CLARK HILL, PLC, ATTN: AUDREY L. HORNISHER, 901 MAIN STREET SUITE 6000, DALLAS TX 75202-3748 |
| 20249327 | + | SANTAN MP LP, C/O CLARK HILL PLC, ATTN: AUDREY L. HORNISHER, 901 MAIN STREET SUITE 6000, DALLAS TX 75202-3748 |
| 20249329 | + | SANTAN MP LP, ANGELA MANCA, 2415 E. CAMELBACK RD., SUITE 100, PHOENIX AZ 85016-9282 |
| 20249330 | + | SANTAN MP LP, C/O VESTAR, ATTN: ANGELA MANCA, 2415 E. CAMELBACK RD. SUITE 100, PHOENIX AZ 85016-9282 |
| 20249333 | + | SANTAN MP LP, CLARK HILL, PLC, ATTN: KAREN M. GRIVNER, 824 N. MARKET STREET SUITE 710, WILMINGTON DE 19801-4939 |
| 20249331 | | SANTAN MP LP, C/O VESTAR PROPERTIES INC, PO BOX 30412, TAMPA FL 33630-3412 |
| 20249336 | + | SANTAN MP, LP, C/O VESTAR PROPERTIES, ATTN AMBER KING, 2415 E CAMELBACK RD STE 100, PHOENIX AZ 85016-9282 |
| 20249335 | + | SANTAN MP, LP, C/O CP RETAIL, INC., ATTN TANYA NIELSEN, 1313 FOOTHILL BOULEVARD, STE 2, LA CANADA FLINTRIDGE CA 91011-2157 |
| 20249337 | | SANTAY REALTY OF HAGERSTOWN, 7900 CEDARVILLE RD, BRANDYWINE MD 20613-3018 |
| 20249339 | | SANTE MANUFACTURING INC, 451 ATTWELL DRIVE, ETOBICOKE ON M9W 5C4, CANADA |
| 20249340 | | SANTE MANUFACTURING INC, 7544 BATH RD, MISSISSAUGA ON L4T 1L2, CANADA |
| 20249341 | | SANTE MANUFACTURING INC, SANTE MANUFACTURING INC, 7544 BATH RD, MISSISSAUGA ON L4T 1L2, CANADA |
| 20249342 | | SANTE MANUFACTURING INC., 451 ATTWELL DRIVE, TORONTO ON M9W 5C4, CANADA |
| 20249343 | | SANTEE COOPER, PO BOX 188, MONCKS CORNER SC 29461-0188 |
| 20249345 | | SANTINI FOODS INC, 16505 WORTHLEY DR, SAN LORENZO CA 94580-1811 |
| 20249346 | | SANTORINI VILLAS, CANAM PROPERTY MANAGEMENT, PO BOX 312057, ATLANTA GA 31131-2057 |
| 20249348 | + | SAP INDUSTRIES INC, SAP AMERICA INC, 3999 WEST CHESTER PIKE, NEW TOWN SQUARE PA 19073-2305 |
| 20249349 | + | SAPALA MEMPHIS LLC, 59 ALBEMARLE AVE, LEXINGTON MA 02420-2922 |
| 20249350 | + | SAPALA MEMPHIS LLC, 6410 POPLAR AVE STE 1000, MEMPHIS TN 38119-4839 |
| 20249351 | + | SAPIR & SCHRAGIN LLP, 399 KNOLLWOOD RD SUITE 310, WHITE PLAINS NY 10603-1936 |
| 20249352 | + | SAR FLOORS, SAR FLOORS, LLC, 7631 DERRY ST, HARRISBURG, PA 17111, HARRISBURG PA 17111-5232 |
| 20249353 | + | SARALAND, AVENU INSIGHTS & ANALYTICS, 600 BEACON PARKWAY WEST, SUITE# 900, BIRMINGHAM AL 35209-3120 |
| 20249354 | + | SARALAND WATER SERVICE, P.O. BOX 837, SARALAND AL 36571-0837 |
| 20249355 | | SARASOTA COUNTY BOARD OF, 1001 SARASOTA CENTER BLVD, SARASOTA FL 34240-7850 |
| 20249356 | | SARASOTA COUNTY BOARD OF, COUNTY COMMISSIONERS, 1001 SARASOTA CENTER BLVD, SARASOTA FL 34240-7850 |
| 20249357 | | SARASOTA COUNTY FLORIDA, NACY MCCROSKEY, 1301 CATTLEMEN RD BLDG A, SARASOTA FL 34232-6299 |
| 20249358 | | SARASOTA COUNTY SHERIFF, PO BOX 4115, SARASOTA FL 34230-4115 |
| 20249359 | + | SARASOTA COUNTY SHERIFF'S OFFICE, FISCAL, 6010 CATTLERIDGE BLVD, SARASOTA FL 34232-6060 |
| 20249360 | | SARASOTA COUNTY TAX, 101 S WASHINGTON BLVD, SARASOTA FL 34236-6993 |
| 20249361 | + | SARASOTA COUNTY, FL CONSUMER PROTECTION AGENCY, 1660 RINGLING BLVD., SARASOTA FL 34236-6808 |
| 20249362 | + | SARASOTA ELECTRIC CORP., 1855 ENGLEWOOD RD.., ENGLEWOOD FL 34223-1822 |
| 20249363 | + | SARASOTA HERALD - TRIBUNE, CA FLORIDA HOLDINGS INC, PO BOX 911364, ORLANDO FL 32891-0001 |
| 20249364 | + | SARASOTA POLICE DEPT, FARP, PO BOX 2754, SARASOTA FL 34230-2754 |
| 20249365 | + | SARATOGA CO OFFICE OF THE SHERIFF, 6010 COUNTY FARM RD, BALLSTON SPA NY 12020-2229 |
| 20249366 | + | SARATOGA COUNTY, NY CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 40 MCMASTER STREET, BALLSTON SPA NY 12020-1990 |
| 20249368 | + | SARAYA USA, INC., D/B/A LAKANTO, EDEN R. BUCHER, BARLEY SNYDER, 2755 CENTURY BLVD., WYOMISSING PA 19610-3346 |
| 20249367 | + | SARAYA USA, INC., D/B/A LAKANTO, 1470 W 1200 N, OREM UT 84057-2448 |
| 20249369 | | SARGENTO FOODS, 4769 PAYSPHERE CIR, CHICAGO IL 60674-0047 |
| 20249370 | + | SAS GROUP, 200 WHITE PLAINS RD, TARRYTOWN NY 10591-5838 |
| 20249371 | + | SAS RETAIL SERVICES, SELECT-A-SERVICE, PO BOX 744794, ATLANTA GA 30374-4794 |

| | | |
|---|---|---|
| 20249372 | + | SASHA ACCESSORIES, LLC, SASHA ACCESSORIES, LLC, 500 7TH AVE 7TH FLOOR, NEW YORK NY 10018-0830 |
| 20249373 | + | SASSAN EMRAL SHAOOL, SHAOOL, SASSAN, ADAM EMRAL SHAOOL, 1741 DUAL HWY, HAGERSTOWN MD 21740-6624 |
| 20249377 | | SATILLA SQUARE MALL LLC, PO BOX 25827, TAMPA FL 33622-5827 |
| 20249376 | | SATILLA SQUARE MALL LLC, C/O ACKERMAN & CO LLC, ID #SSM001-BGL001, PO BOX 25827, TAMPA FL 33622-5827 |
| 20249375 | + | SATILLA SQUARE MALL LLC, 10158 WINDWARD WAY N, JACKSONVILLE FL 32256-7143 |
| 20249374 | + | SATILLA SQUARE MALL LLC, ACKERMAN & CO. LLC, KIM DWOSKIN, MANAGING DIR., PROP. MGMT., 10 GLENLAKE PARKWAY S TOWER, STE 1000, ATLANTA GA 30328-7249 |
| 20249378 | | SATILLA WAYCROSS LLC, SATILLA SQUARE INVESTORS LLC, C/O AMERICAN COMMERCIAL REALTY CORP, 324 DATURA ST STE 102, WEST PALM BEACH FL 33401-5415 |
| 20249379 | + | SATTERLEE GIBBS PLLC, 3133 W FRYE RD, CHANDLER AZ 85226-5110 |
| 20249380 | # | SATURDAY KNIGHT LTD, 4330 WINTON RD, CINCINNATI OH 45232-1827 |
| 20249382 | | SATURN CARGO LOGISTICS, 407 W ROSECRANS AVE, GARDENA CA 90248-1729 |
| 20249384 | | SAUDER WOODWORKING, PO BOX 633834, CINCINNATI OH 45263-3834 |
| 20249386 | | SAUDER WOODWORKING, SAUDER WOODWORKING, PO BOX 633834, CINCINNATI OH 45263-3834 |
| 20249383 | + | SAUDER WOODWORKING, 502 MIDDLE STREET, ARCHBOLD OH 43502-1500 |
| 20249388 | + | SAUDER WOODWORKING CO., ATTN: BRIAN ROTH, 502 MIDDLE ST., PO BOX 156, ARCHBOLD OH 43502-0156 |
| 20249387 | + | SAUDER WOODWORKING CO., ATTN: BRIAN ROTH, 502 MIDDLE ST., PO BOX 158, ARCHBOLD OH 43502-0158 |
| 20249389 | + | SAUER BRANDS INC, 2000 WEST BROAD ST, RICHMOND VA 23220-2006 |
| 20249391 | | SAUER BRANDS INC, SAUER BRANDS INC, 2000 WEST BROAD STREET, RICHMOND VA 23220-2006 |
| 20249392 | + | SAUGERTIES WATER/SEWER DEPARTMENT, 43 PARTITION STREET, VILLAGE OF SAUGERTIES, NY, SAUGERTIES NY 12477-1314 |
| 20249393 | | SAUL HOLDINGS LIMITED PARTNERS, PO BOX 38042, BALTIMORE MD 21297-8042 |
| 20249402 | + | SAUL HOLDINGS LIMITED PARTNERSHIP, OFFIT KURMAN, P.A., C/O STEPHEN A. METZ, ESQ., 7501 WISCONSIN AVE SUITE 1000W, BETHESDA MD 20814-6604 |
| 20249395 | + | SAUL HOLDINGS LIMITED PARTNERSHIP, ATT: STEPHEN A. METZ, ESQ., OFFIT KURMAN, P.A., 7501 WISCONSIN AVE, SUITE 1000W, BETHESDA MD 20814-6604 |
| 20249401 | + | SAUL HOLDINGS LIMITED PARTNERSHIP, C/O STEPHEN A. METZ, ESQ., OFFIT KURMAN, P.A., 7501 WISCONSIN AVE SUITE 1000W, BETHESDA MD 20814-6604 |
| 20249398 | + | SAUL HOLDINGS LIMITED PARTNERSHIP, C/O KAREN WALSH, VP COLLECTION MANAGER, 7501 WISCONSIN AVE, SUITE 1500E, BETHESDA MD 20814-6522 |
| 20249397 | + | SAUL HOLDINGS LIMITED PARTNERSHIP, C/O KAREN WALSH, VP COLLECTION MANAGER, STEPHEN A. METZ, 7501 WISCONSIN AVE SUITE 1500E, BETHESDA MD 20814-6522 |
| 20249399 | + | SAUL HOLDINGS LIMITED PARTNERSHIP, C/O KAREN WALSH, VP COLLECTIONS MANAGER, 7501 WISCONSIN AVE, SUITE 1500E, BETHESDA MD 20814-6522 |
| 20249394 | | SAUL HOLDINGS LIMITED PARTNERSHIP, PO BOX 38042, BALTIMORE MD 21297-8042 |
| 20249396 | | SAUL HOLDINGS LIMITED PARTNERSHIP, ATTN: BARBARA PHILLIPS, 7501 WISCONSIN AVENUE, SUITE 1500E, BETHESDA MD 20814-6522 |
| 20249403 | + | SAUL HOLDINGS LIMITED PARTNERSHIP, OFFIT KURMAN PA, ATTN: BRIAN J MCLAUGHLIN, 222 DELAWARE AVENUE SUITE 1105, WILMINGTON DE 19801-1633 |
| 20249400 | + | SAUL HOLDINGS LIMITED PARTNERSHIP, C/O SAUL CENTERS, INC, 7501 WISCONSIN AVENUE SUITE 1500E, BETHESDA MD 20814-6522 |
| 20249404 | | SAULT CHEBOYGAN MEDIA GROUP, GATEHOUSE MEDIA LLC, PO BOX 631204, CINCINNATI OH 45263-1204 |
| 20249405 | | SAVANNAH MORNING NEWS, PO BOX 121261, DALLAS TX 75312-1261 |
| 20249406 | + | SAVANT TECH. LLC, DBA GE LIGHTING, A SAVANT COMP., 307 N. HURSTBOURNE PKY., LOUISVILLE KY 40222-8597 |
| 20249407 | + | SAVANT TECHNOLOGIES LLC, 2256 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20249410 | + | SAVANT TECHNOLOGIES LLC, SAVANT SYSTEMS, 2256 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20249409 | | SAVANT TECHNOLOGIES LLC, P.O. BOX 7410682, CHICAGO IL 60674-0682 |
| 20249411 | + | SAVANT TECHNOLOGIES LLC, ATTN: LEGAL DEPARTMENT, NELA PARK, 1975 NOBLE ROAD, EAST CLEVELAND OH 44112-1719 |
| 20249412 | | SAVARINA CORPORATION, 102 HARDENBURGH RD, PINE BUSH NY 12566-5717 |
| 20249414 | | SAVARY APC, 402 W BROADWAY STC 1500, SAN DIEGO CA 92101-8509 |
| 20249415 | + | SAVE THE CHILDREN, 501 KINGS HIGHWAY E STE 400, FAIRFIELD CT 06825-4861 |
| 20249416 | | SAVINO DEL BENE USA INC, 34 ENGELHARD AVENUE, AVENEL NJ 07001-2217 |
| 20249417 | | SAVOY TEXAS LLC, 1 BURLINGTON WOODS DRIVE, BURLINGTON MA 01803-4535 |
| 20249420 | | SAVOY TEXAS LLC, KEY POINT PARTNERS LLC, 1 BURLINGTON WOODS DRIVE, BURLINGTON MA 01803-4535 |
| 20249418 | + | SAVOY TEXAS LLC, C/O KEYPOINT PARTNERS LLC, 1 VAN DE GRAAFF DRIVE, SUITE 402, BURLINGTON MA 01803-5294 |
| 20249419 | + | SAVOY TEXAS LLC, C/O KEYPOINT PARTNERS LLC, 1 BURLINGTON WOODS DR, BURLINGTON MA 01803-4535 |
| 20249421 | | SAWNEE EMC, PO BOX 100002, CUMMING GA 30028-8302 |
| 20249422 | | SAWYER PROPERTY MGMT OF MD, 90 PAINTERS MILL RD STE 230, OWINGS MILLS MD 21117-3611 |
| 20249423 | + | SAY TECHNOLOGIES LLC, ROBINHOOD MARKETS INC, 85 WILLOW ROAD, MENLO PARK CA 94025-3656 |
| 20249424 | | SAYBROOK PLAZA ASH LLC, 425 WALNUT STREET STE 1200, CINCINNATI OH 45202-3928 |
| 20249425 | | SAYBROOK PLAZA SHOPPING CENTER LLC, 7636 S FLANDERS ST, CENTENNIAL CO 80016-1947 |
| 20249427 | + | SAYBROOK PLAZA SHOPPING CENTER LLC, SIKKA, VINAY, C/O VINAY SIKKA, 7636 S FLANDERS ST, CENTENNIAL CO 80016-1947 |
| 20249426 | + | SAYBROOK PLAZA SHOPPING CENTER LLC, C/O VINAY SIKKA, 7636 S FLANDERS ST, CENTENNIAL CO 80016-1947 |
| 20249428 | | SAYLITE HOLDINGS LLC, FLECO INDUSTRIES, PO BOX 308322, DALLAS TX 75320-8322 |

| | | |
|---|---|---|
| 20249429 | + | SAZON NATURAL INTERNATIONAL LLC, SAZON NATURAL INTERNATIONAL LLC, 4191 NACO PERRIN BLVD, SAN ANTONIO TX 78217-2505 |
| 20249430 | | SB RETAIL GROUP CARLSBAD LLC, 1601 PALOMINO RIDGE DRIVE, AUSTIN TX 78733-6047 |
| 20249431 | + | SBC, 150 E. GAY ST. 14TH FLOOR, COLUMBUS OH 43215-3130 |
| 20249432 | + | SBC, 150 EAST GAY, COLUMBUS OH 43215-3130 |
| 20249433 | + | SBC ADVERTISING, LLC, 333 W. NATIONWIDE BLVD, COLUMBUS OH 43215-2311 |
| 20249435 | + | SBC ADVERTISING, LTD., 707 PARK MEADOW ROAD, WESTERVILLE OH 43081-2872 |
| 20249436 | + | SBC DATACOMM, 300 PHILLIPI, COLUMBUS OH 43228-1310 |
| 20249437 | | SBC DATACOMM, 1878 HICKORY TRACE DR, ORANGE PARK FL 32003-8387 |
| 20249438 | | SBC GLOBAL MARKETS, 245 1ST ST, CAMBRIDGE MA 02142-1200 |
| 20249439 | + | SBC GLOBAL SERV INC OBO THE OH BELL TELEPHONE COMP, 150 EAST GAY ST , STE 14B, COLUMBUS OH 43215-3130 |
| 20249440 | + | SBC GLOBAL SERV., INC, 111 4TH STREET, 9TH FL., COLUMBUS OH 43215-3116 |
| 20249442 | + | SBC GLOBAL SERV., INC. O/B/O AMERITECH COMMS, INC., 225 WEST RANDOLPH STREET, CHICAGO IL 60606-1838 |
| 20249443 | + | SBC GLOBAL SERV., O/B/O THE OH BELL TEL. COMP., 300 PHILLIPI RD - DEMARC, COLUMBUS OH 43228-1310 |
| 20249445 | + | SBC GLOBAL SERVICES, INC., 150 EAST GAY STREET, COLUMBUS OH 43215-3130 |
| 20249446 | | SBC GLOBAL SERVICES, INC., ONE SBC PLAZA, DALLAS TX 75202 |
| 20249449 | | SBL ADVERTISING LTD, 4800 S KILBOURN AVE, CHICAGO IL 60632-4452 |
| 20249031 | ++ | SC DEPARTMENT OF EMPLOYMENT AND WORKFORCE, PO BOX 8597, COLUMBIA SC 29202-8597 address filed with court:, S.C.DEPT OF EMPLOYMENT & WORKFORCE, C/O CASHIERING UNIT, PO BOX 2644, COLUMBIA SC 29202-2644 |
| 20249452 | | SC GAINESVILLE GEORGIA LLC, RACHEL GARCIA, 302 DATURA ST STE 100, WEST PALM BEACH FL 33401-5481 |
| 20249453 | | SC JOHNSON PRIME, PO BOX 100549, ATLANTA GA 30384-0549 |
| 20249454 | | SC JOHNSON PRIME, SC JOHNSON & SON INC, PO BOX 100549, ATLANTA GA 30384-0549 |
| 20249455 | + | SC LICENSING, LLC TM INFRINGEMENT, SC LICENSING, LLC, RACHEL ASHWELL, 24412 S MAIN ST, SUITE 105, CARSON CA 90745-6334 |
| 20249456 | + | SCA FLEET SERVICES INC, 12600 HESPERIA RD STE D, VICTORVILLE CA 92395-5899 |
| 20249458 | | SCANA ENERGY/105046, PO BOX 105046, ATLANTA GA 30348-5046 |
| 20249459 | | SCANDIC FOOD INC, 900 ROCKMEAD DR STE 151, KINGWOOD TX 77339-2180 |
| 20249461 | | SCENTCO INC., 8640 ARGENT STREET, SANTEE CA 92071-4172 |
| 20249463 | | SCENTCO INC., SCENTCO INC, 8640 ARGENT STREET, SANTEE CA 92071-4172 |
| 20249462 | + | SCENTCO INC., ATTN: DEBBIE TAYLOR, 8640 ARGENT ST, SANTEE CA 92071-4172 |
| 20249464 | + | SCENTSATIONAL SOAPS & CANDLES, 730 COMMERCE DR, VENICE FL 34292-1726 |
| 20249467 | + | SCENTSATIONAL SOAPS & CANDLES, INC, SCENTSATIONAL SOAPS & CANDLES INC., 730 COMMERCE DRIVE, VENICE FL 34292-1726 |
| 20249468 | + | SCENTSIBLE, LLC, 4901 KELLER SPRINGS ROAD, ADDISON TX 75001-5930 |
| 20249470 | + | SCENTSIBLE, LLC, SCENTSIBLE, LLC, 4901 KELLER SPRINGS ROAD, ADDISON TX 75001-5930 |
| 20249471 | + | SCENTSICLES SEASONAL PRODUCTS CO LL, SCENTSICLES SEASONAL PRODUCTS CO LL, 2 COMMERCE DR, CRANFORD NJ 07016-3509 |
| 20249472 | + | SCHAPIRO LAW GROUP PL, 7301-A W PALMETTO PK RD # 100A, BOCA RATON FL 33433-3403 |
| 20249473 | | SCHARMAN PROPANE GAS SERV. INC., RT.20 BOX 92, BOUCKVILLE NY 13310 |
| 20249475 | | SCHELL SYSTEMS INC, PO BOX 217, WASHINGTON IL 61571-0217 |
| 20249474 | + | SCHELL SYSTEMS INC, 1873 WASHINGTON RD, WASHINGTON IL 61571-2158 |
| 20249477 | + | SCHENKEL'S DAIRY, SUIZA DAIRY GROUP LLC, 21438 NETWORK PLACE, CHICAGO IL 60673-1214 |
| 20249478 | | SCHERMERHORN BROS CO, PO BOX 668, LOMBARD IL 60148-0668 |
| 20249479 | + | SCHIFF & ASSOCIATES CO LPA, 115 W MAIN STREET SUITE 100, COLUMBUS OH 43215-5099 |
| 20249480 | + | SCHINDLER ELEVATOR CORP, PO BOX 93050, CHICAGO IL 60673-3050 |
| 20249481 | + | SCHINDLER ELEVATOR CORPORATION, 18880 NAVAJO RD, APPLE VALLEY CA 92307-9303 |
| 20249483 | + | SCHMIDT BAKING, PO BOX 418770, BOSTON MA 02241-8770 |
| 20249484 | | SCHNEIDER DOWNS & CO INC, PO BOX 645948, PITTSBURGH PA 15264-5257 |
| 20249485 | + | SCHNEIDER LOGISTICS TRANSLOADING & DIST., INC., 3101 SOUTH PACKERLAND DRIVE, GREEN BAY WI 54313-6187 |
| 20249486 | + | SCHNEIDER NATIONAL CARRIERS, INC., P. O. BOX 2415 (54306-2415), 3101 S. PACKERL& DRIVE, GREEN BAY WI 54313-6187 |
| 20249488 | + | SCHNEIDER NATIONAL INC, SCHNEIDER LOGISTICS TRANS AND DIST, 2586 PAYSPHERE CIRCLE, CHICAGO IL 60674-0001 |
| 20249489 | | SCHNEIDER NATIONAL INC, PO BOX 2545, GREEN BAY WI 54306-2545 |
| 20249487 | | SCHNEIDER NATIONAL INC, PO BOX 281496, ATLANTA GA 30384-1496 |
| 20249491 | + | SCHNEIDER NATIONAL, INC., 3101 S. PACKERLAND DRIVE, GREEN BAY WI 54313-6187 |
| 20249490 | + | SCHNEIDER NATIONAL, INC., 2567 PAYSPHERE CIRCLE, CHICAGO IL 60674-0001 |
| 20249492 | + | SCHNEIDER'S DAIRY INC, 726 FRANK ST, PITTSBURGH PA 15227-1299 |
| 20249493 | + | SCHNEIDER'S DAIRY INC -PA, 726 FRANK ST, PITTSBURGH PA 15227-1299 |
| 20249494 | + | SCHORR LAW FIRM PC, 328 W INTERSTATE 30 STE 2, GARLAND TX 75043-5969 |
| 20249495 | | SCHOTTENSTEIN MGMT CO, DEPT L-2632, COLUMBUS OH 43260-2632 |
| 20249497 | + | SCHUERGER SHUNNARAH TRIAL ATTY LLP, 1001 KINGSMILL PARKWAY STE 101, COLUMBUS OH 43229-1129 |
| 20249499 | + | SCHULZE & BURCH BISCUIT COMPANY, 1133 WEST 35TH STREET, CHICAGO IL 60609-1485 |
| 20249500 | + | SCHUMACHER ELECTRIC CORP, SCHUMACHER ELECTRIC CORP, PO BOX 669515, DALLAS TX 75266-0414 |

| | | |
|---|---|---|
| 20249501 | + | SCHURLE SIGNS INC, PO BOX 514, LAWRENCE KS 66044-0514 |
| 20249502 | + | SCHUSTER PRODUCTS LLC, SCHUSTER PRODUCTS LLC, 10555 WEST PARNELL AVE STE 1, HALES CORNERS WI 53130-2000 |
| 20249503 | + | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY, 221 S CENTRE ST, PO BOX 96, POTTSVILLE PA 17901-0096 |
| 20249504 | | SCHUYLKILL CO, 300 N 3RD ST, POTTSVILLE PA 17901-2500 |
| 20249505 | + | SCHUYLKILL COUNTY FAIR, FOUNDATION FOR AG AND RESOURCE MGMT, PO BOX 222, SUMMIT STATION PA 17979-0222 |
| 20249506 | + | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY, 221 S. CENTRE ST., PO BOX 960, POTTSVILLE PA 17901-0960 |
| 20249507 | + | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY, P.O. BOX 960, POTTSVILLE PA 17901-0960 |
| 20249508 | | SCHUYLKILL COUNTY TREASURER, 435 N CENTRE ST, POTTSVILLE PA 17901-1705 |
| 20249509 | | SCHUYLKILL COUNTY TREASURER, SCHUYLKILL COUNTY EMERGENCY MGN, OFFICE OF PUBLIC SAFETY BUILDING, 435 N CENTRE ST, POTTSVILLE PA 17901-1705 |
| 20249510 | + | SCHUYLKILL COUNTY, PA CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 401 NORTH SECOND STREET, POTTSVILLE PA 17901-1756 |
| 20249511 | + | SCHWARTZ INVESTMENT CO., LORI GERTSCH, C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P, UPLAND CA 91786-1106 |
| 20249512 | + | SCHWARTZ INVESTMENTS CO., C/O ALLEN MATKINS, IVAN GOLD, 3 EMBARCADERO CENTER, 12TH FLOOR, SAN FRANCISCO CA 94111-4003 |
| 20249513 | + | SCHWARTZ TORRANCE COMPANY LLC, C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P, UPLAND CA 91786-1106 |
| 20249514 | | SCHWARTZ TORRANCE LLC, 2009 PORTERFIELD WAY STE P, UPLAND CA 91786-1106 |
| 20249517 | + | SCHWED ADAMS SOBEL & MCGINLEY PA, 7111 FAIRWAY DRIVE STE 105, PALM BEACH GARDENS FL 33418-4205 |
| 20249518 | | SCHWEGMANN FAMILY TRUST # 2, 6125 BELLAIRE DR, NEW ORLEANS LA 70124-1243 |
| 20249519 | + | SCICCHITANOS BUONO PIZZA, PHILIP SCICCHITANO, 962 CHESTNUT STREET, KULPMONT PA 17834-1208 |
| 20249520 | | SCIENTIFIC TOYS, RM 1108 11F BLOCK B, TST, KOWLOON, CHINA |
| 20249521 | | SCIOTO CO. SANITARY ENGINEERING DEPT, 602 7TH ST RM 104, PORTSMOUTH OH 45662-3951 |
| 20249522 | | SCIOTO COUNTY HEALTH DEPT, 602 7TH ST RM 210, PORTSMOUTH OH 45662-3951 |
| 20249523 | + | SCIOTO COUNTY SANITARY ENGINEER, 602 7TH STREET, ROOM NO. 104, PORTSMOUTH OH 45662-3951 |
| 20249524 | + | SCIOTO COUNTY SANITARY ENGINEER, DANIELLE M. PARKER, ASST SCIOTO CTY PROSECUTOR, 612 6TH STREET, SUITE E, PORTSMOUTH OH 45662-3962 |
| 20249525 | + | SCIOTO COUNTY, OH CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 602 7TH STREET, PORTSMOUTH OH 45662-3948 |
| 20249526 | + | SCIOTO VALLEY HOT TUBS & SPAS INC, 4577 LYMAN DRIVE, HILLARD OH 43026-1247 |
| 20249527 | + | SCIOTO WATER, INC., OH, P.O. BOX 1001, FRANKLIN FURNACE OH 45629-1001 |
| 20249528 | | SCL ST FRANCIS HEALTH CENTER, PO BOX 1317, LONGMONT CO 80502-1317 |
| 20249529 | + | SCN SECURITY COMMUNICATION, NETWORK INC, 1530 CONSUMER CIRCLE STE 102, CORONA CA 92878-3214 |
| 20249530 | | SCONZA CANDY, SCONZA CANDY, 1 SCONZA CANDY LN, OAKDALE CA 95361-7899 |
| 20249532 | + | SCOOCHIE PET PRODUCTS CORP, PO BOX 984, SMITHTOWN NY 11787-0984 |
| 20249534 | + | SCORE A SCORE LLC, 11766 WILSHIRE BLVD STE 500, LOS ANGELES CA 90025-6544 |
| 20249535 | + | SCOT LUTHER, 3903-A BELLAIRE BLVD, HOUSTON TX 77025-1154 |
| 20249539 | + | SCOTLAND COUNTY, NC CONSUMER PROTECTION AGENCY, 517 PEDEN STREET, LAURINBURG NC 28352-3707 |
| 20249540 | | SCOTT ANDRON, C/O BROWARD COUNTY, ATTN: ANDREW J. MEYERS, 115 S ANDREWS AVE GOVT'L CTR, STE 423, FORT LAUDERDALE FL 33301 |
| 20249541 | + | SCOTT BONNESEN PC, 11414 W CENTER ROAD #122, OMAHA NE 68144-4487 |
| 20249542 | + | SCOTT COUNTY CLERK, COUNTY CLERK, 101 E MAIN ST, GEORGETOWN KY 40324-1796 |
| 20249543 | + | SCOTT COUNTY COLLECTOR, TOM MARSHALL, PO BOX 128, BENTON MO 63736-0128 |
| 20249544 | | SCOTT COUNTY HEALTH DEPT, 600 W 4TH ST, DAVENPORT IA 52801-1030 |
| 20249545 | + | SCOTT COUNTY SCHOOLS, TAX COLLECTOR'S OFFICE, PO BOX 561, GEORGETOWN KY 40324-0561 |
| 20249546 | | SCOTT COUNTY SHERIFF, 120 N HAMILTON ST, GEORGETOWN KY 40324-1706 |
| 20249547 | | SCOTT COUNTY TAX ADMINISTRATOR, PO BOX 973, GEORGETOWN KY 40324-0973 |
| 20249548 | + | SCOTT COUNTY, IA CONSUMER PROTECTION AGENCY, 600 W. 4TH ST., DAVENPORT IA 52801-1003 |
| 20249549 | + | SCOTT COUNTY, KY CONSUMER PROTECTION AGENCY, 101 E. MAIN ST., No210, GEORGETOWN KY 40324-1794 |
| 20249552 | + | SCOTT PET PRODUCTS, INC., 1543 N US HIGHWAY 41, ROCKVILLE IN 47872-7146 |
| 20249553 | + | SCOTT TOWNSHIP AUTHORITY, 350 TENNY STREET, BLOOMSBURG PA 17815-3251 |
| 20249554 | | SCOTTS COMPANY LLC, PO BOX 93211, CHICAGO IL 60673-3211 |
| 20249556 | | SCOTTS COMPANY LLC, SCOTTS COMPANY LLC, PO BOX 93211, CHICAGO IL 60673-3211 |
| 20249557 | | SCOTTSDALE FIESTA RETAIL CENTER LLC, LOCKBOX 328233, C/O HANNAY REALTY ADVISORS, PO BOX 913283, DENVER CO 80291-3157 |
| 20249558 | | SCOTTSDALE FIESTA RETAIL CENTER LLC, PO BOX 913283, DENVER CO 80291-3157 |
| 20249559 | + | SCOTTSDALE FIESTA RETAIL CENTER, LLC, C/O CRESCENT COMMERCIAL REAL ESTATE, LLC, 3324 EAST RAY ROAD, #327, HIGLEY AZ 85236-4516 |
| 20249560 | | SCREAMING FROG, 6 GREYS ROAD, HENLEY-ON-THAMES, OXFORDSHIRE RG9 1RY, UNITED KINGDOM |
| 20249561 | + | SCREENCLOUD INC, 500 WESTOVER DR # 31657, SANFORD NC 27330-8941 |
| 20249562 | + | SCRIPTCLAIM SYSTEMS LLC, PO BOX 426, WAHOO NE 68066-0426 |
| 20249563 | | SCRIPTURE CANDY INC, 1350 ADAMSVILLE INDUSTRIAL PKWY, BIRMINGHAM AL 35224-3300 |
| 20249564 | | SCRIPTURE CANDY INC, SCRIPTURE CANDY INC, 1350 ADAMSVILLE INDUSTRIAL PKWY, BIRMINGHAM AL 35224-3300 |

| | | |
|---|---|---|
| 20249565 | + | SCRUB DADDY INC, SCRUB DADDY INC, 1700 SUCKLE HIGHWAY, PENNSAUKEN NJ 08110-1427 |
| 20249566 | + | SCRUB DADDY INC., 1700 SUCKLE HIGHWAY, PENNSAUKEN NJ 08110-1427 |
| 20249567 | + | SCSS - STANLEY CONVERGENT SECURITY SOLUTIONS, 9 CAMPUS DRIVE, PARSIPPANY NJ 07054-4408 |
| 20249568 | + | SCULLON, MAUREEN, LOWENTHAL & ABRAMS, PC, MORGAN, ESQ., JACQUELINE, 555 CITY LANE AVE, SUITE 500, BALA CYNWYD PA 19004-1146 |
| 20249569 | + | SCULLON, MAUREEN, ATTN: DEIRDRE M. RICHARDS, C/O ELLIOTT GREENLEAF, P.C., 1105 N. MARKET STREET 17TH FLOOR, WILMINGTON DE 19801-1228 |
| 20249570 | | SCV WATER - SANTA CLARITA DIVISION, PO BOX 51115, LOS ANGELES CA 90051-5415 |
| 20249571 | | SD SAHUARITA PROPERTIES LLC, PO BOX 843893, LOS ANGELES CA 90084-3893 |
| 20249575 | + | SD-SAHUARITA PROPERTIES, LLC, C/O LBM PROPERTY SERVICES, 8677 VILLA LA JOLLA DRIVE #331, LA JOLLA CA 92037-2354 |
| 20249572 | + | SDI TECHNOLOGIES, 1299 MAIN ST, RAHWAY NJ 07065-5224 |
| 20249573 | + | SDI TECHNOLOGIES, SDI TECHNOLOGIES, 1299 MAIN ST, RAHWAY NJ 07065-5224 |
| 20249574 | + | SDI TECHNOLOGIES INC., ATTN: LINDA DRUHOT, 1299 MAIN STREET, RAHWAY NJ 07065-5224 |
| 20249576 | | SDU, PO BOX 7280, BISMARCK ND 58507-7280 |
| 20249577 | + | SEA LTD, ATTN: JARED HENTHORN, PO BOX 932837, CLEVELAND OH 44193-0001 |
| 20249578 | | SEA SHIPPING LINE, 29W110 BUTTERFIELD RD STE 201, WARRENVILLE IL 60555-2826 |
| 20249579 | + | SEABEAR COMPANY, SEABEAR COMPANY, 605 30TH ST, ANACORTES WA 98221-2884 |
| 20249580 | | SEACOAST MEDIA GROUP, PO BOX 223592, PITTSBURGH PA 15251-2592 |
| 20249581 | | SEALER OF WEIGHTS & MEASURES, E BUILDING, 70 TAPLEY ST, SPRINGFIELD MA 01104-2802 |
| 20249583 | | SEALY INC, PO BOX 931855, ATLANTA GA 31193-1855 |
| 20249582 | | SEALY INC, ATTN: STEVE RUSING - PRESIDENT, PO BOX 931855, ATLANTA GA 31193-1855 |
| 20249585 | | SEALY MATTRESS COMPANY, SEALY CORPORATION, COLUMBUS OH 43228 |
| 20249586 | + | SEALY MATTRESS MANUFACTURING COMPANY, LLC, 1000 TEMPUR WAY, LEXINGTON KY 40511-1386 |
| 20249590 | | SEARCY WATER & SEWER SYSTEM, P.O. BOX 1319, SEARCY AR 72145-1319 |
| 20249591 | | SEASONAL CELEBRATIONS LLC, 400 HOWELL ST, BRISTOL PA 19007-3525 |
| 20249594 | | SEASONAL CREATIONS LLC, A HOLIDAY COMPANY, 1203 6TH STREET, HERMOSA BEACH CA 90254-4910 |
| 20249595 | | SEASONS (HK) LTD, SEASONS (HK) LTD, 6 FLOOR BLOCK A CHUNG ME, KOWLOON, CHINA |
| 20249597 | + | SEATTLE CITY LIGHT, PO BOX 35178, SEATTLE WA 98124-5178 |
| 20249596 | + | SEATTLE CITY LIGHT, PO BOX 34023, SEATTLE WA 98124-4023 |
| 20249598 | | SEATTLE TIMES, SEATTLE TIMES COMPANY, PO BOX C34805, SEATTLE WA 98124-1805 |
| 20249599 | | SEAVIEW ACQUISITION LLC, 8 INDUSTRIAL WAY EAST 2ND FL., EATONTOWN NJ 07724-3317 |
| 20249600 | + | SEAVIEW ACQUISITION, LLC, C/O WHARTON REALTY GROUP, INC, 8 INDUSTRIAL WAY EAST 2ND FLOOR, EATONTOWN NJ 07724-3317 |
| 20249601 | | SEBASTIAN COUNTY TAX COLLECTOR, PO BOX 1358, FORT SMITH AR 72902-1358 |
| 20249602 | + | SEBASTIAN COUNTY, AR CONSUMER PROTECTION AGENCY, FORT SMITH COURT HOUSE, 35 SOUTH 6 ST., FORT SMITH AR 72901-2421 |
| 20249603 | + | SEBASTIAN DIGRANDE, 126 LAS VEGAS ROAD, ORINDA CA 94563-1921 |
| 20249604 | + | SEC & EXCHANGE COMMISSION - PHILADELPHIA OFFICE, ATTN: BANKRUPTCY DEPARTMENT, ONE PENN CENTER, 1617 JFK BLVD, SUITE 520, PHILADELPHIA PA 19103-1805 |
| 20249605 | | SECO ENERGY, PO BOX 70997, CHARLOTTE NC 28272-0997 |
| 20249608 | | SECOND ROUND SUB LLC, 775 CORPORATE WOODS PARKWAY, VERNON HILLS IL 60061-3112 |
| 20249606 | | SECOND ROUND SUB LLC, 30600 TELEGRAPH RD STE 2370, BINGHAM FARMS MI 48025-4558 |
| 20249607 | | SECOND ROUND SUB LLC, 2500 WASHINGON AVE, NEWPORT NEWS VA 23607-4355 |
| 20249609 | | SECREST WARDLE, C/O JASON SZYMANSKI, MATHEW CONSOLO, 2600 TROY CENTER DRIVE, TROY MI 48084-4770 |
| 20249610 | | SECREST WARDLE, C/O JASON SZYMANSKI, MATTHEW CONSOLO, 2600 TROY CENTER DRIVE, TROY MI 48084-4770 |
| 20249611 | | SECREST WARDLE, MARK FREDRICK MASTERS, P.O. BOX 5025, TROY MI 48007-5025 |
| 20249612 | | SECREST WARDLE LYNCH HAMPTON, TRUEX AND MORLEY PC, C/O JASON SZYMANSKI, 2600 TROY CENTER DRIVE, TROY MI 48084-4770 |
| 20249613 | + | SECRET ROAD MUSIC PUBLISHING INC, 8581 SANTA MONICA BLVD #720, WEST HOLLYWOOD CA 90069-4120 |
| 20249614 | + | SECRET ROAD MUSIC SERVICES INC, 8581 SANTA MONICA BLVD #720, WEST HOLLYWOOD CA 90069-4120 |
| 20249615 | | SECRETARY OF AGRICULTURE, C/O COMMERICAL FEED BUREAU, IOWA DEPT OF AGRICULTURE, DES MOINES IA 50319-0051 |
| 20249619 | | SECRETARY OF STATE, PO BOX 788, COLUMBUS OH 43216-0788 |
| 20249616 | | SECRETARY OF STATE, PO BOX 13697, AUSTIN TX 78711-3697 |
| 20249617 | | SECRETARY OF STATE, STATUTORY FILINGS DIVISION, PO BOX 13697, AUSTIN TX 78711-3697 |
| 20249624 | | SECRETARY OF STATE, 255 CAPITOL ST NE STE 151, SALEM OR 97310-1389 |
| 20249625 | | SECRETARY OF STATE, CORPORATION DIVISION, 255 CAPITOL ST NE STE 151, SALEM OR 97310-1389 |
| 20249620 | + | SECRETARY OF STATE, 30 TRINITY ST, HARTFORD CT 06106-1634 |
| 20249623 | + | SECRETARY OF STATE, CORPORATIONS DIVISION, PO BOX 29525, RALEIGH NC 27626-0525 |
| 20249618 | | SECRETARY OF STATE, PO BOX 94125, BATON ROUGE LA 70804-9125 |
| 20249622 | | SECRETARY OF STATE, 500 E CAPITOL AVE, PIERRE SD 57501-5007 |
| 20249621 | + | SECRETARY OF STATE, ATTN: ANNUAL REPORTS, PO BOX 1020, JACKSON MS 39215-1020 |
| 20249626 | | SECRETARY OF STATE ANNUAL REPORTS, 107 N MAIN ST RM 204, CONCORD NH 03301-4951 |
| 20249627 | | SECRETARY OF STATE CORP DIVN, 302 W WASHINGTON ST RM E018, INDIANAPOLIS IN 46204-2723 |

| | | |
|---|---|---|
| 20249628 | + | SECRETARY OF STATE CORPORATE, PO BOX 2304, JACKSON MS 39225-2304 |
| 20249629 | | SECRETARY OF STATE CORPORATE, PO BOX 5616, MONTGOMERY AL 36103-5616 |
| 20249630 | | SECRETARY OF STATE OF N DAKOTA, ANNUAL REPORT PROCESSING CNTR, PO BOX 5513, BISMARCK ND 58506-5513 |
| 20249631 | | SECRETARY OF STATE RI, 148 W RIVER ST, PROVIDENCE RI 02904-2615 |
| 20249632 | | SECRETARY OF STATE-GA, CORPORATIONS DIVISION, 2 MLK JR DR SE 313 WEST TOWER, ATLANTA GA 30334-9000 |
| 20249633 | | SECRETARY OF STATE-MT, PO BOX 202801, HELENA MT 59620-2801 |
| 20249634 | + | SECRETARY OF STATE-NJ, P.O. BOX 308, TRENTON NJ 08646-0308 |
| 20249635 | | SECRETARY OF TREASURY, 1130 AVE MUNOZ RIVERA, SAN JUAN PR 00927-5009 |
| 20249636 | | SECURIT, DBA SHRED-IT, 1383 NORTH SERVICE ROAD EAST, OAKVILLE ON L6H 1A7, CANADA |
| 20249637 | + | SECURITAS SECURITY SERVICES, 9 CAMPUS DRIVE, PARSIPPANY NJ 07054-4499 |
| 20249638 | + | SECURITAS TECH. CORP, 9 CAMPUS DRIVE, PARSIPPANY NJ 07054-4499 |
| 20249640 | + | SECURITAS TECHNOLOGY CORPORATION, DEPT CH 10651, PALATINE IL 60055-0001 |
| 20249642 | + | SECURITAS TECHNOLOGY CORPORATION, KIMBERLY BRAKLEY-BARAJ, DEPT. CH 10651, PALATINE IL 60055-0001 |
| 20249643 | + | SECURITAS TECHNOLOGY CORPORATION, 3800 TABS DRIVE, UNIONTOWN OH 44685-9564 |
| 20249639 | + | SECURITAS TECHNOLOGY CORPORATION, MATTHEW D. BRUNO, 11899 EXIT 5 PARKWAY, SUITE 100, FISHERS IN 46037-8017 |
| 20249644 | + | SECURITIES & EXCHANGE COMMISSION - NY OFFICE, ATTN: BANKRUPTCY DEPARTMENT, BROOKFIELD PLACE, 200 VESEY STREET, SUITE 400, NEW YORK NY 10281-5520 |
| 20249645 | | SECURITY CAMERAS OF COLUMBUS, UNIFIED TECHNOLOGY SOLUTIONS LLC, 7468 BALFOURE CIRCLE, DUBLIN OH 43017-8257 |
| 20249646 | + | SECURITY CREDIT SERVICES LLC, 1819 FARNAM CIVIL SMALL CLAIMS, OMAHAQ NE 68183-1000 |
| 20249647 | | SECURITY DOOR INC, 2733 SAMUELSON RD, PORTAGE IN 46368-2691 |
| 20249649 | | SECURITY NATIONAL AUTOMOTIVE, ACCEPTANCE COMPANY, PO BOX 97, RUSTBURG VA 24588-0097 |
| 20249650 | + | SEDAGHAT LAW GROUP APC, 9454 WILSHIRE BLVD #830, BEVERLY HILLS CA 90212-2908 |
| 20249651 | + | SEDGWICK CLAIM MANAGEMENT SERVICE, PO BOX 932906, CLEVELAND OH 44193-0026 |
| 20249652 | + | SEDGWICK CLAIMS MANAGEMENT SERVICES, 1100 RIDGEWAY LOOP RD STE 200, MEMPHIS TN 38120-4084 |
| 20249656 | | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC., 8125 SEDGWICK WAY, MEMPHIS TN 38125-1128 |
| 20249658 | + | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC., DOUG FOSTER, 8125 SEDGWICK WAY, MEMPHIS TN 38125-1128 |
| 20249655 | + | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC., KEAN MILLER LLP, ATTN: LLOYD A. LIM, 711 LOUISIANA ST. SUITE 1800, HOUSTON TX 77002-2832 |
| 20249659 | | SEDGWICK CLAIMS MGNT SERV INC, PO BOX 5076, MEMPHIS TN 38101-5076 |
| 20249660 | | SEDGWICK CLAIMS MGNT SERV INC, SEDGWICK CLAIMS MANAGEMENT SERVICES, PO BOX 5076, MEMPHIS TN 38101-5076 |
| 20249661 | | SEDGWICK CMS CANADA, INC., 200-5915 AIRPORT RD, MISSISSAUGA ON L4V 1T1, CANADA |
| 20249662 | | SEDGWICK COUNTY TREASURER, PO BOX 2961, WICHITA KS 67201-2961 |
| 20249663 | | SEDGWICK COUNTY TREASURER, SEDGWICK COUNTY COURTHOUSE, PO BOX 2961, WICHITA KS 67201-2961 |
| 20249664 | + | SEDGWICK COUNTY, KS CONSUMER PROTECTION AGENCY, SEDGWICK CTY DIST ATTORNEYS OFFICE, 535 N. MAIN ST., WICHITA KS 67203-3702 |
| 20249665 | | SEE CLEARLY PROFESSIONAL, DAVID C SMITH, 208 WELLINGTON CIR, STATESBORO GA 30458-9158 |
| 20249666 | | SEEBURGER, INC, 1230 PEACHTREE ST NE STE 1020, ATLANTA GA 30309-3551 |
| 20249667 | + | SEED RANCH FLAVOR CO, 2525 ARAPAHOE AVE, BOULDER CO 80302-6720 |
| 20249668 | + | SEED RANCH FLAVOR CO, 2525 ARAPAHOE AVE, SUITE E4-199, BOULDER CO 80302-6720 |
| 20249669 | + | SEED RANCH FLAVOR CO, SEED RANCH FLAVOR CO, LLC, 2525 ARAPAHOE AVE, BOULDER CO 80302-6720 |
| 20249670 | + | SEEING EYE INC, THE SEEING EYE INC, THE SEEING EYE INC, PO BOX 375, MORRISTOWN NJ 07963-0375 |
| 20249671 | | SEEKONK MUNICIPAL TAX COLLECTOR, PO BOX 504, MEDFORD MA 02155-0006 |
| 20249672 | | SEEKONK SHOPPING CENTER, 55 5TH AVE FL 15, NEW YORK NY 10003-4301 |
| 20249673 | | SEEKONK SHOPPING CENTER, EQUITIES II LLC, C/O WILMINGTON TRUST REF 1038782, 55 5TH AVE FL 15, NEW YORK NY 10003-4301 |
| 20249675 | #+ | SEEKONK SHOPPING CENTER EQUITIES II, LLC, R3M LAW, LLP, C/O JEFFREY N. RICH, ESQ., 6 EAST 43RD STREET 21ST FL., NEW YORK NY 10017-4656 |
| 20249674 | + | SEEKONK SHOPPING CENTER EQUITIES II, LLC, C/O TIME EQUITIES, 55 FIFTH AVENUE, 15TH FLOOR, NEW YORK NY 10003-4301 |
| 20249676 | #+ | SEEKONK SHOPPING CENTER EQUITIES LLC, C/O R3M LAW, LLP, ATTN: JEFFREY N. RICH, ESQ., 6 EAST 43RD STREET 21ST FL, NEW YORK NY 10017-4656 |
| 20249677 | | SEGAL MCCAMBRIDGE SINGER &, 233 W WACKER DR SUITE 5500, CHICAGO IL 60606-6366 |
| 20249678 | | SEGAL MCCAMBRIDGE SINGER & MAHONEY LTD, ATTN: NELSON RAINEY, 233 W WACKER DR SUITE 5500, CHICAGO IL 60606-6366 |
| 20249679 | #+ | SEGEL LAW LLC, ELLIOT J SEGEL, 818 STATE STREET SUITE 200, ERIE PA 16501-1364 |
| 20249680 | | SEGEV FOOD INTERNATIONAL INC, 45 NORTH STATION PLAZA STE 406, GREAT NECK NY 11021-5011 |
| 20249681 | + | SEGURA INTERNATIONAL SERVICE GROUP, SEGURA INTERNATIONAL SERVICE GROUP, 612 LIDA COURT, EL DORADO HILLS CA 95762-3990 |
| 20249682 | | SEIZMIC INC, 1130 EAST CYPRESS ST, COVINA CA 91724-2003 |
| 20249683 | | SELA PRODUCTS, LLC, 2101 S KELLY AVE STE B, EDMOND OK 73013-3665 |
| 20249684 | | SELA SALES, 17866 DEAUVILLE LANE, BOCA RATON FL 33496-2457 |
| 20249686 | | SELA SALES, SELA SALES, 17866 DEAUVILLE LANE, BOCA RATON FL 33496-2457 |
| 20249687 | #+ | SELECT - KINGS HIGHWAY LLC, 400 TECHNE CENTER DRIVE STE 320, MILFORD OH 45150-3710 |

| | | |
|---|---|---|
| 20249688 | #+ | SELECT - WESMARK PLAZA, LLC, 400 TECHNE CENTER DRIVE, SUITE 320, MILFORD OH 45150-3710 |
| 20249689 | #+ | SELECT - WEST MARKET PLAZA, LLC, 400 TECHNE CENTER DRIVE, SUITE 320, MILFORD OH 45150-3710 |
| 20249690 | + | SELECT ARTIFICIALS, INC., SELECT ARTIFICIALS, INC., 701 N 15TH ST #39 FLR. 8, ST. LOUIS MO 63103-1982 |
| 20249692 | + | SELECT EXPRESS & LOGISTICS LLC, SEL HOLDINGS, PO BOX 2671, NEW YORK NY 10108-2671 |
| 20249693 | | SELECT GROUP US LLC, THE SELECT GROUP US LLC, PO BOX 203657, DALLAS TX 75320-3657 |
| 20249694 | | SELECT KINGS HIGHWAY LLC, PO BOX 950165, LOUISVILLE KY 40295-0165 |
| 20249695 | | SELECT KINGS HIGHWAY LLC, SELECT STRATEGIES V SPE LLC, PO BOX 950165, LOUISVILLE KY 40295-0165 |
| 20249696 | #+ | SELECT STRATEGIES - HH, LLC, 400 TECHNE CENTER DRIVE, SUITE 320, CINCINNATI OH 45150-3710 |
| 20249697 | | SELECT STRATEGIES REALTY, BRIAN NELTNER, SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST, 202 S. MAIN ST., SUITE J, GRAHAM NC 27253-3366 |
| 20249699 | # | SELECT STRATEGIES-BROKERAGE, LLC, ATTN: GARRISON CENTRAL RETAIL-OH, 400 TECHNE CENTER DRIVE, SUITE 320, MILFORD OH 45150-3710 |
| 20249700 | | SELECT WESMARK PLAZA LLC, PO BOX 1844 DEPT S-46, MEMPHIS TN 38101-1844 |
| 20249700 | | SELECT WESMARK PLAZA LLC, C/O SELECT STRATEGIES RETAIL HLDG, PO BOX 1844 DEPT S-46, MEMPHIS TN 38101-1844 |
| 20249703 | # | SELECT WEST MARKET PLAZA LLC, C/O SELECT STRATEGIES RETAIL HLDG, 400 TECHNE CENTER DRIVE STE 320, MILFORD OH 45150-3710 |
| 20249709 | | SELECT-KINGS HIGHWAY LLC - ATTN: CINDY HATZISAVVAS, SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST, 202 S. MAIN ST., SUITE J, GRAHAM NC 27253-3366 |
| 20249710 | # | SELECT-KINGS HIGHWAY LLC - ATTN: LEASE ADMIN, C/O SELECT STRATEGIES - BROKERAGE, LLC, 400 TECHNE CENTER DR., STE 320, MILFORD OH 45150-3710 |
| 20249711 | | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL, C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, UNIT J, GRAHAM NC 27253-3366 |
| 20249712 | # | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL, C/O SELECT STRATEGIES-BROKERAGE LLC, 400 TECHNE CENTER DRIVE, STE 320, MILFORD OH 45150-3710 |
| 20249713 | | SELECT-WESMARK PLAZA LLC - ATTN: TRACY COMBS, C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, UNIT J, GRAHAM NC 27253-3366 |
| 20249714 | | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS, C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, STE J, GRAHAM NC 27253-3366 |
| 20249704 | | SELECTIVE API ONE LLC, 16830 VENTURA BLVD STE 320, ENCINO CA 91436-1752 |
| 20249706 | | SELECTIVE API ONE LLC, SELECTIVE REAL ESTATE INVESTMENTS, 16830 VENTURA BLVD STE 320, ENCINO CA 91436-1752 |
| 20249705 | + | SELECTIVE API ONE LLC, C/O SELECTIVE REAL ESTATE INVESTMENTS, 16830 VENTURA BLVD., SUITE 320, ENCINO CA 91436-1752 |
| 20249708 | + | SELECTIVE API ONE, LLC, FLP LAW GROUP LLP, 1875 CENTURY PARK EAST, SUITE 2230, LOS ANGELES CA 90067-2522 |
| 20249715 | + | SEMASYS INC, PO BOX 301275, DALLAS TX 75303-1275 |
| 20249717 | | SEMASYS, INC., 4480 BLALOCK RD, HOUSTON TX 77041-9119 |
| 20249719 | + | SEMBLER FAMILY LAND TRUST, C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE, ST. PETERSBURG FL 33707-1720 |
| 20249718 | | SEMBLER FAMILY LAND TRUST, PO BOX 409824, ATLANTA GA 30384-9824 |
| 20249720 | | SEMCO ENERGY GAS COMPANY, PO BOX 740812, CINCINNATI OH 45274-0812 |
| 20249723 | | SEMINOLE COUNTY VAB, 1101 E 1ST ST RM 2204, SANFORD FL 32771-1468 |
| 20249724 | + | SEMINOLE COUNTY, FL CONSUMER PROTECTION AGENCY, 1101 EAST FIRST STREET, SANFORD FL 32771-1468 |
| 20249725 | + | SEMINOLE INC, 111 SOUTH STREET, SHANNON MS 38868-9075 |
| 20249726 | + | SEMINOLE INC, SEMINOLE INC, 111 SOUTH STREET, SHANNON MS 38868-9075 |
| 20249728 | | SEMINOLE PROPERTIES LLC, PO BOX 450, FINCASTLE VA 24090-0450 |
| 20249727 | + | SEMINOLE PROPERTIES LLC, ATTN: BETH BIBLE LAMBERT, 450 SOUTH CHURCH STREET, FINCASTLE VA 24090-5302 |
| 20249729 | + | SENDAS SA CO, SENDAS SA CO., 13462 SW 288TH TER, HOMESTEAD FL 33033-5603 |
| 20249730 | | SENECA COUNTY GENERAL HEALTH, 92 E PERRY ST, TIFFIN OH 44883-2311 |
| 20249731 | + | SENECA COUNTY, OH CONSUMER PROTECTION AGENCY, 111 MADISON ST., TIFFIN OH 44883-2824 |
| 20249732 | | SENECA FOODS, SENECA FOODS, PO BOX 99930, CHICAGO IL 60696-7400 |
| 20249734 | + | SENIOR BRANDS LLC, 347 5TH AVE STE 506, NEW YORK NY 10016-5010 |
| 20249736 | + | SENIOR BRANDS LLC, 347 FIFTH AVE, SUITE 506, NEW YORK NY 10016-5010 |
| 20249737 | + | SENIOR BRANDS LLC, SENIOR BRANDS LLC, 347 5TH AVE STE 506, NEW YORK NY 10016-5010 |
| 20249738 | | SENITA SPEARS, 227 CONCORD AVE, MANSFIELD OH 44906-2419 |
| 20249739 | + | SENNCO SOLUTIONS, INC., 14407 COIL PLUS DRIVE, UNIT A, PLAINFIELD IL 60544-7703 |
| 20249740 | + | SENORAJELKS, 1623 BRYDEN RD, COLUMBUS OH 43205-2127 |
| 20249741 | + | SENSATIONAL BRANDS INC., 3824 CEDAR SPRINGS ROAD 1030, DALLAS TX 75219-4136 |
| 20249743 | + | SENSATIONAL BRANDS INC., SENSATIONAL BRANDS INC, 3824 CEDAR SPRINGS ROAD 1030, DALLAS TX 75219-4136 |
| 20249744 | + | SENSATIONAL BRANS, INC. & THE MARKETING GROUP LLC, BECKHAM PORTELA, ATTN: ERIC WALRAVEN, 3400 CARLISLE, SUITE 550, DALLAS TX 75204-0354 |
| 20249745 | + | SENSATIONAL BRANS, INC. & THE MARKETING GROUP LLC, C/O LAW OFFICE OF SUSAN E. KAUFMAN, LLC, ATTN: SUSAN E. KAUFMAN, 919 NORTH MARKET STREET, SUITE 460, WILMINGTON DE 19801-3014 |
| 20249746 | + | SENSE360 INC, 4470 W SUNSET BLVD STE 107 PMB 9438, LOS ANGELES CA 90027-6309 |
| 20249747 | | SENSIO INC, 1175 PLACE DU FRERE ANDRE, MONTREAL QC H3B 3X9, CANADA |
| 20249748 | | SENSIO INC., ATT: TONY PALMIERI, 1801 MCGILL COLLEGE AVE., SUITE 1475, MONTREAL QC H3A1Z4, CANADA |

| | | |
|---|---|---|
| 20249749 | + | SENSIO INC., ATT: TONY PALMIERI, 261 MADISON AVENUE, NEW YORK NY 10016-2303 |
| 20249750 | + | SENSUAL INC, P.O. BOX 712932, PHILADELPHIA PA 19171-2932 |
| 20249751 | + | SENSUAL INC, SENSUAL INC, P.O. BOX 712932, PHILADELPHIA PA 19171-2932 |
| 20249752 | + | SENTINEL, SANTA MARIA CALIFORNIA NEWS MEDIA I, PO BOX 9, HANFORD CA 93232-0009 |
| 20249753 | + | SENTINEL ECHO, COMMUNITY HOLD, PO BOX 830, LONDON KY 40743-0830 |
| 20249754 | + | SENTINEL-RECORD INC, SENTINEL-RECORD, 300 SPRING ST, HOT SPRINGS AR 71901-4148 |
| 20249755 | | SENTRY INDUSTRIES INC, DAN ROSEN/LARRY HIRSH, PO BOX 885, HILLBURN NY 10931-0885 |
| 20249757 | + | SENTRY INDUSTRIES, INC., 1 BRIDGE ST, PO BOX 885, HILLBURN NY 10931-0885 |
| 20249758 | | SENTRY INDUSTRIES, INC., PO BOX 885, HILLBURN NY 10931-0885 |
| 20249756 | | SENTRY INDUSTRIES, INC., 1 BRIDGE ST, HILLBURN NY 10931 |
| 20249760 | | SENTRY INSURANCE, BOX 8045, STEVENS POINT WI 54481-8045 |
| 20249762 | + | SENTRY INSURANCE COMPANY, ATTN: NATL ACCTS C3/42, PO BOX 8045, STEVENS POINT WI 54481-8045 |
| 20249764 | + | SEQUEL INVESTORS LTD PTNSHP V. BL STORES, INC, LAW OFFICE OF JOHN R. WALENTEN, WALENTEN, ESQ. JOHN R., 408 E MARKET ST, SUITE 203A, CHARLOTTESVILLE VA 22902-5252 |
| 20249765 | | SERGIO'S PALLETS, PO BOX 2856, FONTANA CA 92334-2856 |
| 20249766 | | SERINOVA PLASTIK SAN DIS TIC LTD ST, SERINOVA PLASTIK SAN DIS TIC LTD ST, SELIMPASA MERKEZ MH. SELIMPASA SAN., ISTANBUL, TURKEY |
| 20249767 | # | SERITAGE KMT FINANCE LLC, SERITAGE GROWTH PROPERTIES LP, 500 FIFTH AVE STE 1530, NEW YORK NY 10110-1502 |
| 20249768 | + | SERRALA AMERICAS, INC., 200 N. LASALLE STREET, SUITE 2460, CHICAGO IL 60601-1140 |
| 20249770 | + | SERRALA SOLUTIONS US CORPORATION, 17485 MONTEREY RD STE 201, MORGAN HILL CA 95037-3674 |
| 20249769 | + | SERRALA SOLUTIONS US CORPORATION, 4900 DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20249773 | | SERTA INC, ATTN: MARK GENENDER - CHAIRMAN, 2600 FORBS AVE, HOFFMAN ESTATES IL 60192-3723 |
| 20249775 | + | SERTA SIMMONS BEDDING, LLC, ROGERS LAW OFFICES, ATTN: BETH E. ROGERS, 9040 ROSWELL ROAD, SUITE 1950, ATLANTA GA 30350-1892 |
| 20249774 | + | SERTA SIMMONS BEDDING, LLC, C/O ROGERS LAW OFFICES, ATTN: BETH E. ROGERS, 9040 ROSWELL ROAD, SUITE 1950, ATLANTA GA 30350-1892 |
| 20249778 | + | SERTA SIMMONS BEDDING, LLC, C/O WERB & SULLIVAN, ATTN: BRIAN A. SULLIVAN, 1225 N. KING STREET, SUITE 600, WILMINGTON DE 19801-3241 |
| 20249780 | + | SERTA, INC., ROGERS LAW OFFICES, ATTN: BETH E. ROGERS SCOTT KUPERBERG, RIVER RIDGE 9040 ROSWELL RD SUITE 205, ATLANTA GA 30350-1892 |
| 20249781 | + | SERTA, INC., WERB & SULLIVAN, ATTN: BRIAN A. SULLIVAN, 1225 N KING STREET SUITE 600, WILMINGTON DE 19801-3241 |
| 20249782 | + | SERVECO NORTH AMERICA LLC, 19 SMILEY INGRAM RD SE, CARTERSVILLE GA 30121-8134 |
| 20249783 | + | SERVESAFE, 233 S. WACKER DRIVE, SUITE 3600, CHICAGO IL 60606-6383 |
| 20249784 | | SERVICE EXPRESS INC, 3854 BROADMOOR AVE SE, GRAND RAPIDS MI 49512-3967 |
| 20249786 | | SERVICE EXPRESS INC, SEI INC, 3854 BROADMOOR AVE SE, GRAND RAPIDS MI 49512-3967 |
| 20249788 | + | SERVICE EXPRESS, INC., 3855 SPARKS DR SE, GRAND RAPIDS MI 49546-6143 |
| 20249790 | | SERVICE TIRE TRUCK CENTERS, SERVICE TIRE TRUCK CENTER INC, 2255 AVENUE A, BETHLEHEM PA 18017-2165 |
| 20249791 | + | SERVICEMASTER ELITE, 448 N. CEDAR BLUFF ROAD, SUITE 315, KNOXVILLE TN 37923-3612 |
| 20249792 | + | SERVICEMASTER ELITE JANITORIAL, INTEGRITY CONCE, PO BOX 68, HILLIARD OH 43026-0068 |
| 20249793 | + | SERVICEMASTER ELITE JANITORIAL SERVICES, 448 N. CEDAR BLUFF ROAD, SUITE 315, KNOXVILLE TN 37923-3612 |
| 20249794 | | SERVICENOW INC, PO BOX 731647, DALLAS TX 75373-1647 |
| 20249797 | + | SERVICENOW, INC., 2225 LAWSON LANE, SANTA CLARA CA 95054-3311 |
| 20249798 | + | SERVICENOW, INC., RUSSELL ELMER, 2225 LAWSON LN, SANTA CLARA CA 95054-3311 |
| 20249795 | + | SERVICENOW, INC., 4810 EASTGATE MALL, SAN DIEGO CA 92121-1977 |
| 20249796 | + | SERVICENOW, INC., ATTN: COOLEY LLP, ROBERT L. EISENBACH III, 3 EMBARCADERO CENTER 20TH FL, SAN FRANCISCO CA 94111-4004 |
| 20249799 | | SERVIOPS SOLUTIONS INC., 52057 CSP FABREVILLE, LAVAL QC H7P 5S1, CANADA |
| 20249800 | + | SERVITE HIGH SCHOOL, 1952 W LA PALMA, ANAHEIM CA 92801-3595 |
| 20249801 | + | SET AND SERVICE RESOURCES. LLC.., PO BOX 638789, CINCINNATI OH 45263-8789 |
| 20249802 | | SETH MARKOWITZ, P.C., ATTN: SETH MARKOWITZ, ESQ., 333 EARLE OVINGTON BLVD, STE 402, UNIONDALE NY 11553-3645 |
| 20249804 | | SETTLE MUTER ELECTRIC, LTD, 711 CLAYCRAFT RD, COLUMBUS OH 43230-6631 |
| 20249806 | | SETTON INT'L FOODS INC, 85 AUSTIN BLVD, COMMACK NY 11725-5701 |
| 20249808 | | SETTON INT'L FOODS INC, SETTON INT'L FOODS INC, 85 AUSTIN BLVD, COMMACK NY 11725-5701 |
| 20249805 | + | SETTON INTERNATIONAL FOODS, INC., 85 AUSTIN BLVD., COMMACK NY 11725-5701 |
| 20249809 | | SEVEN PLAYERS CLUB DRIVE, LLC, 104 DEE DR, CHARLESTON WV 25311-1620 |
| 20249811 | + | SEVIER CO GENERAL SESSIONS CT, 125 COURT AVE STE 107, SEVIERVILLE TN 37862-3546 |
| 20249812 | + | SEVIER COUNTY ELECTRIC SYSTEM, P.O. BOX 4870, SEVIERVILLE TN 37864-4870 |
| 20249813 | + | SEVIER COUNTY TRUSTEE, 125 COURT AVE STE 212W, SEVIERVILLE TN 37862-3596 |
| 20249814 | | SEVIER COUNTY UTILITY DISTRICT, PO BOX 4398, SEVIERVILLE TN 37864-4398 |
| 20249815 | | SEVIER COUNTY UTILITY DISTRICT (SCUD), PO BOX 6519, SEVIERVILLE TN 37864-6519 |
| 20249816 | + | SEVIER COUNTY, TN CONSUMER PROTECTION AGENCY, 125 COURT AVE, SEVIERVILLE TN 37862-3550 |
| 20249817 | | SEVIERVILLE FORKS PARTNERS LLC, 2926 FOSTER CREIGHTON DR, NASHVILLE TN 37204-3719 |
| 20249818 | | SEVIERVILLE FORKS PARTNERS LLC, C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR, NASHVILLE TN |

37204-3719

| | | |
|---|---|---|
| 20249822 | + | SEVIERVILLE FORKS PARTNERS, LLC, MICAH LACHER, PRESIDENT, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20249819 | + | SEVIERVILLE FORKS PARTNERS, LLC, ATTN PAUL G. JENNINGS, GENE L. HUMPHREYS, C/O BASS, BERRY & SIMS PLC, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033 |
| 20249823 | | SEVILLE PLAZA LLC, PO BOX 54601, NEW ORLEANS LA 70154-4601 |
| 20249824 | + | SEVILLE PLAZA, LLC, C/O STIRLING PROPERTIES, INC, 109 NORTHPARK BOULEVARD, STE 300, COVINGTON LA 70433-5093 |
| 20249826 | + | SEYMOUR MFG LLC, 885 NORTH CHESTNUT ST, SEYMOUR IN 47274-1246 |
| 20249825 | + | SEYMOUR MFG LLC, MELISSA CHAN, 1305 JERSEY AVE, NORTH BRUNSWICK NJ 08902-1621 |
| 20249827 | | SEYMOUR MFG, LLC DBA SEYMOUR HOME P, P.O. BOX 74647, CHICAGO IL 60675-4647 |
| 20249829 | | SEYMOUR MFG, LLC DBA SEYMOUR HOME P, SEYMOUR MFG, LLC, P.O. BOX 74647, CHICAGO IL 60675-4647 |
| 20249830 | | SEYMOUR MFG, LLC DBA SEYMOUR HOME PRODUCT, P.O. BOX 74647, CHICAGO IL 60675-4647 |
| 20249831 | | SFC OF ILLINOIS LLC, 7007 NORTH SECOND ST STE A, MACHESNEY PARK IL 61115-3744 |
| 20249832 | | SFC OF ILLINOIS, LLC, 1348 N HENDERSON ST STE 6, GALESBURG IL 61401-1501 |
| 20249833 | | SFH LLC, PO BOX 80350, BILLINGS MT 59108-0350 |
| 20249834 | + | SFH, LLC, 2817 2ND AVENUE NORTH, SUITE 300, BILLINGS MT 59101-2041 |
| 20249836 | #+ | SFH, LLC, PATTEN, PETERMAN, BEKKEDAHL & GREEN PLLC, ATTN: JAMES A. PATTEN, 2817 2ND AVENUE NORTH, SUITE 300, BILLINGS MT 59101-2041 |
| 20249835 | + | SFH, LLC, C/O AARON SPARBOE, P.O. BOX 1942, BILLINGS MT 59103-1942 |
| 20249838 | + | SG LAW, ATTN: GALEN SATTERLEE, 3133 W FRYE RD, CHANDLER AZ 85226-5110 |
| 20249841 | | SGS CSTC STANDARDS TECHNICAL SERVIC, SHANGHAI CO LTD, 15B/F NO 900 YISHAN ROAD XUHUI DIST, SHANGHAI, CHINA |
| 20249842 | | SGS NORTH AMERICA INC, CONSUMER TESTING SERVICES, 291 FAIRFIELD AVE, FAIRFIELD NJ 07004-3833 |
| 20249843 | + | SGT COFFEE CO, 106 SHORT ST, GAHANNA OH 43230-3089 |
| 20249845 | | SHAANXI K-TEX INDUSTRIES CO.,LTD, ROOM 1302, YINCHENG BLDG, NO. 46, HANGUANG ROAD, XI'AN 710068, CHINA |
| 20249844 | | SHAANXI K-TEX INDUSTRIES CO.,LTD, ROOM 1302, YINCHENG BLDG, NO. 46, HANGUANG ROAD, XI'AN, CN 710068, CHINA |
| 20249846 | | SHAANXI K-TEX INDUSTRIES CO.,LTD, ROOM 1302, YINCHENG BLDG, NO. 46, HANGUANG ROAD, XI'AN, SHAANXI 710068, CHINA |
| 20249847 | | SHAANXI K-TEX INDUSTRIES CO.,LTD., NO.38 SOUTH GUANGJI STREET, XI, CHINA |
| 20249848 | | SHAANXI K-TEX INDUSTRIES CO.,LTD., SHAANXI K-TEX INDUSTRIES CO.,LTD., NO.38 SOUTH GUANGJI STREET, XI, CHINA |
| 20249850 | | SHABANI & SHABANI, LLP, ATTN: AMERICAN HERITAGE PLAZA, 1801 AVENUE OF THE STARS. #1035, LOS ANGELES CA 90067 |
| 20249849 | + | SHABANI & SHABANI, LLP, ATTN: AMERICAN HERITAGE PLAZA, 1801 CENTURY PARK EAST, SUITE 2100, LOS ANGELES CA 90067-2323 |
| 20249852 | | SHADRALL CANOGA PARK LP, 50 TICE BLVD SUITE 320, WOODCLIFF LAKE NJ 07677-7603 |
| 20249853 | | SHADRALL ORLANDO LP, 50 TICE BLVD, WOODCLIFF LAKE NJ 07677-7654 |
| 20249854 | | SHADRALL ORLANDO LP, C/O AUBURNDALE PROPERTIES INC, 50 TICE BLVD, WOODCLIFF LAKE NJ 07677-7654 |
| 20249856 | + | SHAFFER DISTRIBUTING CO, 1100 W 3RD AVE, COLUMBUS OH 43212-3113 |
| 20249858 | | SHAKTI INDIA, 441 BUDDHI VIHAR, DELHI ROAD, MORADABAD, MORADABAD, UP 244001, INDIA |
| 20249857 | | SHAKTI INDIA, 441 BUDDHI VIHAR, SECTOR-4 DELHI ROAD, MORADABAD, UP 244001, INDIA |
| 20249859 | | SHAKTI INDIA, 441 BUDDHI VIHAR, SECTOR-4, DELHI ROAD, MORADABAD, MORADABAD, UP 244001, INDIA |
| 20249860 | | SHAKTI INDIA, OLD RAMPUR ROAD GULABBARI KATGHAR, MORADABAD UTTAR PRODESH, INDIA |
| 20249861 | | SHAKTI INDIA, SHAKTI INDIA, OLD RAMPUR ROAD GULABBARI KATGHAR, MORADABAD UTTAR PRODESH, INDIA |
| 20249862 | | SHALOM INTERNATIONAL CORP, 8 NICHOLAS COURT, DAYTON NJ 08810-1559 |
| 20249863 | + | SHAMBAUGH & SON LP, PO BOX 1287, FORT WAYNE IN 46801-1287 |
| 20249864 | + | SHAMELESS PETS, INC, SHAMELESS PETS, INC, 474 N LAKE SHORE DRIVE, CHICAGO IL 60611-3400 |
| 20249865 | | SHAMI ENTERPRISES LLC, 3647 RUTHERFORD WAY, SANTA ROSA CA 95404-7670 |
| 20249866 | + | SHAMOKIN AREA SCHOOL DISTRICT, 2000 WEST STATE STREET, COAL TOWNSHIP PA 17866-2807 |
| 20249867 | | SHAMROCK VILLAGE ASSOC LLC, C/O DPI, 445 S DOUGLAS ST STE 100, EL SEGUNDO CA 90245-4630 |
| 20249868 | + | SHANBERG STAFFORD LLP, 4100 NEWPORT PLACE DR STE 820, NEWPORT BEACH CA 92660-1403 |
| 20249869 | | SHANDONG EXCEL LIGHT IND, 168 MIN XIANG RD, ZIBO SHANDONG 25, CHINA |
| 20249870 | | SHANDONG EXCEL LIGHT INDUSTRIAL PRODUCTS CO., LTD, 168 MIN XIANG ROAD, ZIBO HIGH-TECH, INDUSTRIAL PARK, ZIBO,SHANDONG 255088, CHINA |
| 20249871 | | SHANDONG TAIPENG INTELLIGENT HOUSEH, GONGYE YI ROAD 136, FEICHENG, CHINA |
| 20249872 | | SHANDONG TAIPENG INTELLIGENT HOUSEH, SHANDONG TAIPENG INTELLIGENT HOUSEH, GONGYE YI ROAD 136, FEICHENG, CHINA |
| 20249875 | + | SHANDONG TAIPENG INTELLIGENT HOUSEHOLD PROD CO LTD, GELLERT SEITZ BUSENKELL & BROWN, LLC, C/O MICHAEL G. BUSENKELL, ESQUIRE, 1201 N. ORANGE STREET SUITE 300, WILMINGTON DE 19801-1167 |
| 20249874 | + | SHANDONG TAIPENG INTELLIGENT HOUSEHOLD PROD CO LTD, GELLERT SEITZ BUSENKELL & BROWN, LLC, MICHAEL BUSENKELL, 1201 N. ORANGE STREET SUITE 300, WILMINGTON DE 19801-1167 |
| 20249873 | + | SHANDONG TAIPENG INTELLIGENT HOUSEHOLD PROD CO LTD, C/O GELLERT SEITZ BUSENKELL & BROWN, LLC, ATTN: MICHAEL BUSENKELL, 1201 N. ORANGE STREET, SUITE 300, WILMINGTON DE 19801-1167 |
| 20249876 | + | SHANE JOHNSON, 1222 MURRAY STREET, FORTY FORT PA 18704-4112 |

| | | |
|---|---|---|
| 20249879 | + | SHANGHAI AIMI PET PRODUCT CO., LTD., C/O KEGLER BROWN HILL + RITTER, ATTN: MATTHEW M. ZOFCHAK, ESQ., 65 E. STATE ST. SUITE 1800, COLUMBUS OH 43215-4294 |
| 20249878 | | SHANGHAI AIMI PET PRODUCT CO., LTD., RM205 NE NO. 1078 HUAJIANG RD, JIADING, SHANGHAI, CHINA |
| 20249880 | | SHANGHAI AIMI PET PRODUCTS CO. LTD, ROOM 205, BUILDING N-3, NO. 1078 HUAJIANG RD., JIADING, SHANGHAI 201803, CHINA |
| 20249881 | | SHANGHAI AIMI PET PRODUCTS CO., LTD, ROOM 205, BLDG N-3, NO 1078, HUAJIANG RD, JIADING, SHANGAI 201803, CHINA |
| 20249882 | | SHANGHAI AIMI PET PRODUCTS CO., LTD, ROOM 205,BUILDING N-3,NO 1078,HUAJIANG, SHANGHAI 201803, CHINA |
| 20249888 | + | SHANGHAI AIMI PET PRODUCTS CO., LTD., KEGLER BROWN HILL + RITTER, C/O MATTHEW M. ZOFCHAK, 65 E. STATE ST. SUITE 1800, COLUMBUS OH 43215-4294 |
| 20249889 | + | SHANGHAI AIMI PET PRODUCTS CO., LTD., KEGLER, BROWN, HILL + RITTER, C/O MATTHEW M. ZOFCHAK, ESQ., 65 E. STATE ST. SUITE 1800, COLUMBUS OH 43215-4294 |
| 20249887 | + | SHANGHAI AIMI PET PRODUCTS CO., LTD., C/O KEGLER BROWN HILL + RITTER, ATTN: MATTHEW MICHAEL ZOFCHAK, 65 E. STATE ST., SUITE 1800, COLUMBUS OH 43215-4294 |
| 20249883 | | SHANGHAI AIMI PET PRODUCTS CO., LTD., ATTN: CRYSTAL YAN, RM 205, N3, NO. 1078 HUAJIANG RD JIADING, SHANGHAI, CHINA |
| 20249884 | | SHANGHAI AIMI PET PRODUCTS CO., LTD., CRYSTAL YAN, RM205 N3 NO.1078 HUAJIANG RD, JIADING, SHANGHAI, CHINA |
| 20249885 | | SHANGHAI AIMI PET PRODUCTS CO., LTD., RM205 N3 NO.1078 HUAJIANG RD, JIADING, SHANGHAI 201803, CHINA |
| 20249886 | | SHANGHAI AIMI PET PRODUCTS CO., LTD., RM205 NE NO. 1078 HUAJIANG RD, JIADING, SHANGHAI, CHINA |
| 20249890 | | SHANGHAI AIMI PET PRODUCTS CO.,LTD, 200 MID YINCHENG ROAD,PUDONG AREA S, SHANGHAI, CHINA |
| 20249893 | | SHANGHAI AIMI PET PRODUCTS CO.,LTD, SHANGHAI AIMI PET PRODUCTS CO.,LTD, 200 MID YINCHENG ROAD,PUDONG AREA S, SHANGHAI, CHINA |
| 20249894 | | SHANGHAI CREATION HOME CO LTD, SHANGHAI CREATION HOME CO., LTD, ROOM 503 ,BUILDING 15,NO 1951 DUHUI, SHANGHAI, CHINA |
| 20249895 | | SHANGHAI KUNJEK HAND TOOLS & HARDWARE CO LTD, NO 198 LN 3740, HUANING RD, MINHANG SHANGHAI, CHINA |
| 20249896 | | SHANGHAI MART, 2299 WEST YAN'AN ROAD, CHANGNING DISTRICT, SHANGHAI, CHINA |
| 20249898 | + | SHANGHAI SMART DIRECT LLC, SHANGHAI SMART DIRECT LLC, 2107 GREENBRIAR DRIVE, SOUTHLAKE TX 76092-8311 |
| 20249899 | | SHANGHAI SOLOVEME INTERNATIONAL TRADING CO. LTD, 2/F, NO. 4 BUILDING, 271 LANE QIANYANG ROAD, SHANGHAI 200333, CHINA |
| 20249901 | + | SHANGHAI SOLOVEME INTERNATIONAL TRADING CO., LTD, BROWN & JOSEPH, LLC, C/O PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20249902 | + | SHANGHAI SOLOVEME INTERNATIONAL TRADING CO., LTD, JUSTIN MICHAEL VELASQUEZ, INTERNATIONAL CLAIMS SP, PO BOX 249, ITASCA IL 60143-0249 |
| 20249903 | | SHANGHAI SOLOVEME INTL TRADING CO L, 2F NO4 BLDG 271 LANE QIANYANG RD, SHANGHAI, CHINA |
| 20249904 | | SHANGHAI WEI ZHONG YUAN INT'L. TRADE CO LTD., RM 1415547 TIAN MU ROAD (W), SHANGHAI 200070, CHINA |
| 20249905 | | SHANGHAI WEI ZHONG YUAN INT'L. TRADE CO LTD., RM 1415547 TIAN MU ROAD(W), SHANGHAI, CHINA |
| 20249906 | | SHANGHAI WEI-ZHONG-YUAN, 9/F NO 461 MIDDLE HAUI HAI RD STE69, HUANG PU DISTRICT, CHINA |
| 20249907 | | SHANGHAI WEI-ZHONG-YUAN, INTERNATIONAL TRADE CO LTD, 9/F NO 461 MIDDLE HAUI HAI RD STE69, HUANG PU DISTRICT, CHINA |
| 20249908 | | SHANGHAI WORTH INTERNATIONAL CO., L, SHANGHAI WORTH GARDEN PRODUCTS CO, NO 5000 YUANJIANG RD, SHANGHAI, CHINA |
| 20249909 | | SHANKMAN & ASSOCIATES, INC., 31635 AURORA RD, SOLON OH 44139-2711 |
| 20249910 | | SHANNON'S PRO CLEAN LLC, 220 PACE LANE, ALTOONA PA 16602-7298 |
| 20249911 | + | SHAOXING KAIJIANG V. BH PET GEAR LLC - GARNISHMENT, LAW OFFICE OF GILBERT DE DIOS, DE DIOS, ESQ., GILBERT, 84-58 151ST STREET, BRIARWOOD NY 11432-2539 |
| 20249913 | + | SHAREINTEL, SHAREHOLDER INTELLIGENCE SERVICES L, 151 ROWAYTON AVENUE, ROWAYTON CT 06853-1433 |
| 20249914 | | SHARK/NINJA SALES COMPANY, PO BOX 3772, BOSTON MA 02241-3772 |
| 20249915 | | SHARK/NINJA SALES COMPANY, SHARK/NINJA SALES COMPANY, PO BOX 3772, BOSTON MA 02241-3772 |
| 20249916 | | SHARK/NINJA SALES COMPANY, ALEXANDRA MELNYK, 4400 BOIS FRANC, MONTREAL, QC H4S 1A7, CANADA |
| 20249917 | + | SHARK/NINJA SALES COMPANY, 89 A STREET SUITE 100, NEEDHAM MA 02494-2806 |
| 20249918 | | SHARMA INTERNATIONAL, SHARMA INTERNATIONAL, 5/137 E SONTH KI MANDI, AGRA 282002 (UP), INDIA |
| 20249919 | | SHARP COLLECTIONS, PO BOX 81, SHARPSVILLE PA 16150-0081 |
| 20249920 | + | SHARPS ASSURE, 323 A FAIRFIELD ROAD, UNIT 6, FREEHOLD NJ 07728-7909 |
| 20249922 | + | SHARPS ASSURE, SHARPS ASSURE, 323 A FAIRFIELD ROAD UNIT 6, FREEHOLD NJ 07728-7909 |
| 20249923 | + | SHASTA CO ENVIRONMENTAL HEALTH DIV, 1855 PLACER ST #201, REDDING CA 96001-1759 |
| 20249924 | | SHASTA COUNTY DEPT OF RESOURCE, 1855 PLACER ST STE 201, REDDING CA 96001-1759 |
| 20249925 | | SHASTA COUNTY SHERIFFS OFFICE, 1500 COURT STREET ROOM 206, REDDING CA 96001-1629 |
| 20249927 | | SHASTA COUNTY TAX COLLECTOR, PO BOX 1830, REDDING CA 96099-1830 |
| 20249929 | + | SHASTA COUNTY, CA CONSUMER PROTECTION AGENCY, 1450 COURT STREET, REDDING CA 96001-1683 |
| 20249930 | + | SHAUTZINGER@OTTERBOURG.COM, Richards, Layton & Finger, P.A., ATTN: JOHN H. KNIGHT, MARK D. COLLINS, Z JAVORSKY ONE RODNEY SQ 920 N. KING ST, WILMINGTON DE 19801-3301 |
| 20249933 | + | SHAW MARTY ASSOCIATES, 6740 N WEST AVE #107, FRESNO CA 93711-4302 |
| 20249934 | | SHAW MARTY ASSOCIATES, 6740 N WEST AVE STE 107, FRESNO CA 93711-4302 |
| 20249935 | | SHAW MARTY ASSOCIATES, C/O EISNER FOURCHY DEV, 6740 N WEST AVE STE 107, FRESNO CA 93711-4302 |
| 20249936 | | SHAW, RASHAWN, LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS, HALL, ESQ., ROBIN, 3500 W OLIVE AVE FL 300, BURBANK CA 91505-4647 |

| | | |
|---|---|---|
| 20249937 | | SHAW-MARTY ASSOCIATES, C/O EISNER-FOURCHY DEVELOPMENT, 6740 N WEST AVE, STE 107, FRESNO CA 93711-4302 |
| 20249938 | | SHAWNEE COUNTY TREASURER, PO BOX 419452, KANSAS CITY MO 64141-6452 |
| 20249939 | + | SHAWNEE COUNTY, KS CONSUMER PROTECTION AGENCY, 200 SE 7TH STREET, TOPEKA KS 66603-3922 |
| 20249940 | + | SHAWVER & SON INC, PO BOX 18778, OKLAHOMA CITY OK 73154-0778 |
| 20249942 | | SHEARER'S FOODS LLC, 39947 TREASURY CENTER, CHICAGO IL 60694-9900 |
| 20249941 | | SHEARERS FOODS LLC, 100 LINCOLN WAY EAST, MASSILLON OH 44646-6634 |
| 20249943 | | SHEBOYGAN CITY COLLECTOR, ATTN: GENEREAL COUNSEL, 828 CENTER AVENUE, SHEBOYGAN WI 53081-4442 |
| 20249944 | | SHEBOYGAN COUNTY HHSD, 1011 NORTH 8TH ST, SHEBOYGAN WI 53081-4006 |
| 20249945 | | SHEBOYGAN COUNTY TREASURER, 508 NEW YORK AVE RM 109, SHEBOYGAN WI 53081-4126 |
| 20249946 | + | SHEBOYGAN COUNTY, WI CONSUMER PROTECTION AGENCY, ADMINISTRATION BLDG, 508 NEW YORK AVE, SHEBOYGAN WI 53081-4126 |
| 20249948 | | SHEETAL MERCANTILE PRIVATE LIMITED, SHEETAL MERCANTILE PRIVATE LIMITED, PLOT NO.58/1,2&5, SAHIBABAD, INDIA |
| 20249949 | | SHEILA L ORTLOFF TRUSTEE, 702 MARSHALL ST STE 420, REDWOOD CITY CA 94063-1825 |
| 20249950 | + | SHEILA L. ORTLOFF, TRUSTEE OF THE, ORTLOFF FAMILY LIVING TRUST DATED7/17/92, 702 MARSHALL STREET #420, REDWOOD CITY CA 94063-1825 |
| 20249951 | | SHEILA ORTLOFF TRUSTEE OF ORTLOFF FAM LIVING TRST, 72 MARSHALL STREET, SUITE 420, REDWOOD CITY CA 94063 |
| 20249952 | + | SHEILA ORTLOFF TRUSTEE OF ORTLOFF FAM LIVING TRST, BINDER MALTER HARRIS & ROME-BANKS LLP, JULIE ROME-BANKS, 2775 PARK AVENUE, SANTA CLARA CA 95050-6004 |
| 20249953 | | SHEK LAW OFFICES, 803 N MICHIGAN AVE, SAGINAW MI 48602-4322 |
| 20249954 | | SHELBY COUNTY, C/O BUSINESS TAX DIVISION, PO BOX 3743, MEMPHIS TN 38173-0743 |
| 20249956 | + | SHELBY COUNTY CLERK, 160 MID AMERICA MALL 201, MEMPHIS TN 38103-1866 |
| 20249957 | | SHELBY COUNTY CLERK, 407 S HARRISON ST RM 114, SHELBYVILLE IN 46176-2170 |
| 20249955 | | SHELBY COUNTY CLERK, PO BOX 1810, COLUMBIANA AL 35051-1810 |
| 20249958 | | SHELBY COUNTY HEALTH DEPT, STEPHAN SEVER, 1826 SYCAMORE VIEW RD, MEMPHIS TN 38134-6518 |
| 20249960 | | SHELBY COUNTY LICENSE OFFICE, PO BOX 190, COLUMBIANA AL 35051-0190 |
| 20249964 | + | SHELBY COUNTY TREASURER, 129 E COURT ST, SIDNEY OH 45365-3093 |
| 20249968 | + | SHELBY COUNTY, AL CONSUMER PROTECTION AGENCY, 200 WEST COLLEGE STREET, COLUMBIANA AL 35051-9702 |
| 20249969 | + | SHELBY COUNTY, IN CONSUMER PROTECTION AGENCY, 160 N MAIN STREET, MEMPHIS TN 38103-1866 |
| 20249970 | + | SHELBY COUNTY, TN CONSUMER PROTECTION AGENCY, 160 N MAIN ST, MEMPHIS TN 38103-1866 |
| 20249971 | | SHELBY STAR, HALIFAX MEDIA HOLDINGS LLC, PO BOX 102528, ATLANTA GA 30368-2528 |
| 20249973 | + | SHELBY SUPERIOR COURT 2, 407 S HARRISON STREET, SHELBYVILLE IN 46176-2170 |
| 20249974 | | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS, 6333 23 MILE RD, SHELBY TOWNSHIP MI 48316-4405 |
| 20249975 | | SHELBY TOWNSHIP TREASURER (MACOMB), 52700 VAN DYKE AVE, SHELBY TOWNSHIP MI 48316-3572 |
| 20249976 | | SHELBYVILLE NEWS, PAXTON MEDIA GR, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20249978 | + | SHELBYVILLE PARTNERS LLC, ATTN: MICAH LACHER, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20249977 | | SHELBYVILLE PARTNERS LLC, 2926 FOSTER CREIGHTON DR, NASHVILLE TN 37204-3719 |
| 20249979 | + | SHELBYVILLE PARTNERS LLC, C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR, NASHVILLE TN 37204-3719 |
| 20249982 | + | SHELBYVILLE PARTNERS, LLC, BASS, BERRY & SIMS PLC, C/O PAUL G. JENNINGS, 21 PLATFORM WAY SOUTH, SUITE 3500, NASHVILLE TN 37203-8033 |
| 20258744 | + | SHELBYVILLE PARTNERS, LLC, BASS, BERRY & SIMS PLC, C/O PAUL G. JENNINGS, 21 PLATFORM WAY SOUTH, SUITE 3500, NASHVILLE TN 37203-8033 |
| 20249981 | + | SHELBYVILLE PARTNERS, LLC, ATTN PAUL G. JENNINGS, GENE L. HUMPHREYS, C/O BASS, BERRY & SIMS PLC, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033 |
| 20249984 | + | SHELBYVILLE PARTNERS, LLC, C/O BASS BERRY AND SIMS PLC, ATTN: PAUL G. JENNINGS, 21 PLATFORM WAY SOUTH, SUITE 3500, NASHVILLE TN 37203-8033 |
| 20249980 | + | SHELBYVILLE PARTNERS, LLC, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20249985 | + | SHELBYVILLE PUBLIC UTILITIES, 44 W. WASHINGTON ST, SHELBYVILLE IN 46176-1247 |
| 20249986 | + | SHELBYVILLE PUBLIC UTILITIES, IN, 44 W. WASHINGTON ST., SHELBYVILLE IN 46176-1247 |
| 20249987 | + | SHELBYVILLE PUBLIC UTILITIES, IN, P.O. BOX 171, SHELBYVILLE IN 46176-0171 |
| 20249988 | | SHELBYVILLE TREASURE, 201 N SPRING ST, SHELBYVILLE TN 37160-3943 |
| 20249989 | + | SHELLEY MATTIS, 1504 E GIBSON, S CONNELLSVILLE PA 15425-4931 |
| 20249992 | | SHELTERLOGIC CORP, SHELTERLOGIC CORP, PO BOX 844304, BOSTON MA 02284-4304 |
| 20249994 | + | SHEPHERD HARDWARE PRODUCTS, SHEPHERD HARDWARE PRODUCTS LLC, PO BOX 98471, CHICAGO IL 60693-8471 |
| 20249996 | + | SHER LAW FIRM PLLC, 3131 EASTSIDE STREET SUITE 440, HOUSTON TX 77098-1947 |
| 20249997 | | SHERIFF & EX OFFICIO TAX, PARISH OF CALCASIEU, COLLECTOR, PO BOX 1450, LAKE CHARLES LA 70602-1450 |
| 20249998 | | SHERIFF & EX-OFFICIO, TAX COLLECTOR, PO BOX 118, GONZALES LA 70707-0118 |
| 20250000 | | SHERIFF & EX-OFFICIO TAX, COLLECTOR, PO BOX 1600, LA PLACE LA 70069-1600 |
| 20250001 | | SHERIFF & EX-OFFICIO TAX, JOHN THE BAPTIST PARISH ST, COLLECTOR, PO BOX 1600, LA PLACE LA 70069-1600 |
| 20249999 | | SHERIFF & EX-OFFICIO TAX, PO BOX 850, BENTON LA 71006-0850 |
| 20250002 | | SHERIFF & EX-OFFICIO TAX COLLECTOR, C/O PARISH OF LAFOURCHE, PO BOX 679538, DALLAS TX 75267-9538 |
| 20250004 | | SHERIFF & TAX COLLECTOR, RAPIDES PARISH, PO BOX 1590, ALEXANDRIA LA 71309 |
| 20250005 | + | SHERIFF & TREASURER OF HARRISON CO., ROBERT G. MATHENY, 301 W. MAIN ST., CLARKSBURG WV 26301-2928 |
| 20250006 | | SHERIFF LAFOURCHE PARIS, PO BOX 568, THIBODAUX LA 70302-0568 |

| | | |
|---|---|---|
| 20250007 | + | SHERIFF OF BARREN COUNTY, 117-1B N PUBLIC SQ, GLASGOW KY 42141-2869 |
| 20250008 | + | SHERIFF OF BERKELEY COUNTY, 400 W STEPHEN ST STE 209, MARTINSBURG WV 25401-3801 |
| 20250009 | | SHERIFF OF BOYD COUNTY, PO BOX 536, CATLETTSBURG KY 41129-0536 |
| 20250010 | | SHERIFF OF BULLITT CO, PO BOX 205, SHEPHERDSVILLE KY 40165-0205 |
| 20250011 | | SHERIFF OF DUTCHESS CO, 108 PARKER AVE, POUGHKEEPSIE NY 12601-1951 |
| 20250012 | | SHERIFF OF FAYETTE CO, PO BOX 509, FAYETTEVILLE WV 25840-0509 |
| 20250013 | | SHERIFF OF FRANKLIN CO, PO BOX 5260, FRANKFORT KY 40602-5260 |
| 20250014 | | SHERIFF OF HARLAN COUNTY, PO BOX 978, HARLAN KY 40831-0978 |
| 20250015 | + | SHERIFF OF HARRISON CO, 301 W MAIN ST, CLARKSBURG WV 26301-2978 |
| 20250016 | + | SHERIFF OF HOPKINS COUNTY, 25 E CENTER ST, MADISONVILLE KY 42431-2077 |
| 20250017 | + | SHERIFF OF KANAWHA CO, 409 VIRGINIA ST E RM 120, CHARLESTON WV 25301-2530 |
| 20250018 | | SHERIFF OF LOGAN CO, LOGAN COUNTY COURTHOUSE RM 208, LOGAN WV 25601 |
| 20250019 | + | SHERIFF OF MARION CO, PO BOX 1348, FAIRMONT WV 26555-1348 |
| 20250020 | + | SHERIFF OF MCCRACKEN COUNTY, 300 CLARENCE GAINES STREET, PADUCAH KY 42003-1842 |
| 20250021 | | SHERIFF OF MERCER CO, 1501 WEST MAIN ST STE 120, PRINCETON WV 24740-2600 |
| 20250022 | | SHERIFF OF MERCER COUNTY, PO BOX 8068, TRENTON NJ 08650-0068 |
| 20250023 | | SHERIFF OF MONONGALIA COUNTY, 243 HIGH ST RM 300 TAX OFFICE, MORGANTOWN WV 26505-5492 |
| 20250024 | + | SHERIFF OF MONONGALIA COUNTY WV, 243 HIGH STREET ROOM 300 (TAX OFFICE), MORGANTOWN WV 26505-5461 |
| 20250025 | + | SHERIFF OF MONONGALIA COUNTY WV, W. CHAD NOEL, MONONGALIA COUNTY PROSEC, 75 HIGH STREET RM 11, MORGANTOWN WV 26505-7522 |
| 20250026 | + | SHERIFF OF NASSAU COUNTY, 240 OLD COUNTRY RD, MINEOLA NY 11501-4245 |
| 20250027 | | SHERIFF OF NEZ PERCE COUNTY, CRDT BUREAU OF LEWISTON CLARKSTON, 1150 WALL ST, LEWISTON ID 83501-5889 |
| 20250028 | + | SHERIFF OF NICHOLAS COUNTY, 700 MAIN ST, SUMMERSVILLE WV 26651-1488 |
| 20250029 | | SHERIFF OF PIKE COUNTY, PO BOX 839, PIKEVILLE KY 41502-0839 |
| 20250030 | | SHERIFF OF PULASKI CO, PO BOX 752, SOMERSET KY 42502-0752 |
| 20250031 | | SHERIFF OF ROCKLAND CO, 55 NEW HEMPSTEAD RD, NEW CITY NY 10956-3659 |
| 20250032 | + | SHERIFF OF ROWAN COUNTY, 600 WEST MAIN ST, MOREHEAD KY 40351-1887 |
| 20250033 | | SHERIFF OF SUFFOLK CO, 360 YAPHANK AVE STE 1A, YAPHANK NY 11980-9652 |
| 20250034 | | SHERIFF OF UPSHUR COUNTY, 40 W MAIN ST RM B1, BUCKHANNON WV 26201-2211 |
| 20250035 | | SHERIFF OF WOOD COUNTY, PO BOX 1985, PARKERSBURG WV 26102-1985 |
| 20250036 | | SHERIFF OF WYOMING CO, 151 N MAIN ST, WARSAW NY 14569-1123 |
| 20250037 | | SHERIFF-LYON COUNTY, PO BOX 126, EDDYVILLE KY 42038-0126 |
| 20250039 | | SHERIFF-TREASURER OF RANDOLPH, 4 RANDOLPH AVE STE 100, ELKINS WV 26241-4092 |
| 20250040 | | SHERIFF-TREASURER OF RANDOLPH, COUNTY, 4 RANDOLPH AVE STE 100, ELKINS WV 26241-4092 |
| 20250038 | | SHERIFFS COURT SERVICE-CENTRAL, 157 W 5TH ST FL 3RD FL, SAN BERNARDINO CA 92415-0480 |
| 20250043 | | SHERWOOD OAKS SHOPPING CENTER LP, 7420 GOLDEN POND PLACE STE 100, AMARILLO TX 79121-1977 |
| 20250044 | + | SHERWOOD OAKS SHOPPING CENTER, LP, 701 S TAYLOR, SUITE 500, AMARILLO TX 79101-2424 |
| 20250046 | | SHEWAK LAJWANTI HOME FASHIONS, 5601 DOWNEY RD, VERNON CA 90058-3719 |
| 20250048 | | SHEWAK LAJWANTI HOME FASHIONS, SHEWAK LAJWANTI HOME FASHIONS, 5601 DOWNEY RD, VERNON CA 90058-3719 |
| 20250049 | | SHIENQ HUONG ENTERPRISE, NO 446 SHIHGUAN RD UN, NANTOU COUNTY, TAIWAN |
| 20250050 | | SHIENQ HUONG ENTERPRISE, SHIENQ HUONG ENTERPRISE, NO 446 SHIHGUAN RD UN, NANTOU COUNTY, TAIWAN |
| 20250051 | | SHIENQ HUONG ENTERPRISE CO., LTD., ATTENTION TO: KASSIDY LIN, NO. 446, SHIHGUAN RD. CAOTUN TOWNSHIP, NANTOU COUNTY, TAIWAN 54254, TAIWAN |
| 20250052 | | SHIENQ HUONG ENTERPRISE CO., LTD., ATTN: KASSIDY LIN, NO. 446, SHIHGUAN RD. CAOTUN TOWNSHIP, NANTOU COUNTY 54254, TAIWAN |
| 20250053 | | SHIENQ HUONG ENTERPRISE CO., LTD., NO. 446, SHIHGUAN RD, CAOTUN TOWNSHIP, NANTOU COUNTY 54254, TAIWAN |
| 20250054 | | SHILOH SPRINGS PLAZA LLC, SPIGEL FAMILY HOLDINGS LTD, 6220 CAMPBELL RD STE 104, DALLAS TX 75248-1396 |
| 20250055 | | SHINDLE PROPERTIES LLC, 1681 LANGLEY DR, HAGERSTOWN MD 21740-2000 |
| 20250056 | + | SHINE ON WINDOW CLEANING LLC, 80 N 200 W, PLEASANT GROVE UT 84062-2260 |
| 20250058 | + | SHINGLE BELTING, 420 DREW COURT, KING OF PRUSSIA PA 19406-2681 |
| 20250059 | | SHIPMAN COMMUNICATIONS, 1815 W MORTON ST, DENISON TX 75020-1752 |
| 20250062 | | SHIPPERS PRODUCTS, SIGNODE INTERNATIONAL GROUP US INC, PO BOX 71884, CHICAGO IL 60694-1884 |
| 20250063 | + | SHIPPY INCORPORATED, 4312 CARPENTER RD, NAPERVILLE IL 60564-1210 |
| 20250064 | + | SHIPPY INCORPORATED, SHIPPY INCORPORATED, 4312 CARPENTER RD, NAPERVILLE IL 60564-1210 |
| 20250065 | + | SHIPT INC, 420 20TH STREET N SUITE 1000, BIRMINGHAM AL 35203-5209 |
| 20250066 | + | SHIPT, INC., 420 20TH STREET NORTH, BIRMINGHAM AL 35203-5200 |
| 20250067 | | SHIRK & O'DONOVAN CONSULTING, ENGINEERS INC, 370 EAST WILSON BRIDGE RD, WORTHINGTON OH 43085-2321 |
| 20250068 | + | SHLOSMAN LAW FIRM LLC, 4907 MAGAZINE STREET, NEW ORLEANS LA 70115-1734 |
| 20250069 | + | SHOP CREATIVE, JAMES RYAN MAIER, 6389 HARRISBURG GEORGESVILLE RD, GROVE CITY OH 43123-9758 |
| 20250070 | | SHOPPERTRAK RCT CORPORATION, 6564 SOLUTION CENTER, CHICAGO IL 60677-6005 |
| 20250071 | | SHOPPES GREENWOOD LLC, 8611 GYPSY HILL TRL, RENO NV 89523-3878 |
| 20250072 | | SHOPPES GREENWOOD LLC, BHAZAD (BERT) TABRIZI, C/O BEHZAD TABRIZI, 8611 GYPSY HILL TRL, RENO NV |

|  |  |  |
|---|---|---|
|  |  | 89523-3878 |
| 20250073 | + | SHOPPES GREENWOOD, LLC, C/O BEHZAD TABRIZ, 1312 MCHENRY AVENUE, MODESTO CA 95350-5333 |
| 20250074 | + | SHOPPES GREENWOOD, LLC, C/O BEHZAD TABRIZI, 1312 MCHENRY AVENUE, MODESTO CA 95350-5333 |
| 20250076 | + | SHOPPES GREENWOOD, LLC, F FITZGERALD W PASCUZZI & RIOS LLC, C/O JASON RIOS, 500 CAPITOL MALL STE. 2250, SACRAMENTO CA 95814-4760 |
| 20250078 | + | SHOPPES GREENWOOD, LLC, J RIOS; F FITZGERALD W PASCUZZI & RIOS, 500 CAPITOL MALL, STE. 2250, SACRAMENTO CA 95814-4760 |
| 20250075 |  | SHOPPES GREENWOOD, LLC, C/O BEHZAD TABRIZI, 8611 GYPSY HILL TRL., RENO NV 89523-3878 |
| 20250079 |  | SHOPS AT COOPERS GROVE LLC, 2036 SE 27TH TERRACE, CAPE CORAL FL 33904-3256 |
| 20250081 | + | SHOPS AT COOPERS GROVE, LLC, GOODMAN, JOE, 2036 SE 27TH TERRACE, CAPE CORAL FL 33904-3256 |
| 20250082 |  | SHOPS AT ENGLAND RUN INC, PO BOX 5160, GLEN ALLEN VA 23058-5160 |
| 20250086 |  | SHOPS AT HARTSVILLE DE, LLC, MORRIS JAMES LLP, CARL N. KUNZ, III (DE BAR NO. 3201), CM DONNELLY 500 DE AVE, STE 1500, WILMINGTON DE 19801 |
| 20250083 | + | SHOPS AT HARTSVILLE DE, LLC, COLLIERS INTERNATIONAL S. CAROLINA, INC., P.O. BOX 11610, COLUMBIA SC 29211-1610 |
| 20250084 |  | SHOPS AT HARTSVILLE DE, LLC, COLLIERS INTERNATIONAL S. CAROLINA, INC., ATTN: CRISTINA FALLA, ATTN: NATASHA WILHITE P.O. BOX 11610, COLUMBIA SC 29201 |
| 20250085 |  | SHOPS AT HARTSVILLE DE, LLC, C/O MORRIS JAMES LLP, CARL N. KUNZ, III ESQ., C DONNELLY, ESQ 500 DE AVE, STE 1500, WILMINGTON DE 19801 |
| 20250087 | + | SHOPS AT HARTSVILLE DE, LLC, C/O NAI EARLE FURMAN LLC, 101 E WASHINGTON ST STE 400, GREENVILLE SC 29601-4807 |
| 20250088 |  | SHOPS AT NEWBERRY DE LLC, PO BOX 746432, ATLANTA GA 30374-6432 |
| 20250089 | + | SHOPWORK DESIGN INC., SHOPWORK DESIGN INC., 15249 DON JULIAN RD., CITY OF INDUSTRY CA 91745-1002 |
| 20250090 |  | SHORE FINANCE, 927 N DUPONT HWY, MILFORD DE 19963-1045 |
| 20250091 | + | SHORES - WHITE, LLC, P.O. BOX 6767, CHARLESTON WV 25362-0767 |
| 20250093 |  | SHOW LOW YALE CASITAS, LLC, 4980 E. ALMA SCHOOL ROAD, No2-105, CHANDLER AZ 85248 |
| 20250095 | + | SHOW LOW YALE CASITAS, LLC, STEVE BROWN & ASSOCIATES, LLC, STEVEN J BROWN, 1414 E. INDIAN SCHOOL SUITE 200, PHOENIX AZ 85014-4982 |
| 20250094 | + | SHOW LOW YALE CASITAS, LLC, C/O CAPITAL ASSET MANAGEMENT, 2701 E CAMELBACK RD, SUITE 170, PHOENIX AZ 85016-4331 |
| 20250096 |  | SHRED-IT, 1383 NORTH SERVICE ROAD EAST, OAKVILLE ON L6H 1A7, CANADA |
| 20250097 | + | SHRED-IT, 1370 RESEARCH RD, GAHANNA OH 43230-6625 |
| 20250098 | + | SHREESONS CLOTHING INC, HIMANSHU TIWARI, 1410 BROADWAY, SUITE #601, NEW YORK NY 10018-9368 |
| 20250099 |  | SHREMSHOCK ARCHITECTS INC, 7775 WALTON PARKWAY SUITE 250, NEW ALBANY OH 43054-8207 |
| 20250100 |  | SHREVE CITY LLC, 4801 HARBOR DR, FLOWER MOUND TX 75022-5489 |
| 20250101 |  | SHREWD FOOD, SHREWD FOOD, LLC, 12361 HAGEN RANCH RD UNIT 503, BOYNTON BEACH FL 33437-4174 |
| 20250102 |  | SHREYANS INC, PLOT NO.113, SECTOR-25, PART-2 HUDA, PANIPAT, HARYANA 132103, INDIA |
| 20250103 |  | SHREYANS INC, PLOT-113, SECTRO-25, PART-2, HUDA, PANIPAT, HARYANA 132103, INDIA |
| 20250104 |  | SHREYANS INC., NEERAJ AHUJA, PLOT NO.113, SECTOR-25 PART-2, HUDA, PANIPAT, HR 132103, INDIA |
| 20250105 |  | SHREYANS INC., PLOT - 113, SECTRO-25, PART-2, HUDA, NEERAJ AHUJA, PANIPAT, HARYANA 132103, INDIA |
| 20250109 |  | SHREYANS INC., PLOT NO.113, SECTOR-25, PANIPAT, INDIA |
| 20250107 |  | SHREYANS INC., PLOT NO.113, SECTOR-25, PART-2 HUDA (NEAR ASIAN HANDICRAFT), PANIPAT, HARYNA 132103, INDIA |
| 20250108 |  | SHREYANS INC., PLOT NO.113, SECTOR-25, PART-2 HUDA (NEAR ASIAN HANDICRAFT), PANIPAT, HR 132103, INDIA |
| 20250110 |  | SHREYANS INC., PLOT NO.113, SECTOR-25, PART-2, HUDA COLUMBUS, OH 43081-7651, PANIPAT, HR 132103, INDIA |
| 20250106 |  | SHREYANS INC., PLOT- 113, SECTOR-25, PART-2, HUDA, PANIPAT, HARYANA 132103, INDIA |
| 20250111 |  | SHREYANS INC., SHREYANS INC., PLOT NO.113, SECTOR-25, PANIPAT, INDIA |
| 20250112 |  | SHURMER STRONGSVILLE LLC, 3681 S GREEN RD STE 201, BEACHWOOD OH 44122-5716 |
| 20250113 |  | SHURMER STRONGSVILLE LLC, C/O EMMCO CORPORATION, 3681 S GREEN RD STE 201, BEACHWOOD OH 44122-5716 |
| 20250116 | + | SHURMER STRONGSVILLE, LLC, UB GREENSFELDER LLP, C/O MICHAEL S. TUCKER, ESQ., 1660 WEST 2ND STREET, SUITE 1100, CLEVELAND OH 44113-1406 |
| 20250115 | + | SHURMER STRONGSVILLE, LLC, C/O MICHAEL S. TUCKER, ESQ., UB GREENSFELDER LLP, 1660 WEST 2ND STREET, SUITE 1100, CLEVELAND OH 44113-1406 |
| 20250117 |  | SHURTAPE TECHNOLOGIES LLC, PO BOX 198026, ATLANTA GA 30384-8024 |
| 20250118 |  | SHURTAPE TECHNOLOGIES LLC, STM INDUSTRIES INC, PO BOX 198026, ATLANTA GA 30384-8024 |
| 20250119 | + | SHURTAPE TECHNOLOGIES, LLC, 32150 JUST IMAGINE DRIVE, AVON OH 44011-1355 |
| 20250120 |  | SHURTECH BRANDS LLC, PO BOX 198026, ATLANTA GA 30384-8024 |
| 20250122 |  | SHYAM EXPORTS, PLOT NUMBER 66-67, SECTOR 25, PART-1 HUDA INDUSTRIAL AREA, PANIPAT, HARYANA 132103, INDIA |
| 20250123 |  | SHYAM EXPORTS, PLOT# 66-67, SEC-25, HUDA-1, PANIPAT, INDIA |
| 20250124 |  | SHYAM EXPORTS, SHYAM EXPORTS, PLOT# 66-67, SEC-25, HUDA-1, PANIPAT, INDIA |
| 20250125 | + | SIBLEMISE GULLAUME, 3366 PATTERSON HEIGHTS DR, HAINES CITY FL 33844-8214 |
| 20250126 | #+ | SICK INC, 6900 WEST 110TH STREET, BLOOMINGTON MN 55438-2397 |
| 20250127 | #+ | SICK, INC., 6900 WEST 110TH STREET, MINNEAPOLIS MN 55438-2397 |
| 20250128 | + | SIDEAWAY FOODS, LLC, 4876 ROCKING HORSE CIRCLE S, FARGO ND 58104-6049 |
| 20250129 | + | SIDEAWAY FOODS, LLC, 4876 ROCKING HORSE CIRCLE SOUTH, FARGO ND 58104-6049 |
| 20250130 | + | SIDEWAY FOODS INC, 4876 ROCKING HORSE CIRCLE SOUTH, FARGO ND 58104-6049 |

| 20250132 | + | SIDEWAY FOODS INC, S!DEAWAY FOODS, LLC, 4876 ROCKING HORSE CIRCLE SOUTH, FARGO ND 58104-6049 |
| 20250133 | + | SIDIO CORP, 5725 DISTRICT BLVD, VERNON CA 90058-5519 |
| 20250134 | + | SIDLEY AUSTIN LLP, 1 S DEARBORN STREET, CHICAGO IL 60603-2323 |
| 20250135 | | SIDNEY SHELBY CO HEALTH DEPT, 202 W POPLAR ST, SIDNEY OH 45365-2773 |
| 20250136 | | SIDRA HOMESTYLES PRIVATE LIMITED, D-79/80/81, HOSIERY COMPLEX PHASE-2, NOIDA, UTTAR PRADESH 201305, INDIA |
| 20250137 | | SIDRA HOMESTYLES PVT LTD, D-79/80/81, HOSIERY COMPLEX, PHASE-2, NOIDA, UTTAR PRADESH 201305, INDIA |
| 20250138 | | SIDRA HOMESTYLES PVT LTD, D80/81 HOISERY COMPLEX INDUSTRIAL, NOIDA, INDIA |
| 20250139 | | SIDRA HOMESTYLES PVT LTD, SIDRA HOMESTYLES PVT LTD, D80/81 HOISERY COMPLEX INDUSTRIAL, NOIDA, INDIA |
| 20250140 | + | SIEGEN VILLAGE SHOPPING CENTER LLC, 10754 LINKWOOD COURT, SUITE 1, BATON ROUGE LA 70810-2901 |
| 20250141 | | SIEGEN VILLAGE SHOPPING CENTER LLC, PO BOX 66865, BATON ROUGE LA 70896-6865 |
| 20250146 | + | SIEGEN VILLAGE SHOPPING CENTER, LLC, GELLERT SEITZ BUSENKELL & BROWN, LLC, ATTN: MICHAEL BUSENKELL, ESQ., 1201 N. ORANGE STREET SUITE 300, WILMINGTON DE 19801-1167 |
| 20250147 | + | SIEGEN VILLAGE SHOPPING CENTER, LLC, GELLERT SEITZ BUSENKELL & BROWN, LLC, C/O MICHAEL BUSENKELL, ESQUIRE, 1201 N. ORANGE STREET SUITE 300, WILMINGTON DE 19801-1167 |
| 20250143 | + | SIEGEN VILLAGE SHOPPING CENTER, LLC, D COHN, D COHN, B BOURGEOIS, A JARREAU, THE COHN LAW FIRM LLC, 10754 LINKWOOD COURT SUITE 1, BATON ROUGE LA 70810-2901 |
| 20250144 | + | SIEGEN VILLAGE SHOPPING CENTER, LLC, THE COHN LAW FIRM, ATTN: BARTLEY PAUL BOURGEOIS, ESQ., 10754 LINKWOOD COURT SUITE 1, BATON ROUGE LA 70810-2901 |
| 20250145 | + | SIEGEN VILLAGE SHOPPING CENTER, LLC, THE COHN LAW FIRM, C/O BARTLEY PAUL BOURGEOIS, ESQUIRE, 10754 LINKWOOD COURT SUITE 1, BATON ROUGE LA 70810-2901 |
| 20250142 | + | SIEGEN VILLAGE SHOPPING CENTER, LLC, C/O BBPM, PO BOX 66865, BATON ROUGE LA 70896-6865 |
| 20250149 | + | SIEMENS INDUSTRY INC, BUILDING TECHNOLOGIES, PO BOX 2134, CAROL STREAM IL 60132-2134 |
| 20250150 | + | SIEMENS INDUSTRY INC, PO BOX 2134, CAROL STREAM IL 60132-2134 |
| 20250148 | + | SIEMENS INDUSTRY INC, 9225 BEE CAVES RD, BLDG B, STE 100, AUSTIN TX 78733-6204 |
| 20250154 | | SIEMENS INDUSTRY, INC., C/O PHILLIPS LYTLE LLP, ATTN: ANGELA Z MILLER, ESQ, ONE CANALSIDE, 125 MAIN STREET, BUFFALO NY 14203 |
| 20250155 | | SIEMENS INDUSTRY, INC., C/O PHILLIPS LYTLE LLP, ATTN: ANGELA Z. MILLER, ONE CANALSIDE 125 MAIN STREET, BUFFALO NY 14203 |
| 20250156 | + | SIEMENS INDUSTRY, INC., ERICA CALL, 950 DEERFIELD PARKWAY, BUFFALO GROVE IL 60089-4510 |
| 20250157 | #+ | SIEMENS INDUSTRY, INC., C/O MORRIS JAMES LLP, ATTN: JEFFREY R. WAXMAN, 500 DELAWARE AVENUE SUITE 1500, WILMINGTON DE 19801-1494 |
| 20250158 | + | SIEMENS INFORMATION & COMMUNICATION MOBILE LLC, 2472 E 8TH ST, LOS ANGELES CA 90021-1734 |
| 20250159 | #+ | SIENA FLORAL ACCENTS, 3935 HERITAGE OAK CT, SIMI VALLEY CA 93063-6711 |
| 20250160 | + | SIENA FLORAL ACCENTS, 12712 LANDALE STREET, STUDIO CITY CA 91604-1349 |
| 20250161 | #+ | SIENA FLORAL ACCENTS INC, 3935 HERITAGE OAK COURT, SIMI VALLEY CA 93063-6711 |
| 20250163 | | SIERRA CENTER, C/O THE RODIN CO, 15442 VENTURA BLVD STE 200, SHERMAN OAKS CA 91403-3097 |
| 20250164 | | SIERRA MANAGEMENT CORP, 805 THIRD AVE STE 830, NEW YORK NY 10022-7513 |
| 20250165 | + | SIERRA PACIFIC POWER COMPANY D/B/A NV ENERGY, 6100 NEIL ROAD M/S S1A20, ATTN: CANDACE R, HARRIMAN, RENO NV 89511-1137 |
| 20250166 | + | SIFFRON, FASTNERS FOR RETAIL INC, PO BOX 932397, CLEVELAND OH 44193-0006 |
| 20250167 | + | SIFFRON, PO BOX 932397, CLEVELAND OH 44193-0006 |
| 20250169 | + | SIFTED, SHIPLR LLC, 1188 WEST SPORTSPLEX DR STE 201, KAYSVILLE UT 84037-6817 |
| 20250170 | | SIGN DEPOT, 214 N 1ST STREET, DURANT OK 74701 |
| 20250171 | | SIGN DEPOT, THE SIGN DEPOT LLC, THE SIGN DEPOT, 214 N 1ST STREET, DURANT OK 74701 |
| 20250172 | + | SIGN VISION COMPANY INC, 1021 CLAYCRAFT RD, COLUMBUS OH 43230-6637 |
| 20250173 | + | SIGNAL 21 SECURITY SYSTEMS INC, ANDREW FORREST, 247 E GRAVES AVE, ORANGE CITY FL 32763-5213 |
| 20250174 | + | SIGNAL MULTIMEDIA, PALADIN MULTIMEDIA GROUP INC, 25060 AVENUE STANFORD STE 141, VALENCIA CA 91355-3411 |
| 20250175 | | SIGNATURE BRANDS, 347 5TH AVE STE 201, NEW YORK NY 10016-5010 |
| 20250176 | | SIGNATURE BRANDS LLC, PO BOX 713358, CHICAGO IL 60677-1499 |
| 20250177 | | SIGNATURE BRANDS LLC, SIGNATURE BRANDS LLC, PO BOX 713358, CHICAGO IL 60677-1499 |
| 20250179 | + | SIGNATURE BRANDS, LLC, 1930 SW 38TH AVE, OCALA FL 34474-4903 |
| 20250180 | + | SIGNATURE BRANDS, LLC, 1930 SW 38TH AVE., SUITE 300, OCALA FL 34474-4903 |
| 20250181 | + | SIGNATURE BRANDS, LLC, LISA SEIFFER, 1930 SW 38TH AVE., SUITE 300, OCALA FL 34474-4903 |
| 20250182 | | SIGNATURE HOUSEWARES INC, SIGNATURE HOUSEWARES INC, 671 VIA ALONDRA STE 801, CAMARILLO CA 93012-8771 |
| 20250183 | + | SIKA CORPORATION, 201 POLITO AVE, LYNDHURST NJ 07071-3601 |
| 20250184 | | SILAS AND SON CONSTRUCTION INC, 135 COUNTY RD 100, DEATSVILLE AL 36022-2740 |
| 20250185 | + | SILBERT & GARON LLP, 909 POYDRAS STREET SUITE 2130, NEW ORLEANS LA 70112-4005 |
| 20250186 | + | SILCO FIRE & SECURITY, BRAKEFIRE INC, PO BOX 933381, CLEVELAND OH 44193-0038 |
| 20250187 | + | SILCO FIRE & SECURITY, PO BOX 933381, CLEVELAND OH 44193-0038 |
| 20250188 | + | SILK HOME, INC, SILK HOME, INCORPORATED, 403 MAIN STREET, ARMONK NY 10504-7000 |
| 20250189 | + | SILLYCOW FARMS LLC, 45 NORTHWEST DRIVE, PLAINVILLE CT 06062-1234 |
| 20250190 | + | SILLYCOW FARMS LLC, SILLYCOW FARMS LLC, 45 NORTHWEST DRIVE, PLAINVILLE CT 06062-1234 |
| 20250191 | + | SILVER BRIDGE LP, 4041 LIBERTY AVE STE 201, PITTSBURGH PA 15224-1459 |

| | | |
|---|---|---|
| 20250192 | | SILVER BRIDGE LP, C/O MADISON ACQUISITIONS, LLC, 4041 LIBERTY AVENUE, STE 201, PITTSBURGH PA 15224-1459 |
| 20250194 | | SILVER BUFFALO LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20250196 | | SILVER BUFFALO LLC, SILVER BUFFALO LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20250197 | | SILVER HAMILTON, LLC, 3109 STIRLING RD STE 200, FT LAUDERDALE FL 33312-6558 |
| 20250198 | | SILVER HAMILTON, LLC, C/O SILVER BUILDERS R ESTATE CORP, 3109 STIRLING RD STE 200, FT LAUDERDALE FL 33312-6558 |
| 20250199 | + | SILVER HAMILTON, LLC, C/O SILVER BUILDERS REAL ESTATE CORP, 3109 STIRLING ROAD, SUITE 200, FT. LAUDERDALE FL 33312-6558 |
| 20250200 | | SILVER LANTERN LLC, C/O THE CARRINGTON COMPANY, PO BOX 1328, EUREKA CA 95502-1328 |
| 20250201 | + | SILVER ONE INTERNATIONAL, 1370 BROADWAY 7TH FLOOR, BROOKLYN NY 11221-3615 |
| 20250202 | + | SILVER ONE INTERNATIONAL, SILVER ONE INTERNATIONAL, 1370 BROADWAY 7TH FLOOR, BROOKLYN NY 11221-3615 |
| 20250203 | + | SILVER POINT INNOVATIONS LLC, 458 FLORIDA GROVE ROAD, PERTH AMBOY NJ 08861-3729 |
| 20250205 | + | SILVER POINT INNOVATIONS LLC, SILVER POINT INNOVATIONS LLC, 458 FLORIDA GROVE ROAD, PERTH AMBOY NJ 08861-3729 |
| 20250206 | + | SILVERADO EXPRESS LLC, 5953 CRUMBLING RIDGE ST, HENDERSON NV 89011-1612 |
| 20250207 | | SILVERLIT TOYS MANUFACTORY LTD., SILVERLIT TOYS MANUFACTORY LIMITED, 1701-03, WORLD TRADE CENTRE,, CAUSEWAY BAY,, CHINA |
| 20250208 | + | SILVIA MENDOZA, 327 CEDAR STREET, READING PA 19601-3120 |
| 20250209 | | SIM ZIM ASSOCIATES LP, PO BOX 5233, SPRINGFIELD PA 19064-5233 |
| 20250211 | | SIMILARWEB INC, 6 E 32ND ST, 8 FLOOR, NEW YORK NY 10016 |
| 20250212 | + | SIMMONS BEDDING COMPANY, BETH E. ROGERS, 9040 ROSWELL ROAD STE. 205, ATLANTA GA 30350-1892 |
| 20250214 | + | SIMMONS BEDDING COMPANY, 2451 INDUSTRY AVENUE, DORAVILLE GA 30360-3159 |
| 20250213 | | SIMMONS BEDDING COMPANY, SERTA SIMMONS BEDDING LLC, PO BOX 945655, ATLANTA GA 30394-5655 |
| 20250215 | + | SIMMONS CONSTRUCTION, 3865 CLOUDS RD, NEW TAZEWELL TN 37825-4251 |
| 20250216 | | SIMMONS CONSTRUCTION, PO BOX 1770, NEW TAZEWELL TN 37824-1770 |
| 20250218 | + | SIMMONS, ERIC, WEAVER & FITZPATRICK, WEAVER, ESQ., DAVID C., 131 W PATRICK ST, FREDERICK MD 21701-5683 |
| 20250219 | + | SIMON & SIMON PC, 1818 MARKET ST 20TH FLOOR, PHILADELPHIA PA 19103-3647 |
| 20250220 | + | SIMPLAY3 COMPANY, 9450 ROSEMONT DRIVE, STREETSBORO OH 44241-4563 |
| 20250222 | | SIMPLE LIVING SOLUTIONS, 7511 EAST MCDONALD DRIVE, STE 3, SCOTTSDALE AZ 85250-6085 |
| 20250223 | | SIMPLE LIVING SOLUTIONS, SIMPLE LIVING SOLUTIONS, 7511 EAST MCDONALD DRIVE, STE 3, SCOTTSDALE AZ 85250-6085 |
| 20250224 | + | SIMPLE LIVING SOLUTIONS, LLC, 7500 E MCDONALD DR, SUITE 100A, SCOTTSDALE AZ 85250-6056 |
| 20250225 | | SIMPLICITY CREATIVE CORP, LOCKBOX 890452, RICHARDSON TX 75081 |
| 20250226 | | SIMPLICITY CREATIVE CORP, SIMPLICITY CREATIVE CORP, LOCKBOX 890452, RICHARDSON TX 75081 |
| 20250227 | | SIMPLY DELICIOUS, INC. DBA BOBO'S OAT BARS, 4501 VIKING WAY, LOVELAND CO 80538-9280 |
| 20250232 | | SIMPLY GOOD FOODS USA, LOCKBOX 9402, PO BOX 70280, PHILADELPHIA PA 19176-0280 |
| 20250233 | | SIMPLY GOOD FOODS USA, PO BOX 70280, PHILADELPHIA PA 19176-0280 |
| 20250231 | + | SIMPLY GOOD FOODS USA, ATTN: ANA SILVA, 777 S. AVIATION BLVD., SUITE 100, EL SEGUNDO CA 90245-4849 |
| 20250230 | | SIMPLY GOOD FOODS USA, P.O. BOX 7410233, CHICAGO IL 60674-0233 |
| 20250235 | + | SIMPLY GUM INC, 630 FLUSHING AVE, BROOKLYN NY 11206-5769 |
| 20250236 | + | SIMPLY GUM INC, SIMPLY GUM INC, 630 FLUSHING AVE, BROOKLYN NY 11206-5769 |
| 20250234 | + | SIMPLY GUM INC, 630 FLUSHING AVE, MAILBOX #16, 2ND FLOOR, BROOKLYN NY 11206-5768 |
| 20250237 | + | SIMPLY SNACKS, SIMPLY SNACKS LLC, 1405 N BROAD STREET SUITE 105, HILLSIDE NJ 07205-1613 |
| 20250239 | + | SIMPSON LOGBACK LYNCH NORIS PA, 10851 MASTIN BLVD STE 1000, OVERLAND PARK KS 66210-1687 |
| 20250240 | | SIMPSONVILLE PLAZA LLC, PO BOX 36, FOUNTAIN INN SC 29644-0036 |
| 20250241 | + | SIMPSONVILLE PLAZA, LLC, JULIO E. MENDOZA, JR., ESQUIRE, MAYNARD NEXSEN PC, PO BOX 2426, COLUMBIA SC 29202-2426 |
| 20250242 | + | SIMPSONVILLE PLAZA, LLC, HUNTER GARRETT, SENIOR VICE PRESIDENT, 101 E. WASHINGTON STREET SUITE 400, GREENVILLE SC 29601-4815 |
| 20250243 | | SIMS FOODS INC, PO BOX 530727, BIRMINGHAM AL 35253-0727 |
| 20250244 | | SINCERE TRADER LIMITED, 2 MIN CHUAN RD SEC 1, TAIPEI TAIWAN, CHINA |
| 20250245 | | SINGER RIVER FCU, 6006 HIGHWAY 63, MOSS POINT MS 39563-9534 |
| 20250246 | | SINGING MACHINE, 6301 NW 5TH WAY STE 2900, FORT LAUDERDALE FL 33309-6191 |
| 20250247 | | SINGING MACHINE, SINGING MACHINE, 6301 NW 5TH WAY STE 2900, FORT LAUDERDALE FL 33309-6191 |
| 20250248 | | SINGING RIVER ELECTRIC COOPERATIVE, PO BOX 1159, LUCEDALE MS 39452-1159 |
| 20250249 | + | SINGLE SOURCE SECURITY, LLC, NIXON PEABODY LLP, ATTN: CHRISTOPHER DESIDERIO, 55 W 46TH STREET, NEW YORK NY 10036-4277 |
| 20250250 | + | SINGLE SOURCE SECURITY, LLC, 383 MAIN AVENUE, SUITE 505, NORWALK CT 06851-1543 |
| 20250251 | | SINGSONG INTERNATIONAL TRADE CO LIM, ATTN: SUNNY ZHANG, ROOM 1405A 14/F LUCKY CENTRE, CHINA |
| 20250252 | | SINGSONG INTERNATIONAL TRADE CO LIM, FL 13, BLDG 7, NO.14, S. INDUSTRIAL RD, DONGGUAN, GUANGDONG 523000, CHINA |
| 20250253 | | SINGSONG INTERNATIONAL TRADE CO LIM, ROOM 1405A 14/F LUCKY CENTRE, CHINA |
| 20250254 | | SINGSONG INTERNATIONAL TRADE CO LIM, ROOM 1405A 14/F LUCKY CENTRE, HONGKOU, CHINA |
| 20250256 | | SINGSONG INTERNATIONAL TRADE CO LIM, ROOM 1405A 14/F LUCKY CENTRE, WANCHAI 165-171, HONG KONG |
| 20250255 | | SINGSONG INTERNATIONAL TRADE CO LIM, SINGSONG INTERNATIONAL TRADE CO LIM, ROOM 1405A 14/F LUCKY |

|  |  |  |
|---|---|---|
|  |  | CENTRE, CHINA |
| 20250257 |  | SINGSONG INTERNATIONAL TRADE CO LIMITED, FL 13, BLDG 7, NO.14, S. INDUSTRIAL RD, DONGUAN,GUANGDONG 523000, CHINA |
| 20250258 |  | SINGSONG INTERNATIONAL TRADE CO LIMITED, FLOOR 13, BUILDING 7, NO.14 SOUTH INDUSTRIAL RD, DONGGUAN 523000, CHINA |
| 20250259 |  | SINGSONG INTERNATIONAL TRADE CO LIMITED, FLOOR 13, BUILDING 7, NO.14, SOUTH INDUSTRIAL RD, DONGGUAN, GUANGDONG 52300, CHINA |
| 20250260 |  | SINGSONG INTERNATIONAL TRADE CO LIMITED, FLOOR 13, BUILDING 7, NO.14, SOUTH INDUSTRIAL RD, DONGGUAN,GUANGDONG 523000, CHINA |
| 20250261 |  | SINO GIFTS CO LTD, NO 19 LONGXIN RD, SHANGHAI, CHINA |
| 20250263 | + | SINO GIFTS CO., LTD., BROWN & JOSEPH, LLC, C/O PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20250262 |  | SINO GIFTS CO., LTD., NO.19 LONGXIN RD, TANG TOWN INDUSTRIAL PARK PUDONG, SHANGHAI 201201, CHINA |
| 20250264 |  | SINOMART INERNATIONAL LTD., No 21 Building, Huli Community, INDUSTRY CENTRALIZED ZONE, TONG'AN DISTRICT XIAMEN 361100, CHINA |
| 20250265 |  | SINOMART INTERNATIONAL LTD., Unit 8B, 13/F., Harbour Centre Tower 1, 1 HOK CHEUNG STREET, HUNG HUM, KOWLOON, HONG KONG HONG KONG, CHINA |
| 20250266 |  | SINOMART INTERNATIONAL LMTD, 3F LIANTAI BLDG NO 41 HULI ROAD, XIAMEN, CHINA |
| 20250267 | #+ | SINOMAX USA, INC., SINOMAX USA INC, 3151 BRIARPARK DRIVE STE 1220, HOUSTON TX 77042-3804 |
| 20250268 |  | SIR FINANCE CORP, PO BOX 5358, ELGIN IL 60121-5358 |
| 20250269 | + | SIRIUS COMPUTER SOLUTIONS, 10100 REUNION PL., SUITE 500, SAN ANTONIO TX 78216-9599 |
| 20250270 |  | SIRIUS COMPUTER SOLUTIONS INC, PO BOX 202289, DALLAS TX 75320-2289 |
| 20250273 | + | SIRIUS COMPUTER SOLUTIONS, INC., 200 N MILWAUKEE AVE, VERNON HILLS IL 60061-1577 |
| 20250272 | + | SIRIUS COMPUTER SOLUTIONS, INC., 40 E. RIO SALADO PKWY., SUITE 200, TEMPE AZ 85281-8524 |
| 20250271 |  | SIRIUS COMPUTER SOLUTIONS, INC., 2255 GLADES RD, BOCA RATON FL 33431-7382 |
| 20250274 | + | SIRIUS COMPUTER SOLUTIONS, LLC, 10100 REUNION PLACE, SUITE 500, SAN ANTONIO TX 78216-9599 |
| 20250275 | + | SITE CENTERS CORP., TREADWELL, REED, 3300 ENTERPRISE PARKWAY, ATTN: GENERAL COUNSEL, BEACHWOOD OH 44122-7200 |
| 20250276 | + | SITE CENTERS CORP., C/O KELLEY DRYE, ALLISON SELICK, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439 |
| 20250277 | + | SITE CONTROLS, LLC, 7004 BEE CAVES RD BLDG II, SUITE 200, AUSTIN TX 78746-5004 |
| 20250278 |  | SITE STORAGE INC, 1101 S ORANGE BLOSSOM TRL, APOPKA FL 32703-6564 |
| 20250280 | + | SITECORE USA INC, 44 MONTGOMERY STREET, SUITE 3340, SAN FRANCISCO CA 94104-4806 |
| 20250282 |  | SITTON MOTOR LINES INC, PO BOX 486, LOWELL AR 72745-0486 |
| 20250283 |  | SIX RIVERS MEDIA LLC, PO BOX 4807, JOHNSON CITY TN 37602-4807 |
| 20250284 | # | SIX UP REALTY LLC, 7 OAKWOOD DRIVE, SCRANTON PA 18504-9503 |
| 20250285 |  | SIXTREES USA LTD, 58 GRANT AVE, CARTERET NJ 07008-2720 |
| 20250288 |  | SIXTREES USA LTD, SIXTREES LTD, 58 GRANT AVE, CARTERET NJ 07008-2720 |
| 20250290 | + | SJL WHOLESALE GROUP, 5030 CHAMPION BLVD, BOCA RATON FL 33496-2473 |
| 20250289 | + | SJL WHOLESALE GROUP, 5030 CHAMPION BLVD, G11-237, BOCA RATON FL 33496-2473 |
| 20250291 | + | SJL WHOLESALE GROUP, C/O THE POWELL FIRM, LLC, JASON C. POWELL, THOMAS J. REICHERT, 1813 N. FRANKLIN ST P.O. BOX 289, WILMINGTON DE 19899-0289 |
| 20250292 | + | SJN DATA CENTER LLC, C/O JASON V. STITT, KMK LAW, 1 EAST FOURTH ST., STE. 1400, CINCINNATI OH 45202-3708 |
| 20250293 | + | SJN DATA CENTER LLC, DBA ENCORE TECHNOLOGIES, 4620 WESLEY AVE, CINCINNATI OH 45212-2234 |
| 20250295 | + | SJO FLM LLC AND FISHERS MP INVESTORS, LLC AS TIC, ATTN: HSP PROPERTIES, 915 W 11TH STREET, VANCOUVER WA 98660-2539 |
| 20250294 | + | SJO FLM LLC AND FISHERS MP INVESTORS, LLC AS TIC, ATTN: DANIEL DAVID HALLBERG, AUTHORIZED AGENT, BRIX LAW LLP, 47 N STATE ST STE B, LAKE OSWEGO OR 97034-3969 |
| 20250296 |  | SJR MEDIA GROUP, GATEHOUSE MEDIA ILLINOIS HOLDINGS I, PO BOX 631198, CINCINNATI OH 45263-1198 |
| 20250298 |  | SJS REALTY MANAGEMENT INC, SJS TOWN CENTER LLC, C/O SJS REALTY MANAGEMENT INC, 1114 WYNWOOD AVE, CHERRY HILL NJ 08002-3256 |
| 20250299 |  | SJS TOWN CENTER, LLC, C/O SJS REALTY MANAGEMENT, INC, 1114 WYNWOOD AVENUE, CHERRY HILL NJ 08002-3256 |
| 20250300 | + | SJS TOWN CENTER, LLC, C/O SJS REALTY MANAGEMENT, INC, 900 KINGS HIGHWAY NORTH, SUITE 205, CHERRY HILL NJ 08034-1516 |
| 20250301 | + | SJW II LLC, 400 NORTH 9TH ST RM 203, RICHMOND VA 23219-1540 |
| 20250302 |  | SKCDPH - SEATTLE & KING COUNTY, 401 - 5TH AVE STE 1100, SEATTLE WA 98104-1818 |
| 20250303 |  | SKIDMORE, ALDERSON & DUNCAN, PO BOX 360, CUMBERLAND MD 21501-0360 |
| 20250304 | ++++ | SKILLSOFT CORPORATION., 300 INNOVATIVE WAY STE 2210, NASHUA NH 03062-5753 address filed with court:, SKILLSOFT CORPORATION., 300 INNOVATION WAY STE 201., NASHUA NH 03062 |
| 20250305 |  | SKINNY MIXES LLC, 2849 EXECUTIVE DR STE #210, CLEARWATER FL 33762-2224 |
| 20250306 |  | SKINNY MIXES LLC, SKINNY MIXES LLC, 2849 EXECUTIVE DR STE #210, CLEARWATER FL 33762-2224 |
| 20250307 | + | SKINNY STICKS, 135830 COUNTRYSIDE DRIVE, MARATHON WI 54448-9495 |
| 20250308 | + | SKINNY STICKS, SKINNY STICKS MAPLE SYRUP LLC, 135830 COUNTRYSIDE DRIVE, MARATHON WI 54448-9495 |
| 20250309 | + | SKINNY STICKS' MAPLE SYRUP, 135830 COUNTRYSIDE DRIVE, MARATHON WI 54448-9495 |
| 20250310 | + | SKIP PROGRAM, 243 RIDGEWOOD DR, MILLERSBURG PA 17061-8509 |
| 20250311 | + | SKOPENOW INC, 12 EAST 49TH, NEW YORK NY 10017-1028 |
| 20250312 |  | SKSO PROPERTIES INC, 215 LOGAN ST STE 10, WILLIAMSON WV 25661-3600 |

| 20250314 | + | SKSO PROPERTIES, INC., CHRISTIAN R HARRIS - ATTORNEY AT LAW, 128 EAST 2ND AVENUE, WILLIAMSON WV 25661-3602 |
| 20250316 | + | SKY CROSSROADS LLC, WEYCER KAPLAN PULASKI ZUBER PC, 2608 HIBERNIA ST. STE. 105, DALLAS TX 75204-2514 |
| 20250315 | + | SKY CROSSROADS LLC, C/O WEYCER KAPLAN PULASKI ZUBER PC, 2608 HIBERNIA ST. STE. 105, DALLAS TX 75204-2514 |
| 20250317 | + | SKY CROSSROADS LLC, 10101 FONDREN ROAD, SUITE 545, HOUSTON TX 77096-5148 |
| 20250319 | + | SKY CROSSROADS, LLC, CO WEYCER, KAPLAN, PULASKI & ZUBER, P.C., ATTN: JEFF CARRUTH, 24 GREENWAY PLAZA, SUITE 2050, HOUSTON TX 77046-2445 |
| 20250320 | + | SKY IRONDEQUOIT LLC, C/O WEYCER KAPLAN PULASKI & ZUBER PC, 2608 HIBERNIA ST., STE. 105, DALLAS TX 75204-2514 |
| 20250321 | | SKY IRONDEQUOIT LLC, C/O WEYCER KAPLAN PULASKI ZUBER P.C., 2408 HIBERNIA ST. STE. 105, DALLAS TX 75204 |
| 20250322 | | SKY IRONDEQUOIT LLC, 10101 FONDREN ROAD STE 545, HOUSTON TX 77096-5148 |
| 20250323 | + | SKY IRONDEQUOIT, LLC, CO WEYCER, KAPLAN, PULASKI & ZUBER, P.C., ATTN: JEFF CARRUTH, 24 GREENWAY PLAZA, SUITE 2050, HOUSTON TX 77046-2445 |
| 20250324 | | SKY KING INC, PO BOX 6676, ASHEVILLE NC 28816-6676 |
| 20250325 | | SKY NEW YORK HOLDING LLC, 10101 FONDREN RD STE 545, HOUSTON TX 77096-5148 |
| 20250327 | | SKY NEW YORK HOLDINGS LLC, 10101 FONDREN RD STE 545, HOUSTON TX 77096-5148 |
| 20250326 | + | SKY NEW YORK HOLDINGS LLC, C/O WEYCER KAPLAN PULASKI ZUBER PC, 2608 HIBERNIA ST., DALLAS TX 75204-2514 |
| 20250328 | + | SKY NY HOLDINGS LLC, C/O WEYCER KAPLAN PUALSKI & ZUBER PC, 2408 HIBERNIA ST, STE. 105, DALLAS TX 75204 |
| 20250329 | + | SKY NY HOLDINGS, LLC, CO WEYCER, KAPLAN, PULASKI & ZUBER, P.C., ATTN: JEFF CARRUTH, 24 GREENWAY PLAZA, SUITE 2050, HOUSTON TX 77046-2445 |
| 20250330 | | SKY TRANSPORTATION SERVICES, 11650 GATEWAY EAST BLVD, EL PASO TX 79927-7704 |
| 20250331 | + | SKYBRIDGE ASSET PROTECTION, 5173 WARING RD #43, SAN DIEGO CA 92120-2705 |
| 20250332 | + | SKYBRIDGE ASSET PROTECTION, PV REMEDY INC, 5173 WARING RD #43, SAN DIEGO CA 92120-2705 |
| 20250333 | + | SKYLINE ENCAP HOLDINGS, LLC, 320 N BROADWAY, STE 340, GREEN BAY WI 54303-2705 |
| 20250335 | + | SKYLINE ENCAP HOLDINGS, LLC, SKYLINE ENCAP HOLDINGS, LLC, 320 N BROADWAY, STE 340, GREEN BAY WI 54303-2705 |
| 20250336 | | SL & MLX LLC, 5950 CORPORATE DRIVE, HOUSTON TX 77036-2306 |
| 20250338 | + | SL LAPWING LLC, 8388 S TAMIAMI TRAIL, SUITE 220, SARASOTA FL 34238-2934 |
| 20250339 | | SL LAPWING LLC, 8388 S TAMIAMI TRL STE 220, SARASOTA FL 34238-2934 |
| 20250340 | | SLAPSNAX LLC, SLAPSNAX LLC, FALLER, HOBOKEN NJ 07030 |
| 20250341 | | SLIPSTICK USA, CBD CONSOLIDATED LLC, 1000 APOLLO RD STE B 03, EAGAN MN 55121-2389 |
| 20250343 | + | SLOCUMB LAW FIRM LLC, 401 E PRATT STREET SUITE 444, BALTIMORE MD 21202-3039 |
| 20250346 | + | SM TEK GROUP INC., SM TEK GROUP INC, 132 32ND ST, BROOKLYN NY 11232-1920 |
| 20250347 | | SMALL CLAIM COURT, DALLAS CO, PO BOX 1148, SELMA AL 36702-1148 |
| 20250348 | | SMALL CLAIMS CO OF JEFFERSON, 716 R ARRINGTON BLVD N RM 500, BIRMINGHAM AL 35203-0111 |
| 20250349 | + | SMALL CLAIMS COURT, 200 W WASHINGTON ST FL 1ST, ATHENS AL 35611-2563 |
| 20250350 | | SMALL CLAIMS COURT OF CALHOUN CO, 25 W 11TH ST STE 260, ANNISTON AL 36201-4588 |
| 20250351 | | SMALL CLAIMS COURT OF CHILTON, PO BOX 1946, CLANTON AL 35046-1946 |
| 20250352 | | SMALL CLAIMS COURT OF DEKALB CO, PO BOX 681149, FORT PAYNE AL 35968-1613 |
| 20250353 | | SMALL CLAIMS MONTGOMERY CO, COURTHOUSE, PO BOX 1667, MONTGOMERY AL 36102-1667 |
| 20250354 | | SMALL CLAIMS MONTGOMERY CO, PO BOX 1667, MONTGOMERY AL 36102-1667 |
| 20250355 | + | SMART DELIVERIES & TRANSPORTATION, 614 E 9 MILE ROAD, DAFTER MI 49724-9403 |
| 20250356 | + | SMART DELIVERIES & TRANSPORTATION, JANICE SMART, 614 E 9 MILE ROAD, DAFTER MI 49724-9403 |
| 20250357 | | SMART SOLAR INC, 1203 LOYOLA DRIVE, LIBERTYVILLE IL 60048-1290 |
| 20250359 | | SMART SOLAR INC, SMART SOLAR INC, 1203 LOYOLA DRIVE, LIBERTYVILLE IL 60048-1290 |
| 20250361 | + | SMARTBEAR, 450 ARTISAN WAY, SOMERVILLE MA 02145-1261 |
| 20250364 | + | SMARTEK USA INC, C/O CORASH & HOLLENDER, P.C., 1200 SOUTH AVE, SUITE 201, STATEN ISLAND NY 10314-3424 |
| 20250367 | | SMARTIES CANDY COMPANY, 1091 LOUSONS RD, UNION NJ 07083-5097 |
| 20250369 | | SMARTIES CANDY COMPANY, SMARTIES CANDY COMPANY, 1091 LOUSONS RD, UNION NJ 07083-5097 |
| 20250370 | + | SMARTMODE INTERNATIONAL LOGISTICS L, 525 MILLTOWN ROAD SUITE 305, NORTH BRUNSWICK NJ 08902-3317 |
| 20250373 | + | SMARTMODE INTERNATIONAL LOGISTICS LLC, 525 MILLTOWN ROAD SUITE 305, NORTH BRUNSWICK NJ 08902-3317 |
| 20250375 | + | SMARTMODE INTERNATIONAL LOGISTICS LLC, ATTN: RAVI SHANKAR SARVOTHAMAN, 525 MILLTOWN ROAD, SUITE 305, NORTH BRUNSWCK NJ 08902-3317 |
| 20250372 | + | SMARTMODE INTERNATIONAL LOGISTICS LLC, SHERMAN & YAQUINTO, L.L.P., NICHOLAS GURGUIS, 509 N. MONTCLAIR AVENUE, DALLAS TX 75208-5450 |
| 20250374 | + | SMARTMODE INTERNATIONAL LOGISTICS LLC, ATTN: JAY TELANG, 525 MILLTOWN RD., SUITE 305, NORTH BRUNSWICK NJ 08902-3317 |
| 20250376 | + | SMARTPOINT, 250 LIBERTY STREET, METUCHEN NJ 08840-1218 |
| 20250378 | + | SMARTPOINT, SMARTPOINT LLC, 250 LIBERTY STREET, METUCHEN NJ 08840-1218 |
| 20250380 | | SMARTSWEETS INC, 200 - 75 W BROADWAY, VANCOUVER BC V5Y191, CANADA |
| 20250381 | | SMARTSWEETS INC, 75 WEST BROADWAY, VANCOUVER BC V5Y 1P1, CANADA |
| 20250382 | | SMARTSWEETS INC, SMARTSWEETS INC, 75 WEST BROADWAY, VANCOUVER BC V5Y 1P1, CANADA |
| 20250383 | | SMARTSWEETS INC, UNIT 200, 75 W BROADWAY, VANCOUVER BC V5Y 1P1, CANADA |
| 20250384 | + | SMARTWORKS CONSUMER PRODUCTS, 800-B APGAR DR, SOMERSET NJ 08873-1164 |
| 20250386 | | SMARTWORKS CONSUMER PRODUCTS, SMARTWORKS CONSUMER PRODUCTS, 800-B APGAR DR, SOMERSET NJ |

08873-1164

| | | |
|---|---|---|
| 20250387 | + | SMC3, SOUTHERN MOTOR CARRIERS ASSOC INC, PO BOX 2040, PEACHTREE CITY GA 30269-0040 |
| 20250388 | | SMD TECHNOLOGIES LLC, SMD TECHNOLOGIES LLC, THE SUITES AT 17, RUTHERFORD NJ 07070 |
| 20250389 | | SMD TECHNOLOGIES LLC, THE SUITES AT 17, RUTHERFORD NJ 07070 |
| 20250391 | | SMECO (SOUTHERN MARYLAND ELECTRIC COOP), PO BOX 62261, BALTIMORE MD 21264-2261 |
| 20250392 | + | SMI MOLD TESTING & REMEDIATION, INC, PO BOX 989, REMSENBURG NY 11960-0989 |
| 20250394 | + | SMITH, ASCENTIUM CORPORATION, ADEPT MARKETING, 555 EDGAR WALDO WAY SUITE 401, COLUMBUS OH 43215-3070 |
| 20250395 | + | SMITH & HASSLER, 1225 NORTH LOOP WEST SUITE 525, HOUSTON TX 77008-1778 |
| 20250398 | + | SMITH COUNTY APPRAISAL DISTRICT, 245 S. SOUTHEAST LOOP 323, TYLER TX 75702-6456 |
| 20250399 | | SMITH COUNTY TAX ASSESSOR-COLLECTOR, PO BOX 2011, TYLER TX 75710-2011 |
| 20250400 | | SMITH COUNTY TAX OFFICE, PO BOX 2011, TYLER TX 75710-2011 |
| 20250401 | + | SMITH COUNTY, TX CONSUMER PROTECTION AGENCY, 200 E FERGUSON ST, TYLER TX 75702-5956 |
| 20250402 | + | SMITH J., C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA, DEL MAR CA 92014-3769 |
| 20250403 | | SMITH ROUCHON & ASSOCIATES, PO BOX 529, JACKSON MS 39205-0529 |
| 20250404 | + | SMITH SERSIC LLC, 9301 CALUMET AVENUE SUITE 1F, MUNSTER IN 46321-2870 |
| 20250405 | + | SMITH TANISHIA, 25 MANITOU ST, ROCHESTER NY 14621-5608 |
| 20250406 | | SMITH TRANSPORT INC, 153 SMITH TRANSPORT RD, ROARING SPRING PA 16673-2247 |
| 20250407 | | SMITH'S FOOD & DRUG STORES, PO BOX 842283, BOSTON MA 02284-2283 |
| 20250409 | + | SMITTY BEE HONEY INC, PO BOX 219, DEFIANCE IA 51527-0219 |
| 20250410 | + | SMITTY BEE HONEY, INC., JEREMY CROGHAN, 208 MAIN AVE, PO BOX 219, DEFIANCE IA 51527-0219 |
| 20250411 | + | SMOKEHOUSE PET PRODUCTS, SMOKEHOUSE PET PRODUCTS, INC., 11850 SHELDON STREET, SUN VALLEY CA 91352-1507 |
| 20250413 | + | SMSB CONSULTING GROUP INC, 740 OLD WILLETS PATH STE 100, HAUPPAGE NY 11788-4121 |
| 20250414 | | SMUCKER RETAIL FOODS, 39198 TREASURY CENTER, CHICAGO IL 60694-9100 |
| 20250415 | | SMUCKER RETAIL FOODS, SMUCKER RETAIL FOODS INC, 39198 TREASURY CENTER, CHICAGO IL 60694-9100 |
| 20250416 | | SMUD, BOX 15555, SMUD, SACRAMENTO CA 95852-1555 |
| 20250417 | | SMYRNA UTILITIES TN, PO BOX 290009, NASHVILLE TN 37229-0009 |
| 20250449 | + | SN-SERVICES, LLC, 5000 RITTER ROAD, STE 204, MECHANICSBURG PA 17055-6922 |
| 20250418 | + | SNACK INNOVATIONS INC, SNACK INNOVATIONS INC DBA GOURMET, 41 ETHEL ROAD WEST, PISCATAWAY NJ 08854-5969 |
| 20250419 | | SNAK KING CORP, PO BOX 748200, LOS ANGELES CA 90074-8200 |
| 20250420 | | SNAK KING CORP, SNAK KING CORP, PO BOX 748200, LOS ANGELES CA 90074-8200 |
| 20250421 | + | SNAK KING LLC, BONNIE IRENE HOLDEN, 16150 EAST STEPHENS STREET, CITY OF INDUSTRY CA 91745-1718 |
| 20250422 | + | SNAPDRAGON FOODS LLC, SNAPDRAGON FOODS LLC, 2450 WASHINGTON AVE, SUITE 285, SAN LEANDRO CA 94577-5979 |
| 20250424 | + | SNAPPLE GRP, DSD PARTNERS INC, PO BOX 1299, MIDLOTHIAN VA 23113-8299 |
| 20250425 | + | SNAPPY POPCORN CO INC, SNAPPY POPCORN CO INC, 610 MAIN ST. PO BOX 160, BREDA IA 51436-0160 |
| 20250426 | | SNAXSATIONAL BRANDS, 513 MAIN ST, WINDERMERE FL 34786-3546 |
| 20250427 | | SNAXSATIONAL BRANDS, SNAXSATIONAL BRANDS, 513 MAIN ST, WINDERMERE FL 34786-3546 |
| 20250429 | #+ | SNELLVILLE PAVILION, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, ESQ., 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20250428 | | SNELLVILLE PAVILION, LLC, C/O UNITED PROPERTIES CORP., ATTN: DENIS RODGER, 1975 HEMPSTEAD TURNPIKE, SUITE 309, EAST MEADOW NY 11554-1703 |
| 20250430 | #+ | SNELLVILLE PAVILLION, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20250431 | | SNELLVILLE PLAZA LLC, M&P HOLDINGS LLC, C/O M&P SHOPPING CENTERS, 5025 M WINTERS CHAPEL ROAD, ATLANTA GA 30360-1700 |
| 20250432 | + | SNIDER BLAKE PERSONNEL, 4200 ROCKSIDE RD STE 208, INDEPENDENCE OH 44131-2530 |
| 20250434 | + | SNIDER BLAKE PERSONNEL, STRONG SERVICE INC, 4200 ROCKSIDE RD STE 208, INDEPENDENCE OH 44131-2530 |
| 20250435 | + | SNIF SNAX LIMITED, SNIF SNAX LIMITED, 540 BRICKELL KEY DRIVE STE C2, MIAMI FL 33131-3827 |
| 20250436 | + | SNO SERVICES LLC, PO BOX 1391, INDIANA PA 15701-5391 |
| 20250447 | + | SNO-SERVICES LLC, 5000 RITTER ROAD, STE 204, ATTN: JASON J VESKO, MECHANICSBURG PA 17055-6922 |
| 20250448 | + | SNO-SERVICES LLC, 5000 RITTER ROAD, STE 204, MECHANICSBURG PA 17055-6922 |
| 20250438 | | SNOHOMISH COUNTY CLERK, 3000 ROCKEFELLER AVE STE 605, EVERETT WA 98201-4060 |
| 20250439 | + | SNOHOMISH COUNTY PUD, 2320 CALIFORNIA ST, EVERETT WA 98201-3750 |
| 20250440 | + | SNOHOMISH COUNTY PUD, P.O. BOX 1100, EVERETT WA 98206-1100 |
| 20250441 | + | SNOHOMISH COUNTY PUD, PO BOX 1107, EVERETT WA 98206-1107 |
| 20250444 | + | SNOHOMISH CTY. WA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 3000 ROCKEFELLER AVE., EVERETT WA 98201-4046 |
| 20250445 | + | SNOHOMISH HEALTH DISTRICT, 3020 RUCKER AVE STE 104, EVERETT WA 98201-3912 |
| 20250446 | + | SNOHOMISH SUPERIOR COURT, 3000 ROCKEFELLER AVE M/S 502, EVERETT WA 98201-4071 |
| 20250451 | + | SNOWBERRY INNOVATIONS LLC, SNOWBERRY INNOVATIONS LLC, 800 5TH AVE, SUITE 101-800, SEATTLE WA 98104-3176 |
| 20250452 | | SNOWFLAKE INC, PO BOX 734951, DALLAS TX 75373-4951 |

| | | |
|---|---|---|
| 20250454 | #+ | SNOWFLAKE INC., 450 CONCAR DR, SAN MATEO CA 94402-2681 |
| 20250453 | | SNOWFLAKE INC., 4900E E DUBLIN GRANVILLE RD, COLUMBUS OH 43081-7651 |
| 20250455 | | SNYDER COUNTY CLERK OF COURT, PO BOX 217, MIDDLEBURG PA 17842-0217 |
| 20250456 | | SNYDERS LANCE, PO BOX 281953, ATLANTA GA 30384-1953 |
| 20250457 | | SNYDERS LANCE, SL SNACKS NATIONAL LLC, PO BOX 281953, ATLANTA GA 30384-1953 |
| 20250458 | | SNYDERS LANCE, 1 CAMPBELL PL, CAMDEN NJ 08103-1701 |
| 20250459 | + | SOAR MANAGEMENT INC, 821 HIAWASSEE STREET, MURPHY NC 28906-3317 |
| 20250460 | | SOAR MANAGEMENT, INC, PO BOX 154, MURPHY NC 28906-0154 |
| 20250461 | + | SOBEL WESTEX, DBA BALTIC LINEN COMPANYU, 2670 S WESTERN AVE, LAS VEGAS NV 89109-1112 |
| 20250464 | + | SOCIALVENTURES, 470 W BROAD ST #12, COLUMBUS OH 43215-2759 |
| 20250465 | | SOCS, PO BOX 1806, HILLSBORO OR 97123-1806 |
| 20250466 | | SOCS DBA FIDELITY COLLECTION, 116 3RD ST STE 300, HOOD RIVER OR 97031-2193 |
| 20250467 | | SOD HARRISON, LLC, C/O COLLIERS INTERNATIONAL, 5100 JB HUNT DR STE 500, ROGERS AK 72758-6601 |
| 20250468 | + | SODEXO OPERATIONS, LLC, 9801 WASHINGTONIAN BLVD., GAITHERSBURG MD 20878-5355 |
| 20250469 | | SODEXO ROTH, ROTH BROS INC, PO BOX 360170, PITTSBURGH PA 15251-6170 |
| 20250470 | | SOFIDEL TISSUE LLC, PO BOX 207029, DALLAS TX 75320-7029 |
| 20250471 | | SOFIDEL TISSUE LLC, 300 WELSH ROAD, BUILDING ONE, HORSHAM PA 19044-2248 |
| 20250472 | + | SOFLO LOCKSMITHS LLC, AARON MORALES, 7034 BONAVENTURE DR, TAMPA FL 33607-5814 |
| 20250473 | | SOFRO SOFT (BROYHILL BEDDING), MYERS WOLIN, LLC, WOLIN, ESQ., HARRIS A., 100 HEADQUARTERS PLAZA W TOWER, 7TH FL, MORRISTOWN NJ 07960-6834 |
| 20250474 | | SOFTCHOICE CORPORATION, 20 MOWAT AVENUE, TORONTO ON M6K 3E8, CANADA |
| 20250475 | + | SOFTWARE ONE, 320 E BUFFALO STREET STE 200, MILWAUKEE WI 53202-5866 |
| 20250477 | + | SOFTWARE ONE, SOFTWARE ONE INC, 320 E BUFFALO STREET STE 200, MILWAUKEE WI 53202-5866 |
| 20250478 | + | SOFTWARE ONE, INC., 320 E BUFFALO STREET, MILWAUKEE WI 53202-5866 |
| 20250480 | | SOGETI USA LLC, CAPGEMINI AMERICA INC, 28309 NETWORK PLACE, CHICAGO IL 60673-1283 |
| 20250481 | + | SOGETI USA LLC, 10100 INNOVATION DRIVE, SUITE 200, DAYTON OH 45342-4968 |
| 20250482 | + | SOHGAVE LLC, PO BOX 191855, DALLAS TX 75219-8508 |
| 20250483 | + | SOHGAVE LLC, SOHGAVE LLC, PO BOX 191855, DALLAS TX 75219-8508 |
| 20250484 | | SOLANO COUNTY, 600 TEXAS ST STE 105, FAIRFIELD CA 94533-6310 |
| 20250485 | | SOLANO COUNTY DEPT OF RESOURCE, 675 TEXAS ST STE 5500, FAIRFIELD CA 94533-6341 |
| 20250486 | | SOLANO COUNTY DISTRICT ATTORNEYS OF, 675 TEXAS ST 4TH FL #4500, FAIRFIELD CA 94533-6340 |
| 20250489 | + | SOLANO COUNTY, CA CONSUMER PROTECTION AGENCY, SOLANO COUNTY DISTRICT ATTORNEYS OFFI, 675 TEXAS ST., SUITE 4500, FAIRFIELD CA 94533-6340 |
| 20250490 | + | SOLAR TINT, WINDOW ENERGY FILM INC, 5050 MONTGOMERY ROAD, CINCINNATI OH 45212-2129 |
| 20250492 | + | SOLARWINDS, 7171 SOUTHWEST PKWY BLDG 400, AUSTIN TX 78735-0002 |
| 20250493 | | SOLARWINDS INC, SOLARWINDS WORL, PO BOX 730720, DALLAS TX 75373-0720 |
| 20250494 | + | SOLBID, INC, 116 JOHN ST STE 400, LOWELL MA 01852-1124 |
| 20250495 | + | SOLEBURY TROUT, PNC BANK NATIONAL ASSOCIATION, 1010 WASHINGTON BLVD SUITE 1050, STAMFORD CT 06901-2202 |
| 20250496 | + | SOLELY INTERNATIONAL INC, SOLELY INC, 7596 EADS AVENUE STE 230, LA JOLLA CA 92037-4851 |
| 20250497 | | SOLID CAP PROPERTIES LLC, WHITE SANDS MALL, 3199 NORTH WHITE SANDS BLVD, ALAMOGORDO NM 88310-6162 |
| 20250498 | | SOLID OAK FINANCE, PO BOX 637, BLANDING UT 84511-0637 |
| 20250499 | + | SOLITE USA LLC, SOLITE USA LLC, 18031 IRVINE BLVD SUITE 209, TUSTIN CA 92780-3303 |
| 20250500 | + | SOLO FRAGRANCES INC, PO BOX 290723, BROOKLYN NY 11229-0723 |
| 20250501 | + | SOLO FRAGRANCES INC, SOLO FRAGRANCES INC, PO BOX 290723, BROOKLYN NY 11229-0723 |
| 20250502 | + | SOLSTICE COMMUNICATIONS INC, 4214 N RIDGEWAY AVE, CHICAGO IL 60618-2025 |
| 20250505 | | SOMA PROPERTIES LLC, PO BOX 9108, PEORIA IL 61612-9108 |
| 20250506 | | SOMERA ROAD ATHENS GEORGIA LLC, C/O SOMERA ROAD INC, PO BOX 930563, ATLANTA GA 31193-0563 |
| 20250507 | | SOMERS POINT BUILDERS INC, 1535 CHESTNUT ST STE 200, PHILADELPHIA PA 19102-2541 |
| 20250508 | | SOMERS POINT BUILDERS INC, C/O BRAHIN MANAGEMENT CORP., 1535 CHESTNUT STREET, STE 200, PHILADELPHIA PA 19102-2541 |
| 20250509 | | SOMERSET APARTMENTS, 1038 S GRAND TRAVERSE, FLINT MI 48502-1031 |
| 20250510 | + | SOMERSET CITY TAX COLLECTOR, PO BOX 989, SOMERSET KY 42502-0989 |
| 20250511 | + | SOMERSET UTILITIES, P.O. BOX 989, SOMERSET KY 42502-0989 |
| 20250512 | + | SOMOS AMIGOS, INC., 3201 BEE CAVES ROAD, AUSTIN TX 78716-6001 |
| 20250513 | + | SOMOS AMIGOS, INC., SOMOS AMIGOS, INC., 3201 BEE CAVES ROAD, AUSTIN TX 78716-6001 |
| 20250514 | + | SOMOS AMIGOS, INC., 290 HARBOR DRIVE, FL2, STAMFORD CT 06902-8700 |
| 20250515 | + | SON OF A BARISTA, LLC., 801 S. FIGUEROA ST., LOS ANGELES CA 90017-5504 |
| 20250516 | + | SON OF A BARISTA, LLC., SON OF A BARISTA USA, LLC., 801 S. FIGUEROA ST., LOS ANGELES CA 90017-5504 |
| 20250517 | | SONIQ FREIGHT BROKERAGE INC, PO BOX 761, MOLALLA OR 97038-0761 |
| 20250518 | | SONNY MERRYMAN INC., PO BOX 495, RUSTBURG VA 24588-0495 |
| 20250520 | | SONOMA COUNTY HERALD RECORDER, PO BOX 877, SANTA ROSA CA 95402-0877 |
| 20250521 | + | SONOMA COUNTY TAX COLLECTOR, 585 FISCAL DR RM 100F, SANTA ROSA CA 95403-2835 |
| 20250522 | + | SONOMA COUNTY WEIGHTS AND MEASURES, 133 AVIATION BOULEVARD SUITE 110, SANTA ROSA CA 95403-8279 |

| 20250523 | + | SONOMA COUNTY, CA CONSUMER PROTECTION AGENCY, 575 ADMINISTRATION DRIVE ROOM 100 A, SANTA ROSA CA 95403-2815 |
| 20250524 | + | SONOMA CREAMERY, SONOMA CREAMERY LLC, 21750 8TH ST E, SONOMA CA 95476-9803 |
| 20250526 | | SONOMA TAX COLLECTOR, PO BOX 3879, SANTA ROSA CA 95402-3879 |
| 20250527 | | SONORAN PALMS APARTMENTS, 1708 E THOMAS RD, PHOENIX AZ 85016-7604 |
| 20250528 | + | SONY MUSIC ENTERTAINMENT, SONY MUSIC HOLDINGS INC, 550 MADISON ACE, NEW YORK NY 10022-3211 |
| 20250529 | | SOPHIA FOODS, SOPHIA FOODS INC, 480 WORTMAN AVE, BROOKLYN NY 11208-5426 |
| 20250530 | + | SOPHISTIPLATE LLC, 790 ATLANTA SOUTH PARKWAY, COLLEGE PARK GA 30349-5986 |
| 20250531 | + | SOPHISTIPLATE LLC, SOPHISTIPLATE, LLC., 790 ATLANTA SOUTH PARKWAY, COLLEGE PARK GA 30349-5986 |
| 20250532 | | SOPHISTIPLATE, LLC, 790 ATLANTA S PKWY, SUITE 100, COLLEGE PARK GA 30349 |
| 20250533 | ++++ | SOS MAINTENANCE INC, PO BOX 370601, BROOKLYN NY 11237-0601 address filed with court:, SOS MAINTENANCE INC, PO BOX 601, BROOKLYN NY 11237 |
| 20250534 | | SOSALT SPA, ZONA RONCIGLIA, TRAPANI-TP, ITALY |
| 20250535 | | SOTI INC, 1950 MEADOWVALE BLVD, MISSISSAUGA ON L5N 8L9, CANADA |
| 20250536 | | SOUND PUBLISHING INC, PO BOX 930, EVERETT WA 98206-0930 |
| 20250537 | | SOURCE ATLANTIQUE, 140 SYLAN AVE, ENGLEWOOD CLIFFS NJ 07632-2514 |
| 20250538 | | SOURCE ATLANTIQUE, SOURCE ATLANTIQUE, 140 SYLAN AVE, ENGLEWOOD CLIFFS NJ 07632-2514 |
| 20250539 | + | SOURCE ONE DIGITAL, 3044 GLADE ST, MUSKEGON MI 49444-2705 |
| 20250540 | + | SOURCE ONE DIGITAL, 1137 N GATEWAY BLVD, NORTON SHORES MI 49441-6099 |
| 20250543 | + | SOURCE ONE DIGITAL LLC, SOURCE ONE DIGITAL LLC, 3044 GLADE STREET, MUSKEGON MI 49444-2705 |
| 20250544 | | SOURCING ADVISORY GROUP, LLC, 125 DUNCANSBY CT, CARY NC 27511-6403 |
| 20250545 | + | SOUTH 40 SNACKS, INC, 140 LAKESIDE AVE, SEATTLE WA 98122-6551 |
| 20250546 | + | SOUTH 40 SNACKS, INC, ATTN: ACCOUNTING DEPARTMENT, 140 LAKESIDE AVE, STE# A-158, SEATTLE WA 98122-6551 |
| 20250547 | | SOUTH BEND TRIBUNE USE # 2058235, SOUTH BEND TRIBUNE CORPORATION, PO BOX 630485, CINCINNATI OH 45263-0485 |
| 20250548 | | SOUTH CAROLINA, DEPARTMENT OF AGRICULTURE, C/O SEED LICENSE, 123 BALLARD CT, WEST COLUMBIA SC 29172-3101 |
| 20250549 | | SOUTH CAROLINA DEPT OF REVENUE, CORPORATION TENTATIVE, COLUMBIA SC 29214-0006 |
| 20250552 | | SOUTH CAROLINA DEPT OF REVENUE, REGISTRATION, COLUMBIA SC 29214-0140 |
| 20250556 | + | SOUTH CAROLINA PUBLIC SERVICE AUTHORITY, 1 RIVERWOOD DR, MONCKS CORNER SC 29461-2998 |
| 20250557 | | SOUTH CAROLINA STATE DISBURSEMENT U, PO BOX 100303, COLUMBIA SC 29202-3303 |
| 20250558 | | SOUTH CENTRAL INDUSTRIAL, PO BOX 7008, WACO TX 76714-7008 |
| 20250559 | | SOUTH CENTRAL INDUSTRIAL, PROPERTIES XIV LP, PO BOX 7008, WACO TX 76714-7008 |
| 20250562 | + | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P., REYNA , BLAKE, 345 OWEN LANE, SUITE 141, WACO TX 76710-5587 |
| 20250560 | | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P., 340 OWEN LANE, WACO TX 76710 |
| 20250564 | | SOUTH COAST PLAZA LLC, PO BOX 3218, FORT WORTH TX 76113-3218 |
| 20250565 | | SOUTH DAKOTA DIVISION OF INS., 118 W CAPITOL AVE, PIERRE SD 57501-2000 |
| 20250566 | | SOUTH GEORGIA MEDIA GROUP, COMMUNITY HOLDINGS, PO BOX 968, VALDOSTA GA 31603-0968 |
| 20250567 | | SOUTH HILL VILLAGE LLC, 14205 SE 36TH ST STE 215, BELLEVUE WA 98006-1574 |
| 20250568 | | SOUTH HILL VILLAGE LLC, CET LIMITED, 14205 SE 36TH ST STE 215, BELLEVUE WA 98006-1574 |
| 20250569 | | SOUTH HILL VILLAGE, LLC, C/O PACIFIC ASSET ADVISORS, INC., 14205 SE 36TH ST STE 215, BELLEVUE WA 98006-1574 |
| 20250571 | #+ | SOUTH LANDINGS 33RD STREET HOLDINGS LLC, C/O R3M LAW, LLP, ATTN: JEFFREY N. RICH, ESQ., 6 EAST 43RD STREET 21ST FL, NEW YORK NY 10017-4656 |
| 20250572 | #+ | SOUTH LANDINGS 33RD STREET HOLDINGS LLC, C/O R3M LAW, LLP, JEFFREY N. RICH, 6 EAST 43RD STREET 21ST FLOOR, NEW YORK NY 10017-4656 |
| 20250573 | | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY, C/O WOODRUFF BROKERAGE COMPANY, 3580 MASSEE LN, STE 220, COLUMBUS GA 31909-2595 |
| 20250574 | | SOUTH LANDINGS TEI INVESTORS, 3580 MESSEE LN STE 220, COLUMBUS GA 31909-2595 |
| 20250575 | | SOUTH LANDINGS TEI INVESTORS, SOUTH LANDINGS TEI INVESTORS LLC, C/O WOODRUFF BROKERAGE COMPANY, PO BOX 7727, COLUMBUS GA 31908-7727 |
| 20250576 | | SOUTH LOOP SHOPPING CENTER LTD, 301 S SHERMAN ST STE 100, RICHARDSON TX 75081-4176 |
| 20250577 | + | SOUTH LOOP SHOPPING CENTER, LTD, C/O QUINE AND ASSOCIATES, P.O.BOX 833009, RICHARDSON TX 75083-3000 |
| 20250578 | + | SOUTH LUBBOCK FP LLC, C/O FORREST WYATT COOK, 3303 98TH STREET, LUBBOCK TX 79423-4046 |
| 20250580 | | SOUTH MISSISSIPPI COLLECTION, PO BOX 1511, PASCAGOULA MS 39568-1511 |
| 20250579 | | SOUTH MISSISSIPPI COLLECTION, 5001 PARK ST, MOSS POINT MS 39563-2733 |
| 20250581 | + | SOUTH NORFOLK JORDAN BRIDGE LLC, 307 ALBERMALE DR 2ND FL, CHESAPEAKE VA 23322-5590 |
| 20250587 | + | SOUTH OAKS STATION LLC, SAUL EWING LLP, ATTN: MONIQUE B. DISABATINO, 1201 N MARKET ST STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20250582 | | SOUTH OAKS STATION LLC, 11501 NORTHLAKE DRIVE, CINCINNATI OH 45249-1669 |
| 20250584 | | SOUTH OAKS STATION LLC, PHILLIPS EDISON GROCERY CENTER, OPERATING PARTNERSHIP I LP, 11501 NORTHLAKE DRIVE, CINCINNATI OH 45249-1669 |
| 20250583 | + | SOUTH OAKS STATION LLC, C/O PHILLIPS EDISON, 11501 NORTHLAKE DR, CINCINNATI OH 45249-1669 |
| 20250586 | + | SOUTH OAKS STATION LLC, C/O MONIQUE B. DISABATINO, ESQUIRE, SAUL EWING LLP, 1201 N. MARKET ST STE 2300, PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20250585 | + | SOUTH OAKS STATION LLC, SAUL EWING LLP, ATTN: TURNER N FALK, CENTRE SQUARE W 1500 MARKET ST 38TH |

FLR, PHILADELPHIA PA 19102-2184

| | | |
|---|---|---|
| 20250588 | | SOUTH OGDEN CITY, 3950 ADAMS AVE STE 1, SOUTH OGDEN UT 84403-2114 |
| 20250589 | + | SOUTH OGDEN CITY CORPORATION, SUITE #1, 3950 ADAMS AVENUE, SOUTH OGDEN UT 84403-2114 |
| 20250590 | | SOUTH PLAINFIELD HEALTH DEPT, 2480 PLAINFIELD AVE STE 2, SOUTH PLAINFIELD NJ 07080-3596 |
| 20250591 | | SOUTH PLAZA ASSOCIATES, 1585 FREDERICK BLVD, AKRON OH 44320-4000 |
| 20250592 | | SOUTH PLAZA ASSOCIATES, C/O OF LEVEY & COMPANY, 1585 FREDERICK BLVD, AKRON OH 44320-4000 |
| 20250593 | + | SOUTH PLAZA ASSOCIATES, LLC, C/O LEVEY & COMPANY, 1585 FREDERICK BLVD, AKRON OH 44320-4000 |
| 20250594 | + | SOUTH SAN JOAQUIN COUNTY FIRE AUTHORITY, 835 N CENTRAL AVENUE, TRACY CA 95376-4105 |
| 20250595 | | SOUTH SAN JOAQUIN COUNY FIRE AUTHOR, 835 N CENTRAL AVE, TRACY CA 95376-4105 |
| 20250596 | | SOUTH SHORES COMMUNITY ASSOC, 6655 S CIMARRON RD STE 200, LAS VEGAS NV 89113-2181 |
| 20250597 | | SOUTH SHORES COMMUNITY ASSOC, C/O TERRA WEST MGMT SERVICES, 6655 S CIMARRON RD STE 200, LAS VEGAS NV 89113-2181 |
| 20250598 | | SOUTH SQUARE LLC, 6338 WILSHIRE BLVD, LOS ANGELES CA 90048-5002 |
| 20250599 | | SOUTH SQUARE CENTER LLC, 6137 STATE ROAD 54, NEW PORT RICHEY FL 34653-6004 |
| 20250602 | + | SOUTH SQUARE SHOPPING CENTER, LLC, CO JOHNSON POPE BOKOR RUPPEL & BURNS LLP, 400 NORTH ASHLEY DRIVE, STE. 3100, TAMPA FL 33602-4337 |
| 20250603 | + | SOUTH SQUARE SHOPPING CENTER, LLC, JOHNSON POPE BOKOR RUPPEL & BURNS, LLP, 400 NORTH ASHLEY DRIVE, SUITE 3100, TAMPA FL 33602-4337 |
| 20250604 | + | SOUTH SQUARE SHOPPING CENTER, LLC, 10912 N 56TH ST, TEMPLE TERRACE FL 33617-3004 |
| 20250605 | + | SOUTH SQUARE SHOPPING CENTER, LLC, SUE WIEMAN, 10912 N 56TH ST, TEMPLE TERRACE FL 33617-3004 |
| 20250600 | + | SOUTH SQUARE SHOPPING CENTER, LLC, ATTN: JAMES B. EISING II, JOHNSON, POPE, BOKOR, RUPPEL & BURNS, 400 N. ASHLEY DR., STE 3100, TAMPA FL 33602-4337 |
| 20250606 | + | SOUTH SQUARE SHOPPING CENTER, LLC, ATTN: CHRISTOPHER D. LOIZIDES, C/O LOIZIDES P.A., 1225 KING STREET, SUITE 800, WILMINGTON DE 19801-3246 |
| 20250601 | + | SOUTH SQUARE SHOPPING CENTER, LLC, ATTN: TRENT GOSS, 4111 W. CYPRESS STREET, TAMPA FL 33607-2306 |
| 20250607 | | SOUTH STAR INVESTMENTS LLC, 237 ACADEMY AVE, SANGER CA 93657-2128 |
| 20250608 | + | SOUTH STAR INVESTMENTS, LLC, 1135 W. BUSH ST., LEMOORE CA 93245-3423 |
| 20250610 | + | SOUTH STICKNEY SANITARY DISTRICT, 7801 SOUTH LAVERGNE AVENUE, BURBANK IL 60459-1593 |
| 20250612 | + | SOUTH STRABANE TOWNSHIP, POLICE DEPT, 9 SMITH DR, WASHINGTON PA 15301-9559 |
| 20250611 | + | SOUTH STRABANE TOWNSHIP, DEPT OF PUBLIC SAFETY, 550 WASHINGTON RD, WASHINGTON PA 15301-9621 |
| 20250614 | + | SOUTH STREET DESIGNS LLC, 150 BAY STREET, JERSEY CITY NJ 07302-2900 |
| 20250613 | + | SOUTH STREET DESIGNS LLC, 150 BAY STREET, PH10, JERSEY CITY NJ 07302-5919 |
| 20250615 | + | SOUTH STREET DESIGNS LLC, SOUTH STREET DESIGNS LLC, 150 BAY STREET, JERSEY CITY NJ 07302-2900 |
| 20250616 | + | SOUTH STREET THEATRE COMPANY INC, 100 SOUTH STREET, MORRISTOWN NJ 07960-4149 |
| 20250617 | + | SOUTHEAST BRUNSWICK SANITARY DIST/NC, 4240 COMMITTEE DR, SOUTHPORT NC 28461-8230 |
| 20250618 | + | SOUTHEAST BRUNSWICK SANITARY DISTRICT, 4240 COMMITTEE DRIVE SE, SOUTHPORT NC 28461-8230 |
| 20250620 | | SOUTHEAST GAS - ANDULASIA, PO BOX 1298, ANDALUSIA AL 36420-1223 |
| 20250621 | + | SOUTHEAST PARTNERS, C/O AFI MANAGEMENT, 2422 HAMBURG TURNPIKE, WAYNE NJ 07470-6295 |
| 20250622 | | SOUTHEAST PARTNERS LP, 169 RAMAPO VALLEY RD UNIT ML7, OAKLAND NJ 07436-2509 |
| 20250623 | | SOUTHEASTEN EMERGENCY PHYSICIANS LL, PO BOX 948, OXFORD MS 38655-0948 |
| 20250624 | + | SOUTHEASTERN BATTERY DISTRIBUTION L, 2776 GUNTER PARK DR E STE P, MONTGOMERY AL 36109-1402 |
| 20250625 | + | SOUTHEASTERN BATTERY DISTRIBUTION L, SIMMONS BATTERY DISTRIBUTION LLC, 2776 GUNTER PARK DR E STE P, MONTGOMERY AL 36109-1402 |
| 20250626 | | SOUTHEASTERN EMERGENCY PHYSICIANS, C/O LLOYD & MCDANIEL PLC, PO BOX 23306, LOUISVILLE KY 40223-0306 |
| 20250629 | | SOUTHEASTERN IDAHO PUBLIC HEALTH, 1901 ALVIN RICKEN DR, POCATELLO ID 83201-2727 |
| 20250630 | + | SOUTHEM MOTOR CARRIERS ASSOC, INC. DBA SMC3, 653 LEXINGTON CIRCLE, PEACHTREE CITY GA 30269-6863 |
| 20250631 | | SOUTHERN ART FURNITURE CO., LTD, SOUTHERN ART FURNITURE CO., LTD, NO 96, SEC.3, TAIWAN BLVD, XITUN DI, TAICHUNG, TAIWAN |
| 20250632 | | SOUTHERN BENEDICTINE SOCIETY, 100 BELMONT MOUNT HOLLY RD, BELMONT NC 28012-2702 |
| 20250633 | | SOUTHERN BEVERAGE COMPANBY INC, 270 HIGHLAND COLONY PKWY, RIDGELAND MS 39157-6064 |
| 20250634 | + | SOUTHERN CAL TRANSPORT, INC., 45884 STEM RD, NEWBERRY SPRINGS CA 92365-9642 |
| 20250636 | + | SOUTHERN CALIFORNIA GAS (THE GAS CO.), PO BOX C, MONTEREY PARK CA 91754-0932 |
| 20250638 | + | SOUTHERN CALIFORNIA NEWS GROUP, CALIFORNIA NEWSPAPERS PARTNERSHIP, PO BOX 8012, WILLOUGHBY OH 44096-8012 |
| 20250641 | + | SOUTHERN COUNTIES EXPRESS INC, 12755 E 9 MILE ROAD, WARREN MI 48089-2621 |
| 20250642 | | SOUTHERN DOCK PRODUCTS, DURASERV CORP, PO BOX 840602, DALLAS TX 75284-0602 |
| 20250643 | | SOUTHERN FINANCIAL, PO BOX 15203, HATTIESBURG MS 39404-5203 |
| 20250644 | + | SOUTHERN GROUP CUSTOM MANUFACTURING, P O BOX 4157, BROWNSVILLE TX 78523-4157 |
| 20250646 | + | SOUTHERN GROUP CUSTOM MANUFACTURING, SOUTHERN GROUP CUSTOM MANUFACTURING, P O BOX 4157, BROWNSVILLE TX 78523-4157 |
| 20250648 | | SOUTHERN HILLS CENTER LTD, 3335 N US HIGHWAY 63, WEST PLAINS MO 65775-6497 |
| 20250649 | | SOUTHERN ILLINOISAN, LEE ENTERPRISES, INC., LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20250650 | | SOUTHERN INTERMODAL XPRESS, PO BOX 929, MOBILE AL 36601-0929 |
| 20250651 | + | SOUTHERN MARKET, PO BOX 1116, ARDMORE OK 73402-1116 |
| 20250652 | + | SOUTHERN MARKET GROUP INC, PO BOX 1116, ARDMORE OK 73402-1116 |

| | | |
|---|---|---|
| 20250653 | | SOUTHERN MOTION INC, PO BOX 733755, DALLAS TX 75373-3755 |
| 20250655 | + | SOUTHERN MOTOR CARRIERS ASSOC, INC. DBA SMC, 653 LEXINGTON CIRCLE, PEACHTREE CITY GA 30269-6863 |
| 20250654 | + | SOUTHERN MOTOR CARRIERS ASSOC, INC. DBA SMC, 500 WESTPARK DRIVE, PEACHTREE CITY GA 30269-3558 |
| 20250656 | + | SOUTHERN MUSIC PUBLISHING CO INC, 901 W ALAMEDA AVE STE 108, BURBANK CA 91506-2849 |
| 20250657 | | SOUTHERN NEVADA HEALTH DISTRIC, ENVIRONMENTAL HEALTH, PO BOX 845688, LOS ANGELES CA 90084-5688 |
| 20250658 | | SOUTHERN NEVADA HEALTH DISTRICT, PO BOX 845688, LOS ANGELES CA 90084-5688 |
| 20250659 | | SOUTHERN OREGON CREDIT SER INC, PO BOX 1806, MEDFORD OR 97501-0142 |
| 20250660 | | SOUTHERN OREGON CREDIT SERVICE, PO BOX 1806, MEDFORD OR 97501-0142 |
| 20250661 | | SOUTHERN PINE ELECTRIC POWER/2153, PO BOX 2153, DEPARTMENT 1340, BIRMINGHAM AL 35287-1340 |
| 20250662 | | SOUTHERN STANDARD, WARREN COUNTY PENNYSAVER, PO BOX 150, MCMINNVILLE TN 37111-0150 |
| 20250665 | + | SOUTHERN TELECOM INC, 5601 1ST AVENUE, ATTN: MEIR LEVY, BROOKLYN NY 11220-2517 |
| 20250666 | + | SOUTHERN TELECOM INC, 5601 1ST AVENUE, BROOKLYN NY 11220-2517 |
| 20250663 | + | SOUTHERN TELECOM INC, 14C 53RD ST, BROOKLYN NY 11232-2646 |
| 20250667 | + | SOUTHERN TELECOM INC, SOUTHERN TELECOM INC, 14C 53RD ST, BROOKLYN NY 11232-2646 |
| 20250668 | | SOUTHERN TELECOM INC., 5601 1ST AVENUE, 2ND FL, BROOKLYN NY 11220-2517 |
| 20250669 | | SOUTHERN TIER PENNY SAVER, 2 HARDING AVE, JAMESTOWN NY 14701-4778 |
| 20250670 | | SOUTHFIELD POLICE DEPARTMENT.., PO BOX 2055, SOUTHFIELD MI 48037-2055 |
| 20250671 | | SOUTHGATE PLAZA LLC, 3636 N CAUSEWAY BLVD STE 200, METAIRIE LA 70002-7215 |
| 20250672 | | SOUTHGATE PLAZA SHOPPING CNTR, PO BOX 1663, DECATUR AL 35602-1663 |
| 20250674 | + | SOUTHGATE PLAZA, LLC, 3636 N. CAUSEWAY, SUITE 200, METAIRIE LA 70002-7215 |
| 20250677 | + | SOUTHGATE PLAZA, LLC, TROUTMAN PEPPER LOCKE LLP, JASON M. CERISE, 601 POYDRAS STREET SUITE 2660, NEW ORLEANS LA 70130-6032 |
| 20250675 | + | SOUTHGATE PLAZA, LLC, C/O DORSEY DEVELOPMENT, 3636 N. CAUSEWAY BLVD., SUITE 200, METAIRIE LA 70002-7215 |
| 20250676 | + | SOUTHGATE PLAZA, LLC, C/O TROUTMAN PEPPER LOCKE LLP, ATTN: JASON M. CERISE, 601 POYDRAS STREET SUITE 2660, NEW ORLEANS LA 70130-6032 |
| 20250680 | + | SOUTHGATE SHOPPING CENTER, P.O. BOX 1663, DECATUR AL 35602-1663 |
| 20250678 | + | SOUTHGATE SHOPPING CENTER, C/O DLA PIPER LLP (US), DALE K. CATHELL & VIRGINIA R. CALLAHAN, 650 S. EXETER ST STE 1100, BALTIMORE MD 21202-4576 |
| 20250681 | + | SOUTHGATE SHOPPING CENTER, C/O DLA PIPER LLP (US), ATTN: R. CRAIG MARTIN, 1201 N. MARKET STREET SUITE 2100, WILMINGTON DE 19801-1165 |
| 20250679 | + | SOUTHGATE SHOPPING CENTER, 300 W. MARKET STREET, SUITE 3, DECATUR AL 35601-7806 |
| 20250687 | | SOUTHGATE SHOPPING CENTER LLP, 10045 RED RUN BLVD STE 100, OWINGS MILLS MD 21117-5904 |
| 20250690 | + | SOUTHGATE SHOPPING CENTER LLP, 8028 RICHIE HIGHWAY, SUITE 118, PASADENA MD 21122-1069 |
| 20250691 | + | SOUTHGATE SHOPPING CENTER LLP, 8028 RITCHIE HIGHWAY, SUITE 118, PASADENA MD 21122-1069 |
| 20250692 | + | SOUTHGATE SHOPPING CENTER LLP, ATTMAN PROPERTIES, JANEANN STREAT WALSH, 8028 RITCHIE HIGHWAY SUITE 118, PASADENA MD 21122-1069 |
| 20250682 | + | SOUTHGATE SHOPPING CENTER LLP, 650 S. EXETER ST., SUITE 1100, BALTIMORE MD 21202-4576 |
| 20250683 | | SOUTHGATE SHOPPING CENTER LLP, DALE K. CATHELL VIRGINIA R. CALLAHAN, C/O DLA PIPER LLP (US), 650 S. EXETER STREET SUITE 1100, BALTIMORE MD 21202-4576 |
| 20250684 | + | SOUTHGATE SHOPPING CENTER LLP, DALE K. CATHELL, VIRGINIA R. CALLAHAN, 650 SOUTH EXETER STREET, SUITE 1100, BALTIMORE MD 21202-4576 |
| 20250685 | + | SOUTHGATE SHOPPING CENTER LLP, DLA PIPER LLP (US), DALE K. CATHELL, VIRGINIA R. CALLAHAN, 650 S EXETER ST STE 1100, BALTIMORE MD 21202-4576 |
| 20250686 | | SOUTHGATE SHOPPING CENTER LLP, DLA PIPER LLP (US), DALE K. CATHELL, VIRGINIA R. CALLAHAN, 1100 SOUTH EXETER STREET SUITE 1100, BALTIMORE MD 21202 |
| 20250693 | + | SOUTHGATE SHOPPING CENTER LLP, ATTN: R. CRAIG MARTIN, 1201 NORTH MARKET STREET, SUITE 2100, WILMINGTON DE 19801-1165 |
| 20250689 | + | SOUTHGATE SHOPPING CENTER LLP, C/O GSG BOOKKEEPING SERVICES LLC, 10045 RED RUN BLVD SUITE 100, OWINGS MILLS MD 21117-5904 |
| 20250688 | | SOUTHGATE SHOPPING CENTER LLP, C/O BBC PROCESSING SERVICES INC, 10045 RED RUN BLVD STE 100, OWINGS MILLS MD 21117-5904 |
| 20250694 | | SOUTHGATE TOYS LLC, 28470 THIRTEEN MILE RD STE 220, FARMINGTON HILLS MI 48334-5400 |
| 20250695 | + | SOUTHGATE WATER DEPARTMENT, MI, 14400 DIX-TOLEDO ROAD, SOUTHGATE MI 48195-2581 |
| 20250696 | + | SOUTHLAND EMPLOYMENT SVCS INC, PO BOX 9, HUNTINGTON PARK CA 90255-0009 |
| 20250698 | + | SOUTHPOINT PLAZA L.L.C., C/O UB GREENSFELDER LLP, ATTN: RANDALL F. SCHERCK, 10 S. BROADWAY, SUITE 2000, ST. LOUIS MI 63102-1747 |
| 20250699 | | SOUTHPOINT PLAZA L.L.C., C/O MORRIS JAMES LLP, CN KUNZ, III & CHRISTOPHER M. DONNELLY, 500 DE AVE, STE 1500, WILMINGTON DE 19801 |
| 20250700 | + | SOUTHPOINT PLAZA SHOPPING CENTER, CHRISTIAN KISTER, C/O KCM MANAGEMENT AND CONSULTING, LLC, 11939 MANCHESTER RD, STE 316, ST. LOUIS MO 63131-4502 |
| 20250701 | | SOUTHPOINT PLAZA SHOPPING CTR, 11939 MANCHESTER RD STE 316, SAINT LOUIS MO 63131-4502 |
| 20250702 | + | SOUTHPOINT PLAZA, L.L.C. AND GKKI, L.L.C., UB GREENSFELDER LLP, ATTN: RANDALL F. SCHERCK, 10 S. BROADWAY, SUITE 2000, ST. LOUIS MO 63102-1747 |
| 20250703 | | SOUTHPOINT PLAZA, L.L.C. AND GKKI, L.L.C., MORRIS JAMES LLP, CN KUNZ, III & CHRISTOPHER M. DONNELLY, 500 DE AVE, STE 1500 PO BOX 2306, WILMINGTON DE 19899-2306 |
| 20250704 | + | SOUTHPOINTE PARK VILLAS 2005 LLC, 4121 W 83RD ST STE 258, PRAIRIE VILLAGE KS 66208-5310 |
| 20250706 | | SOUTHRIDGE ASSOCIATES LLC, PO BOX 36799, CHARLOTTE NC 28236-6799 |

| | | |
|---|---|---|
| 20250705 | | SOUTHRIDGE ASSOCIATES LLC, C/O COLLETT & ASSOCIATES, PO BOX 36799, CHARLOTTE NC 28236-6799 |
| 20250707 | + | SOUTHRIDGE ASSOCIATES, LLC, C/O COLLETT & ASSOCIATES, 1111 METROPOLITAN AVENUE SUITE 700, CHARLOTTE NC 28204-3424 |
| 20250709 | + | SOUTHWEST BINDING & LAMINATING, SOUTHWEST PLASTIC BINDING CO, PO BOX 150, MARYLAND HEIGHTS MO 63043-9150 |
| 20250710 | | SOUTHWEST FINANCIAL LLC, PO BOX 20160, MESA AZ 85277-0160 |
| 20250711 | + | SOUTHWEST FREIGHTLINES, GUSTAVO J IMENEZ INC, 11991 TRANSPARK DR, EL PASO TX 79927-2352 |
| 20250712 | | SOUTHWEST GAS, PO BOX 24531, OAKLAND CA 94623-1531 |
| 20250714 | | SOUTHWEST PROPERTY MANAGEMENT, INC, C/O AMERICAN NATIONAL INSURANCE CO, 900 TOWN & COUNTRY LANE STE 210, HOUSTON TX 77024-2229 |
| 20250715 | | SOUTHWEST PROPERTY MANAGEMENT, 2525 S SHORE BLVD SUITE 207, LEAGUE CITY TX 77573-2988 |
| 20250716 | + | SOUTHWEST PROPERTY MANAGEMENT, INC., ATTN: DEXTER BRABAND, 900 TOWN & COUNTRY LANE, SUITE 210, HOUSTON TX 77024-2229 |
| 20250717 | | SOUTHWEST REGIONAL TAX BUREAU, ONE CENTENNIAL WAY, SCOTTDALE PA 15683-1741 |
| 20250718 | | SOUTHWEST REGIONAL TAX BUREAU, TCD 26, C/O FAYETTE TCD, ONE CENTENNIAL WAY, SCOTTDALE PA 15683-1741 |
| 20250719 | | SOUTHWEST SUBURBAN SEWER DISTRICT, WA, 17840 DES MOINES MEMORIAL DR S, BURIEN WA 98148-1706 |
| 20250725 | | SOUTHWESTERN INVESTMENTS LLC, 8120 E CACTUS RD STE 300, SCOTTSDALE AZ 85260-5261 |
| 20250723 | + | SOUTHWESTERN INVESTMENTS LLC, C/O STEVE BROWN & ASSOCIATES, LLC, ATTN: STEVEN J. BROWN, 3241 E. SHEA BLVD., SUITE 1, PMB 489, PHOENIX AZ 85028-3335 |
| 20250724 | + | SOUTHWESTERN INVESTMENTS LLC, STEVEN J. BROWN, 1414 E. INDIAN SCHOOL ROAD, SUITE 200, PHOENIX AZ 85014-4982 |
| 20250726 | + | SOUTHWESTERN INVESTMENTS LLC, C/O WILSON PROPERTY SERVICES, 8120 E. CACTUS ROAD, SUITE 300, SCOTTSDALE AZ 85260-5261 |
| 20250728 | + | SOUTHWOOD PLAZA LLC, 7150 W CENTRAL AVE STE 200, TOLEDO OH 43617-1163 |
| 20250729 | + | SOUTHWOOD PLAZA, LLC, C/O TOLSON INVESTMENTS, 7150 W CENTRAL AVE, SUITE 200, TOLEDO OH 43617-1163 |
| 20250730 | + | SOW GOOD, 1440 NORTH UNION BOWER RD, IRVING TX 75061-5832 |
| 20250731 | + | SOW GOOD, SOW GOOD, 1440 NORTH UNION BOWER RD, IRVING TX 75061-5832 |
| 20250732 | + | SOW GOOD INC., 4024 ROCK QUARRY ROAD, DALLAS TX 75211-1510 |
| 20250733 | + | SOXLAND INTERNATIONAL INC, 485 BLOY STREET, HILLSIDE NJ 07205-1707 |
| 20250734 | + | SOYLENT NUTRITION, INC., SOYLENT NUTRITION, INC., 777 S. ALAMEDA ST, LOS ANGELES CA 90021-1656 |
| 20250735 | + | SP INDUSTRIES INC, SHRED PAC INC, 2982 22ND STEET, HOPKINS MI 49328-9783 |
| 20250736 | + | SPA, LLC, SPA, LLC, 401 MILFORD PARKWAY, MILFORD OH 45150-1298 |
| 20250737 | | SPACE COAST ORTHOPEDICS, 220 N SYKES CREEK PKWY, MERRITT ISLAND FL 32953-3489 |
| 20250738 | + | SPADE GROUP LLC, SPADE GROUP LLC, 1287 EAST 10TH STREET, BROOKLYN NY 11230-4718 |
| 20250740 | + | SPALDING COUNTY, GA CONSUMER PROTECTION AGENCY, 119 E. SOLOMON STREET, GRIFFIN GA 30223-3311 |
| 20250741 | + | SPALIFE, 181 FIELDCREST AVE, EDISON NJ 08837-3622 |
| 20250742 | + | SPALIFE, MY SPA LIFE LLC, 181 FIELDCREST AVE, EDISON NJ 08837-3622 |
| 20250743 | + | SPANGLER CANDY CO, PO BOX 71, BRYAN OH 43506-0071 |
| 20250744 | + | SPANGLER CANDY CO, SPANGLER CANDY CO, PO BOX 71, BRYAN OH 43506-0071 |
| 20250745 | + | SPANGLER CANDY COMPANY, 400 N. PORTLAND STREET, P.O. BOX 71, BRYAN OH 43506-0071 |
| 20250747 | | SPANISH CROSSROADS DUNHILL LLC, AMARILLO DUNHILL INVESTORS LLC, PO BOX 206578, DALLAS TX 75320-6578 |
| 20250748 | | SPANISH CROSSROADS DUNHILL LLC, PO BOX 206578, DALLAS TX 75320-6578 |
| 20250746 | + | SPANISH CROSSROADS DUNHILL LLC, 3100 MONTICELLO AVE., SUITE 300, DALLAS TX 75205-3433 |
| 20250749 | + | SPARETEK INC, SPARETEK INC., 4512 MACRO, SAN ANTONIO TX 78218-5418 |
| 20250753 | + | SPARK PLUG PUBLISHING LLC, 442 LORIMER STREET, BROOKLYN NY 11206-1030 |
| 20250754 | + | SPARK PLUG PUBLISHING LLC, 442 LORIMER STREET, PMB 249, BROOKLYN NY 11206-1030 |
| 20250757 | + | SPARK PLUG PUBLISHING LLC, SPARK PLUG PUBLISHING LLC, 442 LORIMER STREET, BROOKLYN NY 11206-1030 |
| 20250756 | + | SPARK PLUG PUBLISHING LLC, ATTN: DAVID AXELROD, 442 LORIMER STREET, PMB 249, BROOKLYN NY 11206-1030 |
| 20250758 | + | SPARKLE MAINTENANCE, WILLIAM SZALCZEWSKI, 42 BRUNSWICK RD, DEPEW NY 14043-4003 |
| 20250759 | | SPARKLING CLEAN MAINTENANCE, JEFFREY PRICE, PO BOX 2138, CONWAY SC 29528-2138 |
| 20250761 | | SPARKLING HUES GEMS PVT LTD, D-158, 168 & 169, EPIP COMPLEX, SITE-V, KASNA, GAUTAM BUDDHA NAGAR, GREATER NOIDA UTTAR PRADESH 201310, INDIA |
| 20250760 | | SPARKLING HUES GEMS PVT LTD, D-158, 168 & 169, EPIP COMPLEX, SITE-V, KASNA,,GAUTAM BUDDHA NAGAR GREATER NOIDA, GREATER NOIDA 201310, INDIA |
| 20250762 | | SPARKLING HUES GEMS PVT LTD, F1 SECTOR 8 NOIDA, NOIDA UTTAR PRADESH, INDIA |
| 20250763 | | SPARKLING HUES GEMS PVT LTD, PANKAJ JOHARI, F-1, SECTOR - 8, NOIDA, NOIDA UTTAR PRADESH 201301, INDIA |
| 20250764 | | SPARKLING HUES GEMS PVT LTD, PANKAJ JOHARI, MANAGING DIRECTOR, F-1, SECTOR - 8, NOIDA, NOIDA- UTTAR PRADESH 201301, INDIA |
| 20250765 | | SPARKLING HUES GEMS PVT LTD, SPARKLING HUES GEMS PVT LTD, F1 SECTOR 8 NOIDA, NOIDA UTTAR PRADESH, INDIA |
| 20250766 | | SPARKLING HUES GEMS PVT LTD., D-158, 168 & 169, EPIP COMPLEX, SITE-V KASNA GAUTAM BUDDHA NAGAR, GREATER NOIDA NOIDA UTTAR PRADESH 201310, INDIA |
| 20250767 | | SPARKLING HUES GEMS PVT LTD., F-1, SECTOR - 8, NOIDA, UTTAR PRADESH 201301, INDIA |
| 20250768 | | SPARKLING HUESGEMS PVT LTD., D-158, 168 & 169, EPIP COMPLEX, SITE-V, KASNA,,GAUTAM BUDDHA NAGAR GREATER NOIDA, NOIDA, UTTAR PRADESH 201301, INDIA |
| 20250769 | | SPARKLING HUESGEMS PVT LTD., PANKAJ JOHARI, F-, SECTOR - 8, NOIDA, UTTAR PRADESH 201301, INDIA |

| 20250770 | + | SPARROWHAWK INTERNATIONAL, 20058 VENTURA BLVD. #224, WOODLAND HILLS CA 91364-2637 |
| 20250771 | + | SPARROWHAWK INTERNATIONAL, SPARROWHAWK INTERNATIONAL, INC, 20058 VENTURA BLVD. #224, WOODLAND HILLS CA 91364-2637 |
| 20250774 | + | SPARTAN GRAPHICS, CHRISTINE L. GARDNER, 200 APPLEWOOD DR, SPARTA MI 49345-1712 |
| 20250773 | + | SPARTAN GRAPHICS, 200 APPLEWOOD DR, PO BOX 218, SPARTA MI 49345-0218 |
| 20250775 | + | SPARTAN GRAPHICS, CHRISTINE L. GARDNER, 200 APPLEWOOD DR, PO BOX 218, SPARTA MI 49345-0218 |
| 20250777 | + | SPARTAN GRAPHICS, CHRISTINE LYNN GARDNER, 200 APPLEWOOD, PO BOX 218, SPARTA MI 49345-0218 |
| 20250776 | + | SPARTAN GRAPHICS, CHRISTINE LYNN GARDNER, 200 APPLEWOOD DR, PO BOX 218, SPARTA MI 49345-0218 |
| 20250778 | + | SPARTAN GRAPHICS, CHRISTINE LYNN GARDNER, CREDIT MANAGER, 200 APPLEWOOD DR, PO BOX 218, SPARTA MI 49345-0218 |
| 20250779 | + | SPARTAN GRAPHICS, PO BOX 218, SPARTA MI 49345-0218 |
| 20250780 | | SPARTAN GRAPHICS INC, 200 APPLEWOOD DRIVE, SPARTA MI 49345-1712 |
| 20250782 | | SPARTAN WAREHOUSE AND DISTRIBUTION, 4140 LOCKBOURNE RD, COLUMBUS OH 43207-4221 |
| 20250784 | | SPARTANBURG COUNTY TREASURER, PO BOX 100260, COLUMBIA SC 29202-3260 |
| 20250785 | + | SPARTANBURG COUNTY, SC CONSUMER PROTECTION AGENCY, 366 N CHURCH ST, SPARTANBURG SC 29303-3637 |
| 20250786 | | SPARTANBURG WATER SYSTEM, P.O. BOX 251, SPARTANBURG SC 29304-0251 |
| 20250787 | | SPARX LOGISTICS USA LTD, 1100 N GRAHAM ST SUITE A, CHARLOTTE NC 28206-3045 |
| 20250788 | | SPC DISPLAY GROUP, SAM PIEVAC COMPANY, 1241 OLD TEMESCAL RD STE 101, CORONA CA 92881-7266 |
| 20250789 | + | SPEAR GREENFIELD RICHMAN WEITZ &, TAGGART PC, 1500 JFK BLVD STE 200, PHILADELPHIA PA 19102-1717 |
| 20250790 | + | SPECIAL ROAD AND BRIDGE DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20250791 | | SPECIAL TAX COLLECTOR, 322 SCHOOLHOUSE RD STE 100, JOHNSTOWN PA 15904-2928 |
| 20250792 | | SPECIALIZED ELEVATOR SERVICES LLC, 14320 ISELI ROAD, SANTA FE SPRINGS CA 90670-5204 |
| 20250793 | + | SPECIALIZED HOME CONCEPTS CORPORATI, SPECIALIZED HOME CONCEPTS CORPORATI, 945 MCKINNEY ST STE 16352, HOUSTON TX 77002-6308 |
| 20250794 | | SPECIALTY MERCHANT OF SOUTH FLORIDA, SPECIALTY MERCHANT OF SOUTH FLORIDA, 9915 NE 4TH AVENUE RD, MIAMI SHORES FL 33138-2439 |
| 20250795 | | SPECIALTY PROD RESOURCES, 49 HARRINGTON RD, WALTHAM MA 02452-4722 |
| 20250796 | | SPECIALTY STORE SERVICES, 454 JARVIS, DES PLAINES IL 60018-1912 |
| 20250798 | + | SPECIALY PRODUCTS RESOURCES INC, 225 INDUSTRIAL ROAD, FITCHBURG MA 01420-4655 |
| 20250799 | | SPECTRA PRIVATE BRANDS (ASIA) LIMIT, SPECTRA PRIVATE BRANDS (ASIA) LIMI, 10/F., KADER BUILDING, HONG KONG, CHINA |
| 20250800 | | SPECTRUM BRANDS INC, 7040 COLLECTION CENTER DR, CHICAGO IL 60693-0070 |
| 20250801 | | SPECTRUM BRANDS INC, SPECTRUM BRANDS INC, 7040 COLLECTION CENTER DR, CHICAGO IL 60693-0070 |
| 20250802 | | SPECTRUM BRANDS INC - RAYOVAC, 7040 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0001 |
| 20250803 | | SPECTRUM BRANDS PET LLC, 32854 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0328 |
| 20250805 | + | SPECTRUM BRANDS, INC, P.O. BOX 98403, CHICAGO IL 60693-8403 |
| 20250806 | + | SPECTRUM BRANDS, INC, ATTN: KAREN TOMASZEWSKI, 1 RIDER TRAIL PLAZA DRIVE, EARTH CITY MO 63045-1313 |
| 20250808 | + | SPECTRUM DIVERSIFIED DESIGNS, PO BOX 515625, LOS ANGELES CA 90051-5604 |
| 20250810 | + | SPECTRUM DIVERSIFIED DESIGNS, SPECTRUM DIVERSIFIED DESIGNS, PO BOX 515625, LOS ANGELES CA 90051-5604 |
| 20250813 | #+ | SPECTRUM DIVERSIFIED DESIGNS, LLC, ATTN: NICK MORRISROE, 7005 COCHRAN RD., GLENWILLOW OH 44139-4303 |
| 20250811 | + | SPECTRUM DIVERSIFIED DESIGNS, LLC, TUCKER ELLIS LLP, ATTN: THOMAS R. FAWKES, 233 S. WACKER DR. SUITE 6950, CHICAGO IL 60606-6395 |
| 20250812 | | SPECTRUM DIVERSIFIED DESIGNS, LLC, TUCKER ELLIS LLP, CLUNK, ESQ., PATRICK, 950 MAIN AVE, SUITE 1100, CLEVELAND OH 44113-7213 |
| 20250814 | | SPECTRUM STRIPING SERVICES INC, PO BOX 1739, RANCHO CUCAMONGA CA 91729-1739 |
| 20250816 | + | SPEEDEON DATA, 5875 LANDERBROOK DRIVE, CLEVELAND OH 44124-4069 |
| 20250817 | + | SPEEDEON DATA LLC, 5875 LANDERBROOK DR. STE 130, CLEVELAND OH 44124-4069 |
| 20250820 | + | SPEEDWAY WATERWORKS, 1450 N LYNHURST DR, SPEEDWAY IN 46224-6407 |
| 20250821 | | SPEEDY GLOBAL CO LTD, NO 13 KING YEH EAST 2ND RD LUKANG, CHANGHUA COUNTY, TAIWAN |
| 20250822 | + | SPENCE MORANO, 17 TWENTIETH STREET NORTH, BIRMINGHAM AL 35203-4023 |
| 20250823 | | SPENCER DAULTON CEARLEY GUNNELL, 95 W MAYNARD AVE, COLUMBUS OH 43202-2803 |
| 20250824 | + | SPENCER LOOKABAUGH, 4028 RIDGEWOOD DRIVE, HILLIARD OH 43026-2452 |
| 20250825 | | SPI LARGO VILLAGE LLC, 6625 MIAMI LAKES DRIVE SUITE 363, MIAMI FL 33014-2708 |
| 20250827 | + | SPI LARGO VILLAGE, LLC, MELAND BUDWICK, P.A., C/O JOSHUA W. DOBIN, ESQ., 200 S. BISCAYNE BLVD. SUITE 3200, MIAMI FL 33131-5323 |
| 20250829 | + | SPI LARGO VILLAGE, LLC, C/O CF PROPERTIES CORP., 1500 WESTON ROAD, SUITE 212, WESTON FL 33326-3265 |
| 20250826 | + | SPI LARGO VILLAGE, LLC, C/O MELAND BUDWICK, P.A., ATTN: JOSHUA W. DOBIN, ESQ., 200 S. BISCAYNE BLVD., SUITE 3200, MIAMI FL 33131-5323 |
| 20250830 | + | SPIELBERGER LAW GROUP LC, 4890 W KENNEDY BLVD SUITE 950, TAMPA FL 33609-1867 |
| 20250831 | | SPILMAN THOMAS AND BATTLE, PO BOX 615, MORGANTOWN WV 26507-0615 |
| 20250832 | | SPIN MASTER TOYS, SPIN MASTER INC, PO BOX 392718, PITTSBURGH PA 15251-9718 |
| 20250833 | | SPIN MASTER TOYS FAR EAST, SPIN MASTER TOYS FAR EAST, RM 1113 11/F CHINACHEM GOLDEN PLZ, HONG KONG, CHINA |
| 20250834 | + | SPINDALE RETAIL I LLC, 1003 ALPHARETTA ST STE 100, ROSWELL GA 30075-3601 |

District/off: 0311-1

Date Rcvd: Dec 01, 2025

User: admin

Form ID: 309D

Page 460 of 960

Total Noticed: 32617

| 20250835 | + | SPINDALE RETAIL I LLC, C/O VANGUARD ASSOCIATES HOLDINGS LLC, 1003 ALPHARETTA ST STE 100, ROSWELL GA 30075-3601 |
| 20250836 | | SPINRITE INC, SPINRITE INC, 320 LIVINGSTONE AVE SOUTH, LISTOWEL ON N4W 3H3, CANADA |
| 20250837 | | SPIRE SOUTH HILL LP, C/O KIDDER MATHEWS, PO BOX 34860, SEATTLE WA 98124-1860 |
| 20250839 | + | SPIRE/ST LOUIS, DRAWER 2, ST LOUIS MO 63171-0002 |
| 20250846 | | SPIREON, 16802 ASTON SACAL, IRVINE CA 92606 |
| 20250840 | | SPIREON INC FLEETLOCATE TRAILER, PO BOX 208712, DALLAS TX 75320-8712 |
| 20250844 | | SPIREON, INC., 12345 S. 123RD STREET, LOS ANGELES CA 90001 |
| 20250845 | + | SPIREON, INC., ATTN: BRENNAN VILLARREAL, 1500 SOLANA BLVD., BLDG. 6, STE. 6300, WESTLAKE TX 76262-1713 |
| 20250848 | + | SPIRIT LINEN, SLNY HOME INC, 40B COTTERS LANE, EAST BRUNSWICK NJ 08816-2043 |
| 20250850 | + | SPIRIT MARKETING, LLC, 11221 ROE AVENUE, LEAWOOD KS 66211-1878 |
| 20250849 | + | SPIRIT MARKETING, LLC, 11221 ROE AVENUE, SUITE 200, LEAWOOD KS 66211-1878 |
| 20250852 | + | SPIRIT MARKETING, LLC, SPIRIT MARKETING LLC, 11221 ROE AVENUE, LEAWOOD KS 66211-1878 |
| 20250853 | | SPIRIT MASTER FUNDING IV LLC, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20250854 | | SPIRIT MASTER FUNDING IV LLC, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20250855 | + | SPIRIT MASTER FUNDING IV, LLC, ATTN: REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20250858 | | SPIRIT REALTY LP, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20250861 | + | SPIRIT REALTY LP, REALTY INCOME CORPORTATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20250860 | + | SPIRIT REALTY LP, C/O SPIRIT REALTY CAPITAL INC, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20250862 | + | SPIRIT SERVICES CO, PO BOX 7800, COLUMBUS OH 43207-0800 |
| 20250865 | + | SPL LELAND AVENUE LLC, 5 OXFORD ROAD, NEW HARTFORD NY 13413-2608 |
| 20250866 | + | SPL LELAND AVENUE LLC, DOMINCE PAVIA, 5 OXFORD ROAD, NEW HARTFORD NY 13413-2608 |
| 20250864 | + | SPL LELAND AVENUE LLC, 126 INDUSTRIAL PARK DRIVE, FRANKFORT NY 13340-4745 |
| 20250867 | | SPL LELAND AVENUE LLC, PO BOX 4331, UTICA NY 13504-4331 |
| 20250868 | + | SPLASH PRODUCTS INC, 1380 CORP CENTER CURVE STE 200, EAGAN MN 55121-1200 |
| 20250869 | + | SPLASH PRODUCTS INC, ELLIOTT AUTO SUPPLY CO INC, 1380 CORP CENTER CURVE STE 200, EAGAN MN 55121-1200 |
| 20250870 | | SPLASH-HOME, 4930 RUE COURVAL, SAINT-LAURENT QC H4T 1L1, CANADA |
| 20250871 | | SPLASH-HOME, ALISON FLOOD, 4930 COURVAL, MONTREAL QC H4T1L1, CANADA |
| 20250874 | + | SPMGM, LLC, 5939 TROY HIGHWAY, MONTGOMERY AL 36116-6552 |
| 20250875 | | SPOKANE CO SUPERIOR COURT, 1116 W BROADWAY AVE, SPOKANE WA 99260-0350 |
| 20250876 | | SPOKANE COUNTY ENVIRONMENTAL SERVICES, PO BOX 2355, SPOKANE WA 99210-2355 |
| 20250878 | | SPOKANE COUNTY TREASURER, COUNTY TREASURER, PO BOX 199, SPOKANE WA 99210-0199 |
| 20250877 | + | SPOKANE COUNTY TREASURER, ATTN: BANKRUPTCY DEPT, PO BOX 2165, SPOKANE WA 99210-2165 |
| 20250879 | + | SPOKANE COUNTY WA CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 1116 W BROADWAY AVENUE, SPOKANE WA 99260-2052 |
| 20250880 | | SPOKANE FARP, PO BOX 3843, SEATTLE WA 98124-3843 |
| 20250881 | | SPOKANE REGIONAL HEALTH DISTRICT, 1101 W COLLEGE AVE RM 402, SPOKANE WA 99201-2010 |
| 20250882 | | SPOKESMAN REVEIW, COWLES PUBLISHING CO, PO BOX 1906, SPOKANE WA 99210-1906 |
| 20250884 | + | SPONGE TECHNOLOGY CORPORATION, LLC, PO BOX 1159, BOULDER CO 80306-1159 |
| 20250886 | + | SPONGE TECHNOLOGY CORPORATION, LLC, SPONGE TECHNOLOGY CORPORATION, LLC, PO BOX 1159, BOULDER CO 80306-1159 |
| 20250887 | + | SPORTLIFE BRANDS LLC, OVERSEAS DIRECT IMPORTS, 42 WEST 39TH STREET 13TH FL, NEW YORK NY 10018-2083 |
| 20250890 | #+ | SPORTPET DESIGNS, LLC, 1501 PARAMOUNT DRIVE, STOP 7, WAUKESHA WI 53186-3966 |
| 20250891 | #+ | SPORTPET DESIGNS, LLC, ROSALINDA MORENO, SPORTPET DESIGNS LLC, 1501 PARAMOUNT DRIVE, STOP 7, WAUKESHA WI 53186-3966 |
| 20250892 | | SPORTS LICENSING SOLUTIONS, SPORTS LICENSING SOLUTIONS, LLC, P.O. BOX 96332, CHARLOTTE NC 28296-0332 |
| 20250893 | + | SPORTS PRODUCTS OF AMERICA LLC, 463 SEVENTH AVE 4TH FLOOR, NEW YORK NY 10018-8725 |
| 20250894 | | SPOTSYLVANIA CIRCUIT COURT, PO BOX 96, SPOTSYLVANIA VA 22553-0096 |
| 20250896 | + | SPOTSYLVANIA COUNTY TAX COLLECTOR, PO BOX 9000, SPOTSYLVANIA VA 22553-9000 |
| 20250897 | + | SPOTSYLVANIA COUNTY, VA CONSUMER PROTECTION AGENCY, 9104 COURTHOUSE RD, SPOTSYLVANIA VA 22553-1902 |
| 20250898 | + | SPRAGUE OPERATING RESOURCES LLC, 185 INTERNATIONAL DRIVE, PORTSMOUTH NH 03801-6836 |
| 20250899 | | SPRAGUE OPERATING RESOURCES LLC/536469, PO BOX 536469, PITTSBURGH PA 15253-5906 |
| 20250900 | | SPRAGUE OPERATING RESOURCES LLC/782532, PO BOX 782532, PHILADELPHIA PA 19178-2532 |
| 20250903 | + | SPRECHER BREWING COMPANY LLC, SPRECHER BREWING COMPANY, 701 W. GLENDALE AVENUE, GLENDALE WI 53209-6509 |
| 20250905 | | SPRING CREEK CENTER II LLC, 118 WEST PECKHAM STREET, NEENAH WI 54956-4028 |
| 20250906 | | SPRING CREEK RENTALS, PO BOX 134, HARRINGTON DE 19952-0134 |
| 20250907 | + | SPRING HILL TWO LLC, 3005 STATE ROAD 590, SUITE 200, CLEARWATER FL 33759-2539 |
| 20250908 | | SPRING ISD TAX OFFICE, PO BOX 90458, HOUSTON TX 77290-0458 |
| 20250909 | + | SPRING PARK PROPERTY OWNER, LLC, SCHERTZ, HAROLD, C/O SRI, LLC, 135 ROCKAWAY TURNPIKE, STE 101, LAWRENCE NY 11559-1033 |
| 20250910 | | SPRING VALLEY DAIRY, SPRING VALLEY DAIRY INC, PO BOX 20970, KEIZER OR 97307-0970 |

| 20250911 |   | SPRINGDALE HEALTH DEPARTMENT, 11700 SPRINGFIELD PIKE, SPRINGDALE OH 45246-2312 |
| 20250914 | + | SPRINGDALE TAX COMMISSION, 11700 SPRINGFIELD PIKE, SPRINGDALE OH 45246-3093 |
| 20250912 |   | SPRINGDALE TAX COMMISSION, PO BOX 460697, CINCINNATI OH 45246 |
| 20250913 | + | SPRINGDALE TAX COMMISSION, PO BOX 960697, CINCINNATI OH 45296-0001 |
| 20250915 |   | SPRINGETTSBURY TOWNSHIP, POLICE DEPARTMENT, 1501 MT ZION RD, YORK PA 17402-9084 |
| 20250916 |   | SPRINGFIELD CARTAGE, SPRINGFIELD CARTAGE LLC, 1546 STANLEY AVE, DAYTON OH 45404-1113 |
| 20250917 | + | SPRINGFIELD CITY TAX COLLECTOR, PO BOX 788, SPRINGFIELD TN 37172-0788 |
| 20250918 | + | SPRINGFIELD DEPARTMENT OF UTILITIES, ATTN: MATTHEW JARROD ELLIS, C/O BATSON NOLAN PLC, ATTORNEY, 105 FIFTH AVE. WEST, SUITE 201, SPRINGFIELD TN 37172-2436 |
| 20250919 |   | SPRINGFIELD DEPARTMENT OF UTILITIES, P.O. BOX 788, SPRINGFIELD TN 37172-0788 |
| 20250921 |   | SPRINGFIELD GREENE COUNTY, ENVIRONMENTAL HEALTH SVCS, 227 E CHESTNUT EXPY, SPRINGFIELD MO 65802-3847 |
| 20250922 |   | SPRINGFIELD GREENE COUNTY, HEALTH DEPT, ENVIRONMENTAL HEALTH SVCS, 227 E CHESTNUT EXPY, SPRINGFIELD MO 65802-3847 |
| 20250923 |   | SPRINGFIELD MUNICIPAL COURT, PO BOX 7637, SPRINGFIELD OR 97475-0024 |
| 20250924 |   | SPRINGFIELD NEWS LEADER, GANNETT MISSOUR, PO BOX 677568, DALLAS TX 75267-7568 |
| 20250925 | + | SPRINGFIELD PEPSI-COLA, JOHN FALOON, 2900 SINGER AVE, SPRINGFIELD IL 62703-2135 |
| 20250926 |   | SPRINGFIELD UTILITY BOARD, P.O. BOX 300, SPRINGFIELD OR 97477-0077 |
| 20250928 |   | SPRINGHILL TWO LLC, 3005 STATE ROAD 590 STE 200, CLEARWATER FL 33759-2539 |
| 20250930 | + | SPRINGHILL TWO LLC, MARSHALL S. HARRIS, 3005 STATE ROAD 590, SUITE 200, CLEARWATER FL 33759-2539 |
| 20250929 | + | SPRINGHILL TWO LLC, C/O HARRIS & CO, 3005 STATE ROAD 590, SUITE 200, CLEARWATER FL 33759-2539 |
| 20250931 | + | SPRINGS GLOBAL US INC, SPRINGS GLOBAL INC, PO BOX 70, FORT MILL SC 29716-0070 |
| 20250932 |   | SPRINGS/HSL ASSET MGMT LLC/NCS, PO BOX 312057, ATLANTA GA 31131-2057 |
| 20250933 | + | SPRINKLES CPG LLC, 7710 RIALTO BLVD, AUSTIN TX 78735-8574 |
| 20250935 | + | SPRINKLES CPG LLC, SPRINKLES CPG LLC, 7710 RIALTO BLVD, AUSTIN TX 78735-8574 |
| 20250936 |   | SPRINKLR INC, 29 WEST 35TH ST 8TH FL, NEW YORK NY 10001-2299 |
| 20250938 |   | SPROUT SOCIAL INC, DEPT CH 17275, PALATINE IL 60055-7275 |
| 20250941 | + | SPROUT SOCIAL, INC., 800 5TH AVENUE SUITE 1500, SEATTLE WA 98104-3295 |
| 20250942 |   | SPUDSY, INC, PO BOX 75470, CHICAGO IL 60675-5470 |
| 20250943 |   | SPUDSY, INC, SPUDSY INC., PO BOX 75470, CHICAGO IL 60675-5470 |
| 20250944 |   | SPUS8 FB SEMINOLE JV PROP LLC, FAIRBOURNE PROPERTIES LLC AAF, PO BOX 744882, ATLANTA GA 30374-4882 |
| 20250945 | + | SQUARE TRADE INC, 2000 SIERRA POINT PKWY SUITE 300, BRISBANE CA 94005-1857 |
| 20250947 | + | SQUARE TRADE INC, ALLSTATE PROTECTION PLANS, 2000 SIERRA POINT PKWY SUITE 300, BRISBANE CA 94005-1857 |
| 20250949 | + | SQUARE TRADE, INC., LEVENE, NEALE, BENDER, YOO & GOLUBCHIK, C/O EVE H. KARASIK, JEFFREY S. KWONG, 2818 LA CIENEGA AVENUE, LOS ANGELES CA 90034-2618 |
| 20250948 | + | SQUARE TRADE, INC., ATTN: MATTHEW J. POOLE, 2000 SIERRA POINT PKWY, SUITE 300, BRISBANE CA 94005-1857 |
| 20250950 | + | SQUARETRADE, INC., EVE H. KARASIK, JEFFREY S. KWONG, LEVENE, NEALE, BENDER, YOO & GOLUBCHIK, 2818 LA CIENEGA AVE, LOS ANGELES CA 90034-2618 |
| 20250951 | + | SQUARETRADE, INC., LEVENE, NEALE, BENDER, YOO & GOLUBCHIK, ATTN: EVE H. KARASIK, JEFFREY S. KWONG, 2818 LA CIENEGA AVENUE, LOS ANGELES CA 90034-2618 |
| 20250952 | + | SQUARETRADE, INC., LEVENE, NEALE, BENDER, YOO & GOLUBCHIK, EVE H. KARASIK, JEFFREY S. KWONG, 2818 LA CIENEGA AVENUE, LOS ANGELES CA 90034-2618 |
| 20250954 |   | SQUARETRADE, INC., C/O POLSINELLI PC, CHRISTOPHER A. WARD, MICHAEL V. DIPIETRO, 222 DE AVE STE 1101, WILMINGTON DE 19801 |
| 20250955 | + | SQUARETRADE, INC., POLSINELLI PC, CHRISTOPHER A. WARD, MICHAEL V. DIPIETRO, 222 DELAWARE AVENUE, SUITE 1101, WILMINGTON DE 19801-1824 |
| 20250957 | + | SQUEEGEE CLEAN INC, 553 EVERTON DRIVE, CHAPIN SC 29036-7124 |
| 20250958 |   | SQUIRE HILL RICHMOND ASSOCIATES LLC, PO BOX 144, CHESTERFIELD VA 23832-0910 |
| 20250959 |   | SR 170 PROPERTIES LLC, 1990 NILES CORTLAND RD NE, CORTLAND OH 44410-9405 |
| 20250960 | #+ | SRI FIRE SPRINKLER LLC, 1060 CENTRAL AVENUE, ALBANY NY 12205-3550 |
| 20250961 |   | SRIPLAW PA, 21301 POWERLINE RD STE 100, BOCA RATON FL 33433-2389 |
| 20250962 |   | SRP - SALT RIVER PROJECT/2951, PO BOX 2951, PHOENIX AZ 85062-2951 |
| 20250963 |   | SRPF A LAKE JACKSON RETAIL INVESTOR, ATTN LAURA HARVEY, 3040 POST OAK BLVD STE 600, HOUSTON TX 77056-6577 |
| 20250965 |   | SRUE CORPORATION, 2437 DURANT AVE STE 204, BERKELEY CA 94704-1610 |
| 20250966 | + | SSF RESOURCES INC, 197 KESWICK DRIVE, NEW ALBANY OH 43054-8099 |
| 20250967 |   | SSI NORTHSIDE LLC, 5111 MARYLAND WAY STE 201, BRENTWOOD TN 37027-7513 |
| 20250970 |   | SSI NORTHSIDE, LLC, BECKI SCHIMMEL, 5111 MARYLAND WAY, STE. 201, BRENTWOOD TN 37027-7513 |
| 20250971 | + | SSI NORTHSIDE, LLC, JUSTINE MARIE MOREAU, 5035 SMITH FARM LANE, SPRING HILL TN 37174-2309 |
| 20250973 | + | SSI NORTHSIDE, LLC, JUSTINE MOREAU, 5035 SMITH FARM LANE, SPRING HILL TN 37174-2309 |
| 20250968 | + | SSI NORTHSIDE, LLC, ATTN: NASHVILLE CAPITAL GROUP, 5111 MARYLAND WAY, SUITE 201, BRENTWOOD TN 37027-7513 |
| 20250974 | + | SSI PRODUCTS, SSI PRODUCTS, 598 N. BEACH STREET, NO. 104, FORT WORTH TX 76111-5924 |
| 20250975 | + | SSI PRODUCTS, LLC, 598 N BEACH ST SUITE 104, FORT WORTH TX 76111-5924 |
| 20250976 | + | SSI-PRODUCTS, ATTN: TERRENCE TREACY, 598 N BEACH ST, FORT WORTH TX 76111-5940 |

| | | |
|---|---|---|
| 20250977 | | ST AGNES HEALTHCARE INC, PO BOX 41667, BALTIMORE MD 21203-6667 |
| 20250978 | + | ST AGNES HEALTHCARE INC, C/O JOHN E LINDNER, 1920 GREENSPRING DR STE 222, TIMONIUM MD 21093-4110 |
| 20250979 | | ST AUGUSTINE RECORD, CA FLORIDA HOLDINGS LLC, DEPT 1261, PO BOX 121261, DALLAS TX 75312-1261 |
| 20250980 | | ST BERNARD PARISH SHERIFF'S OF, PO BOX 168, CHALMETTE LA 70044-0168 |
| 20250982 | | ST CHARLES COUNTY, 300 N 2ND ST RM 216, ST CHARLES MO 63301-0273 |
| 20250983 | + | ST CHARLES COUNTY JUDICIAL, CIRCUIT COURT, 300 N 2ND ST STE 217, ST CHARLES MO 63301-5426 |
| 20250984 | | ST CHARLES TOWNE PLAZA LLC, PO BOX 713155, CHICAGO IL 60677-0355 |
| 20250985 | | ST CHARLES TOWNE PLAZA LLC, WPG LEASE ACCOUNTING, PO BOX 713155, CHICAGO IL 60677-0355 |
| 20250986 | | ST CLAIR COUNTY HEALTH DEPT, ENVIRONMENTAL HEALTH DIVISION, 19 PUBLIC SQ STE 150, BELLEVILLE IL 62220-1695 |
| 20250987 | + | ST DALFOUR USA, INC., ST DALFOUR ET CIE, 175 SW 7TH STREET SUITE 1210, MIAMI FL 33130-2952 |
| 20250988 | | ST FRANCOIS COLLECTOR, 1 W LIBERTY ST STE 201, FARMINGTON MO 63640-3135 |
| 20250989 | | ST FRANCOIS COUNTY, PAMELA J WILLIAMS COLLECTOR, 1 W LIBERTY ST STE 201, FARMINGTON MO 63640-3135 |
| 20250990 | + | ST JOHN THE BAPTIST PARISH UTILITIES, PO BOX 1239, LAPLACE LA 70069-1239 |
| 20250991 | + | ST JOHNS COUNTY ALARM PROGRAM, PO BOX 142916, IRVING TX 75014-2916 |
| 20250993 | | ST JOSEPH CLERK OF COURT, 219 LINCOLNWAY, MISHAWAKA IN 46544-1989 |
| 20250994 | | ST JOSEPH CO SMALL CLAIMS COURT, CLERK, 112 S LAFAYETTE BLVD FL 1, SOUTH BEND IN 46601-1519 |
| 20250995 | | ST JOSEPH COUNTY HEALTH DEPT, 227 W JEFFERSON BLVD, SOUTH BEND IN 46601-1830 |
| 20250996 | | ST JOSEPH COUNTY TREASURER, P O BOX 4758, SOUTH BEND IN 46634-4758 |
| 20250997 | | ST JOSEPH NORTHGATE LLC, 3333 RICHMOND RD STE 320, BEACHWOOD OH 44122-4198 |
| 20250998 | | ST JOSEPH NORTHGATE LLC, C/O CHASE PROPERTIES, 3333 RICHMOND RD STE 320, BEACHWOOD OH 44122-4198 |
| 20250999 | + | ST LAWRENCE CO SHERIFFS OFFICE, 48 COURT ST BLDG 2, CANTON NY 13617-1169 |
| 20251001 | + | ST LAWRENCE COUNTY BUREAU OF WEIGHTS AND MEASURES, 48 COURT STREET, CANTON NY 13617-1161 |
| 20251000 | + | ST LAWRENCE COUNTY BUREAU OF WEIGHTS AND MEASURES, 44 PARK STREET, CANTON NY 13617-1430 |
| 20251002 | | ST LOUIS COUNTY, PO BOX 16994, CLAYTON MO 63105-1394 |
| 20251003 | | ST LOUIS COUNTY DEPT OF HEALTH, 111 S MERAMEC AVE, SAINT LOUIS MO 63105-1711 |
| 20251004 | | ST LOUIS COUNTY TREASURER, 41 S CENTRAL 8TH FLOOR, CLAYTON MO 63105-1758 |
| 20251005 | | ST LOUIS POST DISPATCH LLC, PULITZER INC, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20251007 | | ST MARY SQUARE COMPLEX LLC, PO BOX 15, CELINA OH 45822-0015 |
| 20251008 | | ST MARY'S COUNTY, CLERK OF CIRCUIT CT, PO BOX 676, LEONARDTOWN MD 20650-0676 |
| 20251009 | | ST MARY'S COUNTY, PO BOX 676, LEONARDTOWN MD 20650-0676 |
| 20251010 | | ST MARYS COUNTY ENVIRONMENTAL, PO BOX 316, LEONARDTOWN MD 20650-0316 |
| 20251011 | + | ST MARYS SQUARE BUSINESS COMPLEX LLC, P.O. BOX 15, 5573 ST RT 29, CELINA OH 45822-0015 |
| 20251012 | | ST MATTHEWS PAVILION LLC, PO BOX 30, SMITHFIELD KY 40068-0030 |
| 20251013 | | ST MATTHEWS PAVILION LLC, TIM HELSON, PO BOX 30, SMITHFIELD KY 40068-0030 |
| 20251014 | + | ST ONGE COMPANY, 1400 WILLIAMS RD, YORK PA 17402-7628 |
| 20251016 | + | ST VINCENT DE PAUL STORE INC, 1125 BANK ST, CINCINNATI OH 45214-2130 |
| 20251017 | + | ST VINCENT DEPAUL STORES INC, 1125 BANK ST, CINCINNATI OH 45214-2130 |
| 20251018 | + | ST VINCENT DEPAUL STORES INC, HORNBACK, TERESA, 1125 BANK ST, CINCINNATI OH 45214-2130 |
| 20251019 | + | ST XAVIER HIGH SCHOOL, ATTN SCHOLARSHIP FUND, 600 W NORTH BEND RD, CINCINNATI OH 45224-1499 |
| 20251020 | + | ST. BERNARD COUNTY, LA CONSUMER PROTECTION AGENCY, 8201 W JUDGE PEREZ DRIVE, CHALMETTE LA 70043-1611 |
| 20251021 | + | ST. CHARLES PLAZA LLC, C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR, 4TH FLOOR, COLUMBUS OH 43081-7651 |
| 20251022 | + | ST. CHARLES PLAZA LLC, C/O WPG, ST. CHARLES TOWNE PLAZA, LLC, C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR, COLUMBUS OH 43081-7651 |
| 20251026 | + | ST. CHARLES TOWNE PLAZA, LLC, MARIA MANLEY-DUTTON, EXECUTIVE VP-CLO/ST., 4900 E DUBLIN GRANVILLE ROAD, 4TH FLR, COLUMBUS OH 43081-7651 |
| 20251025 | + | ST. CHARLES TOWNE PLAZA, LLC, Maria Manley-Dutton, ST. CHARLES TOWNE PLAZA, LLC, 4900 EAST DUBLIN GRANVILLE ROAD 4TH FL., COLUMBUS OH 43081-7651 |
| 20251023 | | ST. CHARLES TOWNE PLAZA, LLC, FROST BROWN TODD LLP, RONALD E. GOLD, 3300 GREAT AMERICAN TOWER SUITE 3300, CINCINNATI OH 45202 |
| 20251024 | | ST. CHARLES TOWNE PLAZA, LLC, RONALD E. GOLD, FROST BROWN TODD LLP, 3300 GREAT AMERICAN TOWER, SUITE 3300, CINCINNATI OH 45202 |
| 20251027 | | ST. CLAIR COUNTY HEALTH DEPT, 19 PUBLIC SQ STE 150, BELLEVILLE IL 62220-1695 |
| 20251028 | + | ST. CLAIR COUNTY, IL CONSUMER PROTECTION AGENCY, 10 PUBLIC SQUARE, BELLEVILLE IL 62220-1623 |
| 20251029 | + | ST. CLAIR COUNTY, MI CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 200 GRAND RIVER AVE # 203, PORT, HURON MI 48060-4017 |
| 20251030 | + | ST. FRANCOIS COUNTY, MO CONSUMER PROTECTION AGENCY, 1 NORTH WASHINGTON STREET, FARMINGTON MO 63640-3166 |
| 20251031 | + | ST. JOSEPH COUNTY, IN CONSUMER PROTECTION AGENCY, 101 S MAIN STREET, SOUTH BEND, IN 46601-1807 |
| 20251036 | + | ST. JOSEPH NORTHGATE LLC, COUNSEL, TAFT, STETTINIUS & HOLLISTER, ATTN: DOV FRANKEL, 200 PUBLIC SQUARE, SUITE 3500, CLEVELAND OH 44114-2317 |
| 20251035 | + | ST. JOSEPH NORTHGATE LLC, C/O TAFT, STETTINIUS & HOLLISTER LLP, ATTN: DOV FRANKEL, 200 PUBLIC SQUARE SUITE 3500, CLEVELAND OH 44114-2317 |
| 20251032 | + | ST. JOSEPH NORTHGATE LLC, 3333 RICHMOND ROAD, SUITE 3500, BEACHWOOD OH 44122-4194 |

| | | |
|---|---|---|
| 20251037 | + | ST. LAWRENCE COUNTY BUREAU OF WEIGHTS AND MEASURES, CO ST. LAWRENCE COUNTY TREASURERS OFFICE, 48 COURT STREET, CANTON NY 13617-1161 |
| 20251038 | + | ST. LAWRENCE COUNTY, NY CONSUMER PROTECTION AGENCY, 48 COURT STREET, CANTON NY 13617-1161 |
| 20251039 | | ST. LOUIS CITY, 10 N TUCKER BLVD RM 113, SAINT LOUIS MO 63101-2049 |
| 20251040 | + | ST. LOUIS COUNTY, MO CONSUMER PROTECTION AGENCY, 41 SOUTH CENTRAL, CLAYTON MO 63105-1719 |
| 20251041 | + | ST. LUCIE COUNTY, FL CONSUMER PROTECTION AGENCY, 2300 VIRGINIA AVENUE, FORT PIERCE FL 34982-5632 |
| 20251042 | + | ST. MARY'S COUNTY METROPOLITAN COMMSSN, 23121 CAMDEN WAY, CALIFORNIA MD 20619-2448 |
| 20251044 | + | ST. MARY'S COUNTY, MD CONSUMER PROTECTION AGENCY, P.O. BOX 653, 41770 BALDRIDGE STREET, LEONARDTOWN MD 20650-5838 |
| 20251047 | + | ST. MATTHEWS PAVILION, LLC, ATTN: TIM HELSON, P.O. BOX 30, SMITHFIELD KY 40068-0030 |
| 20251048 | + | ST. MATTHEWS PAVILION, LLC, ATTN: TIME HELSON, P.O. BOX 30, SMITHFIELD KY 40068-0030 |
| 20251046 | + | ST. MATTHEWS PAVILION, LLC, STITES & HARBISON PLLC, C/O BRIAN R. POLLOCK, 400 W. MARKET STREET SUITE 1800, LOUISVILLE KY 40202-3352 |
| 20251049 | | ST. MATTHEWS PAVILION, LLC, C/O TIM HELSON, PO BOX 30, SMITHFIELD KY 40068-0030 |
| 20251045 | + | ST. MATTHEWS PAVILION, LLC, C/O STITES & HARDISON PLLC, ATTN: BRIAN R. POLLOCK, 400 W. MARKET STREET, SUITE 1800, LOUISVILLE KY 40202-3352 |
| 20251050 | + | ST. MATTHEWS PAVILION, LLC, TIMOTHY D. HELSON, PO BOX 3064, 6581 BALLARDSVILLE RD., SMITHFIELD KY 40068-7806 |
| 20251052 | + | ST. TAMMANY COUNTY, LA CONSUMER PROTECTION AGENCY, 21490 KOOP DR, MANDEVILLE LA 70471-7506 |
| 20251053 | | ST.JOHN BAPTIST SHERIFF'S OFF, PO BOX 2066, LA PLACE LA 70069-2066 |
| 20251054 | + | ST.JOHN THE BAPTIST CTY., LA CONSUMER PROT. AGENCY, 1811 W. AIRLINE HWY., LAPLACE LA 70068-3336 |
| 20251055 | | ST.JOHN THE BAPTIST PARISH, PO BOX 2066, LA PLACE LA 70069-2066 |
| 20251056 | | STAFFORD CO OFC FIRE MARSHALL, PO BOX 339, STAFFORD VA 22555-0339 |
| 20251058 | | STAFFORD COUNTY - UTILITIES, PO BOX 1195, STAFFORD VA 22555-1195 |
| 20251059 | + | STAFFORD COUNTY ATTORNEYS OFFICE, 1300 COURTHOUSE ROAD, P.O. BOX 339, STAFFORD VA 22555-0339 |
| 20251060 | + | STAFFORD COUNTY CIRCUIT COURT, THOMAS M MONCURE JR CLERK, PO BOX 69, STAFFORD VA 22555-0069 |
| 20251061 | | STAFFORD COUNTY TAX COLLECTOR, PO BOX 5000, STAFFORD VA 22555-5000 |
| 20251062 | + | STAFFORD COUNTY, VA CONSUMER PROTECTION AGENCY, 1300 COURTHOUSE RD, STAFFORD VA 22554-7232 |
| 20251064 | | STAGHORN OUTDOORS, STAGHORN OUTDOORS, P.O. BOX 936601, ATLANTA GA 31193-6601 |
| 20251069 | + | STALWART HOMESTYLES, McCarter & English LLP, ATTN KATE ROGGIO BUCK SHANNON D HUMISTON, RENAISSANCE CENTRE 405 N KING ST, 8TH FL., WILMINGTON DE 19801-3715 |
| 20251065 | | STALWART HOMESTYLES, D-11 & 12, SECTOR, 33. INFOCITY, PHASE -II, GURGAON 122001, INDIA |
| 20251067 | | STALWART HOMESTYLES, STALWART HOMESTYLES, GURGAON., INDIA |
| 20251066 | | STALWART HOMESTYLES, STALWART HOMESTYLES, STALWART HOMESTYLES, GURGAON., INDIA |
| 20251068 | + | STALWART HOMESTYLES, ATTN J. CORY FALGOWSKI, SHANNON HUMISTON, C/O BURR & FORMAN LLP, 222 DELAWARE AVENUE SUITE 1030, WILMINGTON DE 19801-1611 |
| 20251070 | ++ | STAN KOCH & SONS TRUCKING INC, 4200 DAHLBERG DRIVE, MINNEAPOLIS MN 55422-4802 address filed with court:, STAN KOCH AND SONS TRUCKING INC, 4200 DAHLBERG DR, GOLDEN VALLEY MN 55422-4802 |
| 20251071 | | STANBERY SEMINOLE LLC, 7643 33RD AVE N, SAINT PETERSBURG FL 33710-2321 |
| 20251072 | + | STANCAVAGE MARGARET, LAW OFFICE OF WILLIAM C. TREVILLIAN, JR., TREVILLIAN, JR., ESQ., WILLIAM C., 7865 QUARTERFIELD ROAD, SEVERN MD 21144-1305 |
| 20251073 | | STANDARD BANNER, PO BOX 310, JEFFERSON CITY TN 37760-0310 |
| 20251074 | + | STANDARD EXAMINER, OGDEN PUBLISHING CORP, PO BOX 3367, CHARLESTON WV 25333-3367 |
| 20251080 | + | STANDARD FIBER, LLC, Lauren Kanzer Ariane Erfani Jazi, VINSON & ELKINS LLP, 1114 AVENUE OF THE AMERICAS, 32ND FLOOR, NEW YORK NY 10036-7708 |
| 20251081 | + | STANDARD FIBER, LLC, Bayard, P.A., ERICKA F. JOHNSON STEVEN D. ADLER, 600 NORTH KING STREET, SUITE 400, WILMINGTON DE 19801-3779 |
| 20251075 | + | STANDARD FIBER, LLC, 919 E HILLSDALE BLVD, FOSTER CITY CA 94404-4272 |
| 20251077 | + | STANDARD FIBER, LLC, 919 E. HILLSDALE BLVD, SUITE 100, FOSTER CITY CA 94404-4272 |
| 20251078 | + | STANDARD FIBER, LLC, STANDARD FIBER, LLC, 919 E HILLSDALE BLVD, FOSTER CITY CA 94404-4272 |
| 20251082 | + | STANDARD FIBER, LLC, C/O BAYARD, P.A., ERICKA F. JOHNSON AND STEVEN D. ADLER, 600 N KING ST STE 400, WILMINGTON DE 19801-3779 |
| 20251079 | + | STANDARD FIBER, LLC, C/O VINSON & ELKINS LLP, LAUREN KANZER AND ARIANE ERFANI JAZI, 1114 AVE OF THE AMERICAS 32ND FLOOR, NEW YORK NY 10036-7708 |
| 20251083 | + | STANDARD LIFE AND ACCIDENT INSURANCE COMPANY, ONE MOODY PLAZA, GALVESTON TX 77550-7947 |
| 20251084 | + | STANDARD ROOFING COMPANY, 516 NORTH MCDONOUGH STREET, MONTGOMERY AL 36104-2645 |
| 20251085 | | STANDARD SPEAKER PUBLISHING CO, DBA HAZLETON STANDARD SPEAKER, PO BOX 3478, SCRANTON PA 18505-0478 |
| 20251086 | | STANDARD TIMES, LOCAL MEDIA GROUP, PO BOX 223546, PITTSBURGH PA 15251-2546 |
| 20251087 | | STANDBY HOUSEHOLD ARTICLES LIMITED, 2ND LIBOSHUI INDUSTRIAL ZONE, SHIWAN, BOLUO, HUIZHOU, GD 516127, CHINA |
| 20251088 | | STANDBY HOUSEHOLD ARTICLES LIMITED, LIBOSHUI SECOND INDUSTRIAL ZON, HUIZHOU, CHINA |
| 20251089 | | STANDBY HOUSEHOLD ARTICLES LIMITED, STANDBY HOUSEHOLD ARTICLES LIMITED, LIBOSHUI SECOND INDUSTRIAL ZON, HUIZHOU, CHINA |
| 20251091 | | STANDING CHAPTER 13 TRUSTEE, PO BOX 734, TYLER TX 75710-0734 |
| 20251090 | | STANDING CHAPTER 13 TRUSTEE, 1700 MOMENTUM PL, CHICAGO IL 60689-5317 |
| 20251093 | + | STANISLAUS CO DEPT OF, ENVIRONMENTAL RESOURCES, 3800 CORNUCOPIA WAY C, MODESTO CA 95358-9494 |

| 20251094 | | STANISLAUS COUNTY, 3800 CORNUCOPIA WAY STE C, MODESTO CA 95358-9494 |
|---|---|---|
| 20251095 | + | STANISLAUS COUNTY DEPARTMENT OF, 3800 CORNUCOPIA WAY SUITE C, MODESTO CA 95358-9494 |
| 20251096 | + | STANISLAUS COUNTY DEPARTMENT OF, ENVIRONMENTAL RESOURCES, 3800 CORNUCOPIA WAY SUITE C, MODESTO CA 95358-9494 |
| 20251098 | + | STANISLAUS COUNTY, CA CONSUMER PROTECTION AGENCY, STANISLAUS COUNTY DIST ATTYS OFFICE, 832 12TH ST., SUITE 300, MODESTO CA 95354-2327 |
| 20251099 | | STANLEY ACCESS TECH, PO BOX 0371595, PITTSBURGH PA 15251-7595 |
| 20251100 | + | STANLEY ACCESS TECHNOLOGIES, 65 SCOTT SWAMP RD, FARMINGTON CT 06032-2803 |
| 20251101 | | STANLEY CONVERGENT SECURITY, DEPT CH 10651, PALATINE IL 60055-0001 |
| 20251102 | + | STANLEY CONVERGENT SECURITY SOLUTIONS, INC., 11899 EXIT 5 PARKWAY, SUITE 100, FISHERS IN 46037-8017 |
| 20251103 | + | STANLEY CONVERGENT SECURITY SOLUTIONS, INC., 8350 SUNLIGHT DRIVE, FISHERS IN 46037-6700 |
| 20251104 | | STANLEY JEMY, 908 E MONROE AVE, NORFOLK NE 68701-6564 |
| 20251105 | | STANLY CO TAX COLLECTOR, 201 S 2ND ST RM 104, ALBEMARLE NC 28001-5720 |
| 20251106 | | STANLY COUNTY TAX, 201 S 2ND ST RM 104, ALBEMARLE NC 28001-5720 |
| 20251107 | + | STANLY COUNTY, NC CONSUMER PROTECTION AGENCY, 1000 N. 1ST ST. #10, ALBEMARLE NC 28001-2847 |
| 20251108 | + | STAPLETON GROUP, RECEIVER OF HAPPY TREE NUTS, 514 VIA DE LA VALLE, SUITE 210, SOLANA BEACH CA 92075-2717 |
| 20251109 | | STAR BEACON, NEWSPAPER HOLDINGS INC, PO BOX 2100, ASHTABULA OH 44005-2100 |
| 20251110 | + | STAR BRANDS NORTH AMERICA, 10 BANK STREET, WHITE PLAINS NY 10606-1933 |
| 20251112 | | STAR ELITE INC., STAR ELITE INC, 1175 PLACE DU FRERE ANDRE, MONTREAL QC H3B 3X9, CANADA |
| 20251113 | + | STAR FOODS & GENERAL MERCHANDISE, STAR FOODS & GENERAL MERCHANDISE, 24700 CHARGRIN BLVD STE 300, BEACHWOOD OH 44122-5630 |
| 20251114 | | STAR FUNDING INC, PO BOX 744919, ATLANTA GA 30374-4919 |
| 20251115 | | STAR IMPEX, A 23 NIZAMUDDIN EAST, NEW DELHI, INDIA |
| 20251116 | | STAR IMPEX, A-10 SECTO 83, NOIDA, UTTAR PRADESH 201305, INDIA |
| 20251117 | | STAR IMPEX, A-23 NIZAMUDDIN EAST, NEW DELHI 110013, INDIA |
| 20251119 | | STAR IMPEX, ATTN: SIDDHARTH TARA, A-10 SECTOR 83, NOIDA, UP 201305, INDIA |
| 20251118 | | STAR IMPEX, ATTN: SIDDHARTH TARA, A-10 SECTOR 83 NOIDA, NOIDA, UP 201305, INDIA |
| 20251120 | | STAR IMPEX, STAR IMPEX, A 23 NIZAMUDDIN EAST, NEW DELHI, INDIA |
| 20251123 | | STAR LOCAL MEDIA, 1013 STAR COMMUNICATIONS LLC, PO BOX 860248, PLANO TX 75086-0248 |
| 20251124 | | STAR PACKAGING INC, 1796 FREBIS AVE, COLUMBUS OH 43206-3729 |
| 20251125 | | STAR PLASTICS INC, 1930 DREW ROAD UNIT 1, MISSISSAUGA ON L5S 1J6, CANADA |
| 20251126 | | STAR PRESS, PACIFIC AND SOUTHERN COMPANY, PO BOX 677560, DALLAS TX 75267-7560 |
| 20251127 | | STAR SEVEN SIX LTD, PO BOX 182878, COLUMBUS OH 43218-2878 |
| 20251128 | | STAR SNACK CO INC, 105 HARBOR DR, JERSEY CITY NJ 07305-4505 |
| 20251130 | | STAR SNACK CO INC, STAR SNACK CO INC, 105 HARBOR DR, JERSEY CITY NJ 07305-4505 |
| 20251131 | | STAR TRIBUNE, STAR TRIBUNE MEDIA COMPANY LLC, PO BOX 4620, CAROL STREAM IL 60197-4620 |
| 20251134 | | STARFRIT USA INC, STARFRIT USA INC, 770 BOUL GUIMOND, LONGUEUIL QC J4G 1V6, CANADA |
| 20251135 | ++ | STARK COUNTY HEALTH DEPARTMENT, ATTN STEVEN T LING, 7235 WHIPPLE AVE NW, NORTH CANTON OH 44720-7101 address filed with court; STARK COUNTY HEALTH DEPARTMENT, ENVIRONMENTAL, 7235 WIPPLE AVE NW STE B, NORTH CANTON OH 44720-7101 |
| 20251136 | + | STARK COUNTY OH COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 115 CENTRAL PLAZA NORTH, SUITE 101, CANTON OH 44702-1405 |
| 20251137 | | STARK COUNTY TREASURER, 110 CENTRAL PLZ S STE 250, CANTON OH 44702-1410 |
| 20251138 | | STARKIST CO, 3476 SOLUTIONS CTR, CHICAGO IL 60677-3004 |
| 20251139 | | STARKIST CO, STARKIST CO, 3476 SOLUTIONS CTR, CHICAGO IL 60677-3004 |
| 20251140 | + | STARKIST CO., 1875 EXPLORER STREET, 10TH FLOOR, RESTON VA 20190-6279 |
| 20251141 | + | STARKIST CO., CHANG HEON LEE, 1875 EXPLORER ST. #10, RESTON VA 20190-6279 |
| 20251142 | + | STARKIST CO., EDNA DOMALEVSKYY, 1875 EXPLORER ST. #10, RESTON VA 20190-6279 |
| 20251143 | | STARPLAST, 100 DAVIDSON AVE STE 207, SOMERSET NJ 08873-1312 |
| 20251145 | | STARPLAST USA LLC, C/O BRENDA GARNER, CONTROLLER, 8111 HUMBLE WESTFIELD RD, STE 150, HUMBLE TX 77338 |
| 20251146 | | STARPLAST USA, LLC, 8111 HUMBLE WESTFIELD RD, STE 150, HUMBLE TX 77338 |
| 20251147 | + | STARR COMPANIES, 399 PARK AVENUE, 2ND FLOOR, NEW YORK NY 10022-5294 |
| 20251148 | | STARR INDEMNITY & LIABILITY, PO BOX 29133, NEW YORK NY 10087-9133 |
| 20251150 | + | STARR INDEMNITY & LIABILITY COMPANY, 399 PARK AVENUE, 3RD FLOOR, NEW YORK NY 10022-4686 |
| 20251149 | + | STARR INDEMNITY & LIABILITY COMPANY, 500 WEST MONROE, SUITE 3100, CHICAGO IL 60661-3775 |
| 20251151 | + | STARR INDEMNITY & LIABILITY COMPANY, ATTN: GENERAL COUNSEL, 399 PARK AVENUE 3RD FLOOR, NEW YORK NY 10022-4686 |
| 20251152 | + | STARR SPECIALTY INSURANCE COMPANY, 399 PARK AVENUE, 2NDFLOOR, NEW YORK NY 10022-4614 |
| 20251153 | + | STARR SPECIALTY INSURANCE COMPANY, 399 PARK AVENUE, 3RD FLOOR, NEW YORK NY 10022-4686 |
| 20251154 | + | STARR SURPLUS LINES INS CO, 399 PARK AVENUE, 3RD FLOOR, NEW YORK NY 10022-4686 |
| 20251155 | + | STARSTONE SPECIALTY INS CO, P.O. BOX 5755, CINCINNATI OH 45201-5755 |
| 20251156 | + | STARSTONE SPECIALTY INS CO (CORE), P.O. BOX 5755, CINCINNATI OH 45201-5755 |
| 20251158 | | STATE BOARD OF WORKERS COMP, PO BOX 101427, ATLANTA GA 30392-1427 |
| 20251159 | | STATE BOARD OF WORKERS COMP, STATE BOARD OF WORKERS COMPENSATION, PO BOX 101427, ATLANTA GA |

|  |  |  |
|---|---|---|
|  |  | 30392-1427 |
| 20251160 |  | STATE CENTRAL COLLECTION UNIT, PO BOX 6219, INDIANAPOLIS IN 46206-6219 |
| 20251161 |  | STATE COLLECTION & DISBURSEMENT, 1900 E FLAMINGO RD STE 136, LAS VEGAS NV 89119-5168 |
| 20251162 |  | STATE COLLECTION & DISBURSEMENT, UNIT SCADU, 1900 E FLAMINGO RD STE 136, LAS VEGAS NV 89119-5168 |
| 20251163 |  | STATE COLLECTION SERVICE INC, PO BOX 6037, MADISON WI 53716-0037 |
| 20251165 |  | STATE COLLEGE BOROUGH TCD 14, C/O CENTRE TCD, 243 SOUTH ALLEN ST, STATE COLLEGE PA 16801-4806 |
| 20251166 | + | STATE CORPORATION COMMISSION, CLERKS OFFICE, 1300 EAST MAIN STREET, RICHMOND VA 23219-3630 |
| 20251167 |  | STATE COURT OF DOUGHERTY CO, 225 PINE AVE, ALBANY GA 31701-2561 |
| 20251168 |  | STATE COURT OF GWINNETT CO, 75 LANGLEY DR, LAWRENCEVILLE GA 30046-6935 |
| 20251170 |  | STATE COURT OF GWINNETT COUNTY, PO BOX 2147, LAWRENCEVILLE GA 30046-2147 |
| 20251172 |  | STATE DISBURSEMENT UNIT, PO BOX 100303, COLUMBIA SC 29202-3303 |
| 20251173 | + | STATE FARM MUTUAL AUTOMOBILE, INSURANCE COMPANY, 1924 29TH AVE SOUTH, BIRMINGHAM AL 35209-2622 |
| 20251175 |  | STATE FINANCE, 29 E MAIN, BELLEVILLE IL 62220-1601 |
| 20251176 | # | STATE GAZETTE, RUST PUBLISHING INC LLC, PO BOX 808, DYERSBURG TN 38025-0808 |
| 20251177 | + | STATE JOURNAL, FRANKFORT NEWSMEDIA LLC, PO BOX 368, FRANKFORT KY 40602-0368 |
| 20251178 |  | STATE LINE POINT LLC, JARED PROPERTIES LLC, C/O JARED PROPERTIES, 2870 S INGRAM MILL RD STE A, SPRINGFIELD MO 65804-4127 |
| 20251179 |  | STATE MARSHAL, 370 BROWNSTONE RDG, MERIDEN CT 06451-3626 |
| 20251180 |  | STATE MARSHAL FREDRICK BRANDI, PO BOX 185464, HAMDEN CT 06518-0464 |
| 20251181 |  | STATE MARSHAL JOHN LEPITO, JR, PO BOX 305, NEW BRITAIN CT 06050-0305 |
| 20251182 |  | STATE MARSHAL RICHARD M FRY, PO BOX 302, DERBY CT 06418-0302 |
| 20251183 |  | STATE MARSHALL, PO BOX 2736, NEW BRITAIN CT 06050-2736 |
| 20251184 |  | STATE MARSHALL JULIANNE INGHAM, PO BOX 175, THOMASTON CT 06787-0175 |
| 20251189 |  | STATE OF ALABAMA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 300152, MONTGOMERY AL 36130-0152 |
| 20251193 |  | STATE OF ALASKA, PO BOX 110808, JUNEAU AK 99811-0808 |
| 20251192 |  | STATE OF ALASKA, DEPT OF COMMERCE & ECONOMICS, PO BOX 110805, JUNEAU AK 99811-0805 |
| 20251194 |  | STATE OF ALASKA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 110300, JUNEAU AK 99811-0300 |
| 20251195 |  | STATE OF ARIZONA, 2910 N 44TH ST STE 210, PHOENIX AZ 85018-7269 |
| 20251196 | + | STATE OF ARIZONA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 2005 N CENTRAL AVE, PHOENIX AZ 85004-1545 |
| 20251197 |  | STATE OF ARKANSAS, DEPARTMENT OF FINANCE, PO BOX 8042, LITTLE ROCK AR 72203-8042 |
| 20251199 |  | STATE OF ARKANSAS, PO BOX 8042, LITTLE ROCK AR 72203-8042 |
| 20251200 |  | STATE OF ARKANSAS ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 323 CENTER ST., SUITE 200, LITTLE ROCK AR 72201-2610 |
| 20251203 |  | STATE OF CALIFORNIA, ATTN: CONTROLLER'S OFFICE, PO BOX 942850, SACRAMENTO CA 94250-5873 |
| 20251206 |  | STATE OF CALIFORNIA DMV, DMV RENEWAL, PO BOX 942897, SACRAMENTO CA 94294-0899 |
| 20251208 |  | STATE OF CALIFORNIA V. PNS (4170 DUARTE, CA), CTY OF LOS ANGELES DEPT OF AGRICULTURE, COMMISSIONER/WEIGHT & MEASURES, 11012 S GARFIELD AVE. KURT E. FLOREN, SOUTH GATE CA 90280-7504 |
| 20251209 |  | STATE OF CALIFORNIA V. PNS (4240 WHITTIER, CA), STATE OF CALIFORNIA, WEIGHTS & MEASURES DEPARTMENT, INSPECTOR K. NARVAEZ |
| 20251211 |  | STATE OF COLORADO, DEPT OF STATES ANNUAL REPORTS, 1700 BROADWAY STE 200, DENVER CO 80290-1701 |
| 20251212 |  | STATE OF COLORADO, DIVISION OF PLANT INDUSTRY, 700 KIPLING ST STE 4000, LAKEWOOD CO 80215-8000 |
| 20251214 |  | STATE OF COLORADO DEPARTMENT OF, LABOR & EMPLOYMENT, 633 17TH ST STE 500, DENVER CO 80202-3610 |
| 20251217 | + | STATE OF CONNECTICUT, DEPT OF REVENUE SERVICES, PO BOX 5030, HARTFORD CT 06102-5030 |
| 20251215 |  | STATE OF CONNECTICUT, ATTN: GENEREAL COUNSEL, PO BOX 5030, HARTFORD CT 06102-5030 |
| 20251216 | + | STATE OF CONNECTICUT, ATTN: OFFICE OF THE TREASURER, PO BOX 5065, HARTFORD CT 06102-5065 |
| 20251218 |  | STATE OF CONNECTICUT, PO BOX 2937, HARTFORD CT 06104-2937 |
| 20251220 |  | STATE OF DELAWARE, DIVISION OF REVENUE, PO BOX 8751, WILMINGTON DE 19899-8751 |
| 20251221 | + | STATE OF DELAWARE ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, CARVEL STATE OFFICE BLDG., 820 N. FRENCH ST., WILMINGTON DE 19801-3509 |
| 20251223 |  | STATE OF FLORIDA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL, PL 01, TALLAHASSEE FL 32399-1050 |
| 20251224 |  | STATE OF FLORIDA DISBURS.UNIT, PO BOX 8500, TALLAHASSEE FL 32314-8500 |
| 20251225 |  | STATE OF GEORGIA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 40 CAPITAL SQUARE, SW, ATLANTA GA 30334-1300 |
| 20251226 |  | STATE OF GEORGIA CONSUMER PROTECTION DIVISION, GA GOVERNORS OFFICE OF CONSUMER AFFAIRS, 2 MARTIN LUTHER KING, JR. DR., SE SUITE 356, ATLANTA GA 30334-9077 |
| 20251227 |  | STATE OF HAWAII, PO BOX 150, HONOLULU HI 96810-0150 |
| 20251229 | + | STATE OF HAWAII, PO BOX 40, HONOLULU HI 96810-0040 |
| 20251228 |  | STATE OF HAWAII, PO BOX 3614, HONOLULU HI 96811-3614 |
| 20251232 |  | STATE OF IDAHO ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 700 W. JEFFERSON STREET, P.O. BOX 83720, BOISE ID 83720-1000 |
| 20251234 | + | STATE OF INDIANA, OFFICE OF ATTY GENE-UNCLAIMED PROPERTY, PO BOX 2504, GREENWOOD IN 46142-2504 |
| 20251236 | + | STATE OF INDIANA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, INDIANA GOVERNMENT CENTER |

|  |  |  |
|---|---|---|
|  |  | SOUTH, 302 W. WASHINGTON ST., 5TH FLOOR, INDIANAPOLIS IN 46204-4701 |
| 20251237 | + | STATE OF IOWA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 1305 E. WALNUT STREET, DES MOINES IA 50319-0109 |
| 20251239 | + | STATE OF KANSAS ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 120 SW 10TH AVE., 2ND FLOOR, TOPEKA KS 66612-1597 |
| 20251241 |  | STATE OF LA DEQ, PO BOX 733676, DALLAS TX 75373-3676 |
| 20251242 | + | STATE OF LOUISIANA, PO BOX 94214, BATON ROUGE LA 70804-9214 |
| 20251243 | + | STATE OF LOUISIANA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 94095, BATON ROUGE LA 70804-9095 |
| 20251244 |  | STATE OF LOUISIANA, 6867 BLUEBONNET BLVD, BATON ROUGE LA 70810-1635 |
| 20251245 | + | STATE OF MAINE ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 6 STATE HOUSE STATION, AUGUSTA ME 04333-0006 |
| 20251247 | + | STATE OF MARYLAND ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 200 ST. PAUL PLACE, BALTIMORE MD 21202-5994 |
| 20251248 |  | STATE OF MARYLAND COMPTROLLER, PO BOX 17161, BALTIMORE MD 21297-1161 |
| 20251249 |  | STATE OF MARYLAND COMPTROLLER, UNCLAIMED PROPERTY, PO BOX 17161, BALTIMORE MD 21297-1161 |
| 20251250 | + | STATE OF MASSACHUSETTS ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, ONE ASHBURTON PLACE, BOSTON MA 02108-1518 |
| 20251253 |  | STATE OF MICHIGAN, BUREAU OF COMMERCIAL SERV CORP DIVN, PO BOX 30702, LANSING MI 48909-8202 |
| 20251257 |  | STATE OF MICHIGAN, PO BOX 30702, LANSING MI 48909-8202 |
| 20251258 |  | STATE OF MICHIGAN, PO BOX 30776, LANSING MI 48909-8276 |
| 20251259 | + | STATE OF MICHIGAN, 23RD DISTRICT COURT, 23365 GODDARD RD, TAYLOR MI 48180-4163 |
| 20251251 |  | STATE OF MICHIGAN, 719 W CHISHOLM ST STE 8, ALPENA MI 49707-2452 |
| 20251252 |  | STATE OF MICHIGAN, PO BOX 772020, DETROIT MI 48277-2020 |
| 20251255 | + | STATE OF MICHIGAN, DEPT OF LICENSING & REGULATORY, BUREAU OF CONSTRUCTION CODES, PO BOX 30255., LANSING MI 48909-7755 |
| 20251261 |  | STATE OF MICHIGAN OC, PO BOX 30158, LANSING MI 48909-7658 |
| 20251262 | + | STATE OF MICHIGAN SAC, MI DEPT OF TREASURY, PO BOX 30149, LANSING MI 48909-7649 |
| 20251264 |  | STATE OF MICHIGAN-FOOD, FOOD & DAIRY DIVISION, PO BOX 30776, LANSING MI 48909-8276 |
| 20251265 | + | STATE OF MINNESOTA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 1400 BREMER TOWER, 445 MINNESOTA STREET, ST. PAUL MN 55101-2190 |
| 20251266 | + | STATE OF MISSISSIPPI ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, WALTER SILLERS BUILDING, 550 HIGH ST STE 1200, PO BOX 220, JACKSON MS 39201-1113 |
| 20251267 |  | STATE OF MISSOURI, 600 W MAIN ST RM 322, JEFFERSON CITY MO 65101-1592 |
| 20251268 |  | STATE OF MISSOURI, PO BOX 690, JEFFERSON CITY MO 65102-0690 |
| 20251269 |  | STATE OF MISSOURI, WEIGHTS & MEASURES, PO BOX 630, JEFFERSON CITY MO 65102-0630 |
| 20251270 | + | STATE OF MISSOURI ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, SUPREME COURT BUILDING, 207 W. HIGH ST., JEFFERSON CITY MO 65101-6805 |
| 20251272 |  | STATE OF MONTANA, PO BOX 4009, HELENA MT 59604-4009 |
| 20251273 |  | STATE OF MONTANA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 215 N SANDERS, THIRD FLOOR, PO BOX 201401, HELENA MT 59620-1401 |
| 20251274 |  | STATE OF NC DEPT. OF JUSTICE - KICHER COMPLAINT, STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 9001 MAIL SERVICE CENTER, RALEIGH NC 27699-9001 |
| 20251276 |  | STATE OF NEVADA, 555 E WASHINTON AVE STE 4200, LAS VEGAS NV 89101-1070 |
| 20251277 |  | STATE OF NEVADA, STATE MAIL, LAS VEGAS NV 89158 |
| 20251278 |  | STATE OF NEVADA, DEPARTMENT OF TAXATION, PO BOX 52685, PHOENIX AZ 85072-2685 |
| 20251280 |  | STATE OF NEVADA BUSINESS TAX RETURN, PO BOX 98596, LAS VEGAS NV 89193-8596 |
| 20251281 |  | STATE OF NEW HAMPSHIRE, 25 CAPITOL ST RM 205, CONCORD NH 03301-6312 |
| 20251282 | + | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 33 CAPITOL ST., CONCORD NH 03301-6317 |
| 20251283 |  | STATE OF NEW HAMSHIRE, 107 N MAIN ST RM 204, CONCORD NH 03301-4989 |
| 20251284 |  | STATE OF NEW JERSEY, 1261 ROUTES 1 & 9 SOUTH, AVENEL NJ 07001-1647 |
| 20251293 |  | STATE OF NEW JERSEY, LITTER CONTROL TAX, PO BOX 274, TRENTON NJ 08646-0274 |
| 20251294 |  | STATE OF NEW JERSEY, PO BOX 274, TRENTON NJ 08646-0274 |
| 20251290 |  | STATE OF NEW JERSEY, DIV OF EMPLOYER ACCOUNTS, PO BOX 059, TRENTON NJ 08646-0059 |
| 20251291 |  | STATE OF NEW JERSEY, DIV OF EMPLOYER ACCTS, PO BOX 059, TRENTON NJ 08646-0059 |
| 20251288 |  | STATE OF NEW JERSEY, DCA BFCE DORES, PO BOX 663, TRENTON NJ 08646-0663 |
| 20251295 |  | STATE OF NEW JERSEY, PO BOX 663, TRENTON NJ 08646-0663 |
| 20251285 |  | STATE OF NEW JERSEY, OFFICE OF WEIGHTS & MEASURERS, 1261 ROUTES 1 & 9 SOUTH, AVENEL NJ 07001-1647 |
| 20251292 |  | STATE OF NEW JERSEY, DIVISION OF TAXATION, PO BOX 666, TRENTON NJ 08646-0666 |
| 20251286 |  | STATE OF NEW JERSEY, PO BOX 10246, NEWARK NJ 07193-0246 |
| 20251287 |  | STATE OF NEW JERSEY, C/O UNCLAIMED PROPERTY DIV, PO BOX 214, TRENTON NJ 08625-0214 |
| 20251289 |  | STATE OF NEW JERSEY, DCA ELSA PO BOX 645, TRENTON NJ 08646-0645 |
| 20251298 |  | STATE OF NEW JERSEY ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET, P.O. BOX 080, TRENTON NJ 08625-0080 |
| 20251299 |  | STATE OF NEW MEXICO, TAXATION & REVENUE DEPT, UNCLAIMED PROPERTY OFFICE, PO BOX 25123, SANTA FE NM |

87504-5123

| 20251301 | | STATE OF NEW MEXICO CHILD, PO BOX 200796, DALLAS TX 75320-0796 |
| 20251302 | | STATE OF NEW MEXICO CHILD, SUPPORT DISBURSEMENT UNIT, PO BOX 200796, DALLAS TX 75320-0796 |
| 20251305 | | STATE OF NEW YORK ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL, ALBANY NY 12224-0341 |
| 20251307 | + | STATE OF NH DOL V. PNS (4488 BELMONT, NH), STATE OF NEW HAMPSHIRE, DEPARTMENT OF LABOR STATE OFFICE PARK, SPAULDING BUILDING 95 PLEASANT ST, CONCORD NH 03301-3852 |
| 20251313 | | STATE OF NJ-PPT, DIV OF REVENUE & ENTERPRISE SVC, PO BOX 243, TRENTON NJ 08646-0243 |
| 20251315 | | STATE OF NORTH CAROLINA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 9001 MAIL SERVICE CENTER, RALEIGH NC 27699-9001 |
| 20251316 | | STATE OF NORTH DAKOTA, STATE CAPITAL 600 E BLVD AVE, BISMARK ND 58505-0599 |
| 20251317 | | STATE OF NORTH DAKOTA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, STATE CAPITOL, 600 E BOULEVARD AVE DEPT 125, BISMARCK ND 58505-0040 |
| 20251321 | | STATE OF OK EX REL OK TAX COMMISSIO, PO BOX 950391, OKLAHOMA CITY OK 73195-0391 |
| 20251322 | + | STATE OF OKLAHOMA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 313 NE 21ST STREET, OKLAHOMA CITY OK 73105-3207 |
| 20251324 | + | STATE OF PENNSYLVANIA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, STRAWBERY SQUARE, 16TH FLOOR, HARRISBURG PA 17120-0001 |
| 20251328 | | STATE OF SOUTH CAROLINA, UNCLAIMED PROPERTY PROGRAM, 1200 SENATE ST STE 214 WADE HAMPTON, COLUMBIA SC 29201-3734 |
| 20251330 | | STATE OF SOUTH DAKOTA, 124 E DAKOTA AVE, PIERRE SD 57501-3110 |
| 20251331 | | STATE OF SOUTH DAKOTA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 1302 EAST HIGHWAY 14, SUITE 1, PIERRE SD 57501-8501 |
| 20251333 | | STATE OF TENNESSEE DEPT OF, 220 FRENCH LANDING DR PENALTY PMT, NASHVILLE TN 37243-1002 |
| 20251335 | | STATE OF TEXAS, 801 AUSTIN AVE STE 940, WACO TX 76701-1941 |
| 20251338 | | STATE OF TN DOL V. BIG LOTS (5178 DYERSBURG, TN), STATE OF TENNESSEE DEPT OF LABOR, AND WORKFORCE DEV LOWERY, TERESA, LABOR STANDARDS UNIT PO BOX 334, TRENTON TN 38382 |
| 20251339 | | STATE OF TN DOL V. BIG LOTS (5255 GALLATIN, TN), STATE OF TENNESSEE DEPT OF LABOR, WORKFRCE DEV LABOR STANDARDS UNIT, B TAHETHIA 220 FRENCH LANDING DR FL 2B, NASHVILLE TN 37243-1002 |
| 20251340 | + | STATE OF TN DOL V. BL (5345 ELIZABETHTON, TN), STATE OF TENNESSEE DEPT OF LABOR, WORKFRCE DEV LABOR STANDARDS UNIT, PUGH, MICHAEL 206 HIGH POINT DR., JOHNSON CITY TN 37601-1504 |
| 20251341 | | STATE OF UTAH, DIVISON OF CORPORATIONS, PO BOX 146075, SALT LAKE CITY UT 84114-6705 |
| 20251342 | | STATE OF UTAH, PO BOX 146075, SALT LAKE CITY UT 84114-6705 |
| 20251343 | | STATE OF UTAH, PO BOX 45801, SALT LAKE CITY UT 84145 |
| 20251345 | + | STATE OF UTAH INSURANCE DEPT, 1245 BRICKYARD RD STE 60, SALT LAKE CITY UT 84106-2599 |
| 20251347 | | STATE OF VIRGINIA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, FINANCIAL RECOVERY SECTION, POST OFFICE BOX 610, RICHMOND VA 23218-0610 |
| 20251348 | | STATE OF WASHINGTON ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 1125 WASHINGTON ST. SE, P.O. BOX 40100, OLYMPIA WA 98504-0100 |
| 20251349 | | STATE OF WASHINGTON EMPLOYMENT, DEPT. OF LABOR & INDUSTRIES, PO BOX 34222, SEATTLE WA 98124-1222 |
| 20251353 | | STATE OF WEST VIRGINIA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, STATE CAPITOL BLDG 1 ROOM E 26, CHARLESTON WV 25305 |
| 20251356 | | STATE OF WISCONSIN, PO BOX 7873, MADISON WI 53707-7873 |
| 20251355 | | STATE OF WISCONSIN, PO BOX 7846, MADISON WI 53707-7846 |
| 20251354 | | STATE OF WISCONSIN, C/O UNCLAIMED PROPERTY UNIT, PO BOX 8982, MADISON WI 53708-8982 |
| 20251357 | + | STATE OF WISCONSIN ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, WISCONSIN DEPARTMENT OF JUSTICE, 17 W MAIN ST POST OFFICE BOX 7857, MADISON WI 53707-7857 |
| 20251359 | + | STATE OF WYOMING DEPARTMENT OF WORKFORCE SERVICES, 5221 YELLOWSTONE ROAD, CHEYENNE WY 82002-0001 |
| 20251360 | + | STATE PORT PILOT INC, 114 E MOORE STREET, SOUTHPORT NC 28461-3926 |
| 20251361 | | STATE SAVINGS BANK CUST, SARAH COLLIER IRA, 2502 NASSAU, COLUMBUS OH 43232-7214 |
| 20251362 | + | STATE SECURITY LLC, PO BOX 921, WESTERVILLE OH 43086-6921 |
| 20251367 | + | STATE TAXATION INSTITUTE, PO BOX 5490, CHICAGO IL 60680-5464 |
| 20251368 | + | STATE TREASURER TEXAS, COMPTROLLER OF PUBLIC ACCOUNTS, AUSTIN TX 78774-0001 |
| 20251369 | + | STATE TREASURER UNCLAIMED PROP, 341 S MAIN ST 5TH FLR, SALT LAKE CITY UT 84111-2707 |
| 20251371 | + | STATESBORO CITY TAX COLLECTOR, I. CAIN SMITH, 50 E MAIN STREET, STATESBORO GA 30458-4844 |
| 20251372 | | STATESBORO CITY TAX COLLECTOR, PO BOX 348, STATESBORO GA 30459-0348 |
| 20251373 | | STATESBORO HERALD, STATESBORO PUBLISHING, PO BOX 888, STATESBORO GA 30459-0888 |
| 20251374 | | STATESBORO ZMCS LLC, STATESBORO ZMCS LLC C/O BIG V PROP, C/O BIG V PROPERTIES LLC, PO BOX 6288, HICKSVILLE NY 11802-6288 |
| 20251375 | | STATESMAN JOURNAL, PO BOX 677338, DALLAS TX 75267-7338 |
| 20251376 | | STATEWIDE TAX RECOVERY, PO BOX 25153, LEHIGH VALLEY PA 18002-5153 |
| 20251377 | | STATEWIDE TAX RECOVERY INC, 612 W HAMILTON ST STE 401, ALLENTOWN PA 18101-2124 |
| 20251378 | | STATEWIDE TAX RECOVERY INC, PO BOX 752, SUNBURY PA 17801-0752 |
| 20251379 | # | STATEWIDE TAX RECOVERY LLC, PO BOX 1398, ALLENTOWN PA 18105-1398 |
| 20251380 | + | STATISTA INC, 3 WORLD TRADE CENTER, NEW YORK NY 10007-0042 |
| 20251381 | #+ | STATISTA INC., 3 WORLD TRADE CENTER, 175 GREENWICH STREET, 36TH FLOOR, NEW YORK NY 10007-2784 |

20251386 STAUNTON GENERAL DISTRICT COURT, 113 E BEVERLY ST 1ST FLOOR, STAUNTON VA 24401-4390
20251387 STEADFAST INSURANCE COMPANY/ZURICH, 1299 ZURICH WAY, SCHAUMBURG IL 60196-1056
20251388 + STEAL DEAL, STEAL DEAL INC, 5716 ALBA ST, LOS ANGELES CA 90058-3808
20251389 STEALTH INTERNATIONAL INC, 75 COMMERCIAL AVE, GARDEN CITY NY 11530-6450
20251390 STEALTH INTERNATIONAL INC, STEALTH INTERNATIONAL INC, 75 COMMERCIAL AVE., GARDEN CITY NY 11530-6450
20251391 STEAM CO LLC, 517 SPRINGHEAD CHURCH RD, WILLACOOCHEE GA 31650-7845
20251392 STEAM LOGISTIC LLC, 325 MARKET ST SUITE 204, CHATTANOOGA TN 37402-1226
20251393 STEEL KING INDUSTRIES INC, STEEL KING INDUSTRIES INC, PO BOX 6605, CAROL STREAM IL 60197-6605
20251394 STEELSTONE GROUP, STEELSTONE GROUP, LLC, THE STEELSTONE GROUP, LLC, BROOKLYN NY 11218
20251396 + STEGER TOWN CROSSING, LP, SAUL EWING LLP, ATTN: MONIQUE B. DISABATINO, 1201 N MARKET ST STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266
20251395 + STEGER TOWN CROSSING, LP, FERGUSON BRASWELL FRASER KUBASTA P.C., ATTN: RACHAEL L. SMILEY, 2500 DALLAS PARKWAY, SUITE 600, PLANO TX 75093-4820
20251397 STEGER TOWNE CROSSING II LP, 580 DECKER DRIVE STE 203, IRVING TX 75062-3949
20251398 STEGER TOWNE CROSSING II LP, C/O TRINITY INTERESTS INC, 580 DECKER DRIVE STE 203, IRVING TX 75062-3949
20251399 STEGER TOWNE CROSSING, LP, C/O RITTER MANAGEMENT, S. SUSAN SELF, 580 DECKER DRIVE SUITE 203, IRVING TX 75062-3949
20251401 + STEGER, RANDALL, FUERSTE, CAREW, JUERGENS & SUDMEIER, PC, HUINKER, ESQ., A. THEODORE, 890 MAIN ST, SUITE 200, DUBUQUE IA 52001-6840
20251404 + STELLUTE LAW FIRM, JOSEPH J STELLUTE, 34 WINE STREET, HAMPTON VA 23669-4046
20251407 + STEP CG LLC, 50 E RIVERCENTER BLVD #901, COVINGTON KY 41011-1678
20251408 + STEP CG, LLC, 50 E. RIVERCENTER BLVD, BLDG 1, SUITE 900, COVINGTON KY 41011-1678
20251409 STEP UP FOR STUDENTS, ATTN CONTRIBUTION PROCESSING, 4655 SALISBURY RD STE 400, JACKSONVILLE FL 32256-0958
20251410 + STEPCG, LLC, 50 EAST RIVERCENTER BLVD., SUITE 900, COVINGTON KY 41011-1683
20251411 + STEPHEN G PEROUTKA, PEROUTKA & PERO, 8028 RITCHIE HWY STE 300, PASADENA MD 21122-0803
20251412 + STEPHENS, HELEN, LAW OFFICES OF JACOB EMRANI APC, ANTOUNIAN, ESQ., VICKEN, 714 W OLYMPIC BLVD, SUITE 300, LOS ANGELES CA 90015-4138
20251413 + STEPHENSON EQUIPMENT INC, 7201 PAXTON STREET, HARRISBURG PA 17111-5198
20251414 + STEPHENSONLAW LLP, 315 N ACADEMY ST SUITE 210, CARY NC 27513-4540
20251415 STEPHENVILLE EMPIRE TRIBUNE, ERATH PUBLISHERS INC, STEPHENVILLE EMPIRE TRIBUNE, PO BOX 631218, CINCINNATI OH 45263-1218
20251419 + STEPTOE & JOHNSON LLP, 227 WEST MONROE STREET, SUITE 4700, CHICAGO IL 60606-5058
20251421 + STEPTOE & JOHNSON LLP, ONE MARKET PLAZA STEUART TOWER, SUITE 1070, SAN FRANCISCO CA 94105-1101
20251422 STEPTOE & JOHNSON PLLC, 1330 CONNECTICUT AVENUE NW, WASHINGTON DC 20036-1795
20251423 STEPTOE & JOHNSON PLLC, ATTN: CAROL BROPHY, 1330 CONNECTICUT AVENUE NW, WASHINGTON DC 20036-1795
20251424 + STEPTOE LLP, CAROL BROPHY, 19 ORINDA RD, ORINDA CA 94563-4400
20251425 + STEPTOE LLP, 1330 CONNECTICUT AVE., NW, WASHINGTON DC 20036-1704
20251427 STERILITE CORPORATE, PO BOX 8001, TOWNSEND MA 01469-8001
20251428 STERILITE CORPORATION, 30 SCALES LAN, TOWNSEND MA 01469-1010
20251430 + STERILITE CORPORATION, 30 SCALES LANE, TOWNSEND MA 01469-1010
20251432 STERILITE CORPORATION, STERILITE CORPORATION, 30 SCALES LAN, TOWNSEND MA 01469-1010
20251431 + STERILITE CORPORATION, ATTN: MARY ROARTY, 30 SCALES LANE, TOWNSEND MA 01469-1010
20251433 + STERILITE CORPORATION - CIA, STERILITE CORPORATION, 30 SCALES LAN, TOWNSEND MA 01469-1010
20251434 STERLING DISTRIBUTION, PO BOX 783048, PHILADELPHIA PA 19178-3048
20251435 STERLING DISTRIBUTION, STERLING PAPER CO, PO BOX 783048, PHILADELPHIA PA 19178-3048
20251436 STERLING NATIONAL BANK, PO BOX 75359, CHICAGO IL 60675-5359
20251437 + STERLING PAPER CO. DBA STERLING DISTRIBUTION, 1845 PROGRESS AVENUE, COLUMBUS OH 43207-1726
20251438 + STERLING PARK SHOPPING CENTER, LP, 2120 L STREET N.W., SUITE 800, WASHINGTON DC 20037-1549
20251439 STERLING PARK SHOPPING CNTR LP, 2120 L ST NW STE 800, WASHINGTON DC 20037-1549
20251441 + STERN, AMY, COOPER ELLIOTT, CHIN, ESQ., ABIGAIL F., 305 WEST NATIONWIDE BLVD, COLUMBUS OH 43215-2309
20251442 STEUBEN COUNTY RECORDER, PO BOX 397, ANGOLA IN 46703-0397
20251443 + STEUBEN COUNTY, NY CONSUMER PROTECTION AGENCY, 3 EAST PULTENEY SQUARE, BATH NY 14810-1557
20251445 #+ STEVE SILVER COMPANY, RITTER SPENCER CHENG PLLC, DAVID DENNIS RITTER, 15305 DALLAS PARKWAY 12TH FLOOR, ADDISON TX 75001-6423
20251448 + STEVE SILVER COMPANY, C/O THE POWELL FIRM, LLC, JASON C. POWELL, THOMAS J. REICHERT, 1813 N. FRANKLIN ST P.O. BOX 289, WILMINGTON DE 19899-0289
20251444 #+ STEVE SILVER COMPANY, C/O RITTER SPENCER CHENG PLLC, ATTN: DAVID D. RITTER, 15305 DALLAS PARKWAY 12TH FLOOR, ADDISON TX 75001-6423
20251447 + STEVE SILVER COMPANY, PO BOX 1709, FORNEY TX 75126-4630
20251446 + STEVE SILVER COMPANY, ATTN: JASON JONES, CFO, 1000 FM 548, FORNEY TX 75126-6458
20251449 STEVE SILVER COMPANY., 1000 FM 548 NORTH, FORNEY TX 75126-6458
20251451 STEVE SILVER COMPANY., STEVE SILVER COMPANY., 1000 FM 548 NORTH, FORNEY TX 75126-6458
20251452 #+ STEVE SILVER FURNITURE COMPANY, RITTER SPENCER CHENG PLLC, DAVID D. RITTER, 15305 DALLAS PARKWAY, 12TH FLOOR, ADDISON TX 75001-6423

| | | |
|---|---|---|
| 20251454 | | STEVEN L VICTOR ATTORNEY AT LAW, 2204 GARNET AVE, STE 2048, SAN DIEGO CA 92109-3771 |
| 20251455 | | STEVENS & LEE PC, ACCOUNTS RECEIVABLE, PO BOX 679, READING PA 19603-0679 |
| 20251456 | | STEVENS POINT PUBLIC UTILITIES, PO BOX 243, STEVENS POINT WI 54481-0243 |
| 20251457 | | STG INTERMODAL INC, PO BOX 847210, LOS ANGELES CA 90084-7210 |
| 20251458 | | STG LOGISTICS, PO BOX 781039, PHILADELPHIA PA 19178-1039 |
| 20251461 | + | STG LOGISTICS, INC., 5165 EMERALD PKWY, DUBLIN OH 43017-1092 |
| 20251462 | + | STG LOGISTICS, INC., 15996 JURUPA AVENUE, FONTANA CA 92337-7331 |
| 20251460 | + | STG LOGISTICS, INC., 951 THORNDALE AVENUE, BENSENVILLE IL 60106-2782 |
| 20251459 | + | STG LOGISTICS, INC., 3701 EAST RANDOL MILL ROAD, ARLINGTON TX 76011-5444 |
| 20251463 | + | STICHLER PRODUCTS, 1800 NORTH 12TH ST., READING PA 19604-1545 |
| 20251464 | | STICHLER PRODUCTS INC, 1800 N 12TH ST, READING PA 19604-1545 |
| 20251465 | | STICHLER PRODUCTS INC, STICHLER PRODUCTS INC, 1800 N 12TH ST, READING PA 19604-1545 |
| 20251467 | | STICKNEY PUBLIC HEALTH DISTRIC, 5635 STATE RD, BURBANK IL 60459-2097 |
| 20251469 | + | STL GLOBAL SALES, 336 BARN SIDE LN, EUREKA MO 63025-1650 |
| 20251471 | + | STL GLOBAL SALES, STL GLOBAL SALES, 336 BARN SIDE LN, EUREKA MO 63025-1650 |
| 20251473 | + | STL GLOBAL SALES LLC, C/O SIRLIN LESSER & BENSON, P.C., ATTN: DANA S. PLON, 123 SOUTH BROAD STREET, SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 19495626 | + | STL Global Sales LLC, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| 20251474 | + | STM INTERNATIONAL LLC, ATTN: CHARLES TATELBAUM, 110 SE 6TH STREET 15 FL, FT. LAUDERDALE FL 33301-5004 |
| 20251475 | | STOCKMAN LANDS INC, 1142 REYNOLDS AVE, GREENWOOD SC 29649-2736 |
| 20251476 | | STOCKTON RECORD, DOW JONES LMG STOCKTON INC, THE STOCKTON RECORD, DEPT LA 21670, PASADENA CA 91185-1670 |
| 20251477 | + | STOEL RIVES LLP, 760 SW NINTH AVE SUITE 3000, PORTLAND OR 97205-2587 |
| 20251478 | | STOKES CO TAX COLLECTOR, PO BOX 57, DANBURY NC 27016-0057 |
| 20251481 | + | STOLARZ LAW FIRM, C/O JOHN B STOLARZ, 6509 YORK ROAD, BALTIMORE MD 21212-2163 |
| 20251482 | | STOLL KEENON OGDEN PLLC, 300 W VINE ST STE 2100, LEXINGTON KY 40507-1801 |
| 20251483 | + | STOLL KENNON OGDEN PLLC, 300 WEST VINE STREET STE 2100, LEXINGTON KY 40507-1801 |
| 20251485 | + | STOLTZ MANAGEMENT OF DE, INC, C/O SAUL EWING LLP, MONIQUE B. DISABATINO, ESQUIRE, 1201 N MARKET ST STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20251484 | + | STOLTZ MANAGEMENT OF DE, INC, C/O SAUL EWING LLP, ATTN: TURNER N. FALK, ESQUIRE, CENTRE SQUARE W 1500 MARKET ST 38TH FLR, PHILADELPHIA PA 19102-2184 |
| 20251486 | | STONE MOUNTAIN SQUARE S/C LLC, 9454 WILSHIRE BLVD STE 205, BEVERLY HILLS CA 90212-2903 |
| 20251487 | | STONE MOUNTAIN SQUARE S/C LLC, C/O COLLIERS INTERNATIONAL MGMT, 9454 WILSHIRE BLVD STE 205, BEVERLY HILLS CA 90212-2903 |
| 20251488 | + | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC, C/O SEDGH GROUP, 9454 WILSHIRE BLVD, SUITE 205, BEVERLY HILLS CA 90212-2903 |
| 20251489 | | STONE MOUNTAIN USA, LLC, STONE MOUNTAIN USA, LLC, 10 WEST 33RD ST STE 728, NEW YORK NY 10001-3306 |
| 20251491 | | STONEBRIDGE PRESS INC, PO BOX 90, SOUTHBRIDGE MA 01550-0090 |
| 20251492 | + | STONELEIGH BURNHAM SCHOOL, 574 BERNARDSTON RD, GREENFIELD MA 01301-1100 |
| 20251493 | | STONERIDGE WHOLESALE DIVISION LLC, STONERIDGE WHOLESALE, COLOMA WI 54930 |
| 20251494 | | STONERIDGE WHOLESALE DIVISION LLC, STONERIDGE WHOLESALE DIVISION LLC, STONERIDGE WHOLESALE, COLOMA WI 54930 |
| 20251495 | + | STONERIDGE WHOLESALE DIVISION, LLC, DUANE DETJENS, 271 INDUSTRIAL DRIVE, COLOMA WI 54930-8845 |
| 20251496 | + | STONERIDGE WHOLESALE DIVISION, LLC, KUBASTA, BICKFORD & LORENSON, SC, THOMAS LORENSON, PO BOX 808, WAUTOMAL WI 54982-0808 |
| 20251497 | + | STONEROCK ENTERPRISES INC, 199 JAMES LANE, INEZ KY 41224-8795 |
| 20251498 | + | STONEWALL COLUMBUS, 1160 N HIGH ST, COLUMBUS OH 43201-2411 |
| 20251499 | | STOP & SHOP SUPERMARKET CO LLC, THE STOP & SHOP SUPERMARKET CO LLC, ATTN LEASE ADMINISTRATION, PO BOX 3797, BOSTON MA 02241-3797 |
| 20251500 | + | STOP AND SHOP SUPERMARKET, PO BOX 3797, BOSTON MA 02241-3797 |
| 20251501 | + | STORCK U.S.A. LP, 325 NORTH LA SALLE ST STE 400, CHICAGO IL 60654-6467 |
| 20251502 | + | STORCK U.S.A. LP, STORCK U.S.A. LP, 325 NORTH LA SALLE ST STE 400, CHICAGO IL 60654-6467 |
| 20251503 | + | STORCK USA LP, 325 N. LASALLE ST., SUITE 400, CHICAGO IL 60654-6467 |
| 20251504 | + | STORE 2 STORE EXPRESS, JOSE INIGUEZ, 11626 SONORA STREET, WELLTON AZ 85356-3623 |
| 20251505 | + | STORE SUPPLY WAREHOUSE LLC, 12955 ENTERPRISE WAY, BRIDGETON MI 63044-1206 |
| 20251506 | + | STORE TO DOOR DELIVERY AND ASSEMBLY, STEVEN WAYNE BEACHY JR, 1203 GUILFORD ROAD, GLEN BURNIE MD 21060-7402 |
| 20251507 | + | STOREBOUND LLC, STOREBOUND LLC, 420 MONTGOMERY ST, SAN FRANCISCO CA 94104-1207 |
| 20251508 | + | STORECRAFTERS INC, 100 BOXART STREET, ROCHESTER NY 14612-5698 |
| 20251509 | + | STORECRAFTERS, INC., 100 BOXART ST., SUITE 25, ROCHESTER NY 14612-5698 |
| 20251510 | + | STORES CONSULTING GROUUP LLC, 106 BOUND BROOK AVE, PISCATAWAY NJ 08854-4017 |
| 20251511 | + | STORKCRAFT, STORK CRAFT MANUFACTURING (USA) INC, 3993 HOWARD HUGHES PKWY, LAS VEGAS NV 89169-0961 |
| 20251513 | | STORRS BROTHERS PARTNERSHIP, C/O PETER STORRS, 11040 AMEN CIR NE, BLAINE MN 55449-5446 |
| 20251514 | + | STORYTELLERS ANONYMOUS, CORY PAMPALONE, 441 E MOUND ST, COLUMBUS OH 43215-5514 |

| 20251516 | + | STOYKOVICH, AUSTIN, ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 3580 WILSHIRE BLVD, SUITE 1260, LOS ANGELES CA 90010-2513 |
| 20251517 | + | STRAFFORD COUNTY, NH CONSUMER PROTECTION AGENCY, 259 COUNTY FARM ROAD, SUITE 204, DOVER NH 03820-6016 |
| 20251518 | + | STRAIGHT UP NUTS INC, STRAIGHT UP NUTS INC., 5717 REDBUG LAKE RD #281, WINTER SPRINGS FL 32708-4957 |
| 20251519 | + | STRATEGIC EQUIPMENT LLC, PO BOX 654020, DALLAS TX 75265-4020 |
| 20251520 |   | STRATEGIC SOLUTION SERVICES, PO BOX 959, WOOD DALE IL 60191-0959 |
| 20251521 | + | STRATEGIC SYSTEMS INC, 485 METRO PLACE SOUTH STE 270, DUBLIN OH 43017-7325 |
| 20251522 | + | STRATEGIES TO END HOMELESSNESS INC, KEVIN FINN, 2368 VICTORY PARKWAY STE 600, CINCINNATI OH 45206-2850 |
| 20251523 | + | STRATUS GROUP, 4401 S. DOWNEY RD, VERNON CA 90058-2518 |
| 20251524 | + | STRATUS GROUP DUO LLC, STRATUS GROUP DUO, LLC, P.O. BOX 511461, LOS ANGELES CA 90051-8016 |
| 20251526 |   | STRIBBONS INC, 2921 WEST CYPRESS CREE RD #101, FORT LAUDERDALE FL 33309-1755 |
| 20251527 | #+ | STRIVE NUTRITION CORP, 602 N. WEBB RD, STE 110, WICHITA KS 67206-1803 |
| 20251528 | #+ | STRIVE NUTRITION CORP, 602 N. WEBB RD STE 110, STE 110, WICHITA KS 67206-1803 |
| 20251529 | #+ | STRIVE NUTRITION CORP, STRIVE NUTRITION CORP., 602 N. WEBB RD STE 110, WICHITA KS 67206-1803 |
| 20251530 | + | STRONG SERVICE, INC. DBA SNIDER-BLAKE PERSONNEL, 4200 ROCKSIDE ROAD, SUITE 208, INDEPENDENCE OH 44131-2530 |
| 20251531 |   | STROOPWAFEL & CO, STROOPWAFEL & CO, SIMON STEVINSTRAAT 2, ZUID- BEIJERLAND, NETHERLANDS |
| 20251532 | + | STROUPHAUER, ALISON & SHEFFLER, DAVID V. ALLSTATE, ALLSTATE'S COUNSEL:, DELUCA LAVINE MACK, ESQ., RAYMOND E., THREE VALLEY SQUARE, SUITE 220, BLUE BELL PA 19422-2736 |
| 20251533 |   | STRR SOUTH TULARE RICHGROVE REFUSE INC, PO BOX 970, RICHGROVE CA 93261-0970 |
| 20251534 |   | STRUMBA MEDIA LLC DBA MIRACLE NOODL, PO BOX 856104, MINNEAPOLIS MN 55485-6104 |
| 20251536 |   | STRUMBA MEDIA LLC DBA MIRACLE NOODL, STRUMBA MEDIA LLC DBA MIRACLE NOODL, PO BOX 856104, MINNEAPOLIS MN 55485-6104 |
| 20251537 |   | STRUTHERS MUNICIPAL COURT, 6 ELMS ST, STRUTHERS OH 44471-1972 |
| 20251538 | + | STS EQUITY PARTNERS LLC, 3415 S SEPULVEDA BLVD., STE. 400, LOS ANGELES CA 90034-6094 |
| 20251539 | + | STS EQUITY PARTNERS LLC, EQUIMAX MANAGEMENT, THERESA NICOLAS, 3415 S SEPULVEDA BLVD SUITE 400, LOS ANGELES CA 90034-6094 |
| 20251540 | + | STS EQUITY PARTNERS LLC, 16461 SHERMAN WAY, SUITE 140, VAN NUYS CA 91406-3856 |
| 20251542 | + | STUCKEYS CORPORATION.., STUCKEYS CORPORATION.., P.O. BOX 1407, HAWKINSVILLE GA 31036-7407 |
| 20251543 | + | STUDIO 13 PROPS, JASON THOMPSON, 667 S SYLVAN AVE, COLUMBUS OH 43204-1864 |
| 20251544 | + | STUDIO CENTER, 161 BUSINESS PARK DRIVE, VIRGINIA BEACH VA 23462-6519 |
| 20251546 | + | STUDIO CENTER, STUDIO CENTER CORPORATION, 161 BUSINESS PARK DRIVE, VIRGINIA BEACH VA 23462-6519 |
| 20251548 | + | STUDIO IMAGE, INC., DANIELLE PRUITT ROBB - PRESIDENT, PO BOX 40399, AUSTIN TX 78704-0007 |
| 20251549 |   | STUDIO IMAGE, INC., PO BOX 40399, AUSTIN TX 78704-0007 |
| 20251551 | + | STUDIO IMAGE, INC., STUDIO IMAGE, INC., PO BOX 40399, AUSTIN TX 78704-0007 |
| 20251552 |   | STUDIO SILVERSMITHS, 6315 TRAFFIC AVE, RIDGEWOOD NY 11385-2629 |
| 20251553 |   | STUDIO SILVERSMITHS, STUDIO SILVERSMITHS, 6315 TRAFFIC AVE, RIDGEWOOD NY 11385-2629 |
| 20251554 | + | STUDIO SILVERSMITHS INC, 63-15 TRAFFIC AVE, RIDGEWOOD NY 11385-2629 |
| 20251557 | + | STYLECRAFT HOME COLLECTION INC., 8474 MARKET PLACE DR STE 104, SOUTHAVEN MS 38671-5881 |
| 20251558 |   | STYLECRAFT HOME COLLECTION INC., STYLECRAFT HOME COLLECTION INC., 8474 MARKET PLACE DR STE 104, SOUTHAVEN MS 38671-5881 |
| 20251559 | + | STYLECRAFT HOME COLLECTION, INC., 8474 MARKETPLACE DRIVE #104, SOUTHAVEN MS 38671-5881 |
| 20251563 | + | SUBURBAN REALTY JOINT VENTURE, 431 SCIENCE PARK RD STE 301, STATE COLLEGE PA 16803-2219 |
| 20251564 | + | SUBURBAN REALTY JOINT VENTURE, C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301, STATE COLLEGE PA 16803-2219 |
| 20251566 |   | SUCCESSOR IN INTEREST TO, SYNCHRONY BANK WALMART, PO BOX 1, KNOXVILLE TN 37901-0001 |
| 20251567 |   | SUCKERPUNCH, SUCKERPUNCH GOURMET LLC, 1333 BURR RIDGE PARKWAY, STE 200, BURR RIDGE IL 60527-0833 |
| 20251568 | + | SUCKERZ INC., 578 WASHINGTON BLVD STE 700, MARINA DEL REY CA 90292-5421 |
| 20251569 | + | SUCKERZ INC., SUCKERZ INC, 578 WASHINGTON BLVD STE 700, MARINA DEL REY CA 90292-5421 |
| 20251570 |   | SUFFOLK CITY TAX COLLECTOR, PO BOX 1583, SUFFOLK VA 23439-1583 |
| 20251571 |   | SUFFOLK COUNTY DEPARTMENT OF, CONSUMER AFFAIRS--LICENSING, PO BOX 6100, HAUPPAUGE NY 11788-0099 |
| 20251572 |   | SUFFOLK COUNTY DEPARTMENT OF, PO BOX 6100, HAUPPAUGE NY 11788-0099 |
| 20251573 |   | SUFFOLK COUNTY DEPT OF LABOR, LICENSING & CONSUMER AFFAIRS, PO BOX 6100, HAUPPAUGE NY 11788-0099 |
| 20251574 | + | SUFFOLK COUNTY POLICE DEPT, 30 YAPHANK AVENUE, YAPHANK NY 11980-9641 |
| 20251576 | + | SUFFOLK COUNTY POLICE DEPT, ALARM MGMT PROGRAM, 30 YAPHANK AVENUE, YAPHANK NY 11980-9641 |
| 20251577 |   | SUFFOLK COUNTY WATER AUTHORITY - NY, PO BOX 9044, HICKSVILLE NY 11802-9044 |
| 20251578 | + | SUFFOLK COUNTY, MA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 1 CITY HALL SQUARE, BOSTON MA 02201-1020 |
| 20251579 | + | SUFFOLK COUNTY, MA CTY. CONSUMER PROTECTION AGENCY, REVERE CONSUMER AFFAIRS OFFICE, 281 BROADWAY, REVERE MA 02151-5027 |
| 20251580 | + | SUFFOLK CTY. NY CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, P.O. BOX 6100, HAUPPAUGE NY 11788-0099 |
| 20251581 |   | SUFFOLK GENERAL DISTRICT COURT, 150 N MAIN ST, SUFFOLK VA 23434-4552 |
| 20251582 |   | SUFFOLK PLAZA SHOPPING CENTER, PO BOX 3580, NORFOLK VA 23514-3580 |

| 20251583 | + | SUFFOLK PLAZA SHOPPING CENTER L.C., C/O LAW OFFICES OF DAVID A. GREER PLC, 500 E. MAIN ST. SUITE 1225, NORFOLK VA 23510-2274 |
| 20251584 |   | SUFFOLK PLAZA SHOPPING CENTER, L.C., C/O S.L. NUSBAUM REALTY CO., 1700 WELLS FARGO CENTER, NORFOLK VA 23510 |
| 20251585 | + | SUGARCREEK BOROUGH, PA, 212 FOX STREET, SANITARY SEWER DISTRICT, FRANKLIN PA 16323-2806 |
| 20251586 | + | SULLIVAN COUNTY TAX COLLECTOR, PO BOX 550, BLOUNTVILLE TN 37617-0550 |
| 20251587 | + | SULLIVAN COUNTY TRUSTEE, ANGELA LEIGH TAYLOR, SULLIVAN COUNTY TN, 3411 HWY 126 STE # 104 PO BOX 550, BLOUNTVILLE TN 37617-0550 |
| 20251588 | + | SULLIVAN COUNTY TRUSTEE, PO BOX 550, BLOUNTVILLE TN 37617-0550 |
| 20251590 | + | SULLIVAN COUNTY TRUSTEE, SULLIVAN COUNTY TN, ANGELA LEIGH TAYLOR, 3411 HWY 126 STE #104 OR P.O. BOX 550, BLOUNTVILLE TN 37617-0550 |
| 20251592 | + | SULLIVAN COUNTY, NH CONSUMER PROTECTION AGENCY, 14 MAIN STREET, NEWPORT NH 03773-1548 |
| 20251593 | + | SULLIVAN COUNTY, TN CONSUMER PROTECTION AGENCY, 3411 HWY 126, BLOUNTVILLE TN 37617-4564 |
| 20251594 | #+ | SULLIVANS, SULLIVAN, INCORPORATED, 3101 N 4TH AVE, SIOUX FALLS SD 57104-0703 |
| 20251595 |   | SULPHUR SPRINGS VALLEY ELEC COOP, 311 E WILCOX DR, SIERRA VISTA AZ 85635-2527 |
| 20251596 | + | SULTANA DISTRIBUTION SERVICES, SULTANA DISTRIBUTION SERVICES, 600 FOOD CENTER DRIVE, BRONX NY 10474-7052 |
| 20251597 | + | SULTANS LINENS, 15 EAST 32ND, NEW YORK NY 10016-5570 |
| 20251599 | + | SUMAIYA INTERNATIONAL INC, 3345 S DIXIE HWY, DALTON GA 30720-7618 |
| 20251601 | + | SUMAIYA INTERNATIONAL INC, 3345 SOUTH DIXIE HIGHWAY, DALTON GA 30720-7618 |
| 20251602 | + | SUMAIYA INTERNATIONAL INC, SUMAIYA INTERNATIONAL INC, 3345 S DIXIE HWY, DALTON GA 30720-7618 |
| 20251603 |   | SUMEC TEXTILE COMPANY LIMITED, HOME TEXTILE 11F DADI BUILDING 56, NANJING JIANGSU, CHINA |
| 20251605 | + | SUMEC TEXTILE INDUSTRY AND TRADE COMPANY LIMITED, BROWN & JOSEPH, LLC C/O PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20251606 |   | SUMMER CENTER COMMONS LLC, PO BOX 1509, COLLIERVILLE TN 38027-1509 |
| 20251607 | + | SUMMER CENTER COMMONS, LLC, 12554 BRAVO ROAD, COLLIERVILLE TN 38017-4983 |
| 20251608 |   | SUMMERFORD LOGISTICS INC, 353 ASHFORD INDUSTRIAL DRIVE, ASHFORD AL 36312-4589 |
| 20251609 | + | SUMMERSVILLE WATER WORKS, P.O. BOX 525, SUMMERSVILLE WV 26651-0525 |
| 20251610 |   | SUMMERVILLE CPW, PO BOX 63070, CHARLOTTE NC 28263-3070 |
| 20251611 |   | SUMMIT AT THE MALL SHOPPING, FLICKING & COMPANY CENTER LLC, M&T BANK JOAN STAPLEY, ONE M&T PLAZA 7TH FL CT, BUFFALO NY 14203-2309 |
| 20251614 |   | SUMMIT COUNTY FISCAL OFFICE, 175 S MAIN STREET, AKRON OH 44308-1306 |
| 20251615 |   | SUMMIT COUNTY HEALTH DEPT, 1867 WEST MARKET ST, AKRON OH 44313-6901 |
| 20251616 | + | SUMMIT COUNTY OH COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, OHIO BUILDING - 8TH FLOOR, 175 SOUTH MAIN STREET, AKRON OH 44308-1306 |
| 20251617 |   | SUMMIT FINANCIAL RESOURCES LP, PO BOX 602739, CHARLOTTE NC 28260-2739 |
| 20251618 |   | SUMMIT FIRE & SECURITY, PO BOX 6783, CAROL STREM IL 60197-6783 |
| 20251620 | + | SUMMIT FIRE PROTECTION, 1250 NORTHLAND DRIVE SUITE 200, MENDOTA HEIGHTS MN 55120-1174 |
| 20251621 | + | SUMMIT FIRE PROTECTION, 575 MINEHAHA AVE W, ST PAUL MN 55103-1573 |
| 20251622 |   | SUMMIT HILL FOODS INC, PO BOX 743056, ATLANTA GA 30374-3056 |
| 20251623 |   | SUMMIT HILL FOODS INC, SUMMIT HILL FOODS INC., PO BOX 743056, ATLANTA GA 30374-3056 |
| 20251624 | + | SUMMIT HILL FOODS, INC., EVERSHEDS SUTHERLAND (US) LLP, ATTN: VALERIE SANDERS, 999 PEACHTREE ST. NE STE. 2300, ATLANTA GA 30309-4416 |
| 20251626 | + | SUMMIT LOGISTICS, 780 NOGALES ST STE D, CITY OF INDUSTRY CA 91748-1306 |
| 20251627 |   | SUMMIT NATURAL GAS OF MAINE INC, PO BOX 77207, MINNEAPOLIS MN 55480-7200 |
| 20251628 |   | SUMMIT NATURAL GAS OF MISSOURI INC, PO BOX 77207, MINNEAPOLIS MN 55480-7200 |
| 20251630 |   | SUMMIT NORTHWEST VILLAGE LLC, 2100 W 75TH STREET, FORT WORTH TX 76107-2306 |
| 20251631 |   | SUMMIT NORTHWEST VILLAGE LLC, C/O THE WOODMONT COMPANY, 2100 W 75TH STREET, FORT WORTH TX 76107-2306 |
| 20251635 |   | SUMMIT NORTHWEST VILLAGE, LLC, CATHY PATTERSON- THE WOODMONT COMPANY, 2100 WEST 7TH STREET, FORT WORTH TX 76107-2306 |
| 20251632 | + | SUMMIT NORTHWEST VILLAGE, LLC, C/O THE WOODMONT COMPANY, 2100 WEST 7TH STREET, FORT WORTH TX 76107-2306 |
| 20251633 |   | SUMMIT NORTHWEST VILLAGE, LLC, C/O THE WOODMONT COMPANY, ATTN: CATHY PATTERSON, 2100 WEST 7TH STREET, FORT WORTH TX 76107-2306 |
| 20251636 |   | SUMMIT NORTHWEST VILLAGE, LLC, C/O LAW OFFICES OF JAY E. REEDY, ATTN: JAY E. REEDY, 1770 RUFE SNOW DRIVE STE. B, KELLER TX 76248-5668 |
| 20251637 | #+ | SUMMIT OFF DUTY LLC, 600 E. LAS COLINAS BOULEVARD, SUITE 900, IRVING TX 75039-5633 |
| 20251638 | #+ | SUMMIT OFF DUTY SERVICES, 600 LAS COLINAS BLVD EAST SUITE 900, IRVING TX 75039-5633 |
| 20251639 | #+ | SUMMIT OFF DUTY SERVICES, ATHOS GROUP SECURITY INC, 600 LAS COLINAS BLVD EAST SUITE 900, IRVING TX 75039-5633 |
| 20251640 | #+ | SUMMIT OFF DUTY SERVICES, LLC, 600 E. LAS COLINAS BOULEVARD, SUITE 900, IRVING TX 75039-5633 |
| 20251641 | + | SUMMIT PROPERTIES PARTNERSHIP, 2 CENTRE PLZ, CLINTON TN 37716-3960 |
| 20251642 | + | SUMMIT PROPERTIES PARTNERSHIP, C/O HOLLINGSWORTH COMPANIES, TWO CENTRE PLAZA, CLINTON TN 37716-3960 |
| 20251643 | + | SUMMIT TRADING INC, SUMMIT TRADING INC, 3565 MAPLE CT, OCEANSIDE NY 11572-4821 |
| 20251644 |   | SUMMIT UTILITIES ARKANSAS INC, PO BOX 676344, DALLAS TX 75267-6344 |

| | | |
|---|---|---|
| 20251645 | | SUMMIT UTILITIES OKLAHOMA INC, PO BOX 676357, DALLAS TX 75267-6357 |
| 20251646 | | SUMMITROSE LP, SUMMITROSE INVESTMENTS LP, PO BOX 2027, LONG BEACH CA 90801-2027 |
| 20251647 | | SUMNER COUNTY TRUSTEE, 355 N BELVEDERE DR RM 107, GALLATIN TN 37066-5414 |
| 20251648 | + | SUMNER COUNTY TRUSTEE, 355 N BELVEDERE DRIVE ROOM 107, GALLATIN TN 37066-5410 |
| 20251649 | + | SUMNER COUNTY, TN CONSUMER PROTECTION AGENCY, 355 NORTH BELVEDERE DR, GALLATIN TN 37066-5466 |
| 20251650 | | SUMNER PLACE SHOPPING CENTER, JAMES H RIFKIN, C/O BROOKSIDE PROPERTIES INC, 2002 RICHARD JONES RD STE C200, NASHVILLE TN 37215-2963 |
| 20251651 | | SUMTER CO FAMILY COURT, 215 N HARVIN ST, SUMTER SC 29150-4974 |
| 20251654 | + | SUMTER COUNTY TREASURER, 13 E CANAL STREET, SUMTER SC 29150-4925 |
| 20251652 | | SUMTER COUNTY TREASURER, PO BOX 100140, COLUMBIA SC 29202-3140 |
| 20251653 | | SUMTER COUNTY TREASURER, PO POX 100140, COLUMBIA SC 29202-3140 |
| 20251655 | + | SUMTER COUNTY, SC CONSUMER PROTECTION AGENCY, 13 E CANAL ST, SUMTER SC 29150-4925 |
| 20251656 | + | SUN BEAM WINDOW CLEANERS, SWEET WINDOW, 1340 TURRET DR UNIT C, MACHESNEY PARK IL 61115-3403 |
| 20251657 | + | SUN CHRONICLE, DIV OF UNITED COMMUNICATIONS CORP, 34 S MAIN ST, ATTLEBORO MA 02703-2920 |
| 20251658 | | SUN COAST MEDIA GROUP INC, SUN COAST MEDIA GROUP, DEPT 11120, PO BOX 31792, TAMPA FL 33631-3792 |
| 20251659 | | SUN GAZETTE, PO BOX 728, WILLIAMSPORT PA 17703-0728 |
| 20251660 | | SUN HING FOODS INC, 908 CURL STREET, CITY OF INDUSTRY CA 91748-1005 |
| 20251661 | | SUN IMAGE DISTRIBUTORS INC, 809-A SEABOARD ST, MYRTLE BEACH SC 29577-6560 |
| 20251663 | + | SUN JOURNAL, PO BOX 11349, PORTLAND ME 04104-7349 |
| 20251664 | | SUN LAKES PLAZA ASSOCIATES, 1161 MEADOWBROOK RD, N MERRICK NY 11566-1332 |
| 20251666 | + | SUN LAKES PLAZA ASSOCIATES, GOETZ PLATZER LLP, ATTN: SCOTT D. SIMON, ONE PENN PLAZA, SUITE 3100, NEW YORK NY 10119-3100 |
| 20251665 | + | SUN LAKES PLAZA ASSOCIATES, ATTN: ROBERT M. GOLDBERG, MANAGER, 1161 MEADOWBROOK ROAD, N. MERRICK NY 11566-1332 |
| 20251667 | + | SUN LIFE ASSURANCE COMPANY OF CANAD, 96 WORCHESTER STREET, WELLESLEY MA 02481-3620 |
| 20251668 | + | SUN LIFE ASSURANCE COMPANY OF CANAD, BIGLOTS POLICY # 964261, 96 WORCHESTER STREET, WELLESLEY MA 02481-3620 |
| 20251670 | + | SUN LIFE ASSURANCE COMPANY OF CANADA, MIRICK, O'CONNELL, DEMALLIE & LOUGEE LLP, ATTN: SHANNAH L. COLBERT, 1800 WEST PARK DR SUITE 400, WESTBOROUGH MA 01581-3960 |
| 20251671 | + | SUN LIFE ASSURANCE COMPANY OF CANADA, MIRICK, O'CONNELL, DEMALLIE & LOUGEE LLP, ATTN: PAUL W. CAREY, 100 FRONT STREET, WORCESTER CA 01608-1477 |
| 20251669 | | SUN LIFE ASSURANCE COMPANY OF CANADA, ONE SUN LIFE EXECUTIVE PARK, WELLESLEY HILLS MA 02481 |
| 20251673 | | SUN LOAN COMPANY & TAX SERVICE, 3004 W UNIVERSITY STE 103, DURANT OK 74701-2999 |
| 20251674 | | SUN LOAN GALESBURG IL, 503 KNOX SQUARE DR STE 105, GALESBURG IL 61401-8606 |
| 20251675 | | SUN MAID GROWERS OF CALIF, 3167 COLLECTION CENTER DR, CHICAGO IL 60693-0031 |
| 20251676 | | SUN MAID GROWERS OF CALIF, SUN MAID GROWERS OF CALIF, 3167 COLLECTION CENTER DR, CHICAGO IL 60693-0031 |
| 20251677 | + | SUN MAID GROWERS OF CALIFORNIA, 6795 N. PALM AVE., 2ND FLOOR, FRESNO CA 93704-1088 |
| 20251678 | | SUN PINE CORP, PO BOX 287, BRANDON MS 39043-0287 |
| 20251679 | + | SUN PLAZA SHOPS LLC, PO BOX 56-6628, MIAMI FL 33256-6628 |
| 20251680 | + | SUN PLAZA SHOPS, LLC, 35884 US HWY 27, HAINES CITY FL 33844-3735 |
| 20251681 | | SUN PLAZA SHOPS, LLC, 17560 NW 27TH AVE, SUITE 100, MIAMI GARDENS FL 33056-4073 |
| 20251682 | + | SUN PLAZA, LLC, C/O BALLARD SPAHR LLP, L HEILMAN L ROGLEN M VESPER, 919 N. MARKET ST 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20251683 | | SUN POINT SDC LLC, 290 NW 165TH ST PH 2, MIAMI FL 33169-6472 |
| 20251684 | | SUN POINT SDC LLC, SUN POINT SDC LLC, 290 NW 165TH ST PH 2, MIAMI FL 33169-6472 |
| 20251687 | + | SUN POINT SDC, LLC, SAGLO COMPANIES, LLC, ATTN JAVIER JIMENEZ, 290 NW 165TH STREET, PH2, MIAMI FL 33169-6472 |
| 20251685 | + | SUN POINT SDC, LLC, SEESE, P.A. (ATTN.: MICHAEL D. SEESE), 101 NE 3RD AVENUE, SUITE 1500, FORT LAUDERDALE FL 33301-1181 |
| 20251686 | + | SUN POINT SDC, LLC, C/O SAGLO DEVELOPMENT CORPORATION, 290 NW 165TH ST, PH 2, MIAMI FL 33169-6472 |
| 20251688 | + | SUN SENTINEL, PO BOX 8023, WILLOUGHBY OH 44096-8023 |
| 20251689 | | SUN TRUST BANK, 9311 LEE AVE, MANASSAS VA 20110-5586 |
| 20251747 | | SUN-TIMES MEDIA, STMG HOLDINGS, 8247 SOLUTIONS CENTER, CHICAGO IL 60677-8002 |
| 20251756 | + | SUN-YIN USA INC., SUN-YIN USA INC., 280 MACHLIN CT., CITY OF INDUSTRY CA 91789-3026 |
| 20251690 | | SUNBAY CREATION HONGKONG LIMITED, SUNBAY COMPANY LTD, 999 ZHONG SHAN RD, SHANGHAI 200051 PR, CHINA |
| 20251691 | + | SUNBELT PAPER & PACKAGING, PO BOX 521, SAGINAW AL 35137-0521 |
| 20251696 | | SUNCAST CORPORATION, 701 N KIRK ROAD, BATAVIA IL 60510-1433 |
| 20251697 | + | SUNCO AND FRENCHIE LLC, SUNCO AND FRENCHIE LLC, 1 CHAPIN ROAD STE 5, PINE BROOK NJ 07058-9221 |
| 20251698 | | SUNCOAST SCHOOLS FEDERAL, CREDIT UNION, PO BOX 800, TAMPA FL 33601-0800 |
| 20251699 | + | SUNCRAFT SOLUTIONS INC., SUNCRAFT SOLUTIONS, INC, 1959 MOUNT VERNON AVE, POMONA CA 91768-3312 |
| 20251700 | + | SUNDAHL POWERS KAPP & MARTIN LLC, 1725 CAREY AVE, CHEYENNE WY 82001-4419 |
| 20251701 | #+ | SUNDAY SECONDS, LLC, DAVID LESORGEN, 1586 BARBER GREENE RD, DEKALB IL 60115-7900 |
| 20251702 | | SUNGARD BUSINESS SYSTEMS LLC, FIS DATA SYSTEMS INC, PO BOX 47470, JACKSONVILLE FL 32247-7470 |

| | | |
|---|---|---|
| 20251703 | + | SUNHAM HOME FASHIONS, SUNHAM HOME FASHIONS LLC, 700 CENTRAL AVE, NEW PROVIDENCE NJ 07974-1148 |
| 20251704 | | SUNJOY GROUP INTERNATIONAL PTE LTD, 37TH FLOOR 50 RAFFLES PLACE, SINGAPORE 48623, SINGAPORE |
| 20251705 | + | SUNJOY GROUP INTERNATIONAL PTE. LTD, 5192 SUMMER RIDGE LANE, GALENA OH 43021-7059 |
| 20251707 | + | SUNNEST SERVICE LLC, 619 SLACK STREET, STEUBENVILLE OH 43952-2821 |
| 20251709 | + | SUNNEST SERVICE LLC, SUNNEST SERVICE LLC, 619 SLACK STREET, STEUBENVILLE OH 43952-2821 |
| 20251706 | | SUNNEST SERVICE LLC, 27040 SAN BERNARDINO AVE, REDLANDS CA 92374-5023 |
| 20251710 | + | SUNNEST SERVICES, LLC, 5192 SUMMER RIDGE LANE, GALENA OH 43021-7059 |
| 20251711 | + | SUNNEST SERVICES, LLC, ATTN: SEAN M BANAL, 5192 SUMMER RIDGE LANE, GALENA OH 43021-7059 |
| 20251712 | + | SUNNY DAYS ENTERTAINMENT, 135 OWINGS PARK BLVD, GRAY COURT SC 29645-3166 |
| 20251713 | | SUNNY DAYS ENTERTAINMENT, SUNNY DAYS ENTERTAINMENT, 135 OWINGS PARK BLVD, GRAY COURT SC 29645-3166 |
| 20251717 | | SUNNY DELIGHT BEVERAGES, PO BOX 643794, PITTSBURGH PA 15264-3794 |
| 20251718 | | SUNNY DELIGHT BEVERAGES, SUNNY DELIGHT BEVERAGES, PO BOX 643794, PITTSBURGH PA 15264-3794 |
| 20251719 | | SUNNY FLORIDA DAIRY, SUNNY FLORIDA DAIRY INC, PO BOX 5085, TAMPA FL 33675-5085 |
| 20251720 | | SUNNY PIONEER LIMITED, SUNNY PIONEER LIMITED, 4/F WING SING COMMERCIAL CENTRE 12-, HONG KONG, CHINA |
| 20251721 | | SUNNYHILLS ASSOCIATES, 1952 CAMDEN AVE STE 104, SAN JOSE CA 95124-2816 |
| 20251722 | | SUNNYHILLS ASSOCIATES, KEVIN COATES, C/O COATES & SOWARDS, INC., 1952 CAMDEN AVE, SAN JOSE CA 95124-2816 |
| 20251723 | | SUNOPTA, SUNOPTA GRAINS AND FOODS INC., PO BOX 74008363, CHICAGO IL 60674-8363 |
| 20251724 | | SUNRISE CONFECTIONS, PO BOX 892264, DALLAS TX 75312-2264 |
| 20251726 | | SUNRISE JANITORIAL SERVICES LL, PO BOX 123, CALVIN KY 40813-0123 |
| 20251727 | | SUNRISE SNACK OF ROCKLAND, INC, 787 EAST 27TH ST, PATERSON NJ 07504-2019 |
| 20251728 | | SUNRISE SNACK OF ROCKLAND, INC, SUNRISE SNACKS OF ROCKLAND, INC, 787 EAST 27TH ST, PATERSON NJ 07504-2019 |
| 20251729 | | SUNSATION, SUNSATION INC, 100 S CAMBRIDGE, CLAREMONT CA 91711-4842 |
| 20251730 | + | SUNSET EXPRESS, 409 WILLARD AVE, VESTAL NY 13850-2445 |
| 20251731 | | SUNSHINE MILLS INC., DEPT # 40311, PO BOX 740209, ATLANTA GA 30374-0209 |
| 20251732 | | SUNSHINE MILLS INC., PO BOX 740209, ATLANTA GA 30374-0209 |
| 20251733 | + | SUNSHINE MILLS, INC., DEPT# 40311, PO BOX 2153, BIRMINGHAM AL 35287-0002 |
| 20251734 | + | SUNSHINE MILLS, INC., 500 6TH ST. SW, RED BAY AL 35582-4084 |
| 20251735 | + | SUNSHINE NUTS, SUNSHINE NUT COMPANY, LLC, 10120 VALLEY FORGE CIRCLE, KING OF PRUSSIA PA 19406-1111 |
| 20251736 | | SUNSHINE PROMO, 4000 HIGHWAY 90 STE H, PACE FL 32571-1909 |
| 20251738 | | SUNSHINE PROMO, SUNSHINE INC., 4000 HIGHWAY 90 STE H, PACE FL 32571-1909 |
| 20251739 | + | SUNSHINE PROMO USA INC, 4000 HWY 90 STE H, PACE FL 32571-1909 |
| 20251740 | + | SUNSHINE PROMO USA INC, ATTN: KIMBERLY EVA KIMBROUGH, 5367 SPRINGHILL DRIVE, PENSACOLA FL 32503-2145 |
| 20251741 | + | SUNSHINE WINDOW CLEANING, SUNSHINE WINDOW CLEANING INC, 30 BEN LIPPEN SCHOOL RD STE 209, ASHEVILLE NC 28806-2086 |
| 20251742 | + | SUNSTAR (FRESH Z SOFT PICKS DENTAL PICKS), MICHAEL BEST & FRIEDRICH LLP, DEMARTE, ESQ., LUKE W., RIVER POINT 444 W LAKE ST, SUITE 3200, CHICAGO IL 60606-0030 |
| 20251743 | + | SUNSTAR AMERICAS INC, SUNSTAR AMERICAS INC, 301 E. CENTRAL ROAD, SCHAUMBURG IL 60195-1901 |
| 20251744 | | SUNSWEET GROWERS, SUNSWEET GROWERS INC, 3390 COLLECTION CENTER DRIVE, CHICAGO IL 60693-3390 |
| 20251745 | | SUNTECK TRANSPORT, PO BOX 850001 DEPT 0579, ORLANDO FL 32885-0001 |
| 20251746 | | SUNTECK TRANSPORT GROUP INC, PO BOX 850001 DEPT 0579, ORLANDO FL 32885-0001 |
| 20251748 | + | SUNTISFY, INC., SUNTISFY INC., 3 CORPORATE PARK # 160, IRVINE CA 92606-5161 |
| 20251749 | | SUNTREE SNACK FOODS, PO BOX 775676, CHICAGO IL 60677-5676 |
| 20251750 | | SUNTREE SNACK FOODS, SUNTREE SNACK FOODS LLC, PO BOX 775676, CHICAGO IL 60677-5676 |
| 20251753 | + | SUNYIN (HK) HOLDING LIMITED, 280 MACHLIN COURT, CITY OF INDUSTRY CA 91789-3026 |
| 20251754 | | SUNYIN (HK) HOLDING LIMITED, Elina Loo, UNIT A 25F ONE ISLAND SOUTH, 2 HEUNG YIP ROAD WONG CHUK HANG 31, HONG KONG |
| 20251751 | | SUNYIN (HK) HOLDING LIMITED, NO. 898 YUANZHONG ROAD, NANHUI INDU, SHANGHAI, CHINA |
| 20251752 | | SUNYIN (HK) HOLDING LIMITED, SUNYIN (HK) HOLDING LIMITED, NO. 898 YUANZHONG ROAD, NANHUI INDU, SHANGHAI, CHINA |
| 20251755 | | SUNYIN (HK) HOLDING LIMITED, UNIT A 25F, ONE ISLAND SOUTH 2 HEUNG YIP ROAD, WONG CHUK HANG 31, HONG KONG |
| 20251757 | | SUPER BRIGHT LEDS INC, 4400 EARTH CITY EXPRESSWAY, EARTH CITY MO 63045-1328 |
| 20251758 | | SUPER GAS & FOOD MART INC, 1045 S WOODS MILL RD STE 1, TOWN AND COUNTRY MO 63017-8362 |
| 20251759 | + | SUPER GAS & FOOD MART, INC., UB GREENSFELDER LLP, RANDALL SCHERCK, 10 SOUTH BROADWAY SUITE 2000, ST. LOUIS MO 63102-1747 |
| 20251760 | + | SUPER GAS & FOOD MART, INC., C/O PRIORITY PROPERTIES, 1045 S WOODS MILL RD STE 1, TOWN AND COUNTRY MO 63017-8362 |
| 20251762 | + | SUPER GAS AND FOOD MART, INC., SOUTHPOINT PLAZA L.L.C., C/O UB GREENSFELDER LLP, RF SCHERCK 10 S. BROADWAY, STE 2000, ST. LOUIS MO 63102-1747 |
| 20251761 | + | SUPER GAS AND FOOD MART, INC., C/O PACE PROPERTIES, ATTN: JENNIFER POWELL, 1401 SOUTH BRENTWOOD BLVD, ST. LOUIS MO 63144-1409 |
| 20251763 | | SUPER IMPEX, BAFNA COMPOUND VEVOOR VILLAGE, PALGHAR, INDIA |
| 20251764 | + | SUPER IMPULSE USA LLC, SUPER IMPULSE USA LLC, 10 CANAL STREET STE 330, BRISTOL PA 19007-3900 |

| | | |
|---|---|---|
| 20251765 | | SUPER PUFFT SNACKS USA INC, SUPER PUFFT SNACKS USA INC, 700 SUPER PUFFT STREET, PERRY FL 32348-4758 |
| 20251766 | # | SUPER SERVICE LLC, 6000 CLAY AVE, GRAND RAPIDS MI 49548-5785 |
| 20251767 | + | SUPER SPLASH, MITCHELL JOHNSON, 3772 WEST THOMASTOWN ROAD, SCOTTSBURG IN 47170-7813 |
| 20251768 | | SUPERCLEAN SERVICE COMPANY INC, PO BOX 551802, DALLAS TX 75355-1802 |
| 20251769 | + | SUPERGAMES, DIRECT INSTRUCTIONAL SUPPORT, 6580 HUNTLEY RD, COLUMBUS OH 43229-1012 |
| 20251770 | + | SUPERIOR BUILDING SERV., INC (VENDOR ID# 2061897), ATTN: REG SORROW, 146 MLK JR BLVD, BOX #189, MONROE GA 30655-5620 |
| 20251771 | + | SUPERIOR BUILDING SERVICES INC, 146 MLK JR BLVD #189, MONROE GA 30655-5620 |
| 20251772 | + | SUPERIOR BUILDING SERVICES LLC, PO BOX 730, CANAL WNCHSTR OH 43110-0730 |
| 20251773 | | SUPERIOR COMPANIES OF MINNESOTA INC, 1224 60TH AVE NW, ROCHESTER MN 55901 |
| 20251774 | | SUPERIOR COURT OF KING COUNTY, C/O FIRST INVESTORS FINANCIAL SEVR, 401 FOURTH AVE NORTH, KENT WA 98032-4429 |
| 20251775 | | SUPERIOR COURT OF NEW JERSEY COURT, COURT OFFICER, 287 BLOOMFIELD AVE STE 3, CALDWELL NJ 07006-5153 |
| 20251777 | | SUPERIOR COURT OF NJ, SPECIAL CIVIL PART, PO BOX 270, GLOUCESTER NJ 08030-0270 |
| 20251776 | | SUPERIOR COURT OF NJ, 804 BROADWAY, BAYONNE NJ 07002-2971 |
| 20251778 | | SUPERIOR COURT OF NJ COURT OFFICER, PO BOX 507, HACKENSACK NJ 07602-0507 |
| 20251779 | | SUPERIOR COURT OF NJ SPECIAL, C/O JASON RIENZO, OFFICER CT, PO BOX 5270, TOMS RIVER NJ 08754-5270 |
| 20251780 | | SUPERIOR COURT OF NJ SPECIAL CIVIL, PART, PO BOX 176, MAGNOLIA NJ 08049-0176 |
| 20251781 | | SUPERIOR COURT OF NJ TRUST ACC, PO BOX 2961, PATERSON NJ 07509-2961 |
| 20251782 | | SUPERIOR COURT OFFICER, DAWN SHIRRE HINES, PO BOX 20, LAWNSIDE NJ 08045-0020 |
| 20251783 | | SUPERIOR COURT OFFICER, PO BOX 20, LAWNSIDE NJ 08045-0020 |
| 20251784 | | SUPERIOR GROUP, 740 WATERMAN AVE, COLUMBUS OH 43215-1155 |
| 20251785 | | SUPERIOR GROUP, DIVISION OF ELE, 740 WATERMAN AVE, COLUMBUS OH 43215-1155 |
| 20251786 | | SUPERIOR HANDLING EQUIPMENT LLC, C/O KEVIN MANLEY, 8 AVIATOR WAY, ORMOND BEACH FL 32174-2983 |
| 20251787 | | SUPERIOR HEATING & AIR CONDITIONING, 250 BRYANT STREET, DENVER CO 80219-1637 |
| 20251788 | | SUPERIOR HEATING & AIR INC, 250 BRYANT ST., DENVER CO 80219-1637 |
| 20251789 | + | SUPERIOR NUT CO. INC, PO BOX 410086, CAMBRIDGE MA 02141-0001 |
| 20251790 | + | SUPERIOR NUT COMPANY, INC., 225 MONSIGNOR O'BRIEN HWY, CAMBRIDGE MA 02141-1249 |
| 20251792 | + | SUPERIOR PLUS ENERGY SERVICES, 1870 S WINTON ROAD, SUITE 200, ROCHESTER NY 14618-3960 |
| 20251793 | + | SUPERIOR RECRUITING AGENCY LLC, 992 MANTUA PIKE STE 105, WOODBURY HEIGHTS NJ 08097-1248 |
| 20251794 | + | SUPERNATURAL INC, PO BOX 659754, SAN ANTONIO TX 78265-9754 |
| 20251795 | + | SUPERNATURAL INC, SUPERNATURAL INC, PO BOX 659754, SAN ANTONIO TX 78265-9754 |
| 20251796 | + | SUPERSONIC INC, SUPERSONIC INC, 6555 BANDINI BLVD., COMMERCE CA 90040-3119 |
| 20251797 | + | SUPERVALU INC, C/O PROPERTY ACCOUNTING, PO BOX 958844, ST. LOUIS MO 63195-8844 |
| 20251798 | | SUPPLY CHAIN SOURCES LLC, SUPPLY CHAIN SOURCES LLC, PO BOX 866664, PLANO TX 75086-6664 |
| 20251800 | + | SUPREME LIGHTS CANDLE INC, 23811 WASHINGTON AVENUE, MURRIETA CA 92562-2275 |
| 20251802 | + | SUPREME LIGHTS CANDLE INC., 23811 WASHINGTON AVENUE, SUITE# 110, PMB# 371, MURRIETA CA 92562-2267 |
| 20251803 | | SUPREME LIGHTS INDUSTRIAL COMPANY, SUPREME LIGHTS INDUSTRIAL COMPANY, 314 BINH DUONG BOULEVARD,PHU HOA,TH, BINH DUONG, VIETNAM |
| 20251804 | + | SUPRIYA KOLHATKAR, 2505 HARVARD DR, FLOWER MOUND TX 75022-4868 |
| 20251805 | | SURGE MANAGEMENT LLC, 4 EASTON OVAL, COLUMBUS OH 43219-6010 |
| 20251806 | | SURGE STAFFING, PO BOX 933201, ATLANTA GA 31193-3201 |
| 20251809 | + | SURGE STAFFING, LLC, 3322 MEMORIAL PARKWAY SW SUITE 101, HUNTSVILLE AL 35801-5348 |
| 20251810 | + | SURPRISE DRINKS USA, SURPRISE DRINKS USA LLC, 1589 SKEET CLUB DR., SUITE 102-117, HIGH POINT NC 27265-8817 |
| 20251811 | | SURRY CO TAX COLLECTION, PO BOX 580228, CHARLOTTE NC 28258-0228 |
| 20251812 | | SURRY COUNTY TAX COLLECTOR, PO BOX 576, DOBSON NC 27017-0576 |
| 20251813 | + | SURRY COUNTY, NC CONSUMER PROTECTION AGENCY, P.O. BOX 1467, DOBSON NC 27017-1467 |
| 20251814 | | SURRY TAX COLLECTOR, PO BOX 576, DOBSON NC 27017-0576 |
| 20251815 | + | SURYA CARPETS, 1 SURYA DRIVE, WHITE GA 30184-2605 |
| 20251816 | + | SURYA CARPETS INC., PO BOX 896604, CHARLOTTE NC 28289-6604 |
| 20251818 | + | SURYA CARPETS INC., SURYA CARPETS INC., PO BOX 896604, CHARLOTTE NC 28289-6604 |
| 20251819 | + | SUSAN D JONES, TAX COLLECTOR, TUSCALOOSA COUNTY AL, 714 GREENSBORO AVE, ROOM 124, TUSCALOOSA AL 35401-1872 |
| 20251820 | + | SUSAN ODOM CIRCUIT COURT CLERK, 1801 3RD AVE STE 205, JASPER AL 35501-5390 |
| 20251822 | | SUSAN P FRENCH REVOCABLE TRUST, PO BOX 9440, FRESNO CA 93792-9440 |
| 20251821 | | SUSAN P FRENCH REVOCABLE TRUST, C/O MANCO ABBOTT, PO BOX 9440, FRESNO CA 93792-9440 |
| 20251823 | | SUSAN WINTERS P41153, 3000 TOWN CENTER 2390, SOUTHFIELD MI 48075-1387 |
| 20251824 | | SUSAN WINTERS P41153, LEIKIN, INGBER, 3000 TOWN CENTER 2390, SOUTHFIELD MI 48075-1387 |
| 20251826 | | SUSO 5 CREEKWOOD LP, PO BOX 74875, CLEVELAND OH 44194-0958 |
| 20251827 | | SUSO 5 CREEKWOOD LP, SLATE GROCERY HOLDING ( NO 5) LP, PO BOX 74875, CLEVELAND OH 44194-0958 |
| 20251825 | + | SUSO 5 CREEKWOOD LP, C/O SLATE ASSET MANAGEMENT L.P., 20 SOUTH CLARK STREET SUITE 1400, CHICAGO IL 60603-1899 |
| 20251829 | | SUSQUEHANNA TOWNSHIP, TOWNSHIP BOARD OF COMMISSIONERS, 1900 LINGLESTOWN RD, HARRISBURG PA 17110-3302 |

| | | |
|---|---|---|
| 20251831 | | SUSQUEHANNA TOWNSHIP AUTHORITY PA, PO BOX 60275, C/O MID PENN BANK, HARRISBURG PA 17106-0275 |
| 20251830 | | SUSQUEHANNA TOWNSHIP AUTHORITY PA, C/O MID PENN BANK, PO BOX 60275, HARRISBURG PA 17106-0275 |
| 20251832 | | SUSQUEHANNA TWP HEALTH DEPT, 1900 LINGLESTOWN RD STE 2, HARRISBURG PA 17110-3344 |
| 20251833 | + | SUSSEX COUNTY, DE CONSUMER PROTECTION AGENCY, 2 THE CIRCLE, GEORGETOWN DE 19947-1502 |
| 20251834 | | SUTTELL & HAMMER PS, PO BOX C 90006, BELLEVUE WA 98009-9006 |
| 20251835 | + | SUTTER CO DISTRICT ATTORNEYS OFFICE, 446 SECOND ST, YUBA CITY CA 95991-5525 |
| 20251836 | | SUTTER CO ENVIRONMENTAL HEALTH, 1130 CIVIC CENTER BLVD STE A, YUBA CITY CA 95993-3009 |
| 20251837 | + | SUTTER COUNTY COMMUNITY SERV, 1130 CIVIC CENTER BLVD, YUBA CITY CA 95993-3004 |
| 20251838 | + | SUTTER COUNTY ENVIRONMENTAL HEALTH, 1130 CIVIC CENTER BLVD STE A, YUBA CITY CA 95993-3009 |
| 20251839 | | SUTTER COUNTY, CA CONSUMER PROTECTION AGENCY, CIVIC CENTER BLVD., SUITE A, YUBA CITY CA 96993 |
| 20251842 | + | SUTTON HOME FASHIONS, 319 FIFTH AVE, 4TH FLOOR, NEW YORK NY 10016-5056 |
| 20251840 | + | SUTTON HOME FASHIONS, 295 5TH AVE, STE 1514, NEW YORK NY 10016-7103 |
| 20251844 | + | SUTTON HOME FASHIONS, CAREY SUTTON, 295 5TH AVE STE 1514, NEW YORK NY 10016-7103 |
| 20251843 | + | SUTTON HOME FASHIONS, 519 5TH AV, NEW YORK NY 10175 |
| 20251845 | + | SUTTON HOME FASHIONS LLC, 319 5TH AVE, NEW YORK NY 10016-5014 |
| 20251846 | + | SUWANNEE COUNTY, FL CONSUMER PROTECTION AGENCY, 13150 80TH TERRACE, LIVE OAK FL 32060-8822 |
| 20251847 | | SUZHOU CAN-AM-CATHAY INDUSTRY CO.,L, SUZHOU CAN-AM-CATHAY INDUSTRY CO.,L, REN MIN EAST ROAD,QI DU TOWN, WU JI, SUZHOU, CHINA |
| 20251848 | | SUZHOU WALTZ INTELLIGENT, TECHNOLOGY CO LTD, NO 68 HUIAN ROAD WUZHONG DISTRICT, SUZHOU, CHINA |
| 20251849 | | SUZHOU YUNYING TEXTILES CO LTD, NO 888 JIE DA RD YANG YUAN INDTL, XIN ZHUANG TOWN CHANG SHU, CHINA |
| 20251850 | | SUZHOU YUNYING TEXTILES CO LTD, SUZHOU YUNYING TEXTILES CO LTD, NO 888 JIE DA RD YANG YUAN INDTL, XIN ZHUANG TOWN CHANG SHU, CHINA |
| 20251851 | | SUZHOU YUNYING TEXTILES CO., LTD, NO.888,JIEDA RD,YANGYUAN INDUSTRIAL PARK, XINZHUANG TOWN, CHANGSHU, JIANGSU 215562, CHINA |
| 20251852 | | SUZHOU YUNYING TEXTILES CO., LTD., NO.888 JIEDA RD YANGYUAN INDUSTRIAL PARK, XINZHUANG TOWN,CHANGSHU CITY, CHANGSHU, JS 215562, CHINA |
| 20251853 | | SV STATE LINE LLC, 4741 CENTRAL ST PMB 195, KANSAS CITY MO 64112-1533 |
| 20251854 | | SV STATE LINE LLC, HOUSE OF HOPE MIDWEST, 4741 CENTRAL ST PMB 195, KANSAS CITY MO 64112-1533 |
| 20251870 | + | SV-STATE LINE, LLC, KNM LAW, ATTN: IVAN NUGENT, 4520 MAIN STREET SUITE 700, KANSAS CITY MO 64111-1867 |
| 20251869 | + | SV-STATE LINE, LLC, C/O GABE TOVAR, 4741 CENTRAL STREET, SUITE 195, KANSAS CITY MO 64112-1533 |
| 20251868 | + | SV-STATE LINE, LLC, ATTN: GABE TOVAR, 4741 CENTRAL STREET, SUITE 195, KANSAS CITY MO 64112-1533 |
| 20251855 | | SVA, 401 HACKENSACK AVE, 4TH FLOOR,, HACKENSACK NJ 07601-6411 |
| 20251856 | + | SVA SOFTWARE INC, 401 HACKENSACK AVE 4TH FL, HACKENSACK NJ 07601-6411 |
| 20251858 | | SVAP POMPANO CITI CENTRE LP, PO BOX 209372, AUSTIN TX 78720-9279 |
| 20251857 | | SVAP POMPANO CITI CENTRE LP, C/O CRAIG A MUELLER, PO BOX 209372, AUSTIN TX 78720-9279 |
| 20251859 | + | SVAP POMPANO CITI CENTRE, L.P., ATTN: GREG MOROSS, 302 DATURA STREET, SUITE 100, WEST PALM BEACH FL 33401-5481 |
| 20251860 | + | SVAP POMPANO CITY CENTRE, L.P., C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N MARKET STREET FLR 11, WILMINGTON DE 19801-3023 |
| 20251861 | + | SVITLANA ATO, 17609 STRONTIAN PASS, PFLUGERVILLE TX 78660-1745 |
| 20251862 | + | SVITLANA MINTZ, 1143 KATY MEADOW, FAIRBORN OH 45324-8720 |
| 20251864 | | SVS HOSPITALITY INC, 1535 LINKS VIEW DR, SALEM VA 24153-8905 |
| 20251865 | + | SVSC HOLDINGS LP, 8100 LA MESA BLVD STE 101, LA MESA CA 91942-6498 |
| 20251867 | + | SVSC HOLDINGS LP, PACIFIC VIEW, 8100 LA MESA BLVD STE 101, LA MESA CA 91942-6498 |
| 20251871 | + | SW WARSAW LLC, 4151 ASHFORD DUNWOODY RD NE, SUITE 155, ATLANTA GA 30319-1458 |
| 20251872 | + | SW WARSAW LLC, 4151 ASHFORD DUNWOODY ROAD, BROOKHAVEN GA 30319-1443 |
| 20251873 | | SWANSEA MUNICIPAL TAX COLLECTOR, PO BOX 844798, BOSTON MA 02284-4798 |
| 20251874 | + | SWANSEA POLICE DEPARTMENT, 1700 G.A.R. HWY, SWANSEA MA 02777-3906 |
| 20251875 | + | SWANSEA WATER DISTRICT, 700 WILBUR AVENUE, SWANSEA MA 02777-2120 |
| 20251876 | | SWANSEA WATER DISTRICT, SWANSEA WATER DISTRICT, 700 WILBUR AVE, SWANSEA MA 02777-2120 |
| 20251877 | + | SWARTZ SWIDLER LLC, 9 TANNER STREET SUITE 101, HADDONFIELD NJ 08033-2432 |
| 20251878 | | SWED PROPERTIES LLC, FIRST CAPITAL PROPERTY GROUP INC, 250 N ORANGE AVE STE 1500, ORLANDO FL 32801-1818 |
| 20251879 | + | SWEENEY LAW FIRM, 15303 VENTURA BLVD STE 900, SHERMAN OAKS CA 91403-3199 |
| 20251880 | | SWEET BRANDS SP Z O O, RUNA LESNEGO 7 ST, RADZYMIN, POLAND |
| 20251881 | | SWEET COSMOS LIMITED, PO BOX 910291, SAN DIEGO CA 92191-0291 |
| 20251882 | | SWEET COSMOS LIMITED, SWEET COSMOS LIMITED, PO BOX 910291, SAN DIEGO CA 92191-0291 |
| 20251883 | + | SWEET N FUN, 1054 GREENGATE PLACE, LATHROP CA 95330-8554 |
| 20251885 | + | SWEET N FUN, SWEET N FUN INC., 1054 GREENGATE PLACE, LATHROP CA 95330-8554 |
| 20251886 | + | SWEET N FUN INC, 1054 GREENGATE PL., LATHROP CA 95330-8554 |
| 20251887 | + | SWEET N FUN INC, SAMMI LUK, 11130 TALONCREST WAY, UNIT #18, SAN DIEGO CA 92126-6137 |
| 20251888 | | SWEETWATER AUTHORITY, PO BOX 6003, WHITTIER CA 90607-6003 |
| 20251892 | + | SWIERENGA LAW & MEDIATION, KIMBERLY MARIE SWIERENGA, 110 WEST A STREET SUITE 1075, SAN DIEGO CA 92101-3714 |
| 20251894 | | SWIFT TRANSPORTATION, SWIFT TRANSPORTATION CO INC, PO BOX 643985, PITTSBURGH PA 15264-3985 |

| | | |
|---|---|---|
| 20251895 | + | SWIGART LAW GROUP APC, 2221 CAMINO DEL RIO S STE 308, SAN DIEGO CA 92108-3611 |
| 20251896 | + | SWIRE COCA-COLA USA, ATTN: CREDIT RISK MANAGEMENT, 8125 HIGHWOODS PALM WAY, TAMPA FL 33647-1776 |
| 20251897 | | SWISS PREMIUM DAIRY, DEAN DAIRY HOLDINGS LLC, BOX # 3866, PO BOX 8500, PHILADELPHIA PA 19178-3866 |
| 20251898 | + | SWISSCO LLC, 38 E 32ND ST, NEW YORK NY 10016-5569 |
| 20251899 | + | SWISSCO LLC, 38 EAST 32ND ST, 2ND FLOOR, NEW YORK NY 10016-5569 |
| 20251900 | + | SWISSCO LLC, ATTN JOSEPH ADES, 38 EAST 32ND ST, 2ND FLOOR, NEW YORK NY 10016-5569 |
| 20251901 | + | SYCAMORE PARTNERS MANAGEMENT, L.P., 9 WEST 57TH ST., 31ST FLOOR, NEW YORK NY 10019-0618 |
| 20251902 | | SYGMA NETWORK INC, 2400 HARRISON, COLUMBUS OH 43204-3508 |
| 20251903 | | SYKEL ENTERPRISES DIV OF FABRIQUE I, FABRIQUE INNOVATIONS INC., P.O. BOX 1036, CHARLOTTE NC 28201-1036 |
| 20251904 | | SYLACAUGA UTILITIES BOARD - 207, PO BOX 207, SYLACAUGA AL 35150-0207 |
| 20251905 | + | SYLGAR INVESTOR LLC, 135 ROCKAWAY TURNPIKE SUITE 101, LAWRENCE NY 11559-1033 |
| 20251906 | | SYLGAR INVESTOR LLC, SPRING PARK PROPERTY OWNER LLC, 135 ROCKAWAY TURNPIKE SUITE 101, LAWRENCE NY 11559-1033 |
| 20251907 | | SYLVANIA MUNICIPAL COURT, 6700 MONROE ST, SYLVANIA OH 43560-1996 |
| 20251908 | | SYMMETRY ENERGY SOLUTION LLC, PO BOX 301149, DALLAS TX 75303-1149 |
| 20251910 | | SYMMETRY MANAGEMENT, SEAN KOZA, HOWELL FAMILY VENTURES, LLC & GR HOWELL, 812 S MAIN ST STE 200, ROYAL OAK MI 48067-3280 |
| 20251912 | | SYNERGY WASTE MANAGEMENT INC, 36 SWORD ST UNIT 9A, AUBURN MA 01501-2175 |
| 20251913 | + | SYNERGY WASTE MANAGEMENT MA CORP, 36 SWORD ST, UNIT 9A, AUBURN MA 01501-2175 |
| 20251914 | | SYNTHESIS HOME TEXTILES PRIVATE LIM, 69-74 ATHUR SIDCO INDUSTRIAL ESTATE, KARUR, INDIA |
| 20251915 | | SYNTHESIS HOME TEXTILES PRIVATE LIM, SYNTHESIS HOME TEXTILES PRIVATE LIM, 69-74 ATHUR SIDCO INDUSTRIAL ESTATE, KARUR, INDIA |
| 20251916 | + | SYNTHESIS HOME TEXTILES PRIVATE LIMITED, 2323 PARK AVE, CINCINNATI OH 45206-2711 |
| 20251917 | | SYNTHESIS HOME TEXTILES PRIVATE LIMITED, Plot No. 69-74, ATHUR SIDCO INDUSTRIAL ESTATE, SALEM BY-PASS ROAD KARUR 639006, INDIA |
| 20251919 | | SZYNAKA-MEBLE SPOLKA Z OGRANICZONA, SZYNAKA-MEBLE SPOLKA Z OGRANICZONA, DWORCOWA 20, LUBAWA, POLAND |
| 19864539 | + | Serta Inc, 2600 Forbs Ave, Hoffman Estates, IL 60192-3723 |
| 19864541 | + | Serta Simmons Bedding, LLC, Werb & Sullivan, Attn: Brian A. Sullivan, 1225 N. King Street, Suite 600, Wilmington, DE 19801-3241 |
| 19864540 | + | Serta Simmons Bedding, LLC, 9040 Roswell Road Ste 205, Roswell, GA 30350-1892 |
| 19492708 | + | Sevierville Forks Partners, LLC, c/o Gene L. Humphreys, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 19492651 | + | Sevierville Forks Partners, LLC, c/o Paul G. Jennings, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 19492709 | + | Shelbyville Partners, LLC, c/o Gene L. Humphreys, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 19492652 | + | Shelbyville Partners, LLC, c/o Paul G. Jennings, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 19392947 | #+ | Snellville Pavillion, LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| 19315398 | + | Stearns Weaver Miller, et al., c/o Eric J. Silver, Esq., 150 West Flagler St., Suite 2200, Miami, FL 33130-1545 |
| 19370336 | + | Sun Life Assurance Assurance Company of Canada, c/o Shannah L. Colbert, Mirick O'Connell, 1800 West Park Drive, Suite 400, Westborough, MA 01581-3960 |
| 19370335 | + | Sun Life Assurance Company of Canada, c/o Paul W. Carey, Esq., Mirick O'Connell, 100 Front Street, Worcester, MA 01608-1425 |
| 20251920 | | T C RECORD EAGLE INC, COMMUNITY NEWSPAPER HOLDINGS, 120 WEST FRONT ST, TRAVERSE CITY MI 49684-2202 |
| 20251926 | | T MOBILE/T-MOBILE USA BY AIS INFOSOURCE, LP AS AGT, PO BOX 248848, OKLAHOMA CITY OK 73124-8848 |
| 20251925 | | T MOBILE/T-MOBILE USA BY AIS INFOSOURCE, LP AS AGT, ATTN: JAYDEEP SOLANKI, 4515 N SANTA FE AVE, OKLAHOMA CITY OK 73118-7901 |
| 20251927 | | T TYLERSVILLE OH LLC, PO BOX 209277, AUSTIN TX 78720-9271 |
| 20251928 | + | T TYLERSVILLE OH, LLC, 16600 DALLAS PARKWAY, SUITE 300, DALLAS TX 75248-2610 |
| 20251938 | ++ | T W EVANS CORDAGE CO INC, P O BOX 8038, CRANSTON RI 02920-0038 address filed with court:, T.W. EVANS CORDAGE CO INC, PO BOX 8038, CRANSTON RI 02920-5319 |
| 20251940 | ++ | T W EVANS CORDAGE CO INC, P O BOX 8038, CRANSTON RI 02920-0038 address filed with court:, T.W. EVANS CORDAGE CO., INC, 55 WALNUT GROVE AVE, P.O. BOX 8038, CRANSTON RI 02920 |
| 20251929 | + | T. MARZETTI CO., DEPT. L-818, COLUMBUS OH 43260-0001 |
| 20251931 | | T.C. TERRYTEX LIMITED, T.C. TERRYTEX LIMITED, VILLAGE SARSINI, LALRU, NEAR AMBALA, MOHALI, INDIA |
| 20251933 | + | T.L. ASHFORD & ASSOCIATES, A/R MAINTENANCE, ATTN VINCE SCHWEPPE, PO BOX 17098, FORT MITCHELL KY 41017-0098 |
| 20251934 | + | T.L. ASHFORD & ASSOCIATES, INC, 525 WEST FIFTH STREET, COVINGTON KY 41011-1259 |
| 20251935 | + | T.L. ASHFORD & ASSOCIATES, INC, 211 GRANDVIEW AVENUE, SUITE 208, FORT MITCHELL KY 41017-2726 |
| 20251936 | | T.T LABORDE A/C & ELECTRICAL, BRODY LABORDE, 242 E MARK STREET, MARKSVILLE LA 71351-2416 |
| 20251937 | + | T.T. LABORDE A/C & ELECTRICAL, LLC, PO BOX 512, MARKSVILLE LA 71351-0512 |
| 20251942 | | TA SERVICES INC, 241 REGENCY PKWY, MANFIELD TX 76063-5090 |
| 20251943 | + | TABANERO, TABANERO HOLDINGS LLC, 109 SE 5TH AVE, DELRAY BEACH FL 33483-5204 |
| 20251944 | | TABLE TOPS UNLIMITED INC., TABLE TOPS UNLIMITED INC., 23000 AVALON BLVD, CARSON CA 90745-5017 |
| 20251945 | + | TABLECRAFT PRODUCTS COMPANY INC, 801 LAKESIDE DR, GURNEE IL 60031-2489 |
| 20251947 | | TACO SHACK INC O/A LA COCINA FOODS, ATTN: PAT WARKENTIN, 42158 RD 33 E BOX 54 GRP 15 RR1, STE ANNE MB |

| | | |
|---|---|---|
| | | R5H 1R1, CANADA |
| 20251948 | | TACO SHACK O/A LA COCINA FOODS INC, BOX 54 GRP 15 RR1, STE ANNE MB R5H 1R1, CANADA |
| 20251949 | | TACO SHACK O/A LA COCINA FOODS INC, PAT WARKENTIN, BOX 54 GRP 15 RR1, STE ANNE MB R5H 1R1, CANADA |
| 20251950 | | TACO SHACK O/A LA COCINA FOODS INC, TACO SHACK O/A LA COCINA FOODS INC, BOX 54 GRP 15 RR1, STE ANNE MB R5H 1R1, CANADA |
| 20251952 | | TACOMA PIERCE COUNTY HEALTH, DEPARTMENT, C/O FOOD & COMMUNITY SAFETY, 3629 SOUTH D ST MS 1059, TACOMA WA 98418-6813 |
| 20251951 | | TACOMA PIERCE COUNTY HEALTH, C/O FOOD & COMMUNITY SAFETY, 3629 SOUTH D ST MS 1059, TACOMA WA 98418-6813 |
| 20251955 | + | TACTIQ, DSD PARTNERS INC, PO BOX 1299, MIDLOTHIAN VA 23113-8299 |
| 20251956 | + | TAD OF BELL COUNTY, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20251957 | + | TAD OF BELL COUNTY, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20251958 | + | TAHOMA VISTA VENTURE BORROWER LLC, ATTN: CEO OR COO, 2200 PASEO VERDE PARKWAY, SUITE 260, HENDERSON NV 89052-2703 |
| 20251959 | + | TAHOMA VISTA VENTURE BORROWER TAHOMA VISTA VENTURE, C/O BARBRA PARLIN, HOLLAND & KNIGHT, LLP, 787 7TH AVE., 31ST FLOOR, NEW YORK NY 10019-6018 |
| 20251960 | + | TAHOMA VISTA VENTURE LLC, Michael L. Sanchez, RHINO HOLDINGS MARYSVILLE I, LLC, 2200 PASEO VERDE PARKWAY, SUITE 260, HENDERSON NV 89052-2703 |
| 20251961 | + | TAHOMA VISTA VENTURE LLC, RHINO HOLDINGS MARYSVILLE I, LLC, 2200 PASEO VERDE PARKWAY, SUITE 260, HENDERSON NV 89052-2703 |
| 20251963 | | TAHOMA VISTA VENTURE LLC, 2940 FARIVIEW AVENUE E, SEATTLE WA 98102-3016 |
| 20251965 | | TAHOMA VISTA VENTURE LLC, SKOGEN, REESE, 2940 FARIVIEW AVENUE E, SEATTLE WA 98102-3016 |
| 20251964 | | TAHOMA VISTA VENTURE LLC, C/O FIRST WESTERN PROPERTIES MGT, 2940 FARIVIEW AVENUE E, SEATTLE WA 98102-3016 |
| 20251962 | + | TAHOMA VISTA VENTURE LLC, BARBRA R. PARLIN, HOLLAND & KNIGHT LLP, 787 SEVENTH AVENUE, 31ST FLOOR, NEW YORK NY 10019-6018 |
| 20251966 | | TAINOKI FINE FURNITURE CORP, 840 COLUMBIA ST UNIT A, BREA CA 92821-2952 |
| 20251967 | | TAIWAN AI DI MANUFACTURING CO LTD, 12F-1 NO. 2 BAOSHENG RD YONGHE, NEW TAIPEI CITY, TAIWAN |
| 20251968 | | TAIZHOU HUANGYAN MINGYANG IMPORT & EXPORT CO LTD., NO.68 QINGMEI ROAD, CHENGJIANG INDUSTRIAL HUANGYAN DISTRICT, TAIZHOU, ZHEJIANG 318020, CHINA |
| 20251969 | | TAIZHOU HUANGYAN MINGYANG IMPORT & EXPORT CO., LTD, NO.68 QINGMEI RD, CHENGJIANG INDUSTRIAL, HUANGYAN DISTRICT, TAIZHOU, ZJ 318020, CHINA |
| 20251970 | | TAIZHOU HUANGYAN MINGYANG IMPORT AN, RM 1308 NO 2 XINCHENG SHIDAE SQUARE, JIANGGAN DIST HANGZHOU ZHEJIANG, CHINA |
| 20251971 | | TAIZHOU HUANGYAN MINGYANG IMPORT AN, ZHEJIANG ZHONG RUI YI SHENG TRADING, RM 1308 NO 2 XINCHENG SHIDAE SQUARE, JIANGGAN DIST HANGZHOU ZHEJIANG, CHINA |
| 20251972 | | TAIZHOU SUNUP TECH.CO.,LTD, TAIZHOU SUNUP TECH.CO.,LTD, No5HENGXING ROAD,BEIYANG,HUANGYAN, TAIZHOU, CHINA |
| 20251973 | | TAIZHOU TENGYUAN DECORATIVE, NO.2JINLIANINDUSTRIALAREA,PENGJ, TAIZHOU ZHEJIANG, CHINA |
| 20251974 | | TAIZHOU TENGYUAN DECORATIVE, TAIZHOU TENGYUAN DECORATIVE, NO.2JINLIANINDUSTRIALAREA,PENGJ, TAIZHOU ZHEJIANG, CHINA |
| 20251975 | + | TAIZHOU TENGYUAN DECORATIVE LIGHTING CO., LTD., BROWN & JOSEPH, LLC, C/O PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20251978 | + | TAKEOVER INDUSTRIES INC., TAKEOVER INDUSTRIES INC., 119 E. UNION STREET, PASADENA CA 91103-3950 |
| 20251979 | + | TAL MOR, C/O AUBURNDALE PROPERTIES, 50 TICE BLVD., SUITE 320, WOODCLIFF LAKE NJ 07677-7603 |
| 20251980 | #+ | TALAY TRAILER SALES & RENTALS, 40 SWEENEYDALE AVE, BAYSHORE NY 11706-2298 |
| 20251982 | + | TALAY TRAILER SALES AND RENTAL INC, 275 FELDMAN CT, BAY SHORE NY 11706-1221 |
| 20251983 | | TALBOT COUNTY HEALTH DEPARTMENT, C/O DEPT OF ENVIRONMENTAL HEALTH, 215 BAY STREET SUITE 4, EASTON MD 21601-2782 |
| 20251984 | + | TALBOT COUNTY, MD CONSUMER PROTECTION AGENCY, 11 NORTH WASHINGTON ST., EASTON MD 21601-3195 |
| 20251985 | | TALENFELD PROPERTIES, LP, 281 MOUNTAIN LAUREL DR, ASPEN CO 81611-2333 |
| 20251986 | + | TALENFELD PROPERTIES, LP, ATTN: JESSE HOFFMAN, 281 MOUNTAIN LAUREL DR, ASPEN CO 81611-2333 |
| 20251988 | + | TALENTIFY INC, 37 N ORANGE AVE STE 222, ORLANDO FL 32801-2439 |
| 20251989 | | TALKING RAIN BEV CO INC, PO BOX 74251, CLEVELAND OH 44194-0002 |
| 20251991 | | TALKING RAIN BEV CO INC, TALKING RAIN BEV CO INC, PO BOX 74251, CLEVELAND OH 44194-0002 |
| 20251992 | | TALKING RAIN BEVERAGE COMPANY, PO BOX 74251, CLEVELAND OH 44194-0002 |
| 20251993 | | TALKING RAIN BEVERAGE COMPANY, 30520 SE 84TH STREET, PRESTON WA 98050 |
| 20251994 | | TALKING RAIN BEVERAGE COMPANY, ATTN: DEANNE HOLTZ, 30520 SE 84TH STREET, PRESTON WA 98050 |
| 20251995 | | TALLADEGA COUNTY REVENUE COMM, PO BOX 1119, TALLADEGA AL 35161-1119 |
| 20251996 | | TALLADEGA COUNTY REVENUE COMM., PO BOX 1017, TALLADEGA AL 35161-1017 |
| 20251997 | + | TALLADEGA COUNTY REVENUE COMMISSIONER, P.O. BOX 1119, TALLADEGA AL 35161-1119 |
| 20251998 | + | TALLADEGA COUNTY, AL CONSUMER PROTECTION AGENCY, ONE COURT SQUARE, TALLADEGA AL 35160-2470 |
| 20251999 | | TALLAHASSEE MEDIA GROUP, FEDERATED PUBLICATIONS, PO BOX 677585, DALLAS TX 75267-7585 |
| 20252000 | + | TALX CORP (A PROVIDER OF EQUIFAX WORKFORCE SOLS), 11432 LACKLAND ROAD, ST. LOUIS MO 63146-3516 |
| 20252002 | + | TALX CORPORATION, 11432 LACKLAND ROAD, ST. LOUIS MO 63146-3516 |
| 20252001 | | TALX CORPORATION, EQUIFAX WORKFORCE SOLUTIONS LLC, 4076 PAYSPHERE CIR, CHICAGO IL 60674-0040 |

| | | |
|---|---|---|
| 20252003 | + | TALX CORPORATION, 1850 BORMAN COURT, ST. LOUIS MO 63146-4126 |
| 20252004 | + | TAMMY BRADSHAW-MAYO, 3220 BERKSHIRE ROAD, BALTIMORE MD 21214-3406 |
| 20252005 | + | TAMPA BAY TIMES, TIMES PUBLISHING COMPANY, DEPT 3396, PO BOX 123396, DALLAS TX 75312-3396 |
| 20252006 | + | TAMPICO BOTTLING COMPANY, TAMPICO BOTTLING COMPANY, 3106 N CAMPBELL AVE, CHICAGO IL 60618-7994 |
| 20252007 | + | TANDEM MEDIA NETWORK, OGDEN NEWS PUBLISHING OF OHIO INC, PO BOX 3367, CHARLESTON WV 25333-3367 |
| 20252008 | | TANDY SAWGRASS, LLC, 141 NE 3RD AVE 7TH FLOOR, MIAMI FL 33132-2207 |
| 20252009 | + | TANDY SAWGRASS, LLC, 1391 SAWGRASS CORPORATE PARKWAY, SUNRISE FL 33323-2889 |
| 20252010 | | TANEY COUNTY COLLECTOR, PO BOX 278, FORSYTH MO 65653-0278 |
| 20252011 | + | TANGIPAHOA COUNTY, LA CONSUMER PROTECTION AGENCY, 206 E. MULBERRY ST., AMITE CITY LA 70422-2524 |
| 20252012 | | TANGIPAHOA PARISH SCHOOL SYS, SALES TAX DIVISION, PO BOX 159, AMITE LA 70422-0159 |
| 20252013 | | TANGIPAHOA PARISH SHERIFF, 70380 HWY 21 STE 2 #293, COVINGTON LA 70433-8128 |
| 20252014 | + | TANGIPAHOA PARISH TAX COLLECTOR, PO BOX 1327, ROBERT LA 70455-1327 |
| 20252015 | + | TANGO ANALYTICS LLC, 9797 ROMBAURER RD, COPPELL TX 75019-4456 |
| 20252016 | | TANGO ANALYTICS LLC, PO BOX 734054, DALLAS TX 75373-4054 |
| 20252019 | + | TANGO ANALYTICS, LLC, 9797 ROMBAUER RD, SUITE #450, DALLAS TX 75019-4456 |
| 20252018 | + | TANGO ANALYTICS, LLC, 9797 ROMBAUER ROAD, COPPELL TX 75019-4456 |
| 20252020 | + | TANGO ANALYTICS, LLC, 6225 N. STATE HWY 161, SUITE 300, IRVING TX 75038-2224 |
| 20252021 | + | TANK TOWN MEDIA LLC, TANK TOWN MEDIA LLC, DBA TRACY PRESS, 95 W 11TH ST #101, TRACY CA 95376-3960 |
| 20252023 | | TANQUE VERDE CENTER LLC, 2730 E BROADWAY BLVD STE 200, TUCSON AZ 85716-5341 |
| 20252022 | | TANQUE VERDE CENTER LLC, 2102 N, COUNTRY CLUB, RD STE 7, TUCSON AZ 85716 |
| 20252024 | | TANQUE VERDE CENTER LLC, DAHLSTROM 6872 TANQUE VERDE, 2102 N COUNTRY CLUB RD, STE 7, TUCSON AZ 85716-2831 |
| 20252025 | | TANYA DAVIS TRUCKING, TANYA DAVIS, 387 SHAWNEE VALLEY DR, E STROUDSBURG PA 18302-7807 |
| 20252028 | + | TAP TRUCK COLUMBUS, 4787 BRIXSTON DRIVE, HILLIARD OH 43026-9059 |
| 20252029 | + | TAP TRUCK COLUMBUS LLC, 6329 MARSH WREN DR, COLUMBUS OH 43230-6453 |
| 20252030 | | TAPATIO, 4685 DISTRICT BLVD, VERNON CA 90058-2731 |
| 20252031 | + | TAPCOR INC., 1161 PAMPLONA DR, RIVERSIDE CA 92508-8724 |
| 20252032 | + | TAPCOR INC., DBA MEDIAWORKS, 1161 PAMPLONA DR, RIVERSIDE CA 92508-8724 |
| 20252033 | + | TAPIA, MARGARITA, MELMED LAW GROUP, PC, MELMED, ESQ., JONATHAN, 1801 CENTURY PARK E, SUITE 850, LOS ANGELES CA 90067-2346 |
| 20252038 | | TARRANT APPRAISAL DISTRICT, 2500 HANDLEY-EDERVILLE RD., FORT WORTH TX 76118-6909 |
| 20252043 | + | TARRANT COUNTY CLERK, 100 W WEATHERFORD ST, FORT WORTH TX 76196-0204 |
| 20252044 | | TARRANT COUNTY CONSUMER HEALTH, 1101 S MAIN ST STE 2300, FORT WORTH TX 76104-4802 |
| 20252046 | + | TARRANT COUNTY, TX CONSUMER PROTECTION AGENCY, 100 E WEATHERFORD, FORT WORTH TX 76196-0206 |
| 20252047 | | TARRENT COUNTY CLERK, ASSUMED NAMES, 200 TAYLOR STREET #301, FORT WORTH TX 76196-0208 |
| 20252048 | | TASKRABBIT INC., P.O. BOX 530225, ATLANTA GA 30353-0225 |
| 20252049 | | TASTE OF NATURE INC, 2828 DONALD DOUGLAS LOOP N STE A, SANTA MONICA CA 90405-2966 |
| 20252050 | | TASTE OF NATURE INC, TASTE OF NATURE INC, 2828 DONALD DOUGLAS LOOP N STE A, SANTA MONICA CA 90405-2966 |
| 20252051 | | TASTEMAKERS ASIA LIMITED, CONCORDIA PLAZA, 1 SCIENCE MUSEUM RD, TSIM SHA TSUI, CHINA |
| 20252052 | | TASTEMAKERS LLC, UNIT 2717 27TH FL SEAPOWER TOWER, CONCORDIA PLAZA TST HK, CHINA |
| 20252053 | | TATE 114 SHOPPING CENTER LTD, C/O WEITZMAN, PO BOX 660394, DALLAS TX 75266-0394 |
| 20252054 | + | TATES BAKE SHOP, 111 PRECISION DRIVE, SHIRLEY NY 11967-4713 |
| 20252055 | + | TATES BAKE SHOP, TATES WHOLESALE LLC, 111 PRECISION DRIVE, SHIRLEY NY 11967-4713 |
| 20252056 | | TATTLETALE PORTABLE ALARM SYS, 6269 FROST RD, WESTERVILLE OH 43082-9027 |
| 20252057 | | TATTLETALE PORTABLE ALARM SYS, BILLING CENTER, 6269 FROST RD, WESTERVILLE OH 43082-9027 |
| 20252059 | | TATUM VENTURE, LLC, PO BOX 209440, AUSTIN TX 78720-9281 |
| 20252063 | + | TATUM VENTURE, LLC, C/O WEST VALLEY PROPERTIES, INC., 2929 E. CAMELBACK ROAD, #124, PHOENIX AZ 85016-4425 |
| 20252060 | + | TATUM VENTURE, LLC, ATTN: ACCOUNTING, 280 SECOND ST., #230, LOS ALTOS CA 94022-3643 |
| 20252061 | + | TATUM VENTURE, LLC, C/O WEST VALLEY PROPERTIES, INC., 280 SECOND ST., SUITE #230, LOS ALTOS CA 94022-3643 |
| 20252058 | | TATUM VENTURE, LLC, C/O WEST VALLEY PROPERTIES, INC, PO BOX 209440, AUSTIN TX 78720-9281 |
| 20252062 | + | TATUM VENTURE, LLC, ATTN: TAMMY J PALMER, 2929 E CAMELBACK ROAD, #124, PHOENIX AZ 85016-4425 |
| 20252064 | + | TATUM VENTURE, LLC, DBA TATUM VENTURE ARIZONA LLC, C/O WEST VALLEY PROPERTIES, INC, 2929 E. CAMELBACK ROAD, SUITE 124, PHOENIX AZ 85016-4425 |
| 20252066 | + | TAULER SMITH STATE BAR OF CALIFORNI, 626 WILSHIRE BLVD SUITE 510, LOS ANGELES CA 90017-2942 |
| 20252067 | | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870, PO BOX 870, TAUNTON MA 02780-0870 |
| 20252068 | + | TAUNTON MUNICIPAL LIGHT PLANT, 33 WEIR ST, TAUNTON MA 02780-3931 |
| 20252069 | + | TAVA ORGANICS LTD, TAVA ORGANICS, LTD. DBA 4TH &AMP; H, PO BOX 741769, LOS ANGELES CA 90074-1769 |
| 20252070 | + | TAVERA, DIANNA, CHAPMAN & BOWLING, LLC, BOWLING, ESQ., SCOTT A., PO BOX 610, LA PLATA MD 20646-0610 |
| 20252071 | | TAX ADMINISTRATOR, PO BOX 3649, AKRON OH 44309-3649 |
| 20252072 | | TAX ADMINISTRATOR LAUREL CTY, PO BOX 650, LONDON KY 40743-0650 |
| 20252073 | | TAX ANALYSTS, 400 S MAPLE AVE STE 400, FALLS CHURCH VA 22046-4245 |
| 20252075 | + | TAX APPRAISAL DISTRICT OF BELL COUNTY, P.O. BOX 390, BELTON TX 76513-0390 |

| 20252077 | + | TAX APPRAISAL DISTRICT OF BELL COUNTY, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
|---|---|---|
| 20252074 | | TAX APPRAISAL- BELL COUNTY, PO BOX 390, BELTON TX 76513-0390 |
| 20252079 | | TAX ASSESSOR COLLECTION, PO BOX 997, CANYON TX 79015-0997 |
| 20252082 | | TAX ASSESSOR COLLECTOR, PO BOX 4622, HOUSTON TX 77210-4622 |
| 20252085 | | TAX ASSESSOR COLLECTOR, PO BOX 2569, VICTORIA TX 77902-2569 |
| 20252081 | | TAX ASSESSOR COLLECTOR, DENTON COUNTY, PO BOX 90223, DENTON TX 76202-5223 |
| 20252084 | | TAX ASSESSOR COLLECTOR, PO BOX 1344, LUFKIN TX 75902-1344 |
| 20252083 | | TAX ASSESSOR COLLECTOR, PO BOX 1586, LAKE JACKSON TX 77566-1586 |
| 20252080 | | TAX ASSESSOR COLLECTOR, PO BOX 952, BROWNSVILLE TX 78522-0952 |
| 20252086 | | TAX ASSESSOR COLLECTOR HILL CO, PO BOX 412, HILLSBORO TX 76645-0412 |
| 20252087 | | TAX ASSESSOR COLLECTOR..., BETSY PRICE, PO BOX 961018, FORT WORTH TX 76161-0018 |
| 20252090 | | TAX ASSESSOR-COLLECTOR, PO BOX 2107, SHERMAN TX 75091-2107 |
| 20252089 | | TAX ASSESSOR-COLLECTOR, PO BOX 1431, LONGVIEW TX 75606-1431 |
| 20252091 | | TAX ASSESSOR-COLLECTOR, PO BOX 6527, TEXARKANA TX 75505-6527 |
| 20252093 | | TAX COLLECTION OFFICE, PO BOX 55570, LEXINGTON KY 40555-5570 |
| 20252092 | | TAX COLLECTION OFFICE, C/O FAYETTE COUNTY PUBLIC SCHOOLS, PO BOX 55570, LEXINGTON KY 40555-5570 |
| 20252094 | | TAX COLLECTIONS, PO BOX 416, HILLSBORO TX 76645-0416 |
| 20252102 | | TAX COLLECTOR, PO BOX 368, NEWTON NC 28658-0368 |
| 20252105 | | TAX COLLECTOR, PO BOX 30012, TAMPA FL 33630-3012 |
| 20252106 | + | TAX COLLECTOR, INDIAN RIVER COUNTY, PO BOX 1509, VERO BEACH FL 32961-1509 |
| 20252104 | | TAX COLLECTOR, 101 E MAIN ST, STARKVILLE MS 39759-2927 |
| 20252095 | | TAX COLLECTOR, 301 N 13TH ST, CORSICANA TX 75110-4608 |
| 20252096 | | TAX COLLECTOR, PO BOX 218, GREEN COVE SPRINGS FL 32043-0218 |
| 20252103 | | TAX COLLECTOR, PO BOX 9001, SAINT AUGUSTINE FL 32085-9001 |
| 20252097 | | TAX COLLECTOR, 200 N GROVE ST STE 66, HENDERSONVILLE NC 28792-5027 |
| 20252101 | | TAX COLLECTOR, PO BOX 61041, NEW ORLEANS LA 70161-1041 |
| 20252107 | | TAX COLLECTOR - ALAMEDA COUNTY, 1221 OAK ST ROOM 131, OAKLAND CA 94612-4285 |
| 20252108 | + | TAX COLLECTOR - DEBORAH AHERN, EAST ROCHESTER BOROUGH BLDG, 760 SPRUCE STREET, ROCHESTER PA 15074-1400 |
| 20252109 | | TAX COLLECTOR ALCORN COUNTY, PO BOX 190, CORINTH MS 38835-0190 |
| 20252110 | | TAX COLLECTOR BOROUGH HALL, 22 READING BLVD, READING PA 19610-2083 |
| 20252112 | | TAX COLLECTOR CITY OF DERBY, C/O TAX COLLECTOR, 1 ELIZABETH ST, DERBY CT 06418-1801 |
| 20252113 | | TAX COLLECTOR CITY OF MIDDLETOWN, C/O PERSONAL PROPERTY TAX, 245 DEKOVEN DR, MIDDLETOWN CT 06457-3460 |
| 20252114 | | TAX COLLECTOR CITY OF WATERBURY, PO BOX 1560, HARTFORD CT 06144-1560 |
| 20252115 | | TAX COLLECTOR CONTRA COSTA CTY, PO BOX 631, MARTINEZ CA 94553-0063 |
| 20252116 | | TAX COLLECTOR LAKE COUNTY, PO BOX 327, TAVARES FL 32778-0327 |
| 20252117 | | TAX COLLECTOR LAUDERDALE CO, PO BOX 5205, MERIDIAN MS 39302-5205 |
| 20252118 | | TAX COLLECTOR LEE COUNTY, PO BOX 2413, OPELIKA AL 36803-2413 |
| 20252119 | | TAX COLLECTOR OSCEOLA, PO BOX 422105, KISSIMMEE FL 34742-2105 |
| 20252120 | | TAX COLLECTOR OUACHITA PARISH, PO BOX 1803, MONROE LA 71210-1803 |
| 20252121 | | TAX COLLECTOR PUTNAM COUNTY, PO BOX 1339, PALATKA FL 32178-1339 |
| 20252122 | | TAX COLLECTOR SANTA CLARA COU, 70 W HEDDING ST, SAN JOSE CA 95110-1767 |
| 20252123 | | TAX COLLECTOR SEBASTIAN COUNTY, P O BOX 1358, FORT SMITH AR 72902-1358 |
| 20252124 | | TAX COLLECTOR SHELBY COUNTY, PO BOX 1298, COLUMBIANA AL 35051-1298 |
| 20252125 | | TAX COLLECTOR, CITY OF MILFORD, PO BOX 3025, MILFORD CT 06460-0825 |
| 20252126 | | TAX COLLECTOR, CITY OF WATERBURY, CT, PO BOX 2379, DEPT 46, HARTFORD CT 06146-2379 |
| 20252128 | | TAX COMMISSIONER OF CHATHAM CO, PO BOX 117037, ATLANTA GA 30368-7037 |
| 20252130 | | TAX CREDIT CO, TAX CREDIT CO LLC, PO BOX 841971, LOS ANGELES CA 90084-1971 |
| 20252131 | + | TAX CREDIT CO., 6255 SUNSET BLVD, SUITE 2200, LOS ANGELES CA 90028-7467 |
| 20252132 | + | TAX CREDIT CO., LLC, 475 ANTON BOULEVARD, COSTA MESA CA 92626-7037 |
| 20252134 | + | TAX EXECUTIVES INSTITUTE INC, 1200 G STREET, N.W. SUITE 300, WASHINGTON DC 20005-3833 |
| 20252133 | | TAX EXECUTIVES INSTITUTE INC, PO BOX 9407, UNIONDALE NY 11555-9407 |
| 20252136 | + | TAX TRUST ACCOUNT, AVENUE INSIGHTS & ANALYTICS, 373 EAST SHAW AVE BOX 367, FRESNO CA 93710-7609 |
| 20252135 | | TAX TRUST ACCOUNT, C/O RDS/OCCUPATIONAL LICENSE DEPT, PO BOX 830900, BIRMINGHAM AL 35283-0900 |
| 20252137 | | TAXATION & REVENUE DEPARTMENT, PO BOX 123, MONROE LA 71210-0123 |
| 20252139 | | TAXATION AND REVENUE, TAXATION AND REVENUE DEPARTMENT, NEW MEXICO TAXATION & REVENUE, DEPT PO BOX 2527, SANTA FE NM 87504-2527 |
| 20252143 | + | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY, ALYSIA CORDOVA, P.O. BOX 9132, AMARILLO TX 79105-9132 |
| 20252147 | + | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY, ALYSIA CORDOVA, P.O. BOX 9132, AMARILO TX 79105-9132 |
| 20252148 | + | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY, CO PERDUE BRANDON FIELDER COLLINS & MOTT, PO BOX 9132, AMARILLO, TX 79105-9132 |
| 20252144 | + | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY, PBFCM, PO BOX 9132, AMARILLO TX 79105-9132 |

| | | |
|---|---|---|
| 20252145 | + | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY, PERDUE BRANDON FIELDER COLLINS & MOTT, ALYSIA CORDOVA, PO BOX 9132, AMARILLO TX 79105-9132 |
| 20252146 | + | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY, PO BOX 9132, AMARILLO TX 79105-9132 |
| 20252149 | + | TAXING DISTS COLLECTED BY POTTER CTY TAXING DIST, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: ALYSIA CORDOVA, PO BOX 9132, AMARILLO TX 79105-9132 |
| 20252150 | + | TAYLOR & TAYLOR LTD, 271 MADISON AVENUE, NEW YORK NY 10016-1040 |
| 20252151 | + | TAYLOR CALLAHAN, C/O VEREIT, INC., 2325 EAST CAMELBACK RD., 9TH FLOOR, PHOENIX AZ 85016-9080 |
| 20252152 | + | TAYLOR CITY TREASURER (WAYNE), PO BOX 335, TAYLOR MI 48180-0004 |
| 20252153 | + | TAYLOR COUNTY CHIEF APPRAISER, PO BOX 1800, ABILENE TX 79604-1800 |
| 20252154 | | TAYLOR COUNTY CLERK, 300 OAK ST, ABILENE TX 79602-1581 |
| 20252155 | + | TAYLOR COUNTY FISCAL COURT, 203 NORTH COURT STE 10, CAMPBELLSVILLE KY 42718-2252 |
| 20252158 | + | TAYLOR COUNTY RECC, LYNN MARCUM, P.O. BOX 100, CAMPBELLSVILLE KY 42719-0100 |
| 20252156 | + | TAYLOR COUNTY RECC, LYNN MARCUM, TAYLOR COUNTY RECC, P.O. BOX 100, CAMPBELLSVILLE KY 42719-0100 |
| 20252159 | + | TAYLOR COUNTY RECC, C/O JASON MANFREY, ESQ. STEVENS & LEE, 620 FREEDOM BUSINESS CENTER, SUITE 200, KING OF PRUSSIA PA 19406-1330 |
| 20252157 | + | TAYLOR COUNTY RECC, ATTN: LYNN MARCUM, TAYLOR COUNTY RECC, P.O. BOX 100, CAMPBELLSVILLE KY 42719-0100 |
| 20252160 | | TAYLOR COUNTY RURAL ELECTRIC COOP CORP, P.O. BOX 100, TOUCHSTONE ENERGY PARTNER, CAMPBELLSVILLE KY 42719-0100 |
| 20252162 | | TAYLOR COUNTY TAX COLLECTOR, 203 N COUNTY ST STE 7, CAMPBELLSVILLE KY 42718 |
| 20252163 | | TAYLOR COUNTY TREASURER, 203 N COURT ST STE 10, CAMPBELLSVILLE KY 42718-2252 |
| 20252164 | + | TAYLOR COUNTY, KY CONSUMER PROTECTION AGENCY, 203 NORTH COURT STREET, CAMPBELLSVILLE KY 42718-2219 |
| 20252165 | + | TAYLOR COUNTY, TX CONSUMER PROTECTION AGENCY, 400 OAK ST, STE 300, ABILENE TX 79602-1530 |
| 20252166 | | TAYLOR FARM I LLC, PO BOX 785011, PHILADELPHIA PA 19178-5011 |
| 20252167 | + | TAYLOR FARM I, LLC, 1741 DUAL HIGHWAY, SUITE B, HAGERSTOWN MD 21740-6626 |
| 20252168 | + | TAYLOR FARM I, LLC, C/O JILLIAN NOLAN SNIDER, FROST BROWN TODD LLP, 501 GRANT STREET STE 800, PITTSBURGH PA 15219-4438 |
| 20252169 | + | TAYLOR LABOR LAW P C, 80 SOUTH LAKE AVE SUITE 860, PASADENA CA 91101-5913 |
| 20252170 | | TAYLOR NORTHEAST INC, 1704 HAUSMAN RD, ALLENTOWN PA 18104-9353 |
| 20252171 | | TAYLOR PRECISION PRODUCTS INC, 62364 COLLECTIONS CENTER DR, CHICAGO IL 60693-0623 |
| 20252172 | + | TAYLOR RENEE HEWER, 6824 BELTON ST, GARDEN CITY MI 48135-2228 |
| 20252173 | | TAYLOR VISUAL IMPRESSIONS-CAR, PO BOX 860656, MINNEAPOLIS MN 55486-0656 |
| 20252175 | | TAYLOR VISUAL IMPRESSIONS-CAR, TAYLOR CORPORATION, DBA VECTRA VISUAL, PO BOX 860656, MINNEAPOLIS MN 55486-0656 |
| 20252176 | + | TAYLOR, AUDREY, HAWTHORNE ATCHISON RIDDLE, HAWTHORNE, JR., ESQ., RAYMOND J., 12 W JEFFERSON ST SUITE 200, MONTGOMERY AL 36104-2600 |
| 20252177 | + | TAYLORS CANDY, TAYLORS CANDY, INC., 4855 W 115TH, ALSIP IL 60803-2864 |
| 20252178 | | TAYSE RUGS, TAYSE INTERNATIONAL TRADING INC, 501 RICHARDSON ROAD, CALHOUN GA 30701-3620 |
| 20252179 | | TAZEWELL CIRCUIT COURT, 135 COURT STREET STE 202, TAZEWELL VA 24651-6256 |
| 20252180 | | TAZEWELL CO TREASURER, PO BOX 969, TAZEWELL VA 24651-0969 |
| 20252181 | | TAZEWELL COUNTY HEALTH DEPT, 21306 ILLINOIS, TREMONT IL 61568 |
| 20252182 | + | TAZEWELL COUNTY TAX COLLECTOR, PO BOX 969, TAZEWELL VA 24651-0969 |
| 20252183 | + | TAZEWELL COUNTY, IL CONSUMER PROTECTION AGENCY, 342 COURT STREET, PEKIN IL 61554-3200 |
| 20252184 | + | TAZEWELL COUNTY, VA CONSUMER PROTECTION AGENCY, 135 COURT ST, 3RD FLOOR, STE 318, TAZEWELL VA 24651-6255 |
| 20252185 | ++++ | TAZEWELL GENERAL DISTRICT COURT, 135 COURT ST STE 300, TAZEWELL VA 24651-6256 address filed with court:, TAZEWELL GENERAL DISTRICT COURT, 104 COURT ST STE 3, TAZEWELL VA 24651-0566 |
| 20252187 | | TAZEWELL JDR COURT, PO BOX 613, TAZEWELL VA 24651-0613 |
| 20252188 | | TBF GROUP FONDULAC LLC, 175 GREAT NECK RD STE 201, GREAT NECK NY 11021-3351 |
| 20252189 | | TBF GROUP PENN HILLS LLC, 175 GREAT NECK ROAD SUITE 201, GREAT NECK NY 11021-3351 |
| 20252190 | | TBF GROUP PENN HILLS LLC, FALTORUSSO, LORI, 175 GREAT NECK ROAD SUITE 201, GREAT NECK NY 11021-3351 |
| 20252191 | | TBF GROUP SUTTERS CREEK LLC, 175 GREAT NECK RD STE 201, GREAT NECK NY 11021-3351 |
| 20252193 | | TBM BUILDING SERVICES, C T ENTERPRISES INC, 20 N 14TH ST, TERRE HAUTE IN 47807-2811 |
| 20252198 | | TBP BUCKINGHAM LLC, PO BOX 20555, NEW YORK NY 10011-0011 |
| 20252194 | + | TBP BUCKINGHAM LLC, FOUNDRY COMMERCIAL, 8080 NORTH CENTRAL EXPRESSWAY, DALLAS TX 75206-1838 |
| 20252195 | + | TBP BUCKINGHAM LLC, JACKSON, CHERYL, FOUNDRY COMMERCIAL, 8080 NORTH CENTRAL EXPRESSWAY, DALLAS TX 75206-1804 |
| 20252197 | | TBP BUCKINGHAM LLC, C/O TURTLE BAY PARTNERS LLC, PO BOX 20555, NEW YORK NY 10011-0011 |
| 20252196 | + | TBP BUCKINGHAM LLC, C/O GRAMERCY PROPERTY GROUP, PO BOX 20555, NEW YORK NY 10011-0011 |
| 20252199 | + | TC HEARTLAND LLC, 14390 CLAY TERRACE BLVD, SUITE 205, CARMEL IN 46032-3669 |
| 20252200 | + | TC NORMAN INVESTMENTS, 15640 QUORUM DRIVE, ADDISON TX 75001-3338 |
| 20252202 | + | TC NORMAN INVESTMENTS, RICHARD GOMEZ, 15640 QUORUM DRIVE, ADDISON TX 75001-3338 |
| 20252203 | | TCF NATIONAL BANK, 2155 BUTTERFIELD DR STE 200-S, TROY MI 48084-3463 |
| 20252204 | + | TCP HRB ACQUISITION LLC, PO BOX 21775, NEW YORK NY 10087-0001 |
| 20252207 | + | TCP HRB ACQUISITION LLC, 270 SAUGATUCK AVENUE, WESTPORT CT 06880-6431 |

| | | |
|---|---|---|
| 20252208 | + | TCW TRENDS, INC., TCW TRENDS, INC., PO BOX 88926, CHICAGO IL 60695-1926 |
| 20252210 | | TD BANK USA, 1618 SW 1ST AVE STE 205, PORTLAND OR 97201-5721 |
| 20252209 | | TD BANK USA, 33 N DEARBORN ST STE 1301, CHICAGO IL 60602-3878 |
| 20252211 | | TDINDUSTRIES, PO BOX 30008, DALLAS TX 75303-0001 |
| 20252212 | | TDS CUSTOM CABINETS LLC, PO BOX 56, HILLIARD OH 43026-0056 |
| 20252213 | | TDS DOCUMENT JUNE MANAGEMENT, INC. D/B/A SHRED-IT, 1383 NORTH SERVICE ROAD EAST, OAKVILLE ON ON L6H 1A7 |
| 20252214 | + | TDS DOCUMENT MANAGEMENT, INC. D/B/A SHRED-IT, 7734 SOUTH 133RD STREET, OMAHA NE 68138-3499 |
| 20252215 | + | TEAM INTERNATIONAL GROUP OF AMERICA, TEAM INTERNATIONAL GROUP OF AMERICA, 5480 CORPORATE DR, TROY MI 48098-2641 |
| 20252216 | + | TEAM WOLF OPERATING LLC, 1801 W WACO DR, WACO TX 76707-3579 |
| 20252217 | + | TEARIOT LLC, TEARIOT LLC, RIOT ENERGY, MARINA DEL REY CA 90292 |
| 20252218 | + | TEASDALE FOODS INC, 3041 CHURCHILL DR STE 100, FLOWER MOUND TX 75022-2733 |
| 20252219 | | TEC SERVICES, TRAVIS THOMAS, 1106 WEST AVENUE CO, PALMDALE CA 93551 |
| 20252220 | | TECH R2, 12477 BROAD ST SW, PATASKALA OH 43062-7655 |
| 20252221 | + | TECHNOFASHION INC, 127 KINGLAND AVE, CLIFTON NJ 07014-2034 |
| 20252222 | + | TECHNOFASHION INC, 127 KINGSLAND AVE, CLIFTON NJ 07014-2034 |
| 20252223 | + | TECHNOFASHION INC, TECHNOFASHION INC, 127 KINGLAND AVE, CLIFTON NJ 07014-2034 |
| 20252224 | + | TECHNOSAI, TECHNOSAI GLOBAL SOLUTIONS LLC, 325 S SANDUSKY ST UNIT 211, DELAWARE OH 43015-0120 |
| 20252225 | + | TECHR2 LLC, 12477 BROAD STREET SW, PATASKALA OH 43062-7655 |
| 20252229 | + | TED HOSMER ENTERPRISES, INC V. WP REALTY, INC, HARRIS BEACH PLLC, TOMPSETT, ESQ., KEVIN, 99 GARNSEY ROAD, PITTSFORD NY 14534-4596 |
| 20252230 | | TEE-ZED PRODUCTS LLC, PO BOX 1662, JAMESTOWN NC 27282-1662 |
| 20252231 | + | TEE-ZED PRODUCTS LLC, TEE-ZED PRODUCTS LLC, PO BOX 1662, JAMESTOWN NC 27282-1662 |
| 20252232 | + | TEE-ZED PRODUCTS, LLC, 5500 ADAMS FARM LANE, SUITE 200, GREENSBORO NC 27407-7059 |
| 20252233 | | TEG ENTERPRISES INC, 107 GASS DR, GREENEVILLE TN 37745-4291 |
| 20252235 | | TEJAS CORPORATION, 198 SACO AVE, OLD ORCHARD BEACH ME 04064-1334 |
| 20252238 | + | TEJAS CORPORATION, TEJAS CORP C/O KING WEINSTEIN, C/O KING REAL ESTATE, 198 SACO AVE, OLD ORCHARD BEACH ME 04064-1302 |
| 20252239 | + | TEJAS CORPORATION, SAUL EWING LLP, C/O TURNER N. FALK, ESQ., 1500 MARKET STREET 38TH FLOOR, PHILADELPHIA PA 19102-2184 |
| 20252236 | + | TEJAS CORPORATION, C/O KING REAL ESTATE, 198 SACO AVENUE, OLD ORCHARD BEACH ME 04064-1334 |
| 20252237 | + | TEJAS CORPORATION, C/O MICHAEL JACOBSON, 198 SACO AVENUE, OLD ORCHARD BEACH ME 04064-1334 |
| 20252240 | | TEKNO PRODUCTS INC, PO BOX 203152, DALLAS TX 75320-3152 |
| 20252242 | | TELEBRANDS, 79 TWO BRIDGES RD, FAIRFIELD NJ 07004-1029 |
| 20252244 | | TELEBRANDS, 79 TWO BRIDGES RD, FAIRFIELD NJ 07004-1029 |
| 20252245 | + | TELEBRANDS - STAR SHOWER PRODUCTS, COOPER & DUNHAM LLP, MALDONADO, ESQ., ROBERT T., 30 ROCKEFELLER PLAZA, NEW YORK NY 10112-0015 |
| 20252248 | + | TELEGRAPH, OGDEN NEWSPAPERS OF NH LLC, OGDEN NEWSPAPERS OF NH LLC, 110 MAIN ST STE 1, NASHUA NH 03060-2723 |
| 20252247 | + | TELEGRAPH, HEARST COMMUNICATIONS INC, PO BOX 3065006, DES MOINES IA 50306-5006 |
| 20252249 | + | TELEPORT COMMUNICATIONS GROUP INC., 55 CORPORATE DRIVE, BRIDGEWATER NJ 08807-1265 |
| 20252250 | + | TELFER, PATRICIA, MORGAN & MORGAN, PA, TERRANA, ESQ., RICK, 201 N FRANKLIN ST, 7TH FL, TAMPA FL 33602-5157 |
| 20252252 | + | TELLERMATE INC, ATTN: CONTROLLER, 3600 MANSELL ROAD, SUITE 220, ALPHARETTA GA 30022-3081 |
| 20252251 | | TELLERMATE INC, 3600 MANSELL RD STE 500, ALPHARETTA GA 30022-3094 |
| 20252253 | | TEMA ROOFING SERVICES, 1596 MOTOR INN DRIVE, GIRARD OH 44420-2487 |
| 20252254 | + | TEMA ROOFING SERVICES, INC., 1596 MOTOR INN DRIVE, GIARD OH 44420-2487 |
| 20252257 | + | TEMP TECH INC, 926 STATE ST, LEMOYNE PA 17043-1543 |
| 20252260 | + | TEMP TECH INC., ATTN: KEVIN WAGNER, 1201 REDWOOD HILLS CIRCLE, CARLISLE PA 17015-9735 |
| 20252261 | | TEMPE SCHOOLS CREDIT UNION, PO BOX 25287, TEMPE AZ 85285-5287 |
| 20252262 | | TEMPLE DAILY TELEGRAM, FRANK MAYBORN E, PO BOX 6114, TEMPLE TX 76503-6114 |
| 20252263 | | TEMPLE LIFESTYLE INC, TEMPLE LIFESTYLE INC, 9600 RUE MEILLEUR STE 932, MONTREAL QC H2N 2E3, CANADA |
| 20252264 | | TEMPLES COMPANY, PO BOX 405, VIDALIA GA 30475-0405 |
| 20252265 | | TEMPLES COMPANY, THE TEMPLES COMPANY, PO BOX 405, VIDALIA GA 30475-0405 |
| 20252266 | | TEMPO FABRICS, TEMPO UPHOLSTERY & DRAPERY FABRICS, 2130 BREVARD ROAD, HIGH POINT NC 27263-1704 |
| 20252276 | #+ | TEMPUR SEALY INT'L., INC, ET AL., STEPTOE & JOHNSON, PLLC, CAHILL, ESQ., AMY, 700 N HURSTBOURNE PKWY, SUITE 115, LOUISVILLE KY 40222-5393 |
| 20252270 | | TEMPUR SEALY INTERNATIONAL, INC., FROST BROWN TODD LLP, ATTN: RONALD E. GOLD, 3300 GREAT AMERICAN TWR 301 E 4TH ST, CINCINNATI OH 45202 |
| 20252269 | | TEMPUR SEALY INTERNATIONAL, INC., FROST BROWN TODD LLP, C/O RONALD E. GOLD, 3300 GREAT AMERICAN TOWER, CINCINNATI OH 45202 |
| 20252271 | + | TEMPUR SEALY INTERNATIONAL, INC., Rebecca L. Matthess (TX Bar No. 2406776), FROST BROWN TODD LLP, 2101 CEDAR SPRINGS ROAD, SUITE 900, DALLAS TX 75201-1867 |
| 20252274 | + | TEMPUR SEALY INTERNATIONAL, INC., LAW OFFICE OF SUSAN E. KAUFMAN, LLC, ATTN: SUSAN E. KAUFMAN, 919 N. MARKET STREET, SUITE 460, WILMINGTON DE 19801-3014 |
| 20252275 | | TEMPUR SEALY INTERNATIONAL, INC. & ITS AFFILIATES, Frost brown Todd LLP, ATTN R GOLD E SEVERINI J |

|            |   |                                                                                                                                                  |
|------------|---|--------------------------------------------------------------------------------------------------------------------------------------------------|
|            |   | KLEISINGER, 3300 GREAT AMERICAN TOWER 301 E 4TH ST, CINCINNATI OH 45202                                                                           |
| 20252277   |   | TEMPUR-PEDIC NORTH AMERICA LLC, 1 OFFICE PKWY, TRINITY NC 27370-9449                                                                              |
| 20252279   |   | TEN ACRE GIFTS LLC, 18851 BARDEEN AVE, IRVINE CA 92612-1520                                                                                       |
| 20252283   | + | TEN EAST PARTNERS, LP, SCOTTHULSE, PC, C/O ROBERT R. FEUILLE, 201 E. MAIN DR. SUITE 1100, EL PASO TX 79901-1340                                    |
| 20252282   | + | TEN EAST PARTNERS, LP, SCOTTHULSE, PC, ROBERT R. FEUILLE, 201 E. MAIN DR., SUITE 1100, EL PASO TX 79901-1340                                       |
| 20252284   | + | TEN EAST PARTNERS, LP, VIVIAN CORRALES, 6500 MONTANA AVE., SUITE A, EL PASO TX 79925-2129                                                          |
| 20252285   | + | TEN STRAWBERRY STREET, 3837 MONACO PARKWAY, DENVER CO 80207-1435                                                                                  |
| 20252286   | + | TENDER TOUCH TRANSPORTATION, 12011 REED RD, FENTON MI 48430-9541                                                                                  |
| 20252287   | + | TENEX CORPORATION, 1123 EMERSON AV, EVANSTON IL 60201-3100                                                                                        |
| 20252290   | + | TENEX CORPORATION, TENEX CORPORATION, 1123 EMERSON AV, EVANSTON IL 60201-3100                                                                     |
| 20252289   | + | TENEX CORPORATION, ATTN: JOANNA GORNIKOWSKI, 1123 EMERSON ST., SUITE 213, EVANSTON IL 60201-3100                                                  |
| 20252291   | + | TENFOLD, TENFOLD LLC, 797 N WALL ST STE 200, COLUMBUS OH 43215-2963                                                                               |
| 20252292   |   | TENNANT SALES AND SERVICE CO, PO BOX 71414, CHICAGO IL 60694-1414                                                                                 |
| 20252293   |   | TENNESSEE AMERICAN WATER COMPANY, PO BOX 6029, CAROL STREAM IL 60197-6029                                                                         |
| 20252297   | + | TENNESSEE DEPARTMENT OF REVENU, PO BOX 190644, NASHVILLE TN 37219-0644                                                                            |
| 20252304   |   | TENNESSEE DEPT OF AGRICULTURE, 440 HOGAN RD, NASHVILLE TN 37220-9029                                                                              |
| 20252305   |   | TENNESSEE DEPT OF AGRICULTURE, PO BOX 111359, NASHVILLE TN 37222-1359                                                                             |
| 20252306   |   | TENNESSEE DEPT OF REVENUE, PO BOX 17374, NASHVILLE TN 37217-0374                                                                                  |
| 20252307   | + | TENNESSEE DRUG & ALCOHOL INC, 207 GILL STREET, ALCOA TN 37701-2449                                                                                |
| 20252308   |   | TENNESSEE SECRETARY OF STATE, ANNUAL REPORT, 312 ROSA L PARKS AVE 6TH FLOOR, NASHVILLE TN 37243-0001                                              |
| 20252309   |   | TENNESSEE SECRETARY OF STATE, WILLIAM R SNODGRASS TOWER, ANNUAL REPORT, 312 ROSA L PARKS AVE 6TH FLOOR, NASHVILLE TN 37243-0001                   |
| 20252310   | + | TENRICH AMERICA, INC., 3333 S. BREA CANYON RD. STE 206, DIAMOND BAR CA 91765-3784                                                                 |
| 20252311   | + | TENRICH AMERICA, INC., TENRICH AMERICA INC, 3333 S. BREA CANYON RD. STE 206, DIAMOND BAR CA 91765-3784                                            |
| 20252312   | + | TENTH STREET BUILDING CORPORATION, C/O BALDWIN BROTHERS, INC., 2540 VILLAGE COMMON DRIVE, ERIE PA 16506-7202                                      |
| 20252313   | + | TENTH STREET BUILDING CORPORATION OF ERIE, 2540 VILLAGE COMMON DRIVE, ERIE PA 16506-7202                                                          |
| 20252314   | + | TENTH STREET BUILDING CORPORATION OF ERIE, SPERO LAW OFFICE, C/O JOSEPH B. SPERO, ESQUIRE, 3213 WEST 26TH STREET, ERIE PA 16506-2507             |
| 20252315   |   | TERADATA OPERATIONS INC, 14753 COLLECTIONS CENTER DR, CHICAGO IL 60693-0147                                                                       |
| 20252318   | + | TERMINIX COMMERCIAL, 150 PEABODY PL, MEMPHIS TN 38103-3700                                                                                        |
| 20252319   | + | TERMINIX COMMERCIAL, 150 PEABODY PL- TERMINIX, MEMPHIS TN 38103-3700                                                                              |
| 20252317   |   | TERMINIX COMMERCIAL, 6300 COMMERCE CENTER DR, STE G, GROVEPORT OH 43125-1183                                                                      |
| 20252320   | + | TERMINIX INTERNATIONAL COMPANY LIMITED PARTNERSHIP, 150 PEABODY PL- TERMINIX, MEMPHIS TN 38103-3700                                               |
| 20252324   | + | TERMINIX INTERNATIONAL COMPANY, L.P., 150 PEABODY PL, MEMPHIS TN 38103-3700                                                                       |
| 20252325   | + | TERMINIX INTERNATIONAL COMPANY, L.P., 150 PEABODY PL- TERMINIX, MEMPHIS TN 38103-3700                                                             |
| 20252321   | + | TERMINIX INTERNATIONAL COMPANY, L.P., 1937-A WHATLEY ROAD, AUBURN AL 36830-1847                                                                   |
| 20252322   | + | TERMINIX INTERNATIONAL COMPANY, L.P., 2120 CITYGATE DRIVE, COLUMBUS OH 43219-3566                                                                 |
| 20252323   |   | TERMINIX INTERNATIONAL COMPANY, L.P., 29 TANDEM ROAD, UNIT #3, CONCORD ON L4K 3G1                                                                 |
| 20252326   | + | TERMINIX PROCESSING CENTER, PO BOX 802155, CHICAGO IL 60680-2155                                                                                  |
| 20252327   | + | TERMINIX PROCESSING CENTER, PO BOX 740608, CINCINNATI OH 45274-0608                                                                               |
| 20252329   |   | TERRABOOST MEDIA LLC, TERRABOOST MEDIA LLC, 6114 LA SALLE AVE #800, OAKLAND CA 94611-2802                                                          |
| 20252330   |   | TERRACON CONSULTANTS INC, PO BOX 959673, ST LOUIS MO 63195-9673                                                                                   |
| 20252332   |   | TERRANA LAW P.C., ATTN: ANGELO C TERRANA, JR., ESQ, 400 THIRD AVENUE, SUITE 117, KINGSTON PA 18704-5816                                           |
| 20252333   | + | TERRE HAUTE FIRE DEPARTMENT, 25 SPRUCE ST, TERRE HAUTE IN 47807-1924                                                                              |
| 20252334   | + | TERREBONNE COUNTY, LA CONSUMER PROTECTION AGENCY, 1201 N. THIRD ST., STE. 7-210, BATON ROUGE LA 70802-5243                                        |
| 20252335   | + | TERREBONNE PARISH SALES TAX FUND, PO BOX 670, HOUMA LA 70361-0670                                                                                 |
| 20252336   | + | TERREBONNE PARISH SHERIFFS OFFICE, PO BOX 1990, HOUMA LA 70359-1990                                                                               |
| 20252337   | + | TERREBONNE PARISH TAX COLLECTOR, PO BOX 1990, GRAY LA 70359-1990                                                                                  |
| 20252338   | + | TERRELL HOGAN YEGELWEL PA, 233 E BAY STREET SUITE 804, JACKSONVILLE FL 32202-3459                                                                 |
| 20252339   |   | TERRELL TRIBUNE, HARTMAN NEWSPAPERS LP, PO BOX 669, TERRELL TX 75160-0012                                                                         |
| 20252340   |   | TERRILL TRANSPORTATION, PO BOX 2219, MANTECA CA 95336-1160                                                                                        |
| 20252341   | + | TERRY GARMEY & ASSOCIATES, 482 CONGRESS STREET SUITE 402, PORTLAND ME 04101-3424                                                                  |
| 20252342   |   | TERRY HO PRODUCTS LLC, PO BOX 71382, ALBANY GA 31708-1382                                                                                         |
| 20252343   |   | TERRY'S DAIRY INC, 2382 NORTH HWY, COLVILLE WA 99114-8649                                                                                         |
| 20252345   |   | TEST TEST, 123 TEST, TEST CITY VA 22304                                                                                                           |
| 20252346   |   | TETON VENTURE LLC, PO BOX 1583, CORVALLIS OR 97339-1583                                                                                           |
| 20252347   | + | TETON VENTURE, LLC, C/O DICKERHOOF PROPERTIES, LLC, 777 NE SECOND STREET, SUITE 200, CORVALLIS OR 97330-6200                                      |
| 20252350   | + | TEXARK LOGISTICS LLC, ATTN: PAUL WILLIAM STRONG, 1218 BAY OAKS RD, HOUSTON TX 77008-6418                                                          |
| 20252351   | + | TEXARKANA BOWIE COUNTY FAMILY, CITY OF TEXARKANA, TEXAS, RAVEN S. TAYLOR, 220 TEXAS BLVD., TEXARKANA TX 75501-5625                                |

| | | |
|---|---|---|
| 20252352 | | TEXARKANA BOWIE COUNTY FAMILY, PO BOX 749, TEXARKANA TX 75504-0749 |
| 20252353 | | TEXARKANA NEWSPAPERS INC, TEXARKANA GAZETTE, BUSINESS OFFICE, PO BOX 621, TEXARKANA TX 75504-0621 |
| 20252354 | + | TEXARKANA WATER UTILITIES, P.O. BOX 2008, TEXARKANA TX 75504-2008 |
| 20252355 | | TEXAS CHILD SUPPORT DISBURSEMENT, UNIT, PO BOX 245993, SAN ANTONIO TX 78224-5993 |
| 20252359 | + | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, JAMIE KIRK, TX ATTY GEN'S OFFICE, BANKRUPTCY & COLLECTIONS DIV, 12221 MERIT DRIV STE 825, DALLAS TX 75251-2244 |
| 20252363 | | TEXAS DEPARTMENT OF AGRICULTURE, PO BOX 12847, AUSTIN TX 78711-2847 |
| 20252365 | | TEXAS DEPARTMENT OF HEALTH, PO BOX 149347, AUSTIN TX 78714-9347 |
| 20252364 | | TEXAS DEPARTMENT OF HEALTH, 1100 W 49TH ST, AUSTIN TX 78756-3160 |
| 20252366 | | TEXAS DEPARTMENT OF STATE HEALTH SE, PO BOX 149347, AUSTIN TX 78714-9347 |
| 20252367 | + | TEXAS DEPT OF AGRICULTURE, ENFORCEMENT DIVISION, PO BOX 12847, AUSTIN TX 78711-2847 |
| 20252368 | | TEXAS DEPT OF AGRICULTURE, PO BOX 12077, AUSTIN TX 78711-2077 |
| 20252369 | | TEXAS DEPT OF AGRICULTURE, TODD STAPLES COMMISSIONER, C/O NURSERY LICENSE, PO BOX 12077, AUSTIN TX 78711-2077 |
| 20252370 | | TEXAS DEPT OF HEALTH, C/O LICENSING & ENFORCEMENT, PO BOX 12008, AUSTIN TX 78711-2008 |
| 20252371 | | TEXAS DEPT OF HEALTH PRODUCT, PO BOX 12190, AUSTIN TX 78711-2190 |
| 20252372 | | TEXAS DEPT OF LICENSING & REGU, PO BOX 12157, AUSTIN TX 78711-2157 |
| 20252373 | | TEXAS GAS SERVICE, PO BOX 219913, KANSAS CITY MO 64121-9913 |
| 20252375 | + | TEXAS PROPERTY AND CASUALTY, 8911 NORTH CAPITAL OF TEXAS HIGHWAY, BUILDING 2, SUITE 2200, AUSTIN TX 78759-7200 |
| 20252376 | + | TEXAS PROPERTY AND CASUALTY, INSURANCE GUARANTY ASSOICATON, 8911 NORTH CAPITAL OF TEXAS HIGHWAY, BUILDING 2 SUITE 2200, AUSTIN TX 78759-7200 |
| 20252377 | + | TEXAS STAR EXPRESS, 2890 S GOLIAD ST, ROCKWALL TX 75032-6535 |
| 20252378 | | TEXAS STAR NUT AND FOOD CO INC, PO BOX 2353, BOERNE TX 78006-6353 |
| 20252380 | | TEXAS STAR NUT AND FOOD CO INC, TEXAS STAR NUT AND FOOD CO INC, PO BOX 2353, BOERNE TX 78006-6353 |
| 20252381 | + | TEXAS STAR NUT AND FOOD CO., INC., JACKSON WALKER LLP, ATTN: BRUCE J. RUZINSKY, EMILY MERAIA, 1401 MCKINNEY STREET SUITE 1900, HOUSTON TX 77010-1900 |
| 20252382 | + | TEXAS STAR NUT AND FOOD CO., INC., WOMBLE BOND DICKINSON (US) LLP, MP WARD, MARCY J. MCLAUGHLIN SMITH, 1313 N MARKET ST STE 1200, WILMINGTON DE 19801-6103 |
| 20252383 | | TEXAS STAR NUT AND FOOD COMPANY INC., PO BOX 2353, BOEME TX 78006-6353 |
| 20252384 | | TEXAS STATE TREASURER, CONTROLLER OF PUBLIC ACCOUNTS, PO BOX 12019, AUSTIN TX 78711-2019 |
| 20252394 | | TEXOMA BUSINESS SERVICES, 3902 W MAIN, DURANT OK 74701 |
| 20252395 | + | TEXOMA BUSINESS SERVICES LLC, 3902 HWY 70 W, DURANT OK 74701-4581 |
| 20252396 | | TEXOMA BUSINESS SERVICES LLC, 3902 W HWY 70, DURANT OK 74701-4581 |
| 20252398 | | TEXOMA BUSINESS SERVICES LLC, 3902 WEST MAIN, DURANT OK 74701 |
| 20252399 | | TEXOMA BUSINESS SERVICES, LLC, 3902 W MAIN STREET, DURANT OK 74701 |
| 20252400 | + | TEXOMA JANITORIAL SUPPLY INC, KENNY TREAT, PO BOX 721, DURANT OK 74702-0721 |
| 20252401 | + | TEXOMA JANITORIAL SUPPLY INC, PO BOX 721, DURANT OK 74702-0721 |
| 20252402 | + | TEXOMA MFG LLC, 3324 N FIRST AVE, DURANT OK 74701-2521 |
| 20252404 | | TEXOMA MILLWRIGHT & WELDING, LACEY JO BURT, OFFICE MANAGER, 1325 SE 3RD AVE, DURANT OK 74701 |
| 20252403 | + | TEXOMA MILLWRIGHT & WELDING, PO BOX 216, CALERA OK 74730-0216 |
| 20252406 | | TEXTILE CITY INC, ATTN: NAVEED JAHANIA, 1575 S GATEWAY RD UNIT-C, MISSISSAUGA ON L4W5J1, CANADA |
| 20252407 | | TEXTILE CITY INC., 1575 SOUTH GATEWAY ROAD, MISSISSAUGA ON L4W 5J1, CANADA |
| 20252408 | | TEXTILE CITY INC., TEXTILE CITY INC., 1575 SOUTH GATEWAY ROAD, MISSISSAUGA ON L4W 5J1, CANADA |
| 20252409 | #+ | TEXTILES FROM EU, INC, WOMBLE BOND DICKINSON (US) LLP, ATTN: EDWARD L. SCHNITZER, 950 THIRD AVENUE, SUITE 2400, NEW YORK NY 10022-2885 |
| 20252410 | + | TEXTILES FROM EU, INC, WOMBLE BOND DICKINSON (US) LLP, ATTN: MARCY J. MCLAUGHLIN SMITH, 1313 NORTH MARKET STREET, SUITE 1200, WILMINGTON DE 19801-6103 |
| 20252411 | + | TF PUBLISHING & TF FULFILLMENT TFI, INC, 4257 S 500 E, WHITESTOWN IN 46075-9822 |
| 20252412 | | TFH PUBLICATIONS, INC &, CENTRAL GARDEN & PET, PO BOX 847828, DALLAS TX 75284-7828 |
| 20252413 | + | TFI PUBLISHING, 5650 BELCHER WAY, STE 100, LEBANON IN 46052-1497 |
| 20252414 | | TFI, INC, 6355 MORENCI TRAIL, INDIANAPOLIS IN 46268-2592 |
| 20252416 | | TFI, INC, TFI, INC, 6355 MORENCI TRAIL, INDIANAPOLIS IN 46268-2592 |
| 20252417 | + | TFI, INC. DBA TF PUBLISHING, ATTN: PRESIDENT & CFO, 5650 BELCHER WAY, SUITE 100, LEBANON IN 46052-1497 |
| 20252418 | | TG, PO BOX 659601, SAN ANTONIO TX 78265-9601 |
| 20252419 | | TG COTOPS YOUNGMANN NY, LLC, TG COTOPS PORTFOLIO LLC, C/O CIMINELLI REAL ESTATE CORP, 350 ESSJAY RD STE 101, WILLIAMSVILLE NY 14221-8200 |
| 20252420 | + | TG DISTRESSED OPP FUND LP AS TRSF OF AC EV LLC, ATTN: JOSEPH AZARBAD, 1460 BROADWAY, NEW YORK NY 10036-7329 |
| 20252421 | + | TG DISTRESSED OPP FUND LP AS TRSF OF NEW VIEW GIFT, ATTN: JOSEPH AZARBAD, 1460 BROADWAY, NEW YORK NY 10036-7329 |
| 19814093 | | TG Distressed Opportunities Fund LP, 1460 Broadway, New York, NY 10036 |
| 20252422 | + | TGG DIRECT LLC, TGG DIRECT, LLC, 30 FESTIVAL DRIVE, VOORHEES NJ 08043-4330 |
| 20252423 | | THAI SHUN LEE INDUSTRIAL LTD, 32 F KIN SANG COMMERCIAL CENTRE, KOWLOON, CHINA |
| 20252424 | | THAI SHUN LEE INDUSTRIAL LTD, 32 F KIN SANG COMMERCIAL CENTRE, KOWLOON, HONG KONG |

| | | |
|---|---|---|
| 20252425 | | THAI SHUN LEE INDUSTRIAL LTD, 32/F, KIN SANG COMMERCIAL CENTRE, 49 KING YIP STREET KWUN TONG, KOWLOON, HONG KONG |
| 20252426 | | THAI SHUN LEE INDUSTRIAL LTD., 32/F, KIN SANG COMMERCIAL CENTER, 49 KING YIP STREET, KWUN TONG, KOWLOON, HONG KONG, CHINA |
| 20252428 | | THAI SHUN LEE INDUSTRIAL LTD., 32/F, KIN SANG COMMERCIAL CENTRE, 49 KING YIP STREET KWUN TONG, KOWLOON, HONG KONG, HONG KONG |
| 20252427 | | THAI SHUN LEE INDUSTRIAL LTD., 32/F, KIN SANG COMMERCIAL CENTRE, 49 KING YIP STREET, KWUN TONG, KOWLOON, HONG KONG, HONG KONG |
| 20252429 | + | THAT ELECTRIC COMPANY LLC, 506 18TH ST W, JASPER AL 35501-5348 |
| 20252430 | | THATS IT NUTRITION LLC, 834 S BROADWAY STE 800, LOS ANGELES CA 90014-3525 |
| 20252431 | + | THE $20.00 MOVING TRUCK, LLC, 6109A YADKIN ROAD., FAYETTEVILLE NC 28303-2650 |
| 20252432 | + | THE ALLEPPEY COMPANY LIMITED, C/O JAN I. BERLAGE, ESQ., 201 N. CHARLES STREET, SUITE 2101, BALTIMORE MD 21201-4182 |
| 20252433 | | THE ALLEPPEY COMPANY LIMITED, ASHOK VENUGOPAL, TAC HOUSE P.O. NO. 2602 VCNB ROAD, ALAPPUZHA, KERALA 688007, INDIA |
| 20252434 | | THE ALLEPPEY COMPANY LIMITED, POST BOX NO. 2602, ALAPPUZHA VCNB ROAD, ALAPPUZHA,KERALA 688007, INDIA |
| 20252435 | | THE ALLEPPEY COMPANY LIMITED, POST BOX NO. 2602, VCNB ROAD, ALAPPUZHA, KERALA 688007, INDIA |
| 20252436 | | THE ALLEPPEY COMPANY LIMITED, POST BOX NO. 2602, VCNB ROAD, ALAPPUZHA, KL 688007, INDIA |
| 20252437 | + | THE AMERICAN BOTTLING COMPANY, 6304 TEAL CT, PLANO TX 75024-6043 |
| 20252438 | + | THE AMERICAN BOTTLING COMPANY, ATTN: RICHARD W WARD, 6304 TEAL CT, PLANO TX 75024-6043 |
| 20252439 | | THE BANK OF NOVA SCOTIA, 40 TEMPERANCE STREET, TORONTO ON M5H 0B4, CANADA |
| 20252440 | + | THE BARBIN GROUP LLC, 5167 KNOBCONE DRIVE, CASTLE ROCK CO 80108-7803 |
| 20252441 | + | THE BAZAAR INC., 1900 5TH STREET, RIVER GROVE IL 60171-1931 |
| 20252442 | + | THE BAZOOKA COMPANIES, INC., 1 WHITEHALL ST, NEW YORK NY 10004-2109 |
| 20252443 | + | THE BAZOOKA COMPANIES, LLC, 200 VESEY STREET, 25TH FLOOR, NEW YORK NY 10281-5506 |
| 20252444 | + | THE BAZOOKA COMPANIES, LLC, KATHLEEN SAMER, 2300 STAFFORD AVENUE, SUITE 800, SCRANTON PA 18505-3647 |
| 20252445 | + | THE CALLARD COMPANY, 811 GREEN CREST DRIVE, SUITE 300, WESTERVILLE OH 43081-2715 |
| 20252446 | | THE CANADIAN GROUP, 430 SIGNET DRIVE, SUITE A, TORONTO ON M9L2T6, CANADA |
| 20252447 | + | THE CHARLESTON CRAFTED BLOG LLC, 2759 RUTHERFORD WAY, CHARLESTON SC 29414-6687 |
| 20252448 | + | THE CHARTWELL LAW OFFICES, LLP, 700 AMERICAN AVE, STE 303, KING OF PRUSSIA PA 19406-4031 |
| 20252450 | + | THE CIT GROUP C/O MIRAGE WHOLESALE GROUP LLC, ATTN: AVI JAJATI, 107 TRUMBULL STREET, ELIZABTH NJ 07206-2165 |
| 20252449 | | THE CIT GROUP C/O MIRAGE WHOLESALE GROUP LLC, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20252451 | + | THE CIT GROUP/COMMERCIAL SERVICES, INC., 201 S. TRYON ST., CHARLOTTE NC 28202-3212 |
| 20252452 | + | THE CITY AND COUNTY OF DENVER, ATTN: BANKRUPTCY, 201 W. COLFAX AVE., MC 1001, DEPT 1009, DENVER CO 80202-5332 |
| 20252453 | + | THE CITY OF BAKERSFIELD, 1600 TRUXTUN AVE, 2ND FLOOR, BAKERSFIELD CA 93301-5141 |
| 20252455 | + | THE CITY OF LEXINGTON, THE LAW OFFICES OF OLIVER & CHEEK, PLLC, PO BOX 1548, NEW BERN NC 28563-1548 |
| 20252454 | + | THE CITY OF LEXINGTON, PO BOX 2106, 2ND FLOOR, LEXINGTON NC 27293-2106 |
| 20252457 | + | THE CITY OF OKLAHOMA CITY, WATER UTILITIES, 1 NORTH WALKER AVE, OKLAHOMA CITY OK 73102-2413 |
| 20252458 | + | THE CITY OF OKLAHOMA CITY, OKLAHOMA, 200 NORTH WALKER AVENUE, OKLAHOMA CITY OK 73102-2232 |
| 20252460 | + | THE CLOROX SALES COMPANY, P.O. BOX 75601, CHARLOTTE NC 28275-0601 |
| 20252459 | ++ | THE CLOROX SALES COMPANY, ATTN CYNTHIA SMITH, 1150 SANCTUARY PARKWAY, SUITE 200, ALPHARETTA GA 30009-8501 address filed with court:, THE CLOROX SALES COMPANY, ATTN: OTC&C, 1150 SANCTUARY PARKWAY, SUITE 200, ALPHARETTA GA 30009 |
| 20252461 | | THE COUNTY OF BRAZOS, TEXAS, 4151 COUNTY PARK COURT, BRYAN TX 77802-1430 |
| 20252462 | + | THE COUNTY OF BRAZOS, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
| 20252464 | | THE COUNTY OF COMAL, TEXAS, COMAL COUNTY TAX ASSESSOR-COLLECTOR, P.O. BOX 311445, NEW BRAUNFELS TX 78131-1445 |
| 20252465 | | THE COUNTY OF COMAL, TEXAS, P.O. BOX 311445, NEW BRAUNFELS TX 78131-1445 |
| 20252469 | + | THE COUNTY OF COMAL, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
| 20252474 | + | THE COUNTY OF DENTON, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
| 20252471 | + | THE COUNTY OF DENTON, TEXAS, DENTON COUNTY TAX ASSESSOR-COLLECTOR, P.O. BOX 1277, ROUND ROCK TX 78680 |
| 20252470 | | THE COUNTY OF DENTON, TEXAS, P.O. BOX 1277, DENTON TX 76202-1277 |
| 20252477 | + | THE COUNTY OF ERATH, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
| 20252482 | + | THE COUNTY OF HARRISON, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
| 20252483 | | THE COUNTY OF WILLIAMSON, TEXAS, WILLIAMSON COUNTY TAX A/C, 904 SOUTH MAIN, GEORGETOWN TX 78626-5829 |
| 20252484 | | THE COUNTY OF WILLIAMSON, TEXAS, WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR, 904 SOUTH MAIN, GEORGETOWN TX 78626-5829 |
| 20252485 | + | THE COUNTY OF WILLIAMSON, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, |

|  |  |  |
|---|---|---|
|  |  | 700 JEFFREY WAY SUITE 100, ROUND TX 78665-2417 |
| 20252487 | + | THE DEAL TEAM GROUP, INC, 80 W SIERRA MADRE BLVD, 250, SIERRA MADRE CA 91024-2434 |
| 20252488 | + | THE DEAL TEAM GROUP, INC, VATCHE YERESSIAN, 80 W SIERRA MADRE BLVD, SIERRA MADRE CA 91024-2434 |
| 20252489 | + | THE DEERFIELD COMPANY, INC., C/O WALTER WAGNER JR CO., LLC, 2115 LEXINGTON ROAD, #110, LOUISVILLE KY 40206-2816 |
| 20252491 |  | THE ENERGY COOPERATIVE, PO BOX 182137, COLUMBUS OH 43218-2137 |
| 20252492 | + | THE GERARD GROUP INC. DBA/ THE PEAN, 8012 HANKINS INDUSTRIAL PARK ROAD, TOANO VA 23168-9259 |
| 20252494 | + | THE GERARD GROUP INC. DBA/ THE PEAN, GERARD GROUP ACQUISITION INC., T/A, 8012 HANKINS INDUSTRIAL PARK ROAD, TOANO VA 23168-9259 |
| 20252496 | + | THE GERSON COMPANY, SEILLER WATERMAN LLC, C/O WILLIAM HARBISON, 462 S. FOURTH ST. STE. 2200, LOUISVILLE KY 40202-3459 |
| 20252497 | + | THE GERSON COMPANY, C/O JOHN HJALMARSON, 1450 SOUTH LONE ELM RD., OLATHE KS 66061-7256 |
| 20252495 | + | THE GERSON COMPANY, C/O WILLIAM HARBISON, SEILLER WATERMAN LLC, 462 S. FOURTH ST. STE. 2200, LOUISVILLE KY 40202-3459 |
| 20252498 |  | THE GO TO GROUP, PMB 600, 12110 SUNSET HILLS RD, STE 600, RESTON VA 20190-5916 |
| 20252499 |  | THE GO TO GROUP, INC., 12110 SUNSET HILLS RD STE 600, RESTON VA 20190-5916 |
| 20252501 | #+ | THE GREAT SPIRITS BAKING COMPANY, LLC, 103 W. LOCKWOOD AVE, SUITE 202, SAINT LOUIS MO 63119-2945 |
| 20252504 | + | THE GROVE SHOPS LLC, C/O KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: RAYMOND H. LEMISCH, 919 N. MARKET STREET, SUITE 1000, WILMINGTON IN 19801-3030 |
| 20252503 | + | THE GROVE SHOPS LLC, C/O GB SERVICES, P.O. BOX 335, CENTRAL VALLEY NY 10917-0335 |
| 20252505 | + | THE GROVE SHOPS, LLC, PO BOX 335, CENTRAL VALLEY NY 10917-0335 |
| 20252506 | + | THE GROVE SHOPS, LLC, YECHISIEL MAYER GROSS, PO BOX 335, CENTRAL VALLEY NY 10917-0335 |
| 20252508 | + | THE GROVE SHOPS, LLC, C/O RAYMOND LEMISCH, KLEHR HARRISON HARVEY BRANZBURG LLP, 919 N MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20261270 | + | THE GROVE SHOPS, LLC, C/O RAYMOND LEMISCH, KLEHR HARRISON HARVEY BRANZBURG LLP, 919 N MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20252507 | + | THE GROVE SHOPS, LLC, C/O KLEHR HARRISON HARVEY BRANZBURG LLP, RAYMOND LEMISCH, 919 N. MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20261269 | + | THE GROVE SHOPS, LLC, C/O KLEHR HARRISON HARVEY BRANZBURG LLP, RAYMOND LEMISCH, 919 N. MARKET STREET SUITE 1000, WILMINGTON DE 19801-3030 |
| 20252509 | + | THE HARTZ MOUNTAIN CORPORATION, 200 PLAZA DRIVE, SUITE 402, SECAUCUS NJ 07094-3607 |
| 20252510 | + | THE HARTZ MOUNTAIN CORPORATION, 400 PLAZA DRIVE, SECAUCUS NJ 07094-3688 |
| 20252512 | #+ | THE HASKELL COMPANY, 111 RIVERSIDE DRIVE, JACKSONVILLE FL 32202-4950 |
| 20252514 |  | THE HERJAVEC GROUP, CORP, 180 DUNCAN MILL ROAD, 7TH FLOOR, TORONTO ON M3B 1Z6, CANADA |
| 20252516 |  | THE HERSHEY COMPANY, PO BOX 640227, PITTSBURGH PA 15264-0227 |
| 20252518 |  | THE HERSHEY SALTY SNACKS COMPANY, PO BOX 809072, CHICAGO IL 60680-9072 |
| 20252517 | + | THE HERSHEY SALTY SNACKS COMPANY, ATTN: REBEKAH HEINGARTNER, PO BOX 503, BLUFFTON IN 46714-0503 |
| 20252519 | + | THE HERSHEY SALTY SNACKS COMPANY, 19 EAST CHOCOLATE AVE, HERSHEY PA 17033-1314 |
| 20252521 | + | THE HILLMAN GROUP, INC., DAN BAUER, VP, ASST. GENERAL COUNSEL, 1280 KEMPER MEADOW DR., FOREST PARK OH 45240-1632 |
| 20252522 | + | THE HILLMAN GROUP, INC., DANIEL M. BAUER, 1280 KEMPER MEADOW DR., FOREST PARK OH 45240-1632 |
| 20252520 | + | THE HILLMAN GROUP, INC., ATTN: ANNE MCCALLA, 1280 KEMPER MEADOW DR., FOREST PARK OH 45240-1632 |
| 20252523 |  | THE HLE GROUP LLC, C/O PRUDENTIAL REALTY COMPANY, 3700 SOUTH WATER ST, SUITE 100, PITTSBURGH PA 15203-2366 |
| 20252528 | + | THE IRREVOCABLE TRUST OF PAUL KOSSMAN, C/O KOSSMAN DEVELOPMENT COMPANY, ELEVEN PARKWAY CENTER, SUITE 300, PITTSBURGH PA 15220-3614 |
| 20252531 | + | THE J. M. SMUCKER COMPANY, C/O STEPHEN GERALD, TYDINGS & ROSENBERG, 200 CONTINENTAL DRIVE SUITE 401, WILMINGTON DE 19713-4337 |
| 20252529 | + | THE J. M. SMUCKER COMPANY, C/O TYDINGS & ROSENBERG LLP, ATTN: STEPHEN B. GERALD, 200 CONTINENTAL DRIVE, SUITE 401, NEWARK DE 19713-4337 |
| 20252532 | + | THE JAMES, 4900 EAST DUBLIN GRANVILLE RD., COLUMBUS OH 43081-7651 |
| 20252533 | + | THE JOB CENTER STAFFING, 1453 N DYSART RD, SUITE 102, AVONDALE AZ 85323-1539 |
| 20252534 |  | THE KALEIDOSCOPE GROUP, LLC, 416 W ONTARIO ST STE 2C, CHICAGO IL 60654-5714 |
| 20252536 | + | THE LAVIUDA FOOD CO INC, LA VIUDA FOOD CO, INC, 530 SEVENTH AVE M1, NEW YORK NY 10018-4878 |
| 20252538 | + | THE LEATHERY COMPANY, 5 EAST LONG STREET, SUITE 1200, COLUMBUS OH 43215-2938 |
| 20252537 | + | THE LEATHERY COMPANY, DOV FRANKEL, ESQ., TAFT, STETTINIUS & HOLLISTER LLP, 200 PUBLIC SQUARE STE 3500, CLEVELAND OH 44114-2317 |
| 20252539 | + | THE LEMON GROUP DBS MID-AMERICA STORE FIXTURES, 2195 BROEHM RD, OBETZ OH 43207-5206 |
| 20252540 | + | THE LIBMAN COMPANY, ROCHELLE FUNDERBURG, 306 W CHURCH ST, CHAMPAIGN IL 61820-3514 |
| 20252541 | + | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY, 1301 S. HARRISON STREET, FORT WAYNE IN 46802-3447 |
| 20241105 | ++ | THE LOEB ELECTRIC CO, 1800 E 5TH AVE, COLUMBUS OH 43219-2592 address filed with court:, LOEB LIGHTING SERVICES, 1800 E 5TH AVE, COLUMBUS OH 43219-2592 |
| 20252542 | + | THE MALON D. MIMMS COMPANY, THOMPSON, O'BRIEN, KAPPLER & NASUTI, ATTN: MICHAEL B. PUGH, 2 SUN COURT, SUITE 400, PEACHTREE CORNERS GA 30092-2865 |
| 20252544 | + | THE MEDIATORS, INC., 667 MADISON AVENUE, NEW YORK NY 10065-8029 |
| 20252545 | + | THE MENTHOLATUM COMPANY, ATTN: JEANINE SORTISIO, 707 STERLING DRIVE, ORCHARD PARK NY 14127-1587 |
| 20252546 | + | THE MILLCRAFT PAPER COMPANY, 9010 RIO NERO DR, INDEPENDENCE OH 44131-5502 |

| | | |
|---|---|---|
| 20252547 | + | THE MORNING CONSULT LLC, 1025 F ST NW, WASHINGTON DC 20004-1412 |
| 20252548 | + | THE MORNING CONSULT LLC, 1025 F ST NW STE 800, WASHINGTON DC 20004-1432 |
| 20252549 | + | THE NORTH LOS ALTOS SHOPPING CENTER, 541 S. SPRING STREET, No204, LOS ANGELES CA 90013-2305 |
| 20252551 | + | THE NORTH LOS ALTOS SHOPPING CENTER, A MATKINS L GAMBLE MALLORY & NATSIS LLP, IVAN M. GOLD, THREE EMBARCADERO CENTER 12TH FLOOR, SAN FRANCISCO CA 94111-4015 |
| 20252550 | + | THE NORTH LOS ALTOS SHOPPING CENTER, C/O DOWNTOWN MANAGEMENT CO. INC, 541 S SPRING ST., SUITE 204, LOS ANGELES CA 90013-1657 |
| 20252553 | + | THE NORTHWEST GROUP LLC, ERICK ANTONIO DIAZ, ATTN: BUCHALTER (BERNARD BOLLINGER), 1000 WILSHIRE BLVD SUITE 1500, LOS ANGELES CA 90017-1730 |
| 20252554 | + | THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, ATTN: DARREN AZMAN, KRISTIN K. GOING, C/O MCDERMOTT WILL & SCHULTE LLP, ONE VANDERBILT AVENUE, NEW YORK NY 10017-3978 |
| 20252555 | + | THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, ATTN: JUSTIN R. ALBERTO, STACY L. NEWMAN, C/O COLE SCHOTZ, P.C., 500 DELAWARE AVENUE SUITE 1410, WILMINGTON DE 19801-1496 |
| 20252557 | + | THE ORIGINAL SALT COMPANY, INC, ALPHONSE JOHN NEPA, 2349 PLASTICS DR, STE 100, GASTONIA NC 28054-1443 |
| 20252558 | + | THE ORIGINAL SALT COMPANY, INC., 2349 PLASTICS DR, STE 100, GASTONIA NC 28054-1443 |
| 20252561 | + | THE PILLOW COMPANY, INC. & EMERALD WHOLESALE, LLC, 2949 FIVE SPRINGS ROAD, DALTON GA 30721-4928 |
| 20252562 | + | THE POINT INVESTMENT, L.L.C., MIKE YONO, PO BOX 252451, WEST BLOOMFIELD MI 48325-2451 |
| 20252564 | + | THE QUINN LAW FIRM, LLC, 204 BROAD STREET, MILFORD CT 06460-4728 |
| 20252565 | + | THE SALOMON WAINBERG & OLGA WAINBERG FAMILY TRUST, RUTAN & TUCKER, LLP, C/O ROGER F. FRIEDMAN, 18575 JAMBOREE ROAD, 9TH FLOOR, IRVINE CA 92612-2559 |
| 20252566 | + | THE SALVATION ARMY NATIONAL CORPORATION, NATIONAL HEADQUARTERS USA, 615 SLATERS LANE, ALEXANDRIA VA 22314-1112 |
| 20252567 | + | THE SCOTTS COMPANY LLC, 14111 SCOTTSLAWN ROAD, MARYSVILLE OH 43041-0001 |
| 20252568 | + | THE SCOTTS COMPANY LLC, ATTN: LEGAL DEPARTMENT, 14111 SCOTTLAWN RD, MARYSVILLE OH 43040-7801 |
| 20252572 | | THE SHOPPES AT SCHERERVILLE, LLC, MCAFEE & TAFT, ERIC ODOM, 211 NORTH ROBINSON EIGHTH FLOOR, OKLAHOMA CITY OK 73102 |
| 20252573 | | THE SHOPPES AT SCHERERVILLE, LLC, MCAFEE & TAFT, PC, ERIC ODOM, 211 NORTH ROBINSON EIGHTH FLOOR, OKLAHOMA CITY OK 73102 |
| 20252571 | + | THE SHOPPES AT SCHERERVILLE, LLC, 5363 BALBOA BLVD., SUITE 227, ENCINO CA 91316-2801 |
| 20252574 | | THE SHOPS AT ENGLAND RUN, INC., HINES, DAN, C/O TAHLIMER ATTN COMMERCIAL ACCOUNTING, PO BOX 5160, GLENN ALLEN VA 23058-5160 |
| 20252575 | | THE SHOPS AT ENGLAND RUN, INC., C/O CHRIS CHIPMAN, 12701 MARBLESTONE DRIVE, SUITE 350, PRINCE WILLIAM VA 22192-8327 |
| 20252576 | | THE SHOPS AT ENGLAND RUN, INC., ATTN: MICHAEL T. HALL, P.O. BOX 74, THE PLAINS VA 20198-0074 |
| 20252577 | + | THE SHOPS AT ENGLAND RUN, LLC, HINES, DAN, ATTN: DAN HINES, 11100 WEST BROAD STREET, GLEN ALLEN VA 23060-5813 |
| 20252579 | + | THE SOUTHERN BENEDICTINE SOCIETY, OF NORTH CAROLINA, INC., 100 BELMONT-MT. HOLLY ROAD, BELMONT NC 28012-2702 |
| 20252580 | + | THE STOP & SHOP SUPERMARKET CO., LLC, ATT: SENIOR VICE PRESIDENT/GEN. COUNSEL, 1385 HANCOCK STREET, QUINCY MA 02169-5103 |
| 20252581 | + | THE STOP & SHOP SUPERMARKET COMPANY LLC, c/o HUNTON ANDREWS KURTH LLP, ATTN: GREGORY G. HESSE, FOUNTAIN PLACE 1445 ROSS AVE SUITE 3700, DALLAS TX 75202-2755 |
| 20252584 | + | THE STOP & SHOP SUPERMARKET COMPANY, LLC, MARY LYNN PHILLIPS, 1385 HANCOCK ROAD, QUINCY MA 02169-5103 |
| 20252583 | + | THE STOP & SHOP SUPERMARKET COMPANY, LLC, MARY LYNN PHILLIPS, SVP OF FINANCE, 1385 HANCOCK ROAD, QUINCY MA 02169-5103 |
| 20252585 | | THE STOP & SHOP SUPERMARKET COMPANY, LLC, ATTENTION: AMANDA CUTLER, 2110 EXECUTIVE DRIVE, SALISBURY NC 28147-9007 |
| 20252582 | + | THE STOP & SHOP SUPERMARKET COMPANY, LLC, ATTN: GREGORY HESSEE, 1445 ROSS AVENUE, SUITE 3700, DALLAS TX 75202-2755 |
| 20252587 | + | THE STORES CONSULTING GROUP, LLC, PO BOX 950 1929 ROMBACH AVE, WILMINGTON OH 45177-0950 |
| 20252588 | + | THE SUPERIOR GROUP, 535 REACH BLVD., SUITE 400, COLUMBUS OH 43215-3692 |
| 20252590 | + | THE TERMINIX INTERNATIONAL COMP., LTD PARTNERSHIP, 3455 CENTERPOINT DRIVE, URBANCREST OH 43123-1497 |
| 20252589 | | THE TERMINIX INTERNATIONAL COMP., LTD PARTNERSHIP, 5192 SOUTHRIDGE PKWY, STE 111, ATLANTA GA 30349-5914 |
| 20252591 | + | THE TERMINIX INTERNATIONAL COMPANY LTD PARTNERSHIP, 150 PEABODY PL- TERMINIX, MEMPHIS TN 38103-3700 |
| 20252592 | + | THE TERMINIX INTERNATIONAL COMPANY LTD PARTNERSHIP, 1656 N SHELBY OAKS DR, SUITE 7, MEMPHIS TN 38134-7415 |
| 20252594 | | THE TERMINIX INTERNATIONAL COMPANY, L.P., 860 RIDGE LAKE BOULEVARD, MEMPHIS TN 38120 |
| 20252595 | | THE TORRINGTON WATER COMPANY, PO BOX 9268, CHELSEA MA 02150-9268 |
| 20252596 | + | THE TRUITT LAW FIRM, LLC, 1321 OCHSNER BOULEVARD, SUITE 200, COVINGTON LA 70433-1364 |
| 20252599 | | THE UNITED STATES PLAYING CARD COMPANY, 443 SHAKER ROAD, EAST LONGMEADOW MA 01028-3124 |
| 20252600 | | THE UNITED STATES PLAYING CARD COMPANY, 300 GAP WAY, ERLANGER KY 41018-3160 |
| 20252602 | + | THE VEIW AT MARLTON LLC, MARTIN, DAVID, C/O ARD PROPERTY MANAGEMENT, 310 YORKTOWN PLAZA, ELKINS PARK PA 19027-1427 |
| 20252601 | + | THE VEIW AT MARLTON LLC, C/O ARD PROPERTY MANAGEMENT, 310 YORKTOWN PLAZA, ELKINS PARK PA 19027-1427 |
| 20252604 | + | THE VIEW AT MARLTON LLC, C/O SIRLIN LESSER & BENSON, P.C., ATTN: DANA S. PLON, ESQUIRE, 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |

| | | |
|---|---|---|
| 20252603 | + | THE VIEW AT MARLTON LLC, ATTN: DANA S. PLON, C/O SIRLIN LESSER & BENSON, P.C., 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20252607 | + | THE WALDINGER CORPORATION, 8802 S 121ST ST, LA VISTA NE 68128-5529 |
| 20252610 | + | THE WHOLE LIVING KITCHEN, INC., C/O JOHN W. KENNEDY, 575 SOUTH THIRD ST., COLUMBUS OH 43215-5755 |
| 20252608 | | THE WHOLE LIVING KITCHEN, INC., ATTN: JULLIE BEDNARSKI, CEO, 160 MATHESON BLVD. EAST UNIT 4, MISSISSAUGA ON L4Z1V4, CANADA |
| 20252609 | | THE WHOLE LIVING KITCHEN, INC., C/O JULIE BEDNARSKI, CEO, 160 MATHESON BLVD. EASST UNIT 4, MISSISSAUGA, ON L4Z1V4, CANADA |
| 20252611 | + | THE WIFFLE BALL, INC. (WIFFLE BALL & BAT), ST. ONGE STEWARD JOHNSTON & REENS, LLC, WINTER, ESQ., GENE S., 986 BEDFORD STREET, STAMFORD CT 06905-5610 |
| 20252612 | + | THE WILLOWBROOK COMPANY LLC, 951 S PINE STREET, SPARTANBURG SC 29302-3370 |
| 20252613 | + | THE WING-FOUR CORNERS, LLC, JASON GREGORY ELDRED, 621 CAPITOL MALL, SUITE 900, SACRAMENTO CA 95814-4725 |
| 20252614 | + | THE WING-FOUR CORNERS, LLC, 1660 OLYMPIC BOULEVARD, SUITE 210, WALNUT CREEK CA 94596-5117 |
| 20252615 | #+ | THE ZOOFY GROUP LLC, 302 JUAREZ AVE, LAREDO TX 78040-5724 |
| 20252616 | | THEO CHOCOLATE, THEO CHOCOLATE INC, 1914 HAPPINESS WAY, LAPORTE IN 46350 |
| 20252617 | | THERMO KING MICHIGAN INC, 955 76TH ST SW, BYRON CENTER MI 49315-8509 |
| 20252620 | | THF GREENGATE EAST DEVELOPMENT LP, 211 N STADIUM BLVD STE 201, COLUMBIA MO 65203-1161 |
| 20252621 | | THF GREENGATE EAST DEVELOPMENT LP, C/O TKG MANAGEMENT, INC, 211 N. STADIUM BLVD., STE 201, COLUMBIA MO 65203-1161 |
| 20252623 | + | THF GREENGATE EAST DEVELOPMENT, LP, C/O TKG MANAGEMENT INC., ATTN: KELLY SEBASTIAN, DIRECTOR, 211 N. STADIUM BLVD., SUITE 201, COLUMBIA MO 65203-1161 |
| 20252622 | + | THF GREENGATE EAST DEVELOPMENT, LP, C/O THE MG+M LAW FIRM, ATTN: DAVID P. PRIMACK, ESQ., 125 HIGH ST, OLIVER TOWER, 6TH FLOOR, BOSTON MA 02110-2704 |
| 20252624 | | THF PADUCAH DEVELOPMENT , LP, C/O TKG MANAGEMENT, INC, 211 N. STADIUM BLVD., STE 201, COLUMBIA MO 65203-1161 |
| 20252626 | | THF PADUCAH DEVELOPMENT LP, MANNING GROSS + MASSENBURG LLP, ATTN: DAVID PRIMACK, 125 HIGH ST OLIVER ST TWR 6TH FLR, BOSTON MA 02110 |
| 20252627 | + | THF PADUCAH DEVELOPMENT LP, THE MG+M LAW FIRM, C/O DAVID P. PRIMACK, ESQ., 125 HIGH STREET, OLIVER TOWER, 6TH FLOOR, BOSTON MA 02110-2704 |
| 20252628 | | THF PADUCAH DEVELOPMENT LP, 211 N STADIUM BLVD STE 201, COLUMBIA MO 65203-1161 |
| 20252631 | + | THF PADUCAH DEVELOPMENT LP, KELLY SEBASTIAN, TKG MANAGEMENT INC., 211 N. STADIUM BLVD. SUITE 201, COLUMBIA MO 65203-1161 |
| 20252625 | | THF PADUCAH DEVELOPMENT LP, C/O MANNING GROSS+ MASSENBURG LLP, ATTN: DAVID PRIMACK, 125 HIGH ST OLIVER ST TWR 6TH FLR, BOSTON MA 02110 |
| 20252629 | + | THF PADUCAH DEVELOPMENT LP, C/O KELLY SEBASTIAN, WESTERN SKIES MANAGEMENT/TKG MANAGEMENT, 211 N. STADIUM BLVD, SUITE 201, COLUMBIA MO 65203-1161 |
| 20252632 | + | THIBODAUX CITY TAX COLLECTOR, PO BOX 5418, THIBODAUX LA 70302-5418 |
| 20252634 | | THIN AIR BRANDS LLC, THIN AIR BRANDS, LLC, PARKER CO 80134 |
| 20252633 | + | THIN AIR BRANDS LLC, P.O. BOX 100, DEXTER MI 48130-0100 |
| 20252636 | | THINK CELL, THINK CELL SALES GMBH & CO KG, CHAUSSEESTRABE 8E, BERLIN 10115, GERMANY |
| 20252637 | + | THINK JERKY LLC, THINK JERKY LLC, 205 NORTH MICHIGAN AVE STE 810, CHICAGO IL 60601-5902 |
| 20252638 | + | THINK TALENT, THINK TALENT LLC, 351 SECOND ST, EXCELSIOR MN 55331-1866 |
| 20252639 | + | THINK, LLP, 3636 BIRCH STREET, SUITE 210, NEWPORT BEACH CA 92660-2657 |
| 20252640 | | THINKLP CANADA INC, 219 LABRADOR DR UNIT 100, WATERLOO ON N2K 4M8, CANADA |
| 20252641 | | THINKST, 5 HOWE ST, OBSERVATORY, CAPE TOWN 07925, SOUTH AFRICA |
| 20252642 | + | THINKTALENT, LLC, 456 LAFAYETTE AVENUE, EXCELSIOR MN 55331-1736 |
| 20252643 | | THIRD SIDE MUSIC INC, 1334 NOTRE SAME WEST STE 200, MONTREAL QC H3C 1K7, CANADA |
| 20252644 | | THISTLE INC, 1008 COMMERCIAL DR, OWENSVILLE MO 65066-2349 |
| 20252645 | | THOMAS BLACK BELT ACADEMY INC, 2425 NIMMO PKWY, VIRGINIA BEACH VA 23456-9057 |
| 20252646 | | THOMAS COUNTY TAX COMM, PO BOX 2175, THOMASVILLE GA 31799-2175 |
| 20252647 | + | THOMAS COUNTY TAX COMMISSIONER, PO BOX 2175, THOMASVILLE GA 31799-2175 |
| 20252648 | + | THOMAS COUNTY, GA CONSUMER PROTECTION AGENCY, 116 WEST JEFFERSON STREET, THOMASVILLE GA 31792-5407 |
| 20252649 | | THOMAS DOOR CONTROLS, 4196 INDIANOLA AVE, COLUMBUS OH 43214-2895 |
| 20252650 | | THOMAS E ROBERTS CLERK, PO BOX 1286, STAUNTON VA 24402-1286 |
| 20252651 | | THOMAS H YEAZEL, 1901 BEACON ST, WASHINGTON COURT HOUSE OH 43160-1727 |
| 20252652 | | THOMAS MAYEUX CONSTABLE, PO BOX 1381, PRAIRIEVILLE LA 70769-1381 |
| 20252653 | | THOMASON LAW FIRM LLC, 111 LOMAS BLVD NW STE 502, ALBUQUERQUE NM 87102-2363 |
| 20252655 | + | THOMASVILLE CITY TAX COLLECTOR, PO BOX 1540, THOMASVILLE GA 31799-1540 |
| 20252656 | + | THOMPSON ELEVATOR INSPECTION SVC, 830 E RAND RD UNIT 10, MOUNT PROPSECT IL 60056-2560 |
| 20252657 | | THOMPSON HILLS INVESTMENT CORP, 906 THOMPSON BLVD, SEDALIA MO 65301-2241 |
| 20252659 | + | THOMPSON HINE LLP, 127 PUBLIC SQUARE, CLEVELAND OH 44114-1224 |
| 20252658 | + | THOMPSON HINE LLP, 3560 LENOX RD NE, SUITE 1600, ATLANTA GA 30326-4274 |
| 20252660 | + | THOMPSON HINE LLP, ATTN: JAMES ROBENALT, 127 PUBLIC SQUARE, CLEVELAND OH 44114-1224 |
| 20252661 | + | THOMPSON INDUSTRIAL SUPPLY, PO BOX 1029, RANCHO CUCAMONGA CA 91729-1029 |

| | | |
|---|---|---|
| 20252662 | + | THOMSON INTERNATIONAL INC, DBA WES, 635 NORTH BILLY MITCHELL ROAD, SALT LAKE CITY UT 84116-2979 |
| 20252663 | + | THOMSON INTERNATIONAL INC, DBA WES, THOMSON INTERNATIONAL INC, 635 NORTH BILLY MITCHELL ROAD, SALT LAKE CITY UT 84116-2979 |
| 20252664 | | THOMSON PLAZA SHOPPING CENTER LLC, PO BOX 36, FOUNTAIN INN SC 29644-0036 |
| 20252665 | + | THOMSON PLAZA SHOPPING CENTER, LLC, GARRETT, OAKLEY, C/O GARRETT & GARRETT, P.O. BOX 36, FOUNTAIN INN SC 29644-0036 |
| 20252667 | ++++ | THOMSON REUTERS, 3640 NASSEFF WAY, EAGAN MN 55123-2552 address filed with court:, THOMSON REUTERS, 610 OPPERMAN DRIVE, EAGAN MN 55123 |
| 20252668 | | THOMSON REUTERS, 610 OPPERMAN DRIVE, P.O. BOX 64833, ST. PAUL MN 55164-1803 |
| 20252669 | | THOMSON REUTERS (TAX & ACCOUNTING) INC, PO BOX 6016, CAROL STREAM IL 60197-6016 |
| 20252670 | | THOMSON REUTERS (TAX &, PO BOX 6016, CAROL STREAM IL 60197-6016 |
| 20252672 | | THOMSON REUTERS (TAX & ACCOUNTING) INC., P.O. BOX 115008, CARROLLTON TX 75011-5008 |
| 20252673 | | THOMSON REUTERS (TAX & ACCOUNTING) INC., 6160 WARREN PKWY, SUITE 600, FRISCO TX 75034-9746 |
| 20252674 | + | THOMSON REUTERS (TAX & ACCOUNTING), INC., 2395 MIDWAY ROAD, BIDG, 1, M/S 175, CARROLLTON TX 75006-2521 |
| 20252675 | + | THOMSON REUTERS (TAX & ACCOUNTING), INC., 3 TIMES SQUARE, NEW YORK NY 10036-6564 |
| 20252676 | | THOMSON REUTERS ENTERPRISE CENTRE GMBH, LANDIS & GYR - STRASSE 3, ZUG 6300, SWITZERLAND |
| 20252679 | | THORNTON CEDAR CENTER, JAI JALARAM, 1156 TANGLEWOOD WAY, SAN MATEO CA 94403-4918 |
| 20252680 | + | THOUGHTLEADERS LLC, MICHAEL FIGLIUOLO, 6118 HAVENS ROAD, GAHANNA OH 43230-3759 |
| 20252681 | | THRASH & THRASH PLLC, PO BOX 587, JACKSON MS 39205-0587 |
| 20252684 | #+ | THRASIO, LLC, 85 WEST STREET SUITE 4, WALPOLE MA 02081-1844 |
| 20252685 | + | THRASIO, LLC, 85 WEST STREET, FLOOR 3, WALPOLE MA 02081-1844 |
| 20252689 | #+ | THRASIO, LLC, THRASIO, LLC, 85 WEST STREET SUITE 4, WALPOLE MA 02081-1844 |
| 20252686 | + | THRASIO, LLC, C/O STEVE NEE, 85 WEST STREET, WALPOLE MA 02081-1844 |
| 20252687 | + | THRASIO, LLC, C/O STEVE NEE, 85 WEST STREET (3D FLOOR), WALPOLE MA 02081-1844 |
| 20252688 | + | THRASIO, LLC, CARE OF STEVE NEE, 85 WEST STREET, WALPOLE MA 02081-1844 |
| 20252682 | + | THRASIO, LLC, C/O MICHAEL FAHEY, 317 ORCHID AVE, CORONA DEL MAR CA 92625-3015 |
| 20252683 | + | THRASIO, LLC, CARE OF MICHAEL FAHEY, 317 ORCHID AVE, CORONA DEL MAR CA 92625-3015 |
| 20252690 | + | THRASIO, LLC, JOYCE, LLC, MICHAEL J. JOYCE (NO. 4563), 1225 KING STREET SUITE 800, WILMINGTON DE 19801-3246 |
| 20252691 | | THREE GARDEN VILLAGE, LIMITED PARTNERSHIP, 600 WASHINGTON AVE STE 300, TOWSON MD 21204-3916 |
| 20252692 | | THREE HANDS CORP, 13259 RALSTON AVE, SYLMAR CA 91342-1255 |
| 20252694 | | THREE HANDS CORP, THREE HANDS CORP, 13259 RALSTON AVE, SYLMAR CA 91342-1255 |
| 20252695 | + | THREE HANDS CORPORATIONS, 13259 RALSTON AVE, SYLMAR CA 91342-1255 |
| 20252696 | + | THREE RINGS, LLC, THREE RINGS, LLC, 600 MEADOWLANDS PARKWAY, SECAUCUS NJ 07094-1633 |
| 20252697 | | THREE THIRTY THREE CORP, NORQUICK DISTRIBUTING CO INC, PO BOX 510930, LIVONIA MI 48151-6930 |
| 20252698 | | THREESIXTY SOURCING, 28/F,HARBOURSIDE HQ, 8 LAM CHAK ST., HONG KONG, CHINA |
| 20252700 | + | THRIVE BRANDS LLC, 1746 CENTRAL AVE, WILMETTE IL 60091-2406 |
| 20252702 | + | THRIVE BRANDS LLC, THRIVE BRANDS LLC, 1746 CENTRAL AVE, WILMETTE IL 60091-2406 |
| 20252704 | + | THURSTON CTY. WA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 3000 PACIFIC AVENUE SE, OLYMPIA WA 98501-2043 |
| 20252705 | + | TI SOLUTIONS, INC, 4145 BELTINE RD., STE 212 #361, ADDISON TX 75001-5866 |
| 20252706 | + | TI SOLUTIONS, INC DBA TRUSTED INFLU, 4145 BELTLINE RD STE 212 #361, ADDISON TX 75001-5866 |
| 20252708 | + | TI SOLUTIONS, INC DBA TRUSTED INFLU, TI SOLUTIONS INC., 4145 BELTLINE RD STE 212 #361, ADDISON TX 75001-5866 |
| 20252709 | | TIAN YOU PRECISION CO LTD, LOT F 2D CN NA 1 ROAD MY PHUOC 2 IN, BEN CAT, VIETNAM |
| 20252710 | | TIAN YOU PRECISION CO LTD, LOT F-2D-CN, NA 1 RD, MY PHUOC 2 INDUSTRIAL ZONE, BEN CAT, BINH DUONG 820000, VIETNAM |
| 20252711 | | TIDALHEALTH NANTICOKE, 770 KINGS HWY, LEWES DE 19958-1704 |
| 20252712 | + | TIDBITS, STEALTH SWEETS INC, 522 RANCHO DRIVE, VENTURA CA 93003-4659 |
| 20252713 | | TIDEWATER FINANCE CO, 105 RIVER VISTA DR BOX 300, BUFFALO WV 25033-9445 |
| 20252714 | | TIDEWATER FINANCE CO, C/O JAMES A ATKINS, 105 RIVER VISTA DR BOX 300, BUFFALO WV 25033-9445 |
| 20252715 | | TIDEWATER FINANCE COMAPNY, 18 EAST MARKET ST, LEESBURG VA 20176-2828 |
| 20252716 | | TIDEWATER FINANCE COMPANY, 9311 LEE AVE, MANASSAS VA 20110-5555 |
| 20252717 | | TIDEWATER LAND TRANSPORTATION, TIDEWATER LAND TRANSPORTATION INC, 2601 C TRADE ST, CHESAPEAKE VA 23323-3307 |
| 20252719 | | TIDEWATER MOTOR CREDIT, 300 W ADAMS ST STE 300, JACKSONVILLE FL 32202-4341 |
| 20252718 | | TIDEWATER MOTOR CREDIT, PO BOX 52815, ATLANTA GA 30355-0815 |
| 20252720 | | TIDEWATER NEWSPAPERS INC, TIDEWATER NEWSPAPERS INC, GLOUCESTER MATHEWS GAZETTE, PO BOX 2060, GLOUCESTER VA 23061-2060 |
| 20252721 | | TIEN THANH SHAREHOLDING COMPANY, 2 GROUP 5, LANE 162, NGUYEN VAN CU STREET, BO DE WARD, HA NOI, HA NOI, VIETNAM |
| 20252723 | | TIER-RACK CORPORATION, PO BOX 32127, SAINT LOUIS MO 63132-8127 |
| 20252722 | | TIER1 PERFORMANCE SOLUTIONS, PO BOX 18565, FAIRFIELD OH 45018-0565 |
| 20252724 | | TIFFIN FIRE RESCUE DIVISION, 53 S MONROE ST, TIFFIN OH 44883-2836 |
| 20252726 | + | TIFT COUNTY, GA CONSUMER PROTECTION AGENCY, 225 TIFT AVENUE, TIFTON GA 31794-4463 |
| 20252727 | + | TIFTON RETAIL I LLC, 1003 ALPHARETTA ST STE 100, ROSWELL GA 30075-3601 |
| 20252728 | + | TIFTON RETAIL I LLC, ATTN: TERRIE, 1003 ALPHARETTA ST STE 100, ROSWELL GA 30075-3601 |

| | | |
|---|---|---|
| 20252729 | + | TIGER CAPITAL GROUP, 340 N. WESTLAKE BLVD STE 260, WESTLAKE VILLAGE CA 91362-7036 |
| 20252730 | + | TIGER CAPITAL GROUP, TIGER CAPITAL GROUP LLC, 340 N. WESTLAKE BLVD STE 260, WESTLAKE VILLAGE CA 91362-7036 |
| 20252732 | + | TIGER CAPITAL GROUP LLC, 340 NORTH WESTLAKE BLVD STE 260, WESTLAKE VILLAGE CA 91362-7036 |
| 20252733 | + | TIGER FINANCE, LLC, ONE GRAND CENTRAL PLACE, 60 EAST 42ND ST., SUITE 2036, NEW YORK NY 10165-0027 |
| 20252734 | + | TILLAMOOK COUNTRY SMOKER, TILLAMOOK COUNTRY SMOKER, 10750 SW DENNY RD SUITE 120, BEAVERTON OR 97008-5347 |
| 20252735 | + | TIME DISPATCH SERVICE INC, PO BOX 100, HEBER CITY UT 84032-0100 |
| 20252736 | | TIMES, FRANKLIN PUBLIS, PO BOX 838, GAINESVILLE GA 30503-0838 |
| 20252737 | | TIMES AND DEMOCRAT, LEE ENTERPRISES, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20252738 | + | TIMES ARGUS, BRUNSWICK PUBLISHING LLC, PO BOX 668, RUTLAND VT 05702-0668 |
| 20252739 | | TIMES BULLETIN, VAN WERT COUNTY PUBLICATIONS INC, PO BOX 271, VAN WERT OH 45891-0271 |
| 20252740 | + | TIMES HERALD RECORD, PO BOX 223510, PITTSBURGH PA 15251-2510 |
| 20252741 | | TIMES JOURNAL, FORT PAYNE PUBLISHING INC, PO BOX 680349, FORT PAYNE AL 35968-1604 |
| 20252742 | | TIMES JOURNAL INC, PO BOX 1633, ROME GA 30162-1633 |
| 20252744 | | TIMES NEWS, PO BOX 288, PALMERTON PA 18071-0288 |
| 20252745 | | TIMES NEWS PUBLISHING, THE TIMES-NEWS PUBLISHING CO, PO BOX 102542, ATLANTA GA 30368-2542 |
| 20252746 | | TIMES OF NW INDIANA, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20252747 | | TIMES PUBLISHING COMPANY, PO BOX 6137, ERIE PA 16512-6137 |
| 20252748 | # | TIMES RECORD, ALLIANCE PRINTERS LLC, PO BOX 10, BRUNSWICK ME 04011-1302 |
| 20252749 | | TIMES REPORTER, COPLEY OHIO NEW, PO BOX 5214, CAROL STREAM IL 60197-5214 |
| 20252752 | | TIMES SQUARE REALTY LLC, PO BOX 25078, TAMPA FL 33622-5078 |
| 20252750 | + | TIMES SQUARE REALTY LLC, C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD SUITE 304, GREAT NECK NY 11021-3309 |
| 20252751 | | TIMES SQUARE REALTY LLC, C/O NAMDAR REALTY GROUP, PO BOX 25078, TAMPA FL 33622-5078 |
| 20252753 | | TIMES TRIBUNE, SCRANTON TIMES, PO BOX 3478, SCRANTON PA 18505-0478 |
| 20252754 | + | TIMES UNION, PO BOX 1448, WARSAW IN 46581-1448 |
| 20252755 | + | TIMES WEST VIRGINIAN, NEWSPAPER HOLDI, PO BOX 1599, BLUFIELD WV 24701-1599 |
| 20252756 | | TIMES-NEWS, HALIFAX MEDIA HOLDINGS LLC, PO BOX 102085, ATLANTA GA 30368-2085 |
| 20252757 | | TIMES-TRIBUNE, NEWSPAPER HOLDINGS INC, PO BOX 516, CORBIN KY 40702-0516 |
| 20252758 | | TINA ROGERS, 1485 PAYNE STREET, MINERAL RIDGE OH 44440-9736 |
| 20252759 | + | TINKER FEDERAL CREDIT UNION, C/O JOEL C HALL, 210 PARK AVE STE 3001, OKLAHOMA CITY OK 73102-5649 |
| 20252760 | + | TINO KAI LLC, TINO KAI, LLC, 730 N. COUNTY LINE ROAD, HINSDALE IL 60521-3601 |
| 20252761 | | TINT TAYLOR INC, 207 BOWEN ST, CUMBERLAND MD 21502-4502 |
| 20252763 | | TIP, 75 REMITTANCE DR, CHICAGO IL 60675-1001 |
| 20252764 | | TIP, 75 REMITTANCE DR DEPT 1333, CHICAGO IL 60675-1333 |
| 20252765 | | TIPPECANOE COUNTY CLERK, PO BOX 1665, LAFAYETTE IN 47902-1665 |
| 20252766 | | TIPPECANOE COUNTY HEALTH DEPT, 20 N 3RD ST, LAFAYETTE IN 47901-1217 |
| 20252768 | + | TIPPECANOE COUNTY, IN CONSUMER PROTECTION AGENCY, 20 NORTH THIRD STREET, LAFAYETTE IN 47901-1205 |
| 20252770 | | TIPTON COUNTY TRUSEE'S OFFICE, C/O KRISTIE GLASS MAXWELL, TRUSTEE, PO BOX 487, COVINGTON TN 38019-0487 |
| 20252771 | | TIPTON COUNTY TRUSTEE, P.O. BOX 487, COVINGTON TN 38019-0487 |
| 20252772 | + | TIPTON COUNTY, TN CONSUMER PROTECTION AGENCY, 220 HWY 51 N, STE 2, COVINGTON TN 38019-2377 |
| 20252773 | | TITAN TOWERS LP, PO BOX 6972, ABILENE TX 79608-6972 |
| 20252774 | + | TITANIO TRAVELGOODS GROUP LLC, 7950 NW 53 STREET UNIT#221, MIAMI FL 33166-4638 |
| 20252775 | + | TITANIO TRAVELGOODS GROUP LLC, TITANIO TRAVELGOODS GROUP LLA, 7950 NW 53 STREET UNIT#221, MIAMI FL 33166-4638 |
| 20252776 | + | TITANIO TRAVELGOODS GROUP LLC, 7443 EMERALD DUNES DRIVE, UNIT 900, ORLANDO FL 32822-5113 |
| 20252777 | | TITANIUM FUNDS, 4581 W 3500 S, W VALLEY CITY UT 84120-3036 |
| 20252778 | | TITLE LENDERS INC, 292 S LARKIN AVE, JOLIET IL 60436-1248 |
| 20252782 | | TITUS COUNTY APPRAISAL DISTRICT, PO BOX 528, MOUNT PLEASANT TX 75456-0528 |
| 20252788 | + | TITUS COUNTY, ET AL., PERDUE BRANDON FIELDER COLLINS & MOTT, PATRICK S. MCARTHUR, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20252789 | + | TITUS COUNTY, TX CONSUMER PROTECTION AGENCY, 100 WEST FIRST ST, MT PLEASANT TX 75455-4452 |
| 20252790 | | TJ ELITE PROPERTIES LLC, 9012 FM 1976 STE 303, CONVERSE TX 78109-2251 |
| 20252791 | | TJ ELITE PROPERTIES LLC, TROY LOTT, 9012 FM 1976 STE 303, CONVERSE TX 78109-2251 |
| 20252792 | + | TJD SOLUTIONS, INC. D/B/A FIRSTPRISE SOLUTIONS, 15 PAOLI PLAZA, SUITE E, PAOLI PA 19301-1368 |
| 20252794 | | TKG NORWICHTOWN COMMONS LLC, THE MG+M LAW FIRM, C/O DAVID P. PRIMACK, 125 HIGH ST. OLIVER ST TOWER, 6TH FLR, BOSTON MA 02110 |
| 20252795 | | TKG NORWICHTOWN COMMONS LLC, 211 N STADIUM BLVD STE 201, COLUMBIA MO 65203-1161 |
| 20252797 | + | TKG NORWICHTOWN COMMONS LLC, KELLY SEBASTIAN, DIRECTOR OF LEASE ADMINISTRATION, 211 N. STADIUM BLVD., SUITE 201, COLUMBIA MO 65203-1161 |
| 20252798 | + | TKG NORWICHTOWN COMMONS LLC, WESTERN SKIES MANAGEMENT, INC., TKG MANAGEMENT INC., K SEBASTIAN 211 N. STADIUM BLVD, STE 201, COLUMBIA MO 65203-1161 |
| 20252799 | + | TKG NORWICHTOWN COMMONS LLC, WESTERN SKIES MANAGEMENT, INC., TKG MANAGEMENT, INC., KELLY SEBASTIAN 211 N STADIUM BLVD., COLUMBIA MO 65203-1145 |

| | | |
|---|---|---|
| 20252796 | | TKG NORWICHTOWN COMMONS LLC, C/O KELLEN DAVID, 211 N STADIUM BLVD STE 201, COLUMBIA MO 65203-1161 |
| 20252793 | | TKG NORWICHTOWN COMMONS LLC, C/O MANNING GROSS + MASSENBURG LLP, ATTN: DAVID PRIMACK, 125 HIGH ST OLIVER ST TOWER, 6TH FLR, BOSTON MA 02110 |
| 20252800 | | TKG ROCK BRIDGE CENTER LLC, 211 NORTH STADIUM BLVD STE 201, COLUMBIA MO 65203-1161 |
| 20252801 | | TKG SHERIDAN CROSSING, 211 NORTH STADIUM BLVD STE 201, COLUMBIA MO 65203-1161 |
| 20252802 | | TKG SHERIDAN CROSSING, DEVELOPMENT LLC, 211 NORTH STADIUM BLVD STE 201, COLUMBIA MO 65203-1161 |
| 20252803 | #+ | TKG SHERIDAN CROSSING DEV LLC, C/O MANNING GROSS + MASSENBURG LLP, ATTN: DAVID P. PRIMACK, 1007 N. ORANGE STREET, SUITE 711, WILMINGTON DE 19801-1266 |
| 20252804 | | TKG SHERIDAN CROSSING DEVELOPMENT LLC, MANNING GROSS + MASSENBURG LLP, ATTN: DAVID PRIMACK, 125 HIGH ST OLIVER ST TOWER, 6TH FLR, BOSTON MA 02110 |
| 20252805 | | TKG SHERIDAN CROSSING DEVELOPMENT LLC, THE MG+M LAW FIRM, C/O DAVID P. PRIMACK, ESQ., 125 HIGH ST OLIVER ST TOWER, 6TH FLR, BOSTON MA 02110 |
| 20252806 | + | TKG SHERIDAN CROSSING DEVELOPMENT LLC, KELLY SEBASTIAN, 211 N. STADIUM BLVD., SUITE 201, COLUMBIA MO 65203-1161 |
| 20252807 | + | TKG SHERIDAN CROSSING DEVELOPMENT LLC, WESTERN SKIES MANAGEMENT, INC., TKG MANAGEMENT, INC., K SEBASTIAN 211 N. STADIUM BLVD, STE 201, COLUMBIA MO 65203-1161 |
| 20252808 | | TKG SHERIDAN CROSSING DEVELOPMENT, LLC, C/O TKG MANAGEMENT, INC, 211 NORTH STADIUM BLVD., STE 201, COLUMBIA MO 65203-1161 |
| 20252809 | + | TKO DELIVERY SERVICE, PO BOX 14745, JACKSONVILLE FL 32238-1745 |
| 20252811 | + | TKO DELIVERY SERVICE, TROY G BELTON, PO BOX 14745, JACKSONVILLE FL 32238-1745 |
| 20252812 | + | TLC LIGHTING INC, TLC LIGHTING INC, PO BOX 7004, MAYFIELD KY 42066-0052 |
| 20252814 | + | TLM REALTY CORP, GREENE, ANDREW, EPSTEIN BECKER & GREEN, P.C., 150 COLLEGE ROAD WEST SUITE 301, PRINCETON NJ 08540-6659 |
| 20252813 | + | TLM REALTY CORP, GREENE, ANDREW, 31500 NORTHWESTERN HWY, STE 1000, FARMINGTON HILLS MI 48334-2567 |
| 20252815 | + | TLM REALTY HOLDINGS LLC, C/O KELLEY DRYE, ALLISON SELICK, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439 |
| 20252818 | | TLS AMERICA INC, 50 SOUTH MAIN ST STE 200, NAPERVILLE IL 60540-5485 |
| 20252821 | | TLS AMERICA INC, TLS AMERICA INC, 50 SOUTH MAIN ST STE 200, NAPERVILLE IL 60540-5485 |
| 20252817 | | TLS AMERICA INC, 15 ALLSTATE PARKWAY, SUITE 40, MARKHAM ON L3R 5B4, CANADA |
| 20252816 | | TLS AMERICA INC, 15 ALLSTATE PARKWAY, SUITE 400, MARKHAM ON L3R 5B4, CANADA |
| 20252822 | | TMC LLC, 210 E MAIN ST, TUPELO MS 38804-4031 |
| 20252823 | | TMD HOLDINGS LLC, TMD HOLDINGS LLC, 461 MELWOOD AVE, PITTSBURGH PA 15213-1135 |
| 20252824 | | TMF GROUP, 8TH FL, BITEXCO FINANCIAL TOWER, NO. 2 HAI TRIEU ST BEN NGHE WARD DIST 1, HO CHI MINH CITY, VIETNAM |
| 20252825 | + | TMI, LLC, 2324 BARTON CREEK BLVD, THE COLONY TX 75056-4878 |
| 20252826 | + | TMI,LLC, TMI,LLC, 2324 BARTON CREEK BLVD, THE COLONY TX 75056-4878 |
| 20252831 | | TMS MCCARTHY LP, BALLARD SPAHR LLP, C/O DUSTIN P. BRANCH, ESQ., 2029 CENTURY PARK EAST SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20252830 | + | TMS MCCARTHY LP, FANTAZIA, JOAN, 20211 PATIO DR., STE 145, CASTRO VALLEY CA 94546-4377 |
| 20252832 | | TMS MCCARTHY LP, C/O BALLARD SPAHR LLP, DUSTIN P. BRANCH, ESQ., 2029 CENTURY PARK EAST SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20252833 | | TMS MCCARTHY LP, PO BOX 3992299, SAN FRANCISCO CA 94139-0299 |
| 20252834 | | TN CERTIFICATE SERVICE, 2817 WEST END AVE STE 126-387, NASHVILLE TN 37203-1453 |
| 20252837 | | TN EQUITIES LLC, C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309, EAST MEADOW NY 11554-1703 |
| 20252838 | | TN EQUITIES LLC, PO BOX 306389, NASHVILLE TN 37230-6389 |
| 20252839 | | TN EQUITIES LLC, UNITED PROPERTIES CORP, C/O UNITED PROPERTIES CORP, PO BOX 306389, NASHVILLE TN 37230-6389 |
| 20252840 | + | TN EQUITIES, LLC, 1975 HENPSTEAD TURNPIKE, EAST MEADOW NY 11554-1758 |
| 20252841 | + | TN EQUITIES, LLC, DENIS RODGER, 1975 HEMPSTEAD TURNPIKE, EAST MEADOW NY 11554-1758 |
| 20252842 | #+ | TN EQUITIES, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 19392949 | #+ | TN Equities, LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| 20252844 | + | TN VALLEY MEDIA, TENNESSEE VALLEY, PO BOX 797, FLORENCE AL 35631-0797 |
| 20252846 | + | TNT FIREWORKS, PO BOX 1318, FLORENCE AL 35631-1318 |
| 20252847 | | TNT OUTFITTERS LLC, 1840 165 SERVICE ROAD, MILLBROOK AL 36054-4202 |
| 20252848 | + | TOBIAS INTERNATIONAL INC, PO BOX 170765, AUSTIN TX 78717-0034 |
| 20252850 | + | TOBIAS INTERNATIONAL, INC., 11619 LOWER CRABAPPLE RD., FREDERICKSBURG TX 78624-6527 |
| 20252851 | | TODAY CASH, PO BOX 15010, MESA AZ 85211-3010 |
| 20252852 | | TODD FINANCIAL INC, 25823 N 101ST AVE, PEORIA AZ 85383-9709 |
| 20252853 | | TODD JOHNS CHAPTER 13 TRUSTEE, PO BOX 2218, MEMPHIS TN 38101-2218 |
| 20252854 | + | TODD NUNN, 126 E BELLAIRE WAY, FRESNO CA 93704-4019 |
| 20252855 | | TODD SHOPPING CENTER LLC, 735 THIMBLE SHOALS BLVD STE 100, NEWPORT NEWS VA 23606-4255 |
| 20252856 | | TODD SHOPPING CENTER LLC, TOWER PARK MGMT CORP, 735 THIMBLE SHOALS BLVD STE 100, NEWPORT NEWS VA 23606-4255 |
| 20252857 | + | TODD SHOPPING CENTER, LLC, C/O TOWER PARK MANAGEMENT CORP., 735 THIMBLE SHOALS BLVD., STE 100, NEWPORT NEWS VA 23606-4255 |
| 20252858 | + | TODSON INC, TODSON INC., PO BOX 378, FOXBORO MA 02035-0378 |

| | | |
|---|---|---|
| 20252859 | | TOHO WATER AUTHORITY - 30527, PO BOX 30527, TAMPA FL 33630-3527 |
| 20252860 | | TOHO WATER AUTHORITY - 31304, P.O. BOX 31304, TAMPA FL 33631-3304 |
| 20252861 | | TOLEDO BLADE CO, PO BOX 921, TOLEDO OH 43697-0921 |
| 20252863 | | TOLEDO LUCAS COUNTY HEALTH DEP, FOOD LICENSE, 635 N ERIE ST RM 350, TOLEDO OH 43604-5389 |
| 20252876 | + | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 3780 KILROY AIRPORT WAY, SUITE 850, LONG BEACH CA 90806-6857 |
| 20252877 | + | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, TOLL GLOBAL FORWARDING (USA) INC, 3780 KILROY AIRPORT WAY, SUITE 850, LONG BEACH CA 90806-6857 |
| 20252865 | | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 12/F, TOWER II, ENTERPRISE SQ, 9 SHEUNG YUET RD KOWLOON BAY, KOWLOON, HONG KONG, CHINA |
| 20252868 | | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 12/F, TOWER II, ENTERPRISE SQ, 9 SHEUNG YUET RD, KOWLOON BAY, KOWLOON BAY, HONG KONG |
| 20252870 | | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 12/F, TOWER II, ENTERPRISE SQ, 9 SHEUNG YUET ROAD, KOWLOON BAY, HONG KONG |
| 20252869 | | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 12/F, TOWER II, ENTERPRISE SQ, 9 SHEUNG YUET ROAD, KOWLOON BAY, KOWLOON, HONG KONG |
| 20252872 | | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 14/F, TOWER 1, EVER GAIN PLAZA 88 CONTAINER PORT ROAD, KWAI CHUNG, HONG KONG |
| 20252867 | | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT RD NEW TERRITORIES, KWAI CHUNG HONG KONG, CHINA |
| 20252874 | | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT RD, NEW TERRITORIES, KWAI CHUNG, HONG KONG |
| 20252866 | | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, KWAI CHUNG, HONG KONG, CHINA |
| 20252873 | | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, KWAI CHUNG, NEW TERRITORIES, HONG KONG |
| 20252875 | | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, KWAI CHUNG, NT, HONG KONG |
| 20252871 | | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 14/F, Tower 1, EVER GAIN PLAZA 88 CONTAINER PORT ROAD, KWAI CHUNG HONG KONG, HONG KONG |
| 20252878 | + | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 150-15 183RD STREET, SPRINGFIELD GARDENS NY 11413-4037 |
| 20252880 | + | TOLL GLOBAL FORWARDING (USA) INC, 3780 KILROY AIRPORT WAY, SUITE 850, LONG BEACH CA 90806-6857 |
| 20252879 | | TOLL GLOBAL FORWARDING (USA) INC, 780 NOGALES ST, CITY OF INDUSTRY CA 91748-1306 |
| 20252881 | + | TOLL GLOBAL FORWARDING (USA) INC., 150-15 183RD STREET, SPRINGFIELD GARDENS NY 11413-4037 |
| 20252883 | | TOLL GLOBAL FORWARDING (USA), INC., 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, HONG KONG |
| 20252882 | | TOLL GLOBAL FORWARDING (USA), INC., 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, HONG KONG, HONG KONG |
| 20252884 | | TOLL GLOBAL FORWARDING (USA), INC., 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, KWAI CHUNG, NEW TERRITORIES, HONG KONG |
| 20252885 | + | TOLL GLOBAL FORWARDING AMERICAS INC., 3780 KILROY AIRPORT WAY, SUITE 850, LONG BEACH CA 90806-6857 |
| 20252886 | + | TOLL GLOBAL FORWARDING INC., 3780 KILROY AIRPORT WAY, SUITE 850, LONG BEACH CA 90806-6857 |
| 20252887 | + | TOLSEN TOOLS USA, KARBOR WHOLESALE LLC, 20W267 101ST STREET, LEMONT IL 60439-9672 |
| 20252892 | + | TOM GREEN COUNTY APPRAISAL DISTRICT, 2302 PULLIAM ST., SAN ANGELO TX 76905-5165 |
| 20252893 | + | TOM GREEN COUNTY, TX CONSUMER PROTECTION AGENCY, 112 W BEAUREGARD, SAN ANGELO TX 76903-5835 |
| 20252894 | | TOM GREEN CTY APPARAISAL DIST, 2302 PULLIAM STREET, SAN ANGELO TX 76905-5165 |
| 20252895 | | TOM INTERNATIONAL CO LTD, NO 61-6 ALY 25 LN 211 YONGKANG RD, FEBGYUAN DIST TAICHUNG CITY, TAIWAN |
| 20252896 | + | TOM KLIAMOVICH, 5567 CORRAL CIRCLE, LAS VEGAS NV 89119-2814 |
| 20252897 | + | TOM RECTENWALD CONSTRUCTION INC, 110 N JEFFEERSON ST, ZELIENOPLE PA 16063-1115 |
| 20252898 | | TOM VAUGHN STANDING TRUSTEE, PO BOX 588, MEMPHIS TN 38101-0588 |
| 20252917 | | TOM'S TOY INTERNATIONAL (HK) LIMITED, TANG WEI MIN, ROOM L1, 8/F, BLOCK 2 KAISER ESTATE, 51 MAN YUE STREET HONG KONG, CHINA |
| 20252907 | | TOMBALL ISD TAX OFFICE, PO BOX 276, TOMBALL TX 77377-0276 |
| 20252908 | | TOMBALL PLAZA LLC, 2028 HARRISON ST STE 202, HOLLYWOOD FL 33020-7845 |
| 20252910 | | TOMBALL PLAZA LLC, C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST STE 202, HOLLYWOOD FL 33020-7845 |
| 20252911 | + | TOMBALL PLAZA LLC, C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON STR, SUITE 202, HOLLYWOOD FL 33020-7845 |
| 20252913 | + | TOMBRAS, CHARLES TOMBRAS ADVERTISING INC, PO BOX 15151, KNOXVILLE TN 37901-5151 |
| 20252914 | | TOMPKINS CO SHERIFF'S DEPT, 779 WARREN RD, ITHACA NY 14850-1292 |
| 20252915 | + | TOMPKINS COUNTY, NY CONSUMER PROTECTION AGENCY, 320 N. TIOGA ST, ITHACA NY 14850-4206 |
| 20252916 | | TOMS RIVER TWP DEPT OF HEALTH, PO BOX 728, TOMS RIVER NJ 08754-0728 |
| 20252919 | | TOMS TOY INTERNATIONAL (HK) LTD, LIMITED, ROOM L1 8F BLOCK 2 KAISER ESTATE, HUNG HOM KOWLOON, CHINA |
| 20252920 | | TOMS TOY INTERNATIONAL (HK) LTD, ROOM L1 8F BLOCK 2 KAISER ESTATE, HUNG HOM KOWLOON, HONG KONG |
| 20252900 | + | TOMS TOYS INTERNATIONAL (HK), CO LAW OFFICE OF NATHAN A. SCHULTZ, P.C., 10621 CRAIG ROAD, TRAVERSE CITY MI 49686-9221 |
| 20252902 | + | TOMS TOYS INTERNATIONAL (HK), NATHAN A. SCHULTZ, LAW OFFICE OF NATHAN A. SCHULTZ, P.C., 10621 CRAIG RD, TRAVERSE CITY MI 49686-9221 |
| 20252899 | | TOMS TOYS INTERNATIONAL (HK), Attn: Sandy Zhou, ROOM L1, 8/F BLOCK 2, KAISER ESTATE, 41 MAN YUE STREET HUNG HOM, KOWLOON, HONG KONG |

| | | |
|---|---|---|
| 20252921 | + | TOMS WELDING SERVICE LLC, THOMAS V KUCHIA, 17496 REVERE WAY, PRIOR LAKE MN 55372-2978 |
| 20252922 | | TONE IT UP, PO BOX 173, WESTPORT CT 06881-0173 |
| 20252923 | | TONGFANG GLOBAL INC, 3403 10TH ST STE 709, RIVERSIDE CA 92501-3641 |
| 20252924 | | TONGXIANG WENDAO TEXTILE CO., LTD, TONGXIANG WENDAO TEXTILE CO., LTD, NO. 66, JUXIAN ROAD, ZHOUQUAN TOWN, TONGXIANG, CHINA |
| 20252925 | | TONTO APACHE, PO BOX 667, BLANDING UT 84511-0667 |
| 20252926 | + | TONY'S MEAT MARKET DBA, ANTHONY J RICCIO, 17 EAST NORTH STREET, MINERSVILLE PA 17954-1708 |
| 20252927 | | TOO GOOD GOURMET, 2380 GRANT AVE, SAN LORENZO CA 94580-1806 |
| 20252929 | | TOO GOOD GOURMET, IRENE HOWALD, 2380 GRANT AVE, SAN LORENZO CA 94580-1806 |
| 20252931 | + | TOOLEY, DENNIS V. CONRAD ASSOC, LP, LAW OFFICES OF ERIC C. BOHNET, ESQ., BOHNET, ESQ., ERIC C., 6617 SOUTHERN CROSS DR, INDIANAPOLIS IN 46237-3909 |
| 20252932 | + | TOOLEY, DENNIS V. CONRAD ASSOC, LP, KU & MUSSMAN, PA, MUSSMAN, ESQ., LOUIS J., 18501 PINES BLVD, SUITE 209-A, PEMBROKE PINES FL 33029-1420 |
| 20252933 | | TOOMBS COUNTY TAX COMMISSIONER, PO BOX 458, LYONS GA 30436-0458 |
| 20252934 | + | TOOMBS COUNTY, GA CONSUMER PROTECTION AGENCY, 100 COURTHOUSE SQUARE, LYONS GA 30436-1067 |
| 20252935 | | TOOTSIE ROLL IND IN, PO BOX 99435 FILE 99435, CHICAGO IL 60693-9435 |
| 20252936 | + | TOP CHOICE MOVERS, 1414 NORBERT RD NE, PALM BAY FL 32907-2326 |
| 20252938 | | TOP FLIGHT INC, TOP FLIGHT INC, PO BOX 798037, SAINT LOUIS MO 63179-8000 |
| 20252939 | + | TOP FOX SNACKS, 1781 US HWY 150, PO BOX 26, CONGERVILLE IL 61729-0026 |
| 20252940 | + | TOP FOX SNACKS, LLC, 1781 US HWY 150, CONGERVILLE IL 61729-9609 |
| 20252942 | | TOP HOME LLC, 16545 LOCH KATRINE LANE, HOUSTON TX 77084-2766 |
| 20252943 | | TOP HOME LLC, ATTN: OFFICE, 16545 LOCH KATRINE LANE, HOUSTON TX 77084-2766 |
| 20252944 | + | TOP NOTCH PRODUCTS, 600 CUMMINGS CTR STE 268X, BEVERLY MA 01915-6139 |
| 20252946 | + | TOP NOTCH PRODUCTS, TOP NOTCH PRODUCTS, 600 CUMMINGS CTR STE 268X, BEVERLY MA 01915-6139 |
| 20252947 | + | TOP SECRET TOYS LLC, TOP SECRET TOYS LLC, 1300 W WASHINGTON AVE IL, CHICAGO IL 60607-1928 |
| 20252949 | #+ | TOP TECH AUDIO INC, 28 KENNEDY BLVD, EAST BRUNSWICK NJ 08816-1255 |
| 20252948 | #+ | TOP TECH AUDIO INC, 28 KENNEDY BLVD, SUITE 100, EAST BRUNSWICK NJ 08816-1255 |
| 20252951 | #+ | TOP TECH AUDIO INC, TOP TECH AUDIO, 28 KENNEDY BLVD, EAST BRUNSWICK NJ 08816-1255 |
| 20252952 | + | TOP TECH AUDIO INC, 100 CLYDE RD, SOMERSET NJ 08873-3476 |
| 20252953 | | TOPAZ DISTRIBUTION INC, 2280 WARD AVE, SIMI VALLEY CA 93065-1859 |
| 20252955 | | TOPAZ DISTRIBUTION INC, TOPAZ DISTRIBUTION INC, 2280 WARD AVE, SIMI VALLEY CA 93065-1859 |
| 20252961 | + | TOPAZ DISTRIBUTION, LLC, JOSHUA WIDDOWSON, 3181 N FRUIRIDGE AVENUE, TERRE HAUTE IN 47804-1700 |
| 20252960 | + | TOPAZ DISTRIBUTION, LLC, JOSHUA WIDDOWSON, 3181 N FRUITRIDGE AVENUE, TERRE HAUTE IN 47804-1700 |
| 20252956 | + | TOPAZ DISTRIBUTION, LLC, AMIR GAMILEL/PERKINS COIE LLP, 1888 CENTURY PARK EAST, SUITE 1700, LOS ANGELES CA 90067-1721 |
| 20252957 | + | TOPAZ DISTRIBUTION, LLC, AMIR GAMLIEL/PERKINS COIE LLP, 1888 CENTURY PARK EAST, SUITE 1700, LOS ANGELES CA 90067-1721 |
| 20252959 | + | TOPAZ DISTRIBUTION, LLC, PERKINS COIE LLP, ATTN: AMIR GAMLIEL, 1888 CENTURY PARK EAST SUITE 1700, LOS ANGELES CA 90067-1721 |
| 20252962 | + | TOPAZ DISTRIBUTION, LLC, ATTN CHRISTOPHERWARD MICHAEL DIPIETRO, C/O POLSINELLI PC, 222 DELAWARE AVENUE SUITE 1101, WILMINGTON DE 19801-1824 |
| 20252958 | | TOPAZ DISTRIBUTION, LLC, ATTN: AMIR GAMLIEL, C/O PERKINS COIE LLP, 1888 CENTURY PARK EAST SUITE 1700, LOS ANGELES CA 90067-1721 |
| 20252964 | | TOPEKA CAPITAL JOURNAL, GATEHOUSE MEDIA KANSAS GOLDINGS II, DEPT 1243, PO BOX 121243, DALLAS TX 75312-1243 |
| 20252965 | | TOPEKA POLICE ALARM CLERK, 320 S KANSAS AVE STE 100, TOPEKA KS 66603-3640 |
| 20252968 | | TOPMOST DESIGN CO LTD, 3FL-19, NO.3 TIEN MOU RD, TAIPEI, TAIWAN |
| 20252969 | | TOPMOST DESIGN CO LTD, ATTN: LINDBERGH LIN, 3FL-19, NO.3 TIEN MOU RD, TAIPEI, TAIWAN |
| 20252970 | | TOPMOST DESIGN CO LTD, TOPMOST DESIGN CO LTD, 3FL-19, NO.3 TIEN MOU RD, TAIPEI, TAIWAN |
| 20252972 | | TOPMOST DESIGN CO., LTD, 3FL-19, NO.3 TIEN MOU W. ROAD, TAIPEI 11156, TAIWAN |
| 20252973 | | TOPMOST DESIGN CO., LTD, 3FL-19, NO. 3, TIEN MOU W. ROAD, TAIPEI, TAIWAN |
| 20252975 | | TOPMOST DESIGN CO., LTD, 3FL-19, NO.3, TIEN MOU W. ROAD, TAIPEI 111, TAIWAN |
| 20252971 | | TOPMOST DESIGN CO., LTD, 3FL-19,NO.3,TIEN MOU W. ROAD, TAIPEI, TAIWAN, BAHAMAS |
| 20252976 | + | TOPMOST DESIGN CO., LTD., C/O SAUL EWING LLP, ATTN: EVAN T. MILLER (NO. 5364), 1201 NORTH MARKET STREET SUITE 2300, WILMINGTON DE 19801-1165 |
| 20252977 | + | TOPNET INC, MOHAMMAD R ZAHEDI, 10940 WILSHIRE BOULEVARD, LOS ANGELES CA 90024-3955 |
| 20252978 | + | TOPNET INC, TOPNET INC, 10940 WILSHIRE BOULEVARD, LOS ANGELES CA 90024-3955 |
| 20252980 | | TOPOCEAN CONSOLIDATION SERVICE INC., 300&500 PHILLIPI RD, COLUMBUS OH 43228 |
| 20252981 | + | TOPPAN MERRILL LLC, PO BOX 74007295, CHICAGO IL 60674-7295 |
| 20252982 | + | TORMAX USA INC, PO BOX 171387, SAN ANTONIO TX 78217-8387 |
| 20252983 | | TORONTO, LIZARD LEASING INC, 3663 ALUM CREEK DRIVE, COLUMBUS OH 43207-3426 |
| 20252985 | | TORRENT CERAMICAS Y ENVASES SL, C/RA D'ARBUCIES S/N, BREDA, SPAIN |
| 20252986 | | TORRENT CERAMICAS Y ENVASES SL, TORRENT CERAMICAS Y ENVASES SL, C/RA D'ARBUCIES S/N, BREDA, SPAIN |
| 20252984 | | TORRENT CERMICAS Y ENVASES S.L., CARRETERA D' ARBUCIES 15, AL LADO DEL TALLER LANZA, BREDA, GERONA 17400, SPAIN |

| | | |
|---|---|---|
| 20252987 | + | TORRES, NORMAN, SOUTHERN CALIFORNIA LABOR LAW GROUP, PC, ZELMAN, ESQ., MICHAEL, 1875 CENTURY PARK E, SUITE 480, LOS ANGELES CA 90067-2506 |
| 20252988 | + | TORRINGTON CITY TAX COLLECTOR, 140 MAIN ST, RM 134, TORRINGTON CT 06790-5201 |
| 20252990 | + | TORTUGA SPIRIT CAKE COMPANY, TORTUGA IMPORTS INC, 10125 NW 116TH WAY SUITE 10, MEDLEY FL 33178-1164 |
| 20252991 | | TOSHIBA GLOBAL COMMERCE, SOLUTIONS INC, PO BOX 644938, PITTSBURGH PA 15264-4938 |
| 20252992 | + | TOTAL CLEANING SOLUTIONS, 13375 SW HENRY ST, BEAVERTON OR 97005-2005 |
| 20252993 | + | TOTAL EQUIPMENT SERVICE, 8355 W FLAGLER ST # 235, MIAMI FL 33144-2072 |
| 20252996 | + | TOTAL EQUIPMENT SERVICE, INC, 8355 W. FLAGLER STREET, PMB 235, MIAMI FL 33144-2072 |
| 20252997 | + | TOTAL EQUIPMENT SERVICE, INC, CARLOS MENDEZ, PRESIDENT/ TOTAL EQUIPMENT SERVICE, INC., 8355 W. FLAGLER STREET PMB 235, MIAMI FL 33144-2072 |
| 20252995 | + | TOTAL EQUIPMENT SERVICE, INC, C/O: CARLOS MENDEZ, 4335 SW 141 AVENUE, DAVIE FL 33330-5725 |
| 20252998 | | TOTAL EQUIPMENT SERVICES, 3695 FORD DR, CHELMSFORD ON P0M 1L0, CANADA |
| 20252999 | | TOTAL EXPRESS, MARTIN BIRD ENT INC, 292 AMFIELD CT, GAHANNA OH 43230-2503 |
| 20253000 | | TOTAL MECHANICAL SOLUTIONS LLC, 6100 ELM STREET, LISLE IL 60532-3141 |
| 20253003 | + | TOTAL RENAL CARE, INC.; SKYLAR DIALYSIS, LLC, Dinsmore & Shohl LLP, GN MORGAN E ARVIN KENNEDY S JOHNSTON, 100 WEST MAIN STREET, SUITE 900, LEXINGTON KY 40507-1839 |
| 20253004 | | TOTAL RENAL CARE, INC.; SKYLAR DIALYSIS, LLC, DAVITA KIDNEY CARE, INC., ATTN: CAROL HAMILTON, 2476 E. SWEDESFORD ROAD SUITE 150, MALVERN PA 19355-1457 |
| 20253005 | | TOTAL RENAL CARE, INC.; SKYLAR DIALYSIS, LLC, C/O DINSMORE & SHOHL LLP, BRYAN MURRAY, 1300 SIX PPG PLACE, PITTSBURGH PA 15222 |
| 20253006 | + | TOTAL RESOURCES INTL, 420 S LEMON AVE, WALNUT CA 91789-2956 |
| 20253007 | | TOTAL TRANSPORTATION OF, MISSISSIPPI LL, 125 RIVERVIEW DR, RICHLAND MS 39218-4401 |
| 20253008 | | TOTALGREEN HOLLAND, 3422 OLD CAPITOL TRAIL, WILMINGTON DE 19808-6124 |
| 20253009 | | TOTALGREEN HOLLAND, TOTALGREEN HOLLAND, 3422 OLD CAPITOL TRAIL, WILMINGTON DE 19808-6124 |
| 20253010 | | TOTALLY TODAY, 245 N VINELAND AVE, CITY OF INDUSTRY CA 91746-2319 |
| 20253011 | | TOTES ISOTONER, TOTES ISOTONER, PO BOX 633381, CINCINNATI OH 45263-3381 |
| 20253012 | + | TOTO FOODS INC, 9393 N 90TH STREET, SCOTTSDALE AZ 85258-5040 |
| 20253014 | + | TOULUMNE CO DISTRICT ATTORNEYS OFFI, 423 N WASHINGTON ST, SONORA CA 95370-5525 |
| 20253015 | + | TOURNAMENTS FOR CHARITY, 6085 MEMORIAL DRIVE, DUBLIN OH 43017-8218 |
| 20253016 | + | TOURNAMENTS FOR CHARITY, 6189 MEMORIAL DR, DUBLIN OH 43017-9000 |
| 20253017 | + | TOV LEV ENTERPRISES, 2850 E 46TH ST, LOS ANGELES CA 90058-2404 |
| 20253019 | + | TOV LEV ENTERPRISES, TOV LEV ENTERPRISES, 2850 E 46TH ST, LOS ANGELES CA 90058-2404 |
| 20253020 | + | TOV LEV ENTERPRISES, INC., 2850 E. 46TH ST., VERNON CA 90058-2404 |
| 20253021 | | TOWELLERS LIMITED, TOWELLERS LIMITED, WSA 30/31 BLOCK 1 FEDERAL B AREA, KARACHI, PAKISTAN |
| 20253022 | ++ | TOWER LOAN, P O BOX 320001, FLOWOOD MS 39232-0001 address filed with court:, TOWER LOAN, PO BOX 2713, LAUREL MS 39440-2713 |
| 20253023 | | TOWER LOAN, 909 ROBINSON ST, WAYNESBORO MS 39367-2455 |
| 20253027 | | TOWER LOAN OF ORANGE GROVE, PO BOX 6632, GULFPORT MS 39506-6632 |
| 20253030 | | TOWER LOANS, 21 W MAIN ST, SHAWNEE OK 74801-6831 |
| 20253028 | | TOWER LOANS, 510 IAA DR STE 10, BLOOMINGTON IL 61701-2290 |
| 20253029 | | TOWER LOANS, PO BOX 740, DECATUR IL 62525-0740 |
| 20253031 | | TOWER PLAZA INC, 3435 WILSHIRE BLVD #2755, LOS ANGELES CA 90010-1901 |
| 20253032 | | TOWER PLAZA, INC, C/O AERO MANAGEMENT, 3435 WILSHIRE BLVD, SUITE 2755, LOS ANGELES CA 90010-1901 |
| 20253033 | | TOWER TAG AND LABEL LLC, 1300 E EMPIRE AVE, BENTON HARBOR MI 49022-2018 |
| 20253034 | | TOWER VENTURES CRE LLC, 495 TENNESSEE STREET SUITE 152, MEMPHIS TN 38103-2549 |
| 20253035 | | TOWERS WATSON DELAWARE INC, LOCKBOX # 28025, 28025 NETWORK PLACE, CHICAGO IL 60673-1280 |
| 20253036 | #+ | TOWN & COUNTRY LINEN CORP, 475 OBERLIN AVE S, LAKEWOOD NJ 08701-7024 |
| 20253037 | #+ | TOWN & COUNTRY LINEN CORP, TOWN & COUNTRY LINEN CORP, 475 OBERLIN AVE S, LAKEWOOD NJ 08701-7024 |
| 20253038 | #+ | TOWN & COUNTRY LINEN, CORP, 475 OBERLIN AVENUE SOUTH, LAKEWOOD NJ 08701-7024 |
| 20253039 | | TOWN & COUNTY OF CULPEPER TREASURER, PO BOX 31800, HENRICO VA 23294-1800 |
| 20253044 | | TOWN 'N' COUNTRY PLAZA, LP, C/O STUART S. GOLDING COMPANY, 204 N HOWARD AVE, TAMPA FL 33606-1552 |
| 20253040 | | TOWN COMMISSIONERS OF, PO BOX 21658-0001, QUEENSTOWN MD 21658 |
| 20253041 | | TOWN FINANCE CORP, 107 22ND AVE SOUTH, MERIDIAN MS 39301-5944 |
| 20253045 | + | TOWN N COUNTRY PLAZA LLC, 100 S. ASHLEY DR., SUITE 1600, TAMPA FL 33602-5318 |
| 20253046 | + | TOWN N COUNTRY PLAZA LLC, 204 N. HOWARD AVENUE, TAMPA FL 33606-1552 |
| 20253042 | | TOWN N COUNTRY PLAZA OF TAMPA LTD, 204 N HOWARD AVE, TAMPA FL 33606-1552 |
| 20253043 | | TOWN N COUNTRY PLAZA OF TAMPA LTD, C/O STUART S GOLDING CO, 204 N HOWARD AVE, TAMPA FL 33606-1552 |
| 20253047 | + | TOWN N COUNTRY PLAZA, LLC, ANTHONY & PARTNERS, LLC, TOWNSEND/JOSEPH/BELT, 100 S. ASHLEY DR. SUITE 1600, TAMPA FL 33602-5318 |
| 20253048 | + | TOWN N COUNTRY PLAZA, LLC, ATTN: TOWNSEND J. BELT, C/O ANTHONY & PARTNERS, LLC, 100 SOUTH ASHLEY DRIVE SUITE 1600, TAMPA FL 33602-5318 |
| 20253049 | + | TOWN N COUNTRY PLAZA, LLC, ATTN: DAVID M. KLAUDER, C/O BIELLI & KLAUDER, LLC, 1204 N. KING STREET, WILMINGTON DE 19801-3218 |
| 20253051 | + | TOWN NCOUNTRY PLAZA, LLC, TOWNSEND J. BELT, ANTHONY AND PARTNERS, LLC, 100 S. ASHLEY DR., STE 1600, TAMPA FL 33602-5318 |

| | | |
|---|---|---|
| 20253050 | + | TOWN NCOUNTRY PLAZA, LLC, ATTN: TOWNSEND J. BELT, ESQ., 100 SOUTH ASHLEY DRIVE, SUITE 1600, TAMPA FL 33602-5318 |
| 20253052 | | TOWN OF ABERDEEN, PO BOX 785, ABERDEEN NC 28315-0785 |
| 20253053 | + | TOWN OF ABERDEEN, NC, P.O. BOX 785, ABERDEEN NC 28315-0785 |
| 20253054 | | TOWN OF APPLE VALLEY, DAWN, 14955 DALE EVANS PKWY, APPLE VALLEY CA 92307-3080 |
| 20253055 | + | TOWN OF APPLE VALLEY, CA, 14955 DALE EVANS PKWY, APPLE VALLEY CA 92307-3080 |
| 20253058 | | TOWN OF ASHLAND, WEIGHTS AND MEASURES, 101 MAIN ST, ASHLAND MA 01721-1191 |
| 20253059 | | TOWN OF ASHLAND, PO BOX 841, READING MA 01867-0407 |
| 20253057 | | TOWN OF ASHLAND, PO BOX 1600, ASHLAND VA 23005-4600 |
| 20253056 | | TOWN OF ASHLAND, C/O BOARD OF HEALTH, 101 MAIN ST TOWN HALL, ASHLAND MA 01721-1191 |
| 20253060 | | TOWN OF ASHLAND, MA, PO BOX 841, READING MA 01867-0407 |
| 20253061 | + | TOWN OF AUBURN, 104 CEMTRAL STREET, AUBURN MA 01501-2303 |
| 20253062 | + | TOWN OF AUBURN, 104 CENTRAL ST, AUBURN MA 01501-2303 |
| 20253063 | + | TOWN OF AUBURN, PO BOX 733, READING MA 01867-0414 |
| 20253064 | | TOWN OF AUBURN MASSACHUSETTS, 104 CENTRAL STREET, AUBURN MA 01501-2310 |
| 20253065 | + | TOWN OF AUBURN, MA, PO BOX 733, READING MA 01867-0414 |
| 20253066 | | TOWN OF AVON, AVON CLERK TREASURER, 6570 E US HIGHWAY 36, AVON IN 46123-9178 |
| 20253067 | | TOWN OF BABYLON, 200 SUNRISE HWY, LINDENHURST NY 11757-2597 |
| 20253068 | + | TOWN OF BABYLON DEPT OF PLANNING, AND DEVELOPMENT, 200 EAST SUNRISE HIGHWAY, LINDENHURST NY 11757-2512 |
| 20253069 | + | TOWN OF BABYLON, NY, 281 PHELPS LN RM 19, NORTH BABYLON NY 11703-4045 |
| 20253070 | + | TOWN OF BARNSTABLE, REGULATORY SERVICES DEPT, 367 MAIN STREET, HYANNIS MA 02601-3945 |
| 20253071 | | TOWN OF BERLIN, 108 SHED ROAD, BERLIN VT 05602-9049 |
| 20253072 | | TOWN OF BERLIN, C/O PPTY TAX COLLECTOR, 108 SHED RD, BERLIN VT 05602-9049 |
| 20253073 | | TOWN OF BILLERICA, PO BOX 596, BILLERICA MA 01821-0596 |
| 20253074 | | TOWN OF BILLERICA, MA, PO BOX 986535, BILLERICA MA - DEPARTMENT 1500, BOSTON MA 02298-6535 |
| 20253075 | | TOWN OF BLUEFIELD, PO BOX 1026, BLUEFIELD VA 24605-4026 |
| 20253076 | + | TOWN OF BOONE, PO BOX 192, BOONE NC 28607-0655 |
| 20253077 | + | TOWN OF BOONE, NC, P.O. BOX 192, BOONE NC 28607-0655 |
| 20253078 | + | TOWN OF BRISTOL, GERALDINE MERTEN, TREASURER, PO BOX 187, BRISTOL WI 53104-0187 |
| 20253081 | + | TOWN OF BRUNSWICK, 85 UNION ST, BRUNSWICK ME 04011-1583 |
| 20253082 | + | TOWN OF BUCHANAN, TREASURER, 178N COUNTY RD N, APPLETON WI 54915-9459 |
| 20253084 | | TOWN OF CARY, PO BOX 8049, CARY NC 27512-8049 |
| 20253083 | + | TOWN OF CARY, 316 N ACADEMY ST, CARY NC 27513-4500 |
| 20253085 | + | TOWN OF CARY, NC, PO BOX 71090, CHARLOTTE NC 28272-1090 |
| 20253086 | + | TOWN OF CHILI, FIRE MARSHALS OFFICE, 3333 CHILI AVENUE, ROCHESTER NY 14624-5324 |
| 20253089 | | TOWN OF CLAY UNIFORM WATER, 4401 STATE ROUTE 31, CLAY NY 13041-8707 |
| 20253090 | | TOWN OF COLLIERVILLE, 500 POPLAR VIEW PKWY, COLLIERVILLE TN 38017-3440 |
| 20253091 | | TOWN OF COLLINS WATER, PO BOX 420, COLLINS NY 14034-0420 |
| 20253092 | | TOWN OF CORTLANDT/21808, PO BOX 21808, NEW YORK NY 10087-1808 |
| 20253093 | + | TOWN OF CORTLANDT/CORTLANDT MANOR, 2065 EAST MAIN STREET, C/O NWJWW, CORTLANDT MANOR NY 10567-2618 |
| 20253094 | + | TOWN OF CORTLANDT/CORTLANDT MANOR, C/O NWJWW, 2065 EAST MAIN STREET, CORTLANDT MANOR NY 10567-2618 |
| 20253095 | + | TOWN OF CORTLANDVILLE, CLERKS OFFICE, 3577 TERRACE RD, CORTLAND NY 13045-3621 |
| 20253096 | + | TOWN OF CORTLANDVILLE, NY, 3577 TERRACE ROAD, CORTLAND NY 13045-3621 |
| 20253097 | + | TOWN OF CULPEPER, 400 S MAIN ST STE 105, CULPEPER VA 22701-3146 |
| 20253098 | | TOWN OF CULPEPER, VA, 400 S MAIN ST STE 100, CULPEPER VA 22701-3146 |
| 20253099 | + | TOWN OF DANVERS, 1 SYLVAN ST, DANVERS MA 01923-2700 |
| 20253101 | | TOWN OF DANVERS, COLLECTOR OF TAXES, 1 SYLVAN STREET, DANVERS MA 01923-2700 |
| 20253100 | | TOWN OF DANVERS, BOARD OF HEALTH TOWN HALL, DANVERS MA 01923 |
| 20253103 | | TOWN OF DEDHAM, PO BOX 306, DEDHAM MA 02027-0306 |
| 20253105 | | TOWN OF DENNIS, 685 ROUTE 134, SOUTH DENNIS MA 02660-3056 |
| 20253104 | # | TOWN OF DENNIS, TREASURER/COLLECTOR, PO BOX 1019, MEDFORD MA 02155-0011 |
| 20253106 | + | TOWN OF DENNIS HEALTH DEPARTMENT, 685 ROUTE 134, SOUTH DENNIS MA 02660-3056 |
| 20253108 | | TOWN OF DERRY HEALTH DEPT, ROBERT MACKEY, 14 MANNING ST, DERRY NH 03038-3208 |
| 20253109 | + | TOWN OF DERRY, NH, 14 MANNING ST, DERRY NH 03038-3208 |
| 20253110 | | TOWN OF DUDLEY, C/O ORA FINN, 71 W MAIN ST, DUDLEY MA 01571-3264 |
| 20253111 | + | TOWN OF DUDLEY, TAX COLLECTOR, C/O PERSONAL PROPERTY TAX, 71 W MAIN ST, DUDLEY MA 01571-3340 |
| 20253112 | + | TOWN OF EAST HARTFORD, 740 MAIN STREET, EAST HARTFORD CT 06108-3140 |
| 20253114 | | TOWN OF ELKIN TAX COLLECTOR, PO BOX 857, ELKIN NC 28621-0857 |
| 20253115 | + | TOWN OF ELKIN, NC, P.O. BOX 857, ELKIN NC 28621-0857 |
| 20253116 | | TOWN OF ELKTON, C/O FINANCE DIRECTOR, PO BOX 157, ELKTON MD 21922-0157 |
| 20253117 | | TOWN OF FAIRHAVEN, 40 CENTER STREET, FAIRHAVEN MA 02719-2973 |

| 20253118 | + | TOWN OF FAIRHAVEN, MA, 40 CENTER ST, FAIRHAVEN MA 02719-2986 |
| 20253121 | + | TOWN OF FOREST CITY, PO BOX 728, FOREST CITY NC 28043-0728 |
| 20253124 | | TOWN OF FRANKLIN, PO BOX 1479, FRANKLIN NC 28744-1479 |
| 20253123 | | TOWN OF FRANKLIN, C/O PERSONAL PROPERTY TAX, PO BOX 1479, FRANKLIN NC 28744-1479 |
| 20253126 | | TOWN OF FRANKLIN COLLECTOR OF TAXES, PO BOX 986, MEDFORD MA 02155-0010 |
| 20253127 | | TOWN OF FRANKLIN NC, 188 W MAIN ST, FRANKLIN NC 28734-2949 |
| 20253129 | + | TOWN OF FRANKLIN, NC, PO BOX 1479, FRANKLIN NC 28744-1479 |
| 20253130 | + | TOWN OF FRONT ROYAL, 102 E. MAIN STREET, FRONT ROYAL VA 22630-3337 |
| 20253131 | + | TOWN OF FRONT ROYAL, DEPT OF PLANNING AND ZONING, 102 EAST MAIN STREET, FRONT ROYAL VA 22630-3337 |
| 20253132 | | TOWN OF FRONT ROYAL, PO BOX 1560, FRONT ROYAL VA 22630-0033 |
| 20253133 | + | TOWN OF FRONT ROYAL, VA, P.O. BOX 1560, FRONT ROYAL VA 22630-0033 |
| 20253134 | | TOWN OF FUQUAY-VARINA, NC, 134 N MAIN ST, FUQUAY VARINA NC 27526-1934 |
| 20253135 | | TOWN OF GARNER, 900 SEVENTH AVE, GARNER NC 27529-3796 |
| 20253139 | + | TOWN OF GREENEVILLE, TN, 200 NORTH COLLEGE STREET, GREENEVILLE TN 37745-6008 |
| 20253140 | + | TOWN OF GREENPORT.., 600 TOWN HALL DR, HUDSON NY 12534-1296 |
| 20253141 | | TOWN OF GREENVILLE, 200 N COLLEGE ST, GREENEVILLE TN 37745-6008 |
| 20253143 | | TOWN OF HENRIETTA, OFFICE OF THE FIRE MARSHALL, PO BOX 999, HENRIETTA NY 14467-0999 |
| 20253142 | | TOWN OF HENRIETTA, OFFICE OF BUILDING AND FIRE PREV, 475 CALKINS RD, HENRIETTA NY 14467 |
| 20253145 | | TOWN OF IOWA, PO BOX 505, IOWA LA 70647-0505 |
| 20253146 | + | TOWN OF IRONDEQUOIT, C/O IRONDEQUIOIT FIRE MARSHAL, 1280 TITUS AVE, ROCHESTER NY 14617-4192 |
| 20253148 | + | TOWN OF JEFFERSON, 302 E MAIN STREET, PO BOX 67, JEFFERSON NC 28640-0067 |
| 20253147 | | TOWN OF JEFFERSON, 302 E MAIN STREET, JEFFERSON NC 28640-0001 |
| 20253149 | + | TOWN OF JEFFERSON, NC, P.O. BOX 67, WATER DEPARTMENT, JEFFERSON NC 28640-0067 |
| 20253150 | | TOWN OF KITTERY, PO BOX 808, KITTERY ME 03904-0808 |
| 20253151 | | TOWN OF KNIGHTDALE, 950 STEEPLE SQUARE COURT, KNIGHTDALE NC 27545-7655 |
| 20253152 | | TOWN OF LEESBURG, FARU, PO BOX 3232, LEESBURG VA 20177-8102 |
| 20253153 | | TOWN OF LEESBURG VIRGINIA, 25 W MARKET STREET, LEESBURG VA 20176-2901 |
| 20253154 | | TOWN OF LEESBURG, VA, P.O. BOX 9000, LEESBURG VA 20177-0900 |
| 20253157 | | TOWN OF LOCKPORT, NY, 6560 DYSINGER ROAD, LOCKPORT NY 14094-7970 |
| 20253158 | | TOWN OF MANCHESTER, PO BOX 191, MANCHESTER CT 06045-0191 |
| 20253159 | | TOWN OF MANCHESTER, CT, PO BOX 847989, BOSTON MA 02284-7989 |
| 20253160 | | TOWN OF MARANA, BUSINESS LICENSES, 11555 W CIVIC CENTER DR BLDG A3, MARANA AZ 85653-7006 |
| 20253162 | + | TOWN OF MASSENA ELECTRIC DEPARTMENT, P.O. BOX 209, MASSENA NY 13662-0209 |
| 20253161 | + | TOWN OF MASSENA ELECTRIC DEPARTMENT, JEFFREY MATTHEW DOBBINS, 71 EAST HATFIELD ST., MASSENA NY 13662-2607 |
| 20253163 | | TOWN OF MASSENA ELECTRIC DEPARTMENT, NY, P.O. BOX 209, MASSENA NY 13662-0209 |
| 20253165 | | TOWN OF MATTHEWS, FALSE ALARM UNIT, 1201 CREWS RD, MATTHEWS NC 28105-7581 |
| 20253164 | | TOWN OF MATTHEWS, 232 MATTHEWS STATION ST, MATTHEWS NC 28105-6713 |
| 20253166 | + | TOWN OF MERRILLVILLE PLANNING & BUILDING DEPT., 7820 BROADWAY AVE, MERRILLVILLE IN 46410-5561 |
| 20253167 | + | TOWN OF MILFORD, BOARD OF HEALTH, 52 MAIN STREET, MILFORD MA 01757-2680 |
| 20253168 | | TOWN OF MILFORD TAX COLLECTOR, PO BOX 814, READING MA 01867-0406 |
| 20253169 | | TOWN OF MOCKSVILLE, 171 S CLEMENT STREET, MOCKSVILLE NC 27028-2335 |
| 20253170 | | TOWN OF MOCKSVILLE, NC, PO BOX 890773, CHARLOTTE NC 28289-0773 |
| 20253171 | | TOWN OF MONCKS CORNER, PO BOX 700, MONCKS CORNER SC 29461-0700 |
| 20253172 | + | TOWN OF MOORESVILLE, NC/602113, PO BOX 602113, WATER DEPARTMENT, CHARLOTTE NC 28260-2113 |
| 20253173 | + | TOWN OF MOREHEAD CITY, 1100 BRIDGES STREET, MOREHEAD CITY NC 28557-3754 |
| 20253174 | | TOWN OF MOREHEAD CITY, NC, 1100 BRIDGES STREET, MOREHEAD CITY NC 28557-3754 |
| 20253175 | + | TOWN OF MORRISTOWN, PO BOX 748, MORRISVILLE VT 05661-0748 |
| 20253176 | | TOWN OF MORRISTOWN, TOWN CLERK, PO BOX 748, MORRISVILLE VT 05661-0748 |
| 20253178 | | TOWN OF MURPHY, PO BOX 130, MURPHY NC 28906-0130 |
| 20253177 | + | TOWN OF MURPHY, 5 WOFFORD STREET, MURPHY NC 28906-2935 |
| 20253179 | | TOWN OF NEW MILFORD, C/O PERSONAL PROPERTY TAX, PO BOX 150416, HARTFORD CT 06115-0416 |
| 20253180 | + | TOWN OF NEWBURGH, 21 HUDSON VALLEY PRO PLAZA, NEWBURGH NY 12550-3150 |
| 20253182 | | TOWN OF NIAGARA TOWN CLERK, 7105 LOCKPORT RD, NIAGARA FALLS NY 14305-3526 |
| 20253184 | | TOWN OF ORANGE, 617 ORANGE CENTER RD, ORANGE CT 06477-2499 |
| 20253185 | + | TOWN OF ORO VALLEY, 11000 N LA CANADA DR, ORO VALLEY AZ 85737-7015 |
| 20253186 | | TOWN OF PARADISE, 5555 SKYWAY, PARADISE CA 95969-4931 |
| 20253187 | | TOWN OF PARKER, PO BOX 5602, DENVER CO 80217-5602 |
| 20253188 | + | TOWN OF PAYSON, 303 N BEELINE HWY, PAYSON AZ 85541-4399 |
| 20253189 | | TOWN OF PLAISTOW, INSPECTORS OFFICE, 145 MAIN ST STE 1, PLAISTOW NH 03865-3051 |
| 20253191 | + | TOWN OF PLYMOUTH, 26 COURT STREET, PLYMOUTH MA 02360-3365 |
| 20253192 | | TOWN OF PLYMOUTH, SEALER OF WEIGHTS AND MEASURES, 26 COURT STREET, PLYMOUTH MA 02360-3365 |
| 20253193 | + | TOWN OF PLYMOUTH, TOWN CLERKS OFFICE, 26 COURT STREET, PLYMOUTH MA 02360-3365 |

| 20253190 | | TOWN OF PLYMOUTH, TAX COLLECTOR, PO BOX 844083, BOSTON MA 02284-4083 |
|---|---|---|
| 20253194 | | TOWN OF PLYMOUTH BOARD OF HEALTH, 11 LINCOLN ST, PLYMOUTH MA 02360-3325 |
| 20253195 | + | TOWN OF PLYMOUTH, MA, 26 COURT ST, PLYMOUTH MA 02360-3365 |
| 20253197 | | TOWN OF RAYNHAM, C/O PERSONAL PROPERTY TAX, PO BOX 550, RAYNHAM CENTER MA 02768-0550 |
| 20253198 | | TOWN OF RICHLANDS, 200 WASHINGTON SQ, RICHLANDS VA 24641-2441 |
| 20253199 | + | TOWN OF RICHLANDS, VA, 200 WASHINGTON ST, RICHLANDS VA 24641-2441 |
| 20253200 | | TOWN OF RISING SUN, PO BOX 456, RISING SUN MD 21911-0456 |
| 20253201 | | TOWN OF RISING SUN, MD, P.O. BOX 456, RISING SUN MD 21911-0456 |
| 20253202 | + | TOWN OF RIVERHEAD, POLICE DEPARTMENT FALSE ALARMS, 210 HOWELL AVE, RIVERHEAD NY 11901-2543 |
| 20253205 | + | TOWN OF RUTLAND TREASURER, C/O CITY TREASURER, 181 BUSINESS ROUTE 4, CENTER RUTLAND VT 05736-9732 |
| 20253206 | | TOWN OF SCHERERVILLE, CLERK TREASURER, 10 EAST JOILET ST, SCHERERVILLE IN 46375-2011 |
| 20253207 | + | TOWN OF SCHERERVILLE, IN, 10 EAST JOLIET ST, SCHERERVILLE IN 46375-2011 |
| 20253208 | | TOWN OF SCHEREVILLE, 10 E JOLIET ST, SCHERERVILLE IN 46375-2011 |
| 20253210 | | TOWN OF SEEKONK, 100 PECK ST, SEEKONK MA 02771-5199 |
| 20253213 | + | TOWN OF SEEKONK, OFFICE OF TREASURER/COLLECTOR, 100 PECK ST, SEEKONK MA 02771-5116 |
| 20253209 | | TOWN OF SEEKONK, PO BOX 504, MEDFORD MA 02155-0006 |
| 20253214 | + | TOWN OF SEEKONK, SEEKONK FIRE DEPT, 500 TAUNTON AVE, SEEKONK MA 02771-3112 |
| 20253215 | | TOWN OF SELMA, NC, 114 NORTH RAIFORD STREET, SELMA NC 27576-2833 |
| 20253216 | | TOWN OF SHALLOTTE, PO BOX 2287, SHALLOTTE NC 28459-2287 |
| 20253218 | | TOWN OF SHALLOTTE, WI NORRIS JR., FINANCE DIRECTOR, 106 CHEERS ST, SHALLOTTE NC 28470 |
| 20253219 | + | TOWN OF SHALLOTTE, NC, P.O. BOX 2287, WATER & SEWER DEPARTMENT, SHALLOTTE NC 28459-2287 |
| 20253223 | | TOWN OF SPINDALE, PO BOX 186, SPINDALE NC 28160-0186 |
| 20253224 | | TOWN OF SPRING LAKE, BUSINESS LICENSE, PO BOX 617, SPRING LAKE NC 28390-0617 |
| 20253225 | | TOWN OF SUMMERVILLE, 200 S MAIN ST, SUMMERVILLE SC 29483-6010 |
| 20253227 | + | TOWN OF SWANSEA, 81 MAIN ST TOWN HALL, SWANSEA MA 02777-4699 |
| 20253229 | + | TOWN OF SWANSEA, TOWN CLERK, 81 MAIN ST TOWN HALL, SWANSEA MA 02777-4699 |
| 20253228 | | TOWN OF SWANSEA, BD OF HEALTH, 68 STEVENS RD, SWANSEA MA 02777-4706 |
| 20253226 | | TOWN OF SWANSEA, PO BOX 150490, HARTFORD CT 06115-0490 |
| 20253230 | | TOWN OF SWEDEN, 189 STATE STREET, BROCKPORT NY 14420 |
| 20253233 | + | TOWN OF VESTAL, 133 FRONT ST, VESTAL NY 13850-1579 |
| 20253234 | + | TOWN OF VESTAL, NY - UTILITY FUND, 701 VESTAL PKWY WEST, VESTAL NY 13850-1497 |
| 20253235 | + | TOWN OF WAKE FOREST, INC, 301 S BROOKS ST, WAKE FOREST NC 27587-2901 |
| 20253236 | + | TOWN OF WAKE FOREST, NC, 301 S BROOKS ST, WAKE FOREST NC 27587-2901 |
| 20253237 | + | TOWN OF WALLKILL, NY, PO BOX 6705, SOUTHEASTERN PA 19398-6705 |
| 20253239 | | TOWN OF WAYNESVILLE, TAX COLLECTOR, 16 SOUTH MAIN ST, WAYNESVILLE NC 28786-6701 |
| 20253238 | | TOWN OF WAYNESVILLE, C/O PERSONAL PROPERTY TAX, PO BOX 100, WAYNESVILLE NC 28786-0100 |
| 20253240 | + | TOWN OF WAYNESVILLE, NC, P.O. BOX 100, LIGHT & WATER DEPARTMENT, WAYNESVILLE NC 28786-0100 |
| 20253241 | | TOWN OF WEAVERVILLE, PO BOX 338, WEAVERVILLE NC 28787-0338 |
| 20253242 | + | TOWN OF WEAVERVILLE, NC, P.O. BOX 338, WEAVERVILLE NC 28787-0338 |
| 20253243 | + | TOWN OF WEBSTER, PO BOX 763, READING MA 01867-0416 |
| 20253244 | | TOWN OF WEBSTER MASSACHUSETTS, DEPT OF PUBLIC HEALTH, 350 MAIN STREET, WEBER MA 01570-2292 |
| 20253245 | | TOWN OF WEST BRIDGEWATER, 510 NORTH ST, BRIDGEWATER MA 02324-1222 |
| 20253247 | | TOWN OF WESTBROOK, TAX COLLECTOR, PO BOX G, WESTBROOK CT 06498 |
| 20253248 | | TOWN OF WILKESBORO, PO BOX 1056, WILKESBORO NC 28697-1056 |
| 20253249 | + | TOWN OF WILKESBORO, NC, P.O. BOX 1056, WILKESBORO NC 28697-1056 |
| 20253250 | | TOWN OF WISE, 501 W MAIN ST PO BOX 1100, WISE VA 24293-1100 |
| 20253251 | + | TOWN OF WISE, 501 WEST MAIN STREET PO BOX 1100, WISE VA 24293-1100 |
| 20253252 | + | TOWN OF WISE, VA, P.O. BOX 1100, WISE VA 24293-1100 |
| 20253253 | | TOWN OF YUCA VALLEY, 57090 TWENTYNINE PALMS HWY, YUCCA VALLEY CA 92284 |
| 20253254 | | TOWN OF YUCCA VALLEY, 57090 29 PALMS HIGHWAY, YUCCA VALLEY CA 92284-2932 |
| 20253256 | | TOWN SQUARE L.P., CO TOMHAMMAN, PO BOX 996, CULLMAN AL 35056-0996 |
| 20253257 | | TOWN SQUARE L.P., PO BOX 996, CULLMAN AL 35056-0996 |
| 20253255 | | TOWN SQUARE L.P., C/O JASON GRIMMETT - REAL ESTATE, 1630 TOWN SQUARE, P.O. BOX 996, CULLMAN AL 35056-0996 |
| 20253258 | + | TOWN WEST REALTY, INC., HORVATH, TOBY, 555 E. RIVER RD., SUITE 201, TUCSON AZ 85704-5843 |
| 20253259 | | TOWNE CENTER INVESTMENTS LLC, 696 NE 125TH ST, NORTH MIAMI FL 33161-5546 |
| 20253260 | + | TOWNE CENTER INVESTMENTS, LLC, C/O GLENN L. WIDOM, P.A., 696 NE 125 STREER, NORTH MIAMI FL 33161-5546 |
| 20253261 | + | TOWNLEY INC, 10 WEST 33RD STREET, NEW YORK NY 10001-3306 |
| 20253262 | + | TOWNLEY INC, TOWNLEY INC, 10 WEST 33RD STREET, NEW YORK NY 10001-3306 |
| 20253263 | + | TOWNLEY, INC., 10 W. 33RD STREET, SUITE 418, NEW YORK NY 10001-3324 |
| 20253264 | + | TOWNLEY, INC., 10 WEST 33RD STREET, SUITE 418, NEW YORK NY 10001-3324 |
| 20253267 | + | TOWNLEY, INC., BIELLI & KLAUDER, LLC, 1204 N. KING STREET, WILMINGTON DE 19801-3218 |
| 20253268 | + | TOWNLEY, INC., C/O BIELLI & KLAUDER, LLC, 1204 N. KING STREET, WILMINGTON DE 19801-3218 |

| | | |
|---|---|---|
| 20253269 | + | TOWNLEY, INC., C/O BIELLI & KLAUDER, LLC, DAVID M. KLAUDER, 1204 N. KING STREET, WILMINGTON DE 19801-3218 |
| 20253265 | + | TOWNLEY, INC., WILK AUSLANDER LLP, C/O ERIC SNYDER, 825 EIGHTH AVENUE SUITE 2900, NEW YORK NY 10019-0631 |
| 20253266 | + | TOWNLEY, INC., ATTN: DAVID M. KLAUDER, C/O BIELLI & KLAUDER, LLC, 1204 N. KING STREET, WILMINGTON DE 19801-3218 |
| 20253270 | | TOWNSHIP F BARNEGAT, 900 WEST BAY AVE, BARNEGAT NJ 08005-1298 |
| 20253271 | + | TOWNSHIP OF ALPENA, MI, 4385 US 23 NORTH, ALPENA MI 49707-7969 |
| 20253272 | | TOWNSHIP OF ASTON, C/O MRRS, LLC, PO BOX 1391, MEDIA PA 19063-8391 |
| 20253273 | | TOWNSHIP OF BRICK, 401 CHAMBERS BRIDGE RD., BRICK NJ 08723-2807 |
| 20253274 | | TOWNSHIP OF BRICK, MUNICIPAL CLERK, 401 CHAMBERSBRIDGE RD, BRICK NJ 08723-2898 |
| 20253275 | | TOWNSHIP OF EAST BRUNSWICK, 1 CIVIC CENTER DRIVE, EAST BRUNSWICK NJ 08816-3548 |
| 20253276 | + | TOWNSHIP OF EDGEWATER PARK, BOARD OF HEALTH, 400 DELANCO ROAD, EDGEWATER PARK NJ 08010-2400 |
| 20253277 | | TOWNSHIP OF FALLS, 188 LINCOLN HWY STE 100, FAIRLESS HILLS PA 19030-1017 |
| 20253278 | + | TOWNSHIP OF FALLS, MARY JO WESTERHOLD, 188 LINCOLN HIGHWAY SUITE 100, FAIRLESS HILLS PA 19030-1017 |
| 20253279 | + | TOWNSHIP OF FALLS AUTHORITY, 557 LINCOLN HWY, FAIRLESS HILLS PA 19030-1401 |
| 20253280 | + | TOWNSHIP OF FREEHOLD, 1 MUNICIPAL PLAZA, FREEHOLD NJ 07728-3099 |
| 20253281 | | TOWNSHIP OF FREEHOLD, CONSTRUCTIO DEPT, ATTN SIGN RENEWAL, 1 MUNICIPAL PLAZA, FREEHOLD NJ 07728-3064 |
| 20253282 | + | TOWNSHIP OF GLOUCESTER, C/O TOWNSHIP OF GLOUCESTER, 1261 CHEWS LANDING RD, LAUREL SPRINGS NJ 08021-2898 |
| 20253283 | + | TOWNSHIP OF GREENWICH SEWER DEPARTMENT, 321 GREENWICH STREET, SEWER UTILITY, STEWARTSVILLE NJ 08886-2021 |
| 20253284 | | TOWNSHIP OF LAPATCONG, 232 S 3RD ST, PHILLIPSBURG NJ 08865-1898 |
| 20253285 | + | TOWNSHIP OF LIVINGSTON, C/O DEPT OF HEALTH, WELFARE AND H, 204 HILLSIDE AVE, LIVINGSTON NJ 07039-3646 |
| 20253286 | | TOWNSHIP OF LOWER, CAUDIA, 2600 BAYSHORE RD, VILLAS NJ 08251-1300 |
| 20253288 | + | TOWNSHIP OF MIDDLE POLICE ALARM, PO BOX 141058, IRVING TX 75014-1058 |
| 20253289 | | TOWNSHIP OF MIDDLETOWN, HEALTH DEPARTMENT, 1 KINGS HIGHWAY, MIDDLETOWN NJ 07748-2594 |
| 20253290 | | TOWNSHIP OF NORTH BERGEN, 4233 KENNEDY BLVD, NORTH BERGEN NJ 07047-2779 |
| 20253292 | + | TOWNSHIP OF OCEAN POLICE DEPT, FALSE ALARM REDUCTION PROGRAM, 399 MONMOUTH RD, OAKHURST NJ 07755-1550 |
| 20253293 | + | TOWNSHIP OF OCEAN UTILITIES, NJ, 50 RAILROAD AVE, WARETOWN NJ 08758-2731 |
| 20253294 | | TOWNSHIP OF SPRINGFIELD, 100 MOUNTAIN AVE, SPRINGFIELD NJ 07081-1785 |
| 20253295 | + | TOWNSHIP OF TOMS RIVER, FALSE ALARM REDUCTION PROGRAM, PO BOX 142976.., IRVING TX 75014-2976 |
| 20253296 | + | TOWNSHIP OF UNION DEPT OF HEALTH, 1976 MORRIS AVE, UNION NJ 07083-3579 |
| 20253297 | | TOWNSHIP OF WHITEHALL, 3221 MACARTHUR RD, WHITEHALL PA 18052-2921 |
| 20253298 | | TOWNSHIP OF WOODBRIDGE, C/O DEPT OF HEALTH AND HUMAN SERV, 2 GEORGE FREDERICK PLAZA, WOODBRIDGE NJ 07095-2556 |
| 20253299 | #+ | TOY WONDERS INC, TOY WONDERS INC, 135 W COMMERCIAL AVE, MOONACHIE NJ 07074-1704 |
| 20253300 | | TOYMONSTER INTERNATIONAL LIMITED, TOYMONSTER INTERNATIONAL LIMITED, 401, NO 12-2, SHANGHAI, CHINA |
| 20253301 | | TOYOTA MATERIAL HANDLING OHIO INC, PO BOX 734557, CHICAGO IL 60673-4557 |
| 20253302 | | TOYSMITH, TOY INVESTMENTS INC, 3101 E VALLEY HWY E, SUMNER WA 98390-9510 |
| 20253303 | | TPC HOLDINGS INC, LEWISTON TRIBUNE, PO BOX 957, LEWISTON ID 83501-0957 |
| 20253304 | | TPI CASSINELLI MANAGER LLC, 7887 SAN FELIPE STE 237, HOUSTON TX 77063-1621 |
| 20253305 | + | TPI CASSINELLI MANAGER LLC, C/O TARANTINO PROPERTIES INC, 7887 SAN FELIPE, STE 237, HOUSTON TX 77063-1621 |
| 20253306 | | TPI MARKETING LLC, 14985 HILTON DRIVE, FONTANA CA 92336-2082 |
| 20253307 | | TRA SERV, BLEDSOE TRANSPORT INC, 5211 KRIEGER COURT, COLUMBUS OH 43228-3652 |
| 20253308 | + | TRACE3, 7505 IRVINE CENTER DRIVE, SUITE 100, IRVINE CA 92618-3078 |
| 20253309 | | TRACE3 LLC, ESCAPE VELOCITY HOLDINGS INC, PO BOX 847467, LOS ANGELES CA 90084-7467 |
| 20253310 | | TRACE3 LLC, PO BOX 847467, LOS ANGELES CA 90084-7467 |
| 20253311 | + | TRACE3, LLC, ATTN: JUSTIN FISHER-SHORT, 7505 IRVINE CENTER DR, STE 100, IRVINE CA 92618-3078 |
| 20253312 | + | TRACE3, LLC, 4601 DTC, BLVD #400, DENVER CO 80237-2575 |
| 20253316 | + | TRACIE MORALES, 1833 JERRON PLACE, SACRAMENTO CA 95825-1102 |
| 20253318 | | TRADE LINES, PAXTON MEDIA GR, C/O PAXTON MEDIA GROUP, PO BOX 1960, PADUCAH KY 42002-1960 |
| 20253319 | + | TRADE LINES INC, 660 MONTROSE AVE, SOUTH PLAINFIELD NJ 07080-2602 |
| 20253322 | | TRADE LINES INC, TRADE LINES INC, 660 MONTROSE AVE, SOUTH PLAINFIELD NJ 07080-2602 |
| 20253323 | | TRADE PRODUCT FACTORING, ROOM 1404-06 TUNG YING BG, TST KOWLOON, CHINA |
| 20253324 | | TRADEMARK INDUSTRIES INC, CYRIL BRENMAN, 380 MARKLAND ST, MARKHAM ON L6C 1T6, CANADA |
| 20253325 | + | TRADEWATER, 1411 W CARROLL AVE, SUITE N, CHICAGO IL 60607-1105 |
| 20253326 | + | TRADEWATER LLC, 1411 W CARROLL UNIT N, CHICAGO IL 60607-1105 |
| 20253327 | | TRADEWIND SPECIAL FINANCE LLC, NEW YORK BRANCH, 225 LIBERTY STREE, NEW YORK NY 10281-1050 |
| 20253328 | | TRAILER FLEET INTERNATIONAL, PO BOX 413, WAYNE PA 19087-0413 |
| 20253329 | | TRAILER LEASING COMPANY INC, 2733 PICKETTVILLE RD, JACKSONVILLE FL 32220-2471 |
| 20253331 | + | TRAILER TRANSIT INC, 1130 E US HWY 20, PORTER IN 46304-4000 |
| 20253332 | | TRAILRIDGE CENTER L.P., PO BOX 310429, DES MOINES IA 50331-0429 |
| 20253333 | + | TRAILRIDGE CENTER, L.P., C/O VARNUM/ARMSTRONG/DEETER, LLC, 11837 COLLEGE BLVD, OVERLAND PARK KS |

66210-1314

| | | |
|---|---|---|
| 20253334 | | TRAMAR INC, PO BOX 2129, MONROE NC 28111-2129 |
| 20253335 | | TRAMONTINA USA INC, 12955 WEST AIRPORT BLVD, SUGAR LAND TX 77478-6119 |
| 20253337 | | TRAMONTINA USA INC, TRAMONTINA USA INC, 12955 WEST AIRPORT BLVD, SUGAR LAND TX 77478-6119 |
| 20253338 | + | TRAMONTINA USA, INC., 12955 W AIRPORT BLVD, SUGAR LAND TX 77478-6119 |
| 20253339 | | TRANE US INC, PO BOX 845053, DALLAS TX 75284-5053 |
| 20253340 | | TRANEL INC., LENNOX HILL STATION BUBIGLOT, PO BOX 263, EMERSON NJ 07630-0263 |
| 20253341 | | TRANEL INC., PO BOX 263, EMERSON NJ 07630-0263 |
| 20253342 | + | TRANEL, INC., C/O ROSEN EQUITIES, LLC, 40 EAST 69TH STREET, FOURTH FLOOR, NEW YORK NY 10021-0569 |
| 20253344 | | TRANSCORR LLC, 183 MCDONNELL BLVD, HAZELWOOD MO 63042-3101 |
| 20253345 | + | TRANSFIX INC, 11 PARK PLACE FLOOR 9, NEW YORK NY 10007-2865 |
| 20253346 | | TRANSFORM OPERATING STORES LLC, TRANSFORM HOLDCO LLC, PO BOX 771612, CHICAGO IL 60677-1612 |
| 20253347 | | TRANSITION PRODUCTS, 3040 RIVERSIDE DR STE 108, COLUMBUS OH 43221-2580 |
| 20253348 | | TRANSITION PRODUCTS INC, 777 GOODALE BLVD STE 250, COLUMBUS OH 43212-3883 |
| 20253349 | | TRANSITIONS RBG, LLC, 290 E MAIN ST, CANTON GA 30114-2709 |
| 20253351 | + | TRANSITIONS RGB, 290 E MAIN STREET, CANTON GA 30114-2709 |
| 20253353 | | TRANSNATIONAL FOODS INC, 1110 BRICKELL AVE STE 808, MIAMI FL 33131-3138 |
| 20253354 | | TRANSOLUTIONS LLC, PO BOX 936322, ATLANTA GA 31193-6322 |
| 20253355 | + | TRANSOLUTIONS, LLC, 200 REGENCY FOREST DRIVE, SUITE 110, CARY NC 27518-8695 |
| 20253356 | | TRANSPLACE TEXAS LP, 3010 GAYLORD PARKWAY STE 200, FRISCO TX 75034-8679 |
| 20253357 | | TRANSPORT CORP OF AMERICA INC, TRANSPORT AMERICA, 4868 PAYSPHERE CIRCLE, CHICAGO IL 60674-0048 |
| 20253359 | #+ | TRANSPORT SECURITY INC, 820 SOUTH PINE STREET, WACONIA MN 55387-9538 |
| 20253360 | #+ | TRANSPORT SECURITY INC., 820 S PINE STREET, WACONIA MN 55387-9538 |
| 20253361 | + | TRANSPORT SERVICES INC, 10499 ROYALTON RD, CLEVELAND OH 44133-4432 |
| 20253362 | | TRANSPORTATION CONCEPTS INC, 14561 MERRILL AVE, FONTANA CA 92335-4219 |
| 20253363 | | TRANSPORTATION EQUIPMENT NETWORK, PO BOX 76100, CLEVELAND OH 44101-4755 |
| 20253364 | + | TRANSPORTATION ONE, TRANSPORTATION ONE LLC, PO BOX 10585, CHICAGO IL 60610-0585 |
| 20253365 | | TRANSPORTATION RENTAL & SALES INC, 3531 SECOND ST S W, ALBUQUERQUE NM 87105-0326 |
| 20253367 | | TRANSWORLD SYSTEMS INC, PO BOX 979131, ST LOUIS MO 63197-9000 |
| 20253371 | + | TRAVEL LEADERS CORPORATE, LLC, 1633 BROADWAY FL 35, NEW YORK NY 10019-6899 |
| 20253372 | + | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, PO BOX 2953, HARTFORD CT 06104-2953 |
| 20253373 | + | TRAVELERS PROPERTY CASUALTY, COMPANY OF AMERICA, 385 WASHINGTON ST, SAINT PAUL MN 55102-1309 |
| 20253375 | + | TRAVELERS PROPERTY CASUALTY CO OF AMERICA, CHRISTA CONRAD TRAVELERS PROP & CAS CO, PO BOX 5076, HARTFORD CT 06102-5076 |
| 20253374 | + | TRAVELERS PROPERTY CASUALTY CO OF AMERICA, PO BOX 660339, DALLAS TX 75266-0339 |
| 20253376 | | TRAVELWAY GROUP INTERNATIONAL INC, 4600 BOIS FRANC, ST LAURENT QC H4S 1A7, CANADA |
| 20253377 | | TRAVELWAY GROUP INTERNATIONAL INC, TRAVELWAY GROUP INTERNATIONAL INC, 4600 BOIS FRANC, ST LAURENT QC H4S 1A7, CANADA |
| 20253378 | | TRAVIS CENTRAL APPRAISAL DISTRICT, P.O. BOX 149012, AUSTIN TX 78714-9012 |
| 20253382 | | TRAVIS COUNTY DRO, PO BOX 1748, AUSTIN TX 78767-1748 |
| 20253383 | | TRAVIS COUNTY TAX COLLECTOR, PO BOX 149328, AUSTIN TX 78714-9328 |
| 20253384 | + | TRAVIS COUNTY, TX CONSUMER PROTECTION AGENCY, 700 LAVACA ST, 5TH FLOOR, PO BOX 1748, AUSTIN TX 78767-1748 |
| 20253385 | + | TRAVIS HEAVENRIDGE, 3151 S STATE RD 3, HARTFORD CITY IN 47348-9777 |
| 20253386 | + | TRC MASTER FUND LLC AS TRANSF OF HYBRID APPAREL, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20253387 | + | TRC MASTER FUND LLC AS TRANSFEREE OF CVB INC, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20253388 | + | TRC MASTER FUND LLC AS TRANSFEREE OF SERTA LLC, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20253389 | + | TRC MASTER FUND LLC AS TRSF OF ALL COURTESY INT'L, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20253390 | + | TRC MASTER FUND LLC AS TRSF OF FUSION FURN INC, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20253391 | + | TRC MASTER FUND LLC AS TRSF OF HYBRID PROMOTIONS, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20253392 | + | TRC MASTER FUND LLC TRSF OF BEST BRANDS CONS PROD, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20253394 | + | TRC MASTER FUND LLC TRSF OF HOME ESSENT BEYOND INC, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20253395 | + | TRC MASTER FUND LLC TRSF OF PACIFIC HOME & GARDEN, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20253396 | + | TRC MASTER FUND LLC TRSF OF SERTA SIMMONS BEDDING, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20253397 | + | TRC MASTER FUND LLC TRSF OF TOMS TOY INT'L. LTD, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20253400 | + | TREASURE CHEST ADVERTISING COMPANY, INC., P.O. BOX 950997, LAKE MARY FL 32795-0997 |
| 20253401 | | TREASURE COAST NEWSPAPERS, SCRIPPS OPERATING LLC, PO BOX 1410, CHARLOTTE NC 28201-1410 |
| 20253402 | | TREASURE OF PERRY COUNTY, 2219 PAYNE ST, TELL CITY IN 47586-2844 |

| | | |
|---|---|---|
| 20253403 | | TREASURER, PO BOX 15245, CHESAPEAKE VA 23328-5245 |
| 20253404 | | TREASURER, PO BOX 975, NEWPORT NEWS VA 23607-0975 |
| 20253408 | | TREASURER & TAX COLLECTOR, 11279 CENTER HWY, IRWIN PA 15642-5312 |
| 20253409 | | TREASURER & TAX COLLECTOR, PO BOX 678002, PLACERVILLE CA 95667-8002 |
| 20253410 | | TREASURER , STATE OF VERMONT, 1 NATIONAL LIFE DRIVE DAVIS 1, MONTPELIER VT 05620-3704 |
| 20253406 | | TREASURER - CITY OF NORFOLK, PO BOX 3215, NORFOLK VA 23514-3215 |
| 20253405 | | TREASURER - CITY OF NORFOLK, PO BOX 749456, ATLANTA GA 30374-9456 |
| 20253407 | | TREASURER - SPOTSYLVANIA COUNTY, P.O. BOX 9000, SPOTSYLVANIA VA 22553-9000 |
| 20253412 | | TREASURER CITY OF BOWLING, PO BOX 1410, BOWLING GREEN KY 42102-1410 |
| 20253414 | | TREASURER CITY OF COLONIAL HEIGHTS, PO BOX 3401, COLONIAL HEIGHTS VA 23834-9001 |
| 20253415 | | TREASURER CITY OF HAWTHORNE, 4455 W 126TH ST STE A, HAWTHORNE CA 90250-4463 |
| 20253416 | | TREASURER CITY OF JACKSON, 161 W MICHIGAN AVE, JACKSON MI 49201-1315 |
| 20253417 | | TREASURER CITY OF JACKSON MI, 161 W MICHIGAN AVE, JACKSON MI 49201-1315 |
| 20253418 | | TREASURER CITY OF LAPEER, 576 LIBERTY PARK, LAPEER MI 48446-2189 |
| 20253419 | | TREASURER CITY OF MAYSVILLE, 216 BRIDGE ST, MAYSVILLE KY 41056-1297 |
| 20253422 | + | TREASURER CITY OF SALEM, 114 N BROAD ST, SALEM VA 24153-3734 |
| 20253423 | | TREASURER CITY OF SUFFOLK, PO BOX 1583, SUFFOLK VA 23439-1583 |
| 20253424 | | TREASURER CITY OF VAN WERT, 515 E MAIN ST, VAN WERT OH 45891-1848 |
| 20253425 | | TREASURER COLUMBIANA COUNTY, 105 S MARKET ST, LISBON OH 44432-1255 |
| 20253426 | | TREASURER COSHOCTON COUNTY, COURTHOUSE ANNEX, COSHOCTON OH 43812 |
| 20253427 | | TREASURER ECTOR COUNTY, 1010 E 8TH ST STE 600, ODESSA TX 79761-4634 |
| 20253428 | | TREASURER FAUQUIER COUNTY, C/O LAURA BEACH, COLLECTOR, PO BOX 3490, WARRENTON VA 20188-8090 |
| 20253429 | + | TREASURER HART COUNTY, TAX ADMINISTRATION, PO BOX 247, MUNFORDVILLE KY 42765-0247 |
| 20253430 | | TREASURER LAKE COUNTY, LAKE COUNTY GOVERN CENT, 2293 N MAIN ST, CROWN POINT IN 46307-1896 |
| 20253431 | | TREASURER OF AMHERST COUNTY, PO BOX 719, AMHERST VA 24521-0719 |
| 20253432 | | TREASURER OF BARTHOLOMEW, P O BOX 1986, COLUMBUS IN 47202-1986 |
| 20253434 | | TREASURER OF CAMPBELL COUNTY, PO BOX 66, RUSTBURG VA 24588-0066 |
| 20253435 | | TREASURER OF CASS COUNTY, 200 COURT PARK AVE RM 104, LOGANSPORT IN 46947-3147 |
| 20253436 | | TREASURER OF CASS COUNTY, 200 PARK AVE, LOGANSPORT IN 46947 |
| 20253437 | + | TREASURER OF CHESTER COUNTY, BUREAU OF ENVIRONMENTAL HEALTH, 601 WESTTOWN RD STE 288, WEST CHESTER PA 19382-4958 |
| 20253438 | + | TREASURER OF CHESTERFIELD, COUNTY OFFICE OF COMM. OF REV., PO BOX 124, CHESTERFIELD VA 23832-0908 |
| 20253441 | | TREASURER OF DUBOIS CO, 1 COURTHOUSE SQ RM 105, JASPER IN 47546-3087 |
| 20253442 | | TREASURER OF FREDRICK COUNTY, PO BOX 7418, MERRIFIELD VA 22116-7418 |
| 20253443 | | TREASURER OF FREDRICK COUNTY, PO BOX 552, WINCHESTER VA 22604-0552 |
| 20253446 | | TREASURER OF HANCOCK COUNTY, 111 AMERICAN LEGION PL STE 205, GREENFIELD IN 46140-2371 |
| 20253447 | + | TREASURER OF HENRY COUNTY, COMMISSIONER OF THE REVENUE, PO BOX 1077, COLLINSVILLE VA 24078-1077 |
| 20253448 | | TREASURER OF JEFFERSON CO, PO BOX 99, MADISON IN 47250-0099 |
| 20253449 | | TREASURER OF MADISON COUNTY, PO BOX 675, LONDON OH 43140-0675 |
| 20253450 | | TREASURER OF MARION CO, P O BOX 6145, INDIANAPOLIS IN 46206-6145 |
| 20253451 | | TREASURER OF MICHIGAN CITY, 300 WASHINGTON ST STE 102, MICHIGAN CITY IN 46360-3311 |
| 20253452 | | TREASURER OF MONROE, PO BOX 2028, BLOOMINGTON IN 47402-2028 |
| 20253454 | + | TREASURER OF MONTGOMERY, 1580 CONSTITUTION ROW, STE B, CRAWFORDSVILLE IN 47933-7613 |
| 20253453 | + | TREASURER OF MONTGOMERY, 755 ROANOKE ST STE 1B, CHRISTIANSBURG VA 24073-3171 |
| 20253456 | | TREASURER OF MONTGOMERY COUNTY, 102 YORK RD STE 401, WILLOW GROVE PA 19090-3281 |
| 20253455 | | TREASURER OF MONTGOMERY COUNTY, PO BOX 311, NORRISTOWN PA 19404-0311 |
| 20253458 | | TREASURER OF ROCKBRIDGE COUNTY, PO BOX 784, LEXINGTON VA 24450-0784 |
| 20253459 | | TREASURER OF SHELBY COUNTY, 25 W POLK ST STE 102, SHELBYVILLE IN 46176-2058 |
| 20253460 | | TREASURER OF SPOTSYLVANIA, PO BOX 100, SPOTSYLVANIA VA 22553-0100 |
| 20253461 | | TREASURER OF STATE, 101 STATE HOUSE STA, AUGUSTA ME 04333-0101 |
| 20253462 | | TREASURER OF STATE, INCOME TAX SECTION, AUGUSTA ME 04330-1061 |
| 20253463 | | TREASURER OF STATE OF OHIO, PO BOX 27, COLUMBUS OH 43216-0027 |
| 20253464 | | TREASURER OF STATE STATE OF OH, 145 S FRONT ST FL 2ND, COLUMBUS OH 43215-4116 |
| 20253465 | | TREASURER OF TIPPECANOE, 20 N 3RD ST, LAFAYETTE IN 47901-1205 |
| 20253466 | | TREASURER OF VIGO COUNTY, P O BOX 1466, INDIANAPOLIS IN 46206-1466 |
| 20253468 | | TREASURER OF VIRGINIA, PO BOX 430, RICHMOND VA 23218-0430 |
| 20253470 | | TREASURER OF VIRGINIA, SANDY LINKS, PO BOX 430, RICHMOND VA 23218-0430 |
| 20253467 | | TREASURER OF VIRGINIA, STATE CORPORATION COMMISSION, PO BOX 7607, MERRIFIELD VA 22116-7607 |
| 20253471 | | TREASURER OF VIRGINIA, VA DEPT OF AGRICULTURE, PO BOX 526, RICHMOND VA 23218-0526 |
| 20253472 | | TREASURER OF WAYNE CO, PROPERTY TAX, 401 E MAIN ST, RICHMOND IN 47374-4254 |
| 20253473 | | TREASURER OF WAYNESBORO, 503 W MAIN ST STE 107, WAYNESBORO VA 22980-4546 |
| 20253474 | | TREASURER OF WYTHE CO, 225 S 4TH ST STE 104, WYTHEVILLE VA 24382-2547 |
| 20253475 | | TREASURER SPOTSYLVANIA COUNTY, DEBORAH F WILLIAMS, PO BOX 175, SPOTSYLVANIA VA 22553-0175 |

| 20253476 | | TREASURER SPOTSYLVANIA COUNTY, PO BOX 175, SPOTSYLVANIA VA 22553-0175 |
|---|---|---|
| 20253477 | | TREASURER STATE OF CONNECTICUT, 450 COLUMBUS BLVD STE 801, HARTFORD CT 06103-1840 |
| 20253479 | | TREASURER STATE OF CONNECTICUT, LICENSE SERVICES DIVISION, 450 COLUMBUS BLVD STE 801, HARTFORD CT 06103-1840 |
| 20253478 | | TREASURER STATE OF CONNECTICUT, C/O UNCLAIMED PROPERTY DIV, PO BOX 150435, HARTFORD CT 06115-0435 |
| 20253480 | | TREASURER STATE OF CT, 165 CAPITOL AVE, HARTFORD CT 06106-1659 |
| 20253481 | | TREASURER STATE OF CT, DEPT OF CONSUMER PROTECTION, LICENSE SERVICES DIVISION, 165 CAPITOL AVE, HARTFORD CT 06106-1659 |
| 20253482 | | TREASURER STATE OF CT, LICENSE SERVICES DIVISION, 165 CAPITOL AVE, HARTFORD CT 06106-1659 |
| 20253483 | | TREASURER STATE OF ILLINOIS, UNCLAIMED PROPERTY DIVISION, 1 W OLD STATE CAPITOL PLAZA STE 400, SPRINGFIELD IL 62701-1390 |
| 20253484 | | TREASURER STATE OF IOWA, IOWA DEPT OF REVENUE & FINANCE, PO BOX 10455, DES MOINES IA 50306-0455 |
| 20253485 | | TREASURER STATE OF MAINE, 28 STATE HOUSE STA, AUGUSTA ME 04333-0028 |
| 20253486 | | TREASURER STATE OF NEW JERSEY, PO BOX 816 DCA ELSA, TRENTON NJ 08625-0816 |
| 20253488 | | TREASURER STATE OF NH, 29 HAZEN DR BLDG LAB, CONCORD NH 03301-6501 |
| 20253487 | | TREASURER STATE OF NH, 129 PLEASANT ST, CONCORD NH 03301-3852 |
| 20253496 | | TREASURER STATE OF OHIO, DIVISION OF FOOD SAFETY, FOOD DIVISION, 8995 EAST MAIN ST, REYNOLDSBURG OH 43068-3342 |
| 20253497 | | TREASURER STATE OF OHIO, FOOD DIVISION, 8995 EAST MAIN ST, REYNOLDSBURG OH 43068-3342 |
| 20253493 | | TREASURER STATE OF OHIO, 6606 TUSSING RD, REYNOLDSBURG OH 43068-4004 |
| 20253495 | + | TREASURER STATE OF OHIO, DIV OF IND COMP FISCAL BO, 6606 TUSSING RD, REYNOLDSBURG OH 43068-4004 |
| 20253489 | | TREASURER STATE OF OHIO, OHIO DEPARTMENT OF COMMERCE, DIV OF INDUSTIRAL COMPLIANCE, PO BOX 71596301, CINCINNATI OH 45271-5963 |
| 20253490 | | TREASURER STATE OF OHIO, PO BOX 71596301, CINCINNATI OH 45271-5963 |
| 20253498 | + | TREASURER STATE OF OHIO, PO BOX 529, REYNOLDSBURG OH 43068-0529 |
| 20253492 | | TREASURER STATE OF OHIO, PO BOX 16560, COLUMBUS OH 43216-6560 |
| 20253491 | | TREASURER STATE OF OHIO, 77 S HIGH ST FL 18TH, COLUMBUS OH 43215-6135 |
| 20253499 | | TREASURER STATE OF OHIO EPA, PO BOX 77005, CLEVELAND OH 44194-7005 |
| 20253500 | + | TREASURER TAX COLLECTOR, PO BOX 546, YUBA CITY CA 95992-0546 |
| 20253501 | | TREASURER TO HARING TOWNSHIP, 515 BELL AVE, CADILLAC MI 49601-1109 |
| 20253502 | | TREASURER TOWN OF CULPEPER VA, 400 S MAIN ST, STE 109, CULPEPER VA 22701-3146 |
| 20253503 | | TREASURER TOWN OF VINTON, 311 S POLLARD ST, VINTON VA 24179-2531 |
| 20253504 | | TREASURER VIL OF MT PLEASANT, C/O VIL MT PLEASANT % JOHNSON BANK, 555 MAIN ST STE 915, RACINE WI 53403-1000 |
| 20253505 | | TREASURER WEST WHITELAND TWP, C/O WEST WHITELAND TWP PD, 101 COMMERCE DR, EXTON PA 19341-2726 |
| 20253506 | | TREASURER, CHESTERFIELD COUNTY, PO BOX 71143, CHARLOTTE NC 28272-1143 |
| 20253510 | | TREASURER-STATE OF MAINE, IV D CASHIER DEPT OF HR, PO BOX 1098, AUGUSTA ME 04332-1098 |
| 20253511 | | TREASURER-STATE OF MAINE, PO BOX 1098, AUGUSTA ME 04332-1098 |
| 20253512 | | TREASURY DEPT, PO BOX 1837, HARRISBURG PA 17105-1837 |
| 20253513 | | TRED AVON SQUARE, TA ASSOCIATES LLLP, C/O LOUGHLIN MGMT GROUP INC, 1906 TOWNE CENTRE BLVD STE 270, ANNAPOLIS MD 21401-3678 |
| 20253515 | | TRED AVON, LLC, TRUITT, CARL, C/O THE LOUGHLIN MANAGEMENT GROUP, INC., 1906 TOWNE CENTRE BLVD STE 270, ANNAPOLIS MD 21401-3678 |
| 20253514 | | TRED AVON, LLC, C/O THE LOUGHLIN MANAGEMENT GROUP, INC., 1906 TOWNE CENTRE BLVD STE 270, ANNAPOLIS MD 21401-3678 |
| 20253516 | | TREDYFFRIN TWP LST, 1100 DUPORTAIL RD, BERWYN PA 19312-1079 |
| 20253517 | + | TRELLIS COMPANY, PO BOX 659601, SAN ANTONIO TX 78265-9601 |
| 20253518 | | TREMONT TOWNSHIP, 71 LINCOLN RD, PINE GROVE PA 17963-8683 |
| 20253519 | | TREMONT TOWNSHIP, TAX COLLECTOR, 71 LINCOLN RD, PINE GROVE PA 17963-8683 |
| 20253520 | + | TREND LAB LLC, 14534 GLENDALE AVE SE, PRIOR LAKE MN 55372-1407 |
| 20253521 | + | TREND LAB LLC, PO BOX 315, SAVAGE MN 55378-0315 |
| 20253524 | + | TREND MAKERS, LLC, 1703 N. 13TH STREET, ROGERS AR 72756-2315 |
| 20253523 | + | TREND MAKERS, LLC, 241 DEER FOX LN, LUTHERVILLE-TIMONIUM MD 21093-4342 |
| 20253525 | + | TREND MAKERS, LLC., 1703 NORTH 13TH STREET, ROGERS AR 72756-2315 |
| 20253526 | + | TREND MAKERS, LLC., TREND MAKERS, LLC., 1703 NORTH 13TH STREET, ROGERS AR 72756-2315 |
| 20253527 | + | TREND SOURCE DISTRIBUTION, 13932 SE 126TH AVE, CLACKAMAS OR 97015-8632 |
| 20253529 | + | TREND SOURCE DISTRIBUTION, TREND SOURCE DISTRIBUTION, 13932 SE 126TH AVE, CLACKAMAS OR 97015-8632 |
| 20253531 | | TRENDS INTERNATIONAL LLC., 5188 WEST 74TH STREET, INDIANAPOLIS IN 46268-4160 |
| 20253533 | | TRENDS INTERNATIONAL LLC., TRENDS INTERNATIONAL LLC., 5188 WEST 74TH STREET, INDIANAPOLIS IN 46268-4160 |
| 20253535 | #+ | TRENDSOURCE DISTRIBUTION, CHARMAINE KLOHE, 4039 COTTONWOOD GROVE TRAIL, CALABASAS CA 91301-5314 |
| 20253534 | + | TRENDSOURCE DISTRIBUTION, HD. FOX, CPA & ASSOC: SAVANNAH COTTE, 5835 KANAN ROAD, AGOURA HILLS CA 91301-1651 |
| 20253536 | + | TRENDSOURCE DISTRIBUTION INC., 4039 COTTONWOOD GROVE TRAIL, AGOURA HILLS CA 91301-5314 |
| 20253537 | + | TRENDSOURCE DISTRIBUTION INC., C/O STARK & STARK, ATTN: J. LEMKIN, PO BOX 5315, PRINCETON NJ 08543-5315 |
| 20253539 | | TRENDSOURCE DISTRIBUTION, INC., C/O STARK & STARK, ATT: J. LEMKIN, PO BOX 5135, PRINCETON NJ 08543 |

| | | |
|---|---|---|
| 20253538 | + | TRENDSOURCE DISTRIBUTION, INC., C/O HOWARD D. FOX CPA & ASSOCIATES, 5835 KANAN ROAD, AGOURA HILLS CA 91301-1651 |
| 20253540 | + | TRENDSPO INC, LEES POTTERY INC, 61 S BALDWIN AVE # 1510, SIERRA MADRE CA 91024-2553 |
| 20253543 | | TRENDSTAR CORPORATION, TRENDSTAR CORPORATION, 136 FAIRFIELD ROAD, FAIRFIELD NJ 07004-2407 |
| 20253544 | + | TREO BRANDS, 420 DOUGHTY BLVD, INWOOD NY 11096-1357 |
| 20253545 | + | TRI & TAMMY DOAN, C/O TRI PLAZA LLC, 3809 MITCHELL MILL ROAD, RALEIGH NC 27616-8566 |
| 20253546 | | TRI CITIES SOUTHWEST VIRGINIA, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20253547 | + | TRI CITY FIRE SPRINKLERS, GEORGE ESTRADA, PO BOX 854, OCEANSIDE CA 92049-0854 |
| 20253549 | + | TRI COUNTY SCHOLARHIP FUND, 14 W MAIN ST, MENDHAM NJ 07945-1260 |
| 20253550 | + | TRI MARSH REALTY LLC, 4801 HARBOR DR, FLOWER MOUND TX 75022-5489 |
| 20253553 | | TRI MARSH REALTY LLC, C/O BO AVERY, 4801 HARBOR DR, FLOWER MOUND TX 75022-5489 |
| 20253552 | | TRI MARSH REALTY LLC, ATTN: BO AVERY, 4801 HARBOR DR, FLOWER MOUND TX 75022-5489 |
| 20253555 | | TRI PLAZA LLC, 3809 MITCHELL MILL RD, RALEIGH NC 27616-8566 |
| 20253554 | + | TRI PLAZA LLC, 101 COSGROVE AVE, SUITE 130, CHAPEL HILL NC 27514-5275 |
| 20253557 | + | TRI POINT PACKAGING, 113 FILLMORE ST, APT A, ATTN: MITCHELL WEINBERG, BRISTOL PA 19007-5409 |
| 20253556 | + | TRI POINT PACKAGING, 113 FILLMORE ST, BRISTOL PA 19007-5428 |
| 20253559 | + | TRI STATE DELIVERY AND ASSEMBL, ATLAS HOME SERVICE TEAM LLC, 111 LAKE ROD, VALLEY COTTAGE NY 10989-2455 |
| 20253579 | + | TRI-CITY BEVERAGE, TRI-CITY BEVERAGE CORPORATION, 714 ROLLING HILLS DR., JOHNSON CITY TN 37604-7264 |
| 20253584 | | TRI-COUNTY SENTRY, 1200 N VENTURA RD STE G, OXNARD CA 93030-3827 |
| 20253654 | | TRI-STATE FINANCIAL GROUP, PO BOX 38, BRIDGEPORT PA 19405-0038 |
| 20253560 | + | TRIACE USA, 7555 COPPER CREEK LANE, CINCINNATI OH 45247-3698 |
| 20253561 | + | TRIACE USA, TRIACE USA, 7555 COPPER CREEK LANE, CINCINNATI OH 45247-3698 |
| 20253562 | + | TRIANGLE HOME FASHIONS LLC, 9A NICHOLAS COURT, DAYTON NJ 08810-2531 |
| 20253564 | + | TRIANGLE HOME FASHIONS LLC, TRIANGLE HOME FASHIONS LLC, 9A NICHOLAS COURT, DAYTON NJ 08810-2531 |
| 20253565 | + | TRIANGLE HOME FASHIONS, LLC, 120 TICES LN, EAST BRUNSWICK NJ 08816-2055 |
| 20253566 | + | TRIANGLE HOME FASHIONS, LLC DBA LUSH DECOR HOME, 120 TICES LN, EAST BRUNSWICK NJ 08816-2055 |
| 20253567 | + | TRIANGLE SIGN & SERVICE, 11 AZAR COURT P O BOX 24186, BALTIMORE MD 21227-0686 |
| 20253568 | + | TRIANGLE SQUARE LLC, PO BOX 603649, CHARLOTTE NC 28260-3649 |
| 20253569 | + | TRIANGLE SQUARE, LLC, ATTN: JENNIFER GONZALEZ, 13041 W LINEBAUGH AVE, TAMPA FL 33626-4484 |
| 20253571 | | TRIBAL CHILD SUPPORT, PO BOX 1110, MIAMI OK 74355-1110 |
| 20253572 | | TRIBUNE, APG EAST DBA ELKIN TRIBUNE, PO BOX 1630MT, GREENEVILLE TN 37744 |
| 20253573 | | TRIBUNE, PO BOX 112, SAN LUIS OBISPO CA 93406-0112 |
| 20253574 | | TRIBUNE CHRONICLE, EASTERN OHIO NEWSPAPERS INC, 240 FRANKLIN ST SE, WARREN OH 44483-5761 |
| 20253575 | | TRIBUNE DEMOCRAT, PO BOX 340, JOHNSTOWN PA 15907-0340 |
| 20253576 | | TRIBUNE STAR, COMMUNITY FIRST, PO BOX 149, TERRE HAUTE IN 47808 |
| 20253577 | | TRICENTIS AMERICAS INC, 5301 SOUTHWEST PARKWAY BUILD 2 STE, AUSTIN TX 78735-8986 |
| 20253578 | ++++ | TRICENTIS USA CORP., 5301 SOUTHWEST PKWY BLDG 1-200, AUSTIN TX 78735-8986 address filed with court:, TRICENTIS USA CORP., 5301 SOUTHWEST PARKWAY, BLDG 2, SUITE 200, AUSTIN TX 78735 |
| 20253580 | + | TRICOL CLEAN, 1147 ANDOVER PARK WEST, TUKWILA WA 98188-3910 |
| 20253582 | + | TRICOL CLEAN, TRICOL CLEAN, INC, 1147 ANDOVER PARK WEST, TUKWILA WA 98188-3910 |
| 20253585 | + | TRIDENT GLOBAL INC, 110 LAMBERT DRIVE, SPARTA NJ 07871-1140 |
| 20253590 | + | TRIDENT HOME TEXTILES LIMITED, C/O GIBBONS P.C., ATTN: JOHN WOLAK, ONE GATEWAY CENTER, NEWARK NJ 07102-5310 |
| 20253589 | + | TRIDENT HOME TEXTILES LIMITED, C/O GIBBONS P.C., ATTN: JOHN WOLAK, ONE GATEWAY PLAZA, NEWARK NJ 07102-5310 |
| 20253586 | | TRIDENT HOME TEXTILES LIMITED, TRIDENT COMPLEX, MANSA ROAD, DHAULA, PUNJAB BARNALA, INDIA |
| 20253587 | | TRIDENT HOME TEXTILES LIMITED, TRIDENT HOME TEXTILES LIMITED, TRIDENT COMPLEX, MANSA ROAD, DHAULA, PUNJAB BARNALA, INDIA |
| 20253588 | + | TRIDENT HOME TEXTILES LIMITED, 320 5TH AVE., 8TH FLOOR, NEW YORK NY 10001-3118 |
| 20253591 | | TRIDENT HOME TEXTILES LIMITED, C/O GIBBONS P.C., ATTN: JOHN WOLAK, ONCE GATEWAY CENTER, NEWARK NJ 07102 |
| 20253592 | | TRIDENT LIMITED, E 212 KITCHLU NAGAR, LUDHIANA PUNJAB, INDIA |
| 20253593 | | TRIDENT LIMITED, TRIDENT LIMITED, E 212 KITCHLU NAGAR, LUDHIANA PUNJAB, INDIA |
| 20253594 | + | TRIEU LAW LLC, 1800 CAROL SUE AVE STE 7, GRETNA LA 70056-4124 |
| 20253595 | + | TRIFECTA CAPITAL LLC, 935 PARIS ROAD, MAYFIELD KY 42066-2700 |
| 20253596 | | TRIFECTA CAPITAL LLC, PO BOX 447, MAYFIELD KY 42066-0030 |
| 20253599 | | TRIGROUP PROPERTIES LLC, 294 INTERSTATE NORTH CIRCLE SE STE, ATLANTA GA 30339-2425 |
| 20253601 | | TRIGROUP PROPERTIES LLC, 709 CANTON RD STE 240, MARIETTA GA 30060-8971 |
| 20253604 | | TRIGROUP PROPERTIES, LLC, CAROLE HORD, 1100 PEACHTREE ST, NE, SUITE 800, ATLANTA GA 30309-4516 |
| 20253606 | + | TRIGROUP PROPERTIES, LLC, SCHREEDER, WHEELER & FLINT, LLP, CAROLE HORD, 1100 PEACHTREE ST., NE SUITE 800, ATLANTA GA 30309-4516 |
| 20253602 | + | TRIGROUP PROPERTIES, LLC, 294 INTERSTATE NORTH CIR, SE, BLDG 2, SUITE 150, ATLANTA GA 30339-2425 |
| 20253603 | + | TRIGROUP PROPERTIES, LLC, 294 INTERSTATE NORTH CIR, SE, BLG 2, SUITE 150, ATLANTA GA 30339-2425 |

| | | |
|---|---|---|
| 20253607 | | TRILEDO SANFORD LLC, 700 EXPOSITION PL STE 131, RALEIGH NC 27615-1561 |
| 20253608 | | TRILEDO SANFORD LLC, C/O PHILLIP FINTCHRE II, 700 EXPOSITION PL STE 131, RALEIGH NC 27615-1561 |
| 20253609 | | TRILLIANT FOOD & NUTRITION, PO BOX 307, LITTLE CHUTE WI 54140-0307 |
| 20253611 | | TRILLIANT FOOD & NUTRITION, TRILLIANT FOOD AND NUTRITION, PO BOX 307, LITTLE CHUTE WI 54140-0307 |
| 20253614 | + | TRILLIANT FOOD & NUTRITION, LLC, PO BOX 780415, PHILADELPHIA PA 19178-0415 |
| 20253615 | | TRILOGY WAREHOUSE PARTNERS, LLC, 6501 HALL ST, SAINT LOUIS MO 63147-2900 |
| 20253616 | | TRINIDAD BENHAM CORPORATION, 3091 SOLUTIONS CTR, CHICAGO IL 60677-3000 |
| 20253617 | | TRINIDAD BENHAM CORPORATION, TRINIDAD BENHAM CORPORATION, 3091 SOLUTIONS CTR, CHICAGO IL 60677-3000 |
| 20253618 | + | TRINITY DELIVERY SERVICE, 3261 SHADY VALLEY COURT, LOGANVILLE GA 30052-7872 |
| 20253621 | + | TRINKETREE, 1820 AVENUE, BROOKLYN NY 11230-6106 |
| 20253623 | + | TRINKETREE, TRINKETREE, 1820 AVENUE, BROOKLYN NY 11230-6106 |
| 20253624 | + | TRINKETREE, USHVI SHAH, 1820 AVENUE M 532, BROOKLYN NY 11230-5347 |
| 20253625 | | TRINTECH INC DEPT 544, PO BOX 734950, DALLAS TX 75373-4950 |
| 20253626 | | TRINTECH INC DEPT 544, TRINTECH, INC, PO BOX 734950, DALLAS TX 75373-4950 |
| 20253627 | + | TRINTECH, INC., 5600 GRANITE PKWY, SUITE 10000, PLANO TX 75024-4179 |
| 20253628 | + | TRIO HOME GROUP INC, TRIO HOME GROUP INC, 541 INDUSTRIAL WAY W, EATONTOWN NJ 07724-4242 |
| 20253629 | | TRION INDUSTRIES INC., PO BOX 640764, PITTSBURGH PA 15264-0764 |
| 20253630 | + | TRIOSIM CORPORATION, 2111 N SANDRA ST SUITE B, APPLETON WI 54911-8606 |
| 20253631 | | TRIPLE ACCESSORIES INC, DBA UNDERONESKY, 659 S BROADWAY FL 7TH, LOS ANGELES CA 90014-2291 |
| 20253632 | + | TRIPLE B AUTOMOTIVE INC, DBA NAPA AUTO PARTS, 1425 W MAIN STREET, DURANT OK 74701-4905 |
| 20253633 | + | TRIPLE BAR COLUMBIA MARKETPLACE, LLC, C/O J.C. BAR PROPERTIES, INC., 224 SAINT CHARLES WAY, SUITE 290, YORK PA 17402-4667 |
| 20253634 | | TRIPLE BAR RIDGEVIEW HANOVER LLC, 224 SAINT CHARLES WAY STE 290, YORK PA 17402-4667 |
| 20253638 | + | TRIPLE BAR RIDGEVIEW HANOVER, LLC, C/O JASON MITCHELL, 224 ST. CHARLES WAY, SUITE 290, YORK PA 17402-4667 |
| 20253635 | + | TRIPLE BAR RIDGEVIEW HANOVER, LLC, MCNEES WALLACE & NURICK LLC, ATTN: KENDALL A. CAMUTI, 8490 PROGRESS DRIVE SUITE 225, FREDERICK MD 21701-3717 |
| 20253636 | + | TRIPLE BAR RIDGEVIEW HANOVER, LLC, MCNEES WALLACE & NURICK LLC, KENDALL ALAN CAMUTI, JR., 8490 PROGRESS DRIVE SUITE 225, FREDERICK MD 21701-3717 |
| 20253637 | + | TRIPLE BAR RIDGEVIEW HANOVER, LLC, ROBINSON & COLE LLP, ATTN: JAMIE L. EDMONSON, 1201 N. MARKET STREET SUITE 1406, WILMINGTON DE 19801-1163 |
| 20253640 | + | TRIPLE BAR RIDGEVIEW, LLC, C/O JASON MITCHELL, 224 ST. CHARLES WAY, SUITE 290, YORK PA 17402-4667 |
| 20253639 | + | TRIPLE BAR RIDGEVIEW, LLC, MCNEES WALLACE & NURICK LLC, KENDALL ALAN CAMUTI, JR., 8490 PROGRESS DRIVE SUITE 225, FREDERICK MD 21701-3717 |
| 20253641 | | TRIPLE CROWN MANAGEMENT CORP, PO BOX 3185, FAIRVIEW HEIGHTS IL 62208-3185 |
| 20253642 | + | TRIPLE KAP REALTY CORP, 1300 FLOYD AVE, ROME NY 13440-4624 |
| 20253643 | + | TRIPLE KAP REALTY CORP, C/O CA KAPLAN REAL ESTATE, 1300 FLOYD AVE, ROME NY 13440-4624 |
| 20253645 | + | TRIPLE KAP REALTY CORP., KAPLAN REAL ESTATE, 1300 FLOYD AVENUE, ROME NY 13440-4624 |
| 20253644 | + | TRIPLE KAP REALTY CORP., C/O KAPLAN REAL ESTATE, 1300 FLOYD AVENUE, ROME NY 13440-4624 |
| 20253647 | + | TRIPLE KAP REALTY CORP., SAUNDERS KAHLER LLP, ATTN: MERRITT S. LOCKE ESQ., 185 GENESEE STREET, SUITE 1400, UTICA NY 13501-2194 |
| 20253648 | + | TRIPLE KAP REALTY CORP., SAUNDERS KAHLER, LLP, C/O MERRITT S. LOCKE, ESQ., 185 GENESEE STREET SUITE 1400, UTICA NY 13501-2194 |
| 20253646 | + | TRIPLE KAP REALTY CORP., C/O SAUNDERS KAHLER, LLP, ATTN: MERRITT S. LOCKE, ESQ., 185 GENESEE STREET, SUITE 1400, UTICA NY 13501-2194 |
| 20253649 | | TRIPLE NET INVESTMENTS XVII LP, 171 STATE ROUTE 173 STE 201, ASBURY NJ 08802-1365 |
| 20253650 | | TRIPLE T TRANSPORT INC, 433 LEWIS CENTER ROAD, LEWIS CENTER OH 43035-9049 |
| 20253652 | + | TRIPLE T TRANSPORT, INC., PO BOX 649, LEWIS CENTER OH 43035-0649 |
| 20253653 | | TRIPSAS SA, FONISKARIA 180 HWY THENS PATRANEWNR, AEGHION, GREECE |
| 20253655 | | TRIUMPH BUSINESS CAPITAL, PO BOX 610028, DALLAS TX 75261-0028 |
| 20253656 | | TRIUMPH FOREVER CO., LTD., DING YUAN VIETNAM SOFA COMPANY LIMI, 195 PEARL, SINGAPORE, SINGAPORE |
| 20253657 | | TROCHI LUGGAGE, HOSTON INERNATIONAL TRADE LTD, 1271 DENISON DTREET, MARKHAM ON L3R 4B5, CANADA |
| 20251941 | + | TRON BOWIE, C/O THE LAW OFFICE OF JAMES TOBIA, LLC, ATTN: JAMES TOBIA, 1716 WAWASET STREET, WILMINGTON DE 19806-2131 |
| 20253660 | | TROPICAL VALLEY FOODS, PO BOX 2994, PLATTSBURGH NY 12901-0269 |
| 20253661 | + | TROPICANA PALM PLAZA LLC, C/O CARLYON CICA CHTD, 265 E. WARM SPRINGS ROAD, SUITE 107, LAS VEGAS NV 89119-4230 |
| 20253662 | + | TROPICANA PALM PLAZA LLC, C/O CARLYON CICA CHTD., ATTN: CANDACE C. CARLYON, DAWN M. CICA, 265 EAST WARM SPRING ROAD, SUITE 107, LAS VEGAS NV 89119-4230 |
| 20253663 | | TROPICANA PALM PLAZA LLC, 500 NEWPORT CENTER DR STE 550, NEWPORT BEACH CA 92660-7013 |
| 20253665 | + | TROPICANA PALM PLAZA LLC, C/O ROBINSON & COLE LLP, ATTN: JAMIE L. EDMONSON, 1201 N. MARKET STREET, SUITE 1406, WILMINGTON DE 19801-1163 |
| 20253666 | + | TROPICANA PALM PLAZA, LLC, C/O LUCESCU REALTY ASSET SERVICES, INC, 500 NEWPORT CENTER DR STE 550, NEWPORT BEACH CA 92660-7013 |
| 20253672 | + | TROTTERS ENTERPRISES LLC, SILLS CUMMIS & GROSS P.C., ATTN: JASON TEELE, ONE RIVERFRONT PLAZA, NEWARK NJ 07102-5408 |

| | | |
|---|---|---|
| 20253667 | | TROTTERS ENTERPRISES LLC, 250 W 26TH ST FL 4, NEW YORK NY 10001-6894 |
| 20253668 | + | TROTTERS ENTERPRISES LLC, C/O PARK IT MANAGEMENT, 250 WEST 26TH STREET, 4TH FLOOR, NEW YORK NY 10001-6894 |
| 20253669 | + | TROTTERS ENTERPRISES LLC, C/O PARK IT MANAGEMENT CORP., ATTN: JOSEPH COGAN, 250 W 26TH STREET 4TH FLOOR, NEW YORK NY 10001-6894 |
| 20253671 | + | TROTTERS ENTERPRISES LLC, C/O SILLS CUMMIS & GROSS, PC, ATTN: S. JASON TEELE, ESQ., ONE RIVERFRONT PLAZA, NEWARK NJ 07102-5400 |
| 20253670 | + | TROTTERS ENTERPRISES LLC, C/O TROTTERS ENTERPRISES LLC, ATTN: JOSEPH COGAN, 250 WEST 26 ST. FLOOR 4, NEW YORK NY 10001-6894 |
| 20253673 | | TROUP COUNTY TAX COMM., 100 RIDLEY AVE, LAGRANGE GA 30240-2724 |
| 20253674 | + | TROUP COUNTY, GA CONSUMER PROTECTION AGENCY, 100 RIDLEY AVE,, LAGRANGE GA 30240-2724 |
| 20253675 | + | TROVER CLINIC, PO BOX 429, MADISONVILLE KY 42431-0008 |
| 20253677 | | TROY PLAZA SC LP, C/O MAGELLAN REALTY PARTNERS LLC, 4129 ROBERTS POINT CIRCLE, SARASOTA FL 34242-1157 |
| 20253678 | | TRU 2005 RE I LLC, HILL STREET PROPERTIES LLC, C/O RAIDER HILL ADVISORS LLC, 757 THIRD AVE 15TH FL, NEW YORK NY 10017-2013 |
| 20253679 | + | TRU 2005 RE I, LLC, C/O RAIDER HILL ADVISORS, LLC, 757 THIRD AVENUE, 15TH FLOOR, NEW YORK NY 10017-2013 |
| 20253680 | + | TRU FRU LLC, 170 S. MAIN ST. SUITE 1400, SALT LAKE CITY UT 84101-2076 |
| 20253683 | | TRUCK ONE, PO BOX 4070, NEWARK OH 43058-4070 |
| 20253684 | + | TRUCKEE MEADOWS WATER AUTHORITY, PO BOX 12000, RENO NV 89520-0006 |
| 20253685 | + | TRUCO ENTERPRISES LP, PO BOX 515567, LOS ANGELES CA 90051-4575 |
| 20253686 | | TRUDEAU CORPORATION, TRUDEAU CORPORATION, 10440 WOODWARD AVE, WOODRIDGE IL 60517-4934 |
| 20253687 | | TRUDEAUS FENCE COMPANY, 3450 MILLIKIN COURT STE A, COLUMBUS OH 43228-9378 |
| 20253688 | + | TRUE CHOICE PACK, TRUECHOICEPACK, 9565 CINCINNATI COLUMBUS RD, WEST CHESTER OH 45069-4242 |
| 20253689 | + | TRUE INNOVATIONS & DESIGN (USA) LLC, 1578 AIR WING RD, SAN DIEGO CA 92154-7706 |
| 20253690 | + | TRUE INNOVATIONS & DESIGNS (USA) LL, 2052 ALTON PKWY, IRVINE CA 92606-4905 |
| 20253691 | + | TRUE INNOVATIONS & DESIGNS (USA) LL, TRUE INNOVATIONS, LLC, 2052 ALTON PKWY, IRVINE CA 92606-4905 |
| 20253692 | + | TRUE INNOVATIONS LLC, 2052 ALTON PKWY, IRVINE CA 92606-4905 |
| 20253693 | + | TRUE NORTH GROWTH PARTNERS LLC, 8584 WASHINGTON ST STE 2051, CHAGRIN FALLS OH 44023-5305 |
| 20253694 | | TRUE SOURCE LLC, PO BOX 953509, ST LOUIS MO 63195-3509 |
| 20253695 | + | TRUESOURCE LLC, 2929 EXPRESSWAY DRIVE N, SUITE 300B, ISLANDIA NY 11749-5302 |
| 20253696 | + | TRUGREEN, 50 RAUSH CREEK ROAD, TREMONT PA 17981-1734 |
| 20253699 | + | TRUIST SECURITIES, 3333 PEACHTREE RD, N.E., ATLANTA FINANCIAL CENTER, S. TOWER, 9TH FLOOR, ATLANTA GA 30326-1070 |
| 20253701 | + | TRUITT LAW FIRM LLC, ATTN: BOBBY TRUITT, 1321 OCHSNER BOULEVARD SUITE 200, COVINGTON LA 70433-1364 |
| 20253702 | | TRULY NOLEN OF AMERICA INC, 3636 E SPEEDWAY BLVD, TUCSON AZ 85716-4018 |
| 20253704 | | TRUMBELL CO HEALTH DEPT, 176 CHESTNUT AVE NE, WARREN OH 44483-5803 |
| 20253705 | | TRUMBULL COUNTY AUDITOR, 160 HIGH ST NW FL 2B, WARREN OH 44481-1097 |
| 20253706 | | TRUMBULL COUNTY CENTRAL, DISTRICT COURT, 180 N MECCA, CORTLAND OH 44410-1037 |
| 20253707 | + | TRUMBULL COUNTY WATER & SEWER DEPT., 842 YOUNGSTOWN KINGSVILLE RD NE, VIENNA OH 44473-9737 |
| 20253708 | + | TRUMBULL COUNTY, OH CTY. CONSUMER PROT. AGENGY, ATTN: CONSUMER PROTECTION DIVISION, 160 HIGH STREET NW, WARREN OH 44481-1061 |
| 20253709 | + | TRUMPY'S MASONARY & RESTORATION, 199 PEAKS POINT, MILTON KY 40045-8372 |
| 20253710 | + | TRUSSVILLE GAS AND WATER, P.O. BOX 836, TRUSSVILLE AL 35173-0836 |
| 20253711 | + | TRUSSVILLE GAS AND WATER, PAT F SIMS- OFFICE MGR, 127 MAIN STREET, PO BOX 836, TRUSSVILLE AL 35173-0836 |
| 20253712 | | TRUSSVILLE PROMENADE I OWNER, ACADIA STRATEGIC OPPORTUNITY, LLC FUND V LLC, C/O 0337 006313 PO BOX 117275, ATLANTA GA 30368-7275 |
| 20253713 | | TRUSSVILLE PROMENADE I OWNER, PO BOX 117275, ATLANTA GA 30368-7275 |
| 20253714 | | TRUSSVILLE PROMENADE I OWNER, LLC, BALLARD SPAHR LLP, C/O DUSTIN P. BRANCH, 2029 CENTURY PARK EAST SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20253715 | | TRUSSVILLE PROMENADE I OWNER, LLC, BALLARD SPAHR LLP, C/O DUSTIN P. BRANCH, ESQ., 2029 CENTURY PARK EAST SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20253716 | + | TRUSSVILLE PROMENADE I OWNER, LLC, C/O ACADIA REALTY TRUST, 411 THEODORE FREMD AVE., STE 300, RYE NY 10580-1411 |
| 20253717 | | TRUST ACCOUNT OF, LAW OFFICE OF JAMES R VAUGHAN PC, JAMES R VAUGHAN PC, 11445 E VIA LINDA STE 2-610, SCOTTSDALE AZ 85259-2655 |
| 20253719 | | TRUSTEE CUMBERLAND COUNTY, 2 S MAIN ST STE 111, CROSSVILLE TN 38555-4508 |
| 20253720 | | TRUSTEE WASHINGTON COUNTY, PO BOX 215, JONESBOROUGH TN 37659-0215 |
| 20253721 | | TRUSTEES LATONIA PLAZA KY LLC, SCHOTTENSTEIN REALTY LLC, C/O SCHOTTENSTEIN PROPERTY GROUP, 4300 E 5TH AVENUE, COLUMBUS OH 43219-1816 |
| 20253722 | + | TRUSTEES OF THE UNIVERSITY, OF PENNSYLVANIA, WHARTON FUND STE 500, 2929 WALNUT STREET, PHILADELPHIA PA 19104-5054 |
| 20253723 | + | TRUSTEES OF UNION COLLEGE, 807 UNION STREET, SCHENECTADY NY 12308-3107 |
| 20253724 | | TRUSTMARK NATION BANK, C/O SUSAN K STEADMAN, PO BOX 455, HATTIESBURG MS 39403-0455 |
| 20253726 | + | TS WINDOW CLEANING, 336 MILL STREET, HOMER CITY PA 15748-9416 |
| 20253727 | | TSCA 255 LLC, 301 S SHERMAN ST STE 100, RICHARDSON TX 75081-4176 |
| 20253728 | + | TSCA-255, LLC, C/O QUINE & ASSOCIATES, INC., 301 S. SHERMAN ST., STE 100, RICHARDSON TX 75081-4176 |

| 20253729 |   | TSK REVOCABLE LIVING TRUST, KOKERNAK, T.S., PO BOX 985, LOS ALTOS CA 94023-0985 |
|----------|---|---|
| 20253730 |   | TTS LLC, 2595 DALLAS PARKWAY STE 300, FRISCO TX 75034-8530 |
| 20253731 | + | TUCKER GRIFFIN BARNES PC, 307 WEST RIO ROAD, CHARLOTTESVILLE VA 22901-1307 |
| 20253732 |   | TUCKER PLUMBING CO, DAVID L TUCKER, PO BOX 453, DURANT OK 74702-0453 |
| 20253734 | + | TUCSON ELECTRIC POWER COMPANY, ATTENTION ADAM D. MELTON, 88 E. BROADWAY BLVD., HQE910, TUCSON AZ 85701-1720 |
| 20253735 | + | TUCSON ELECTRIC POWER COMPANY, ATTENTION: ADAM D. MELTON, 88 EAST BROADWAY BLVD., HQE910, TUCSON AZ 85701-1720 |
| 20253736 | + | TUCSON ELECTRIC POWER COMPANY, ATTENTION: ADAM MELTON, 88 E. BROADWAY BLVD., HQE910, TUCSON AZ 85701-1720 |
| 20253733 | # | TUCSON ELECTRIC POWER COMPANY, PO BOX 5171, HARLAN IA 51593-0671 |
| 20253737 | + | TUG HILL MECHANICAL INC, 791 COUNTY ROUTE 22, PARISH NY 13131-3184 |
| 20253740 | + | TUG HILL MECHANICAL, INC., LARRY GOODSELL, 791 COUNTY ROUTE 22, PARISH NY 13131-3184 |
| 20253741 |   | TUKWILA FIRE DEPARTMENT, 444 ANDOVER PARK EAST, TUKWILA WA 98188-7606 |
| 20253742 | + | TULARE ADVANCE REGISTER, C/O LEGAL'S, PO BOX 30, VISALIA CA 93279-0030 |
| 20253743 |   | TULARE CO ENVIRONMENTAL HEALTH, 5957 S MOONEY BLVD, VISALIA CA 93277-9394 |
| 20253745 |   | TULARE COUNTY, C/O TREASURER TAX COLLECTOR, PO BOX 102495, PASADENA CA 91189-0111 |
| 20253746 |   | TULARE COUNTY CLERK, 221 S MOONEY BLVD RM 105, VISALIA CA 93291-4593 |
| 20253747 |   | TULARE COUNTY TAX COLLECTOR, COUNTY CIVIC CTR RM 104E, VISALIA CA 93291 |
| 20253748 | + | TULARE COUNTY, CA CONSUMER PROTECTION AGENCY, 5957 S. MOONEY BLVD, VISALIA CA 93277-9394 |
| 20253749 | + | TULLAHOMA CITY TAX COLLECTOR, PO BOX 807, TULLAHOMA TN 37388-0807 |
| 20253750 | + | TULLAHOMA UTILITIES AUTHORITY, PO BOX 788, TULLAHOMA TN 37388-0788 |
| 20253754 |   | TULSA COUNTY TREASURER, PO BOX 21017, TULSA OK 74121-1017 |
| 20253755 |   | TULSA COUNTY, OK CONSUMER PROTECTION AGENCY, 218 W 6TH ST, TULSA OK 74119-1004 |
| 20253756 |   | TULSA WORLD, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20253757 |   | TULSACK, 25366 NETWORK PLACE, CHICAGO IL 60673-1253 |
| 20253758 | + | TUNKS & SONS DELIVERY, 2815 WEST GILBERT AVE, PEORIA IL 61604-2135 |
| 20253759 | + | TUOLUMNE COUNTY CLERK, 2 SOUTH GREEN STREET, SONORA CA 95370-4679 |
| 20253760 |   | TUOLUMNE COUNTY ENVIROMENTAL HEALTH, 2 SOUTH GREEN STREET, SONORA CA 95370-4618 |
| 20253761 |   | TUOLUMNE COUNTY ENVIRONMENTAL, 2 SOUTH GREEN ST, SONORA CA 95370-4618 |
| 20253762 |   | TUOLUMNE COUNTY ENVIRONMENTAL, HEALTH, 2 SOUTH GREEN ST, SONORA CA 95370-4618 |
| 20253763 | + | TUOLUMNE COUNTY TAX COLLECTOR, PO BOX 3248, SONORA CA 95370-3248 |
| 20253764 | + | TUOLUMNE COUNTY, CA CONSUMER PROTECTION AGENCY, 2 SOUTH GREEN ST., SONORA CA 95370-4618 |
| 20253766 |   | TUPELO WATER & LIGHT, PO BOX 588, TUPELO MS 38802-0588 |
| 20253767 |   | TUPELO WATER & LIGHT DEPT, P.O. BOX 588, TUPELO MS 38802-0588 |
| 20253768 | + | TURCIOS MOVING, 30 SOUTH MARTIN ROAD, AMESBURY MA 01913-4411 |
| 20253769 | + | TURCIOS MOVING, ORIEN TURCIOS, 30 SOUTH MARTIN ROAD, AMESBURY MA 01913-4411 |
| 20253770 |   | TURFWAY PLAZA ASSOCIATES LLC, 550 MAMARONECK AVE STE 411, HARRISON NY 10528-1609 |
| 20253771 | + | TURFWAY PLAZA ASSOCIATES LLC, C/O COTSWOLD GROUP, 550 MAMARONECK AVE, SUITE 411, HARRISON NY 10528-1609 |
| 20253772 |   | TURKEY HILL SUGARBUSH LTD, TURKEY HILL SUGARBUSH LTD., 1037 BOUL. INDUSTRIEL, GRANBY QC J2J 2B8, CANADA |
| 20253773 | + | TURKO TEXTILE LLC, TURKO TEXTILE LLC, 267 5TH AVENUE SUITE 408, NEW YORK NY 10016-7627 |
| 20253774 | + | TURKO TEXTILE LLC., 267 5TH AVENUE SUITE 408, NEW YORK NY 10016-7627 |
| 20253775 |   | TURLOCK IRRIGATION DISTRICT, PO BOX 819007, TURLOCK CA 95381-9007 |
| 20253776 | + | TURLOCK JOURNAL, 209 MULTIMEDIA CORPORATION, PO BOX 1958, MANTECA CA 95336-1156 |
| 20253777 |   | TURN ON PRODUCTS, TURN ON PRODUCTS, INC, CIT COMMERCIAL GROUP, CHARLOTTE NC 28201-1036 |
| 20253778 | + | TURTLE WAX INC., HEALY FAMILY HOLDINGS INC, 2250 W PINHURST BLVD STE 250, ADDISON IL 60101-6100 |
| 20253779 |   | TUSCALOOSA COUNTY COURTHOUSE, 714 GREENSBORO AVE, TUSCALOOSA AL 35401-1864 |
| 20253780 | + | TUSCALOOSA COUNTY LICENSE, LICENSE COMMISSIONER, C/O JEFF BROWN, PO BOX 020737, TUSCALOOSA AL 35402-0737 |
| 20253782 |   | TUSCALOOSA COUNTY TAX COLLECTR, 714 GREENSBORO AVE STE 124, TUSCALOOSA AL 35401-1891 |
| 20253783 | + | TUSCALOOSA COUNTY, AL CONSUMER PROTECTION AGENCY, 714 GREENSBORO AVENUE, TUSCALOOSA AL 35401-1859 |
| 20253784 |   | TUSCALOOSA NEWS, CA ALABAMA HOLDINGS INC, PO BOX 116477, ATLANTA GA 30368-6477 |
| 20253785 |   | TUSCARAWAS CO TREASURER, PO BOX 250, NEW PHILADELPHIA OH 44663-0250 |
| 20253787 | + | TUSCARAWAS COUNTY, OH CTY. CONSUMER PROT. AGENGY, ATTN: CONSUMER PROTECTION DIVISION, OFFICE BUILDING, 125 E HIGH AVE, NEW PHILADELPHIA OH 44663-2503 |
| 20253788 |   | TUSCOLA COUNTY TREASURER, COUNTY TREASURER, 440 N STATE ST, CARO MI 48723-1555 |
| 20253789 | + | TUTTLE LAW PA, 3617 20TH ST, VERO BEACH FL 32960-2409 |
| 19830718 | + | TV DIRECT LLC, 385 FIFTH AVE RM 809, NEW YORK, NY 10016-3343 |
| 20253792 | + | TV DIRECT LLC, 385 FIFTH AVENUE, SUITE # 809, NEW YORK NY 10016-3343 |
| 20253793 |   | TV DIRECT LLC, TV DIRECT LLC, 385 FIFTH AVE RM 809, NEW YORK NY 10016-3343 |
| 20253794 |   | TVWD/CWS, PO BOX 4780, PORTLAND OR 97208-4780 |
| 20253798 |   | TWEEDY LAW OFFICES LLC, JAMES R TWEEDY, PO BOX 193, BLOOMFIELD MO 63825-0193 |

| | | |
|---|---|---|
| 20253802 | + | TWILA MORGAN, 4617 N OLD ST RD 3, MUNCIE IN 47303-8933 |
| 20253803 | + | TWIN CITY FIRE INSURANCE COMPANY (THE HARTFORD), ONE HARTFORD PLAZA, HARTFORD CT 06155-0001 |
| 20253804 | + | TWIN CITY HARDWARE COMPANY, 723 HADLEY AVE N, OAKDALE MN 55128-6205 |
| 20253806 | | TWIN CITY HARWARE COMPANY, 723 HADLEY AVE N, OAKDALE MN 55128-6205 |
| 20253808 | | TWIN RIVERS EQUITY PARTNERS, LLC, ATTN: LRS MANAGEMENT, LLC, PO BOX 4147, MONROE NC 28110 |
| 20253809 | | TWIN RIVERS EQUITY PARTNERS, LLC, C/O LRS MANAGEMENT, LLC, PO BOX 4147, MONROE NC 28110 |
| 20253811 | | TWIN RIVERS EQUITY PARTNERS, LLC, PO BOX 4147, MOORESVILLE NC 28117-4147 |
| 20253813 | + | TWIN RIVERS EQUITY PARTNERS, LLC, BEST LAW, P.A., TARA E. NAUFUL, 999 LAKE HUNTER CIRCLE SUITE D, MOUNT PLEASANT SC 29464-5427 |
| 20253815 | + | TWIN RIVERS EQUITY PARTNERS, LLC, C/O TARA E. NAUFUL, ESQ., 999 LAKE HUNTER CIRCLE, SUITE D, MOUNT PLEASANT SC 29464-5427 |
| 20253812 | + | TWIN RIVERS EQUITY PARTNERS, LLC, ATTN: TARA E. NAUFUL, ESQ., C/O BEST LAW, P.A., P.O. BOX 2374, MOUNT PLEASANT SC 29465-2374 |
| 20253814 | + | TWIN RIVERS EQUITY PARTNERS, LLC, C/O BEST LAW, P.A., ATTN: TARA E. NAUFUL, ESQ., 999 LAKE HUNTER CIRCLE SUITE D, MOUNT PLEASANT SC 29464-5427 |
| 20253810 | | TWIN RIVERS EQUITY PARTNERS, LLC, C/O LRS MANAGEMENT, LLC, PO BOX 4147, MOORESVILLE NC 28117-4147 |
| 20253820 | + | TWIN STAR INTERNATIONAL, INC., HEATHER BROWN, 750 PARK OF COMMERCE BLVD, SUITE 400, BOCA RATON FL 33487-3612 |
| 20253821 | + | TWIN STAR INTERNATIONAL, INC., SIDLEY - C/O RYAN FINK & RAKHEE PATEL, 1 SOUTH DEARBORN STREET, CHICAGO IL 60603-2302 |
| 20253822 | | TWIN TIGER USA LLC, PO BOX 204703, DALLAS TX 75320-4703 |
| 20253824 | | TWIN TIGER USA LLC, TWIN TIGER USA LLC, PO BOX 204703, DALLAS TX 75320-4703 |
| 20253826 | + | TWIN TIGER USA LLC, 1316 MANHATTAN AVE, MANHATTAN BEACH CA 90266-4746 |
| 20253825 | + | TWIN TIGER USA LLC, 1316 MANHATTAN AVE, MANHATTAN CA 90266-4746 |
| 20253827 | | TWININGS NORTH AMERICA, PO BOX 414599, BOSTON MA 02241-4599 |
| 20253828 | | TWIST INTIMATE GROUP, LLC, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20253830 | | TWIST INTIMATE GROUP, LLC, TWIST INTIMATE GROUP LLC, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20253831 | + | TWO CENTER CORP, 4848 ROUTE 8 UNIT 2, ALLISON PARK PA 15101-2362 |
| 20253832 | + | TWO CENTER CORP, C/O MARIE, 4848 ROUTE 8 UNIT 2, ALLISON PARK PA 15101-2362 |
| 20253833 | + | TWO DIAMOND CAPITAL CORP, 100 LEDGEWOOD PLACE STE 102, ROCKLAND MA 02370-1075 |
| 20253834 | + | TWO GUYS PARTNERS, LLC, P.O. BOX 20718, ALBUQUERQUE NM 87154-0718 |
| 20253836 | + | TWO RIVERS COFFEE LLC, 101 KENTILE RD, SOUTH PLAINFIELD NJ 07080-4827 |
| 20253837 | + | TWO RIVERS COFFEE LLC, TWO RIVERS COFFEE LLC, 101 KENTILE RD, SOUTH PLAINFIELD NJ 07080-4827 |
| 20253838 | | TWS FACILITY SERVICES INC, 23905 CLINTON KEITH RD 114-423, WILDOMAR CA 92595-7897 |
| 20253839 | + | TWS FACILITY SERVICES INC, LAUREN STREUTER, 23905 CLINTON KEITH ROAD, 114-534, WILDOMAR CA 92595-7897 |
| 20253840 | + | TX COMPTROLLER OF PUB ACT OBO STATE OF TX, 111 E. 17TH STREET, ATTN: REVENUE ACCOUNTING DIV., AUSTIN TX 78711-5001 |
| 20253842 | + | TX COMPTROLLER OF PUB ACT OBO STATE OF TX, REVENUE ACCOUNTING DIVISION, ATTENTION: BANKRUPTCY, PO BOX 13528, AUSTIN TX 78711-3528 |
| 20253841 | + | TX COMPTROLLER OF PUB ACT OBO STATE OF TX, OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTIONS DIVISION, PO BOX 12548, MC-008, AUSTIN TX 78711-2548 |
| 20253843 | | TX DEPT OF AGRICULTURE, PO BOX 12076, AUSTIN TX 78711-2076 |
| 20253844 | | TXN LOGISITICS, TXN MANAGEMENT INC, PO BOX 731152, DALLAS TX 75373-1152 |
| 20253847 | | TXU ENERGY/650638, PO BOX 650638, DALLAS TX 75265-0638 |
| 20253848 | | TXU ENERGY/650700, PO BOX 650700, DALLAS TX 75265-0700 |
| 20253853 | # | TYLER CENTER LLC, 6060 DUTCHMANS LN STE 110, LOUISVILLE KY 40205-3277 |
| 20253854 | #+ | TYLER CENTER, LLC, NICKLIES DEVELOPMENT, 6060 DUTCHMANS LANE, SUITE 110, LOUISVILLE KY 40205-3277 |
| 20253859 | + | TYLER MORNING TELEGRAPH, TEXAS COMMUNITY MEDIA LLC, PO BOX 4237, LONGVIEW TX 75606-4237 |
| 20253860 | | TYNES LAW FIRM PA, PO DRAWER 966, PASCAGOULA MS 39568-0966 |
| 20253864 | + | TZUMI INNOVATIONS LLC, ATT: BALASIANO & ASSOCIATES, 6701 BAY PARKWAY, FLOOR 3, BROOKLYN NY 11204-4750 |
| 20253866 | + | TZUMI INNOVATIONS LLC, ATTN: BALASIANO & ASSOCIATES, 6701 BAY PARKWAY, FLOOR 3, BROOKLYN NT 11204-4750 |
| 20253865 | + | TZUMI INNOVATIONS LLC, ATTN: BALASIANO & ASSOCIATES, 6701 BAY PARKWAY, FLOOR 3, BROOKLYN NY 11204-4750 |
| 20253870 | | TZUMI INNOVATIONS LLC, 149 MADISON AVE., FLOOR 12, NEW YORK NY 10016-6713 |
| 19310836 | + | Taxing Districts Collected by Randall County, %PBFCM, PO BOX 9132, AMARILLO, TX 79105-9132 |
| 20142628 | + | Terrebonne Parish Sheriff Office, Property Tax Collector, PO Box 1990, Gray, LA 70359-1990 |
| 19311059 | | Texas Taxing Authorities c/o MVBA, P.O. Box 1269, Round Rock, TX 78680-1269 |
| 19315396 | + | The View at Marlton LLC, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| 19830720 | | Tian You Precision Co Ltd, LOT F 2D CN NA 1 ROAD MY PHUOC 2 IN, BEN CAT, BINH DUONG PROVINCE, VIETNAM |
| 19319350 | + | Twin Rivers Equity Partners, LLC, c/o Tara E. Nauful, Esq., Best Law, P.A., PO Box 2374, Mount Pleasant, SC 29465-2374 |
| 20253871 | + | U & ME HERSHEY LLC, 6312 NORTHERN BLVD, EAST NORWICH NY 11732-1629 |
| 20253874 | + | U GROUP LLC, 1417 PELHAM RD, HARRISBURG PA 17110-3023 |
| 20253884 | ++ | U S BANK, 4801 FREDERICA STREET, OWENSBORO KY 42301-7441 address filed with court:, U.S. BANK NATIONAL |

|          |   |   |
|----------|---|---|
| | | ASSOCIATION, 200 SOUTH 6TH STREET, EP-MN-L16C, MINNEAPOLIS MN 55402 |
| 20253875 | + | U S ALLIANCE PAPER INC, FRANKLIN DE JESUS, 101 HEARTLAND BLVD, EDGEWOOD NY 11717-8315 |
| 20253876 | | U S ALLIANCE PAPER INC, PO BOX 29927, NEW YORK NY 10087-9927 |
| 20253878 | | U S COMPLIANCE, 520 3RD STREET SUITE 100, EXCELSIOR MN 55331-1928 |
| 20253879 | | U S LEGWORK LLC, U S LEGWORK LLC, 10 W 33RD ST STE 1209, NEW YORK NY 10001-3306 |
| 20253880 | | US CUSTOMS AND BORDER PROTECTION, PO BOX 979126, ST LOUIS MO 63197-9000 |
| 20253881 | + | U.S. ATTORNEY FOR DELAWARE, ATTN: DAVID C. WEISS, U.S. ATTORNEY'S OFFICE, 1313 N MARKET STREET, SUITE 400, WILMINGTON DE 19801-6101 |
| 20253887 | + | U.S. BANK USA, 200 SOUTH SIXTH STREET, MINNEAPOLIS MN 55402-1403 |
| 20253888 | + | U.S. CUSTOMS AND BORDER PROTECTION, REVENUE DIVISION, BANKRUPTCY TEAM, ATTN: MAIL STOP 203-JA, 8899 E. 56TH STREET, INDIANAPOLIS IN 46249-0002 |
| 20253889 | + | U.S. HOME BRANDS LLC, 12 W 31 STREET, 5TH FLOOR, NEW YORK NY 10001-4415 |
| 20253890 | + | U.S. HOME BRANDS LLC, 12 W 31ST STREET, 5TH FLOOR, NEW YORK NY 10001-4415 |
| 20253891 | + | U.S. HOME BRANDS LLC, LAZARUS & LAZARUS, P.C., HARLAN M. LAZARUS, 240 MADISON AVENUE 8TH FLOOR, NEW YORK NY 10016-2878 |
| 20253892 | + | U.S. SEC & EXCHANGE COMMISSION - HEADQUARTERS, SECRETARY OF THE TREASURY, 100 F. STREET NE, WASHINGTON DC 20549-2000 |
| 20253893 | + | U.S. XPRESS, INC, P.O. BOX 745850, ATLANTA GA 30374-5850 |
| 20253895 | | UAJA - UNIVERSITY AREA JOINT AUTHORITY, 1576 SPRING VALLEY ROAD, STATE COLLEGE PA 16801-8499 |
| 20253896 | + | UAV CORPORATION, 115 COUNTY ROAD 381, WEWAHITCHKA FL 32465-5535 |
| 20253899 | | UBERMEDIA INC, PO BOX 844581, LOS ANGELES CA 90084-4581 |
| 20253900 | + | UBRANDS, UBRANDS, 27401 LOS ALTOS SUITE 100, MISSION VIEJO CA 92691-8580 |
| 20253901 | | UBS-UTILITY BILLING SERVICES, P.O. BOX 8100, LITTLE ROCK AR 72203-8100 |
| 20253903 | | UCP INTERNATIONAL CO, BK C 3/F ELDEX INT'L BLDG, KOWLOON, HONG KONG |
| 20253902 | | UCP INTERNATIONAL CO, UCP INTERNATIONAL CO, BK C 3/F ELDEX INT'L BLDG, KOWLOON, CHINA |
| 20253904 | | UCP INTERNATIONAL COMPANY LIMITED, BLOCK C, 3/F, ELDEX INDUSTRIAL BUILDING, 21 MA TAU WAI ROAD HUNG HOM, KOWLOON, HONG KONG |
| 20253905 | | UCP INTERNATIONAL COMPANY LIMITED, BLOCK C, 3/F, ELDEX INDUSTRIAL BUILDING, 21 MA TAU WAI ROAD, HUNG HOM, KOWLOON, HONG KONG, HONG KONG |
| 20253906 | + | UCS WASTE EQUIPMENT CO INC, 950 TOLL GATE RD, ELGIN IL 60123-9313 |
| 20253907 | | UE FURNITURE CO LTD, NO 1 YONGYI WEST RD DIPU TOWN ANJI, ANJI, CHINA |
| 20253910 | + | UE HUDSON MALL HOLDING LLC, CHRISTOPHER BARGET, LEIGH LYONS, C/O URBAN EDGE PROPERTIES, 210 ROUTE 4 EAST, PARAMUS NJ 07652-5108 |
| 20253909 | + | UE HUDSON MALL HOLDING LLC, C/O URBAN EDGE PROPERTIES, 210 ROUTE 4 EAST, PARAMUS NJ 07652-5108 |
| 20253911 | | UE HUDSON MALL HOLDING LLC, URBAN EDGE PROPERTIES LP, PO BOX 645552, PITTSBURGH PA 15264-5253 |
| 20253908 | | UE HUDSON MALL HOLDING LLC, 701 ROUTE 440, JERSEY CITY NY 07304-1069 |
| 20253912 | + | UE HUDSON MALL HOLDINGS, LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET, 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20253914 | + | UE REVERE LLC, CHRISTOPHER BARGET, C/O UE PROPERTY MANAGEMENT LLC, CHIEF OPERATING OFFICER 210 ROUTE 4 EAST, PARAMUS NJ 07652-5108 |
| 20253915 | | UE REVERE LLC, PO BOX 645308, PITTSBURGH PA 15264-5251 |
| 20253916 | | UE REVERE LLC, URBAN EDGE PROPERTIES LP, PO BOX 645308, PITTSBURGH PA 15264-5251 |
| 20253913 | + | UE REVERE LLC, C/O UE PROPERTY MANAGEMENT LLC, ATTN: CHIEF OPERATING OFFICER, 210 ROUTE 4 EAST, PARAMUS NJ 07652-5108 |
| 20253917 | | UFI-BK, UFI-BK, PO BOX 308, OKOLONA MS 38860-0308 |
| 20253919 | + | UGI - NEW, P.O. BOX 858, VALLEY FORGE PA 19482-0858 |
| 20253920 | + | UGI ENERGY SERVICES LLC, P.O. BOX 827032, PHILADELPHIA PA 19182-7032 |
| 20253921 | + | UGI ENERGY SERVICES, INC., ONE MERIDIAN BLVD., SUITE 2C01, WYOMISSING PA 19610-3230 |
| 20253923 | + | UGI UTILITIES INC, PO BOX 15503, WILMINGTON DE 19850-5503 |
| 20253925 | + | UGLY COMPANY INC, PO BOX 269, FARMERSVILLE CA 93223-0269 |
| 20253926 | + | UGLY COMPANY INC, UGLY COMPANY, INC., PO BOX 269, FARMERSVILLE CA 93223-0269 |
| 20253927 | | UHEAA, PO BOX 145107, SALT LAKE CITY UT 84114-5107 |
| 20253928 | + | UKG INC., 2250 N. COMMERCE PKWY, WESTON FL 33326-3233 |
| 20253931 | + | UKG KRONOS SYSTEMS LLC, 900 CHELMSFORD STREET, LOWELL MA 01851-8100 |
| 20253932 | + | UKG KRONOS SYSTEMS LLC, UKG, INC. ATTN: KEVIN BENJAMIN, 900 CHELMSFORD ST., TOWER 2, 12TH FLOOR, LOWELL MA 01851-8100 |
| 20253929 | | UKG KRONOS SYSTEMS LLC, PO BOX 743208, ATLANTA GA 30374-3208 |
| 20253930 | + | UKG KRONOS SYSTEMS LLC, GORDON & REES ATTN: MEGAN M. ADEYEMO, 2200 ROSS AVENUE, SUITE 3700, DALLAS TX 75201-2794 |
| 20253933 | + | UKG KRONOS SYSTEMS, LLC, 2250 N. COMMERCE PKWY, WESTON FL 33326-3233 |
| 20253934 | | UKIAH DAILY JOURNAL, CALIFORNIA NEWSPAPERS PARTNERSHIP, PO BOX 8005, WILLOUGHBY OH 44096-8005 |
| 20253935 | + | UKIAH VALLEY SANITATION DISTRICT, 151 LAWS AVE, UKIAH CA 95482-6655 |
| 20253936 | + | UL INFORMATION, 23 BRITISH AMERICAN BOULEVARD, LATHAM NY 12110-1429 |
| 20253937 | + | UL INFORMATION & INSIGHTS, INC, 333 PFINGSTEN ROAD, NORTHBROOK IL 60062-2002 |
| 20253938 | + | UL SOLUTIONS, 333 PFINGSTEN ROAD, NORTHBROOK IL 60062-2002 |
| 20253939 | | UL VERIFICATION SERVICES INC, 62045 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0620 |

| | | |
|---|---|---|
| 20253940 | | UL VERIFICATION SERVICES INC, C/O CT CORPORATION SYSTEM, 62045 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0620 |
| 20253945 | + | ULREY FOODS INC, DBA FLYERS PIZZA, 6025 AVERY RD, DUBLIN OH 43016-8759 |
| 20253946 | | ULSTER CO SHERIFF, 380 BOULEVARD, KINGSTON NY 12401-6404 |
| 20253947 | | ULSTER CO SHERIFF, ATTN: CIVIL DIVISION, 380 BOULEVARD, KINGSTON NY 12401-6404 |
| 20253948 | | ULSTER COUNTY, NY CONSUMER PROTECTION AGENCY, ULSTER COUNTY CONSUMER AFFAIRS, KINGSTON NY 12401 |
| 20253949 | + | ULTRA DISTRIBUTORS INC, 370 CAMPUS DRIVE STE 126, SOMERSET NJ 08873-1128 |
| 20253950 | + | ULTRA DISTRIBUTORS INC, ULTRA DISTRIBUTORS INC, 370 CAMPUS DRIVE STE 126, SOMERSET NJ 08873-1128 |
| 20253951 | | UMA ENTERPRISE, INC, 350 W APRA STREET, COMPTON CA 90220-5529 |
| 20253953 | | UMA ENTERPRISES INC, L-3878, COLUMBUS OH 43219 |
| 20253955 | | UMA ENTERPRISES INC, UMA ENTERPRISES INC, L-3878, COLUMBUS OH 43219 |
| 20253952 | ++++ | UMA ENTERPRISES INC, 40 JOHN PORTMAN BLVD STE 1337, ATLANTA GA 30303-1478 address filed with court:, UMA ENTERPRISES INC, 230 SPRING ST NW # 1337, ATLANTA GA 30303-1065 |
| 20253956 | | UMA ENTERPRISES, INC, 350 W APRA STREET, COMPTON CA 90220-5529 |
| 20253957 | + | UMATILLA COUNTY, 216 SE 4TH ST, PENDLETON OR 97801-2699 |
| 20253958 | + | UMATILLA COUNTY TAX COLLECTOR, 216 SE FOURTH ST, PENDLETON OR 97801-2509 |
| 20253959 | + | UMATILLA COUNTY, OR CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 216 SE 4TH ST., PENDLETON OR 97801-2509 |
| 20253960 | + | UMOJA SUPPLY CHAIN SOLUTIONS LLC, 2050 W CHURCHILL ST, CHICAGO IL 60647-5504 |
| 20253961 | + | UMOJA SUPPLY CHAIN SOLUTIONS LLC, 13800 NORTH FREEWAY, SUITE 200, HOUSTON TX 77090-6914 |
| 20253962 | | UMP INTERNATIONAL HOLDING &, CO LTD, 9F NO 82 SONGJIANG RD, ZHONGSHAN DIST TAIPEI CITY, TAIWAN |
| 20253963 | | UNARCO MATERIAL HANDLING, PO BOX 930970, ATLANTA GA 31193-0970 |
| 20253964 | + | UNCANNY BRANDS LLC, 350 SENTRY PARKWAY, BLUE BELL PA 19422-2314 |
| 20253965 | + | UNCANNY BRANDS LLC, 350 SENTRY PARKWAY BUILDING 670, STE 120, BLUE BELL PA 19422-2314 |
| 20253966 | + | UNCANNY BRANDS LLC, UNCANNY BRANDS LLC, 350 SENTRY PARKWAY, BLUE BELL PA 19422-2314 |
| 20253968 | + | UNCAS INTERNATIONAL LLC, 1600 DIVISION ROAD, WEST WARWICK RI 02893-7574 |
| 20253969 | + | UNCAS INTERNATIONAL LLC, 1600 DIVISION STREET, WEST WARWICK RI 02893-7574 |
| 20253967 | + | UNCAS INTERNATIONAL LLC, NIXON PEABODY LLP, ATTN: CHRISTOPHER M. DESIDERIO, ESQ., 55 WEST 46TH STREET, NEW YORK NY 10036-4277 |
| 20253970 | + | UNCAS INTERNATIONAL LLC, CROSS & SIMON, LLC, CHRISTOPHER P. SIMON, KEVIN S. MANN, 1105 N MARKET ST STE 901, WILMINGTON DE 19801-1216 |
| 20253973 | + | UNCAS INTERNATIONAL, LLC, UNCAS INT'L, ATTN: FINANCE, 1600 DIVISION ROAD, WEST WARWICK RI 02893-7574 |
| 20253971 | + | UNCAS INTERNATIONAL, LLC, NIXON PEABODY LLP, ATTN: CHRISTOPHER DESIDERIO, 55 WEST 46TH STREET, NEW YORK NY 10036-4277 |
| 20253972 | + | UNCAS INTERNATIONAL, LLC, ATTN: FINANCE, 1600 DIVISION ROAD, WEST WARWICK RI 02893-7574 |
| 20253974 | | UNCLAIMED PROPERTY DIVISION, PO BOX 1435, PROVIDENCE RI 02901-1435 |
| 20253975 | | UNCLE LEE'S TEA, INC, 11020 RUSH ST, SOUTH EL MONTE CA 91733-3547 |
| 20253977 | + | UNDERGROUND MOVING, ROY WILLIAMS, 715 TOWNSEND PL, NIAGRA FALLS NY 14301-1723 |
| 20253978 | + | UNECOL ADHESIVES N. AMERICA, LLC, 3520 KANGAROO DR., UNIT 2535, DURHAM NC 27715-0706 |
| 20253979 | + | UNECOL ADHESIVES N. AMERICA, LLC, BRYAN J. DODD, 3520 KANGAROO DR., UNIT 2535, DURHAM NC 27715-0706 |
| 20253980 | | UNECOL ADHESIVES N. AMERICA, LLC, 3520 KANGAROO DR., UNIT 2535, GIBSONVILLE NC 27249 |
| 20253982 | + | UNECOL ADHESIVES NORTH AMERICA, LLC, 3520 KANGAROO DR, DURHAM NC 27715-0819 |
| 20253983 | + | UNECOL ADHESIVES NORTH AMERICA, LLC, 3520 KANGAROO DR, UNIT 2535, DURHAM NC 27715-0706 |
| 20253985 | + | UNECOL ADHESIVES NORTH AMERICA, LLC, UNECOL ADHESIVES NORTH AMERICA, LLC, 3520 KANGAROO DR, DURHAM NC 27715-0819 |
| 20253986 | | UNEMPLOYMENT COMPENSATION DIV, MAINE DEPT OF LABOR, PO BOX 1057, AUGUSTA ME 04332-1057 |
| 20253989 | | UNIFIED GOVERNMENT LICENSE DIV, 4953 STATE AVE, KANSAS CITY KS 66102-1749 |
| 20253990 | + | UNIFIED GOVERNMENT PUB HEALTH DEPT, ENVIRO HEALTH SERVICES, 619 ANN AVENUE ROOM 320, KANSAS CITY KS 66101-3038 |
| 20253991 | | UNIFIED GOVERNMENT TREASURER, 619 ANN AVE, KANSAS CITY KS 66101-3038 |
| 20253992 | + | UNIFIED GOVERNMENT TREASURER, PO BOX 175013, KANSAS CITY KS 66117-5013 |
| 20253993 | + | UNIFIED INC, UNIFIED, INC., 225 DUPONT ST., PLAINVIEW NY 11803-1607 |
| 20253994 | | UNIFIRST CORP, 700 ETIWANDA AVE STE C, ONTARIO CA 91761-8608 |
| 20253997 | | UNIFIRST CORP-NATIONAL ACCOUNT, PO BOX 650481, DALLAS TX 75265-0481 |
| 20253999 | | UNIFIRST CORP-NATIONAL ACCOUNT, UNIFIRST CORPORATION, PO BOX 650481, DALLAS TX 75265-0481 |
| 20253995 | + | UNIFIRST CORP., NATHANIEL SINN, BRENNAN MANNA DIAMOND, ATTORNEY 200 PUBLIC SQUARE, SUITE 1850, CLEVELAND OH 44114-2316 |
| 20253996 | + | UNIFIRST CORP., 8176 PRESIDENTS DRIVE, SUITE C, HUMMELSTOWN PA 17036-8635 |
| 20254000 | + | UNIFIRST CORPORATION, 68 JONSPIN ROAD, WILMINGTON MA 01887-1086 |
| 20254002 | | UNIFUND, 1325 N WILMOT RD 3RD FLOOR, TUCSON AZ 85712-5166 |
| 20254005 | | UNIFUND CCR LLC, 4818 WEST GANDY BLVD, TAMPA FL 33611-3003 |
| 20254004 | + | UNIFUND CCR LLC, 8028 RITCHIE HWY S300, PASADENA MD 21122-1075 |
| 20254003 | | UNIFUND CCR LLC, PO BOX 42465, CINCINNATI OH 45242-0465 |
| 20254007 | | UNIFUND CCR PARTNERS, C/O BAUER, GRAVEL, FARNHAM, 401 WATER TOWER CIRCLE STE 101, COLCHESTER VT 05446-1914 |

| | | |
|---|---|---|
| 20254008 | | UNILEVER, UNILEVER, 1870 BALLINA RD, CAZENOVIA NY 13035-9230 |
| 20254009 | | UNILEVER DIV CONOPCO INC, 3 CORPORATE DR, SHELTON CT 06484-6222 |
| 20254010 | | UNILEVER DIV CONOPCO INC, CONOPCO INC, 3 CORPORATE DR, SHELTON CT 06484-6222 |
| 20254011 | | UNILEVER FOODS, PO BOX 533027, ATLANTA GA 30353-3027 |
| 20254012 | | UNION AUTO SALES, 8700 SOUTH CHICAGO AVE, CHICAGO IL 60617-2343 |
| 20254013 | | UNION BEER DISTRIBUTORS LLC, 1213 GRAND ST, BROOKLYN NY 11211-1800 |
| 20254014 | + | UNION CHARTER TOWNSHIP TREASURER, 2010 S. LINCOLN ROAD, MT. PLEASANT MI 48858-9036 |
| 20254015 | | UNION CITY DAILY MESSENGER, PO BOX 430, UNION CITY TN 38281-0430 |
| 20254016 | + | UNION CITY ENERGY AUTHORITY, 312 N DIVISION ST, UNION CITY TN 38261-3322 |
| 20254017 | | UNION CITY ENERGY AUTHORITY, P.O. BOX 369, UNION CITY TN 38281-0369 |
| 20254019 | + | UNION CITY TAX COLLECTOR, 5047 UNION ST, UNION CITY GA 30291-1455 |
| 20254020 | | UNION COUNTY, PO BOX 580365, CHARLOTTE NC 28258-0365 |
| 20254021 | | UNION COUNTY AUDITOR, 233 WEST SIXTH STREET 2ND FLOOR, MARYSVILLE OH 43040-5513 |
| 20254022 | | UNION COUNTY CLERK OF COURT, PO BOX 703, UNION SC 29379-0703 |
| 20254023 | | UNION COUNTY HEALTH DEPT, 940 LONDON AVE STE 1100, MARYSVILLE OH 43040-8037 |
| 20254024 | | UNION COUNTY OF ARKANSAS COLL, 101 N WASHINGTON AVE STE 106, EL DORADO AR 71730-5660 |
| 20254025 | | UNION COUNTY TAX COLLECTOR, PO BOX 580365, CHARLOTTE NC 28258-0365 |
| 20254026 | + | UNION COUNTY, NC CONSUMER PROTECTION AGENCY, 500 NORTH MAIN STREET, MONROE NC 28112-4731 |
| 20254027 | + | UNION COUNTY, NJ CONSUMER PROTECTION AGENCY, UNION COUNTY DEPARTMENT OF PUBLIC SAFETY, 300 NORTH AVE. E, WESTFIELD NJ 07090-1426 |
| 20254028 | + | UNION COUNTY, OH CONSUMER PROTECTION AGENCY, 233 WEST SIXTH STREET, 2ND FLOOR, MARYSVILLE OH 43040-5513 |
| 20254029 | + | UNION COUNTY, PA CONSUMER PROTECTION AGENCY, 103 S SECOND ST, LEWISBURG PA 17837-1903 |
| 20254030 | + | UNION DEMOCRAT, QUEST CALIFORNIA NEWS MEDIA INC, 84 S WASHINGTON ST, SONORA CA 95370-4711 |
| 20254032 | + | UNION LOGISTICS INC, 14700 NELSON AVE., INDUSTRY CA 91744-4327 |
| 20254033 | | UNION MEMORIAL HOSPITAL, PO BOX 41667, BALTIMORE MD 21203-6667 |
| 20254034 | | UNION MEMORIAL HOSPITAL, 1920 GREENSPRING DRIVE STE 130, TIMONIUM MD 21093-4141 |
| 20254035 | + | UNION OIL & GAS INCORPORATED, P.O. BOX 27, WINFIELD WV 25213-0027 |
| 20254036 | | UNION RECORDER, COMMUNITY NEWSPAPER HOLDINGS INC, PO BOX 520, MILLEDGEVILLE GA 31059-0520 |
| 20254037 | | UNION SQUARE LTD, UNION SQUARE LTD, 12/F, 1206 MIRROR TOWER, TSIM SHA TSUI EAST KOWLOON, CHINA |
| 20254038 | | UNIONTOWN CITY TREASURER, CITY HALL, 20 N GALLATIN AVE RM 111, UNIONTOWN PA 15401-3523 |
| 20254039 | | UNIONTOWN SHOPPING CENTER, 1051 BRINTON RD, PITTSBURGH PA 15221-4599 |
| 20254040 | + | UNIPAK FOODS INC., 2410 IORIO CT, UNION NJ 07083-8105 |
| 20254041 | + | UNIPAK FOODS INC., 2410 IORIO ST, UNION NJ 07083-8105 |
| 20254042 | + | UNIPAK FOODS INC., UNIPAK FOODS INC, 2410 IORIO CT, UNION NJ 07083-8105 |
| 20254043 | + | UNIPLAST INDUSTRIES, INC., UNIPLAST INDUSTRIES INC., 1-5 PLANT ROAD, HASBROUCK HEIGHTS NJ 07604-2804 |
| 20254044 | + | UNIQUE DESIGNS DBA TANYA CREATIONS, UNIQUE DESIGNS, INC DBA TANYA CREAT, 425 MEADOWLANDS PARKWAY, SECAUCUS NJ 07094-1817 |
| 20254045 | | UNIQUE IMPEX, 284 C AMUTHAM NAGAR, KARUR, INDIA |
| 20254046 | | UNIQUE, 4/3A, Unique Garden Near Sri Meenakshi, MATRIC HR SEC SCHOO AACHIMANGALAM, THANTHONIMALAI KARUR TAMIL NADU 639005, INDIA |
| 20254048 | | UNIQUE LIFT PARTS INC, PO BOX 540, SILVERDALE PA 18962-0540 |
| 20254050 | + | UNIQUE LIFT PARTS, INC., JONATHAN SAMUEL DERSTINE, VICE PRESIDENT/ UNIQUE LIFT PARTS, INC., 146 GREEN ST PO BOX 540, SILVERDALE PA 18962-0540 |
| 20254049 | + | UNIQUE LIFT PARTS, INC., ATTN: JON DERSTINE, PO BOX 540, SILVERDALE PA 18962-0540 |
| 20254053 | | UNIQUE PETZ LLC, UNIQUE PETZ LLC, 10 WEST 33RD ST STE 220, NEW YORK NY 10001-3306 |
| 20254054 | + | UNIQUE PRETZEL BAKERY INC, 215 EAST BELLEVUE AVENUE, READING PA 19605-1729 |
| 20254055 | + | UNIQUE PRETZEL BAKERY INC, UNIQUE PRETZEL BAKERY, INC., 215 EAST BELLEVUE AVENUE, READING PA 19605-1729 |
| 20254056 | + | UNIQUE PRETZEL BAKERY, INC., 215 E. BELLEVUE AVENIE, READING PA 19605-1729 |
| 20254057 | + | UNIQUE PRETZEL BAKERY, INC., UNIQUE SNACKS, 215 E. BELLEVUE AVENIE, READING PA 19605-1729 |
| 20254058 | + | UNIQUE PRETZEL BAKERY, INC., UNIQUE SNACKS, 215 E. BELLEVUE AVENUE, READING PA 19605-1729 |
| 20254059 | | UNIQUE TREASURES LTD, UNIQUE TREASURES LTD, UNIT 01, 26/F., W50, HONG KONG, CHINA |
| 20254060 | | UNIQUE TREASURES LTD, UNIT 2601, W50, NO.50 WONG CHUK HANG ROAD WONG CHUK HANG, HONG KONG, HONG KONG |
| 20254061 | | UNIQUE TREASURES LTD, W50 NO.50 WONG CHUK HANG RD, WONG CHUK HANG, HONG KONG |
| 20254063 | | UNISON MOORESVILLE LLC, PO BOX 36799, CHARLOTTE NC 28236-6799 |
| 20254062 | | UNISON MOORESVILLE LLC, C/O COLLETT MANAGEMENT LLC, PO BOX 36799, CHARLOTTE NC 28236-6799 |
| 20254065 | | UNISON MOORESVILLE, LLC, BRADSHAW ROST, ESQ., 4504 WALSH STREET, SUITE 200, CHEVY CHASE MA 20815-6003 |
| 20254064 | + | UNISON MOORESVILLE, LLC, C/O COLLETT MANAGEMENT, LLC, 1111 METROPOLITAN AVENUE SUITE 700, CHARLOTTE NC 28204-3424 |
| 20254066 | + | UNISON MOORESVILLE, LLC, C/O TENENBAUM & SAAS, P.C., ATTN: BRADSHAW ROST, 4504 WALSH STREET, SUITE 200, CHEVY CHASE MD 20815-6003 |
| 20254067 | | UNITED AUTO CREDIT CORP, 4110 CHAIN BRIDGE RD CRT ROOM 2A, FAIRFAX VA 22030-4020 |
| 20254068 | | UNITED CAPITAL FUNDING, PO BOX 31246, TAMPA FL 33631-3246 |

| | | |
|---|---|---|
| 20254069 | | UNITED CONCUMER FINANCIAL SERV CO I, PO BOX 5996, CLEVELAND OH 44101-0996 |
| 20254073 | + | UNITED CONTAINER COMPANY, 233 HAWTHORNE, ST. JOESPH MI 49085-2613 |
| 20254070 | + | UNITED CONTAINER COMPANY, 233 HAWTHORNE AVE., SAINT JOSEPH MI 49085-2613 |
| 20254072 | + | UNITED CONTAINER COMPANY, 233 HAWTHRONE AVENUE, ST JOESPH MI 49085-2613 |
| 20254074 | | UNITED COOPERATIVE SERVICES, PO BOX 961079, FORT WORTH TX 76161-0079 |
| 20254075 | | UNITED DAIRY INC, 300 N FIFTH ST, MARTINS FERRY OH 43935-1647 |
| 20254076 | | UNITED ENVELOPE LLC, UNITED ENVELOPE LLC, PO BOX 10576, ALBANY NY 12201-5576 |
| 20254079 | + | UNITED FIRE PROTECTION, PYE BARKER FIRE & SAFEY LLC, 3247 TECH DRIVE STREET, PETERSBURG FL 33716-1008 |
| 20254080 | + | UNITED GROUP PROGRAMS, INC., 3145 AVALON RIDGE PLACE, PEACHTREE CORNERS GA 30071-5717 |
| 20254081 | | UNITED HOSPITAL CENTER, PO BOX 615, MORGANTOWN WV 26507-0615 |
| 20254084 | + | UNITED INDEPENDENT SCHOOL DISTRICT, CASTILLO, REYES & DEL RIO LAW GROUP, LLC, ATTN: YU-HSIEN HUANG, 401 E HILLSIDE, LAREDO TX 78041-3275 |
| 20254085 | | UNITED INDUSTRIES CORP, PO BOX 404456, ATLANTA GA 30384-4456 |
| 20254086 | + | UNITED INFORMATION SERV., INC AN EXELA TECH. COMP., 2701 E. GRAUWYLER ROAD, IRVING TX 75061-3414 |
| 20254087 | + | UNITED INFORMATION SERV., INC AN EXELA TECH. COMP., 5105 TOLLVIEW DRIVE, SUITE 105, ROLLING MEADOWS IL 60008-3789 |
| 20254088 | + | UNITED INFORMATION SERVICE, INC., 300 FIRST STAMFORD PLACE SECOND FL WEST, STAMFORD CT 06902-6765 |
| 20254089 | + | UNITED INFORMATION SERVICES, INC., 300 FIRST STAMFORD PLACE SECOND FL WEST, STAMFORD CT 06902-6765 |
| 20254091 | + | UNITED LEGWEAR, 48 WEST 38TH ST 3RD FLOOR, NEW YORK NY 10018-0048 |
| 20254092 | + | UNITED MECHANICAL SERVICES, 1404 JOHNSTOWN UTICA RD NE, UTICA OH 43080-9538 |
| 20254097 | | UNITED NAT'L CLOSEOUT STORE, 1471 NE 26TH STREET, SUITE #200, FORT LAUDERDALE FL 33305-1321 |
| 20254093 | | UNITED NATIONAL CONSUMER SUPPLIERS, CALLER SERVICE 105328, ATLANTA GA 30348 |
| 20254095 | | UNITED NATIONAL CONSUMER SUPPLIERS, UNITED NATIONAL CONSUMER SUPPLIERS, CALLER SERVICE 105328, ATLANTA GA 30348 |
| 20254096 | + | UNITED NATIONAL CONSUMER SUPPLIERS, 1471 NE 26TH STREET, SUITE 200, FORT LAUDERDALE FL 33305-1321 |
| 20254098 | + | UNITED NEGRO COLLEGE FUND, 3000 E MAIN STREET SUITE B256, COLUMBUS OH 43209-3717 |
| 20254099 | + | UNITED PARCEL SERVICE INC., 4900 EAST DUBLIN GRANVILLE RD., COLUMBUS OH 43081-7651 |
| 20254100 | + | UNITED PET GROUP, A DIV OF SPECTRUM BRANDS, INC., 3001 COMMERCE ST, BLACKSBURG VA 24060-6671 |
| 20254102 | + | UNITED POWER, PO BOX 173703, DENVER CO 80217-3703 |
| 20254101 | + | UNITED POWER, 500 COOPERATIVE WAY, BRIGHTON CO 80603-8728 |
| 20254103 | | UNITED PROPERTIES CORP, 100-275-2079-00001, 1975 HEMPSTEAD TURNPIKE, SUITE 309, EAST MEADOW NY 11554-1703 |
| 20254104 | | UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, SUITE 309, EAST MEADOW NY 11554-1703 |
| 20254105 | + | UNITED PROPERTIES CORP., C/O BOND, SCHOENECK & KING, PLLC, 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2719 |
| 20254111 | + | UNITED SCENTS LLC, 75 ETHEL RD, EDISON NJ 08817-2209 |
| 20254112 | + | UNITED SCENTS LLC, UNITED SCENTS LLC, 75 ETHEL RD, EDISON NJ 08817-2209 |
| 20254113 | + | UNITED SCHOOLS NETWORK, 1469 EAST MAIN STREET, COLUMBUS OH 43205-2152 |
| 20254114 | | UNITED SOLAR SUPPLY LLC, 50 AERO ROAD, BOHEMIA NY 11716-2902 |
| 20254116 | | UNITED SOLAR SUPPLY LLC, UNITED SOLAR SUPPLY LLC, 50 AERO ROAD, BOHEMIA NY 11716-2902 |
| 20254118 | | UNITED SOURCING CONSULTING CO, UNIT J 10F HECHUAN TOWER, SHANHANG DISTRIC, CHINA |
| 20254119 | | UNITED SOURCING CONSULTING CO, UNITED SOURCING CONSULTING CO, UNIT J1 OF HECHUAN TOWER, SHANHANG DISTRIC, CHINA |
| 20254120 | + | UNITED STATES MERCHANTS, PO BOX 1189, BELLMORE NY 11710-0470 |
| 20254121 | + | UNITED STATES MERCHANTS, PROTECTIVE CO INC, PO BOX 1189, BELLMORE NY 11710-0470 |
| 20254122 | | UNITED STATES OF AMERICA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, US DEPT OF JUSTICE, 950 PENNSYLVANIA AVE NW, WASHINGTON DC 20530-0001 |
| 20254123 | | UNITED STATES POSTAL SERVICE, ATTN CMRS-PB, PO BOX 0566, CAROL STREAM IL 60132-0566 |
| 20254137 | + | UNITED TEXAS BANK, 13101 PRESTON ROAD, SUITE 200, DALLAS TX 75240-5220 |
| 20254138 | + | UNITED TEXAS BANK, ATTN: LOAN OPERATIONS, 13101 PRESTON ROAD, SUITE 200, DALLAS TX 75240-5220 |
| 20254139 | | UNITED WAY OF CENTRAL OHIO.., 360 S 3RD ST, COLUMBUS OH 43215-5485 |
| 20254140 | + | UNITED WAY OF DELAWARE COUNTY INC, 74 W WILLIAM ST, DELAWARE OH 43015-2339 |
| 20254141 | + | UNITED WAY OF THE LOW COUNTRY, PO BOX 202, BEAUFORT SC 29901-0202 |
| 20254142 | | UNITED WEAVERS OF AMERICA INC, PO BOX 603, DALTON GA 30722-0603 |
| 20254144 | | UNITED WEAVERS OF AMERICA INC, UNITED WEAVERS OF AMERICA INC, PO BOX 603, DALTON GA 30722-0603 |
| 20254145 | | UNITED WITH EARTH CORP, 3135 KERNER BLVD, SAN RAFAEL CA 94901-5434 |
| 20254146 | | UNITIL MA ELECTRIC & GAS OPERATIONS, PO BOX 981077, BOSTON MA 02298-1077 |
| 20254147 | + | UNITIL MA ELECTRIC & GAS OPERATIONS, CHARLENE FRENCH- SR CREDIT SPECIALIST, UNITIL, 5 MCGUIRE ST, CONCORD NH 03301-4622 |
| 20254148 | + | UNITIL ME GAS OPERATIONS, PO BOX 981077, BOSTON MA 02298-1077 |
| 20254149 | | UNITIL NH GAS OPERATIONS, PO BOX 981077, BOSTON MA 02298-1077 |
| 20254151 | | UNIVERSAL AUTO SALES LLC, PO BOX 339, SPOTSLYVANIA VA 22553-0339 |
| 20254152 | | UNIVERSAL BEAUTY PRODUCTS INC, 500 WALL STREET, GLENDALE HEIGHTS IL 60139-1988 |
| 20254154 | | UNIVERSAL BEAUTY PRODUCTS INC, UNIVERSAL BEAUTY PRODUCTS INC, 500 WALL STREET, GLENDALE HEIGHTS IL 60139-1988 |
| 20254155 | #+ | UNIVERSAL BRAND MERCHANDISING, 11726 SAN VICENTE BLVD STE 160, LOS ANGELES CA 90049-5060 |

| | | |
|---|---|---|
| 20254156 | | UNIVERSAL CANDLE CO., LTD., UNIVERSAL CANDLE CO., LTD., FLAT B&D 15/F E WAH FTY BLDG, HONG KONG, CHINA |
| 20254157 | | UNIVERSAL CAPACITY SOLUTIONS LLC, PO BOX 714985, CINCINNATI OH 45271-0001 |
| 20254158 | + | UNIVERSAL GUARANTY LIFE INS CO INC, P.O. BOX 430, SOMERSET KY 42502-0430 |
| 20254159 | | UNIVERSAL GUARANTY LIFE INS COINC, PO BOX 430, SOMERSET KY 42502-0430 |
| 20254160 | | UNIVERSAL INTERMODAL SERVICES INC, 12755 EAST NINDE MILE ROAD, WARREN MI 48089-2621 |
| 20254161 | | UNIVERSAL KNITWEARS, 448 EPIP KUNDLI INDUSTRIAL ESTATE, DISTT SONEPAT, SONIPAT 131028, INDIA |
| 20254163 | | UNIVERSAL KNITWEARS, 448 EPIP KUNDLI INDUSTRIAL ESTATE, DISTT SONEPAT 131028, SONIPAT 131028, INDIA |
| 20254165 | | UNIVERSAL KNITWEARS, 448 EPIP KUNDLI INDUSTRIAL ESTATE, SONIPAT 131028, INDIA |
| 20254162 | | UNIVERSAL KNITWEARS, 448 EPIP KUNDLI INDUSTRIAL ESTATE, SONIPAT, HARYANA 131028, INDIA |
| 20254166 | | UNIVERSAL KNITWEARS, 448, E.P.I.P. KUNDLI, INDUSTRIAL ES, SONEPAT, INDIA |
| 20254167 | | UNIVERSAL KNITWEARS, POLT NO. 448 EPIP KUNDLI, INDUSTRIAL ESTATE, SONIPAT 131028, INDIA |
| 20254168 | | UNIVERSAL KNITWEARS, SURAJ BHATIA PARTNER POLT NO. 448, EPIP INDUSTRIAL ESTATE DISTT, SONEPAT 131028 SONIPAT 131028, INDIA |
| 20254169 | | UNIVERSAL KNITWEARS, SURAJ BHATIA POLT NO. 448, EPIP INDUSTRIAL ESTATE DISTT, SONEPAT SONIPAT 131028, INDIA |
| 20254170 | | UNIVERSAL KNITWEARS, UNIVERSAL KNITWEARS, 448, E.P.I.P. KUNDLI, INDUSTRIAL ES, SONEPAT, INDIA |
| 20254171 | | UNIVERSAL MUSIC GROUP, UNIVERSAL MUSIC GROUP LLC, PO BOX 98336, CHICAGO IL 60693-8336 |
| 20254173 | + | UNIVERSAL SOLUTIONS, 1287 NEWELL PARKWAY, MONTGOMERY AL 36110-3263 |
| 20254174 | + | UNIVERSAL SPECIALTY FOODS INC, 8023 BEVERLY BLVD, SUITE 1104, LOS ANGELES CA 90048-4539 |
| 20254175 | + | UNIVERSAL SPECIALTY FOODS, INC., 8023 BEVERLY BLVD, LOS ANGELES CA 90048-4539 |
| 20254176 | + | UNIVERSAL SPECIALTY FOODS, INC., UNIVERSAL SPECIALTY FOODS, INC., 8023 BEVERLY BLVD, LOS ANGELES CA 90048-4539 |
| 20254177 | | UNIVERSITY CORP, 3789 GROVEPORT RD, COLUMBUS OH 43207-5124 |
| 20254178 | | UNIVERSITY GAMES, UNIVERSITY GAMES & SUBSIDIARIES, 2030 HARRISON ST, SAN FRANCISCO CA 94110-1310 |
| 20254179 | | UNIVERSITY GAMES.., 2030 HARRISON ST, SAN FRANCISCO CA 94110-1310 |
| 20254180 | + | UNIVERSITY OF CHICAGO, 5235 S HARPER CT 4TH FL., CHICAGO IL 60615-4241 |
| 20254181 | | UNIVERSITY OF KENTUCKY, DEPT OF ENTOMOLOGY, S225 AG SCIENCE NORTH, LEXINGTON KY 40546-0091 |
| 20254182 | | UNIVERSITY OF MD CHARLES REG L, MEDICAL CENTER, 1920 GREENSPRING DR STE 130, TIMONIUM MD 21093-4141 |
| 20254183 | + | UNIVERSITY OF MINNESOTA FOUNDATION, MEDICAL DEVICES CENTER FUND, 200 OAK STREET SE, MINNEAPOLIS MN 55455-2009 |
| 20254184 | + | UNIVERSITY OF RICHMOND, 110 UR DRIVE G20, RICHMOND VA 23173-0008 |
| 20254185 | | UNIVERSITY OF VA COMMUNITY CREDIT U, 606 E MARKET ST, CHARLOTTESVILLE VA 22902-5510 |
| 20254187 | | UNIVERSITY OF VIRGINIA PHYSICIANS G, 135 WEST CAMERON STREET, CULPEPER VA 22701-3063 |
| 20254186 | | UNIVERSITY OF VIRGINIA PHYSICIANS G, 606 EAST MARKET STREET, CHARLOTTESVILLE VA 22902-5510 |
| 20254188 | | UNIVERSITY PARK ASSOCIATES, OROARK STREETER, LIMITED PARTNERSHIP, PO BOX 5540, JOHNSTOWN PA 15904-5540 |
| 20254189 | | UNIVERSITY PARK ASSOCIATES, PO BOX 5540, JOHNSTOWN PA 15904-5540 |
| 20254190 | + | UNIVERSITY PARK ASSOCIATES LP, C/O ZAMIAS SERVICES, INC., 1219 SCALP AVE, JOHNSTOWN PA 15904-3150 |
| 20254191 | + | UNIVERSITY PARK ASSOCIATES, LP, 1219 SCALP AVENUE, JOHNSTOWN PA 15904-3150 |
| 20254192 | | UNIVERSITY PLAZA STEPHENVILLE LLC, 6190 COCHRAN RD STE A, SOLON OH 44139-3323 |
| 20254193 | | UNIVERSITY PLAZA STEPHENVILLE LLC, C/O CARNEGIE COMPANIES INC, 6190 COCHRAN RD STE A, SOLON OH 44139-3323 |
| 20254196 | + | UNIVERSITY PLAZA STEPHENVILLE, LLC, MCCABE, WEISBERG & CONWAY, LLC, 1415 FOULK ROAD, SUITE 100, FOULKSTONE PLAZA, WILMINGTON DE 19803-2748 |
| 20254197 | + | UNREAL BRANDS, INC., UNREAL BRANDS INC, 9450 SW GEMINI DR, BEAVERTON OR 97008-7105 |
| 20254198 | # | UNS ELECTRIC INC, PO BOX 5174, HARLAN IA 51593-0674 |
| 20254199 | + | UNS ELECTRIC, INC., ATTENTION: ADAM D. MELTON, 88 E. BROADWAY BLVD. HQE910, TUCSON AZ 85701-1720 |
| 20254200 | + | UNS ELECTRIC, INC., ATTENTION: ADAM MELTON, 88 E. BROADWAY BLVD. HQE910, TUCSON AZ 85701-1720 |
| 20254202 | # | UNS GAS INC, PO BOX 5176, HARLAN IA 51593-0676 |
| 20254203 | | UNYSON LOGISTICS, HUB GROUP INC, 33773 TREASURY CTR, CHICAGO IL 60694-3700 |
| 20254204 | | UP IN THE AIR LLC, 585 SOUTH FRONT STREET STE 200, COLUMBUS OH 43215-5694 |
| 20254205 | | UP IN THE AIR LLC, C/O THE GILBERT GROUP, 585 SOUTH FRONT STREET STE 200, COLUMBUS OH 43215-5694 |
| 20254206 | | UPD INC, 4507 S MAYWOOD AVE, VERNON CA 90058-2610 |
| 20254208 | | UPD INC, UPD INC, 4507 S MAYWOOD AVE, VERNON CA 90058-2610 |
| 20254210 | | UPDIKE DISTRIBUTION SERVICES LLC, 435 S 59TH STE 100, PHOENIX AZ 85043-4500 |
| 20254211 | | UPLAND MOUNTAIN LLC, 445 S DOUGLAS ST STE 100, EL SEGUNDO CA 90245-4630 |
| 20254212 | + | UPPER ALLEGHENY JOINT SANITARY AUTH, PA, P.O. BOX 431, TARENTUM PA 15084-0431 |
| 20254213 | + | UPPER ARLINGTON BOOSTERS CLUB INC, PO BOX 21844, COLUMBUS OH 43221-0844 |
| 20254214 | | UPPER CANADA SOAP & CANDLE, 5875 CHEDWORTH WAY, MISSISSAUGA ON L5R 3L9, CANADA |
| 20254215 | | UPPER CANADA SOAP & CANDLE, UPPER CANADA SOAP & CANDLE, 5875 CHEDWORTH WAY, MISSISSAUGA ON L5R 3L9, CANADA |
| 20254219 | + | UPPER CANADA SOAP AND CANDLE MAKERS CORPORATION, C/O BIELLI & KLAUDER, LLC, ATTN: DAVID M. KLAUDER, 1204 N. KING STREET, WILMINGTON DE 19801-3218 |
| 20254218 | | UPPER CANADA SOAP AND CANDLE MAKERS CORPORATION, 5875 CHEDWORTH WAY, MISSISSAUGA ON L5R 3L9, CANADA |

| | | |
|---|---|---|
| 20254216 | | UPPER CANADA SOAP AND CANDLE MAKERS CORPORATION, 5875 CHEDWORTH WAY, MISSISSAUGA, ONTARIO L5R3L9, CANADA |
| 20254217 | | UPPER CANADA SOAP AND CANDLE MAKERS CORPORATION, 5875 CHEDWORTH WAY, MISSSISSAUGA ON L5R 3L9, CANADA |
| 20254220 | | UPPER FORK LLC, PO BOX 543, SAN MATEO CA 94401-0543 |
| 20254223 | + | UPPER GLEN STREET ASSOCIATES, LLC, C/O NIGRO RETAIL PROPERTIES, 20 CORPORATE WOODS BLVD., ALBANY NY 12211-2396 |
| 20254224 | | UPPER MERION TOWNSHIP, C/O TRI STATE FINANCIAL GROUP, PO BOX 38, BRIDGEPORT PA 19405-0038 |
| 20254227 | + | UPS, P.O. BOX 549, FOGELSVILLE PA 18051-0549 |
| 20254226 | | UPS, UPS GROUND FREIGHT INC, PO BOX 650690, DALLAS TX 75265-0690 |
| 20254228 | | UPS, P.O. BOX 1067, SCRANTON PA 18577-0067 |
| 20254229 | | UPS, P.O. BOX 1954, SOUTHGATE MI 48195-0954 |
| 20254230 | | UPS FREIGHT, UPS GROUND FREIGHT INC, 28013 NETWORK PLACE, CHICAGO IL 60673-1280 |
| 20254231 | + | UPS SUPPLY CHAIN SOLUTIONS, INC., 12380 MORRIS ROAD, ALPHARETTA GA 30005-4616 |
| 20254232 | + | UPWORK INC., 525 W. VAN BUREN, SUITE 1100, CHICAGO IL 60607-3830 |
| 20254234 | ++ | URBAN AIRSHIP INC, ATTN ALISON ELLIOTT, 1225 W BURNSIDE STREET, SUITE 401, PORTLAND OR 97209-4122 address filed with court:, URBAN AIRSHIP, INC., 1225 WEST BURNSIDE STREET, SUITE 401, PORTLAND OR 97209 |
| 20254233 | | URBAN AIRSHIP INC, PO BOX 399394, SAN FRANCISCO CA 94139-9394 |
| 20254235 | + | URBAN AIRSHIP, INC., 1417 NW EVERETT, SUITE 300, PORTLAND OR 97209-2653 |
| 20254236 | + | URBAN AIRSHIP, INC. DBA AIRSHIP, 1225 WEST BURNSIDE, SUITE 401, PORTLAND OR 97209-4122 |
| 20254237 | + | URBAN ALTERNATIVES, INC., FORAN GLENNON PALANDECH PONZI & RUDLOFF, FERRETI, ESQ., GEORGE M., 222 N LASALLE ST, SUITE 1400, CHICAGO IL 60601-1059 |
| 20254240 | + | URBAN EDGE PROPERTIES, REAL , ROGER, C/O MIDDLETOWN UE LLC, 210 ROUTE 4 EAST ATTN LEGAL, PARAMUS NJ 07652-5108 |
| 20254238 | + | URBAN EDGE PROPERTIES, C/O MIDDLETOWN UE LLC, 210 ROUTE 4 EAST ATTN LEGAL, PARAMUS NJ 07652-5108 |
| 20254239 | + | URBAN EDGE PROPERTIES, C/O MIDDLETOWN UE LLC, ATTN: LEGAL, 210 ROUTE 4 EAST, PARAMUS NJ 07652-5108 |
| 20254241 | | URBAN EDGEWATER RENEWAL LLC, 670 MYRTLE AVE #166, BROOKLYN NY 11205-3923 |
| 20254242 | | URBAN FURNISHINGS, URBAN FURNISHINGS, PLOT # 118, SECTOR 29 PART 1, HUDA, PANIPAT, INDIA |
| 20254243 | + | URBAN LINENS LLC, URBAN LINENS LLC, 13543 116TH STREET, SOUTH OZONE PARK NY 11420-3618 |
| 20254244 | | URBANA INCOME TAX, 205 S MAIN ST, URBANA OH 43078-2186 |
| 20254245 | | URBANI FOODS, URBANI FOODS INC, 7207 BARNET ROAD, BURNABY BC V5A 1E3, CANADA |
| 20254246 | + | US ALLIANCE PAPER, INC., 101 HEARTLAND BLVD, EDGEWOOD NY 11717-8315 |
| 20254248 | + | US BANK NATIONAL ASSOCIATION, 901 MARQUETTE AVE, MINNEAPOLIS MN 55402-3205 |
| 20254249 | + | US BANK TRUST CO NA AS SUCC IN INT TO US BANK NA, WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, ATTN: ERIKA A. MARTINEZ, 3344 PEACHTREE ROAD, NE SUITE 2400, ATLANTA GA 30326-4802 |
| 20254250 | + | US BANK TRUST CO NA AS SUCC IN INT TO US BANK NA, WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, ATTN: MATTHEW I. KRAMER, 3350 VIRGINIA STREET, SUITE 500, MIAMI FL 33133-5341 |
| 20254252 | | US COTTON, LLC, PARKDALE CIRCLE, 531 COTTON BLOSSOM CIRCLE, GASTONIA NC 28054-5245 |
| 20254254 | | US DEPARTMENT OF EDUCATION AWG, PO BOX 790356, ST LOUIS MO 63179-0356 |
| 20254255 | | US DEPARTMENT OF JUSTICE, NATIONWIDE CENTRAL INTAKE FACILITY, PO BOX 790363, ST LOUIS MO 63179-0363 |
| 20254256 | | US DEPARTMENT OF LABOR, PO BOX 71361, PHILADELPHIA PA 19176-1361 |
| 20254257 | | US DEPARTMENT OF LABOR OSHA, 1141 MONTLIMAR DR STE 1006, MOBILE AL 36609-1719 |
| 20254258 | | US DEPARTMENT OF THE TREASURY DMS C, C/O DEPT OF DEFENSE, PO BOX 979111, ST LOUIS MO 63197-9000 |
| 20254259 | | US DEPT OF EDUCATION, PO BOX 105081, ATLANTA GA 30348-5081 |
| 20254264 | | US DIRECTORY ASSISTANCE INC, PO BOX 249, BARRINGTON RI 02806-0249 |
| 20254265 | | US DISTRIBUTING, REBOXCO INTERNATIONAL, 10645 N TATUM BLVD STE 200-443, PHOENIX AZ 85028-3053 |
| 20254266 | | US DISTRICT COURT CLERK, 200 NW 4TH STREET, OKLAHOMA CITY OK 73102-3027 |
| 20254267 | + | US EXPRESS INC, 4080 JENKINS ROAD, CHATTANOOGA TN 37421-1174 |
| 20254268 | | US FISH & WILDLIFE SERVICE, OFFICE OF LAW ENFORCEMENT, 187 CENTURY BLVD STE 380, ATLANTA GA 30345-3324 |
| 20254269 | | US FISH & WILDLIFE SERVICE, OFFICE, 5600 AMERICAN BLVD WEST STE 990, BLOOMINGTON MN 55437-1458 |
| 20254271 | + | US GOURMET FOOD LLC, US GOURMET FOOD LLC, 17-09 ZINK PLACE, FAIR LAWN NJ 07410-2018 |
| 20254270 | + | US GOURMET FOOD LLC, 17-09 ZINK PLACE #4, FAIR LAWN NJ 07410-2018 |
| 20254272 | | US HOLOCAUST MEMORIAL MUSEUM, 100 RAOUL WALLENBERG PI SW, WASHINGTON DC 20024-2126 |
| 20254273 | + | US HOME BRANDS LLC, 12 W 31 STREET 5TH FLOOR, NEW YORK NY 10001-4415 |
| 20254275 | + | US HOME BRANDS LLC, US HOME BRANDS LLC, 12 W 31 STREET 5TH FLOOR, NEW YORK NY 10001-4415 |
| 20254274 | + | US HOME BRANDS LLC, C/O LAZARUS & LAZARUS P.C., HARLAN M. LAZARUS, 240 MADISON AVE 8TH FLOOR, NEW YORK NY 10016-2878 |
| 20254276 | | US NONWOVENS, DEPT CH 19477, PALATINE IL 60055-9477 |
| 20254277 | + | US PLAYING CARDS, 443 SHAKER ROAD, EAST LONGMEADOW MA 01028-3124 |
| 20254278 | + | US PLAYING CARDS, US PLAYING CARDS, 443 SHAKER ROAD, EAST LONGMEADOW MA 01028-3124 |
| 20254279 | + | US POLY ENTERPRISE INC, U.S. POLY ENTERPRISE, INC., 16143 N. OUTER RD., DEXTER MO 63841-8436 |
| 20254280 | + | US PROPERTIES GROUP, ATTN: CINDY HICKS, 800 COLUMBIANA DRIVE SUITE 220, IRMO SC 29063-7782 |
| 20254282 | | US SWEEPSTAKES & FULFILLMENT CO, LAUGHTON MKTG COMMUNICATIONS INC, 625 PANORAMA TRAIL STE 2100, ROCHESTER NY 14625-2437 |
| 20254283 | | US TRUCK DRIVER TRAINING PROGRAM IN, PO BOX 187, PRINCE GEORGE VA 23875-0187 |

| | | |
|---|---|---|
| 20254284 | | US XPRESS INC, PO BOX 933355, ATLANTA GA 31193-3355 |
| 20254285 | # | USA CASH, 2538 DENNY AVE, PASCAGOULA MS 39567-2413 |
| 20254286 | + | USA DEBT RECOVERY SOLS, INC, 255 W FOOTHILL BLVD, SUITE 205, UPLAND CA 91786-3807 |
| 20254287 | + | USA LEGWEAR LLC, 1411 BROADWAY FL 2, NEW YORK NY 10018-3420 |
| 20254288 | | USA TODAY NETWORK, FEDERATED PUBLICATIONS INC, PO BOX 677313, DALLAS TX 75267-7313 |
| 20254289 | | USA TODAY NETWORK TENNESSEE, GANNETT GP MEDIA INC, PO BOX 677589, DALLAS TX 75267-7589 |
| 20254290 | | USA TRUCK INC, 3200 INDUSTRIAL PARK RD, VAN BUREN AR 72956-6110 |
| 20254292 | | USC SAPIENT PARTNERS LLC, 2800 SOUTH TEXAS AVE STE 401, BRYAN TX 77802-5361 |
| 20254293 | | USDA APHIS VS NCIE, PRODUCTS PROMGRAM, 4700 RIVER RD UNIT 40, RIVERDALE MD 20737-1231 |
| 20254294 | | USDA PACA, 8700 CENTERVILLE RD STE 202, MANASSAS VA 20110-8411 |
| 20254295 | + | USDA WILDLIFE SERVICES, PO BOX 36295, OKLAHOMA CITY OK 73136-2295 |
| 20254296 | + | USDA WILDLIFE SERVICES, US DEPTOF AGRICULTURE APHIS, PO BOX 36295, OKLAHOMA CITY OK 73136-2295 |
| 20254298 | | USED WAREHOUSE EQUIPMENT, INC., 2558 HAMBURG TPKE STE 2, BUFFALO NY 14218-2558 |
| 20254299 | + | USER ZOOM INC, 1484 POLLARD ROAD, LOS GATOS CA 95032-1031 |
| 20254301 | + | USI TECHNOLOGIES INC, DBA UPSELLIT.COM, P.O. BOX 2870, CAMARILLO CA 93011-2870 |
| 20254303 | + | USI TECHNOLOGIES INC, PO BOX 2870, CAMARILLO CA 93011-2870 |
| 20254304 | + | USM, INC., 1880 MARKLEY STREET, NORRISTOWN PA 19401-2904 |
| 20254305 | | USPA ACCESSORIES LLC, CONCEPT ONE ACCESSORIES, 250 CARTER DRIVE, EDISON NJ 08817-2069 |
| 20254306 | + | USPG FRANKLIN LLC, CLARK HILL, PLC, ATTN: AUDREY L. HORNISHER, 901 MAIN STREET SUITE 6000, DALLAS TX 75202-3748 |
| 20254307 | | USPG FRANKLIN LLC, L-4307 GW2W10, HILLIARD OH 43260-4307 |
| 20254308 | | USPG FRANKLIN LLC, US PROPERTIES GROUP INC, L-4307 GW2W10, HILLIARD OH 43260-4307 |
| 20254309 | + | USPG FRANKLIN LLC, CLARK HILL, PLC, ATTN: KAREN M. GRIVNER, 824 N. MARKET STREET SUITE 710, WILMINGTON DE 19801-4939 |
| 20254311 | | USPG PORTFOLIO EIGHT LLC, PO BOX 645781, CINCINNATI OH 45264-5781 |
| 20254312 | | USPG PORTFOLIO EIGHT LLC, US PROPERTIES GROUP INC, PO BOX 645781, CINCINNATI OH 45264-5781 |
| 20254314 | + | USPG PORTFOLIO EIGHT, LLC, CLARK HILL, PLC, ATTN: KAREN M. GRIVNER, 824 N. MARKET STREET SUITE 710, WILMINGTON DE 19801-4939 |
| 20254313 | + | USPG PORTFOLIO EIGHT, LLC, CLARK HILL, PLC, ATTN: AUDREY L. HORNISHER, 901 MAIN STREET SUITE 6000, DALLAS TX 75202-3748 |
| 20254316 | | USPG PORTFOLIO TWO LLC, 3665 FISHINGER BLVD, HILLIARD OH 43026-7558 |
| 20254321 | + | USPG PORTFOLIO TWO, LLC, CLARK HILL, PLC, ATTN: KAREN M. GRIVNER, 824 N. MARKET STREET SUITE 710, WILMINGTON DE 19801-4939 |
| 20254320 | + | USPG PORTFOLIO TWO, LLC, KRISTEN ZIMMER, JASON JORDAN OR, 3665 FISHINGER BLVD, HILLIARD OH 43026-7558 |
| 20254319 | + | USPG PORTFOLIO TWO, LLC, US PROPERTIES GROUP, ERIC HARBISON, 3665 FISHINGER BLVD., HILLARD OH 43026-7558 |
| 20254318 | + | USPG PORTFOLIO TWO, LLC, CLARK HILL, PLC, ATTN: AUDREY L. HORNISHER, 901 MAIN STREET SUITE 6000, DALLAS TX 75202-3748 |
| 20254317 | + | USPG PORTFOLIO TWO, LLC, C/O CLARK HILL PLC, ATTN: AUDREY L. HORNISHER, 901 MAIN STREET SUITE 6000, DALLAS TX 75202-3748 |
| 20254323 | | USREC REAL ESTATE CREDIT HOLDINGS L, 35 N 4TH ST STE 510, COLUMBUS OH 43215-3689 |
| 20254324 | | USRP WATT TOWN CENTER RETAIL PARTNERS, C/O HAHN & HAHN LLP, ATTN: DEAN G. RALLIS JR., 301 E. COLORADO BLVD., 9TH FL., PASADENA CA 91101-1977 |
| 20254325 | | UT DEPARTMENT OF AGRICULTURE LAW LABEL, UDAF - REGULATORY SERV DIV BEDDING, UPHOLSTERED FURN & QUILTED CLTHING PROG, 350 N REDWOOD RD PO BOX 146500, SALT LAKE CITY UT 84114-6500 |
| 20254326 | | UT DEPT OF AGRICULTURE & FOOD, PO BOX 146500, SALT LAKE CITY UT 84114-6500 |
| 20254327 | + | UT GLOBAL TRANSPORTATION MGMT SOLS, INC DBA. GTMS, 14441 CENTER POINT WAY, BLUFFDALE UT 84065-4868 |
| 20254328 | + | UTAH COUNTY ASSESSOR, PERSONAL PROPERTY DIVISION, 100 EAST CENTER, SUITE 1200, PROVO UT 84606-3186 |
| 20254329 | + | UTAH COUNTY, UT CONSUMER PROTECTION AGENCY, 51 SOUTH UNIVERSITY AVE, PROVO UT 84601-4424 |
| 20254330 | + | UTAH DEPARTMENT OF AGRICULTURE BEDDING, UTAH DEPARTMENT OF AGRICULTURE, BEDDING UPHOLSTERED FURNITURE, QUILTED CLOTHING P.O. BOX 146500, SALT LAKE CITY UT 84114-6500 |
| 20254331 | | UTAH DEPT OF AGRICULTURE & FOOD, PO BOX 146500, SALT LAKE CITY UT 84114-6500 |
| 20254332 | | UTAH DIVISION OF CORP & COMM, PO BOX 146705, SALT LAKE CITY UT 84114-6705 |
| 20254336 | | UTAH STATE TREASURER, C/O UNCLAIMED PROPERTY DIVISION, PO BOX 142321, SALT LAKE CITY UT 84114-2321 |
| 20254337 | | UTAH UNEMPLOYMENT COMPENSATION, PO BOX 11800, SALT LAKE CITY UT 84147-0800 |
| 20254338 | | UTILITIES BOARD OF RAINBOW CITY, AL, PO BOX 680, GADSDEN AL 35902-0680 |
| 20254339 | + | UTILITIES COMMISSION, FL, 200 CANAL ST, NEW SMYRNA BEACH FL 32168-7006 |
| 20254340 | + | UTILITIES COMMISSION, FL, P.O. BOX 100, NEW SMYRNA BEACH FL 32170-0100 |
| 20254341 | | UTILITIES GROUP, 11260 CHESTER RD STE 540, CINCINNATI OH 45246-4053 |
| 20254342 | | UTILITY BILLING SERVICES, PO BOX 3830, HOT SPRINGS AR 71914-3830 |
| 20254343 | | UTZ QUALITY FOODS INC, 900 HIGH ST, HANOVER PA 17331-1639 |
| 20254345 | | UTZ QUALITY FOODS INC, UTZ QUALITY FOODS INC, 900 HIGH ST, HANOVER PA 17331-1639 |
| 20254346 | | UTZ QUALITY FOODS LLC, 62563 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0625 |
| 19852481 | | Unique Petz LLC, 10 West 33rd St Ste 220, New York, NY 10001-3306 |
| 19392939 | #+ | United Properties Corp., c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |

| 20254348 |   | V 3 OZ WEST COLONIAL LLC, 496 S HUNT CLUB BLVD, APOPKA FL 32703-4948 |
| 20254352 |   | V LOWE MANAGEMENT- DO NOT USE, 5320 DERRY AVE STE M, AGOURA HILLS CA 91301-5031 |
| 20254355 | + | V&S SEVEN OAKS LLC, 11155 RED RUN BLVD., SUITE 320, OWINGS MILLS MD 21117-9502 |
| 20254354 | # | V&S SEVEN OAKS LLC, PO BOX 38578, BALTIMORE MD 21231-8578 |
| 20254353 | + | V&S SEVEN OAKS LLC, 678 REISTERSTOWN ROAD, BALTIMORE MD 21208-5112 |
| 20254356 | + | VAHDAT WEISMAN PLC, 17197 N LAUREL PARK DR SUITE 500, LIVONIA MI 48152-7913 |
| 20254357 | + | VALASSIS DIRECT MAIL INC, 90469 COLLECTION CENTER DR, CHICAGO IL 60693-0001 |
| 20254358 | + | VALCOUR DEVELOPMENT, C/O BREIHAN PROPERTIES LLC, 8330 WATSON RD, SUITE 200, ST. LOUIS MO 63119-4862 |
| 20254359 | + | VALCOUR DEVELOPMENT CO., C/O STARK & STARK, ATTN: J. LEMKIN, PO BOX 5315, PRINCETON NJ 08543-5315 |
| 20254360 | + | VALCOUR DEVELOPMENT CO., C/O STARK AND STARK, ATTN: JOSEPH LEMKIN, PO BOX 5315, PRINCETON NJ 08543-5315 |
| 20254361 | + | VALCOUR DEVELOPMENT CO., C/O BREIHAN PROPERTIES, ATTN: LAURA M. BRIEHAN, ESQ., 8330 WATSON ROAD SUITE 200, ST LOUIS MO 63119-5297 |
| 20254362 | + | VALCOUR DEVELOPMENT CO., C/O BREIHAN PROPERTIES, LLC, ATTN: LAURA M. BREIHAN, ESQ., 8330 WATSON ROAD SUITE 200, ST. LOUIS MO 63119-5297 |
| 20254364 | + | VALCOUR DEVELOPMENT, INC., 8330 WATSON ROAD, SUITE 200, ST. LOUIS MO 63119-4862 |
| 20254365 | + | VALENCIA HILLS PARTNERS, LP, PO BOX 1390, BEAUMONT TX 77704-1390 |
| 20254366 | + | VALENTINE & KEBARTAS INC, 15 UNION ST, LAWRENCE MA 01840-1921 |
| 20254367 | + | VALIANT LAW, BABAIAN SHAHABI LLP, 800 FERRARI LN STE 100, ONTARIO CA 91764-5031 |
| 20254368 | + | VALIDITY INC, 100 SUMMER STREET SUITE 2900, BOSTON MA 02110-2126 |
| 20254369 |   | VALLE VISTA MALL REALTY, 1010 NORTHEREN BLVD SUITE 212, GREAT NECK NY 11021-5320 |
| 20254370 |   | VALLE VISTA MALL REALTY, HOLDINGS LLC, 1010 NORTHEREN BLVD SUITE 212, GREAT NECK NY 11021-5320 |
| 20254372 |   | VALLEY EMPIRE COLLECTION, PO BOX 141248, SPOKANE WA 99214-1248 |
| 20254374 | + | VALLEY POPCORN COMPANY, VALLEY POPCORN COMPANY, 6172 DIXIE ROAD, NEENAH WI 54956-9787 |
| 20254375 |   | VALLEY SERVICES LLC, VALLEY OF THE SUN SERVICES LLC, 9352 E HOBART STREET, MESA AZ 85207-4304 |
| 20254376 |   | VALLEY VISTA SERVICES INC, 17445 RAILROAD ST, CITY OF INDUSTRY CA 91748-1026 |
| 20254378 |   | VALOR BRANDS LLC, VALOR BRANDS LLC, 960 NORTH POINT PARKWAY STE 100, ALPHARETTA GA 30005-8892 |
| 20254379 | + | VALOR HONEY, GOLDEN PRAIRIE HONEY FARMS CORPORAT, 1310 WESTLOOP PL., MANHATTAN KS 66502-2842 |
| 20254380 |   | VALUE ADJUSTMENT BOARD, 1801 27TH ST BLDG A RM 82801, VERO BEACH FL 32960-3388 |
| 20254381 |   | VALUE INVESTMENT GROUP INC, 8012 SOUTH TACOMA WAY STE 28, LAKEWOOD WA 98499-4594 |
| 20254382 | + | VALUE INVESTMENT GROUP, INC., C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N MARKET STREET FLR 11, WILMINGTON DE 19801-3023 |
| 20254383 | + | VALUE MERCHANDISING, FRANK KINCL, 258 MCCLELLAN CREEK ROAD, CLANCY MT 59634-9651 |
| 20254384 | + | VALUE MERCHANDISING, FRANK KINCL - PRESIDENT, 258 MCCLELLAN CREEK ROAD, CLANCY MT 59634-9651 |
| 20254385 |   | VALUE MERCHANDISING, 1047 NORTH LAST CHANCE GULCH #221, HELENA MT 59601 |
| 20254388 | + | VALUE MERCHANDISING, 2047 NORTH LAST CHANCE GULCH #221, HELENA MT 59601-0744 |
| 20254386 | + | VALUE MERCHANDISING, 2030 CROMWELL DIXON LN F, HELENA MT 59602-1242 |
| 20254389 |   | VALUE SOURCE INTERNATIONAL, 75 NORTH ST STE 330, PITTSFIELD MA 01201-5150 |
| 20254392 |   | VALUE SOURCE INTERNATIONAL, VALUE SOURCE INTERNATIONAL, 75 NORTH ST STE 330, PITTSFIELD MA 01201-5150 |
| 20254394 |   | VAN BUREN CO GENERAL SESSIONS, COURT CLERK, PO BOX 126, SPENCER TN 38585-0126 |
| 20254396 | + | VAN LAW FOOD PRODUCTS, INC., PO BOX 2388, FULLERTON CA 92837-0388 |
| 20254397 | + | VAN LAW FOOD PRODUCTS, INC., VAN LAW FOOD PRODUCTS, INC., PO BOX 2388, FULLERTON CA 92837-0388 |
| 20254395 | + | VAN LAW FOOD PRODUCTS, INC., KEVIN MARQUEZ, VP OF FIANCE, 2325 MOORE AVE, FULLERTON CA 92833-2510 |
| 20254398 | + | VAN NESS PLASTIC MOLDING CO INC, 400 BRIGHTON ROAD, CLIFTON NJ 07012-1013 |
| 20254399 | + | VAN NESS PLASTIC MOLDING CO., INC., VAN NESS PLASTIC MOLDING CO., INC., 400 BRIGHTON RD., CLIFTON NJ 07012-1013 |
| 20254400 |   | VAN WERT COUNTY AUDITOR, COURTHOUSE, VAN WERT OH 45891 |
| 20254401 | + | VAN WERT COUNTY COMMON PLEAS COURT, 121 E MAIN ST RM 300, VEN WERT OH 45891-1765 |
| 20254402 | + | VAN WERT COUNTY HEALTH DEPT, 1179 WESTWOOD DR STE 300, VAN WERT OH 45891-1474 |
| 20254403 | + | VAN WERT COUNTY, OH CONSUMER PROTECTION AGENCY, 121 E. MAIN ST., VAN WERT OH 45891-1792 |
| 20254404 |   | VAN WERT FIRE DEPARTMENT, 515 E MAIN ST, VAN WERT OH 45891-1848 |
| 20254405 |   | VAN WERT MUNICIPAL COURT, 102 E MAIN STREET, VEN WERT OH 45891-1725 |
| 20254406 |   | VAN WERT PLAZA LLC, C/O G J REALTY, 49 WEST 37TH ST 9TH FLOOR, NEW YORK NY 10018-6257 |
| 20254407 |   | VAN WERT RE LLC, 317 W MAIN CROSS ST, FINDLAY OH 45840-3314 |
| 20254409 |   | VAN WERT RE LLC, VAN WERT LLC, 317 W MAIN CROSS ST, FINDLAY OH 45840-3314 |
| 20254408 | + | VAN WERT RE LLC, ATTN: JOSHUA KIN, 337 S. MAIN ST., THIRD FLOOR, FINDLAY OH 45840-3332 |
| 20254411 | + | VAN WERT RE, LLC, JOSHUA M. KIN - RCO LAW, 220 W SANDUSKY STREET, FINDLAY OH 45840-3218 |
| 20254410 | + | VAN WERT RE, LLC, ATTN: REAL ESTATE, 317 WEST MAIN CROSS STREET, FINDLAY OH 45840-3314 |
| 20254413 | + | VAN ZILE BRICK LLC, C/O SILLS CUMMIS AND GROSS P.C., ATTN: GREGORY KOPACZ, ESQ., ONE RIVERFRONT PLAZA, NEWARK NJ 07102-5408 |
| 20254412 | + | VAN ZILE BRICK LLC, ATTN: FRANCINE TAJFEL, 399 MONMOUTH STREET, EAST WINDSOR NJ 08520-5003 |
| 20254415 |   | VANCOUVER FALSE ALARM, PO BOX 744595, LOS ANGELES CA 90074-4595 |
| 20254416 |   | VANCOUVER FALSE ALARM, REDUCTION PROGRAM, PO BOX 744595, LOS ANGELES CA 90074-4595 |
| 20254417 |   | VANDE LAY CAPITAL PARTNERS LLC, 102 N CASCADE AVE STE 550, COLORADO SPRINGS CO 80903-1427 |

| |
| |

| | | |
|---|---|---|
| 20254418 | + | VANDE LAY CAPITAL PARTNERS, LLC, ATTN: VAN KORELL, 402 NORRIS AVE, STE #202, MCCOOK NE 69001-2037 |
| 20254419 | # | VANDERBILT HOME PRODUCTS LLC, 261 5TH AVE STE 1512, NEW YORK NY 10016-7709 |
| 20254421 | | VANDERBURGH CO SUPERIOR COURT, 825 SYCAMORE ST 216, EVANSVILLE IN 47708-1849 |
| 20254422 | | VANDERBURGH CO. HEALTH DEPT., 420 E MULBERRY ST, EVANSVILLE IN 47713-1772 |
| 20254423 | | VANDERBURGH COUNTY CLERK, PO BOX 3356, EVANSVILLE IN 47732-3356 |
| 20254424 | | VANDERBURGH COUNTY TREASURER, P O BOX 77, EVANSVILLE IN 47701-0077 |
| 20254425 | + | VANDERBURGH COUNTY, IN CONSUMER PROTECTION AGENCY, 1 NW MARTIN LUTHER KING JR BLVD, CIVIC CENTER COMPLEX ROOM 305, EVANSVILLE IN 47708-1806 |
| 20254426 | + | VANGUARD FIRE & SECURITY SYSTEMS IN, VANGUARD FIRE & SUPPLY CO, PO BOX 9218, GRAND RAPIDS MI 49509-0218 |
| 20254428 | | VANGUARD PROTEX GLOBAL, PO BOX 20826, TAMPA FL 33622-0826 |
| 20254427 | + | VANGUARD PROTEX GLOBAL, 720 BROOKER CREEK BLVD STE. 223, OLDSMAR FL 34677-2937 |
| 20254430 | | VANN VIRGINIA CENTER FOR ORTHOPAEDI, 2425 NINNO PARKWAY, VIRGINIA BEACH VA 23456-9122 |
| 20254431 | | VANTAGE DELIVERY INC., 2901 N E 100ST, KANSAS CITY MO 64156-1182 |
| 20254432 | | VANTAGE DELIVERY INC., CHRIS D HENSEL, 2901 N E 100ST, KANSAS CITY MO 64156-1182 |
| 20254433 | | VANTAGE WEST CREDIT UNION, PO BOX 13928, TUCSON AZ 85732-3928 |
| 20254434 | | VANTIV LLC, VANTIV HOLDING LLC, PO BOX 630455, CINCINNATI OH 45263-0455 |
| 20254435 | + | VANYARMOUTH LLC, 319 S. ROBERTSON BLVD., BEVERLY HILLS CA 90211-3602 |
| 20254437 | + | VANYARMOUTH, LLC, C/O CALITEX, LLC, 1625 N STORY ROAD #168, IRVING TX 75061-1952 |
| 20254439 | | VARDHMAN CREATIONS PVT LTD, 670-R MODEL TOWN PANIPAT, PANIPAT, HARYANA, INDIA |
| 20254438 | | VARDHMAN CREATIONS PVT LTD, 670-R MODEL TOWN PANIPAT, PANIPAT, HARYANA 132103, INDIA |
| 20254441 | | VARDHMAN CREATIONS PVT LTD, VILLAGE SEWAH, BEHIND PETROL PUMP G RD PANIPAT, PANIPAT, HARYANA 132103, INDIA |
| 20254440 | | VARDHMAN CREATIONS PVT LTD, VILLAGE SEWAH, BEHIND PETROL PUMP G T RD PANIPAT, PANIPAT, HARYANA 132103, INDIA |
| 20254442 | | VARDHMAN CREATIONS PVT LTD, VILLAGE SEWAH, PANIPAT, INDIA |
| 20254443 | | VARDHMAN CREATIONS PVT LTD, VILLAGE SEWAH BEHIND PETROL PUMP, G T ROAD, PANIPAT, HR 132103, INDIA |
| 20254444 | + | VARIETY STORES, LLC, COZEN O'CONNOR, MARK FELGER, SIMON FRASER, MARLA BENEDEK, 1201 N. MARKET ST STE. 1001, WILMINGTON DE 19801-1807 |
| 20254445 | + | VARIETY WHOLESALERS, INC., COZEN OCONNOR, SIMON E. FRASER, 1201 NORTH MARKET STREET, SUITE 1001, WILMINGTON DE 19801-1807 |
| 20254446 | + | VAUGHN A WAMSLEY PC, 851 S RANGELINE ROAD, CARMEL IN 46032-2539 |
| 20254447 | + | VCC LLC, 1 INFORMATION WAY, LITTLE ROCK AR 72202-2197 |
| 20254448 | | VDG BRANDS LLC, 6956 DANYEUR ROAD, REDDING CA 96001-5343 |
| 20254449 | | VDG PARKVIEW LLC, 950 S OLD WOODWARD AVE STE 220, BIRMINGHAM MI 48009-6719 |
| 20254450 | | VECONINTER USA LLC, 80 SW 8TH ST STE 2000, MIAMI FL 33130-3038 |
| 20254451 | | VECTOR SECURITY INC, PO BOX 89462, CLEVELAND OH 44101-6462 |
| 20254453 | + | VECTOR SECURITY, INC., TYLER S. DISCHINGER, 501 GRANT STREET, SUITE 200, PITTSBURGH PA 15219-4413 |
| 20254456 | | VECTRA VISUAL, PO BOX 860656, MINNEAPOLIS MN 55486-0656 |
| 20254457 | | VEEAM SOFTWARE GROUP GMBH, LINDENSTRASSE 16 BAAR, ZUG 06340, SWITZERLAND |
| 20254458 | | VEETEE FOODS INC, VEETEE FOODS INC, 1377 MOTOR PARKWAY STE 305, ISLANDIA NY 11749-5258 |
| 20254462 | + | VEI DUNDALK LLC, 3904 BOSTON STREET SUITE 402, BALTIMORE MD 21224-5834 |
| 20254463 | + | VEI DUNDALK LLC, C/O GREENBERG GIBBONS, 3904 BOSTON STREET, BALTIMORE MD 21224-5797 |
| 20254464 | + | VEI DUNDALK LLC, C/O GREENBURG GIBBONS, 3904 BOSTON STREET SUITE 402, BALTIMORE MD 21224-5834 |
| 20254465 | + | VELASCO DRAINAGE DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20254466 | | VELCRO USA INC, PO BOX 414871, BOSTON MA 02241-4871 |
| 20254467 | | VELCRO USA INC, VELCRO USA INC, PO BOX 414871, BOSTON MA 02241-4871 |
| 20254468 | + | VELCRO USA INC., ATTN TO: BRIAN KELLY, 95 SUNDIAL AVE, MANCHESTER NH 03103-7230 |
| 20254471 | + | VELOCITY GROUP INTERNATIONAL, 3000 OLD ALABAMA RD STE 119 BOX 166, ALPHARETTA GA 30022-8555 |
| 20254472 | + | VELOCITYEHS, 27185 NETWORK PLACE, CHICAGO IL 60673-1271 |
| 20254473 | + | VELOCITYEHS, MSDSONLINE INC, 27185 NETWORK PLACE, CHICAGO IL 60673-1271 |
| 20254474 | + | VENANGO COUNTY, PA CONSUMER PROTECTION AGENCY, 1174 ELK ST, PO BOX 831, FRANKLIN PA 16323-0831 |
| 20254475 | | VENANGO NEWSPAPERS, THE DERRICK PUBLISHING CO, PO BOX 889, OIL CITY PA 16301-0889 |
| 20254476 | | VENTURA CO TAX COLLECTOR, PO BOX 845642, LOS ANGELES CA 90084-5642 |
| 20254477 | | VENTURA COUNTY STAR, PO BOX 52167, PHOENIX AZ 85072-2167 |
| 20254478 | | VENTURA COUNTY TAX COLLECTOR, ATTN: BANKRUPTCY, 800 S VICTORIA AVE, VENTURA CA 93009-1290 |
| 20254479 | + | VENTURA COUNTY WEIGHTS & MEASURES, 555 AIRPORT WAY SUITE E, CAMARILLO CA 93010-8530 |
| 20254480 | + | VENTURA CTY. CA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 800 S. VICTORIA AVE., VENTURA CA 93009-0002 |
| 20254481 | #+ | VENTURA PARTNERS INC, JULIE FORD, 23316 W BOCANA ST STE 400, MALIBU CA 90265-3002 |
| 20254482 | | VENTURA WATER, PO BOX 612770, SAN JOSE CA 95161-2770 |
| 20254483 | | VENTURE III INDUSTRIES INC, 2770 DUFFERIN ST, SUITE 202, TORONTO, ON M6B 3R7, CANADA |
| 20254484 | | VENTURE III INDUSTRIES INC, VENTURE III INDUSTRIES INC, 2770 DUFFERIN STREET, NORTH YORK ON M6B 3R7, CANADA |

| | | |
|---|---|---|
| 20254485 | + | VENTURE PARTNERS LLC, 401 N. MICHIGAN AVE., SUITE 1200, CHICAGO IL 60611-4264 |
| 20254488 | + | VENTURE PAVING GROUP LLC, 805 LAKE ST STE 436, OAK PARK IL 60301-1301 |
| 20254489 | + | VEOLIA WATER NEW JERSEY, PO BOX 371804, PAYMENT CENTER, PITTSBURGH PA 15250-7804 |
| 20254490 | | VEOLIA WATER PENNSYLVANIA, PO BOX 371804, PAYMENT CENTER, PITTSBURGH PA 15250-7804 |
| 20254491 | | VEOLIA WATER TOMS RIVER, PO BOX 371804, PAYMENT CENTER, PITTSBURGH PA 15250-7804 |
| 20254492 | | VERA WATER & POWER, P.O. BOX 630, SPOKANE VALLEY WA 99037-0630 |
| 20254493 | | VERAFLEX SRL, VIALE EUROPA 9, BERGAMO-BG, ITALY |
| 20254494 | + | VERBATIM AMERICAS LLC.., VERBATIM AMERICAS LLC.., 8210 UNVERSITY EXECUTIVE PARK DRIVE, CHARLOTTE NC 28262-3368 |
| 20254495 | | VEREIT REAL ESTATE LP, PO BOX 732931, DALLAS TX 75373-2931 |
| 20254496 | | VEREIT REAL ESTATE LP, VEREIT OPERATING PARTNERSHIP LP, ID VR0039, PO BOX 732931, DALLAS TX 75373-2931 |
| 20254497 | | VEREIT REAL ESTATE LP, 2325 E CAMELBACK RD STE 1100, PHOENIX AZ 85016-9078 |
| 20254498 | | VEREIT REAL ESTATE LP, VEREIT OPERATING PARTNERSHIP LP, 2325 E CAMELBACK RD STE 1100, PHOENIX AZ 85016-9078 |
| 20254499 | | VERHEYEN, JENNIFER, LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS, GRUSZECKI, ESQ., GREGORY, 3500 W OLIVE AVE FL 300, BURBANK CA 91505-4647 |
| 20254500 | | VERIDIAN HEALTHCARE LLC, VERIDIAN HEALTHCARE LLC, 1175 LAKESIDE DR, GURNEE IL 60031-2489 |
| 20254501 | + | VERIFONE, PO BOX 774060, CHICAGO IL 60677-0001 |
| 20254504 | | VERIFONE, INC, LOCKBOX # 774060, PO BOX 854060, MINNEAPOLIS MN 55485-4060 |
| 20254506 | + | VERIFONE, INC., 11700 GREAT OAKS WAY, ALPHARETTA GA 30022-2448 |
| 20254505 | + | VERIFONE, INC., 11700 GREAT OAKS WAY, SUITES 150 & 200, ALPHARETTA GA 30022-2448 |
| 20254507 | + | VERIFONE, INC., C/O CORPORATION SERVICE COMPANY, 11700 GREAT OAKS WAY, SUITES 150 & 200, ALPHARETTA GA 30022-2448 |
| 20254508 | + | VERIFONE, INC., 1400 WEST STANFORD, RANCH ROAD, SUITE 150, ROCKLIN CA 95765-3812 |
| 20254509 | + | VERITIME USA, 9453 GRAND ESTATES WAY, BOCA RATON FL 33496-1027 |
| 20254511 | + | VERITIME USA, LLC, LIPPES MATHIAS, LLP, 50 FOUNTAIN PLAZA, SUITE 1700, BUFFALO NY 14202-2216 |
| 20254512 | + | VERITIV OPERATING COMPANY, 1000 ABERNATHY RD. NE, BLDG. 400, STE. 1700, ATLANTA GA 30328-5614 |
| 20254514 | + | VERIZON, 20855 STONE OAK PARKWAY, SAN ANTONIO TX 78258-7429 |
| 20254516 | + | VERIZON BUSINESS NETWORK SERV. INC, ONE VERIZON WAY, BASKING RIDGE NJ 07920-1097 |
| 20254517 | + | VERIZON BUSINESS NETWORK SERVICES INC., ONE VERIZON WAY, BASKING RIDGE NJ 07920-1097 |
| 20254521 | | VERIZON WIRELESS, STINSON LLP, WELLS FARGO LOCKBOX 3585, ATLANTA AVE LOCKBOX 101838, HAPEVILLE GA 30354 |
| 20254526 | + | VERMILION COUNTY HEALTH DEPT, 200 SOUTH COLLEGE STE A ., DANVILLE IL 61832-6744 |
| 20254527 | + | VERMILION COUNTY, IL CONSUMER PROTECTION AGENCY, 7 NORTH VERMILION STREET, DANVILLE IL 61832-5830 |
| 20254528 | | VERMILLION COUNTY HEALTH DEPT, STEPHEN LAKER, 200 S COLLEGE ST STE A, DANVILLE IL 61832-6719 |
| 20254529 | + | VERMONT AG - PYE, MIRANDA, STATE OF VERMONT, OFFICE OF ATTORNEY GENERAL, DONAHUE M CONSUMER ADVISOR 109 STATE ST, MONTPELIER VT 05609-1001 |
| 20254530 | + | VERMONT CHEESE PRODUCTS INC, VERMONT CHEESE PRODUCTS INC, PO BOX 1236, BURLINGTON VT 05402-1236 |
| 20254531 | + | VERMONT DEPARTMENT OF AGRICULTURE, FOOD & MARKETS, 116 STATE STREET, MONTPELIER VT 05602-2706 |
| 20254534 | | VERMONT DEPT OF AGRICULTURE, BUSINESS OFFICE / L&R, 116 STATE STREET, MONTPELIER VT 05620-2901 |
| 20254535 | | VERMONT DEPT OF TAXATION, PO BOX 547, MONTPELIER VT 05601-0547 |
| 20254537 | | VERMONT GAS SYSTEMS, INC., PO BOX 1336, WILLISTON VT 05495-1336 |
| 20254538 | + | VERMONT MAPLE SUGAR COMPANY, 37 INDUSTRIAL PARK DRIVE, MORRISVILLE VT 05661-8533 |
| 20254539 | + | VERMONT MAPLE SUGAR COMPANY DBA BUT, 37 INDUSTRIAL PARK DRIVE, MORRISVILLE VT 05661-8533 |
| 20254540 | + | VERMONT MAPLE SUGAR COMPANY DBA BUT, VERMONT MAPLE SUGAR COMPANY, INC., 37 INDUSTRIAL PARK DRIVE, MORRISVILLE VT 05661-8533 |
| 20254541 | | VERMONT STATE TREASURERS, OFFICE, UNCLAIMED PROPERTY DIVISION, 109 STATE ST 4TH FLOOR, MONTPELIER VT 05609-0003 |
| 20254542 | | VERMONT STATE TREASURERS, UNCLAIMED PROPERTY DIVISION, 109 STATE ST 4TH FLOOR, MONTPELIER VT 05609-0003 |
| 20254543 | | VERNCO BELKNAP LLC, 70 WASHINGTON ST STE 310, SALEM MA 01970-3520 |
| 20254546 | | VERNCO BELKNAP, LLC, GEAORGE C. VERNET, III, MANAGER, 700 WASHINGTON STREET, SUITE 310, 700 WASHINGTON STREET, SUITE 310, SALEM MA 01970 |
| 20254544 | | VERNCO BELKNAP, LLC, GEAORGE C. VERNET, III, MANAGER, 700 WASHINGTON STREET, SUITE 310, SALEM MA 01970 |
| 20254545 | | VERNCO BELKNAP, LLC, GEAORGE C. VERNET, III, MANAGER, KATHY FRANSON, 700 WASHINGTON STREET, SUITE 310, SALEM MA 01970 |
| 20254547 | | VERNS & SONS INC, PO BOX 1059, HERMISTON OR 97838-3059 |
| 20254549 | + | VERONICA CARR & THE SPITS LAW FIRM, 25200 CHAGRIN BLVD STE 200, BEACHWOOD OH 44122-5684 |
| 20254550 | | VERSALES INC, 2509 N NAOMI ST, BURBANK CA 91504-3236 |
| 20254551 | | VERTEX INC, 25528 NETWORK PLACE, CHICAGO IL 60673-1255 |
| 20254552 | | VERTEX INC, ATTN: LINDA KIMEL, LOCKBOX 25528, 25528 NETWORK PLACE, CHICAGO IL 60673-1255 |
| 20254553 | | VERTEX, INC., 2301 RENAISSANCE BLVD, KING OF PRUSSIA PA 19406-2772 |
| 20254555 | + | VERTEX, INC., 2301 RENAISSANCE BLVD., KING OF PRUSSIA, PA 19406, KING OF PRUSSIA PA 19406-2772 |
| 20254556 | + | VERTIS, INC., 250 WEST PRATT ST., 18TH FLOOR, BALTIMORE MD 21201-6813 |
| 20254557 | + | VERTIS, INC., 250 WEST PRATT ST., 18TH FLR, BALTIMORE MD 21201-6813 |

| | | |
|---|---|---|
| 20254559 | + | VERTIS, INC., 2010 WESTRIDGE DRIVE, IRVING TX 75038-2900 |
| 20254558 | | VERTIS, INC., 225 HENRY STREET, BUILDING #1, BRANTFORD ON N3S 7R4, CANADA |
| 20254560 | + | VERTIS, INC., N61W23044 HARRY'S WAY, SUSSEX WI 53089-3995 |
| 20254561 | | VERTIS, INC., D/B/A VERTIS COMMUNICATIONS, 80 STEMMERS LN, MOUNT HOLLY NJ 08060-5652 |
| 20254562 | + | VERTIV CORPORATION, 1050 DEARBORN DR, COLUMBUS OH 43085-1573 |
| 20254564 | + | VERTIV CORPORATION, 505 N. CLEVELAND AVENUE, WESTERVILLE OH 43082-7130 |
| 20254565 | + | VERYOBVIOUS CORP DBA FLOORPLANIQ LL, MICHAEL J LEWIS, 724 N VOLUNTARIO, SANTA BARBARA CA 93103-2414 |
| 20254566 | | VESTAL PROPERTY LLC, PO BOX 220, LIVERPOOL NY 13088-0220 |
| 20254567 | | VESTAL PROPERTY LLC, RAYMOUR & FLANI, PO BOX 220, LIVERPOOL NY 13088-0220 |
| 20254570 | + | VESTAL PROPERTY, LLC, CARE OF: THOMPSON COBURN LLC, MARK T. POWER, 488 MADISON AVENUE, NEW YORK NY 10022-5702 |
| 20254569 | + | VESTAL PROPERTY, LLC, CARE OF: JONATHAN REAM, P.O. BOX 220, 7248 MORGAN ROAD, LIVERPOOL NY 13090-4535 |
| 20254568 | | VESTAL PROPERTY, LLC, ATTN: LEGAL DEPARTMENT, 7248 MORGAN ROAD, LIVERPOOL NY 13090-4535 |
| 20254571 | + | VESTAR, ANGIE CORY, C/O CP RETAIL, INC., ATTN TANYA NIELSEN, 1313 FOOTHILL BOULEVARD, STE 2, LA CANADA FLINTRIDGE CA 91011-2157 |
| 20254572 | | VESTCOM NEW CENTURY LLC, PO BOX 416226, BOSTON MA 02241-6226 |
| 20254573 | | VETERANS WORLDWIDE MAINTENANCE, VETERANS PLUMBING SERVICE AND SUPPL, 105 MAIN ST, HACKENSACK NJ 07601-8102 |
| 20254574 | + | VF & CO LLC DBA GRAND SIMPLE CO, 10240 MATERN PLACE, SANTA FE SPRINGS CA 90670-3248 |
| 20254576 | + | VF & CO LLC DBA GRAND SIMPLE CO., VF & CO LLC DBA GRAND SIMPLE CO., 10240 MATERN PLACE, SANTA FE SPRINGS CA 90670-3248 |
| 20254577 | | VFP FIRE SYSTEMS, PO BOX 74008409, CHICAGO IL 60674-8409 |
| 20254578 | + | VFP FIRE SYSTEMS, ATTN: JAKE ANDERSON, 301 YORK AVENUE, SAINT PAUL MN 55130-4039 |
| 20254579 | + | VH CLEONA LLP, 44 S BAYLES AVE STE 210, PORT WASHINGTON NY 11050-3765 |
| 20254580 | | VH CLEONA LLP, C/O VASTGOOD PROPERTIES LLC, 44 S BAYLES AVE STE 210, PORT WASHINGTON NY 11050-3765 |
| 20254581 | + | VH CLEONA, LLP, C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210, PORT WASHINGTON NY 11050-3765 |
| 20254586 | + | VH HOME FRAGRANCE INC, ATTN: BRIAN J. MCLAUGHLIN, ESQ., 222 DELAWARE AVENUE, SUITE 1105, WILMINGTON DE 19801-1633 |
| 20254587 | + | VH HOME FRAGRANCE INC, ATTN: BRIAN MCLAUGHLIN, 222 DELAWARE AVENUE, SUITE 1105, WILMINGTON DE 19801-1633 |
| 20254582 | + | VH HOME FRAGRANCE INC, ATTN: ERROL BOULOS JR., 215 E. BAY STREET, STE 304, CHARLESTON SC 29401-2636 |
| 20254584 | | VH HOME FRAGRANCE INC, AVENIDA LA PISTA #10 HAINAMOSA INVI, SANTO DOMINGO, DOMINICAN REPUBLIC |
| 20254583 | | VH HOME FRAGRANCE INC, AVENIDA LA PISTA #10 HAINAMOSA INVI, SANTO DOMINGO ESTE SANTO DOMINGO, DOMINICAN REPUBLIC |
| 20254585 | | VH HOME FRAGRANCE INC, VH HOME FRAGRANCE INC, AVENIDA LA PISTA #10 HAINAMOSA INVI, SANTO DOMINGO ESTE SANTO DOMINGO, DOMINICAN REPUBLIC |
| 20254642 | | VI-JON LABS, PO BOX 504371, ST LOUIS MO 63150-4371 |
| 20254644 | + | VI-JON LLC, ATTN: DWAYNE ABBE, 8800 PAGE AVENUE, SAINT LOUIS MO 63114-6106 |
| 20254590 | + | VIABELLA HOLDINGS, LLC, 770 BROADWAY, UNIT 10, RAYNHAM MA 02767-5271 |
| 20254592 | | VICKSBURG HEALTHCARE, PO BOX 17235, MEMPHIS TN 38187-0235 |
| 20254594 | | VICKSBURG POST, PO BOX 2080, SELMA AL 36702-2080 |
| 20254595 | | VICKY FOODS PRODUCTS SLU, AVENIDA DE ALICANTE 134, GANDIA VALENCIA, SPAIN |
| 20254596 | + | VICMARR AUDIO INC, VICMARR AUDIO INC DBA TECHNICAL PRO, 9 KILMER CT, EDISON NJ 08817-2428 |
| 20254598 | | VICTOR E MUNCY INC, PO BOX 480, POTTSVILLE PA 17901-0480 |
| 20254599 | + | VICTOR E. MUNCY INC., 210 PEACOCK STREET, PO BOX 480, POTTSVILLE PA 17901-0480 |
| 20254600 | + | VICTORIA ADVOCATE, VICTORIA ADVOCATE, PO BOX 4237, LONGVIEW TX 75606-4237 |
| 20254601 | + | VICTORIA CENTRAL APPRAISAL DISTRICT, 2805 N. NAVARRO, STE. 300, VICTORIA TX 77901-3947 |
| 20254602 | + | VICTORIA CLASSICS, 5901 WEST SIDE AVE 6TH FL., NORTH BERGEN NJ 07047-6451 |
| 20254604 | + | VICTORIA CLASSICS, VICTORIA CLASSICS, 5901 WEST SIDE AVE 6TH FL., NORTH BERGEN NJ 07047-6451 |
| 20254607 | | VICTORIA COUNTY, PO BOX 2569, VICTORIA TX 77902-2569 |
| 20254605 | | VICTORIA COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20254608 | | VICTORIA COUNTY CLERK, PO BOX 2410, VICTORIA TX 77902-2410 |
| 20254609 | + | VICTORIA COUNTY PUBLIC HEALTH DEPT, 2805 NORTH NAVARRO ST, VICTORIA TX 77901-3917 |
| 20254610 | | VICTORIA COUNTY TAX ASSESSOR, PO BOX 2569, VICTORIA TX 77902-2569 |
| 20254611 | + | VICTORIA COUNTY, TX CONSUMER PROTECTION AGENCY, 101 N BRIDGE ST, VICTORIA TX 77901-6522 |
| 20254612 | | VICTORIA FARINA CITY TREASURER, 2800 BETHEL ST, LOWER BURRELL PA 15068-3297 |
| 20254614 | | VICTORY WHOLESALE GROCERS, PO BOX 73837, CLEVELAND OH 44193-1264 |
| 20254615 | | VICTORY WHOLESALE GROCERS, VICTORY WHOLESALE GROCERS, PO BOX 73837, CLEVELAND OH 44193-1264 |
| 20254616 | + | VIDA GROUP, VIDA SHOES INTERNATIONAL INC., 29 WEST 56TH STREET, NEW YORK NY 10019-3986 |
| 20254616 | + | VIDA SHOES INTERNATIONAL, INC., 29 WEST 56TH STREET, NEW YORK NY 10019-3986 |
| 20254617 | + | VIDA SHOES INTERNATIONAL, INC., 29 WEST 56TH STREET, NEW YORK NY 10019-3986 |
| 20254618 | + | VIDAL CANDIES USA INC., VIDAL CANDIES USA INC.,, 1111 BRICKELL AVENUE 30TH FLOOR, MIAMI FL 33131-3112 |
| 20254619 | | VIDRIOS SAN MIGUEL S.L., P. I. ELS SERRANS , AV. BONAVISTA 1, AIELO DE MALFERIT, SPAIN |
| 20254620 | | VIDRIOS SAN MIGUEL S.L., VIDRIOS RECICLADOS SAN MIGUEL, P. I. ELS SERRANS , AV. BONAVISTA 1, AIELO DE |

| | | |
|---|---|---|
| | | MALFERIT, SPAIN |
| 20254621 | | VIDRIOS SAN MIGUEL SL, POLIGONO INDUSTRIAL ELS SERRANS, AV. DE LA BONAVISTA, 1, AIELO DE MALFERIT, VALENCIA 46812, SPAIN |
| 20254623 | | VIETNAM GLITTER COMPANY LIMITED, LOT CN 08, BINH XUYEN INDUSTRIAL ZONE, VINH PHUC 280000, VIETNAM |
| 20254622 | | VIETNAM GLITTER COMPANY LIMITED, LOT CN 08, BINH XUYEN INDUSTRIAL ZONE BA HIEN TOWN, VINH PHUC, VN 280000, VIETNAM |
| 20254625 | | VIETNAM GLITTER COMPANY LIMITED, LOT CN 08 BINH XUYEN INDUSTRIAL ZONE, BA HIEN TOWN, BINH XUYEN DISTRICT, VINH PHUC, VN 280000, VIETNAM |
| 20254627 | | VIETNAM GLITTER COMPANY LIMITED, LOT CN 08 BINH XUYEN INDUSTRIAL ZONE, VINH PHUC, VIETNAM |
| 20254626 | | VIETNAM GLITTER COMPANY LIMITED, LOT CN 08 BINH XUYEN INDUSTRIAL ZONE, VINH PHUC, VN 280000, VIETNAM |
| 20254629 | | VIETNAM GLITTER COMPANY LIMITED, LOT CN08, BINH XUYEN II INDUSTRIAL, BINH XUYEN, VIETNAM |
| 20254628 | | VIETNAM GLITTER COMPANY LIMITED, LOT CN08, BINH XUYEN II INDUSTRIAL, BINH XUYEN 28000, VIETNAM |
| 20254624 | | VIETNAM GLITTER COMPANY LIMITED, Lot CN 08 Binh Xuyen, INDUSTRIAL ZONE BA HIEN TOWN BINH, XUYEN DISTRICT VINH PHUC 280000, VIETNAM |
| 20254630 | | VIETNAM GLITTER COMPANY LIMITED, VIETNAM GLITTER COMPANY LIMITED, LOT CN08, BINH XUYEN II INDUSTRIAL, BINH XUYEN, VIETNAM |
| 20254631 | | VIETNAM HANG LAM FURNITURE COMPANY, VIETNAM HANG LAM FURNITURE COMPANY, LOT D4-CN,D5-CN,D6-CN,D7-CN,D8-CN,D, BEN CAT TOWN, VIETNAM |
| 20254632 | | VIEW ARTS, 3273 STATE ROUTE 28, OLD FORGE NY 13420 |
| 20254633 | | VIEW AT MARLTON LLC, 310 YORKTOWN PLAZA, ELKINS PARK PA 19027-1427 |
| 20254634 | | VIGO COUNTY HEALTH DEPARTMENT, 147 OAK ST, TERRE HAUTE IN 47807-2986 |
| 20254635 | + | VIGO COUNTY SUPERIOR COURT, 33 S 3RD ST, TERRE HAUTE IN 47807-3467 |
| 20254636 | | VIGO COUNTY TREASURER, PO BOX 1466, INDIANAPOLIS IN 46206-1466 |
| 20254637 | + | VIGO COUNTY, IN CONSUMER PROTECTION AGENCY, 650 SOUTH 1ST STREET, TERRE HAUTE IN 47807-4643 |
| 20254641 | + | VIITION (ASIA) LIMITED, THE ROSNER LAW GROUP, LLC, FREDERICK B. ROSNER, ESQ.; ZHAO LIU, 824 N. MARKET ST STE 810, WILMINGTON DE 19801-4939 |
| 20254638 | | VIITION (ASIA) LIMITED, FLAT/RM D03,BLK A,12/F, UNIV IND CTR 19-25 SHAN MEI ST SHATIN, HONGKONG 999077, CHINA |
| 20254640 | | VIITION (ASIA) LIMITED, HEYANG IND'L PARK, HESHI, QUANZHOU CITY FUJIAN, CHINA |
| 20254639 | | VIITION (ASIA) LIMITED, HEYANG IND'L PARK, HESHI, QUANZHOU CITY FUJIAN CHINA, CHINA |
| 20254645 | + | VILA CLARK ASSOCIATES, C/O DORADO DEVELOPMENT CO., LLC, 19787 IH-10 WEST, SUITE 201, SAN ANTONIO TX 78257-1695 |
| 20254646 | + | VILES & BECKMAN LLC, 6350 PRESIDENTIAL CT, FORT MYERS FL 33919-3570 |
| 20254647 | + | VILLA CLARK ASSOC SUCC. TO KERRVILLE CTRY CLUB PLZ, C/O DORADO DEVELOPMENTS LLC, DAVID CUMMINGS, 19787 W IH-10, SUITE 201, SAN ANTONIO TX 78257-1695 |
| 20254648 | | VILLA CLARK ASSOCIATES, 19787 IH-10 WEST STE 201, SAN ANTONIO TX 78257-1695 |
| 20254649 | | VILLAGE CENTER, 400 VILLAGE CENTER RD, HARLAN KY 40831-1804 |
| 20254650 | | VILLAGE CENTER, CLYDE V BENNETT, 400 VILLAGE CENTER RD, HARLAN KY 40831-1804 |
| 20254651 | + | VILLAGE CENTER, LLC, 400 VILLAGE CENTER, HARLAN KY 40831-1804 |
| 20254652 | + | VILLAGE CLERK, 85 MANITOU ST, DEPEW NY 14043-3796 |
| 20254653 | + | VILLAGE CLERK, VILLAGE OF DEPEW, 85 MANITOU ST, DEPEW NY 14043-3796 |
| 20254654 | + | VILLAGE EAST LLC, COLLIERS INTERNATIONAL, 402 W BROADWAY STE 780, SAN DIEGO CA 92101-8506 |
| 20254655 | + | VILLAGE GREEN REALTY, JOE LIEBERMAN, C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103, NEWTOWN PA 18940-3416 |
| 20254656 | + | VILLAGE GREEN REALTY L.P., C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103, NEWTOWN PA 18940-3416 |
| 20254657 | + | VILLAGE GREEN REALTY L.P., ATTN: DANA S. PLON, C/O SIRLIN LESSER & BENSON, P.C., 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20254658 | + | VILLAGE GREEN REALTY LP, 12 PENNS TRAIL, NEWTOWN PA 18940-1813 |
| 20254659 | + | VILLAGE GREEN REALTY LP, C/O RODGERS BRISTOL LP, 12 PENNS TRAIL, NEWTOWN PA 18940-1813 |
| 20254660 | + | VILLAGE GREEN REALTY LP, SIRLIN LESSER & BENSON, P.C., C/O DANA S. PLON, ESQUIRE, 123 SOUTH BROAD STREET, SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20254662 | | VILLAGE INVESTMENT PROPERTIES LLC, PO BOX 11908, CHARLOTTE NC 28220-1908 |
| 20254661 | | VILLAGE INVESTMENT PROPERTIES LLC, C/O BELL MOORE GROUP INC, PO BOX 11908, CHARLOTTE NC 28220-1908 |
| 20254663 | + | VILLAGE INVESTMENT PROPERTIES, LLC, C/O METCAP MANAGEMENT, LLC, P O BOX 11908, CHARLOTTE NC 28220-1908 |
| 20254664 | | VILLAGE MARKETPLACE EQUITY, 200 EAST LAS OLAS BLVD STE 1900, FORT LAUDERDALE FL 33301-2248 |
| 20254665 | | VILLAGE MARKETPLACE EQUITY, PARTNERS LLC, 200 EAST LAS OLAS BLVD STE 1900, FORT LAUDERDALE FL 33301-2248 |
| 20254668 | + | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC, CLARK , TED, 200 SOUTH BISCAYNE BOULEVARD, SIXTH FLOOR, MIAMI FL 33131-2310 |
| 20254669 | + | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC, VILLAGE MARKETPLACE EQUITY PARTNERS, LLC, BARRY M. BRANT, 200 S. BISCAYNE BOULEVARD 7TH FLOOR, MIAMI FL 33131-2310 |
| 20254667 | + | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC, ATTN.: BARRY M. BRANT, 200 S. BISCAYNE BOULEVARD, 7TH FLOOR, MIAMI FL 33131-2310 |
| 20254666 | + | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC, BERGER SINGERMAN LLP, C/O PAUL A. AVRON, ESQ., 201 E. LAS OLAS BOULEVARD SUITE 1500, FORT LAUDERDALE FL 33301-4439 |
| 20254670 | + | VILLAGE OF ARCADE, 17 CHURCH STREET, ARCADE NY 14009-1186 |

| | | |
|---|---|---|
| 20254671 | + | VILLAGE OF ARCADE, NY, 17 CHURCH STREET, ARCADE NY 14009-1118 |
| 20254673 | | VILLAGE OF BOLINGBROOK, 375 W BRIARCLIFF RD UPPR, BOLINGBROOK IL 60440-3829 |
| 20254675 | + | VILLAGE OF BRADLEY, 147 S MICHIGAN AVE, BRADLEY IL 60915-2299 |
| 20254676 | | VILLAGE OF BRADLEY, C/O DEPT OF BUILDING STANDARDS, 111 N MICHIGAN AVE, BRADLEY IL 60915-1634 |
| 20254677 | + | VILLAGE OF BRADLEY, IL, 147 SOUTH MICHIGAN, SEWER DEPARTMENT, BRADLEY IL 60915-2243 |
| 20254679 | | VILLAGE OF DANSVILLE, NY, 14 CLARA BARTON ST, DANSVILLE NY 14437-1534 |
| 20254680 | | VILLAGE OF FRANKLIN PARK, 9500 BELMONT AVE, FRANKLIN PARK IL 60131-2763 |
| 20254681 | + | VILLAGE OF FRANKLIN PARK, DEPT OF INSPECTION SERVICES, 9500 BELMONT AVE, FRANKLIN PARK IL 60131-2763 |
| 20254682 | + | VILLAGE OF FRANKLIN PARK, IL, 10205 GRAND AVE., FRANKLIN PARK IL 60131-3147 |
| 20254683 | | VILLAGE OF FRANKLIN PARK, IL, PO BOX 1728, MELROSE PARK IL 60161-1728 |
| 20254684 | | VILLAGE OF GLEN CARBON, PO BOX 757, GLEN CARBON IL 62034-0757 |
| 20254685 | + | VILLAGE OF GRANVILLE, NY, RICK ROBERTS VILLAGE CLERK, 51 QUAKER ST, GRANVILLE NY 12832-1521 |
| 20254686 | + | VILLAGE OF HAMILTON, NY, PO BOX 119, HAMILTON NY 13346-0119 |
| 20254687 | | VILLAGE OF HARTVILLE, ANNA ERB, 202 W MAPLE ST, HARTVILLE OH 44632-8503 |
| 20254688 | + | VILLAGE OF HARTVILLE, OH, PO BOX 760, HARTVILLE OH 44632-0760 |
| 20254690 | | VILLAGE OF HOMEWOOD, 2020 CHESTNUT RD, HOMEWOOD IL 60430-1776 |
| 20254692 | | VILLAGE OF HOMEWOOD, CHRIS, 2020 CHESTNUT RD, HOMEWOOD IL 60430-1776 |
| 20254689 | | VILLAGE OF HOMEWOOD, 17950 DIXIE HWY, HOMEWOOD IL 60430-1788 |
| 20254693 | | VILLAGE OF LOS RANCHO DE ALBUQ, 6718 RIO GRANDE BLVD NW, ALBUQUERQUE NM 87107-6330 |
| 20254694 | + | VILLAGE OF MASSENA, NY, 60 MAIN ST RM 10B, WATER DEPARTMENT, MASSENA NY 13662-1921 |
| 20254695 | | VILLAGE OF MENOMONEE FALLS UTILITIES, PO BOX 8794, CAROL STREAM IL 60197-8794 |
| 20254696 | | VILLAGE OF MOUNT PLEASANT, 8811 CAMPUS DR, MOUNT PLEASANT WI 53406-7014 |
| 20254698 | + | VILLAGE OF MT PLEASANT, FINANCE DEPARTMENT, 8811 CAMPUS DR, MT PLEASANT WI 53406-7014 |
| 20254699 | | VILLAGE OF NEW BOSTON, 3980 RHODES AVE, PORTSMOUTH OH 45662-4999 |
| 20254700 | | VILLAGE OF NILES, 1000 CIVIC CENTER DR, NILES IL 60714-3228 |
| 20254702 | | VILLAGE OF ONTARIO OHIO, PO BOX 1666, ONTARIO OH 44862-0166 |
| 20254703 | | VILLAGE OF PALMETTO BAY, 9705 E HIBISCUS ST, PALMETTO BAY FL 33157-5606 |
| 20254704 | + | VILLAGE OF PLOVER, C/O TREASURER, PO BOX 37, PLOVER WI 54467-0037 |
| 20254705 | + | VILLAGE OF POTSDAM, NY, PO BOX 5168, CIVIC CENTER, POTSDAM NY 13676-5168 |
| 20254710 | + | VILLAGE OF ROYAL PALM BEACH, 1050 ROYAL PALM BEACH BLVD, ROYAL PALM BEACH FL 33411-1687 |
| 20254711 | + | VILLAGE OF SCHILLER PARK, 9526 W IRVING PARK RD, SCHILLER PARK IL 60176-1984 |
| 20254712 | + | VILLAGE OF STREAMWOOD, 301 EAST IRVING PARK RD, STREAMWOOD IL 60107-3096 |
| 20254713 | + | VILLAGE OF WAPPINGERS FALLS, NY, 2582 S AVE, WAPPINGERS FALLS NY 12590-3193 |
| 20254714 | + | VILLAGE OF WINTERSVILLE, OH, 200 GROVE ST, WINTERSVILLE OH 43953-3866 |
| 20254715 | | VILLAGE OF WOODRIDGE, 5 PLAZA DR, WOODRIDGE IL 60517-5014 |
| 20254717 | | VILLAGE SHOPPERS ASSOCIATES, 3325 S UNIVERSITY DR STE 210, FORT LAUDERDALE FL 33328-2007 |
| 20254716 | + | VILLAGE SHOPPERS ASSOCIATES, C/O ROSS REALTY INVESTMENTS, 3325 SOUTH UNIVERSITY DR., STE 210, DAVIE FL 33328-2007 |
| 20254718 | | VILLAGE SQUARE SHOPPING CENTER, BURGESS L. DOAN, 5710 WOOSTER PIKE STE 121, CINCINNATI OH 45227-4520 |
| 20254719 | | VILLANOVA UNIVERSITY, BISK EDUCATION, PO BOX 947898, ATLANTA GA 30394-7898 |
| 20254720 | | VILLIAGE OF MENOMONEE FALLS, W156 N8480 PILGRIM RD, MENOMONEE FALLS WI 53051-3140 |
| 20254721 | | VILORE FOODS COMPANY INC, VILORE FOODS COMPANY INC, PO BOX 690290, SAN ANTONIO TX 78269-0290 |
| 20254722 | + | VINCENNES POLICE DEPARTMENT, 501 BUSSCRON ST, VINCENNES IN 47591-2029 |
| 20254723 | | VINCENNES SUN-COMMERCIAL, PAXTON MEDIA GROUP LLC, C/O PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20254726 | + | VINYL ART, INC, VINYL ART INC, 15300 28TH AVE N, SUITE B, PLYMOUTH MN 55447-8822 |
| 20254727 | | VIRA INSIGHT LLC, 2701 S VALLEY PARKWAY, LEWISVILLE TX 75067-2076 |
| 20254728 | | VIRGINIA AIR DISTRIBUTORS INC, VALUE ADDED DISTRIBUTORS, PO BOX 844587, BOSTON MA 02284-4587 |
| 20254729 | | VIRGINIA AMERICAN WATER COMPANY, PO BOX 371880, PITTSBURGH PA 15250-7800 |
| 20254730 | | VIRGINIA BEACH AMBULATORY, SURGERY CENTER, 2425 NIMMO PARKWAY, VIRGINA BEACH VA 23456-9122 |
| 20254732 | + | VIRGINIA BEACH, VA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 2401 COURTHOUSE DR, VIRGINIA BEACH VA 23456-9120 |
| 20254733 | | VIRGINIA CREDIT UNION INC, 400 N 9TH ST RM 203, RICHMOND VA 23219-1546 |
| 20254734 | | VIRGINIA DEPARTMENT OF, PO BOX 27491, RICHMOND VA 23261-7491 |
| 20254735 | | VIRGINIA DEPARTMENT OF TAXATION, ATTN: GENEREAL COUNSEL, PO BOX 186, ACCOMAC VA 23301-0186 |
| 20254736 | + | VIRGINIA DEPARTMENT OF TREASURY, ATTN: UNCLAIMED PROPERTY PROGRAM, PO BOX 2478, RICHMOND VA 23218-2478 |
| 20254739 | + | VIRGINIA DEPT OF TAXATION, PO BOX 27203, RICHMOND VA 23261-7203 |
| 20254741 | | VIRGINIA DEPT OF THE TREASURY, DIVISION OF UNCLAIMED PROPERTY, PO BOX 2478, RICHMOND VA 23218-2478 |
| 20254742 | + | VIRGINIA FAMILY DENTISTRY PC, 550 BOULEVARD, COLONIAL HEIGHTS VA 23834-3743 |
| 20254743 | + | VIRGINIA MEDIA, TRIBUNE PUBLISHING COMPANY LLC, PO BOX 8026, WILLOUGHBY OH 44096-8026 |
| 20254746 | + | VIRTUCOM GROUP, ST REGIS VENTURES INC, 221 S WARREN ST, SYRACUSE NY 13202-1623 |
| 20254747 | + | VISA, 900 METRO CENTER BOULEVARD, FOSTER CITY CA 94404-2775 |
| 20254748 | + | VISA U.S.A. INC., 900 METRO CENTER BLVD, FOSTER CITY CA 94404-2172 |

District/off: 0311-1      User: admin      Page 519 of 960

Date Rcvd: Dec 01, 2025     Form ID: 309D      Total Noticed: 32617

| | | |
|---|---|---|
| 20254749 | | VISA U.S.A. INC., P.O. BOX 8999, SAN FRANCISCO CA 94128-8999 |
| 20254750 | | VISALIA POLICE DEPARTMENT, ALARM OFFICER, 303 S JOHNSON ST, VISALIA CA 93291-6135 |
| 20254751 | | VISALIA TIMES DELTA, PO BOX 677393, DALLAS TX 75267-7393 |
| 20254752 | + | VISCOSOFT INC., VISCOSOFT INC., 2923 S. TRYON STREET, CHARLOTTE NC 28203-5852 |
| 20254753 | | VISHAL CUMBERLAND CROSSING LLC, 5675 JIMMY CARTER BLVD STE 500, NORCROSS GA 30071-2938 |
| 20254754 | | VISIBLE SUPPLY CHAIN MANAGEMENT, DBA MAERSK ECOMMERCE, 5160 WILEY POSTE WAY, SALT LAKE CITY UT 84116-2833 |
| 20254755 | + | VISIBLE SUPPLY CHAIN MANAGEMENT, LLC, 5160 WILEY POST WAY, SALT LAKE CITY UT 84116-2833 |
| 20254756 | | VISION CUSTOM SIGNS LLC, STEPHEN E BROCK II, VISION SIGN GROUP, 358 E GRAFTON RD, FAIRMONT WV 26554-9631 |
| 20254757 | | VISION SERVICE PLAN (CT), PO BOX 742788, LOS ANGELES CA 90074-2788 |
| 20254758 | | VISION SERVICE PLAN (CT), VISION SERVICE PLAN INSURANCE COMPA, PO BOX 742788, LOS ANGELES CA 90074-2788 |
| 20254759 | | VISION STAR II LLC, PO BOX 4857, PORTLAND OR 97208-4857 |
| 20254760 | | VISIONARY SLEEP LLC, 1721 MOON LAKE BLVD STE 205, HOFFMAN ESTATES IL 60169-1071 |
| 20254761 | + | VISTA INDUSTRIAL PACKAGING LLC, 4700 FISHER RD, COLUMBUS OH 43228-9752 |
| 20254763 | | VISTA OUTDOOR SALES LLC-DBA REVELYS, VISTA OUTDOOR SALES LLC, SALES LLC, PO BOX 734151, CHICAGO IL 60673-4151 |
| 20254764 | + | VISTA PACKAGING AND LOGISTICS,LLC, 4700 FISHER ROAD, COLUMBUS OH 43228-9752 |
| 20254765 | + | VISTA PARTNER, INC DBA PA DISTRIBUTIONS, 4310 WEST 5TH AVENUE, PO BOX 2683, EUGENE OR 97402-0255 |
| 20254766 | | VISTAR, 16639 GALE AVE, CITY OF INDUSTRY CA 91745-1802 |
| 20254768 | | VISTAR CORPORATION, PO BOX 6579, GREENWOOD VLG CO 80155-6579 |
| 20254769 | | VITA FOOD PRODUCTS, VITA FOOD PRODUCTS INC, 2222 WEST LAKE STREET, CHICAGO IL 60612-2210 |
| 20254770 | | VITA VERDE INC, DBA FLORA FINE FOOD, VITA VERDE INC DBA FLORA FINE FOODS, 1237 W SAMPLE ROAD, CORAL SPRINGS FL 33065 |
| 20254772 | + | VITALIZE LABS LLC, VITALIZE LABS LLC DBA EBOOST, 55 BROADWAY, NEW YORK NY 10006-3041 |
| 20254773 | + | VITAMIN ENERGY INC, 391 WILMINGTON WEST CHESTER PK. UNI, GLEN MILLS PA 19342-8211 |
| 20254774 | + | VITAMIN ENERGY INC, VITAMIN ENERGY, INC., 391 WILMINGTON WEST CHESTER PK. UNI, GLEN MILLS PA 19342-8211 |
| 20254778 | ##+ | VITAMIN ENERGY, INC., C/O BRYA M. KEILSON, ESQ., MORRIS JAMES LLP, 500 DELAWARE AVENUE, SUITE 1500, WILMINGTON DE 19801-1494 |
| 20254777 | | VITAMIN ENERGY, INC., ATTN: BRYA M. KEILSON, SIENA B. CERRA, C/O MORRIS JAMES LLP, 3205 AVENUE NORTH BLVD. SUITE 100, WILMINGTON DE 19803 |
| 20254776 | + | VITAMIN ENERGY, INC., ATTN: RICHARD GORMAN, 391 WILMINGTON W. CHESTER PIKE, STE 3, GLEN MILLS PA 19342-8211 |
| 20254775 | + | VITAMIN ENERGY, INC., C/O ANDREW S. RADEKER, ESQ., RADEKER LAW, P.A., POST OFFICE BOX 6903, COLUMBIA SC 29260-6903 |
| 20254779 | | VITANOURISH, CEDRS LLC, 1452 W HORIZON RIDGE PKWY STE 240, HENDERSON NV 89012-4422 |
| 20254782 | # | VITELLI FOODS LLC, VITELLI FOODS LLC, 21-00 STATE RT 208 STE 100, FAIR LAWN NJ 07410-2603 |
| 20254783 | + | VITELLI FOODS, LLC, GELLERT SEITZ BUSENKELL & BROWN, LLC, MARGARET F. ENGLAND RONALD S. GELLERT, 1201 NORTH ORANGE STREET, SUITE 300, WILMINGTON DE 19801-1167 |
| 20254784 | + | VITRAN EXPRESS, VITRAN EXPRESS INC, 2850 KRAMER RD, GIBSONIA PA 15044-4828 |
| 20254786 | + | VIVO TRIBE LLC, VIVO TRIBE LLC, 1455 FRAZEE ROAD #500, SAN DIEGO CA 92108-4350 |
| 20254787 | | VIVSUN EXPORT, 23/47 LONI RD IND AREA MOHAN NAGAR, GHAZIABAD, INDIA |
| 20254789 | | VIVSUN EXPORT, 23/47 LONI ROAD, GHAZIABAD, UTTAR PRADESH 201007, INDIA |
| 20254788 | | VIVSUN EXPORT, 23/47 LONI ROAD, MOHAN NAGAR, GHAZIABAD, UTTAR PRADESH 201007, INDIA |
| 20254790 | | VIXXO CORPORATION, 7000 E. SHEA BLVD., SUITE H-1970, SCOTTSDALE AZ 85254-6137 |
| 20254791 | + | VL MANAGEMENT INC, 5320 DERRY AVE SUITE M, AGOURA HILLS CA 91301-5031 |
| 20254793 | + | VLC DISTRIBUTION, PO BOX 4346, HOUSTON TX 77210-4346 |
| 20254794 | + | VLC DISTRIBUTION, VLC DISTRIBUTION COMPANY, LLC, PO BOX 4346, HOUSTON TX 77210-4346 |
| 20254792 | | VLC DISTRIBUTION, ATTN: ADRIANA CALVILLO, 16255 PORT NORTHWEST DR SUITE 150, HOUSTON TX 77041-2689 |
| 20254795 | + | VNA HOSPICE, 154 HINDMAN ROAD, BUTLER ROAD PA 16001-2417 |
| 20254796 | + | VNGR BEVERAGE LLC DBA POPPI, 31 NAVASOTA ST, SUITE 270, AUSTIN TX 78702-0102 |
| 20254797 | + | VNGR BEVERAGE, LLC DBA POPPI, PO BOX 2999, PHOENIX AZ 85062-2999 |
| 20254798 | + | VNGR BEVERAGE, LLC DBA POPPI, VNGR BEVERAGE LLC DBA POPPI, PO BOX 2999, PHOENIX AZ 85062-2999 |
| 20254799 | | VOCATIONAL TRAINING INSTITUTES, 1615 E FORT LOWELL RD, TUCSON AZ 85719-7306 |
| 20254800 | + | VOICE ROAD L.P., C/O KELLEY DRYE, ALLISON SELICK, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439 |
| 20254803 | + | VOICE ROAD LIMITED PARTNERSHIP, IAN DEUTSCH, 47-05 METROPOLITAN AVE, RIDGEWOOD NY 11385-1046 |
| 20254801 | | VOICE ROAD LIMITED PARTNERSHIP, KELLEY DRYE & WARREN LLP, ATTN: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20254804 | | VOICE ROAD PLAZA LLC, 228 PARK AVE S #81420, NEW YORK NY 10003-1502 |
| 20254805 | + | VOICE ROAD PLAZA LLC, IAN DEUTSCH, 228 PARK AVE S # 81420, NEW YORK NY 10003-1502 |
| 20254806 | + | VOLTSTAR TECHNOLOGIES, INC. (USB CHARGERS), SRIPLAW, PA, ROTHMAN, ESQ., JOEL B., 21301 POWERLINE RD, SUITE 100, BOCA RATON FL 33433-2389 |
| 20254807 | + | VOLUME APPAREL GROUP, SMZ CORPORATION, 201 S TRYON STREET, CHARLOTTE NC 28202-3212 |
| 20254808 | | VOLUME DISTRIBUTERS, INC, 4199 BANDINIA BLVD, VERNON CA 90058-4208 |
| 20254810 | | VOLUME DISTRIBUTERS, INC, VOLUME DISTRIBUTORS INC, 4199 BANDINIA BLVD, VERNON CA 90058-4208 |

| | | |
|---|---|---|
| 20254812 | + | VOLUME DISTRIBUTORS INC DBA VOLUME BRANDS INT'L., 4199 BANDINI BLVD, VERNON CA 90058-4208 |
| 20254811 | + | VOLUME DISTRIBUTORS INC DBA VOLUME BRANDS INT., 4199 BANDINI BLVD, VERNON CA 90058-4208 |
| 20254813 | + | VOLUME INC, PO BOX 409, SHARON MA 02067-0409 |
| 20254814 | + | VOLUMECOCOMO APPAREL INC, 4166 BANDINI BLVD, VERNON CA 90058-4209 |
| 20254815 | + | VOLUMECOCOMO APPAREL INC, VOLUMECOCOMO APPAREL, INC., 4166 BANDINI BLVD, VERNON CA 90058-4209 |
| 20254816 | + | VOLUMECOCOMO APPAREL INC., 4166 BANDINI BLVD., LOS ANGELES CA 90058-4209 |
| 20254818 | + | VOLUMECOCOMO APPAREL INC., KRISTOPHER AHN, CFO, 4166 BANDINI BLVD., LOS ANGELES CA 90058-4209 |
| 20254817 | + | VOLUMECOCOMO APPAREL INC., C/O SUE IM-PRIME BUSINESS CREDIT, 1055 WEST 7TH STREET, SUITE 2200, LOS ANGELES CA 90017-2548 |
| 20254819 | | VOLUNTEER ENERGY COOPERATIVE/CROSSVILLE, PO BOX 22222, DECATUR TN 37322-2222 |
| 20254820 | + | VOLUNTEERS OF AMERICA INC, 47 W POLK ST UNIT 250-2, CHICAGO IL 60605-2765 |
| 20254821 | | VOLUSIA COUNTY FLORIDA, ATTN: J. GIFFIN CHUMLEY, 123 W. INDIANA AVE, ROOM 301, DELAND FL 32720-4262 |
| 20254823 | + | VOLUSIA COUNTY WATER & SEWER, 123 W INDIANA AVE, DELAND FL 32720-4615 |
| 20254824 | + | VOLUSIA COUNTY, FL CONSUMER PROTECTION AGENCY, 123 W. INDIANA AVE., DELAND FL 32720-4615 |
| 20254825 | | VOMELA, NW 7033 PO BOX 1450, MINNEAPOLIS MN 55485-7033 |
| 20254826 | | VOMELA, VOMLEA SPECIALTY COMPANY, NW 7033 PO BOX 1450, MINNEAPOLIS MN 55485-7033 |
| 20254827 | | VONTONE IMPORT AND EXPORT CO LTD, VONTONE IMPORT AND EXPORT CO., LTD, 7F,MICROSOFT BUILDING, NO.555 JU XI, NINGBO, CHINA |
| 20254828 | #+ | VOORHEES AND BAILEY LLP, 839 EMERSON STREET, PALO ALTO CA 94301-2413 |
| 20254829 | + | VORNADO AIR, LLC, 415 E 13TH STREET, ANDOVER KS 67002-9313 |
| 20254832 | + | VORNADO AIR, LLC, VORNADO AIR, LLC, 415 E 13TH STREET, ANDOVER KS 67002-9313 |
| 20254831 | | VORNADO AIR, LLC, ATTN: COLE M. HOPPOCK, 415 E. 13TH STREET, ANDOVER KS 67002-9313 |
| 20254833 | | VORTEX INDUSTRIES LLC, LOCKBOX 846952, EL MONTE CA 91731 |
| 20254834 | | VORTEX INDUSTRIES LLC, NEXUS HOLDING LLC, LOCKBOX 846952, EL MONTE CA 91731 |
| 20254837 | | VORYS SATER SEYMOUR PEASE LLP, PO BOX 631568, CINCINNATI OH 45263-1568 |
| 20254836 | | VORYS SATER SEYMOUR PEASE LLP, ATTN: JOSEPH MILLER, PO BOX 631568, CINCINNATI OH 45263-1568 |
| 20254839 | + | VORYS, SATER, SEYMOUR AND PEASE LLP, 52 EAST GAY STREET, COLUMBUS OH 43215-3161 |
| 20254838 | | VORYS, SATER, SEYMOUR AND PEASE LLP, 52 EAST GAY ST. PO BOX 1008, COLUMBUS OH 43216-1008 |
| 20254841 | | VOSS PRODUCTION AMERICAS INC, VOSS PRODUCTION AMERICAS INC, PO BOX 21589, NEW YORK NY 10087-1589 |
| 20254842 | | VOTUM ENTERPRISES LLC, PO BOX 936601, ATLANTA GA 31193-6601 |
| 20254843 | | VOTUM ENTERPRISES LLC, VOTUM ENTERPRISES LLC, PO BOX 936601, ATLANTA GA 31193-6601 |
| 20254844 | + | VOXEL LABS INC, 425 2ND STREET, STE 300, SAN FRANCISCO CA 94107-1420 |
| 20254845 | | VOXX ACCESSORIES CORPORATION, VOXX ACCESSORIES CORPORATION, PO BOX 205423, DALLAS TX 75320-5423 |
| 20254846 | | VPBH ASSOCIATES LP, 4500 BISSONNET ST SUITE 200, BELLAIRE TX 77401-3113 |
| 20254847 | | VRC COMPANIES LLC, VITAL RESEARCH HOLDINGS, PO BOC 415000, NASHVILLE TN 37241-7589 |
| 20254849 | + | VSB OPCO, LLC, VSB OPCO, LLC, 5940 S. RAINBOW BLVD, LAS VEGAS NV 89118-2540 |
| 20254850 | | VSC ASSOCIATES LLC, 455 FAIRWAY DR STE 301, DEERFIELD BEACH FL 33441-1815 |
| 20254851 | | VSC ASSOCIATES LLC, SAMCO PROPERTIES INC, 455 FAIRWAY DR STE 301, DEERFIELD BEACH FL 33441-1815 |
| 20254852 | | VSC ASSOCIATES, LLC, C/O SAMCO PROPERTIES, INC, 455 FAIRWAY DRIVE, SUITE 301, DEERFIELD BEACH FL 33441-1815 |
| 20254854 | | VSC CORPORATION, ATTN: GEORGE PARKE III, P.O. BOX 966, LA CROSSE WI 54602-0966 |
| 20254855 | + | VSC CORPORATION, C/O BOSSHARD PARKE, LTD, 750 N. 3RD STREET, LA CROSSE WI 54601-6236 |
| 20254853 | | VSC CORPORATION, 2418 STATE RD, LA CROSSE WI 54601-6155 |
| 20254856 | | VSS TRANSPORTATION GROUP INC, PO BOX 610028, DALLAS TX 75261-0028 |
| 20254857 | | VTECH COMMUNICATIONS INC, PO BOX 1450 NW7858, MINNEAPOLIS MN 55485-7858 |
| 20254858 | | VTECH ELECTRONICS LTD, VTECH ELECTRONICS LTD, 23F TAI PING INDUSTRIAL CENTRE BLOC, NEW TERRITORIES, CHINA |
| 20254859 | + | VTECH ELECTRONICS NA LLC, VTECH ELECTRONICS NA LLC, 1156 W SHURE DRIVE, ARLINGTON HEIGHTS IL 60004-7806 |
| 20254860 | + | VULCAN INCORPORATED, 23445 FOLEY ST, HAYWARD CA 94545-1618 |
| 20254861 | | VULCAN MECHANICAL SERVICES INC, 532 MINERAL TRACE, BIRMINGHAM AL 35244-4571 |
| 20254863 | | VURBALIZE, INC., 5991 GOLDEN VISTA DR, SAN JOSE CA 95123-6847 |
| 19939811 | | Vialman S.L., C/ Comarca De La Marina, No 45-49, ff, Bocairent, 46880 V, Spain V |
| 19331647 | + | Village Green Realty L.P., c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| 20254864 | | W APPLIANCE COMPANY LLC, PO BOX 84293, BOSTON MA 02284-2932 |
| 20254865 | | W ARC MV OWNER VII LLC, WALTON ACQUISITION REOC HOLDINGS, PO BOX 65101, BALTIMORE MD 21264-5101 |
| 20254866 | + | W BLVD CORP, 20 W 33RD ST, 10TH FL, NEW YORK NY 10001-3305 |
| 20254868 | + | W BROWN ENTERPRISES, 2905 NORTH 1ST, DURANT OK 74701-2514 |
| 20254869 | | W RAYMOND WATSON FUNERAL HOME, 1216 ATWOOD AVE STE 3, JOHNSTON RI 02919-4912 |
| 20254870 | + | W SILVER PRODUCTS LLC, 9059 DONIPHAN DR., VINTON TX 79821-9372 |
| 20254871 | + | W SILVER PRODUCTS LLC, ATTN: GABRIEL SANTANA, 9059 DONIPHAN DR, VINTON TX 79821-9372 |
| 20254872 | | W VA DEPT OF AGRICULTURE, 1900 KANAWHA BLVD E RM E28, CHARLESTON WV 25305-0191 |
| 20254873 | | W W FRY STATE MARSHAL, PO BOX 765, MONROE CT 06468-0765 |

| 20254874 | + | W&W GLOBAL TRADING LLC, W&W GLOBAL TRADING LLC, 904 SILVER SPUR ROAD #377, ROLLING HILLS ESTATES CA 90274-3894 |
| 20254893 | | W-ADP UNIVERSITY SQUARE OWNER VII, W-ADP UNIVERSITY SQUARE OWNER VII, PO BOX 674053, DALLAS TX 75267-4053 |
| 20254877 | + | W. SILVER PRODUCTS, W SILVER PRODUCTS LLC, 9059 DONIPHAN DR., VINTON TX 79821-9372 |
| 20254878 | + | W.BLVD CORP, 20 W 33RD ST, FLOOR 10TH, NEW YORK NY 10001-3305 |
| 20254879 | | W.C. CHAMPS CANADA 2000 INC, W.C. CHAMPS CANADA 2000 INC, 2276 CHEMIN ST FRANCOIS, DORVAL QC H9P 1K2, CANADA |
| 20254880 | + | W.W. GRAINGER, INC., 401 S. WRIGHT RD, JANESVILLE WI 53546-8729 |
| 20254882 | | WA ESD BEN OVERPAYMENT, PO BOX 35115, SEATTLE WA 98124-5115 |
| 20254884 | | WABASH VALLEY FARMS INC, PO BOX 393, BROWNSBURG IN 46112-0393 |
| 20254886 | + | WABASH VALLEY FARMS, INC., 6323 N 150 E, MONON IN 47959-8010 |
| 20254887 | | WACCAMAW PUBLISHERS INC, ROBERTSON, STEV, PO BOX 740, CONWAY SC 29528-0740 |
| 20254888 | + | WACHOVIA SERVICE CORPORATION, CO WELLS FARGO SECURITIES, LLC, 550 S. TRYON ST. MAC D1086-, CHARLOTTE NC 28202-4200 |
| 20254889 | + | WACHOVIA SERVICE CORPORATION, CO WELLS FARGO SECURITIES, MAC D1086-051, 550 S. TRYON ST., CHARLOTTE NC 28202-4200 |
| 20254890 | | WACO TRIBUNE HERALD, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20254891 | | WACO-MCLENNAN COUNTY PUBLIC, 225 W WACO DR, WACO TX 76707-3897 |
| 20254892 | | WADE STEEN-FRANKLIN CO TREAS., 373 S 5TH ST FL 17TH, COLUMBUS OH 43215-5426 |
| 20254894 | | WADSWORTH ASSOCIATES, 320 MARTIN STREET SUITE 100, BIRMINGHAM MI 48009-1486 |
| 20254895 | | WADSWORTH ASSOCIATES, WADSWORTH ASSOC A MICHIGAN CO PTNSP, 320 MARTIN ST STE 100, BIRMINGHAM MI 48009-1486 |
| 20254896 | + | WADSWORTH ASSOCIATES, LLC, ATTN: SAM SURNOW, 320 MARTIN STREET, SUITE 100, BIRMINGHAM MI 48009-1486 |
| 20254897 | + | WADSWORTH ASSOCIATES, LLC, HONIGMAN LLP, ATTN: SCOTT B. KITEI, 660 WOODWARD AVE. 2290 1ST NAT'L BLDG, DETROIT MI 48226-3516 |
| 20254898 | | WADSWORTH MUNICIPAL COURT, CLERK OF COURTS, 120 MAPLE ST, WADSWORTH OH 44281-1825 |
| 20254900 | | WAFDC, LLC, 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20254901 | | WAGE GARNISHMENT PROCESSING, NC DEPT OF REVENUE, PO BOX 25000, RALEIGH NC 27640-0100 |
| 20254902 | | WAGE GARNISHMENT SECTION, PO BOX 280910, HARRISBURG PA 17128-0910 |
| 20254903 | | WAGE LEVY UNIT ILLINOIS, DEPT OF REVENUE, PO BOX 19035, SPRINGFILED IL 62794-9035 |
| 20254904 | | WAGE LEVY UNIT ILLINOIS, PO BOX 19035, SPRINGFILED IL 62794-9035 |
| 20254905 | + | WAGEMANN MOVING AND HAULING, DANIEL L WAGEMENN, 206 S KENTUCKY AVE, EVANSVILLE IN 47714-1009 |
| 20254906 | + | WAGES TRANSPORTATION SERVICE, 126 JOHN DRAYTON CT, LEXINGTON SC 29072-6668 |
| 20254907 | + | WAGES TRANSPORTATION SERVICE, DUANE WAGES, 126 JOHN DRAYTON CT, LEXINGTON SC 29072-6668 |
| 20254908 | | WAHL CLIPPER CO, PO BOX 5010, STERLING IL 61081-5010 |
| 20254909 | + | WAHL CLIPPER CORPORATION, ATTN: JENNIFER MASON, PO BOX 5010, STERLING IL 61081-5010 |
| 20254911 | | WAITZSP LLC TA, 236 NORTH KING ST, HAMPTON VA 23669-3518 |
| 20254912 | | WAKE CO REVENUE DEPT, C/O ATTACHMENT DIVISION, PO BOX 2331, RALEIGH NC 27602-2331 |
| 20254913 | | WAKE COUNTY REVENUE DEPARTMENT, PO BOX 580084, CHARLOTTE NC 28258-0084 |
| 20254914 | | WAKE COUNTY REVENUE DEPT, PO BOX 2719, RALEIGH NC 27602-2719 |
| 20254916 | + | WAKE COUNTY TAX ADMINISTRATION, P.O. BOX 2331, RALEIGH NC 27602-2331 |
| 20254915 | + | WAKE COUNTY TAX ADMINISTRATION, JULIE CLYDE, TAX AGENT, 301 S. MCDOWELL ST., STE 3800, RALEIGH NC 27601-2091 |
| 20254917 | | WAKE COUNTY TAX COLLECTOR, PO BOX 580084, CHARLOTTE NC 28258-0084 |
| 20254918 | + | WAKE COUNTY, NC CONSUMER PROTECTION AGENCY, 301 S. MCDOWELL ST., SUITE 4700, RALEIGH NC 27601-2091 |
| 20254921 | | WAKEFIELD & ASSOCIATES INC, 1819 FARNAM CIVIL/SMALL CLAIMS, OMAHA NE 68183-1000 |
| 20254946 | | WAL-MART EAST, LP, ATTN: PHYLLIS OVERSTREET, 2608 SE J STREET, BENTONVILLE AR 72712-3767 |
| 20254949 | | WAL-MART STORES EAST LP, PO BOX 500620, ST LOUIS MO 63150-0620 |
| 20254950 | + | WAL-MART STORES EAST, LP, LA VARGAS/CAVAZOS HENDRICKS POIRT, P.C., 900 JACKSON STREET, SUITE 570, DALLAS TX 75202-2413 |
| 20254924 | + | WALKER CO REVENUE COMMISSIONER, 1803 3RD AVE STE 102, JASPER AL 35501-5367 |
| 20254925 | | WALKER COUNTY, PO BOX 1447, JASPER AL 35502-1447 |
| 20254926 | | WALKER COUNTY HEALTH DEPT, 705 20TH AVE EAST, JASPER AL 35501-4071 |
| 20254927 | + | WALKER COUNTY, AL CONSUMER PROTECTION AGENCY, 1801 3RD AVENUE, JASPER AL 35501-5374 |
| 20254928 | + | WALKER EDISON FURNITURE COMPANY LLC, 1553 W 9000 S, WEST JORDAN UT 84088-9219 |
| 20254929 | + | WALKER EDISON FURNITURE COMPANY LLC, WALKER EDISON FURNITURE COMPANY LLC, 1553 W 9000 S, WEST JORDAN UT 84088-9219 |
| 20254930 | | WALKER EDISON FURNITURE COMPANY, LLC, 1553 W 9000 S SUITE E, WEST JORDAN UT 84088-9219 |
| 20254931 | | WALKER REFRIGERATION, GARY WALKER, PO BOX 904, DURANT OK 74702-0904 |
| 20254932 | | WALKER REFRIGERATION, PO BOX 904, DURANT OK 74702-0904 |
| 20254933 | | WALKERS SHORTBREAD INC, 170 COMMERCE DR, HAUPPAUGE NY 11788-3944 |
| 20254936 | + | WALLACE PROPERTIES - KENNEWICK, LLC, BAYARD, P.A., GIANCLAUDIO FINIZIO (NO. 4253), 600 N. KING STREET, SUITE 400, WILMINGTON DE 19801-3779 |
| 20254934 | + | WALLACE PROPERTIES - KENNEWICK, LLC, HILLIS CLARK MARTIN & PETERSON, P.S., BRIAN C. FREE, 999 THIRD AVENUE, SUITE 4600, SEATTLE WA 98104-4084 |

| | | |
|---|---|---|
| 20254935 | + | WALLACE PROPERTIES - KENNEWICK, LLC, HILLIS CLARK MARTIN & PETERSON, P.S., BRIAN C. FREE, WSBA #35788, 999 THIRD AVENUE, SUITE 4600, SEATTLE WA 98104-4084 |
| 20254937 | + | WALLACE PROPERTIES --KENNEWICK, LLC, BAYARD, P.A., GIANCLAUDIO FINIZIO, 600 N. KING STREET, SUITE 400 WILMINGTON, WILMINGTON DE 19801-3779 |
| 20254938 | | WALLACE PROPERTIES-KENNEWICK, 330 112TH AVE NE STE 200, BELLEVUE WA 98004-5800 |
| 20254939 | | WALLACE PROPERTIES-KENNEWICK, WALLACE PROPERTIES-KENNEWICK LLC, C/O WALLACE PROPERTIES INC, 330 112TH AVE NE STE 200, BELLEVUE WA 98004-5800 |
| 20254940 | + | WALLACE PROPERTIES-KENNEWICK LLC, BAYARD PA, GIANCLAUDIO FINIZIO, 600 N. KING STREET, SUITE 400, WILMINGTON DE 19801-3779 |
| 20254942 | + | WALLACE PROPERTIES-KENNEWICK PLAZA LLC, C/O WALLACE PROPERTIES INC., 330 112TH AVENUE NE., STE 200, BELLEVUE WA 98004-5800 |
| 20254941 | + | WALLACE PROPERTIESKENNEWICK LLC, ATTN: BRIAN C. FREE, C/O HILLIS CLARK MARTIN & PETERSON, P.S., 999 THIRD AVENUE SUITE 4600, SEATTLE WA 98104-4084 |
| 20254943 | + | WALLER LOGISTICS, 400 S MCCLEARY RD, EXCELSIOR SPRINGS MO 64024-7305 |
| 20254944 | + | WALLINGFORD ELECTRIC DIVISION CT, P.O. BOX 5003, WALLINGFORD CT 06492-7503 |
| 20254945 | | WALLINGFORD HEALTH DEPARTMENT, 45 SOUTH MAIN ST RM 215, WALLINGFORD CT 06492-4201 |
| 20254947 | | WALMART INC., 2608 SE J STREET, MAILSTOP 0230, BENTONVILLE AR 72716-0230 |
| 20254948 | | WALMART INC. (MAINSTAYS TRADEMARK FOR PILLOWS), WALMART INC., ACOSTA, DANICA, SENIOR COUNSEL 702 SW 8TH ST, BENTONVILLE AR 72716-0215 |
| 20254951 | | WALNUT AVENUE PARTNERS LLC, 106 E 8TH AVE, ROME GA 30161-5204 |
| 20254952 | + | WALNUT AVENUE PARTNERS, L.L.C., C/O R.H. LEDBETTER PROPERTIES, 160 WEST BROOKSIDE DR, LARCHMONT NY 10538-1724 |
| 20254953 | | WALNUT AVENUE PARTNERS, L.L.C., C/O R.H. LEDBETTER PROPERTIES, 106 EAST 8TH AVENUE, ROME GA 30161-5204 |
| 20254954 | | WALNUT CREEK PLAZA LLC, 2012 E RANDOL MILL RD STE 211, ARLINGTON TX 76011-8222 |
| 20254955 | #+ | WALNUT CREEK PLAZA LLC, JOHNSTON CLEM GIFFORD PLLC, ATTN: GORDON W. GREEN, 1717 MAIN STREET SUITE 3000, DALLAS TX 75201-4335 |
| 20254956 | + | WALNUT CREEK PLAZA, LLC, ATTN: SYNERGY ADVANTAGE, LLC, 2012 E. RANDOL MILL ROAD, SUITE 211, ARLINGTON TX 76011-8222 |
| 20254957 | + | WALNUT CREEK PLAZA, LLC, C/O SYNERGY ADVANTAGE, LLC, 2012 E. RANDOL MILL ROAD, SUITE 211, ARLINGTON TX 76011-8222 |
| 20254959 | | WALNUT SQUARE SHOPPING CENTER, PRICE EDWARDS, PRICE EDWARDS & COMPANY, 210 PARK AVE STE 700, OKLAHOMA CITY OK 73102-5600 |
| 20254960 | + | WALTER BOYER PROMOTIONAL ITEMS, 450 MOYER RD, REBUCK PA 17867-7701 |
| 20254962 | + | WALTER BOYER PROMOTIONAL ITEMS, BONITA E. SNYDER, 450 MOYER RD, REBUCK PA 17867-7701 |
| 20254963 | + | WALTON & BROWN LLP, 395 EAST BROAD STREET SUITE 200, COLUMBUS OH 43215-3844 |
| 20254965 | + | WALTON COUNTY, GA CONSUMER PROTECTION AGENCY, 303 SOUTH HAMMOND DRIVE, MONROE GA 30655-2907 |
| 20254966 | | WALTON EMC / WALTON GAS, PO BOX 1347, MONROE GA 30655-1347 |
| 20254967 | | WALTON TRIBUNE, MONROE MEDIA INC, PO BOX 808, MONROE GA 30655-0808 |
| 20254968 | + | WALTS PAVEMENT MARKINGS INC, PO BOX 1034, REYNOLDSBURG OH 43068-6034 |
| 20254969 | + | WALUZI, INC. D.B.A. PIGORA, 101 S. ELLSWORTH AVE, SUITE 250, SAN MATEO CA 94401-3964 |
| 20254970 | + | WAN HAI LINES LTD, NORTON LILLY AS AGENTS FOR WAN, NORTON LILLY INTERNATIONAL MYRNA RAMIREZ, 2510 WEST DUNLAP AVE STE 650, PHOENIX AZ 85021-2701 |
| 20254971 | | WANAMAKER LUBBOCK LP, C/O RYAN JEPSEN, 3501 SW FAIRLAWN STE 200, TOPEKA KS 66614-3975 |
| 20254972 | | WARD 3 MARSHAL, PO BOX 1785, LAKE CHARLES LA 70602-1785 |
| 20254973 | | WARD 7 MARSHALS OFFICE, 1308 CORNELL STREET, WINNSBORO LA 71295-2648 |
| 20254974 | | WARD TRUCKING CORP, WARD TRANSPORT & LOGISTICS CORP, PO BOX 1553, ALTOONA PA 16603-1553 |
| 20254975 | + | WARE COUNTY TAX COMM, PO BOX 1825, WAYCROSS GA 31502-1825 |
| 20254976 | + | WARE COUNTY TAX COMMISSIONER, PO BOX 1825, WAYCROSS GA 31502-1825 |
| 20254977 | + | WARE COUNTY, GA CONSUMER PROTECTION AGENCY, 305 OAK STREET, SUITE 227, WAYCROSS GA 31501-4518 |
| 20254978 | + | WARE LAW FIRM PLLC, 103 3RD STREET NW, MAGEE MS 39111-3523 |
| 20254979 | | WAREHOUSE RACK COMPANY LP, 14735 SOMMERMEYER, HOUSTON TX 77041-6144 |
| 20254981 | + | WARFIELD ELECTRIC COMPANY INC, 175 INDUSTRY AVE, FRANKFORT IL 60423-1685 |
| 20254982 | + | WARFIELD ELECTRIC COMPANY INC, 175 INDUSTRY AVE, FRANKFORT IL 60423-1685 |
| 20254983 | + | WARM SPRINGS PROMENADE, LLC, CLARK HILL, PLC, ATTN: AUDREY L. HORNISHER, 901 MAIN STREET SUITE 6000, DALLAS TX 75202-3748 |
| 20254984 | + | WARM SPRINGS PROMENADE, LLC, CLARK HILL, PLC, ATTN: KAREN M. GRIVNER, 824 N. MARKET STREET SUITE 710, WILMINGTON DE 19801-4939 |
| 20254986 | + | WARMACK, ET. AL, CARE OF: SANFORD D. SIGAL, 24025 PARK SORRENTO, SUITE 300, CALABASAS CA 91302-4001 |
| 20254988 | | WARMACK, ET. AL, KELLEY DRYE & WARREN LLP, ATTN: ROBERT L. LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20254987 | + | WARMACK, ET. AL, ATTN: SANFORD D. SIGAL, 24025 PARK SORRENTO, SUITE 300, CALABASSAS CA 91302-4001 |
| 20254989 | | WARNER LAW FIRM, ROBERT W WARNER & ASSOCIATES P C, PO BOX 1055, TROY MI 48099-1055 |
| 20254990 | | WARNER ROBINS CITY TAX COLLECTOR, PO BOX 8629, WARNER ROBINS GA 31095-8629 |
| 20254991 | + | WAROWAY, JINA, 53174 REBECCA DRIVE, MACOMB MI 48042-5737 |
| 20254992 | | WARP BROTHERS, 4647 W AUGUSTA BLVD, CHICAGO IL 60651-3310 |
| 20254993 | | WARRANTECH CPS INC, WARRANTECH CONSUMER PRODUCT SERVICE, PO BOX 975394, DALLAS TX 75397-5394 |
| 20254994 | + | WARREN CITY HEALTH DISTRICT, 418 MAIN AVE SW, WARREN OH 44481-1067 |

| | | |
|---|---|---|
| 20254995 | | WARREN CITY TREASURER (MACOMB), 1 CITY SQ STE 200, WARREN MI 48093-2395 |
| 20254996 | | WARREN CO COMMON PLEAS COURT, POBOX 238, LEBANON OH 45036-0238 |
| 20254997 | | WARREN CO TAX COLLECTOR, PO BOX 351, VICKSBURG MS 39181-0351 |
| 20254998 | | WARREN CO TRUSTEE, PO BOX 7164, MC MINNVILLE TN 37111-7164 |
| 20255000 | + | WARREN COUNTY CLERK, 201 LOCUST ST, MC MINNVILLE TN 37110-2109 |
| 20255001 | | WARREN COUNTY COURT, 822 MEMORIAL DRIVE, LEBANON OH 45036-2355 |
| 20255002 | | WARREN COUNTY HEALTH DEPARTMENT, 700 OXFORD RD, OXFORD NJ 07863-3269 |
| 20255003 | | WARREN COUNTY HEALTH DISTRICT, 416 S EAST ST, LEBANON OH 45036-2399 |
| 20255004 | | WARREN COUNTY SHERIFF, PO BOX 807, BOWLING GREEN KY 42102-0807 |
| 20255005 | | WARREN COUNTY SHERIFFS OFFICE, 1400 STATE ROUTE 9, LAKE GEORGE NY 12845-3435 |
| 20255006 | | WARREN COUNTY TAX COLLECTOR, P.O. BOX 807, BOWLING GREEN KY 42102-0807 |
| 20255007 | | WARREN COUNTY TAX COLLECTOR, PO BOX 1540, FRONT ROYAL VA 22630-0033 |
| 20255008 | | WARREN COUNTY TREASURE, PO BOX 1540, FRONT ROYAL VA 22630-0033 |
| 20255009 | + | WARREN COUNTY, KY CONSUMER PROTECTION AGENCY, 429 EAST 10TH AVE, No101, BOWLING GREEN KY 42101-2250 |
| 20255010 | | WARREN COUNTY, MS CONSUMER PROTECTION AGENCY, 913 JACKSON STREET, VICKSBURG MS 39183-2519 |
| 20255011 | | WARREN COUNTY, NJ CONSUMER PROTECTION AGENCY, WAYNE DUMONT, JR. ADMIN. BLDG, 165 COUNTY ROUTE 519 SOUTH, BELVIDERE NJ 07823-1949 |
| 20255012 | + | WARREN COUNTY, NY CONSUMER PROTECTION AGENCY, 1340 STATE RT. 9, LAKE GEORGE NY 12845-3434 |
| 20255013 | + | WARREN COUNTY, OH CONSUMER PROTECTION AGENCY, 406 JUSTIVE DRIVE, LEBANON OH 45036-2385 |
| 20255014 | + | WARREN COUNTY, TN CONSUMER PROTECTION AGENCY, 201 LOCUST ST, MCMINNVILLE TN 37110-2110 |
| 20255015 | + | WARREN COUNTY, VA CONSUMER PROTECTION AGENCY, 220 NORTH COMMERCE AVE, FRONT ROYAL VA 22630-4412 |
| 20255016 | | WARREN DAVIS PROPERTIES XV LLC, 1540 WEST BATTLEFIELD ST, SPRINGFIELD MO 65807-4106 |
| 20255017 | | WARREN DAVIS PROPERTIES XVIII LLC, 1540 WEST BATTLEFIELD ROAD, SPRINGFIELD MO 65807-4106 |
| 20255018 | | WARREN DAVIS PROPERTIES XVIII LLC, C/O DAVIS PROPERTY MANAGEMENT, 1540 WEST BATTLEFIELD ROAD, SPRINGFIELD MO 65807-4106 |
| 20255019 | + | WARREN DAVIS PROPERTIES XVIII, LLC, 1540 W BATTLEFIELD ROAD, SPRINGFIELD MO 65807-4106 |
| 20255020 | + | WARREN DAVIS PROPERTIES XVIII, LLC, C/O DAVIS PROPERTY MANAGEMENT, 1540 W. BATTLEFIELD RD, SPRINGFIELD MO 65807-4106 |
| 20255021 | | WARREN DAVIS PROPERTIES XVIII, LLC, C/O DAVIS PROPERTY MANAGEMENT, 1540 W. BATTLEFILED ROAD, SPRINGFIELD MO 65807-4106 |
| 20255022 | + | WARREN DAVIS PROPERTIES XVIII, LLC, CARNAHAN EVANS, ATTN: AUSTIN JAY PRESTON, 2805 SOUTH INGRAM MILL ROAD, SPRINGFIELD MO 65804-4043 |
| 20255023 | + | WARREN DAVIS PROPERTIES XVIII, LLC, CARNAHAN EVANS PC, AUSTIN JAY PREST, 2805 S INGRAM MILL ROAD, SPRINGFIELD MO 65804-4043 |
| 20255024 | | WARREN GENERAL DIST COURT, 1EAST MAIN ST, FRONT ROYAL VA 22630-3313 |
| 20255025 | | WARREN L12 LLC, 12 ISELIN TER, LARCHMONT NY 10538-2631 |
| 20255026 | + | WARREN L12 LLC, C/O LENNY LINSKER, 12 ISELIN TERRACE, LARCHMONT NY 10538-2631 |
| 20255027 | | WARREN MEMORIAL HOSPITAL, 1 E MAIN ST, FRONT ROYAL VA 22630-3313 |
| 20255028 | + | WARREN MUNICIPAL COURT, 141 SOUTH ST SE, WARREN OH 44483-5796 |
| 20255029 | + | WARREN MUNICIPAL COURT, PO BOX 1550, WARREN OH 44482-1550 |
| 20255030 | | WARREN TERRA INC, 108B S 7TH STREET, MARIETTA OH 45750-3338 |
| 20255031 | + | WARREN TERRA INC, 108B SOUTH 7TH STREET, MARIETTA OH 45750-3338 |
| 20255036 | + | WARREN TERRA, INC., ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20255033 | + | WARREN TERRA, INC., BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVE., SUITE 103, DAYTON OH 45402-1494 |
| 20255034 | + | WARREN TERRA, INC., C/O BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVE., SUITE 103, DAYTON OH 45402-1494 |
| 20255035 | + | WARREN TERRA, INC., C/O ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20255032 | + | WARREN TERRA, INC., BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 10 WEST BROAD STREET SUITE 2100, COLUMBUS OH 43215-3455 |
| 20255037 | | WARREN TRUCKING CO INC, PO BOX 890023, CHARLOTTE NC 28289-0023 |
| 20255038 | | WARWICK DENBIGH CO, 404 PELICAN CIRCLE, CHESAPEAKE VA 23322-6400 |
| 20255039 | | WARWICK DENBIGH CO, 7232 SHIRLAND AVE, NORFOLK VA 23505-2938 |
| 20255040 | | WARWICK FIRE DEPARTMENT, 111 VETERANS MEMORIAL DR, WARWICK RI 02886-4620 |
| 20255041 | + | WARWICK-DENBIGH COMPANY OF NEWPORT NEWS, LP, 404 PELICAN CIRCLE, CHESAPEAKE VA 23322-6400 |
| 20255042 | + | WASA, BARILLA AMERICA INC, PO BOX 7427-7252, PHILADELPHIA PA 19170-0001 |
| 20255043 | | WASHCO SHIPPENSBURG COMMONS LLC, 1741 DUAL HWY STE B, HAGERSTOWN MD 21740-6626 |
| 20255044 | + | WASHINGTON AG - ANAYA, MARLEN ISABEL, ATTORNEY GENERAL OF WASHINGTON, ATTN CLAUDIO FELICIANO CONSUMER PROT DIV, 800 FIFTH AVENUE SUITE 2000, SEATTLE WA 98104-3188 |
| 20255046 | | WASHINGTON CO SHERIFF'S OFFICE, ALARM PERMIT UNIT, 215 SW ADAMS AVE MS32, HILLSBORO OR 97123-3874 |
| 20255047 | #+ | WASHINGTON COLLECTORS, PO BOX 742, PASCO WA 99301-1211 |
| 20255048 | + | WASHINGTON COUNTY, PAYMENT PROPERTY TAX CTR, 155 N 1ST AVE #131MS8, HILLSBORO OR 97124-3001 |
| 20255049 | | WASHINGTON COUNTY COMMON PLEAS COUR, 205 PUTNAM ST, MARIETTA OH 45750-3017 |
| 20255050 | + | WASHINGTON COUNTY HEALTH DEPT, ENVIRONMENTAL HEALTH, 1302 PENNSYLVANIA AVE, HAGERSTOWN MD |

| | | |
|---|---|---|
| | | 21742-3108 |
| 20255051 | | WASHINGTON COUNTY JUSTICE COURT, PO BOX 7637, SPRINGFIELD OR 97475-0024 |
| 20255052 | | WASHINGTON COUNTY TAX COLLECTOR, TAX COLLECTOR, 280 N COLLEGE AVE STE 202, FAYETTEVILLE AR 72701-4279 |
| 20255053 | | WASHINGTON COUNTY TREAS., 205 PUTNAM ST, MARIETTA OH 45750-3017 |
| 20255054 | + | WASHINGTON COUNTY TREASURER, 400 S JOHNSTONE ROOM 200, BARTLESVILLE OK 74003-6637 |
| 20255056 | | WASHINGTON COUNTY TRUSTEE, PO BOX 215, JONESBOROUGH TN 37659-0215 |
| 20255057 | + | WASHINGTON COUNTY, AR CONSUMER PROTECTION AGENCY, 280 N COLLEGE AVE, FAYETTEVILLE AR 72701-4271 |
| 20255058 | + | WASHINGTON COUNTY, MD CONSUMER PROTECTION AGENCY, 100 WEST WASHINGTON STREET, HAGERSTOWN MD 21740-4727 |
| 20255059 | + | WASHINGTON COUNTY, NY CONSUMER PROTECTION AGENCY, 383 BROADWAY - BUILDING C, FORT EDWARD NY 12828-1001 |
| 20255060 | + | WASHINGTON COUNTY, OH CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 223 PUTNAM STREET, MARIETTA OH 45750-3015 |
| 20255061 | + | WASHINGTON COUNTY, OK CONSUMER PROTECTION AGENCY, 400 S JOHNSTONE, BARTLESVILLE OK 74003-6618 |
| 20255062 | + | WASHINGTON COUNTY, OR CONSUMER PROTECTION AGENCY, 155 N FIRST AVE, ROOM 130, HILLSBORO OR 97124-3001 |
| 20255063 | + | WASHINGTON COUNTY, PA CONSUMER PROTECTION AGENCY, 95 W BEAU ST, STE 605, WASHINGTON PA 15301-6800 |
| 20255064 | + | WASHINGTON COUNTY, TN CONSUMER PROTECTION AGENCY, POBOX 219, JONESBOROUGH TN 37659-0219 |
| 20255066 | + | WASHINGTON COUNTY, WI CONSUMER PROTECTION AGENCY, GOVERNMENT CENTER, 432 EAST WASHINGTON ST, WEST BEND WI 53095-2530 |
| 20255067 | + | WASHINGTON DC ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 441 4TH STREET, NW, WASHINGTON DC 20001-2714 |
| 20255069 | | WASHINGTON GARDEN I LP, PO BOX 5540, JOHNSTOWN PA 15904-5540 |
| 20255071 | | WASHINGTON GARDEN I LP, SAMUEL LAND COMPANY, PO BOX 5540, JOHNSTOWN PA 15904-5540 |
| 20255072 | + | WASHINGTON GARDEN I LP, ZAMIAS SERVICES, INC., 1219 SCALP AVENUE, JOHNSTOWN PA 15904-3150 |
| 20255073 | + | WASHINGTON GARDENS I & II LP, 1219 SCALP AVENUE, JOHNSTOWN PA 15904-3150 |
| 20255074 | + | WASHINGTON GARDENS I & II LP, C/O ZAMIAS SERVICES INC, 1219 SCALP AVE, JOHNSTOWN PA 15904-3150 |
| 20255075 | + | WASHINGTON GARDENS I LP, C/O ZAMIAS SERVICES INC, PO BOX 5540, JOHNSTOWN PA 15904-5540 |
| 20255076 | | WASHINGTON GAS AND LIGHT COMPANY, PO BOX 9156, ALEXANDRIA VA 22304-0156 |
| 20255078 | + | WASHINGTON INV SERVICE, A CA CORP, DBA WIS INT'L., 9265 SKY PARK COURT, SUITE 100, SAN DIEGO CA 92123-4375 |
| 20255079 | | WASHINGTON JAVONN, 19171 GABLE ST, DETROIT MI 48234-2623 |
| 20255080 | | WASHINGTON PLACE INDIANA LLC, 1274 49TH ST #302, BROOKLYN NY 11219-3011 |
| 20255081 | + | WASHINGTON PLACE INDIANA LLC, 1274 49TH STREET, No302, BROOKLYN NY 11219-3011 |
| 20255082 | | WASHINGTON PLACE INDIANA LLC, C/O ABS MANAGEMENT, 1274 49TH ST #302, BROOKLYN NY 11219-3011 |
| 20255083 | | WASHINGTON POST, PO BOX 717641, PHILADELPHIA PA 19171-7641 |
| 20255084 | + | WASHINGTON PRIME GROUP, 4900 EAST DUBLIN GRANVILLE ROAD, 4TH FLOOR, COLUMBUS OH 43081-7651 |
| 20255086 | | WASHINGTON RETAIL ASSOCIATION, PO BOX 2227, OLYMPIA WA 98507-2227 |
| 20255087 | | WASHINGTON SECRETARY OF STATE, PO BOX 40234, OLYMPIA WA 98504-0234 |
| 20255089 | | WASHINGTON STATE DEPARTMENT OF, PO BOX 47464, OLYMPIA WA 98504-7464 |
| 20255088 | | WASHINGTON STATE DEPARTMENT OF, PO BOX 42591, OLYMPIA WA 98504-2591 |
| 20255091 | | WASHINGTON STATE GAMBLING COMM, GAMBLIN COMMISSION, PO BOX 42400, OLYMPIA WA 98504-2400 |
| 20255092 | | WASHINGTON STATE SUP REGISTRY, PO BOX 45868, OLYMPIA WA 98504-5868 |
| 20255093 | | WASHINGTON STATE SUPPORT, PO BOX 45868, OLYMPIA WA 98504-5868 |
| 20255095 | | WASHINGTON STATE TREASURER, PO BOX 1967, OLYMPIA WA 98507-1967 |
| 20255096 | | WASHINGTON STATE TREASURER, BUSINESS LICENSEING SERVICE, PO BOX 34456, SEATTLE WA 98124-1456 |
| 20255094 | | WASHINGTON STATE TREASURER, C/O MASTER LICENSE SERVICE DEPT, PO BOX 9034, OLYMPIA WA 98507-9034 |
| 20255099 | | WASHINGTON TOWNSHIP OF MARION, COUNTY SMALL CLAIMS COURT, 5302 N KEYSTONE AVE STE E, INDIANAPOLIS IN 46220-3668 |
| 20255100 | | WASHINGTON UNIV IN ST LOUIS, CAMPUS BOX 1082 ONE BROOKINGS DR, ST LOUIS MO 63130 |
| 20255101 | | WASHOE COUNTY, ENVIRO HEALTH SERVICES, 101 EAST NINTH STREET BLDG B, RENO NV 89512-2845 |
| 20255104 | | WASHOE COUNTY CLERK, PO BOX 11130, RENO NV 89520-0027 |
| 20255102 | | WASHOE COUNTY CLERK, 1001 EAST 9TH ST BLDG A, RENO NV 89512-2845 |
| 20255103 | + | WASHOE COUNTY CLERK, CC YOUNG FED BLDG & US COURTHOUSE, 300 BOOTH ST., RENO NV 89509-1328 |
| 20255105 | | WASHOE COUNTY HEALTH DISTRICT, ENVIRO HEALTH SERVICES, 1001 EAST NINTH STREET BLDG B, RENO NV 89512-2845 |
| 20255107 | | WASHOE COUNTY TREASURER, PO BOX 30039, RENO NV 89520-3039 |
| 20255109 | + | WASHOE COUNTY, NV CONSUMER PROTECTION AGENCY, 1001 E. NINTH STREET, RENO NV 89512-2845 |
| 20255110 | + | WASHTENAW COUNTY, MI CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 220 NORTH MAIN, ANN ARBOR MI 48104-1413 |
| 20255111 | | WASTE CONNECTIONS LS - DIST 5190/5191, PO BOX 162479, FORT WORTH TX 76161-2479 |
| 20255112 | + | WASTE CONNECTIONS OF KY INC - DIST 6055, PO BOX 808, LILY KY 40740-0808 |
| 20255113 | | WASTE MANAGEMENT - 4648, PO BOX 4648, CAROL STREAM IL 60197-4648 |
| 20255114 | | WASTE MANAGEMENT NATIONAL SERVICE I, PO BOX 740023, ATLANTA GA 30374-0023 |
| 20255116 | | WASTE MANAGEMENT NATIONAL SERVICES, INC., PO BOX 740023, ATLANTA GA 30374-0023 |

20255117    +  WASTE MANAGEMENT NATIONAL SERVICES, INC., C/O JACQUOLYN E. MILLS, 800 CAPITOL STREET STE. 3000, HOUSTON TX 77002-2945

20255119    +  WASTE MANAGEMENT OF INDIANA, L.L.C., 700 E BUTTERFIELD RD 4TH FL, LOMBARD IL 60148-5671

20255121        WATAUGA COUNTY TAX ADMINISTRATOR, PO BOX 6251, HERMITAGE PA 16148-0923

20255122    +  WATAUGA COUNTY, NC CONSUMER PROTECTION AGENCY, 814 W. KING STREET, BOONE NC 28607-3457

20255123    +  WATER AUTHORITY OF DICKSON COUNTY, 101 COWAN RD, DICKSON TN 37055-2459

20255124        WATER DISTRICT - LVVWD, PO BOX 2921, LVVWD, PHOENIX AZ 85062-2921

20255125        WATER SERVICE CORP OF KENTUCKY, PO BOX 70723, PHILADELPHIA PA 19176-0723

20255126    +  WATER, FEDRICK, PO BOX 1877, WINCHESTER VA 22604-8377

20255127    +  WATERBIRD WINDOW CLEANING, PO BOX 721, TITUSVILLE FL 32781-0721

20255128        WATERBRIDGE ORANGE BLOSSOM LLC, 201 E LAS OLAS BLVD STE 1200, FORT LAUDERDALE FL 33301-4434

20255129        WATERBRIDGE ORANGE BLOSSOM LLC, C/O CONTINENTAL REAL ESTATE CO, 201 E LAS OLAS BLVD STE 1200, FORT LAUDERDALE FL 33301-4434

20255132    +  WATERBRIDGE ORANGE BLOSSOM, LLC, C/O STILES PROPERTY MANAGEMENT, 1900 SUMMIT TOWER BLVD., SUITE 240, ORALNDO FL 32810-5911

20255133    +  WATERBRIDGE ORANGE BLOSSOM, LLC, C/O STILES PROPERTY MANAGEMENT, 1900 SUMMIT TOWER BLVD., SUITE 240, ORLANDO FL 32810-5911

20255131    +  WATERBRIDGE ORANGE BLOSSOM, LLC, C/O STILES PROPERTY MANAGEMENT, 201 E LAS OLAS BLVD., SUITE 1200, FORT LAUDERDALE FL 33301-4434

20255134        WATERBURY CITY TAX COLLECTOR, PO BOX 1560, HARTFORD CT 06144-1560

20255135        WATERBURY HEALTH DEPARTMENT, ONE JEFFERSON SQUARE, WATERBURY CT 06706-1143

20255136        WATERBURY POLICE DEPARTMENT, 255 EAST MAIN ST, WATERBURY CT 06702-2389

20255137    +  WATERCO LLC, WATERCO LLC, 575 FIFTH AVE FL 31, NEW YORK NY 10017-2422

20255138    +  WATERFORD TOWN CLERK, 15 ROPE FERRY RD, WATERFORD CT 06385-2886

20255139        WATERFORD TOWNSHIP POLICE DEPT, 5150 CIVIC CENTER DR, WATERFORD MI 48329-3713

20255140        WATERFORD TOWNSHIP TREASURER (OAKLAND), 5200 CIVIC CENTER DR, WATERFORD MI 48329-3715

20255141    +  WATERFORD VILLAGE LLC, PO BOX 252451, WEST BLOOMFIELD MI 48325-2451

20255143    +  WATERFORD WATER & SEWER DEPT, 5240 CIVIC CENTER DR, WATERFORD TWP MI 48329-3715

20255144        WATERGATE TREEHOUSE ASSOCIATES LP D, 2425 NIMMO PKWY BLD 10 2ND FL, VIRGINIA BEACH VA 23456-9057

20255145    +  WATERLOGIC EAST LLC, PO BOX 829669, PHILADELPHIA PA 19175-0001

20255146    +  WATERLOO SPARKLING WATER, PO BOX 75470, CHICAGO IL 60675-5470

20255147    +  WATERLOO SPARKLING WATER, WATERLOO SPARKLING WATER CORP, PO BOX 75470, CHICAGO IL 60675-5470

20255148    +  WATERLOO SPARKLING WATER CORP, 2612 E. CESAR CHAVEZ STREET, SUITE 200, AUSTIN TX 78702-4704

20255149        WATERONE (WATER DIST NO 1 OF JOHNSON CO), PO BOX 219432, KANSAS CITY MO 64121-9432

20255150        WATERS EDGE, 150 ST PAULS BLVD, NORFOLK VA 23510-2747

20255151    +  WATERS PLACE, LLC, 6735 TELEGRAPH RD STE 110, BLOOMFIELD HILLS MI 48301-3143

20255153        WATERSTONE SOUTHEAST PORTFOLIO, WATERSTONE SOUTHEAST HOLDING CO LLC, WATERSTONE RETAIL DEVELOPMENT INC, PO BOX 20062, PITTSBURGH PA 15251-0062

20255152        WATERSTONE SOUTHEAST PORTFOLIO, WATERSTONE SOUTHEAST HOLDING CO LLC, LLC, WATERSTONE RETAIL DEPMT INC PO BOX 20062, PITTSBURGH PA 15251-0062

20255154        WATERSTONE SOUTHEAST SPARTAN, PO BOX 841346, BOSTON MA 02284-1346

20255155        WATERSTONE SOUTHEAST SPARTAN, WATERSTONE SOUTHEAST INVESTORS LLC, PORTFOLIO LLC, PO BOX 841346, BOSTON MA 02284-1346

20255156    +  WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC, ADAMS, KELSEY, C/O COLLETT MANAGEMENT, LLC, PO BOX 36799, CHARLOTTE NC 28236-6799

20255157    +  WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC, C/O COLLETT MANAGEMENT, LLC, PO BOX 36799, CHARLOTTE NC 28236-6799

20255158        WATKINS & SHEPARD, PO BOX 5328, MISSOULA MT 59806-5328

20255159    +  WATSON CENTRAL GA LLC, C/O LIVINGSTON PROPERTIES, P.O. BOX 7078, WARNER ROBINS GA 31095-7078

20255160        WATSON CENTRAL LLC, LIVINGSTON ERNE, LIVINGSTON PROPERTIES, PO BOX 7078, WARNER ROBINS GA 31095-7078

20255161        WATSON CENTRAL LLC, PO BOX 7078, WARNER ROBINS GA 31095-7078

20255162    +  WATSONVILLE PAJARONIAN, WATS NEWS LLC, 107 DAKOTA AVE, SANTA CRUZ CA 95060-6624

20255163        WATT TOWN CENTER RETAIL, PARTNERS LLC, PO BOX 888594, LOS ANGELES CA 90088-8594

20255164        WATT TOWN CENTER RETAIL, PO BOX 888594, LOS ANGELES CA 90088-8594

20255165        WATT TOWN CENTER RETAIL PARTNERS, LLC, C/O JLL, 3001 DOUGLAS BLVD., SUITE 330, ROSEVILLE CA 95661-3853

20255166    +  WATT TOWN CENTER RETAIL PARTNERS, LLC, 5743 CORSA AVE, SUITE 215, WESTLAKE VILLAGE CA 91362-6467

20255167        WATT TOWN CENTER RETIAL, YVETTE DEGUERO, C/O JLL, 3001 DOUGLAS BLVD., SUITE 330, ROSEVILLE CA 95661-3853

20255168        WATTS, JHONA, MORGAN & MORGAN ATLANTA, PLLC, DOUGAN, ESQ., JEFFRY M., PO BOX 57007, ATLANTA GA 30343-1007

20255169        WATTS, JHONA, ET AL. V. JOHNSON & JOHNSON, ET AL., WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL STE 1200, SAN ANTONIO TX 78212-4119

20255170        WAUKESHA CO DIV OF, ENVIRONMENTAL HEALTH, 515 W MORELAND BLVD AC RM 260, WAUKESHA WI 53188-2428

20255172    +  WAUKESHA COUNTY, WI CONSUMER PROTECTION AGENCY, ADMINISTRATION BUILDING, 515 W MORELAND BLVD, WAUKESHA WI 53188-2428

20255173        WAVE SODA, INC, WAVE SODA INC, PO BOX 745128, ATLANTA GA 30374-5128

| 20255174 | + | WAWANESA GENERAL INSURANCE COMPANY, 7650 MISSION VALLEY ROAD, SAN DIEGO CA 92108-4423 |
|---|---|---|
| 20255175 | | WAXAHACHIE NEWSPAPERS INC, GATEHOUSE MEDIA TEXAS HDGS II INC, WAXAHACHIE DAILY LIGHT, PO BOX 631218, CINCINNATI OH 45263-1218 |
| 20255176 | | WAXIE SANITARY SUPPLY, PO BOX 748802, LOS ANGELES CA 90074-8802 |
| 20255180 | + | WAYMOUTH FARMS INC, 5300 BOONE AVE N, NEW HOPE MN 55428-4034 |
| 20255178 | | WAYMOUTH FARMS INC, PO BOX 581279, MINNEAPOLIS MN 55458-1279 |
| 20255181 | | WAYNE CO MUNICIPAL COURT, 215 N GRANT ST, WOOSTER OH 44691-4817 |
| 20255182 | + | WAYNE CO SHERIFFS OFFICE-CIVIL DIV, 7376 RT 31 STE 1000, LYONS NY 14489-9173 |
| 20255183 | | WAYNE CO TAX COLLECTOR, PO BOX 1495, GOLDSBORO NC 27533-1495 |
| 20255185 | | WAYNE COUNTY HEALTH DEPT, 428 W LIBERTY ST, WOOSTER OH 44691-4851 |
| 20255184 | | WAYNE COUNTY HEALTH DEPT, 201 E MAIN ST, RICHMOND IN 47374-4208 |
| 20255186 | + | WAYNE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 525 W. OTTAWA ST., LANSING MI 48933-1067 |
| 20255188 | + | WAYNE COUNTY TAX COLLECTOR, PO BOX 1495, GOLDSBORO NC 27533-1495 |
| 20255187 | | WAYNE COUNTY TAX COLLECTOR, PO BOX 580478, CHARLOTTE NC 28258-0478 |
| 20255189 | + | WAYNE COUNTY TREASURER, ATTN: RICHARDO I. KILPATRICK, SHERMETA, KILPATRICK & ASSOCIATES, PLLC, 615 GRISWOLD STE 1305, DETROIT MI 48226-3994 |
| 20255191 | + | WAYNE COUNTY, IN CONSUMER PROTECTION AGENCY, 401 EAST MAIN STREET, RICHMOND IN 47374-4254 |
| 20255192 | + | WAYNE COUNTY, NC CONSUMER PROTECTION AGENCY, 224 E WALNUT STREET, GOLDSBORO NC 27530-4850 |
| 20255193 | + | WAYNE COUNTY, NY CONSUMER PROTECTION AGENCY, 26 CHURCH STREET, LYONS NY 14489-1145 |
| 20255194 | + | WAYNE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, COUNTY ADMINISTRATION BUILDING, 428 WEST LIBERTY STREET, WOOSTER OH 44691-4851 |
| 20255195 | | WAYNE SUPERIOR COURT, 301 E MAIN ST BLDG 1, RICHMOND IN 47374-4296 |
| 20255196 | + | WAYNE WRIGHT LLP, 5707 INTERSTATE 10 WEST, SAN ANTONIO TX 78201-2860 |
| 20255199 | + | WAYNESBORO CITY TAX COLLECTOR, 615 N LIBERTY ST, WAYNESBORO GA 30830-1418 |
| 20255198 | | WAYNESBORO CITY TAX COLLECTOR, PO BOX 5542, BINGHAMTON NY 13902-5542 |
| 20255200 | | WAYNESBORO GEN DIST CT, 250 S WAYNE AVE STE 100, WAYNESBORO VA 22980-4625 |
| 20255201 | + | WAYNESBORO GEORGIA, C/O FRAILS & WILSON LLC, TAMEKA HAYNES, 211 PLEASANT HOME ROAD SUITE A1, AUGUSTA GA 30907-0519 |
| 20255202 | + | WAYNESBORO GEORGIA, 615 N LIBERTY STREET, WAYNESBORO GA 30830-1499 |
| 20255203 | + | WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND, C/O NATIONAL REALTY & DEVELOPMENT CORP, 3 MANHATTANVILLE ROAD, SUITE 202, PURCHASE NY 10577-2122 |
| 20255204 | ++++ | WAYNESBORO JDR COURT, 250 S WAYNE AVE STE 202, WAYNESBORO VA 22980-4625 address filed with court:, WAYNESBORO JDR COURT, 237 MARKET AVE STE 202, WAYNESBORO VA 22980-1028 |
| 20255207 | + | WAYNESBURG ASSOCIATES GENERAL PARTNERSHIP, 1201 N ORANGE ST, STE 300, WILMINGTON DE 19801-1167 |
| 20255208 | + | WAYNESBURG ASSOCIATES GENERAL PARTNERSHIP, C/O GELLERT SEITZ BUSENKELL & BROWN LLC, ATTN: GARY SEITZ, 1201 N ORANGE STREET STE 300, WILMINGTON DE 19801-1167 |
| 20255205 | + | WAYNESBURG ASSOCIATES GENERAL PARTNERSHIP, C/O PENNMARK FROSTBURG HOLDINGS, LLC, 1000 GERMANTOWN PIKE STE A2, PLYMOUTH MEETING PA 19462-2481 |
| 20255209 | + | WAYNESBURG ASSOCIATES GENERAL PTNRSHP, C/O PENNMARK MANAGEMENT COMPANY, INC., 1000 GERMANTOWN PIKE, SUITE A2, PLYMOUTH MEETING PA 19462-2481 |
| 20255210 | | WAYNESBURG ASSOCIATES LP, PO BOX 70280, NEWARK NJ 07101-0077 |
| 20255211 | + | WAYNESVILLE CITY TAX COLLECTOR, PO BOX 100, WAYNESVILLE NC 28786-0100 |
| 20255212 | | WAZIR CHAND & CO PVT LTD, KANTH ROAD, PREM NAGAR INDUSTRIAL A, MORADABAD, INDIA |
| 20255213 | | WAZIR CHAND & CO PVT LTD, PREM NAGAR INDUSTRIAL AREA, KANTH ROAD, MORADABAD, UP 244001, INDIA |
| 20255214 | | WAZIR CHAND & CO PVT LTD, PREM NAGAR INDUSTRIAL AREA, KANTH ROAD, MORADABAD, UTTAR PRADESH 244001, INDIA |
| 20255215 | | WAZIR CHAND & CO PVT LTD, WAZIR CHAND & CO. PVT. LTD., KANTH ROAD, PREM NAGAR INDUSTRIAL A, MORADABAD, INDIA |
| 20255216 | + | WBM LLC, 54 HWY 12, FLEMINGTON NJ 08822-1540 |
| 20255217 | | WBM LLC, 54 ROUTE 12, FLEMINGTON NJ 08822-1540 |
| 20255218 | | WBM LLC, WBM LLC, 54 ROUTE 12, FLEMINGTON NJ 08822-1540 |
| 20255219 | | WC MRP CALUMET CENTER LLC, C/O WC MIDWEST RETAIL PORTFOLIO LLC, PO BOX 310475, DES MOINES IA 50331-0475 |
| 20255220 | + | WC NORTH OAKS HOUSTON LP, PO BOX 204408, DALLAS TX 75320-4408 |
| 20255221 | | WC PROPERTIES LLC, 150 WARREN C COLEMAN BLVD N, CONCORD NC 28027-6786 |
| 20255222 | | WDATCP, BOX 93598, MILWAUKEE WI 53293-0598 |
| 20255223 | | WDATCP, PO BOX 93479, MILWAUKEE WI 53293-0001 |
| 20255226 | + | WE HAUL 4 LESS MOVING LLC, RODRECUS WASHINGTON, 2216 WINSTON WAY, AUGUSTA GA 30906-5001 |
| 20255227 | + | WE LOVE SOY INC, 120 S FAIRBANK STREET SUITE B, ADDISON IL 60101-3120 |
| 20255229 | + | WE LOVE SOY, INC DBA CHICAGO VEGAN FOODS, 120 S FAIRBANK ST, SUITE B, ADDISON IL 60101-3120 |
| 20255230 | | WE LOVELL AND ASSOCIATES, WILLIAM E LOVELL, 33 SPRING HOLLOW CT, WESTERVILLE OH 43081 |
| 20255231 | + | WE MOVE YOU LLC, HERBERT WILLIAMS, 148 EAST CATHERINE STREET, CHAMBERSBURG PA 17201-3561 |
| 20255232 | | WEAKLEY CO TRUSTEE, PO BOX 663, DRESDEN TN 38225-0663 |
| 20255233 | | WEAKLY COUNTY CLERK, COURTHOUSE RM 107, DRESDEN TN 38225 |
| 20255234 | + | WEAVER POPCORN MANUFACTURING, INC, 9365 COUNSELORS ROW, SUITE 112, INDIANAPOLIS IN 46240-6418 |

| | | |
|---|---|---|
| 20255235 | + | WEAVER POPCORN MANUFACTURING, INC, WEAVER POPCORN MANUFACTURING, INC, 9365 COUNSELORS ROW, SUITE 112, INDIANAPOLIS IN 46240-6418 |
| 20255236 | + | WEAVER POPCORN MANUFACTURING, LLC, 9365 COUNCELORS ROW, STE 112, INDIANAPOLIS IN 46240-6418 |
| 20255237 | + | WEAVER POPCORN MANUFACTURING, LLC, ATTN: ACCOUNTS RECEIVABLE, 9365 COUNSELORS ROW, STE. 112, INDIANAPOLIS IN 46240-6418 |
| 20255238 | | WEAVERVILLE TRIBUNE, THE ASHEVILLE TRIBUNE, LEICESTER LEADER, PO BOX 5615, ASHEVILLE NC 28813-5615 |
| 20255239 | + | WEBB COUNTY APPRAISAL DISTRICT, 3302 CLARK BLVD., LAREDO TX 78043-3346 |
| 20255240 | | WEBB COUNTY CLERK, 1110 VICTORIA ST STE 201, LAREDO TX 78040-4421 |
| 20255241 | | WEBB COUNTY TAX ASSESSOR, PO BOX 420128, LAREDO TX 78042-8128 |
| 20255242 | | WEBB COUNTY TAX ASSESSOR-COLLECTOR, PO BOX 420128, LAREDO TX 78042-8128 |
| 20255243 | + | WEBB COUNTY, TX CONSUMER PROTECTION AGENCY, 1000 HOUSTON ST, LAREDO TX 78040-8017 |
| 20255245 | + | WEBBER & EGBERT, DUNDON ADVISERS LLC, APRIL KIMM, DIRECTOR, 10 BANK ST, STE 1100, WHITE PLAINS NY 10606-1948 |
| 20255244 | + | WEBBER & EGBERT, 1610 R ST, STE 300, SACRAMENTO CA 95811-6683 |
| 20255246 | + | WEBER & RUBANO LLC, 401 CENTER STREET, WALLINGFORD CT 06492-4206 |
| 20255247 | | WEBER COUNTY ASSESSOR, 2380 WASHINGTON BLVD STE 380, OGDEN UT 84401-1471 |
| 20255248 | + | WEBER COUNTY TREASURER, 2380 WASHINGTON BLVD, STE 380, OGDEN UT 84401-1471 |
| 20255249 | + | WEBER COUNTY, UT CONSUMER PROTECTION AGENCY, 2380 WASHINGTON BLVD, OGDEN UT 84401-1475 |
| 20255250 | + | WEBSTER MUNICIPAL TAX COLLECTOR, PO BOX 763, READING MA 01867-0416 |
| 20255251 | + | WEBSTER POLICE DEPT, 217 PENNSYLVANIA AVE, WEBSTER TX 77598-5228 |
| 20255252 | + | WECOOL TOYS INC., WECOOL TOYS INC., 801 ARNOLD AVE, POINT PLEASANT NJ 08742-2455 |
| 20255253 | | WEDCO DISTRICT HEALTH DEPT, PO BOX 218, CYNTHIANA KY 41031-0218 |
| 20255254 | | WEDGEWOOD SC INVESTORS LLC, 3265 MERIDIAN PKWY STE 130, WESON FL 33331-3506 |
| 20255255 | + | WEEB ENTERPRISES, LLC, WEEB ENTERPRISES, LLC, PO BOX 121, WAUCONDA IL 60084-0121 |
| 20255256 | | WEGMANS FOOD MARKETS INC, PO BOX 24470, ROCHESTER NY 14624-0470 |
| 20255260 | + | WEGMANS FOOD MARKETS, INC., DEVELOPMENT GROUP, P.O. BOX 30844, ROCHESTER NY 14603-0844 |
| 20255259 | + | WEGMANS FOOD MARKETS, INC., C/O MICHELLE DAUBERT, 1500 BROOKS AVENUE, P.O. BOX 30844, ROCHESTER NY 14603-0844 |
| 20255257 | + | WEGMANS FOOD MARKETS, INC., HARTER SECREST & EMERY LLP, 50 FOUNTAIN PLAZA, 10TH FLOOR, BUFFALO NY 14202-2230 |
| 20255258 | + | WEGMANS FOOD MARKETS, INC., 1500 BROOKS AVE., ROCHESTER NY 14624-3589 |
| 20255262 | | WEHCO NEWSPAPERS INC, DEPT 3063 PO BOX 2252, BIRMINGHAM AL 35246-3063 |
| 20255263 | + | WEIGHTS AND MEASURES, AGRICULTURAL COMMISSIONERS OFFICE, 133 AVIATION BLVD STE 110, SANTA ROSA CA 95403-8279 |
| 20255264 | | WEINGARTEN NOSTAT INC, TENANT 147346 CO 21600, PO BOX 30344, TAMPA FL 33630-3344 |
| 20255267 | | WEINGARTEN NOSTAT LLC, KIMCO REALTY CORPORATION, PO BOX 30344, TAMPA FL 33630-3344 |
| 20255268 | | WEINGARTEN NOSTAT LLC, PO BOX 30344, TAMPA FL 33630-3344 |
| 20255266 | + | WEINGARTEN NOSTAT LLC, 500 NORTH BROADWAY SUITE 201, PO BOX 9010, JERICHO NY 11753-8910 |
| 20255265 | #+ | WEINGARTEN NOSTAT LLC, ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DRIVE SUITE 125, HOUSTON TX 77008-1351 |
| 20255269 | | WEISBERG CUMMINGS PC, 2704 COMMERCE DRIVE SUITE B, HARRISBURG PA 17110-9380 |
| 20255271 | | WEL LOGISTICS INC, 1625 S BROADWAY, DE PERE WI 54115-9264 |
| 20255272 | + | WELCH LAW FIRM PC, 1882 PRINCETON AVE SUITE 10, ATLANTA GA 30337-3536 |
| 20255273 | | WELCHS, PO BOX 91464, CHICAGO IL 60693-1464 |
| 20255274 | + | WELCOME INDUSTRIAL CORP, 717 NORTH PARK AVE, BURLINGTON NC 27217-2343 |
| 20255275 | + | WELCOME INDUSTRIAL CORP, WELCOME INDUSTRIAL CORP, 717 NORTH PARK AVE, BURLINGTON NC 27217-2343 |
| 20255277 | + | WELCOME INDUSTRIAL CORPORATION, BG LAW LLP, ATTN: JESSICA L. BAGDANOV, 21650 OXNARD STREET SUITE 500, WOODLAND HILLS CA 91367-4911 |
| 20255278 | + | WELD, 752 N STATE ST #398, WESTERVILLE OH 43082-9066 |
| 20255279 | | WELD COUNTY TREASURER, C/O TREASURER, PO BOX 458, GREELEY CO 80632-0458 |
| 20255280 | + | WELD COUNTY, CO CONSUMER PROTECTION AGENCY, 1150 O ST., GREELEY CO 80631-9596 |
| 20255281 | | WELD DEPT OF PUBLIC HEALTH &, 1555 NORTH 17TH AVE, GREELEY CO 80631-9117 |
| 20255282 | | WELD DEPT OF PUBLIC HEALTH &, ENVIRONMENT, 1555 NORTH 17TH AVE, GREELEY CO 80631-9117 |
| 20255283 | + | WELLS BATTERY, P.O. BOX 477, JONES OK 73049-0477 |
| 20255285 | | WELLS FARGO BANK, 1315 WESTBROOK PLAZA DR, WINSTON SALEM NC 27103-1357 |
| 20255284 | | WELLS FARGO BANK, 4645 N 32ND ST STE A-150, PHOENIX AZ 85018-3390 |
| 20255288 | + | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT, 10 SOUTH WACKER DRIVE, 22ND FL., CHICAGO IL 60606-7453 |
| 20255291 | + | WELLS FARGO CENTURY, INC., 119 WEST 40TH STREET, NEW YORK NY 10018-2500 |
| 20255292 | | WELLS FARGO FINANCIAL BANK, PO BOX 587, ALBUQUERQUE NM 87103-0587 |
| 20255293 | | WELLS FARGO TRADE CAPITAL, PO BOX 360286, PITTSBURGH PA 15250-6000 |
| 20255294 | + | WELLS INDUSTRIAL BATTERY INC, 17858 NE 23RD, CHOSTAW OK 73020-8416 |
| 20255296 | + | WELLS INDUSTRIAL BATTERY, INC., GLORIA GAY O'DELL, CORPORATE SECRETARY, 17858 NE 23RD STREET, CHOCTAW OK 73020-8416 |
| 20255297 | | WELLS INDUSTRIAL BATTERY, INC., PO BOX 550, CHOCTAW OK 73020-0550 |

| | | |
|---|---|---|
| 20255298 | | WELSPUN GLOBAL BRANDS LTD, WELSOUN HOUSE 6TH FL, LOWER PAREL MUMBAI 400013, INDIA |
| 20255299 | | WELSPUN USA INC, WELSPUN USA INC, 295 5TH AVENUE, NEW YORK NY 10016-7103 |
| 20255303 | | WENATCHEE PRODUCTIONS CORP, PO BOX 2506, WENATCHEE WA 98807-2506 |
| 20255304 | | WENATCHEE PRODUCTIONS CORPORATION, SUSSMAN SHANK LLP, JEFFREY C. MISLEY, 1000 SE BROADWAY SUITE 1400, PORTLAND OR 97205 |
| 20255306 | | WENATCHEE PRODUCTIONS, INC., BRYAN COOK, ATTN: J. PATRICK AYLWARD, P.O. BOX 1688, WENATCHEE WA 98807-1688 |
| 20255307 | | WENATCHEE WORLD, WASHINGTON MEDIA LLC, PO BOX 1511, WENATCHEE WA 98807-1511 |
| 20255308 | + | WENDY LEE SCHOPPERT, 70 WILDHURST RD, TONKA BAY MN 55331-8461 |
| 20255309 | + | WENNO USA, 5237 RIVER ROAD SUITE # 320, BETHESDA MD 20816-1415 |
| 20255311 | + | WENNO USA LLC, 5237 RIVER ROAD, No320, BETHESDA MD 20816-1415 |
| 20255312 | | WENTZVILLE CITY COLLECTOR, 310 W PEARCE BLVD, WENTZVILLE MO 63385-1422 |
| 20255313 | | WENZHOU FUJIE POLYTRON TECHNOLOGIES, BLOCK NO.5, FUKANG GROUP, XICHENG ROAD,LONGGAN TOWN, WENZHOU, ZHEJIANG 325802, CHINA |
| 20255314 | | WENZHOU FUJIE POLYTRON TECHNOLOGIES, BLOCK NO.5, FUKANG GROUP,XICHENG RO, WENZHOU CITY, CHINA |
| 20255315 | | WENZHOU FUJIE POLYTRON TECHNOLOGIES, WENZHOU FUJIE POLYTRON TECHNOLOGIES, BLOCK NO.5, FUKANG GROUP,XICHENG RO, WENZHOU CITY, CHINA |
| 20255316 | | WERNER ENTERPRISES, WERNER VALUE ADDED SERVICES, 14507 FRONTIER RD, OMAHA NE 68138-3808 |
| 20255317 | | WESCO ENERGY SOLUTIONS, WESCO DISTRIBUTION, PO BOX 645812, PITTSBURGH PA 15264-5256 |
| 20255322 | | WESLACO PALM PLAZA LLC, 4629 MARCO, SAN ANTONIO TX 78218-5420 |
| 20255324 | + | WESLACO PALM PLAZA LLC, COTY MONICA GALVAN, C/O COMMERCIAL BUILDERS GROUP, LLC, 4629 MARCO DRIVE, SAN ANTONIO TX 78218-5420 |
| 20255325 | | WESLACO PALM PLAZA LLC, JENNY ROSAS, 4629 MARCO, SAN ANTONIO TX 78218-5420 |
| 20255323 | + | WESLACO PALM PLAZA LLC, C/O COMMERCIAL BUILDERS GROUP, LLC, 4629 MARCO DRIVE, SAN ANTONIO TX 78218-5420 |
| 20255327 | | WESLEY MCGRAIL & WESLEY LLP, 88 EGLIN PARKWAY NE, FORT WALTON BEACH FL 32548-4957 |
| 20255328 | + | WEST AMERICAN CONSTRUCTION CORP., E KALT WEINTRAUB REUBEN GARTSIDE LLP, ATTN: MICHAEL I. GOTTFRIED, 10345 W. OLYMPIC BLVD., LOS ANGELES CA 90064-2524 |
| 20255330 | | WEST APPLETON REALTY LLC, C/O NAMDAR REALTY GROUP LLC, PO BOX 25078, TAMPA FL 33622-5078 |
| 20255329 | + | WEST APPLETON REALTY LLC, C/O NAMDAR REALTY GROUP, DANIEL GIANNINI, 150 GREAT NECK ROAD, SUITE 304, GREAT NECK NY 11021-3309 |
| 20235447 | ++ | WEST BAY RECOVERY, ATTN C/O GASKELL & GIOVANNINI, 945 PARK AVE, CRANSTON RI 02910-2721 address filed with court:, GASKELL & GIOVANNINI, 945 PARK AVE, CRANSTON RI 02920-2721 |
| 20255332 | + | WEST BEND CITY COLLECTOR, ATTN: GENEREAL COUNSEL, 1115 S MAIN ST, WEST BEND WI 53095-4605 |
| 20255333 | | WEST BEND CITY COLLECTOR (WASHINGTON), 1115 S MAIN ST, WEST BEND WI 53095-4605 |
| 20255334 | + | WEST BEND WATER UTILITY, 1115 SOUTH MAIN STREET, WEST BEND WI 53095-4605 |
| 20255335 | + | WEST BOCA CENTER LLC, CO SOUTHERN MGMT AND DEVELOPMENT LP, 2300 NW CORPORATE BLVD, STE 135, BOCA RATON FL 33431-7359 |
| 20255336 | | WEST BOCA CENTER LLC, PO BOX 11229, KNOXVILLE TN 37939-1229 |
| 20255339 | + | WEST BOCA CENTER, LLC, C/O BRENT A. FRIEDMAN, PA, ATTN: BRENT ANTHONY FRIEDMAN, PRESIDENT, 78 SW 7TH STREET 5TH FL, MIAMI FL 33130-3402 |
| 20255340 | + | WEST BOCA CENTER, LLC, C/O BRENT A. FRIEDMAN, PA, BRENT FRIEDMAN, 78 SW 7TH STREET 5TH FLOOR, MIAMI FL 33130-3402 |
| 20255337 | + | WEST BOCA CENTER, LLC, ATTN: STEVEN LEVIN, 2300 NW CORPORATE BOULEVARD, SUITE 135, BOCA RATON FL 33431-7359 |
| 20255338 | + | WEST BOCA CENTER, LLC, C/O STEVE LEVIN, 2300 NW CORPORATE BLVD, SUITE 135, BOCA RATON FL 33431-7359 |
| 20255341 | | WEST CHESTER PROTECTIVE GEAR, WEST CHESTER HOLDINGS LLC, PO BOX 22231, NEW YORK NY 10087-2231 |
| 20255342 | | WEST COAST ENERGY SYSTEMS LLC, GENERAC POWER SYSTEMS INC, PO BOX 102515, PASADENA CA 91189-2515 |
| 20255343 | | WEST COAST ENERGY SYSTEMS LLC, PO BOX 102515, PASADENA CA 91189-2515 |
| 20255344 | + | WEST COAST FURNITURE FRAMERS, INC, WEST COAST FURNITURE FRAMERS, INC, 24006 TAHQUITZ RD, APPLE VALLEY CA 92307-2236 |
| 20255345 | + | WEST COAST LIQUIDATORS, 300 PHILLIPS RD, COLUMBUS OH 43228-1310 |
| 20255346 | | WEST COAST LIQUIDATORS UNC, 961 DUNFORD AVENUE, VICTORIA BC V9B2S4, CANADA |
| 20255351 | + | WEST COAST LIQUIDATORS, INC., 12434 4 STREET, RANCHO CUCAMONGA CA 91730-6102 |
| 20255352 | + | WEST COAST LIQUIDATORS, INC., 12434 4TH ST, RANCHO CUCAMONGA CA 91730-6102 |
| 20255349 | | WEST COAST LIQUIDATORS, INC., 2430 E. DEL AMO BOULEVARD, DOMINGUEZ CA 90220 |
| 20255350 | + | WEST COAST LIQUIDATORS, INC., 11809 JERSEY BLVD., RANCHO CUCAMONGA CA 91730-4938 |
| 20255353 | + | WEST COAST LIQUIDATORS, INC., 420 MONTGOMERY, SAN FRANCISCO CA 94104-1207 |
| 20255348 | | WEST COAST LIQUIDATORS, INC., 961 DUNFORD AVENUE, VICTORIA BC V9B 2S4, CANADA |
| 20255347 | | WEST COAST LIQUIDATORS, INC., 961 DUNFORD AVENUE, VICTORIA-BRITISH COLUMBIA V9B 2S4, CANADA |
| 20255354 | | WEST CREEK FINANCIAL, INC. DBA KOALAFI, 424 HULL ST STE 600, RICHMOND VA 23224-4114 |
| 20255355 | + | WEST DEPTFORD TOWNSHIP, NJ, 400 CROWN POINT ROAD, THOROFARE NJ 08086-2146 |
| 20255356 | | WEST END ORTHOPAEDIC CLINIC, PO BOX 144, CHESTERFIELD VA 23832-0910 |
| 20255357 | | WEST HAZELTON BOROUGH, 100 S 4TH ST, WEST HAZELTON PA 18202-3835 |
| 20255358 | + | WEST LLC DBA INTRADO-DIGITAL MEDIA LLC, 11808 MIRACLE HILLS DR, OMAHA NE 68154-4403 |
| 20255360 | + | WEST MIFFLIN SANITARY SEWER MUNICIPAL AUTHORITY, 714 LEBANON ROAD, WEST MIFFLIN PA 15122-1030 |

| | | |
|---|---|---|
| 20255361 | + | WEST MOTOR FREIGHT, E F CORPORATION, PO BOX 62891, BALTIMORE MD 21264-2891 |
| 20255364 | | WEST POINT PARTNERS, 35110 EUCLID AVE, WILLOUGHBY OH 44094-4523 |
| 20255365 | + | WEST POINT PARTNERS, 35110 EUCLID AVENUE, 2ND FLOOR, WILLOUGHBY OH 44094-4523 |
| 20255366 | + | WEST POINT PARTNERS, C/O USA MANAGEMENT, 35110 EUCLID AVENUE, WILLOUGHBY OH 44094-4523 |
| 20255368 | | WEST RIVER SHOPPING CENTER LLC, 5550 HAMPSHIRE DRIVE, WEST BLOOMFIELD MI 48322-1129 |
| 20255372 | + | WEST RIVER SHOPPING CENTER LLC, SHANGO, MATT, 5550 HAMPSHIRE DRIVE, WEST BLOOMFIELD MI 48322-1129 |
| 20255371 | + | WEST RIVER SHOPPING CENTER LLC, PO BOX 250-962, C/O SHANGO ENTERPRISE GROUP, WEST BLOOMFIELD MI 48325-0962 |
| 20264133 | + | WEST RIVER SHOPPING CENTER LLC, PO BOX 250-962, C/O SHANGO ENTERPRISE GROUP, WEST BLOOMFIELD MI 48325-0962 |
| 20255370 | + | WEST RIVER SHOPPING CENTER LLC, C/O SHANGO ENTERPRISE GROUP, PO BOX 250-962, WEST BLOOMFIELD MI 48325-0962 |
| 20264132 | + | WEST RIVER SHOPPING CENTER LLC, C/O SHANGO ENTERPRISE GROUP, PO BOX 250-962, WEST BLOOMFIELD MI 48325-0962 |
| 20255373 | | WEST SAHARA EQUITIES LLC, 3415 S SEPULVEDA BLVD STE 400, LOS ANGELES CA 90034-6094 |
| 20255375 | | WEST SIDE LENDING, PO BOX 8490, MESA AZ 85214-8490 |
| 20255377 | | WEST SIDE TRANSPORT, TRANSPORTATION ALLIANCE BANK, PO BOX 150244, OGDEN UT 84415-0244 |
| 20255378 | + | WEST SPRINGFIELD MUNICIPAL TAX COLLECTOR, 26 CENTRAL ST, STE 9, WEST SPRINGFIELD MA 01089-2753 |
| 20255379 | | WEST TOWNE ZMCS LLC, WEST TOWNE ZMCS LLC C/O BIG V PROP, C/O BIG V PROPERTIES LLC, 162 NORTH MAIN ST STE 5, FLORIDA NY 10921-1049 |
| 20255380 | + | WEST VALLEY CITY, 3600 CONSTITUTION BLVD, SALT LAKE CITY UT 84119-3720 |
| 20255381 | + | WEST VALLEY PROPERTIES, STEPHEN MARIANI, 2929 E. CAMELBACK ROAD, SUITE 124, PHOENIX AZ 85016-4425 |
| 20255382 | + | WEST VALLEY PROPERTIES, INC, ATTN: PROPERTY MANAGER, 280 SECOND STREET SUITE 230, LOS ALTOS CA 94022-3643 |
| 20255383 | | WEST VIEW WATER AUTHORITY, PO BOX 6295, HERMITAGE PA 16148-0923 |
| 20255384 | | WEST VIRGINIA AMERICAN WATER COMPANY, PO BOX 371880, PITTSBURGH PA 15250-7800 |
| 20255385 | | WEST VIRGINIA DEPT OF REV, STATE CAPITOL BUILDING 1, W-300, CHARLESTON WV 25305 |
| 20255387 | + | WEST VIRGINIA SECRETARY OF STATE, BUSINESS AND LICENSING DIV, PO BOX 40300, CHARLESTON WV 25364-0300 |
| 20255391 | | WEST-CAMP PRESS INC, 39 COLLEGEVIEW RD, WESTERVILLE OH 43081-1463 |
| 20255393 | | WEST-CAMP PRESS INC, ATTN: ACCOUNTS RECEIVABLE, 39 COLLEGEVIEW RD, WESTERVILLE OH 43081-1463 |
| 20255395 | | WESTCHASE CENTER, LLC, PO BOX 204024, DALLAS TX 75320-4024 |
| 20255396 | + | WESTCHASE SER. 8, A SER. OF WESTCHASE PTRS, LLC, C/O TIMOTHY MITCHELL, 4422 RIDGESIDE DRIVE, DALLAS TX 75244-7521 |
| 20255397 | | WESTCHASE SERIES 8, 204 WOODLAKE DRIVE, GALLATIN TN 37066-4420 |
| 20255398 | | WESTCHASE SERIES 8, WESTON COWDEN, 204 WOODLAKE DRIVE, GALLATIN TN 37066-4420 |
| 20255399 | | WESTCHESTER CO SHERIFFS CIVIL UNIT, 110 DR MARTIN LUTHER KING JR BLVD L, WHITE PLAINS NY 10601-2519 |
| 20255400 | | WESTCO MANAGEMENT COMPANY, 2219 SAWDUST RD STE 805, THE WOODLANDS TX 77380-2580 |
| 20255401 | + | WESTERMAN BALL EDERER MILLER, SHARFSTEIN, PHILIP L., ZUCKER & SHARFSTEIN, LLP, 1201 RXR PLAZA, UNIONDALE NY 11556-4201 |
| 20255402 | + | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP, 1201 RXR PLAZA, UNIONDALE NY 11556-4201 |
| 20255403 | + | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP, ATTENTION: STUART S. BALL, ESQ., 1201 RXR PLAZA, UNIONDALE NY 11556-4201 |
| 20255404 | + | WESTERN DISTRIBUTING COMPANY, WESTERN DISTRIBUTING COMPANY, PO BOX 1969, CASPER WY 82602-1969 |
| 20255405 | | WESTERN EXPRESS, PO BOX 935315, ATLANTA GA 31193-5315 |
| 20255406 | + | WESTERN FLYER EXPRESS, WESTERN FLYER EXPRESS LLC, 5204 W I 40 SERVICE RD, OKLAHOMA CITY OK 73128-1200 |
| 20255407 | | WESTERN GROUP PACKAGING LLC, 3330 E GOWAN RD, NORTH LAS VEGAS NV 89030-4443 |
| 20255409 | | WESTERN MANAGEMENT GROUP, 237 W MAIN ST, LOS GATOS CA 95030-6818 |
| 20255411 | | WESTERN MOBILE STORAGE, PO BOX 22838, EUGENE OR 97402-0422 |
| 20255413 | | WESTERN MOBILE STORAGE, REXIUS FOREST B, PO BOX 22838, EUGENE OR 97402-0422 |
| 20255415 | + | WESTERN PROPERTIES COMPANY, 9668 WESTHEIMER #220, HOUSTON TX 77063-3242 |
| 20255416 | + | WESTERN PROPERTIES COMPANY, THOMAS WERTHEIM, 9668 WESTHEIMER #220, HOUSTON TX 77063-3242 |
| 20255417 | | WESTERN SHAMROCK FINANCE, 122 1/2 W EVERGREEN ST, DURANT OK 74701-4708 |
| 20255419 | | WESTERN VIRGINIA WATER AUTHORITY, PO BOX 17381, BALTIMORE MD 21297-1381 |
| 20255420 | | WESTERVILLE SQUARE INC, 2000 HENDERSON RD STE 500, COLUMBUS OH 43220-2496 |
| 20255421 | | WESTERVILLE SQUARE INC, 2000 W HENDERSON RD STE 500, COLUMBUS OH 43220-2496 |
| 20255423 | + | WESTERVILLE SQUARE, INC., THE HADLER COMPANIES, 2000 WEST HENDERSON ROAD, SUITE 500, COLUMBUS OH 43220-2497 |
| 20255425 | + | WESTERVILLE SQUARE, INC., POTTER ANDERSON & CORROON LLP, ATTN: AARON STULMAN, 1313 N. MARKET STREET, 6TH FLOOR, WILMINGTON DE 19801-6108 |
| 20255422 | + | WESTERVILLE SQUARE, INC., C/O THE HADLER COMPANIES, 2000 WEST HENDERSON ROAD, SUITE 500, COLUMBUS OH 43220-2497 |
| 20255424 | + | WESTERVILLE SQUARE, INC., UNDERHILL & HODGE LLC, ATTN: LINDSAY H. HODGE, 8000 WALTON PARKWAY, SUITE 260, NEW ALBANY OH 43054-7074 |
| 20255426 | | WESTEX INTERNATIONAL, 1754523 ONTARIO INC. O A WESTEX INT, 6030 FREEMONT BLVD MISSISSAUGA, ON, MISSISSAUGA ON L5R 3X4, CANADA |
| 20255427 | | WESTEX INTERNATIONAL, 6030 FREEMONT BLVD MISSISSAUGA, ON, MISSISSAUGA ON L5R 3X4, CANADA |

| | | |
|---|---|---|
| 20255428 | + | WESTFIELD SELECT INSURANCE COMPANY, PO BOX 5001, WESTFIELD CENTER OH 44251-5001 |
| 20255430 | | WESTGATE PLAZA ASSOC, PO BOX 41847, ST PETERSBURG FL 33743-1847 |
| 20255429 | | WESTGATE PLAZA ASSOC, C/O THE SEMBLER CO, PO BOX 41847, ST PETERSBURG FL 33743-1847 |
| 20255431 | + | WESTGATE PLAZA ASSOCIATES, C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE, ST. PETERSBURG FL 33707-1720 |
| 20255432 | + | WESTGATE SHOPPING CENTER, LTD., 2301 OHIO DRIVE, SUITE 139, PLANO TX 75093-3927 |
| 20255433 | | WESTGATE SQUARE CENTER, 10912 N 56TH ST, TEMPLE TERRACE FL 33617-3004 |
| 20255434 | | WESTGATE SQUARE CENTER, ALLEN ROAD RETAIL BUSINESS CTR LLC, 10912 N 56TH ST, TEMPLE TERRACE FL 33617-3004 |
| 20255435 | | WESTLAKE SERVICES LLC, 9311 LEE AVE, MANASSAS VA 20110-5555 |
| 20255436 | | WESTLANE PROP LLC OR METZGER MGMT, WESTLANE PROPERTIES LLC, 1044 RIVARA RD STE 110A, STOCKTON CA 95207-1800 |
| 20255437 | + | WESTMINSTER PET PRODUCTS, WPP ACQUISITION, LLC D/B/A WESTMINS, 35 MARTIN STREET, CUMBERLAND RI 02864-5361 |
| 20255438 | + | WESTMOREL& CTY. PA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 2 N MAIN STREET, SUITE 101, GREENSBURG PA 15601-2405 |
| 20255439 | | WESTMORELAND COUNTY, DEPT OF WEIGHTS & MEASURES, 2 N MAIN ST, GREENSBURG PA 15601-2405 |
| 20255440 | | WESTON TREASURER, PO BOX 438, SCHOFIELD WI 54476-0438 |
| 20255441 | + | WESTPORT CORPORATION, WESTPORT CORPORATION, 331 CHANGEBRIDGE RD, PINE BROOK NJ 07058-9182 |
| 20255442 | | WESTVIEW CENTER ASSOCIATES LC, 8 INDUSTRIAL WAY EAST 2ND FL, EATONTOWN NJ 07724-3317 |
| 20255444 | + | WESTVIEW CENTER ASSOCIATES, L.C., C/O WHARTON REALTY GROUP, 8 INDUSTRIAL WAY EAST 2ND FLOOR, EATONTOWN NJ 07724-3317 |
| 20255443 | + | WESTVIEW CENTER ASSOCIATES, L.C., C/O WHARTON REALTY GROUP, MARK MASSRY, 8 INDUSTRIAL WAY EAST 2ND FLOOR, EATONTOWN NJ 07724-3317 |
| 20255445 | | WESTWATER SUPPLY CORPORATION, PO BOX 24490, COLUMBUS OH 43224-0490 |
| 20255447 | + | WETTERMARK & KEITH LLC, 100 GRANDVIEW PLACE SUITE 530, BIRMINGHAM AL 35243-1963 |
| 20255448 | | WEVEEL LLC, WEVEEL LLC, 20 NORTH PENNSYLVANIA AVE, MORRISVILLE PA 19067-1110 |
| 20255449 | + | WEX INC, 97 DARLING AVE, SOUTH PORTLAND ME 04106-2301 |
| 20255450 | + | WEX INC, COMPANY 40935, 97 DARLING AVE, SOUTH PORTLAND ME 04106-2301 |
| 20255451 | | WFX LOGISTICS, 4050 W I 40 SERVICE RD, OKLAHOMA CITY OK 73108-2000 |
| 20255453 | + | WGSN LLC, PO BOX 18436, PALATINE IL 60055-0001 |
| 20255452 | + | WGSN LLC, 1411 BROADWAY, 17TH FLOOR, NEW YORK NY 10018-3471 |
| 20255455 | | WH TRANSPORTATION, PO BOX 1222, WAUSAU WI 54402-1222 |
| 20255458 | + | WHAT A VIEW SERVICE, 2432 SALMON STREET, LAKE CHARLES LA 70605-8301 |
| 20255457 | + | WHAT A VIEW SERVICE, 413 CALVIN DRIVE, BRIDGE CITY TX 77611-3732 |
| 20255461 | | WHAT KIDS WANT! INT'L LLC LTD, 701 HOUSTON CENTRE 63 MODY RD, TSIM SHA TSUI EAST, CHINA |
| 20255462 | | WHAT KIDS WANT! INT'L LLC LTD, 701 HOUSTON CENTRE 63 MODY RD, TSIM SHA TSUI EAST KLN, HONG KONG |
| 20255463 | | WHATCOM COUNTY HEALTH DEPT, 509 GIRARD ST, BELLINGHAM WA 98225-4005 |
| 20255464 | | WHATCOM COUNTY TREASURER, C/O TREASURER, PO BOX 34873, SEATTLE WA 98124-1873 |
| 20255465 | + | WHATCOM COUNTY, WA CONSUMER PROTECTION AGENCY, 311 GRAND AVE, BELLINGHAM WA 98225-4048 |
| 20255466 | + | WHAWPCA, 257 LINDE RD, WATER POLLUTION CONTROL AUTHORITY, KITTANNING PA 16201-4719 |
| 20255467 | + | WHAWPCA, C/O WATER POLLUTION CONTROL AUTHORITY, 257 LINDE RD, KITTANNING PA 16201-4719 |
| 20255468 | + | WHEELER REIT, LP, ATTN: NICLAS A. FERLAND, C/O BARCLAY DAMON LLP, 545 LONG WHARF DRIVE NINTH FLOOR, NEW HAVEN CT 06511-5960 |
| 20255469 | + | WHEELER REIT, LP, C/O BARCLAY DAMON, SCOTT FLEISCHER, 1270 AVENUE OF THE AMERICAS, SUITE 501 SUITE 501, NEW YORK NY 10020-1702 |
| 20255471 | + | WHEELS LLC, FRANK CONSOLIDATED ENTERPRISES LLC, PO BOX 96336, CHICAGO IL 60693-6336 |
| 20255472 | + | WHEELS LLC, PO BOX 96336, CHICAGO IL 60693-6336 |
| 20255473 | + | WHF WELDING CO, 2950 BULL RD, YORK PA 17408-9791 |
| 20255475 | + | WHF WELDING CO, WILLIAM FRITSCH, 2950 BULL RD, YORK PA 17408-9791 |
| 20255476 | | WHISPERING HILLS LLLP, 30 E PADONIA RD STE 400, TIMONIUM MD 21093-2310 |
| 20255477 | | WHISPS ACQUISITION CORP, WHISPS ACQUISITION CORP, 199 WATER STREET 34TH FLOOR, NEW YORK NY 10038-3584 |
| 20255478 | | WHITE CO MEDICAL CENTER, PO BOX 1503, SEARCY AR 72145-1503 |
| 20255479 | + | WHITE COFFEE CORP, 505 PARK AVENUE 6TH FLOOR, NEW YORK NY 10022-1106 |
| 20255480 | + | WHITE COFFEE CORP, WHITE COFFEE CORP, 505 PARK AVENUE 6TH FLOOR, NEW YORK NY 10022-1106 |
| 20255482 | + | WHITE COUNTY, AR CONSUMER PROTECTION AGENCY, 300 NORTH SPRUCE, SEARCY AR 72143-7719 |
| 20255483 | | WHITE MOUNTAIN PUBLISHING CO, PO BOX 1570, SHOW LOW AZ 85902-1570 |
| 20255484 | | WHITE OAK COMMERCIAL FINANCE LLC, PO BOX 100895, ATLANTA GA 30384-4174 |
| 20255486 | | WHITE OAK TRANSPORTATION, PO BOX 876, DECATUR AL 35602-0876 |
| 20255487 | + | WHITE OAKS PLAZA LLC, C/O WASHINGTON PRIME GROUP, 4900 E DUBLIN GRANVILLE RD 4TH FLOOR, COLUMBUS OH 43081-7651 |
| 20255488 | | WHITE OAKS PLAZA LP, 4900 EAST DUBLIN GRANVILLE RD 4TH F, COLUMBUS OH 43081-7651 |
| 20255489 | | WHITE OAKS PLAZA LP, WASHINGTON PRIME GROUP LP, 4900 EAST DUBLIN GRANVILLE RD 4TH F, COLUMBUS OH 43081-7651 |
| 20255491 | + | WHITE OAKS PLAZA, LLC, MARIA MANLEY-DUTTON, 4900 EST DUBLIN GRANVILLE ROAD, 4TH FLOOR, COLUMBUS OH 43081-7651 |

| | | |
|---|---|---|
| 20255490 | | WHITE OAKS PLAZA, LLC, RONALD E. GOLD, FROST BROWN TODD LLP, 3300 GREAT AMERICAN TOWER, SUITE 3300, CINCINNATI OH 45202 |
| 20255492 | + | WHITE ROCK PRODUCTS CORPORATION, WHITE ROCK PRODUCTS CO, 141-07 20TH AVE, WHITESTONE NY 11357-3062 |
| 20255493 | + | WHITE WINDOW CLEANING LLP, 507 THOMPSON AVE, PROVIDENCE KY 42450-1849 |
| 20255494 | + | WHITEHALL TOWNSHIP, 3223 MACARTHUR RD, WHITEHALL PA 18052-3410 |
| 20255495 | + | WHITEHALL TOWNSHIP, C/O FIRE DEPARTMENT, 3223 MACARTHUR RD, WHITEHALL PA 18052-3410 |
| 20255496 | + | WHITEHAWK FINANCE LLC, 11601 WILSHIRE BOULEVARD, SUITE 1980, LOS ANGELES CA 90025-0509 |
| 20255497 | + | WHITENER LAW FIRM PA, 4110 CUTLER AVENUE NE, ALBUQUERQUE NM 87110-3896 |
| 20255498 | | WHITES MOVING LLC, TRAVIS WHITE, 7243 E CALVERTSVILLE RD, SALSBERRY IN 47459-7053 |
| 20255499 | + | WHITFIELD & EDDY LAW, WHITFIELD & EDDY PLC, 699 WALNUT STREET SUITE 2000, DES MOINES IA 50309-4195 |
| 20255500 | | WHITFIELD CNTY TAX COMMISSIONER, 1013 RIVERBURCH PKWY, DALTON GA 30721-8676 |
| 20255501 | | WHITFIELD COUNTY MAGISTRATE COURT, 205 N SELVIDGE ST UNIT E, DALTON GA 30720-4298 |
| 20255502 | + | WHITFIELD COUNTY, GA CONSUMER PROTECTION AGENCY, 205 N SELVIDGE STREET, DALTON GA 30720-4235 |
| 20255503 | + | WHITLEY COUNTY, KY CONSUMER PROTECTION AGENCY, P.O. BOX 237, WILLIAMSBURG KY 40769-0237 |
| 20255504 | | WHITLEY SUPERIOR COURT, 101 W VAN BUREN ST, COLUMBIA IN 46725-2051 |
| 20255505 | + | WHITMOR INC, PO BOX 1000 DEPT 109, MEMPHIS TN 38148-0001 |
| 20255506 | + | WHITMOR INC, WHITMOR INC, PO BOX 1000 DEPT 109, MEMPHIS TN 38148-0001 |
| 20255507 | | WHITNEY JOHNSON, 52 SOUTH PROSPECT ST APT J, HARTFORD CT 06106-5124 |
| 20255510 | + | WHLR - RIVERGATE, LLC, JOHNSON, ELISA, C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD., VIRGINIA BEACH VA 23452-7650 |
| 20255509 | + | WHLR - RIVERGATE, LLC, C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD., VIRGINIA BEACH VA 23452-7650 |
| 20255511 | | WHLR JANAF LLC, 2529 VIRGINIA BEACH BLVD, VIRGINIA BEACH VA 23452-7650 |
| 20255512 | | WHLR RIVERGATE LLC, 2529 VIRGINIA BEACH BLVD, VIRGINIA BEACH VA 23452-7650 |
| 20255513 | | WHLR RIVERGATE LLC, WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD, VIRGINIA BEACH VA 23452-7650 |
| 20255514 | | WHLR-FRANKLIN VILLAGE LLC, 2529 VIRGINIA BEACH BLVD, VIRGINIA BEACH VA 23452-7650 |
| 20255515 | | WHLR-FRANKLIN VILLAGE LLC, MCCULLAR, CAROLYN, 2529 VIRGINIA BEACH BLVD, VIRGINIA BEACH VA 23452-7650 |
| 20255516 | | WHLR-FRANKLIN VILLAGE LLC, WHEELER REIT LP, 2529 VIRGINIA BEACH BLVD, VIRGINIA BEACH VA 23452-7650 |
| 20255522 | + | WHLR-JANAF, LLC, C/O WHEELER REAL ESTATE, LLC, 2529 VIRGINIA BEACH BLVD., VIRGINIA BEACH VA 23452-7650 |
| 20255523 | + | WHOA DOUGH LLC, 675 ALPHA DR., SUITE E, HIGHLAND HEIGHTS OH 44143-2139 |
| 20255524 | | WHOA DOUGH LLC, 675 ALPHA DRIVE, HIGHLAND HEIGHTS OH 44143-2139 |
| 20255525 | + | WHOA DOUGH LLC, WHOA DOUGH LLC, 675 ALPHA DRIVE, HIGHLAND HEIGHTS OH 44143-2139 |
| 20255526 | + | WHOLESALE GROUP, 500 SEQUOIA PACIFIC BLVD, SACRAMENTO CA 95811-0223 |
| 20255527 | + | WHOLESALE GROUP, THE WHOLESALE GROUP, 500 SEQUOIA PACIFIC BLVD, SACRAMENTO CA 95811-0223 |
| 20255528 | + | WI AG JOBE RESPONSE, STATE OF WISCONSIN, DEPT OF AGRICULTURE, TRADE, & CONSUMER PROTECTION, 2811 AGRICULTURE DRIV P.O. BOX 8911, MADISON WI 53708-8911 |
| 20255529 | + | WI SCTF, PO BOX 74400, MILWAUKEE WI 53274-0400 |
| 20255530 | + | WI SCTF R & D FEES, PO BOX 74400, MILWAUKEE WI 53274-0400 |
| 20255531 | | WICHITA ALARM PROGRAMREDUCTION, PO BOX 1162, WICHITA KS 67201-1162 |
| 20255532 | + | WICHITA APPRAISAL DISTRICT, P.O. BOX 5172, WICHITA FALLS TX 76307-5172 |
| 20255533 | + | WICHITA COUNTY, 600 SCOTT AVE, SUITE 105, WICHITA FALLS TX 76301-2531 |
| 20255536 | + | WICHITA COUNTY TAX ASSESSOR-COLLECTOR, 600 SCOTT AVE, SUITE 103, WICHITA FALLS TX 76301-2531 |
| 20255537 | | WICHITA COUNTY TAX OFFICE, 600 SCOTT AVE STE 103, WICHITA FALLS TX 76301-2531 |
| 20255539 | + | WICHITA COUNTY TAX OFFICE, C/O MOLLIE LEREW, P.O. BOX 8188, WICHITA FALLS TX 76307-8188 |
| 20255540 | + | WICHITA COUNTY, TX CONSUMER PROTECTION AGENCY, 600 SCOTT AVE, STE 103, WICHITA FALLS TX 76301-2531 |
| 20255541 | + | WICHITA FALLS SELF STORAGE LLC, 2711 LYNDON B JOHNSON FWY SUITE 103, DALLAS TX 75234-7315 |
| 20255542 | + | WICHITA FALLS SELF STORAGE, LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET, 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20255543 | + | WICHITA FALLS TIMES RECORD NEWS, DESK SPINCO INC, PO BOX 650062, DALLAS TX 75265-0062 |
| 20255544 | | WICHITA FALLS WICHITA COUNTY, PUBLIC HEALTH DEPT, 1700 3RD ST, WICHITA FALLS TX 76301-2199 |
| 20255545 | | WICK COMMUNICATIONS, 333 W WILCOX DR STE 302, SIERRA VISTA AZ 85635-1791 |
| 20255546 | + | WICKLANDER ZULAWSKI & ASSOC, 323 W GALENA BLVD, AURORA IL 60506-4893 |
| 20255547 | | WICOMICO COUNTY CLERK OF CIRCUIT CO, PO BOX 198, SALISBURY MD 21803-0198 |
| 20255548 | | WICOMICO COUNTY HEALTH DEPT, 108 E MAIN ST, SALISBURY MD 21801-4921 |
| 20255549 | | WICOMICO COUNTY MD, PO BOX 4036, SALISBURY MD 21803-4036 |
| 20255550 | | WICOMICO COUNTY TAX COLLECTOR, PO BOX 4036, SALISBURY MD 21803-4036 |
| 20255551 | | WICOMICO COUNTY TAX OFFICE, PO BOX 198, SALISBURY MD 21803-0198 |
| 20255552 | | WICOMICO COUNTY, MD CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 125 NORTH DIVISION STREET, P.O. BOX 870, SALISBURY MD 21803-0870 |
| 20255553 | + | WIDE OPEN WEST, RATHBONE GROUP, LLC, ALSIP, ESQ., STEVEN E., 1100 SUPERIOR AVE, SUITE 1850, CLEVELAND OH 44114-2544 |
| 20255554 | | WIDEWISE ELECTRONICS TECHNOLOGY LIM, 8A 8F RICHMOND COMMERCIAL BUILDING, KOWLOON, CHINA |
| 20255555 | | WIDEWISE ELECTRONICS TECHNOLOGY LIM, 8A 8F RICHMOND COMMERCIAL BUILDING, KOWLOON, HONG KONG |
| 20255556 | | WIDEWISE ELECTRONICS TECHNOLOGY LIMITED, 8A 8/F, RICHMOND COMMERCIAL BUILDING, 109 ARGYLE STREET |

|  |  |  |
|---|---|---|
|  |  | MONGKOK KOWLOON, HONG KONG, HONG KONG, CHINA |
| 20255557 | + | WIELAND & DELATTRE P.A, 226 HILLCREST STREET, ORLANDO FL 32801-1212 |
| 20255558 |  | WIESNER PRODUCTS INC, 1333 BROADWAY, 6TH FLOOR, NEW YORK NY 10018-7268 |
| 20255560 | + | WIESNER PRODUCTS INC, 1410 BROADWAY, 8TH FL, NEW YORK NY 10018-9362 |
| 20255562 | + | WIGGINS CHILDS PANTAZIS FISHER &, GOLDFARB LLC, 301 19TH STREET N, BIRMINGHAM AL 35203-3162 |
| 20255577 |  | WIL-KIL PEST CONTROL, TERMINIX INT'L CO LTD PARTNERSHIP, PO BOX 600730, JACKSONVILLE FL 32260-0730 |
| 20255563 |  | WILD BLUE MANAGEMENT LP, PRETIUM PROPERTY MANAGEMENT LLC, PO BOX 2155, HADDONFIELD NJ 08033-0889 |
| 20255564 |  | WILD THINGS SNACKS INC, WILD THINGS SNACKS INC, 5221 BALLARD AVE NW STE 200A, SEATTLE WA 98107-4849 |
| 20255565 | + | WILD WILLIES BRAND LLC, 5900 WINDWARD PARKWAY, ALPHARETTA GA 30005-8862 |
| 20255566 | + | WILD WILLIES BRAND, LLC, 5900 WINDWARD PARKWAY #130, ALPHARETTA GA 30005-8860 |
| 20255567 | + | WILD WILLIES BRAND, LLC, MANSKAPE LLC, 5900 WINDWARD PARKWAY #130, ALPHARETTA GA 30005-8860 |
| 20255568 | + | WILEY SANDERS TRUCK LINES INC, 100 SANDERS ROAD, TROY AL 36079-2503 |
| 20255569 |  | WILF LAW FIRM, LLP, ATTN: LEGAL NOTICE LEASE W/ BIG LOTS MDD, 820 MORRIS TURNPIKE, SUITE 201, SHORT HILLS NJ 07078-2619 |
| 20255570 |  | WILKERSON COMPANY, EVERT WILKERSON, 1064 HORIZON DRIVE STE 10, FAIRFIELD CA 94533-1407 |
| 20255571 | + | WILKES BARRE TWP FIRE DEPT, 152 WATSON ST, WILKES BARRE TWP PA 18702-7514 |
| 20255573 |  | WILKES COUNTY TAX OFFICE, PO BOX 63029, CHARLOTTE NC 28263-3029 |
| 20255574 | + | WILKES COUNTY, NC CONSUMER PROTECTION AGENCY, 110 NORTH STREET, WILKESBORO NC 28697-2428 |
| 20255575 | + | WILKES JOURNAL PATRIOT USE# 1016554, PAXTON MEDIA GROUP, PO BOX 1400, PADUCAH KY 42002-1400 |
| 20255576 |  | WILKES-BARRE TOWNSHIP, C/O E-COLLECT PLUS, LLC, 4117 LIBERTY AVE, PITTSBURGH PA 15224-1446 |
| 20255578 | + | WILKINS DROLSHAGEN & CZESHINSKI LLP, 6785 N WILLOW AVENUE, FRESNO CA 93710-5900 |
| 20255579 | + | WILKINSBURG-PENN JOINT WATER AUTHORITY, 2200 ROBINSON BLVD, WILKINSBURG PA 15221-1193 |
| 20255580 |  | WILL COUNTY HEALTH DEPT, 501 ELLA AVE, JOLIET IL 60433-2700 |
| 20255582 | + | WILL COUNTY, IL CONSUMER PROTECTION AGENCY, 302 N. CHICAGO STREET, JOLIET IL 60432-4078 |
| 20255583 |  | WILL HAUL AND DELIVER, 5262 CEDAR ROCK DR, LITHONIA GA 30038-2812 |
| 20255585 | + | WILL HAUL AND DELIVER, PERRY LEE CRUTCHER, 5262 CEDAR RUCK DRIVE, LITHONIA GA 30038-2812 |
| 20255584 | + | WILL HAUL AND DELIVER, PERRY L CRUTCHER, PO BOX 335, LITHONIA GA 30058-0335 |
| 20255586 |  | WILLERT HOME PRODUCTS, PO BOX 790372, SAINT LOUIS MO 63179-0372 |
| 20255587 | + | WILLIAM C TREVILLIAN P.A, 7865 QUARTERFIELD ROAD, SEVERN MD 21144-1305 |
| 20255588 |  | WILLIAM E. CONNOR & ASSOCIATES LTD., 10/F KADER BUILDING 22 KAI CHEUNG ROAD, KOWLOON BAY, HONG KONG |
| 20255589 |  | WILLIAM J CLARKE ATTORNEY AT LAW, WILLIAM J CLARKE, 7982 NEW LAGRANGE RD SUITE ONE, LOUISVILLE KY 40222-4792 |
| 20255590 | + | WILLIAM MATTAR P C, 6720 MAIN STREET, WILLIAMSVILLE NY 14221-5986 |
| 20255591 | + | WILLIAM MCBRIDE LAW GROUP P.A, 5750 MAJOR BLVD SUITE 510, ORLANDO FL 32819-7965 |
| 20255592 |  | WILLIAM R ROTH LANCASTER LLC, 395 LIBRARY PARK SOUTH, COLUMBUS OH 43215-4704 |
| 20255594 | + | WILLIAM R. ROTH LANCASTER, LLC, BAILEY CAVALIERI LLC, C/O ROBERT B. BERNER, 409 E. MONUMENT AVENUE SUITE 103, DAYTON OH 45402-1494 |
| 20255593 | + | WILLIAM R. ROTH LANCASTER, LLC, C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH, COLUMBUS OH 43215-4704 |
| 20255598 | + | WILLIAM ROTH LANCASTER LLC, ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20255595 | + | WILLIAM ROTH LANCASTER LLC, BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVE., SUITE 103, DAYTON OH 45402-1494 |
| 20255596 | + | WILLIAM ROTH LANCASTER LLC, C/O BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVE., SUITE 103, DAYTON OH 45402-1494 |
| 20255597 | + | WILLIAM ROTH LANCASTER LLC, C/O ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20255599 | + | WILLIAMS AND ASSOCIATES PC, RITA TUCKER WILLIAMS, 220 CHURCH STREET, DECATUR GA 30030-3328 |
| 20255600 |  | WILLIAMS INVESTIGATIONS, 4185 N MONTANA AVE #4, HELENA MT 59602-7668 |
| 20255601 | + | WILLIAMS LAW FIRM, PO BOX 553, GLASTONBURY CT 06033-0553 |
| 20255602 |  | WILLIAMS SCOTSMAN INC, PO BOX 91975, CHICAGO IL 60693-1975 |
| 20255603 |  | WILLIAMS SCOTSMAN INC., Benesch Friedlander Coplan & Aronoff LLP, KEVIN M. CAPUZZI STEVEN L. WALSH, 1313 NORTH MARKET STREET, SUITE 1201, WILMINGTON DE 19801-6101 |
| 20255604 |  | WILLIAMS SCOTSMAN, INC. D/B/A MOBILE MINI, 4646 E VAN BUREN ST STE 400, PHOENIX AZ 85008-6927 |
| 20255605 | + | WILLIAMS TRANSPORTATION & STORAGE I, 121 CHATHAM CT, DANVILLE VA 24540-2037 |
| 20255606 | + | WILLIAMS WINDOW CLEANING, WILLIAM K. ANARADIAN, PO BOX 5087, FRESNO CA 93755-5087 |
| 20255608 |  | WILLIAMS, SHERWIN, PO BOX 27799, ATLANTA GA 30384-7499 |
| 20255609 | + | WILLIAMSBURG JAMES CITY CIRCUIT COU, 5201 MONTICELLA AVE SUITE 6, WILLIAMSBURG VA 23188-8216 |
| 20255610 | + | WILLIAMSBURG-JAMES CITY GEN DIST CR, 5201 MONTICELLO AVE STE 2, WILLIAMSBURG VA 23188-8216 |
| 20255611 |  | WILLIAMSON CENTRAL APPRAISAL DISTRICT, 625 F.M. 1460, GEORGETOWN TX 78626-8050 |
| 20255613 |  | WILLIAMSON CO TRUSTEE, ACCOUNTING 89-70880102, 5918 STONERIDGE MALL RD, PLEASANTON CA 94588-3229 |
| 20255614 |  | WILLIAMSON COUNTY, C/O TAX ASSESSOR COLLECTOR, 904 S MAIN ST, GEORGETOWN TX 78626-5829 |
| 20255615 | + | WILLIAMSON COUNTY (TAXES), 904 S MAIN ST, GEORGETOWN TX 78626-5829 |
| 20255616 |  | WILLIAMSON COUNTY AND, 303 S MAIN STREET, GEORGETOWN TX 78626-5048 |

20255617     +  WILLIAMSON COUNTY AND CITY, HEALTH DISTRICT, 355 TEXAS AVE, ROUND ROCK TX 78664-2142
20255618     +  WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR, 904 S MAIN ST, GEORGETOWN TX 78626-5829
20255619        WILLIAMSON COUNTY TRUSTEE, 1320 W MAIN ST, STE 203, FRANKLIN TN 37064-3736
20255621     +  WILLIAMSON COUNTY TRUSTEE, 1320 WEST MAIN STREET, FRANKLIN TN 37064-3736
20255622     +  WILLIAMSON COUNTY, TENNESSEE TRUSTEE, 109 WESTPARK DR, STE. 230, BRENTWOOD TN 37027-1051
20255624     +  WILLIAMSON COUNTY, TN CONSUMER PROTECTION AGENCY, 1320 WEST MAIN ST, FRANKLIN TN 37064-3731
20255625        WILLIAMSON COUNTY, TX CONSUMER PROTECTION AGENCY, 405 MARTIN LUTHER KING ST, GEORGETOWN TX
                78626-4901
20255626     +  WILLIAMSON HOME, H B WILLIAMSON CO, 822 MAIN ST, MOUNT VERNON IL 62864-4108
20255627     +  WILLIAMSON WATER & SEWER DEPTS, BOX 659, WILLIAMSON WV 25661-0659
20255628        WILLIAMSPORT AREA SCHOOL DISTRICT, TCD 41, C/O LYCOMING TCD, 2790 WEST FOURTH ST, WILLIAMSPORT PA
                17701-4137
20255629     +  WILLIS SPANGLER STARLING, 4635 TRUEMAN BLVD STE 200, HILLIARD OH 43026-2493
20255630     +  WILLIS SPANGLER STARLING LPA LTD, 4635 TRUEMAN BLVD STE 100, HILLIARD OH 43026-2491
20255634     +  WILLIS TOWERS WATSON US LLC, ATTN: LYNN A. SILLER, ANALYST, 26555 EVERGREEN, SUITE 1600, SOUTHFIELD MI
                48076-4257
20255631     +  WILLIS TOWERS WATSON US LLC, LOCKBOX 28025, 28025 NETWORK PLACE, CHICAGO IL 60673-1280
20255632        WILLIS TOWERS WATSON US LLC, LOCKBOX 28025, NETWORK PLACE IL 60673-1280
20255633     +  WILLIS TOWERS WATSON US LLC, 1735 MARKET STREET, PHILADELPHIA PA 19103-7501
20255635     +  WILLOW CREEK PRESS, WILLOW CREEK PRESS, 9931 HWY 70 WEST, MINOCQUA WI 54548-9770
20255636     +  WILLOW GROUP LTD, 34 CLINTON STREET, BATAVIA NY 14020-2899
20255637        WILLOWBROOK COMP., LLC, THE & GREENLEAF, INC, DORITY & MANNING, MOOSE, ESQ., RICHARD M., TWO LIBERTY
                SQ 75 BEATTIE PL, SUITE 1100, GREENVILLE SC 29601
20255638        WILLSCOT, PO BOX 91975, CHICAGO IL 60693-1975
20255640     +  WILLSCOT MOBILE MIN, PO BOX 91975, CHICAGO IL 60693-1975
20255641     +  WILLSCOT MOBILE MIN, WILLAMS SCOTSMAN INC, PO BOX 91975, CHICAGO IL 60693-1975
20255642     +  WILMINGTON CENTER LIMITED, 6190 COCHRAN RD STE A, SOLON OH 44139-3323
20255643     +  WILMINGTON UTILITY BILLING, 69 NORTH SOUTH STREET, WILMINGTON OH 45177-2211
20255644    #+  WILSHIRE LAW FIRM PLC, 3055 WILSHIRE BLVD 12TH FLOOR, LOS ANGELES CA 90010-1176
20255645        WILSHIRE PLAZA INVESTORS LLC, 240 BROOKSTONE CENTRE PKWY, COLUMBUS GA 31904-2974
20255646        WILSHIRE PLAZA INVESTORS LLC, VICTORY REAL ES, 240 BROOKSTONE CENTRE PKWY, COLUMBUS GA 31904-2974
20255647     +  WILSHIRE PLAZA INVESTORS, LLC, C/O VICTORY REAL ESTATE INVESTMENTS, LLC, 240 BROOKSTONE CENTRE
                PARKWAY, COLUMBUS GA 31904-2974
20255648        WILSIN SINGAPORE PTE. LTD., WILSIN SINGAPORE PTE. LTD., NO.17, ROAD 26 SONG THAN 2 INDUSTRI, BINH DUONG
                PROVINCE, VIETNAM
20255649        WILSON BARRETT BATTERY POWER SYS, PO BOX 92439, CLEVELAND OH 44193-1344
20255650        WILSON BARRETT BATTERY POWER SYS, TOWLIFT INC, PO BOX 92439, CLEVELAND OH 44193-1344
20255651     +  WILSON BREIT INC, PO BOX 54886, OKLAHOMA CITY OK 73154-1886
20255653        WILSON CO TAX ADMINISTRATOR, PO BOX 1162, WILSON NC 27894-1162
20255654        WILSON COUNTY CLERK, 129 S COLLEGE ST, LEBANON TN 37087-3642
20255655        WILSON COUNTY TAX ADMIN, PO BOX 1162, WILSON NC 27894-1162
20255656        WILSON COUNTY TAX COLLECTOR, C/O TAX COLLECTOR, PO BOX 580328, CHARLOTTE NC 28258-0328
20255657     +  WILSON COUNTY TAX DEPARTMENT, PO BOX 1162, WILSON NC 27894-1162
20255658     +  WILSON COUNTY TENNEESSE, 109 NORTH CASTLE HEIGHTS AVENUE, LEBANON TN 37087-2738
20255659     +  WILSON COUNTY TENNESSE, 109 NORTH CASTLE HEIGHTS AVENUE, LEBANON TN 37087-2738
20255660     +  WILSON COUNTY TENNESE, Rochelle, McCulloch & Aulds, PLLC, DELINQUENT TAX ATTORNEY WILSON COUNTY TN,
                ROBERT ROCHELLE 109 N CASTLE HEIGHTS AVE, LEBANON TN 37087-2738
20255661     +  WILSON COUNTY TENNESSEE, 109 NORTH CASTLE HEIGHTS AVENUE, LEBANON TN 37087-2738
20255662        WILSON COUNTY TRUSTEE, C/O ERNEST LASATER, PO BOX 865, LEBANON TN 37088-0865
20255663     +  WILSON COUNTY, NC CONSUMER PROTECTION AGENCY, 2201 MILLER RD. SOUTH, WILSON NC 27893-6860
20255664     +  WILSON COUNTY, TN CONSUMER PROTECTION AGENCY, 228 EAST MAIN ST, LEBANON TN 37087-2888
20255665        WILSON TIMES CO INC, WILSON DAILY TIMES INC, PO BOX 2447, WILSON NC 27894-2447
20255666        WILTON INDUSTRIES INC, 24485 NETWORK PLACE, CHICAGO IL 60673-1244
20255668        WILTON INDUSTRIES INC, WILTON INDUSTRIES INC, 24485 NETWORK PLACE, CHICAGO IL 60673-1244
20255669     +  WINBROOK MANAGEMENT, LLC AS MANAGING AGENT, 15 ALEXANDER ROAD, BILLERICA MA 01821-5045
20255671     +  WINCHESTER GENERAL DISTRICT COURT, 5 NORTH KENT STREET, WINCHESTER VA 22601-5037
20255672     +  WINCHESTER STAR, OGDEN NEWSPAPERS OF VIRGINIA LLC, 351 BALLENGER CENTER DR, FREDERICK MD 21703-7095
20255673        WINCUP, 4342 SOLUTIONS CTR, CHICAGO IL 60677-4003
20255674     +  WIND CHIMES BY RUSSCO III INC, 143 SUPERMAN LANE, MAMMOOTH SPRING AR 72554-7506
20255675     +  WINDCHIMES BY RUSSCO, CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., PO BOX 251504, LITTLE ROCK AR 72225-1504
20255676     +  WINDCHIMES BY RUSSCO (TOP BIRD FEEDER), CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., 124 W. CAPITOL AVE.
                STE 1919, LITTLE ROCK AR 72201-3717
20255677     +  WINDCHIMES BY RUSSCO (TOP BIRD FEEDER) LITIGATION, CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., 124 W.
                CAPITOL AVE. STE 1919, LITTLE ROCK AR 72201-3717
20255678        WINDCHIMES BY RUSSCO III, 6140 SOUTHWEST DR, JONESBORO AR 72404-8940

| | | |
|---|---|---|
| 20255679 | | WINDHAM PROFESSIONALS INC, C/O WAGE WH UNIT, 380 N MAIN ST, SALEM NH 03079-1241 |
| 20255680 | | WINDHAM TRADING, 8488 DUNSINANE DR, DUBLIN OH 43017-9420 |
| 20255682 | | WINDMILL HEALTH PRODUCTS, 10 HENDERSON DRIVE, WEST CALDWELL NJ 07006-6608 |
| 20255684 | | WINDMILL HEALTH PRODUCTS, WINDMILL HEALTH PRODUCTS, 10 HENDERSON DRIVE, WEST CALDWELL NJ 07006-6608 |
| 20255686 | + | WINDOWS ETC, LISA M. LEVESQUE-VINING, 29674 LILLEY MTN LN, COARSEGOLD CA 93614-9623 |
| 20255687 | | WINDSOR 15 LLC, PO BOX 714278, CINCINNATI OH 45271-0001 |
| 20255688 | | WINDSOR HEALTH DEPARTMENT, 275 BROAD ST, WINDSOR CT 06095-2940 |
| 20255689 | | WINDSOR SHOPPING CENTER LLP, 125 LASALLE ROAD STE 304, WEST HARTFORD CT 06107-2311 |
| 20255690 | + | WINDSOR SHOPPING CENTER LLP, NEIDITZ , STEVE, C/O M.J. NEIDITZ & COMPANY INC, 125 LASALLE RD STE 304, WEST HARTFORD CT 06107-2311 |
| 20255691 | + | WINDSOR SHOPPING CENTER, LLP, C/O LAW OFFICE OF RICHARD M. LEVY, LLC, P.O. BOX 1002, CHESHIRE CT 06410-4002 |
| 20255692 | + | WINDSOR SHOPPING CENTER, LLP, C/O M.J. NEIDITZ & CO., INC., 125 LASALLE ROAD, SUITE 304, WEST HARTFORD CT 06107-2311 |
| 20255693 | + | WINDSOR TOWN CLERK, 275 BROAD ST, WINDSOR CT 06095-2994 |
| 20255695 | + | WINDWARD PARTNERS II LTD, BROWN, ELAINA, C/O ESPADA REAL ESTATE, 1160 E COMMERCE STREET, SUITE 200, SAN ANTONIO TX 78205-3342 |
| 20255694 | | WINDWARD PARTNERS II LTD, 1100 NE LOOP 410 STE 400, SAN ANTONIO TX 78209-1574 |
| 20255696 | + | WINDWARD PARTNERS II LTD, C/O ESPADA REAL ESTATE, 1160 E COMMERCE STREET, SUITE 200, SAN ANTONIO TX 78205-3342 |
| 20255697 | | WINDWARD PARTNERS II LTD, C/O REATA PROPERTY MGMT INC, 1100 NE LOOP 410 STE 400, SAN ANTONIO TX 78209-1574 |
| 20255698 | + | WINKLER KURTZ LLP, 1201 ROUTE 112 SUITE 200, PORT JEFFERSON STATION NY 11776-8060 |
| 20255699 | + | WINKLERS MILL, LLC, 924 MAIN ST., SUITE 210, NORTH WILKESBORO NC 28659-4266 |
| 20255700 | + | WINKLERS MILL, LLC, 301 CEDARCREEK DRIVE, STATE ROAD NC 28676-9288 |
| 20255701 | | WINKLERS MILLS LLC, PO BOX 3608, MOORESVILLE NC 28117-3608 |
| 20255702 | | WINN BROWN LAW FIRM, PO BOX 249, SOUTHAVEN MS 38671-0003 |
| 20255703 | | WINNEBAGO COUNTY DEPT. OF, PUBLIC HEALTH, PO BOX 4009, ROCKFORD IL 61110-0509 |
| 20255704 | + | WINNEBAGO COUNTY, IL CONSUMER PROTECTION AGENCY, 404 ELM STREET, ROOM 104, ROCKFORD IL 61101-1244 |
| 20255705 | + | WINNEBAGO COUNTY, WI CONSUMER PROTECTION AGENCY, 112 OTTER AVE, OSHKOSH WI 54901-5008 |
| 20255707 | + | WINSOR STAFFING, P.O BOX 369, WOODBRIDGE NJ 07095-0369 |
| 20255710 | | WINSOR STAFFING LI&C, LI & COMMERCIAL STAFFING INC, PO BOX 369, WOODBRIDGE NJ 07095-0369 |
| 20255711 | | WINSOR STAFFING LI&C, PO BOX 369, WOODBRIDGE NJ 07095-0369 |
| 20255714 | | WINSTON & STRAWN LLP, 35 W WACKER DRIVE, CHICAGO IL 60601-1695 |
| 20255716 | + | WINSTON SALEM HAINES LLC, C/O RIVERCREST REALTY ASSOCIATES LLC, 8816 SIX FORKS RD, STE 21, RALEIGH NC 27615-2983 |
| 20255717 | | WINSTON SALEM HANES LLC, 8816 SIX FORKS RD STE 201, RALEIGH NC 27615-2983 |
| 20255718 | | WINSTON SALEM HANES LLC, C/O RIVERCREST REALTY INVESTORS, 8816 SIX FORKS RD STE 201, RALEIGH NC 27615-2983 |
| 20255720 | | WINSTON-SALEM JOURNAL, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20255721 | + | WINTER HAVEN WATER, PO BOX 2317, WINTER HAVEN FL 33883-2317 |
| 20255722 | + | WINTERS & YONKER PA, 601 W SWANN AVENUE, TAMPA FL 33606-2757 |
| 20255723 | | WINTIDE BRAND LIMITED, FLAT/RM 11-15 BLK B 10/F, TSIMSHATSUI EAST, CHINA |
| 20255724 | | WINTON PLACE LLC, PO BOX 117, NEW YORK NY 10150-0117 |
| 20255725 | + | WIPECO INC, 171 S GARY AVE, CAROL STREAM IL 60188-2095 |
| 20255726 | | WIS INTERNATIONAL, 120 OTTAWA STREET NORTH, KITCHENER ON N2H 3K5, CANADA |
| 20255727 | | WIS INTERNATIONAL, WIS IVS LLC, FKA RGIS LLC, PO BOX 77631, DETROIT MI 48277-0631 |
| 20255728 | | WISCONN VALLEY MEDIA GROUP, LEE ENTERPRISES INC, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20255730 | | WISCONSIN DEPARTMENT OF REVENUE, ATTN: GENEREAL COUNSEL, PO BOX 8982, MADISON WI 53708-8982 |
| 20255731 | | WISCONSIN DEPT OF AGRICULTURE, BUREAU OF PLANT INDUSTRY, PO BOX 8911, MADISON WI 53708-8911 |
| 20255733 | + | WISCONSIN DEPT OF AGRICULTURE, TRADE & CONSUMER, PO BOX 93479, MILWAUKEE WI 53293-3479 |
| 20255732 | + | WISCONSIN DEPT OF AGRICULTURE, CONSUMER PROTECTION, PO BOX 93193, MILWAUKEE WI 53293-3119 |
| 20255741 | | WISCONSIN DEPT OF REVENUE, 515 S WASHBURN ST STE 105, OSHKOSH WI 54904-7951 |
| 20255742 | + | WISCONSIN DEPT. OF AGRICULTURE - MIDINA KUHL, STATE OF WISCONSIN, DEPT OF AGRICULTURE, TRADE, & CONSUMER PROTECTION, 2811 AGRICULTURE DRIV P.O. BOX 8911, MADISON WI 53708-8911 |
| 20255743 | | WISCONSIN MEDIA, GANNETT WISCONSIN MEDIA, PO BOX 677386, DALLAS TX 75267-7386 |
| 20255747 | + | WISE COUNTY PLAZA WVA LLC, PO BOX 2169, PONTE VEDRA BEACH FL 32004-2169 |
| 20255748 | | WISE COUNTY PLAZA WVA, LLC, WHITE, CHRIS, 267 CHASES COVE LN, IRVINGTON VA 22480-2017 |
| 20255749 | + | WISE COUNTY PLAZA WVA, LLC, 1102 PONTE VEDRA BLVD., VEDRA BEACH FL 32082-4208 |
| 20255750 | | WISE COUNTY TAX COLLECTOR, PO BOX 1308, WISE VA 24293-1308 |
| 20255751 | + | WISE COUNTY TREASURER, MARK K. AMES, ESQ., PO BOX 31800, HENRICO VA 23294-1800 |
| 20255753 | | WISE COUNTY, VA CONSUMER PROTECTION AGENCY, 206 EAST MAIN ST, WISE VA 24293 |
| 20255755 | | WISE FOODS INC, WISE FOODS INC, PO BOX 822233, PHILADELPHIA PA 19182-2233 |
| 20255757 | | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE, PO BOX 278, DADE CITY FL 33526-0278 |

| 20255758 | | WK KELLOGG SALES LLC, WK KELLOGG SALES LCC, P.O. BOX 735608, CHICAGO IL 60673-5608 |
| 20255759 | | WK KELLOGG SALES LLC FDT, PO BOX 735608, CHICAGO IL 60673-5608 |
| 20255761 | | WK KELLOGG SALES LLC FDT, WK KELLOGG SALES LLC, PO BOX 735608, CHICAGO IL 60673-5608 |
| 20255763 | | WLM RETAIL TRUST, 1011 CENTRE ROAD STE 310, WILMINGTON DE 19805-1266 |
| 20255764 | | WLM RETAIL TRUST, C/O INVESTMENT MGMT ADVISORS LLC, 1011 CENTRE RD STE 310, WILMINGTON DE 19805-1266 |
| 20255765 | + | WLQ SOLUTIONS, 262 CROSBY BLVD, AMHERST NY 14226-3318 |
| 20255766 | + | WM BARR & CO INC, 1715 AARON BRENNER DRIVE, MEMPHIS TN 38120-1444 |
| 20255767 | + | WM BARR & CO INC, WM BARR & CO INC, 1715 AARON BRENNER DRIVE, MEMPHIS TN 38120-1444 |
| 20255768 | | WM CORPORATE SERVICES INC, PO BOX 55558, BOSTON MA 02205-5558 |
| 20255771 | | WMSC LLC, PO BOX 260173, DALLAS TX 75326-0173 |
| 20255770 | | WMSC LLC, C/O TODD ROUTH WELLS FARGO BANK, PO BOX 260173, DALLAS TX 75326-0173 |
| 20255772 | + | WMSC LLC / ROUTH GROUP, 11701 BEE CAVES RD., STE 262, ATTN: SIGOURNEY YOUNGLOVE, AUSTIN TX 78738-5046 |
| 20255774 | + | WMSC LLC / ROUTH GROUP, YOUNGLOVE , SIGOURNEY, 11701 BEE CAVES RD., STE 262, ATTN: SIGOURNEY YOUNGLOVE, AUSTIN TX 78738-5046 |
| 20255773 | + | WMSC LLC / ROUTH GROUP, ATTN: SIGOURNEY YOUNGLOVE, 11701 BEE CAVES RD., STE 262, AUSTIN TX 78738-5046 |
| 20255775 | | WMT FRANKLIN LLC, 5277 TRILLIUM BLVD, HOFFMAN ESTATES IL 60192-3602 |
| 20255776 | | WMT FRANKLIN LLC, WMT FRANKLIN LLC, C/O HEIDNER PROPERTIES INC, 5277 TRILLIUM BLVD, HOFFMAN ESTATES IL 60192-3602 |
| 20255777 | + | WMT FRANKLIN, L.L.C., C/O HEIDNER PROPERTY MANAGEMENT, 5277 TRILLIUM BLVD., HOFFMAN ESTATES IL 60192-3602 |
| 20255778 | | WNQE INDEPENDENCE VI LLC, W-NQ HOLDINGS VI LLC, 2615 SOLUTION CENTER, CHICAGO IL 60677-2006 |
| 20255779 | | WOEBER MUSTARD MFG CO, PO BOX 388, SPRINGFIELD OH 45501-0388 |
| 20255781 | | WOEBER MUSTARD MFG CO, WOEBER MUSTARD MFG CO, PO BOX 388, SPRINGFIELD OH 45501-0388 |
| 20255783 | + | WOEBER MUSTARD MFG CO., RICHER WOEBER - VICE PRESIDENT, 1966 COMMERCE CIRCLE, SPRINGFIELD OH 45504-2012 |
| 20255784 | #+ | WOLF LAW PLLC, 12222 MERIT DRIVE STE 1200, DALLAS TX 75251-2211 |
| 20255787 | | WOLF MANUFACTURING CO INC, WOLF MANUFACTURING CO INC, PO BOX 3100, WACO TX 76707-0100 |
| 20255786 | + | WOLF MANUFACTURING CO INC, 1801 W WACO DR, WACO TX 76707-3579 |
| 20255785 | | WOLF MANUFACTURING CO INC, 1450 E SCOTTS AVE, STOCKTON CA 95205-6250 |
| 20255788 | | WOLF METALS INC, 1625 W MOUND ST, COLUMBUS OH 43223-1809 |
| 20255791 | | WOLF RIVER RUN ASSOCIATES LLC, PO BOX 460, VALLEY STREAM NY 11582-0460 |
| 20255789 | + | WOLF RIVER RUN ASSOCIATES LLC, MITCHELL SHAPIRO GREENAMYRE & FUNT, ATTN: KENNETH A. SHAPIRO, 881 PIEDMONT AVENUE, ATLANTA GA 30309-4112 |
| 20255790 | + | WOLF RIVER RUN ASSOCIATES LLC, MITCHELL SHAPIRO GREENAMYRE & FUNT LLP, C/O KENNETH A. SHAPIRO, 881 PIEDMONT AVENUE, ATLANTA GA 30309-4112 |
| 20255793 | + | WOLF RIVER RUN ASSOCIATES, LLC, 99 WEST HAWTHORNE STREET, SUITE 218, P.O. BOX 460, VALLEY STREAM NY 11582-0460 |
| 20255794 | + | WOLFSON & LEON, JONAH WOLFSON PA, C/O JONAH WOLFSON PA, 3399 SW 3RD AVENUE, MIAMI FL 33145-3911 |
| 20255795 | | WOLTERS KLUWER (CCH), P.O. BOX 1030, 2400 BA, ALPHEN AAN DEN RIJN, THE NETHERLANDS |
| 20255796 | | WOLVERINE FIRE PROTECTION, 8067 N. DORT HWY. PO BOX 219, MT. MORRIS MI 48458-0219 |
| 20255797 | | WOLVERINE FIRE PROTECTION CO, PO BOX 219, MT MORRIS MI 48458-0219 |
| 20255799 | | WOLVERINE FIRE PROTECTION CO., 8067 N. DORT HIGHWAY, P.O. BOX 219, MOUNT MORRIS MI 48458-0219 |
| 20255800 | | WOLVERINE FIRE PROTECTION CO, C/O SK DETROIT LAW PARTNERS, P.C., ATTN: DAVID LIN, 2000 TOWN CENTER SUITE 1500, SOUTHFIELD MI 48075-1148 |
| 20255801 | | WOMAN CARE CENTERS PLC, 150 SAINT PAULS BLVD RM 2A, NORFOLK VA 23510-2747 |
| 20255803 | #+ | WOMEN'S FUND OF CENTRAL OHIO, ATTN: SARAH PARISER, 2323 WEST 5TH AVE STE 230, COLUMBUS OH 43204-4998 |
| 20255804 | | WOMENS WORKOUT AND FITNESS CENTER I, 150 ST PAULS BLVD RM 3202, NORFOLK VA 23510-2747 |
| 20255805 | + | WOMYN HOME PRODUCTS INC, WOMYN HOME PRODUCTS, INC, 183 THREE BROOKS ROAD, FREEHOLD NJ 07728-8840 |
| 20255806 | | WON DOOR CORPORATION, PO BOX 27484, SALT LAKE CITY UT 84127-0484 |
| 20255807 | + | WONDEREN STROOPWAFELS LLC, 708 HARTLE ST, SAYREVILLE NJ 08872-2774 |
| 20255808 | + | WONDEREN STROOPWAFELS LLC, WONDEREN STROOPWAFELS LLC, 708 HARTLE ST, SAYREVILLE NJ 08872-2774 |
| 20255809 | | WONDERFUL PISTACHIOS & ALMONDS, PO BOX 200937, DALLAS TX 75320-0937 |
| 20255810 | + | WONDERFUL PISTACHIOS & ALMONDS, 11444 W. OLYMPIC BLVD #310, LOS ANGELES CA 90064-1549 |
| 20255811 | + | WONDERLUST COLLECTIVE INC, 1776 MARIETTA DRIVE, LEBANON OH 45036-8382 |
| 20255812 | | WONDERTREATS INC, 2200 LAPHAM DR, MODESTO CA 95354-3911 |
| 20255813 | | WONKANDY S.L., WONKANDY S.L., C/ MENDEZ NUEZ 17, 2DA PLANTA, SEVILLA, SPAIN |
| 20255814 | + | WOOD CENTER PROPERTIES LLC, 321 HENERY ST, LEXINGTON KY 40508-1258 |
| 20255815 | + | WOOD CENTER PROPERTIES, LLC, C/O BC WOOD PROPERTIES, ATTN: DESTINY WENNING, 321 HENRY ST., LEXINGTON KY 40508-1258 |
| 20255816 | | WOOD COUNTY AUDITOR, 1 COURTHOUSE SQ, BOWLING GREEN OH 43402-2427 |
| 20255817 | | WOOD COUNTY HEALTH DEPT, 1840 E GYPSY LANE RD, BOWLING GREEN OH 43402-9173 |
| 20255818 | | WOOD COUNTY, OH COUNTY COSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, WOOD COUNTY, OH COUNTY, COSUMER PROTECTION AGENCY, BOWLING GREEN OH 43402 |
| 20255819 | + | WOOD COUNTY, WV CONSUMER PROTECTION AGENCY, 1 COURT SQUARE, PARKERSBURG WV 26101-7500 |
| 20255820 | + | WOOD DALE CITY CLERK, 404 N WOOD DALE RD, WOOD DALE IL 60191-1586 |

| | | |
|---|---|---|
| 20255821 | | WOOD JACKSON CENTER LLC, 321 HENRY ST, LEXINGTON KY 40508-1258 |
| 20255822 | | WOOD LAWRENCEBURG CENTER LLC, 321 HENRY ST, LEXINGTON KY 40508-1258 |
| 20255825 | + | WOOD LAWRENCEBURG CENTER, LLC, SARAH MOBERLY, 321 HENRY STREET, LEXINGTON KY 40508-1258 |
| 20255824 | + | WOOD LAWRENCEBURG CENTER, LLC, C/O BC WOOD PROPERTIES, ATTN: DESTINY WENNING, 321 HENRY ST., LEXINGTON KY 40508-1258 |
| 20255826 | | WOOD MARIETTA CENTER LLC, 321 HENRY STREET, LEXINGTON KY 40508-1258 |
| 20255827 | | WOOD MUNCIE CENTER, LLC, 321 HENRY ST, LEXINGTON KY 40508-1258 |
| 20255828 | | WOODBERRY PLAZA LLC, 85 MILL ST STE 100, ROSWELL GA 30075-4979 |
| 20255829 | | WOODBERRY PLAZA LLC, MIMMS, MALON D, 85 MILL ST STE 100, ROSWELL GA 30075-4979 |
| 20255830 | | WOODBERRY PLAZA, LLC, C/O MALON D. MIMMS COMPANY, 85-A MILL STREET, SUITE 100, ROSWELL GA 30075 |
| 20255831 | | WOODBOLT DISTRIBUTION LLC, PO BOX 844180, DALLAS TX 75284-4810 |
| 20255832 | + | WOODBRIDGE CROSSING URBAN RENEW LLC, C/O SIRLIN LESSER & BENSON, P.C., ATTN: DANA S. PLON, 123 SOUTH BROAD STREET, SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20255834 | | WOODBRIDGE CROSSING URBAN RENEWAL L, PO BOX 845094, BOSTON MA 02284-5094 |
| 20255835 | | WOODBRIDGE CROSSING URBAN RENEWAL LLC, PO BOX 845094, BOSTON MA 02284-5094 |
| 20255836 | + | WOODBRIDGE MUNICIPAL COURT, 1 MAIN STREET, WOODBRIDGE NJ 07095-3352 |
| 20255837 | | WOODBRIDGE POLICE DEPT, POLICE FALSE ALARM, 1 MAIN ST, WOODBRIDGE NJ 07095-3352 |
| 20255839 | + | WOODCOCK PROPERTIES, JOHNSON, BEN, ATTN: BEN JOHNSON, 420 NORTH 20TH ST, STE 3400, BIRMINGHAM AL 35203-5210 |
| 20255838 | + | WOODCOCK PROPERTIES, ATTN: BEN JOHNSON, 420 NORTH 20TH ST, STE 3400, STE 3400, BIRMINGHAM AL 35203-5210 |
| 20255840 | | WOODCOCK PROPERTIES INC, 420 N 20TH ST STE 2400, BIRMINGHAM AL 35203-3215 |
| 20255841 | + | WOODCREST MANAGEMENT COMPANY, C/O MONZACK MERSKY AND BROWDER, P.A., ATTN: RACHEL B. MERSKY, 1201 N. ORANGE STREET, SUITE 400, WILMINGTON DE 19801-1167 |
| 20255843 | | WOODLAND VILLAGE LLC, 2700 MIDDLEBURG DR STE 218, COLUMBIA SC 29204-2416 |
| 20255844 | | WOODLAND VILLAGE LLC, J. DONALD DIAL, MR. D. DIAL, 2700 MIDDLEBURG DR STE 218, COLUMBIA SC 29204-2416 |
| 20255845 | + | WOODLAND VILLAGE, LLC, ATTN: ROBIN H. DIAL, 2700 MIDDLEBURG DR STE 218, COLUMBIA SC 29204-2416 |
| 20255846 | | WOODS CROSS CITY, 1555 S 800 W, WOODS CROSS UT 84087-2160 |
| 20255847 | + | WOODS, CHRISTOPHER, ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEB, 3580 WILSHIRE BLVD, SUITE 1260, LOS ANGELES CA 90010-2513 |
| 20255848 | + | WOODYS DELIVERY SERVICE, PO BOX 482, SHAWNEE OK 74802-0482 |
| 20255850 | + | WOODYS DELIVERY SERVICE, ROBERT F WOODMORE, PO BOX 482, SHAWNEE OK 74802-0482 |
| 20255851 | + | WOOLERY, RONALD, JR., GARY K. WALCH, ALC, WALCH, ESQ., ROBERT S., 23801 CALABASAS RD, SUITE 1019, CALABASAS CA 91302-3337 |
| 20255852 | + | WOOSTER DAILY RECORD, COPLEY OHIO NEWSPAPERS INC, PO BOX 719, WOOSTER OH 44691-0719 |
| 20255853 | | WOOSTER MOTOR WAYS INC, PO BOX 19, WOOSTER OH 44691-0019 |
| 20255854 | + | WORCESTER CTY. MA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 455 MAIN STREET, WORCESTER MA 01608-1821 |
| 20255855 | + | WORDLOGIC CORP & 602531 BRITISH COLUMBIA LTD, EUREKA INTELLECTUAL PROPERTY LAW, PLLC, COOKE, ESQ., BRETT T., 20507 TAMARRON DR, HUMBLE TX 77346-1521 |
| 20255859 | + | WORK4, 735 MARKET ST, FLOOR 4, SAN FRANCISCO CA 94103-2034 |
| 20255858 | + | WORK4, WORK4 LABS INC, 990 BISCAYNE BLVD OFFICE 701, MIANI FL 33132-1556 |
| 20255857 | | WORK4, CO JADE FIDUCIAL 990, BISCAYNE BLVD OFFICE 701, MIAMI FL 33132 |
| 20255861 | + | WORKFORCE SAFETY & INSURANCE, ND WORKFORCE SAFETY & INSURANCE, PO BOX 5585, BISMARCK ND 58506-5585 |
| 20255862 | + | WORKFORCE.COM, INC., 150 N MICHIGAN AVE STE 550, CHICAGO IL 60601-7567 |
| 20255863 | | WORKFRONT INC, DEPT CH 16712, PALATINE IL 60055-6712 |
| 20255864 | + | WORKFRONT, INC., 3301 N. THANKSGIVING WAY, STE. 100, LEHI UT 84048-4129 |
| 20255865 | + | WORKHEALTH, OHIO HEALTH CORPORATION, DEPT L 3234, COLUMBUS OH 43260-0001 |
| 20255866 | + | WORKIVA, 2900 UNIVERSITY BLVD., AMES IA 50010-8665 |
| 20255869 | + | WORKMAN INJURY LAW PLLC, 633 S ANDREWS AVE STE 401, FORT LAUDERDALE FL 33301-2850 |
| 20255870 | + | WORKPARENT LLC, 4 EAST 95TH STREET 6B, NEW YORK NY 10128-0705 |
| 20255871 | | WORKPLACE HEALTH LLC, PO BOX 392901, PITTSBURGH PA 15251-9901 |
| 20255872 | + | WORKPLACE HEALTH, LLC, 2000 WESTINGHOUSE DRIVE, SUITE 200, CRANBERRY TWP. PA 16066-5238 |
| 20255874 | + | WORKSTRATEGY INC, WORKSTRATEGY INC, 10420 LITTLE PATUXENT PARKWAY STE 2, COLUMBIA MD 21044-3533 |
| 20255876 | + | WORKSTRATEGY, INC., 10420 LITTLE PATUXENT PARKWAY STE 2, COLUMBIA MD 21044-3533 |
| 20255875 | + | WORKSTRATEGY, INC., 10420 LITTLE PATUXENT PARKWAY, SUITE 210, COLUMBIA MD 21044-3638 |
| 20255877 | | WORLD AND MAIN (CRANBURY) LLC, 225 5TH AVE STE 1200, PITTSBURGH PA 15222-2716 |
| 20255878 | + | WORLD CONFECTIONS INC, 515 VALLEY ST, MAPLEWOOD NJ 07040-1388 |
| 20255880 | + | WORLD CONFECTIONS INC, WORLD CONFECTIONS INC, 515 VALLEY ST, MAPLEWOOD NJ 07040-1388 |
| 20255881 | | WORLD FINANCE, 610A S 42ND ST, MOUNT VERNON IL 62864-6264 |
| 20255887 | + | WORLD FINANCE CORP OF ILLINOIS, 2150 GALENA BLVD STE C, AURORA IL 60506-3259 |
| 20255889 | | WORLD FINANCE CORPORATION, PO BOX 30465, CINCINNATI OH 45230-0465 |
| 20255893 | | WORLD FINER FOODS, 16612 COLLECTIONS CTR DR, CHICAGO IL 60693-0166 |
| 20255894 | | WORLD FINER FOODS, WORLD FINER FOODS, 16612 COLLECTIONS CTR DR, CHICAGO IL 60693-0166 |
| 20255895 | | WORLD TECH TOYS, 28904 AVENUE PAINE, VALENCIA CA 91355-4168 |
| 20255896 | | WORLD TECH TOYS, WORLD TECH TOYS, 28904 AVENUE PAINE, VALENCIA CA 91355-4168 |

20255897      +   WORLD TECH TOYS, INC., C/O SPECTOR & COX PLLC, SARAH M. COX, 12770 COIT RD. SUITE 850, DALLAS TX 75251-1364
20255898      +   WORLD TECH TOYS, INC., 28777 WITHERSPOON PARKWAY, VALENCIA CA 91355-5415
20255899      +   WORLD WIDE DRAPERY FABRIC INC., WORLD WIDE DRAPERY FABRIC, INC., 910 WALL ST, LOS ANGELES CA
                  90015-1810
20255900      +   WORLD WIDE DRAPERY FABRIC, INC, 910 WALL ST, LOS ANGELES CA 90015-1810
20255901      +   WORLD WIDE SNACKS LLC, 6301 NW 5TH WAY, FORT LAUDERDALE FL 33309-6183
20255903      +   WORLD WIDE SNACKS LLC, 6301 NW 5TH WAY, SUITE 3400, FT. LAUDERDALE FL 33309-6183
20255902      +   WORLD WIDE SNACKS LLC, WORLD WIDE SNACKS LLC, 6301 NW 5TH WAY, FORT LAUDERDALE FL 33309-6183
20255904      +   WORLD WIDE TECHNOLOGY, LLC, 1 WORLD WIDE WAY, MARYLAND HEIGHTS MO 63146-3002
20255908          WORLD'S FINEST CHOCOLATE, 4801 SOUTH LAWNDALE AVE, CHICAGO IL 60632-3062
20255905          WORLDFAIR CITY LIMITED, ROOM 403, 5TH BLDG., JINFU FEICUI, JINSHAN ROAD JIANGCHENG DISTRICT,
                  YANGJIANG, GUANGDONG 529500, CHINA
20255906          WORLDPAY LLC, PO BOX 4535, CAROL STREAL IL 60197-4535
20255907          WORLDPAY, LLC, 8500 GOVERNORS HILL DRIVE, SYMMES TOWNSHIP OH 45249-1384
20255909          WORLDWIDE GOURMET, 21616 87TH AVE SE, WOODINVILLE WA 98072-8017
20255910          WORLDWIDE GOURMET, WORLDWIDE GOURMET, 21616 87TH AVE SE, WOODINVILLE WA 98072-8017
20255911          WORLDWIDE INSURANCE SERVICES, HIGHWAY TO HEALTH INC, WIS C, PO BOX 536423, PITTSBURGH PA 15253-5906
20255912      +   WORLDWISE INC, WORLDWISE INC, 6 HAMILTON LANDING STE 150, NOVATO CA 94949-8268
20255913      +   WORLY PLUMBING SUPPLY INC, DEPT 781696, PO BOX 78000, DETROIT MI 48278-0001
20255914      +   WORTH IMPORTS LLC, RAVJOT BHASIN, 281 FIELDS LANE, BREWSTER NY 10509-2688
20255915      +   WOW BAKING COMPANY, 1607 45TH ST E, SUMNER WA 98390-2202
20255917          WOW BAKING COMPANY, WOW BAKING COMPANY, 1607 45TH STREET E, SUMNER WA 98390-2202
20255918      +   WOW GEAR LLC, 6100 HOLLISTER AVENUE, SANTA BARBARA CA 93117-3272
20255919      +   WOW GEAR LLC, WOW GEAR LLC, 6100 HOLLISTER AVENUE, SANTA BARBARA CA 93117-3272
20255920          WOW WEE GROUP LIMITED, WOW WEE GROUP LIMITED, 3/F ENERGY PLAZA, TST EAST, CHINA
20255921          WOWWEE USA INC., 7855 FAY AVE STE 310, LA JOLLA CA 92037-4280
20255922          WP BEVERAGES LLC, PO BOX 7425, MADISON WI 53707-7425
20255924      +   WP BEVERAGES LLC DBA PEPSI COLA OF, PEPSI-HOOSIER REFRESHMENT, PO BOX 449, LOGANSPORT IN 46947-0449
20255923      +   WP BEVERAGES LLC DBA PEPSI COLA OF, PEPSI-HOOSIER REFRESHMENT, 1031 N. THIRD STREET, LOGANSPORT IN
                  46947-2619
20255925          WP DEVELOPMENTS LLC, TCPREALTY SERVI, C/O TCP REALTY SERVICES LLC, PO BOX 660394, DALLAS TX 75266-0394
20255928      +   WPG MANAGEMENT ASSOCIATES, INC., 4900 E DUBLIN GRANVILLE RD, WESTERVILLE OH 43081-7651
20255927      +   WPG MANAGEMENT ASSOCIATES, INC., C/O WPG, ATTN: EVP, CHIEF LEGAL OFFICER, 4900 E DUBLIN GRANVILLE RD
                  4TH FLR, COLUMBUS OH 43081-7651
20255929      +   WRB/NAUTILLIUS INSURANCE CO., 757 THIRD AVE, 10TH FLOOR, NEW YORK NY 10017-2054
20255930          WRD HANOVER LP, 33 ROCK HILL RD STE 350, BALA CYNWYD PA 19004-2055
20255931      +   WRD HANOVER LP, C/O POMEGRANATE RE, 33 ROCK HILL RD., STE 350, BALA CYNWYD PA 19004-2055
20255933          WRI FREEDOM CENTRE LP, PO BOX 30344, TAMPA FL 33630-3344
20255934          WRI FREEDOM CENTRE LP, PROJECT #0396-025, C/O TENANT 130182 CO 21270, PO BOX 30344, TAMPA FL 33630-3344
20255935      +   WRI FREEDOM CENTRE, L.P., 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO NY 11753-8910
20255936      +   WRI FREEDOM CENTRE, L.P., ATTN: LEGAL DEPARTMENT, 2429 PARK AVENUE, TUSTIN CA 92782-2705
20255938      +   WRI FREEDOM CENTRE, LP, MONZACK MERSKY AND BROWDER, PA, RACHEL B. MERSKY, 1201 N. ORANGE STREET,
                  SUITE 400, WILMINGTON DE 19801-1167
20255937      +   WRI FREEDOM CENTRE, LP, C/O KERRY CARTY-KIMCO REALTY, 500 NORTH BROADWAY, SUITE 201, JERICHO NY
                  11753-2122
20255939     #+   WRI SEMINOLE MARKETPLACE, LLC, ATTN:GENERAL COUNSEL, 2600 CITADEL PLAZA DRIVE, STE 125, HOUSTON TX
                  77008-1351
20255940          WRI SEMINOLE MARKETPLACE, LLC, ATTN:GENERAL COUNSEL, 500 N BROADWAY, STE 201, JERICHO NY 11753-2122
20255942      +   WRI TRAUTMANN, L.P., 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO NY 11753-8910
20255941     #+   WRI TRAUTMANN, L.P., ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125, HOUSTON TX 77008-1351
20255943          WRI TRAUTMANN, LP, PO BOX 30344, TAMPA FL 33630-3344
20255944          WRI TRAUTMANN, LP, WEINGARTEN REALTY INVESTORS, TENANT 130182 COMPANY 29986, PO BOX 30344, TAMPA FL
                  33630-3344
20255945      +   WRIGHT WISNER DISTRIBUTING CORP, 3165 BRIGHTON HENRIETTA TL ROAD, ROCHESTER NY 14623-2795
20255946          WRP GATEWAY LLC, 330 112TH AVE NE STE 200, BELLEVUE WA 98004-5800
20255948      +   WRP GATEWAY LLC, ATTN: BRIAN C. FREE, C/O HILLIS CLARK MARTIN & PETERSON, P.S., 999 THIRD AVENUE SUITE
                  4600, SEATTLE WA 98104-4084
20255947          WRP GATEWAY LLC, C/O WALLACE PROPERTIES, INC, 330 112TH AVENUE N.E., SUITE 200, BELLEVUE WA 98004-5800
20255952      +   WRP GATEWAY, LLC, BAYARD, P.A., GIANCLAUDIO FINIZIO, 600 N. KING STREET, SUITE 400, WILMINGTON DE
                  19801-3779
20255953      +   WRP GATEWAY, LLC, BAYARD, P.A., GIANCLAUDIO FINIZIO (NO. 4253), 600 N. KING STREET, SUITE 400, WILMINGTON
                  DE 19801-3779
20255949          WRP GATEWAY, LLC, GOLDSMITH , CRAIG, C/O WALLACE PROPERTIES, INC, 330 112TH AVENUE N.E., SUITE 200,
                  BELLEVUE WA 98004-5800
20255951      +   WRP GATEWAY, LLC, HILLIS CLARK MARTIN & PETERSON, P.S., BRIAN C. FREE, WSBA #35788, 999 THIRD AVENUE,
                  SUITE 4600, SEATTLE WA 98104-4084

| | | |
|---|---|---|
| 20255950 | + | WRP GATEWAY, LLC, C/O HILLIS CLARK MARTIN & PETERSON, P.S., ATTN: BRIAN C. FREE, 999 THIRD AVENUE, SUITE 4600, SEATTLE WA 98104-4084 |
| 20255954 | | WRP WASHINGTON PLAZA LLC, 330 112TH AVE NE STE 200, BELLEVUE WA 98004-5800 |
| 20255955 | + | WRP WASHINGTON PLAZA LLC, C/O WALLACE PROPERTIES INC., 330 112TH AVE. NE, SUITE #200, BELLEVUE WA 98004-5800 |
| 20255957 | + | WRP WASHINGTON PLAZA LLC, C/O WASHINGTON CAPITAL MANAGEMENT, INC, 1200 SIXTH AVENUE, SUITE 700, SEATTLE WA 98101-3125 |
| 20255956 | + | WRP WASHINGTON PLAZA LLC, ATTN: BRIAN C. FREE, C/O HILLIS CLARK MARTIN & PETERSON, P.S., 999 THIRD AVENUE SUITE 4600, SEATTLE WA 98104-4084 |
| 20255958 | + | WRP WASHINGTON PLAZA, LLC, C/O WALLACE PROPERTIES, 330 112TH AVENUE, SUITE 200, BELLEVUE WA 98004-5800 |
| 20255959 | + | WRP WASHINGTON PLAZA, LLC, HILLIS CLARK MARTIN & PETERSON, P.S., ATTN: BRIAN C. FREE, 999 THIRD AVENUE, SUITE 4700, SEATTLE WA 98104-4041 |
| 19314080 | + | WRP Washington Plaza LLC / WRP Gateway LLC, Wallace Properties-Kennewick, c/o Hillis Clark Martin & Peterson, 999 Third Ave., Ste. 4600, Seattle, WA 98104-4084 |
| 20255960 | | WSDA SEED PROGRAM, 21 N 1ST AVE STE 203, YAKIMA WA 98902-2663 |
| 20255961 | | WTG LOGISTICS INC, 140 EPPING RD, EXETER NH 03833-4559 |
| 20255962 | | WUXI JHT HOMEWARES CO LTD, 66 HUICHANG ROAD,HUISHAN INDUSTRY, WUXI, CHINA |
| 20255964 | | WUXI JHT HOMEWARES CO LTD, WUXI JHT HOMEWARES CO., LTD, 66 HUICHANG ROAD,HUISHAN INDUSTRY, WUXI, CHINA |
| 20255966 | | WUXI JHT HOMEWARES CO., LTD, 66 HUICHANG ROAD, HUISHAN INDUSTRY PARK, WUXI, JIANGSU PROVINCE 214000, CHINA |
| 20255965 | | WUXI JHT HOMEWARES CO., LTD, 66 HUICHANG ROAD, HUISHAN INDUSTRY PARK, WUXI, JIANGSU PROVINCE 214171, CHINA |
| 20255968 | | WV NEWSPAPER PUBLISHING CO, THE DOMINION POST, 1251 EARL L CORE RD, MORGANTOWN WV 26505-5866 |
| 20255970 | + | WVDHHR CLIENT ACCOUNTS, 1 DAVID SQ, CHARLESTON WV 25301-1745 |
| 20255971 | | WW ROWLAND TRUCKING CO INC, 8770 S CENTRAL EXPRESSWAY, DALLAS TX 75241-7502 |
| 20255972 | | WW WILLIAMS COMPANY LLC, PO BOX 772022, DETROIT MI 48277-2022 |
| 20255973 | | WW WILLIAMS COMPANY USE-2049321, WW WILLAIMS COMAPANY LLC, 400 METRO PLACE NORTH SUITE 201, DUBLIN OH 43017-3577 |
| 20255974 | | WWP INVESTMENTS LLC, 5 N KENT ST COURTROOM 2D, WINCHESTER VA 22601-5037 |
| 20255975 | | WY STATE TREASURERS OFFICE, 122 WEST 25TH ST SUITE E300, CHEYENNE WY 82001-3004 |
| 20255976 | | WY STATE USE 2058499, 122 WEST 25TH 2058499, CHEYENNE WY 82001-3004 |
| 20255977 | | WYANDOTTE COUNTY TREASURER, PO BOX 175013, KANSAS CITY KS 66117-5013 |
| 20255978 | + | WYANDOTTE COUNTY, KS CONSUMER PROTECTION AGENCY, 701 N. 7TH STREET, KANSAS CITY KS 66101-3035 |
| 20255979 | + | WYOMING CHILD SUPPORT SDU, CFS/CSES, 2300 CAPITOL AVE STE A 5TH FLOOR, CHEYENNE WY 82001-3675 |
| 20255980 | + | WYOMING CO COURTHOUSE, PO BOX 529, PINEVILLE WV 24874-0529 |
| 20255981 | + | WYOMING DEPARTMENT OF AGRICULTURE, C/O TECHNICAL SERVICE, 2219 CAREY AVE, CHEYENNE WY 82001-3653 |
| 20255982 | | WYOMING DEPT OF REVENUE, C/O EXCISE TAX DIVISION, HERSCHLER, CHEYENNE WY 82002-0110 |
| 20255983 | | WYOMING SECRETARY OF STATE, HERSHLER BLDG STE 100 & 101, CHEYENNE WY 82002-0020 |
| 20255984 | | WYOMING STATE TREASURERS OFFICE, UNCLAIMED PROPERTY, 200 WEST 24TH STREET, CHEYENNE WY 82001-3642 |
| 20255985 | + | WYOMING TRIBUNE EAGLE, APG MEDIA OF THE ROCKIES LLC, PO BOX 1570, POCATELLO ID 83204-1570 |
| 20255986 | + | WYOMING UNEMPLOYMENT INSURANCE, WYOMING DEPT OF EMPLOYMENT, PO BOX 2659, CASPER WY 82602-2600 |
| 20255987 | | WYTHE GENERAL DISTRICT COURT, 245 S 4TH STREET SUITE 205, WYTHEVILLE VA 24382-2548 |
| 19313835 | + | Woodbridge Crossing Urban Renew LLC, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| 20256032 | + | X-S MERCHANDISE, LLC, 7000 GRANGER RD, INDEPENDENCE OH 44131-1462 |
| 20255988 | | X.COMMERCE, INC. D/B/A MAGENTO, INC., 345 PARK AVENUE, SAN JOSE CA 95110-2704 |
| 20255991 | + | XCEL ENERGY, ATTN: CUSTOMER RECEIVABLES, PO BOX 59, MINNEAPOLIS MN 55440-0059 |
| 20255992 | + | XCEL MECHANICAL SYSTEMS INC, 1710 W 130TH ST, GARDENA CA 90249-2004 |
| 20255993 | + | XCEL MECHANICAL SYSTEMS, INC., 1710 130TH STREET, GARDENA CA 90249-2004 |
| 20255994 | | XCELL INTERNATIONAL CORP, 16400 W 103RD ST, LEMONT IL 60439-9667 |
| 20255995 | | XCELL INTERNATIONAL CORP, XCELL INTERNATIONAL CORP, 16400 W 103RD ST, LEMONT IL 60439-9667 |
| 20255997 | | XCELL INTERNATIONAL CORPORATION, 16400 W 3RD ST, LEMONT IL 60439 |
| 20255999 | | XENETA AS, TORGGATA 8, OSLO 0181, NORWAY |
| 20255998 | | XENETA AS, TORGGATA 8, OSLO 181, NORWAY |
| 20256000 | | XEROX, 201 MERRITT 7, NORWALK CT 06851-1056 |
| 20256001 | + | XEROX, 401 MERRITT 7, NORWALK CT 06851-1000 |
| 20256003 | + | XEROX CANADA LTD., 401 MERRITT 7, NORWALK CT 06851-1000 |
| 20256002 | | XEROX CANADA LTD., 225 HENRY ST UNIT 1, BRANTFORD ON N3S 7R4, CANADA |
| 20256004 | | XEROX CAPITAL SERVICES, 201 MERRITT 7, NORWALK CT 06851-1056 |
| 20256005 | + | XEROX CAPITAL SERVICES, 100 CLINTON AVENUE, ROCHESTER NY 14644-0001 |
| 20256007 | + | XEROX CAPITAL SERVICES, LLC, 401 MERRITT 7, NORWALK CT 06851-1000 |
| 20256010 | | XEROX CORPORATION, 300 PH?MPHI RD, COLUMBUS OH 43228-7310 |
| 20256016 | + | XEROX CORPORATION, 45 GLOVER AVE., NORWALK CT 06850-1238 |
| 20256018 | | XIAMEN HANKA HOME INTERNATIONAL TRA, 8/F, 17# (NO.9 BLDG), PINGCHENG N RD, HAICANG DISTRICT, XIAMEN 361026, CHINA |

| | |
|---|---|
| 20256019 | XIAMEN HANKA HOME INTERNATIONAL TRA, XIAMEN HANKA HOME INTERNATIONAL TRA, CONSTRUCTION BANK BULIDING NO.98 LU, XIAMEN, CHINA |
| 20256020 + | XIAMEN HANKA HOME INTERNATIONAL TRADE CO., LTD, BROWN & JOSEPH LLC, C/O PETER GELDES, P.O. BOX 249, ITASCA IL 60143-0249 |
| 20256023 | XPO LOGISTICS, XPO LOGISTICS INC, 13777 BALLANTYNE CORP PL STE 400, CHARLOTTE NC 28277-4411 |
| 20256025 + | XPO LOGISTICS FREIGHT, INC., MAYNARD NEXSEN PC, JULIO E. MENDOZA, JR., ESQUIRE, PO BOX 2426, COLUMBIA SC 29202-2426 |
| 20256024 + | XPO LOGISTICS FREIGHT, INC., 29559 NETWORK PLACE, CHICAGO IL 60673-1295 |
| 20256026 + | XPO LOGISTICS SUPPLY CHAIN, INC., FIVE AMERICAN LANE, GREENWICH CT 06831-2551 |
| 20256027 + | XPORT DISTRIBUTION LLC, 1990 N MCCULLOCH BLVD, LAKE HAVASU CITY AZ 86403-5749 |
| 20256029 + | XPORT DISTRIBUTION LLC, 1990 N MCCULLOCH BLVD N, D281, LAKE HAVASU CITY AZ 86403-5749 |
| 20256030 | XS MERCHANDISE, 7000 GRANGER RD, INDEPENDENCE OH 44131-1462 |
| 20256031 | XS MERCHANDISE, XS MERCHANDISE, 7000 GRANGER RD, INDEPENDENCE OH 44131-1462 |
| 20256033 | XTRA BRANDS LIMITED, UNIT 1A 4/F SHUI KI INDUSTRIAL BUIL, HONG KONG, CHINA |
| 20256034 | XTRA LEASE INC., PO BOX 219562, KANSAS CITY MO 64121-9562 |
| 20256036 + | XTRA LEASE LLC, ATTN: ANGELA KENNEY, 7911 FORSYTH BLVD., SUITE 600, ST. LOUIS MO 63105-3877 |
| 20256037 + | XTRA LEASE LLC, BRYAN CAVE LEIGHTON PAISNER LLP, ATTN: KATIE SPEWAK, 211 N. BROADWAY SUITE 3600, ST. LOUIS MO 63102-2726 |
| 20256038 + | XTRA LEASE, INC., 4 ARROWHEAD LANE, COHOES NY 12047-4812 |
| 20256039 | XTREME APPAREL INC, EXTREME APPAREL INC, P.O. BOX 88926, CHICAGO IL 60695-1926 |
| 20256040 + | XTREME BEAUTY INTERNATIONAL, 15400 NW 34TH AVE, MIAMI FL 33054-2461 |
| 20256044 + | XTREME CONNECTED HOME, INC, 32 BRUNSWICK AVE, EDISON NJ 08817-2607 |
| 20256045 + | Y & C PACIFIC LLC, 12301 WILSHIRE BLVD STE 650, LOS ANGELES CA 90025-1027 |
| 20256048 | Y & O FAULKNER, LLC, PO BOX 990, LITTLE ROCK AR 72203-0990 |
| 20256046 + | Y & O FAULKNER, LLC, SCHEEF & STONE, C/O PETER C. LEWIS, ESQ., 500 N. AKARD STREET SUITE 2700, DALLAS TX 75201-3306 |
| 20256047 | Y & O FAULKNER, LLC, C/O FLAKE & KELLEY COMMERCIAL, PO BOX 990, LITTLE ROCK AR 72203-0990 |
| 20256049 + | Y & O TOWN & COUNTRY, SCHEEF & STONE, C/O PETER C. LEWIS, ESQ., 500 N. AKARD STREET STE 2700, DALLAS TX 75201-3306 |
| 20256051 + | Y & O TOWN & COUNTRY, LLC, SCHEEF & STONE, L.L.P., ATTN: PETER C. LEWIS, 500 N. AKARD ST., STE. 2700, DALLAS TX 75201-3306 |
| 20256052 + | Y &O 240, LLC, SCHEEF & STONE, L.L.P., ATTN: PETER C. LEWIS, 500 N. AKARD ST., STE. 2700, DALLAS TX 75201-3306 |
| 20256053 + | Y&C LONG BEACH, PO BOX 69344, WEST HOLLYWOOD CA 90069-0344 |
| 20256054 | Y&C LONG BEACH LLC, 12301 WILSHIRE BLVD SUITE 650, LOS ANGELES CA 90025-1027 |
| 20256055 | Y&O 240 LLC, 4 RABEL LANE #668, GALLATIN GATEWAY MT 59730-7027 |
| 20256056 + | Y&O 240 LLC, C/O PRICE EDWARDS & CO, 210 PARK AVENUE, SUITE 700, OKLAHOMA CITY OK 73102-5600 |
| 20256057 + | Y&O 240, LLC, 500 N AKARD ST, SUITE 2700, DALLAS TX 75201-3306 |
| 20256059 + | Y&O 240, LLC, SCHEEF & STONE, ATTN: PETER LEWIS, 500 N AKARD STREET, STE 2700, DALLAS TX 75201-3306 |
| 20256058 + | Y&O 240, LLC, SCHEEF & STONE, C/O PETER LEWIS, ESQ., 500 N. AKARD STREET STE 2700, DALLAS TX 75201-3306 |
| 20256060 | Y&O CARBONDALE LLC, PO BOX 668, GALLATIN GATEWAY MT 59730-0668 |
| 20256061 + | Y&O FAULKNER LLC, C/O FLAKE & KELLEY COMMERCIAL, 425 WEST CAPITOL, LITTLE ROCK AR 72201-3405 |
| 20256062 + | Y&O FAULKNER, LLC, 500 N AKARD ST, SUITE 2700, DALLAS TX 75201-3306 |
| 20256063 + | Y&O FAULKNER, LLC, SCHEEF & STONE, L.L.P., ATTN: PETER C. LEWIS, 500 N. AKARD ST., STE. 2700, DALLAS TX 75201-3306 |
| 20256064 | Y&O TOWN & COUNTRY LLC, 210 PARK AVENUE STE 700, OKLAHOMA CITY OK 73102-5600 |
| 20256066 | Y&O TOWN & COUNTRY LLC, SWENSON, JIM, C/O PRICE EDWARDS & COMPANY, 210 PARK AVENUE, STE 700, OKLAHOMA CITY OK 73102-5600 |
| 20256065 | Y&O TOWN & COUNTRY LLC, C/O PRICE EDWARDS & COMPANY, 210 PARK AVENUE, STE 700, OKLAHOMA CITY OK 73102-5600 |
| 20256067 + | Y&O TOWN & COUNTRY, LLC, 500 N. AKARD ST, SUITE 2700, DALLAS TX 75201-3306 |
| 20256068 | YADA LLC, 8 TOLTCHAV WAY UNIT 203, MONROE NY 10950-8589 |
| 20256070 | YADA LLC, DAVID KAUFMAN, 8 TOLTCHAV WAY UNIT 203, MONROE NY 10950-8589 |
| 20256071 | YADA LLC, JACOB WEINGARTEN, ATTN: JACOB WEINGARTEN, 8 TOLTCHAV WAY, UNIT 203, MONROE NY 10950-8589 |
| 20256069 | YADA LLC, ATTN: JACOB WEINGARTEN, 8 TOLTCHAV WAY, UNIT 203, UNIT 203, MONROE NY 10950-8589 |
| 20256072 | YAEGER WINDOW CLEANING, YAEGER, DAVID, 290 ROUTE 10, PIERMONT NH 03779-3306 |
| 20256073 | YAKIMA COUNTY CLERKS OFFICE, 128 N 2ND ST RM 323, YAKIMA WA 98901-2639 |
| 20256075 | YAKIMA COUNTY TAX COLLECTOR, PO BOX 22530, YAKIMA WA 98907-2530 |
| 20256078 + | YAKIMA COUNTY, WA CONSUMER PROTECTION AGENCY, 128 NORTH 2ND ST, YAKIMA WA 98901-2639 |
| 20256079 | YAKIMA HEALTH DISTRICT, 1210 AHTANUM RIDGE DR, UNION GAP WA 98903-1813 |
| 20256080 | YAKIMA HERALD REPUBLIC, PO BOX 9668, YAKIMA WA 98909-0668 |
| 20256081 | YALE CASITAS INC, 2701 E CAMELBACK RD STE 170, PHOENIX AZ 85016-4331 |
| 20256082 + | YANCHUCK, BLAXBERG & TIEDER, 2047 5TH AVE N, SAINT PETERSBURG FL 33713-8011 |
| 20256083 | YANDLE MOBILE STORAGE, 6449 OCEAN HWY WEST, OCEAN ISLE BEACH NC 28469-3501 |
| 20256085 | YANDLE MOBILE STORAGE, YANDLE MOBILE HOMES INC, 6449 OCEAN HWY WEST, OCEAN ISLE BEACH NC 28469-3501 |
| 20256086 + | YANGAROO INC, 700 KINDERKAMACK RD STE 210, ORADELL NJ 07649-1533 |

| | | |
|---|---|---|
| 20256087 | | YANGDONG EKA HOUSEWARE CO., LTD, NO 8 RD GUANGYUANXI ZONE 3, DONGCHENG INDUSTRIAL PARK YANGDONG DIST, YANGJIANG, CN 529500, CHINA |
| 20256089 | | YANGDONG EKA HOUSEWARE CO., LTD, NO.8, RD. GUANGYUANXI, ZONE 3, DONGCHENG INDUSTRIAL PARK YANGDONG DIST, YANGJIANG, GUANGDONG 529900, CHINA |
| 20256091 | | YANGDONG EKA HOUSEWARE CO., LTD, NO.8,RD.GUANGYUANXI, ZONE 3 DONGCHENG IND PARK YANGDONG DISTR, DONGCHNG IND PRK YANG YANGJIANG CN529500, CHINA |
| 20256093 | | YANGDONG EKA HOUSEWARE CO., LTD, NO.8.RD.GUANGYUANXI,ZONE 3, DONGCHENG INDUSTRIAL PARK, YANGDONG DISTRICT YANGJIANG 529500, CHINA |
| 20256088 | | YANGDONG EKA HOUSEWARE CO., LTD, No. 8, Rd. Guangyuanxi Zone 3, DONGCHENG INDUSTRIAL PARK, YANGDONG DIST YANGJIANG GUANGDONG 529500, CHINA |
| 20256090 | | YANGDONG EKA HOUSEWARE CO., LTD, No.8, Rd.Guangyuanxi, ZONE 3 DONGCHENG INDUSTRIAL PARK, YANGDONG DISTRICT YANGJIANG, CN 529500, CHINA |
| 20256092 | | YANGDONG EKA HOUSEWARE CO., LTD, No.8,Rd.Guangyuanxi, Zone 3, DONGCHENG INDUSTRIAL PARK, YANGDONG DIST YANGJIANG 529900, CHINA |
| 20256094 | | YANGJIANG BAISHA HUAQIANG HARDWARE, FACTORY ATTN: ALBEE CHAN, 8TH NO18 BEIHUAN N RD BAISHA, YANGIANG GUANGDONG, CHINA |
| 20256095 | | YANGJIANG HOPEWAY INDUSTRY &, A2-1 HUANSHAN WEAT RD, GUANDONEG YANGDONG, CHINA |
| 20256096 | | YANGJIANG HOPEWAY INDUSTRY &, YANGJIANG HOPEWAY INDUSTRY &, A2-1 HUANSHAN WEAT RD, GUANDONEG YANGDONG, CHINA |
| 20256097 | | YANGJIANG HOPEWAY INDUSTRY & TRADE CO., LTD., RM403 5BLDG JINHUFEICUI NO168 JINSHAN RD, JIANGCHENG DISTRICT GUANGDONG CHINA, YANGJIANG, GUANGDONG 529500, CHINA |
| 20256099 | | YANGJIANG HOPEWAY INDUSTRY & TRADE CO., LTD., ROOM 403, 5TH BLDG., JINFU FEICUI, JIANSHAN ROAD JIANGCHENG DISTRICT, YANGJIANG, GUANGDONG 529500, CHINA |
| 20256100 | | YANGJIANG HOPEWAY INDUSTRY & TRADE CO., LTD., ROOM 403, 5TH BLDG., JINFU FEICUI, JINSHAN ROAD JIANGCHENG DISTRICT, YANGJIANG, GUANGDONG 529500, CHINA |
| 20256101 | | YANGJIANG HOPEWAY INDUSTRY & TRADE CO., LTD., ROOM 403, 5TH BLDG., JINHU FEICUI, JINSHAN ROAD JIANGCHENG DISTRICT, YANGJIANG, GUANGDONG 529500, CHINA |
| 20256102 | | YANGJIANG HOPEWAY INDUSTRY & TRADE CO., LTD., ROOM 403, 5TH BLDG., JINHUFEICUI, NO 168 JINSHAN ROAD, JIANGCHENG DISTRICT, YANGJIANG, GUANGDONG 529500, CHINA |
| 20256103 | | YANGJIANG HOPEWAY INDUSTRY & TRADE CO., LTD., ROOM 403., 5TH BLDG, JINFUFEICUI, NO 168 JINSHAN ROAD, JIANGCHENG, YANGJIANG, GUANGDONG 529500, CHINA |
| 20256098 | | YANGJIANG HOPEWAY INDUSTRY & TRADE CO., LTD., Room 403, 5th Bldg., JINHUFEICUI NO 168 JINSHAN RAOD, JIANGCHENG DIST YANGJING GUANGDNG 529500, CHINA |
| 20256104 | | YANKEE CANDLE COMPANY, YANKEE CANDLE COMPANY INC, PO BOX 416442, BOSTON MA 02241-6442 |
| 20256105 | | YANKEE CANDLE COMPANY INC, PO BOX 416442, BOSTON MA 02241-6442 |
| 20256106 | + | YATES COUNTY SHERIFF, 227 MAIN ST PUBLIC SAFETY BLDG, PENN YAN NY 14527-1719 |
| 20256107 | | YAVAPAI COUNTY COMMUNITY HEALTH, SERVICES, BILL BLANKEMEIER, 1090 COMMERCE DR, PRESCOTT AZ 86305-3700 |
| 20256108 | | YAVAPAI COUNTY TREASURER, 1015 FAIR ST, PRESCOTT AZ 86305-1807 |
| 20256110 | + | YAVAPAI COUNTY, AZ CONSUMER PROTECTION AGENCY, 255 EAST GURLEY STREET, PRESCOTT AZ 86301-3803 |
| 20256111 | | YAYI TECHNOLOGY HONGKONG COMPANY LI, UNIT 08. 15/F WITTY COMM BLDG, 1A-1, HONG KONG, CHINA |
| 20256114 | + | YEE HOP REALTY, LIMITED, P.O. BOX 1759, HONOLULU HI 96806-1759 |
| 20256113 | + | YEE HOP REALTY, LIMITED, ATTN: STEVEN MICHAEL CHUN, 135 N. KING STREET, HONOLULU HI 96817-5084 |
| 20256116 | + | YEE HOP REALTY, LIMITED ATTN:JOHN BENAZZI, C/O DAVIS WRIGHT TREMAINE LLP, 1300 SW FIFTH AVE., SUITE 2400, PORTLAND OR 97201-5610 |
| 20256117 | | YEK 13 LLC, C/O FRANKEL REICHMAN & RIZZO LLP, 6420 WILSHIRE BLVD STE 720, LOS ANGELES CA 90048-5559 |
| 20256118 | | YELLOW FREIGHT (CALIFORNIA), PO BOX 100299, PASADENA CA 91189-0299 |
| 20256119 | | YELLOW TAIL GEORGIA LLC, 2002 RICHARD JONES RD STE C200, NASHVILLE TN 37215-2963 |
| 20256120 | | YELLOW TAIL GEORGIA LLC, C/O BROOKSIDE PROPERITIES INC, 2002 RICHARD JONES RD STE C200, NASHVILLE TN 37215-2963 |
| 20256122 | + | YELLOWSTONE COUNTY, MT CONSUMER PROTECTION AGENCY, 217 N. 27TH STREET, BILLINGS MT 59101-1939 |
| 20256123 | + | YELLOWSTONE LANDSCAPE, 3235 NORTH STATE STREET, PO BOX 849, BUNNELL FL 32110-0849 |
| 20256124 | + | YELLOWSTONE LANDSCAPE INC, PO BOX 786187, PHILADELPHIA PA 19178-6187 |
| 20256125 | + | YELLOWSTONE LANDSCAPING, INC., PO BOX 849, No2, BUNNELL FL 32110-0849 |
| 20256126 | + | YELLOWSTONE LANDSCAPING, INC., YELLOWSTONE LANDSCAPE INC., ATTN: A. KETTERER, P.O. BOX 849, BUNNELL FL 32110-0849 |
| 20256127 | + | YELLOWSTONE LANDSCAPING, INC., GORDON REES LLP, ATTN: KATE PATRICK, 2200 ROSS AVENUE STE. 3700, DALLAS TX 75201-2794 |
| 20256128 | + | YELLOWSTONE LANDSCAPING, INC., KATHLEEN PATRICK, 2200 ROSS AVENUE, STE 3700, DALLAS TX 75201-2794 |
| 20256129 | | YELP INC, PO BOX 204393, DALLAS TX 75320-4393 |
| 20256130 | + | YES SALES INC, 1103 SOUTH BOYLE AVENUE, LOS ANGELES CA 90023-2109 |
| 20256131 | + | YES SALES INC, YES SALES INC, 1103 SOUTH BOYLE AVENUE, LOS ANGELES CA 90023-2109 |
| 20256132 | | YESCO, YOUNG ELECTRIC SIGN CO, PO BOX 11676, TACOMA WA 98411-6676 |
| 20256133 | + | YESSIAN MUSIC INC, 33117 HAMILTON COURT STE 175, FARMINGTON HILLS MI 48334-3336 |
| 20256134 | + | YESSIAN MUSIC, INC., 33117 HAMILTON COURT, FARMINGTON HILLS MI 48334-3336 |
| 20256135 | | YEXT INC, PO BOX 9509, NEW YORK NY 10087-9509 |
| 20256139 | + | YEXT, INC., 61 9TH AVE, NEW YORK NY 10011-7001 |
| 20256141 | + | YEXT, INC., 61 NINTH AVENUE, NEW YORK NY 10011-7001 |

| | | |
|---|---|---|
| 20256138 | | YEXT, INC., 123 MAIN ST., NEW YORK NY 10001 |
| 20256136 | + | YEXT, INC., 4900 E. DUBLIN GRANVILLE ROAD I, COLUMBUS OH 43081-7651 |
| 20256137 | + | YEXT, INC., 1 MADISON AVENUE, 5TH FLOOR, NEW YORK NY 10010-3659 |
| 20256142 | #+ | YF APPAREL LLC, YF APPAREL LLC, 248 W. 35TH STREET, NEW YORK NY 10001-2505 |
| 20256143 | | YI LONG ENTERPRISE INC., 190 W CROWTHER AVENUE, UNIT A, PLACENTIA CA 92870-5698 |
| 20256144 | + | YI LONG ENTERPRISE INC. DBA WEST PA, 190 W CROWTHER AVENUE, PLACENTIA CA 92870-5698 |
| 20256145 | + | YI LONG ENTERPRISE INC. DBA WEST PA, YI LONG ENTERPRISE INC., 190 W CROWTHER AVENUE, PLACENTIA CA 92870-5698 |
| 20256146 | | YIXING LOTUS POTTERY, No 6 BEI DAN RD POTTERY, YIXING CITY 214222, CHINA |
| 20256147 | | YIXING LOTUS POTTERY & HORTICULTURE CO., LTD., NO. 6 BEI DAN RD POTTERY CPTL INDL PARK, DING SHU TOWN, YIXING, JIANGSU PROVINCE 214222, CHINA |
| 20256148 | | YIXING LOTUS POTTERY & HORTICULTURE CO., LTD., NO.6 BEI DAN ROAD, POTTERY CAPITAL INDUSTRIAL PARK DING, SHU TOWN YIXING, JIANGSU PROVINCE 214222, CHINA |
| 20256149 | | YLCA YUBA PROPERTY LLC, PO BOX 2514, TURLOCK CA 95381-2514 |
| 20256150 | + | YM TRADING INC, PO BOX 1017, MONSEY NY 10952-8014 |
| 20256151 | + | YM TRADING INC, YM TRADING INC, PO BOX 1017, MONSEY NY 10952-8014 |
| 20256153 | + | YMF CARPET INC, YMF CARPET INC, 201 B MIDDLESEX CENTER BLVD, MONROE NJ 08831-3043 |
| 20256152 | | YMF CARPET INC, 201B MIDDLESEX CENTER BLVD, MONROE NJ 08831 |
| 20256154 | + | YMF CARPET INC., 201 B MIDDLESEX CENTER BLVD, MONROE NJ 08831-3043 |
| 20256155 | + | YO MAMA'S FOODS, 1125 ELDRIDGE STREET, CLEARWATER FL 33755-4310 |
| 20256156 | + | YO MAMA'S FOODS, MAGNIFICAT HOLDINGS DBA YO MAMA, 1125 ELDRIDGE STREET, CLEARWATER FL 33755-4310 |
| 20256157 | + | YOBL DIGITAL MARKETING INC, 106 SHILOH DR, MADISON WI 53705-2433 |
| 20256159 | + | YOBL DIGITAL MARKETING INC, YUVAL BAR-HAI, 106 SHILOH DR, MADISON WI 53705-2433 |
| 20256160 | + | YOLO CO DISTRICT ATTORNEYS OFFICE, 301 2ND ST, WOODLAND CA 95695-3415 |
| 20256161 | + | YOLO CO ENVIRONMENTAL HEALTH, 292 W BEAMER S..................., WOODLAND CA 95695-2511 |
| 20256162 | + | YOLO CO SHERIFF'S OFFICE, CIVIL DIVISION, 140 TONY DIAZ DR, WOODLAND CA 95776-5194 |
| 20256163 | + | YOLO COUNTY, 70 COTTONWOOD ST, WOODLAND CA 95695-2593 |
| 20256164 | | YOLO COUNTY, ASSESSMENT APPEAL BOARD, 625 COURT ST RM 204, WOODLAND CA 95695-3490 |
| 20256166 | | YOLO COUNTY CLERK, PO BOX 1130, WOODLAND CA 95776-1130 |
| 20256167 | | YOLO COUNTY ENVIRONMENTAL, 292 W BEAMER ST, WOODLAND CA 95695-2511 |
| 20256168 | | YOLO COUNTY ENVIRONMENTAL, HEALTH, 292 W BEAMER ST, WOODLAND CA 95695-2511 |
| 20256169 | | YOLO COUNTY TREASURER'S OFFICE, C/O YOLO COUNTY TAX COLLECTOR, PO BOX 4400, WHITTIER CA 90607-4400 |
| 20256170 | + | YOLO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 301 SECOND STREET, WOODLAND CA 95695-3415 |
| 20256172 | | YONG HENG DA HANDWORKS LIMITED, Atten: Kelly Hu, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20256174 | | YONG HENG DA HANDWORKS LIMITED, Attention To: Kelly Hu, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN, GUANGDONG, CN 523787, CHINA |
| 20256173 | | YONG HENG DA HANDWORKS LIMITED, Attention To: Kelly Hu, RONGYI BLG NO5 XINXI ROAD,SONGSHAN LAKE, DONGGUAN GUANGDONG CN DONGGUAN 523787, CHINA |
| 20256175 | | YONG HENG DA HANDWORKS LIMITED, Attention To: Una Zeng, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN, GUANGDONG, CN 523787, CHINA |
| 20256176 | | YONG HENG DA HANDWORKS LIMITED, Attention To: Una Zeng, RONGYI BLDG NO.5 XINXI RD SONGSHAN LAKE, DONGGUAN, GD 523787, CHINA |
| 20256179 | | YONG HENG DA HANDWORKS LIMITED, Attention To:Kelly Hu, RONGYI BLDG NO.5 XINXI RD SONGSHAN LAKE, DONGGUAN, GD 523787, CHINA |
| 20256177 | | YONG HENG DA HANDWORKS LIMITED, Attention To:Kelly Hu, RONGYI BLDG,NO.5 XINXI RD,SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20256180 | | YONG HENG DA HANDWORKS LIMITED, Attention To:Una zeng, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20256184 | | YONG HENG DA HANDWORKS LIMITED, Attn: Kelly Hu, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |
| 20256188 | | YONG HENG DA HANDWORKS LIMITED, Attn: Kelly Hu RM 1105,11/F, STERLING CENTRE 11 CHEUNG YU STREET, CHEUNG SHA WAN KOWLOON, HONG KONG 99907, CHINA |
| 20256187 | | YONG HENG DA HANDWORKS LIMITED, Attn: Kelly Hu Rm 1105, 11F, STERLING CENTRE 11 CHEUNG YU STREET, CHEUNG SHA WAN KOWLOON, HONG KONG 99907, CHINA |
| 20256189 | | YONG HENG DA HANDWORKS LIMITED, Attn: Una Zeng, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |
| 20256194 | | YONG HENG DA HANDWORKS LIMITED, Attn:Kelly Hu, Una Zeng, RONGYI BLDG,NO.5 XINXI RD,SONGSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |
| 20256197 | | YONG HENG DA HANDWORKS LIMITED, Kelly Hu RM 1105,11/F, STERLING CENTRE, 11 CHEUNG YU ST, CHEUNG SHA WAN, KOWLOON, HONG KONG 99907, CHINA |
| 20256195 | | YONG HENG DA HANDWORKS LIMITED, Kelly Hu Rm 1105, 11/ F, STERLING CENTER 11 CHEUNG YU STREET, CHEUNG SHA WAN KOWLOON, HONG KONG 99907, CHINA |
| 20256196 | | YONG HENG DA HANDWORKS LIMITED, Kelly Hu Rm 1105,11/f, STERLING CENTRE 11 CHEUNG YU STREET, CHEUNG SHA WAN KOWLOON, HONG KONG, CHINA |
| 20256200 | | YONG HENG DA HANDWORKS LIMITED, RM 1105,11/F,STERLING CENTRE, 11 CHEUNG YU STREET,CHEUNG SHA WAN, KOWLOON, HONG KONG 99907, CHINA |

| | | |
|---|---|---|
| 20256201 | | YONG HENG DA HANDWORKS LIMITED, RONGYI BLDG, NO. 5, XINXI ROAD, SONGSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |
| 20256202 | | YONG HENG DA HANDWORKS LIMITED, RONGYI BLDG, NO.5 XINXI RD, SONSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |
| 20256204 | | YONG HENG DA HANDWORKS LIMITED, RONGYI BLDG, NO.5 XINXI ROAD, SONGSHAN LAKE, DONGGUAN, GUANGDONG, CHINA |
| 20256203 | | YONG HENG DA HANDWORKS LIMITED, RONGYI BLDG, NO.5 XINXI ROAD, SONGSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |
| 20256208 | | YONG HENGDA HANDWORKS LTD, RM 1105 11/F STERLING CTR, 11 CHEUNG YUE ST, CHEUNG SHA WAN, HONG KONG |
| 20256206 | | YONG HENGDA HANDWORKS LTD, SHUIBEI INDUSTRIAL PARK, DONGGUAN GUANGDONG, CHINA |
| 20256207 | | YONG HENGDA HANDWORKS LTD, YONG HENGDA HANDWORKS LTD, SHUIBEI INDUSTRIAL PARK, DONGGUAN GUANGDONG, CHINA |
| 20256209 | | YONGHONG(HK)INTL TRADING LIMITED, YONGHONG(HK)INTL TRADING LIMITED, 232 DES VOEUX ROAD CENTRAL, HONGKON, HONG KONG, CHINA |
| 20256210 | | YONGYE HONGKONG INVESTMENT CO., LIM, YONGYE HONGKONG INVESTMENT CO.,LIMI, UNIT 417, 4TH FLOOR, LIPPO CENTRE,, HONG KONG, CHINA |
| 20256212 | | YOOBI LLC, 215 ARENA STREET, EL SEGUNDO CA 90245-3806 |
| 20256218 | | YORK ADAMS TAX BUREAU TCD 67, C/O YORK TCD, 1405 NORTH DUKE ST, YORK PA 17404-2125 |
| 20256219 | | YORK AREA EARNED INCOME TAX, BUREAU, PO BOX 12009, YORK PA 17402-0679 |
| 20256220 | | YORK AREA EARNED INCOME TAX, PO BOX 12009, YORK PA 17402-0679 |
| 20256221 | + | YORK COUNTY CLERK OF CIRCUIT CT, PO BOX 371, YORKTOWN VA 23690-0371 |
| 20256222 | | YORK COUNTY NATURAL GAS, P.O. BOX 11907, ROCK HILL SC 29731-1907 |
| 20256223 | + | YORK COUNTY PA COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 100 WEST MARKET STREET, SUITE 301, YORK PA 17401-1379 |
| 20256224 | | YORK COUNTY TAX COLLECTOR, P.O. BOX 79172, BALTIMORE MD 21279-0172 |
| 20256226 | + | YORK COUNTY, SC CONSUMER PROTECTION AGENCY, 6 S CONGRESS ST, YORK SC 29745-1835 |
| 20256227 | + | YORK COUNTY, VA CONSUMER PROTECTION AGENCY, 224 BALLARD ST, PO BOX 532, YORKTOWN VA 23690-0532 |
| 20256228 | | YORK GENERAL DISTRICT COURT, PO BOX 316, YORKTOWN VA 23690-0316 |
| 20256229 | | YORK INTERNATIONAL CORPORATION, PO BOX 730747, DALLAS TX 75373-0747 |
| 20256230 | | YORK JDR DISTRICT COURT, PO BOX 357, YORKTOWN VA 23690-0357 |
| 20256233 | + | YORKSHIRE WATER DISTRICT #1, PO BOX 6, DELEVAN NY 14042-0006 |
| 20256234 | + | YOTRIO CORPORATION, YOTRIO CORPORATION, 14365 PIPELINE AVE, CHINO CA 91710-5642 |
| 20256235 | + | YOUGOV AMERICA INC, 999 MAIN STREET STE 101, REDWOOD CITY CA 94063-2169 |
| 20256240 | + | YOUNG WELLS WILLIAMS PA, PO BOX 6005, RIDGELAND MS 39158-6005 |
| 20256241 | + | YOUNGS INC, YOUNGS INC, PO BOX 145, DUNDEE MI 48131-0145 |
| 20256242 | + | YOUNGSTOWN CITY HEALTH DEPT, 345 OAK HILL AVE STE 200, YOUNGSTOWN OH 44502-1450 |
| 20256244 | | YOUNGSTOWN MUNICIPAL COURT, 9 W FRONT ST, YOUNGSTOWN OH 44503-1431 |
| 20256243 | + | YOUNGSTOWN MUNICIPAL COURT, 26 S PHELPS ST FL 2ND, YOUNGSTOWN OH 44503-1318 |
| 20256245 | | YOUNGSTOWN MUNICIPAL COURT, PO BOX 6047, YOUNGSTOWN OH 44501-6047 |
| 20256246 | + | YOUNGSTOWN WATER DEPT., OH, PO BOX 94612, CLEVELAND OH 44101-4612 |
| 20256247 | | YOUNIS ENTERPRISES LLC, 5728 SCHAEFER RD STE 200, DEARBORN MI 48126-2287 |
| 20256248 | | YOUR CREDIT, 1708 E LEBANON RD, DOVER DE 19901-5813 |
| 20256249 | | YOUR CREDIT INC, 225 SOUTH STATE STREET, DOVER DE 19901-6727 |
| 20256250 | | YOUR CREDIT INCORPORATED, 1905 WYOMING BLVD, ALBUQUERQUE NM 87112-2865 |
| 20256251 | + | YPSILANTI COMMUNITY UTILITIES AUTHORITY, 2777 STATE RD, YPSILANTI MI 48198-9231 |
| 20256252 | | YPSILANTI TOWNSHIP TREASURER (WASHTENAW), 7200 S HURON RIVER DR, YPSILANTI MI 48197-7007 |
| 20256253 | + | YSS FOODS CORP, 30 MAIN ST, ASHLAND MA 01721-1192 |
| 20256255 | + | YSS FOODS CORP, YSS FOODS CORP, 30 MAIN ST, ASHLAND MA 01721-1192 |
| 20256261 | + | YUKON ROUTE 66 II LLC, TAFT, STETTINIUS & HOLLISTER LLP, ATTN: DOV FRANKEL, ESQ., 200 PUBLIC SQUARE SUITE 3500, CLEVELAND OH 44114-2317 |
| 20256262 | + | YUKON ROUTE 66 II LLC, TAFT, STETTINIUS & HOLLISTER LLP, DAV FRANKEL, ESQ., 200 PUBLIC SQUARE, CLEVELAND OH 44114-2317 |
| 20256256 | | YUKON ROUTE 66 II LLC, 3333 RICHMOND RD STE 320, BEACHWOOD OH 44122-4198 |
| 20256260 | | YUKON ROUTE 66 II LLC, WANAMAKEN YUKON TWO LC, C/O CHASE PROPERTIES LTD, 3333 RICHMOND RD STE 320, BEACHWOOD OH 44122-4198 |
| 20256258 | + | YUKON ROUTE 66 II LLC, C/O CHASE PROPERTIES, 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD OH 44122-4198 |
| 20256259 | + | YUKON ROUTE 66 II LLC, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD OH 44122-4198 |
| 20256263 | | YUKON ROUTE 66 II LLC, C/O SAUL EWING LLP, TURNER N. FALK, CENTRE SQUARE WEST, 1502 MARKET STREET, 38TH FLOOR, PHILADELPHIA PA 19102-2186 |
| 20256264 | | YUMA COUNTY, 198 S MAIN ST, YUMA AZ 85364-1424 |
| 20256265 | | YUMA COUNTY DEPT OF PUBLIC, ENVIRONMENTAL HEALTH SERVICE, 2200 W 28TH ST STE 137, YUMA AZ 85364-6937 |
| 20256266 | #+ | YUMA COUNTY TREASURER, C/O TREASURERS OFFICE, 2550 S 4TH AVE STE A, YUMA AZ 85364-7291 |
| 20256267 | + | YUMA COUNTY, AZ CONSUMER PROTECTION AGENCY, 198 S. MAIN ST, YUMA AZ 85364-1424 |
| 20256268 | | YUMA FALSE ALARM REDUCTION PROGRAM, PO BOX. 842650., DALLAS TX 75284-2650 |
| 20256271 | | YUMA MESA, LLC, 400 S MAIN ST, YUMA AZ 85364-2313 |
| 20256273 | | YUMA MESA, LLC, YUMA MESA SHOPPING CENTER, C/O SOUTHWEST MANAGEMENT, 400 S MAIN ST, YUMA AZ |

|  |  | 85364-2313 |
|---|---|---|
| 20256272 | | YUMA MESA, LLC, C/O SOUTHWEST MANAGEMENT, 400 S. MAIN STREET, YUMA AZ 85364-2313 |
| 20256270 | | YUMA MESA, LLC, ATTN: MARGARET KRISTIN CLARK, 6210 E. 25TH LANE, SPOKANE WA 99223-2301 |
| 20256269 | + | YUMA MESA, LLC, C/O GALLAGHER & KENNEDY, 2575 E. CAMELBACK ROAD, SUITE 1100, PHOENIX AZ 85016-9254 |
| 20256274 | | YUMA NURSERY SUPPLY, YUMA NURSERY LLC, 4405 SOUTH AVENUE A, YUMA AZ 85365-5014 |
| 20256275 | | YUMA SUN, PO BOX 271, YUMA AZ 85366-0271 |
| 20256276 | + | YUMMIE, TIMES THREE CLOTHIER, LLC, 575 8TH AVE 21ST FLOOR, NEW YORK NY 10018-3011 |
| 20256278 | | YUMMY LOL INC, 5254 WEST PERSHING ROAD, CICERO IL 60804 |
| 20256277 | | YUMMY LOL INC, 10311 OXFORD AVE, CHICAGO RIDGE IL 60415 |
| 19830721 | + | YUMMYEARTH INC, 9 W BOARD ST STE 440, STAMFORD, CT 06902-3764 |
| 20256281 | + | YUNIS ENTERPRISES, INC., ATTN: SEAN P. WILLIAMS, CARLA AUGINO, C/O DAVIDSON FINK LLP, 400 MERIDIAN CENTRE BOULEVARD SUITE 200, ROCHESTER NY 14618-3983 |
| 20256282 | + | YUNIS ENTERPRISES, INC., ATTN: DAVID M. KLAUDER, C/O BIELLI & KLAUDER, LLC, 1204 N. KING STREET, WILMINGTON DE 19801-3218 |
| 20256283 | + | YUSEN LOGISTICS, 300 LIGHTING WAY, SECAUCUS NJ 07094-3662 |
| 20256284 | | YUSEN LOGISTICS (AMERICAS), DEPT AT 952154, ATLANTA GA 31192-2154 |
| 20256286 | | YUSEN LOGISTICS (AMERICAS), YUSEN LOGISTICS (AMERICAS) INC, DEPT AT 952154, ATLANTA GA 31192-2154 |
| 20256287 | + | YUSEN LOGISTICS (AMERICAS) INC., 300 LIGHTING WAY, SECAUCUS NJ 07094-3647 |
| 20256289 | + | YUSEN LOGISTICS (AMERICAS) INC., 300 LIGHTING WAY, 5TH FLOOR, SECAUCUS NJ 07094-3647 |
| 20256288 | + | YUSEN LOGISTICS (AMERICAS) INC., 300 LIGHTING WAY 6TH FL., SECAUCUS NJ 07094-3647 |
| 20256290 | | YUSEN LOGISTICS (HK) LTD, LEVEL 31 TOWER 1, NEW TERRITORIES, CHINA |
| 20256291 | | YUSEN LOGISTICS (HK) LTD, LEVEL 31 TOWER 1, NEW TERRITORIES, HONG KONG |
| 20256294 | | YUSEN LOGISTICS (HONG KONG) LIMITED, LEVEL 33 TOWER 1 KOWLOON COMMERCE CENTRE, 51 KWAI CHEONG RD, KWAI CHUNG NT, HONG KONG |
| 20256292 | | YUSEN LOGISTICS (HONG KONG) LIMITED, LEVEL 33 TOWER 1 KOWLOON COMMERCE CENTRE, 51 KWAI CHEONG RD KWAI CHUNG NEW TERRIT, HONG KONG, CHINA |
| 20256293 | | YUSEN LOGISTICS (HONG KONG) LIMITED, LEVEL 33 TOWER 1 KOWLOON COMMERCE CENTRE, 51 KWAI CHEONG ROAD, KWAI CHUNG, NEW TERRITORIES, HONG KONG |
| 20256295 | + | YUSEN LOGISTICS (VM) CO LTD. (M/V YANTIAN EXPRESS), ONE OCEAN EXPRESS, LEE, JACOB K - VP & GENERAL COUNSEL, 8730 STONY POINT PKWY, STE 400, RICHMOND VA 23235-1952 |
| 20256297 | + | YUSEN LOGISTICS GLOBAL MANAGEMENT (HONG KONG) LTD, C/O COZEN O'CONNOR, ATTN: SIMON FRASER, ESQ., 1201 N. MARKET STREET SUITE 1001, WILMINGTON DE 19801-1166 |
| 20256296 | + | YUSEN LOGISTICS GLOBAL MANAGEMENT (HONG KONG) LTD, C/O YUSEN LOGISTICS (AMERICAS) INC., ATTN: RACHEL HOLLANDER, ESQ., 300 LIGHTING WAY 6TH FLOOR, SEACAUCUS NJ 07094-3647 |
| 20256298 | + | YWCA COLUMBUS, 65 S 4TH ST, COLUMBUS OH 43215-4356 |
| 20256299 | | Z BRANDS, ZONIT INVESTMENTS LLC, 8380 POPPY WAY, BUENA PARK CA 90620-2130 |
| 20256300 | + | Z&O BOTTLING INNOVATIONS, LLC, Z&O BOTTLING INNOVATIONS, LLC, 302 S COOPER STR., SANTA ANA CA 92704-1022 |
| 20256301 | + | ZACHARIAS BROTHERS REALTY, 400 N 9TH ST, RICHMOND VA 23219-1549 |
| 20256302 | | ZACHARY CONFECTIONS INC, ZACHARY CONFECTIONS INC, PO BOX 219, FRANKFORT IN 46041-0219 |
| 20256303 | + | ZACK'S MIGHTY, INC, 356 WYTHE AVE, BROOKLYN NY 11249-5124 |
| 20256304 | + | ZACK'S MIGHTY, INC, ZACKS MIGHTY INC, 356 WYTHE AVE, BROOKLYN NY 11249-5124 |
| 20256305 | + | ZACK'S MIGHTY, INC., 356 WYTHE AVE, 3RD FL #304, BROOKLYN NY 11249-5124 |
| 20256306 | + | ZAER LTD INTERNATIONAL, 707 N. VALLEY FORGE RD, LANSDALE PA 19446-1956 |
| 20256307 | | ZAK DESIGNS INC, 1603 S. GARFIELD RD, P.O. BOX 19188, SPOKANE WA 99219-9188 |
| 20256309 | | ZAK DESIGNS INC, PO BOX 19188, SPOKANE WA 99219-9188 |
| 20256308 | | ZAK DESIGNS INC, C/O SHAUNA PETRIE, PO BOX 19188, SPOKANE WA 99219-9188 |
| 20256310 | + | ZANE C. HALL FAMILY LP, C/O KIM HALL, P.O. BOX 51630, IDAHO FALLS ID 83405-1630 |
| 20256311 | | ZANESVILLE MUNICIPAL COURT, PO BOX 566, ZANESVILLE OH 43702-0566 |
| 20256312 | | ZANESVILLE MUSKINGUM COUNTY, 205 N 7TH ST, ZANESVILLE OH 43701-3791 |
| 20256313 | | ZANESVILLE MUSKINGUM COUNTY, HEALTH DEPT, 205 N 7TH ST, ZANESVILLE OH 43701-3791 |
| 20256319 | + | ZANESVILLE OH RETAIL LLC, GREENE, ANDREW, C/O TLM REALTY CORP., 295 MADISON AVE, 37TH FLOOR, NEW YORK NY 10017-6343 |
| 20256321 | + | ZANESVILLE OH RETAIL LLC, DAHAN , MARC, C/O OFFIT KURMAN PA, 10 BANK STREET, SUITE 880, WHITE PLAINS NY 10606-1946 |
| 20256314 | | ZANESVILLE OH RETAIL LLC, 31500 NORTHWESTERN HWY STE 100, FARMINGTON HILLS MI 48334-2568 |
| 20256317 | + | ZANESVILLE OH RETAIL LLC, COHON , ROB, C/O GERSHEHNSON REALTY & INVESTMENT LLC, 31500 NORTHWESTERN HWY SUITE 100, FARMINGTON HILLS MI 48334-2568 |
| 20256315 | + | ZANESVILLE OH RETAIL LLC, C/O GERSHEHNSON REALTY & INVESTMENT LLC, 31500 NORTHWESTERN HWY SUITE 100, FARMINGTON HILLS MI 48334-2568 |
| 20256316 | + | ZANESVILLE OH RETAIL LLC, C/O TLM REALTY CORP, 31500 NORTHWESTERN HWY STE 100, FARMINGTON HILLS MI 48334-2568 |
| 20256318 | + | ZANESVILLE OH RETAIL LLC, C/O TLM REALTY CORP., 295 MADISON AVE, 37TH FLOOR, 37TH FLOOR, NEW YORK NY 10017-6343 |
| 20256320 | + | ZANESVILLE OH RETAIL LLC, C/O OFFIT KURMAN PA, 10 BANK STREET, SUITE 880, WHITE PLAINS NY 10606-1946 |
| 20256322 | | ZARELLA LAW OFFICE LLC, ANTHONY P ZARELLA, 2 TREYBURN DR, PAOLI PA 19301-2203 |

| | | |
|---|---|---|
| 20256324 | + | ZAVOLTA LAW OFFICE, RONALD WILLIAM ZAVOLTA, 1287 FAIRMONT PIKE ROAD, WHEELING WV 26003-1580 |
| 20256325 | #+ | ZB IMPORTING LLC, 5400 W 35TH ST, CICERO IL 60804-4431 |
| 20256326 | #+ | ZB IMPORTING LLC, ZB IMPORTING LLC, 5400 W 35TH ST, CICERO IL 60804-4431 |
| 20256327 | + | ZDIERA, ANGELA, HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN, 1684 N BROAD ST, PO BOX 19446 PO BOX 19446, LANSDALE PA 19446-1114 |
| 20256328 | + | ZDRILICH LAW GROUP INC, 3575 KROGER BLVD SUITE 125, DULUTH GA 30096-4958 |
| 20256329 | | ZEBRA PEN CORP, 242 RARITAN CENTER PKWY, EDISON NJ 08837-3610 |
| 20256330 | + | ZEBRA TECHNOLOGIES CORPORATION, 3 OVERLOOK POINT, LINCOLNSHIRE IL 60069-4302 |
| 20256332 | | ZEBRA TECHNOLOGIES INTERNATIONAL LL, 6048 EAGLE WAY, CHICAGO IL 60678-1060 |
| 20256334 | | ZEBRA TECHNOLOGIES INTERNATIONAL LLC, 6048 EAGLE WAY, CHICAGO IL 60678-1060 |
| 20256335 | + | ZEBRA TECHNOLOGIES INTERNATIONAL LLC, 3 OVERLOOK POINT, LINCOLNSHIRE IL 60069-4302 |
| 20256337 | + | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC, ONE ZEBRA PLAZA, HOLTSVILLE NY 11742-1300 |
| 20256336 | + | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC, 1201 SE 28TH STREET, BENTONVILLE AR 72712-3886 |
| 20256338 | | ZEE STEAMCO DBA, ZECO LLC, 412 GEORGIA AVE STE 300, CHATTANOOGA TN 37403-1853 |
| 20256341 | | ZEIKOS INC, 141 ETHEL RD WEST, PISCATAWAY NJ 08854-5928 |
| 20256342 | | ZEIKOS INC, ZEIKOS INC, 141 ETHEL RD WEST, PISCATAWAY NJ 08854-5928 |
| 20256339 | | ZEIKOS INC, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20256343 | + | ZEISLER MORGAN PROPERTIES LTD, 30000 CHAGRIN BLVD STE 100, CLEVELAND OH 44124-5783 |
| 20256344 | + | ZEISLER MORGAN PROPERTIES, LTD., RODD A. SANDERS, 3401 ENTERPRISE PARKWAY, SUITE 400, BEACHWOOD OH 44122-7340 |
| 20256345 | | ZELMAN ONTARIO LLC, FILE NO 57277, LOS ANGELES CA 90074-7277 |
| 20256346 | + | ZENITH HOME CORP, ZENITH HOME CORP, PO BOX 12468, NEWARK NJ 07101-3447 |
| 20256347 | + | ZENITHEN, USA, LLC, ZENITHEN USA LLC, 9264 MONTE VISTA ST., ALTA LOMA CA 91701-4839 |
| 20256348 | | ZENO GROUP INC, 22048 NETWORK PLACE, CHICAGO IL 60673-1220 |
| 20256350 | + | ZENO GROUP, INC., 130 E. RANDOLPH 30TH FLOOR, CHICAGO IL 60601-6213 |
| 20256351 | + | ZENO GROUP, INC., 130 E. RANDOLPH ST., 30TH FL, CHICAGO IL 60601-6213 |
| 20256352 | | ZEP SALES & SERVICE, 13237 COLLECTION CENTER DR, CHICAGO IL 60693-0132 |
| 20256353 | | ZEP SALES & SERVICE, ACUITY SPECIALTY PRODUCTS INC, 13237 COLLECTION CENTER DR, CHICAGO IL 60693-0132 |
| 20256354 | + | ZESHAN NAQVI, 7210 41ST AVE APT 5L, WOODSIDE NY 11377-3002 |
| 20256360 | + | ZEST GARDEN LIMITED, CO CHRISTOPHER M. DONNELLY & ERIC J MONZ, MORRIS JAMES LLP, 500 DELAWARE AVENUE, SUITE 1500, WILMINGTON DE 19801-1494 |
| 20256357 | | ZEST GARDEN LIMITED, 10F NO 143 SHIH SHANG RD SHIHLIN, TAIPEI, TAIWAN |
| 20256358 | | ZEST GARDEN LIMITED, ATTN: NINA TRUONG - PRESIDENT, 10F NO 143 SHIH SHANG RD, TAIPEI, TAIWAN |
| 20256355 | | ZEST GARDEN LIMITED, Attn: Tim Juang, NO. 506 SHIDA RD (DALINGSHAN SECTION), DALINGSHAN TOWN DONGGUAN GUANGDNG 523000, CHINA |
| 20256356 | | ZEST GARDEN LIMITED, Attn: Tim Juang, NO. 506 SHIDA RD (DALINGSHAN SECTION), DALINGSHAN TOWN DONGGUAN, GUANGDONG, CHINA |
| 20256359 | | ZEST GARDEN LIMITED, ZEST GARDEN LIMITED, 10F NO 143 SHIH SHANG RD SHIHLIN, TAIPEI, TAIWAN |
| 20256361 | + | ZETA GLOBAL, 3 PARK AVE, 33RD FLOOR, NEW YORK NY 10016-5931 |
| 20256364 | + | ZEVIA, ZEVIA LLC, 15821 VENTURA BLVD., ENCINO CA 91436-2915 |
| 20256365 | | ZHANGJIAGANG PRO DISPLAY CO., LTD., NO. 19 HUASHAN ROAD, JINFENG TOWN, ZHANGJIAGANG, JIANGSU, CHINA |
| 20256366 | | ZHE JIANG HAOGUO FURNITURE CO, LTD, PAN JUNLING, TANGPU ECONOMIC DEVELOPMENT ZONE, ANJI, HUZHOU CITY 313300, CHINA |
| 20256367 | | ZHEJIANG DINGSHENG OUTDOOR, NO 1 INDUSTRIAL RD FENGKENG INDUST, SANMEN TAIZHOU, ZHEJIANG, CHINA |
| 20256368 | | ZHEJIANG DINGSHENG OUTDOOR, ZHEJIANG DINGSHENG OUTDOOR, NO 1 INDUSTRIAL RD FENGKENG INDUST, SANMEN TAIZHOU ZHEJIANG, CHINA |
| 20256369 | | ZHEJIANG DINGSHENG OUTDOOR LIVING PRODUCTS CO LTD., NO.16 JINYUAN RD, HAIRUN ST, SANMEN COUNTY, TAIZHOU, ZHEJIANG 317100, CHINA |
| 20256370 | | ZHEJIANG HAOGUO FURNITURE, TANGPU ECONOMIC DEVPT ZON, HUZHOU, CHINA |
| 20256371 | | ZHEJIANG HAOGUO FURNITURE CO., LTD, ANJI ECONOMIC DEVELP ZONE ANJI COUNTY, HUZHOU,ZHEJIANG 313300, CHINA |
| 20256372 | | ZHEJIANG HAOGUO FURNITURE CO.,LTD, TANGPU ECONOMIC DEVELOPMENT ZONE, ANJI COUNTY, HUZHOU CITY, ZHEJIANG 313300, CHINA |
| 20256373 | | ZHEJIANG HENGDI BEDDING CO., LTD, NO. 168 HEBEILOU FULOU VILLAGE, XINTANG STREET XIAOSHAN, HANGZHOU, ZHEJIANG 311201, CHINA |
| 20256375 | | ZHEJIANG HENGDI BEDDING CO.,LTD., FULOU VILLAGE XINTANG ST, XIAOSHAN DISTRICT, HANGZHOU, ZHEJIANG PROVINCE, CHINA |
| 20256376 | | ZHEJIANG HENGDI BEDDING CO.,LTD., ZHEJIANG HENGDI BEDDING CO., LTD, NO.168 HEBEILOU,FULOUVILLAGE,XINTAN, HANGZHOU, CHINA |
| 20256377 | + | ZHEJIANG HENGTAI CRAFTS, PO BOX 802556, CHICAGO IL 60680-2551 |
| 20256378 | | ZHEJIANG HENGTAI CRAFTS, ATTN: CAIN WANG, HEHUA RD BAIHUASHAN INDUSTRIAL ARE, YIWU ZHEJIANG, CHINA |
| 20256379 | | ZHEJIANG HENGTAI CRAFTS, HEHUA RD BAIHUASHAN INDUSTRIAL ARE, YIWU ZHEJIANG, CHINA |
| 20256381 | | ZHEJIANG HENGTAI CRAFTS, HEHUA ROAD, BAHUASHAN INDUSTRIAL AREA,, WUYI ECONOMIC DEVELOPMENT ZONE, YIWU, ZHEJIANG PROVINCE 322000, CHINA |
| 20256382 | | ZHEJIANG HENGTAI CRAFTS, HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC DEVELOPMENT ZONE, YIWU, ZHEJIANG PROVINCE 322000, CHINA |

| | | |
|---|---|---|
| 20256383 | | ZHEJIANG HENGTAI CRAFTS, HEHUA ROAD,BAIHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC DEELOPMENT ZONE, YIWU, ZHEJIANG PROVINCE 322000, CHINA |
| 20256380 | | ZHEJIANG HENGTAI CRAFTS, Hehua Road, Bahuashan Industrial Area, WUYI ECONOMIC DEVELOPMENT ZONE, ZHEJIANG PROVINCE YIWU 322000, CHINA |
| 20256384 | | ZHEJIANG HENGTAI CRAFTS, MANUFACTURING CO LTD, HEHUA RD BAIHUASHAN INDUSTRIAL ARE, YIWU ZHEJIANG, CHINA |
| 20256385 | | ZHEJIANG HENGTAI CRAFTS MANUFACTORING CO., LTD., HEHUA RD, BAIHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC, YIWU 322000, CHINA |
| 20256386 | | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD, Hehua Road, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC, DEV ZONE YIWU, ZHEJIANG PROVINCE 322000, CHINA |
| 20256388 | | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD., HEHUA ROAD, BAHUASHAN INDUSTRIAL AREA,, WUYI ECONOMIC DEVELOPMENT ZONE, YIWU, CHINA |
| 20256390 | | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD., HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA,, WUYI ECONOMIC DEVELOPMENT ZONE, YIWU, CHINA |
| 20256389 | | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD., HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA,, WUYI ECONOMIC DEVELOPMENT ZONE, YIWU 322000, CHINA |
| 20256387 | | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD., Hehua Road, Bahuashan Industrial Area, WUYI ECONOMIC DEVELOPMENT ZONE, ZHEJIANG PROVINCE YIWU 322000, CHINA |
| 20256391 | | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO.,LTD., ATTN J MOU HEHUA Rd BAIHUASHAN IND AREA, WUYI ECO DEV ZONE, ZHEJIANG PROVINCE., YIWU, CHINA |
| 20256392 | | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO.,LTD., HEHUA RD BAIHUASHAN INDSTL AREA WUYI ECO, DEV ZONE, ZHEJIANG PROV ATTN: JOHN MOU, YIWU 322000, CHINA |
| 20256393 | | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO.,LTD., HEHUA RD, BAIHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC, YIWU, CHINA |
| 20256394 | | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO.,LTD., Hehua Road, Baihuashan Industrial Area, WUYI ECONOMIC DEVELOPMENT ZONE, ZHEJIANG PROVINCE YIWU 322000, CHINA |
| 20256395 | | ZHEJIANG HENGTAI CRAFTS MANUUFACTURING CO., LTD., HEHUA RD, BAIHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC DEV ZONE ZHEJIANG PROVINCE, YIWU 322000, CHINA |
| 20256396 | | ZHEJIANG HENTAI CRAFTS, HEHUA RD, BAHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC DEVELOPMENT ZONE, YIWU, ZHEJIANG PROVINCE, CHINA |
| 20256397 | | ZHEJIANG KATA TECHNOLOGY CO LTD, 6F BLDG3 NO 2630 NANHUAN RD, BINJIANG HANGZHOU, CHINA |
| 20256398 | | ZHEJIANG KATA TECHNOLOGY CO LTD, ZHEJIANG KATA TECHNOLOGY CO LTD, 6F BLDG3 NO 2630 NANHUAN RD, BINJIANG HANGZHOU, CHINA |
| 20256400 | + | ZHEJIANG KATA TECHNOLOGY CO., LTD, 261 FIFTH AVE, SUITE# 2201, NEW YORK NY 10016-7701 |
| 20256399 | | ZHEJIANG KATA TECHNOLOGY CO., LTD, 6F, BUILDING 3,#2630NANHUAN RD, CHANGHE STREET, HANGZHOU, ZHEJIANG 310053, CHINA |
| 20256401 | | ZHEJIANG SUNSHINE LEISURE PRODUCTS, ZHEJIANG SUNSHINE LEISUREPRODUCTS C, 12F,WINNING INTERNATIONAL,100 JIANG, WUYI, CHINA |
| 20256402 | | ZHEJIANG WADOU CREATIVE ART CO. LTD, NO.136 QIJIGUANG ROAD, CHOUJIANG ECONOMIC DEVELOPMENT ZONE, YIWU, ZHEJIANG 322000, CHINA |
| 20256403 | | ZHEJIANG WADOU CREATIVE ART CO. LTD, NO.136 QIJIGUANG ROAD, YIWU, CHINA |
| 20256404 | | ZHEJIANG WADOU CREATIVE ART CO. LTD, ZHEJIANG WADOU CREATIVE ART CO., LT, NO.136 QIJIGUANG ROAD, YIWU, CHINA |
| 20256405 | + | ZHEJIANG WADOU CREATIVE ART CO., LTD, BROWN & JOSEPH, LLC, C/O PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20256406 | | ZHEJIANG XIAOXUANCHUANG HOUSEHOLD C, ZHEJIANG XIAOXUANCHUANG HOUSEHOLD C, NO.29 JIANHU ROAD KEQIAO SHAOXING Z, SHAOXING, CHINA |
| 20256407 | | ZHEJIANG ZHONG RUI YI SHENG TRADING, RM 1308 NO 2 XINCHENG SHIDAE SQUARE, JIANGGAN DIST HANGZHOU ZHEJIANG, CHINA |
| 20256408 | | ZHEJIANG ZHONG RUI YI SHENG TRADING CO., LTD, Room 1288,12/F, NO.176 QIUTAO NORTH ROAD, JIANGGAN DIST HANGZHOU ZHEJIANG 318000, CHINA |
| 20256409 | | ZHENG SHENG INTERNATIONAL LIMITED, NO 158 LN 722 WENHUA RD WEST DIST, CHIAYA, TAIWAN |
| 20256410 | | ZHENGHE RUICHANG IND ART, 119 NORTH ST, ZHENGHE FUJIAN, CHINA |
| 20256411 | | ZHENGHE RUICHANG IND ART, RM 03-09, 12/F PRINCE TOWER BLDG NO.19 JINLIAN RD, JIN'AN DISTRICT FUZHOU, FUJIAN, CHINA |
| 20256412 | | ZHENGHE RUICHANG IND ART, ZHENGHE RUICHANG IND ART, 119 NORTH ST, ZHENGHE FUJIAN, CHINA |
| 20256413 | | ZHENGHE RUICHANG INDUSTRIAL ART CO., LTD., NO. 101, NORTH STREET, NANPING, FUJIAN 353600, CHINA |
| 20256415 | | ZHENGHE RUICHANG INDUSTRIAL ART CO., LTD., NO. 101, NORTH STREET, ZHENGHE, NANPING, CHINA |
| 20256414 | | ZHENGHE RUICHANG INDUSTRIAL ART CO., LTD., NO. 101, NORTH STREET, ZHENGHE, NANPING, FUJIAN 353600, CHINA |
| 20256416 | | ZHENGHE RUICHANG INDUSTRIAL ART CO., LTD., RM 1203-1209, PRINCE TOWER BUILDING, NO.19 JINLIAN, JIN'AN DISTRICT, FUZHOU, FUJIAN 350011, CHINA |
| 20256417 | | ZHENGSHENG INTERNATIONAL LIMITED, DAPING VILLAGE, TANGXIA TOWN, DONGGUAN, GUANGDONG 523722, CHINA |
| 20256419 | | ZIBO UNI-SHINE INDUSTRY CO., LTD., ZIBO UNI-SHINE INDUSTRY CO., LTD., NO. 6, DINGHONG ROAD, HIGH-TECH DEV, ZIBO, CHINA |
| 20256420 | + | ZIGLIFT MATERIAL HANDLING, 12640 ALLARD ST, SANTA FE SPRINGS CA 90670-4708 |
| 20256421 | + | ZIM AMERICAN INTEGRATED SHIPPING, ZIM INTEGRATED SHIPPING SERVICES LT, 5801 LAKE WRIGHT DRIVE, NORFOLK VA 23502-1863 |
| 20256423 | + | ZINT LLC, ZINT LLC, 48 BAKERTOWN RD, MONROE NY 10950-8428 |

| 20256424 | + | ZINUS INC, 5731 PROMONTORY PKWY, TRACY CA 95377-9200 |
| 20256425 | + | ZINUS INC, ZINUS INC, 5731 PROMONTORY PKWY, TRACY CA 95377-9200 |
| 20256426 | + | ZION CONSTRUCTION LLC, KELVIN GREEN, 2620 OLD ORCHARD LANE, MONTGOMERY AL 36117-2410 |
| 20256427 | | ZIPLINE LOGISTICS, 2300 W 5TH AVE, COLUMBUS OH 43215-1003 |
| 20256428 | | ZIPLINE LOGISTICS LLC, ZIPLINE LOGISTICS, 2300 WEST 5TH AVE, COLUMBUS OH 43215-1003 |
| 20256429 | + | ZIPPYPAWS, 5548 DANIELS ST., CHINO CA 91710-9026 |
| 20256430 | + | ZIPPYPAWS, 5548 DANIELS WAY, CHINO CA 91710-9026 |
| 20256431 | + | ZIPPYPAWS, BENCOO INC, 5548 DANIELS WAY, CHINO CA 91710-9026 |
| 20256432 | ++ | ZODAX LP, 14040 ARMINTA ST, PANORAMA CITY CA 91402-6080 address filed with court:, ZODAX, LP, 14040 ARMINTA ST, PANORAMA CITY CA 91402 |
| 20256433 | + | ZOILA FLOR ACEVENDO, 11103 VALLEY STAR, SAN ANTONIO TX 78224-2912 |
| 20256434 | | ZONECARE USA OF DELRAY LLC, C/O ONE CALL TRANSPORT & TRANSLATE, PO BOX 206800, DALLAS TX 75320-6800 |
| 20256436 | #+ | ZOOFY GROUP LLC, THE ZOOFY GROUP LLC, 302 JUAREZ AVE, LAREDO TX 78040-5724 |
| 20256438 | | ZOY HOME FURNISHING CO.,LTD, ZOY HOME FURNISHING CO LTD, BUILDING 2 5 TANGPU INDUSTRIAL AREA, HUZHOU, CHINA |
| 20256439 | + | ZOYA INC, ZOYA, INC, 641 SW 3RD AVE, FORT LAUDERDALE FL 33315-1005 |
| 20256440 | + | ZOYA, INC., 641 SW 3RD AVE, FORT LAUDERDALE FL 33315-1005 |
| 20256446 | | ZUCARMEX USA, ZUCRUMEX LLC, PO BOX 4485, RIO RICO AZ 85648-4485 |
| 20256448 | + | ZUNI ALBUQUERQUE 2005, C/O RAY STONE INC, 550 HOWE AVE, SUITE 100, SACRAMENTO CA 95825-8339 |
| 20256447 | | ZUNI ALBUQUERQUE 2005, 550 HOWE AVE STE 200, SACRAMENTO CA 95825-8339 |
| 20256449 | | ZUNI CHILD SUPPORT PROGRAM, PO BOX 339, ZUNI NM 87327-0339 |
| 20256450 | + | ZURICH, 1299 ZURICH WAY, SCHAUMBURG IL 60196-1056 |
| 20256451 | + | ZURICH - INSURANCE DISPUTE, JANIK LLP, JANIK, STEVEN MALUCHNIK, CRYSTAL, 9200 S. HILLS BLVD. SUITE 300, CLEVELAND OH 44147-3524 |
| 20256452 | + | ZURICH ALTERNATIVE ASSET MANAGEMENT, C/O ALLEN MATKINS, IVAN GOLD, 3 EMBARCADERO CENTER, 12TH FLOOR, SAN FRANCISCO CA 94111-4003 |
| 20256454 | + | ZURICH AMERICAN INSURANCE COMPANY, CARLOTA ESMEDILLA, PO BOX 5007, FOGELSVILLE PA 18051-5007 |
| 20256453 | + | ZURICH AMERICAN INSURANCE COMPANY, FOX SWIBEL LEVIN & CARROLL, C/O KEN THOMAS, 200 W. MADISON ST., STE. 3000, CHICAGO IL 60606-3417 |
| 20256457 | + | ZURICH AMERICAN INSURANCE COMPANY, JESSIE MELESIO, 1299 ZURICH WAY, SCHAUMBURG IL 60173-6901 |
| 20256458 | | ZURICH NORTH AMERICA, ZURICH AMERICAN INSURANCE COMPANY, 8734 PAYSPHERE CIRCLE, CHICAGO IL 60674-0001 |
| 20256459 | + | ZURU LLC, 2121 E MAPLE AVENUE, EL SEGUNDO CA 90245-5011 |
| 20256461 | + | ZURU LLC, ZURU LLC, 2121 E MAPLE AVENUE, EL SEGUNDO CA 90245-5011 |
| 20256462 | | ZURU LLC, COOCH AND TAYLOR, P.A, R. GRANT DICK IV (DEL. NO. 5123), THE BRANDYWINE BLDG 1000 N W ST STE 1500, WILMINGTON DE 19801 |
| 20256465 | + | ZURU, LLC, ERIC OLAVSON, 2121 E. MAPLE AVENUE, EL SEGUNDO CA 90245-5011 |
| 19311361 | + | c/o FNRP Realty Advisors, LLC, 151 Bodman Place, Suite 201, Red Bank, NJ 07701-1064 |

TOTAL: 29807

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | ^ | MEBN | | |
| | | | Dec 01 2025 21:01:33 | Adam L. Shpeen, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, NY 10017-3982 |
| aty | + | Email/Text: amabkr@pbfcm.com | | |
| | | | Dec 01 2025 22:33:00 | Alysia Cordova, Perdue, Brandon, Fielder, Collins and Mo, P.O. Box 9132, Amarillo, TX 79105-9132 |
| aty | + | Email/Text: bmoldo@ecjlaw.com | | |
| | | | Dec 01 2025 22:32:00 | Byron Z Moldo, Ervin Cohen and Jessup, Attn: Accounts Payable, 9401 Wilshire Blvd. 12th Floor, Beverly Hills, CA 90212-2944 |
| aty | | Email/Text: mpugh@tokn.com | | |
| | | | Dec 01 2025 22:32:00 | Michael B. Pugh, Thompson, O'Brien, Kappler & Nasuti, P.C, 2 Sun Court, Suite 400, Peachtree Corners, GA 30092 |
| aty | + | Email/Text: ECFNotices2@otterbourg.com | | |
| | | | Dec 01 2025 22:33:00 | Chad B. Simon, Otterbourg P.C., 230 Park Avenue, New York, NY 10169-2898 |
| aty | + | Email/Text: cmierzwa@simonattys.com | | |
| | | | Dec 01 2025 22:33:00 | Craig Thomas Mierzwa, Simon PLC Attorneys & Counselors, 363 W. Big Beaver Road, Suite 410, Troy, MI 48084-5300 |
| aty | + | Email/Text: dplon@sirlinlaw.com | | |
| | | | Dec 01 2025 22:33:00 | Dana S. Plon, Sirlin Lesser & Benson, P.C., 123 |

| | | | | |
|---|---|---|---|---|
| | | | | South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| aty | + | EDI: BDMKLAUDER.COM | Dec 02 2025 01:40:00 | David M. Klauder, Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, DE 19801-3218 |
| aty | + | Email/Text: Austin.Bankruptcy@lgbs.com | Dec 01 2025 22:32:00 | Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| aty | ^ | MEBN | Dec 01 2025 21:01:38 | Drew McGehrin, c/o Duane Morris LLP, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| aty | | Email/Text: lreece@pbfcm.com | Dec 01 2025 22:32:00 | Linda D. Reece, Perdue, Brandon, Fielder, Collins & Mott, 1919 S. Shiloh Road, Suite 310, LB 40, Garland, TX 75042 |
| aty | | Email/Text: rbird@gilbertbirdlaw.com | Dec 01 2025 22:31:00 | Ryan J Bird, Gilbert Bird Law Firm, PC, 10575 North 114th Street, Suite 115, Scottsdale, AZ 85259 |
| aty | | Email/Text: jdoran@hinckleyallen.com | Dec 01 2025 22:33:00 | Jennifer V. Doran, Hinckley Allen, 28 State Street, Boston, MA 02109 |
| aty | + | Email/Text: BKECF@traviscountytx.gov | Dec 01 2025 22:32:00 | Jason A. Starks, Travis County Attorney's Office, P.O. Box 1748, Ste 3rd Floor, Austin, TX 78767-1748 |
| aty | + | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | Jeannie Andresen, Linebarger Goggin Blair & Sampson LLP, 4828 Loop Central Drive, Ste 600, Houston, TX 77081-1246 |
| aty | + | EDI: BJIGOLDEN | Dec 02 2025 01:40:00 | Jeffrey Ian Golden, Golden Goodrich LLP, 3070 Bristol Street, Ste 640, Costa Mesa, CA 92626-3067 |
| aty | | Email/Text: newellj@ballardspahr.com | Dec 01 2025 22:33:00 | Joel F. Newell, Ballard Spahr LLP, 1 East Washington Street, Suite 2300, Phoenix, AZ 85004-2555 |
| aty | + | Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | John Kendrick Turner, Linebarger Goggan Blair & Sampson, LLP, 3500 Maple Avenue, Suite 800, Dallas, TX 75219-3959 |
| aty | + | Email/Text: julie.parsons@mvbalaw.com | Dec 01 2025 22:32:00 | Julie Anne Parsons, McCreary, Veselka, Bragg, & Allen, P.C., PO Box 1269, 700 Jeffrey Way, Suite 100, Round Rock, TX 78665-2417 |
| aty | | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | Don Stecker, Linebarger Goggan Blair & Sampson, LLP, 112 E. Pecan Street, Suite 2200, Weston Centre, San Antonio, TX 78205 |
| aty | + | Email/Text: lmbkr@pbfcm.com | Dec 01 2025 22:32:00 | Laura J. Monroe, Perdue Brandon Fielder Collins Mott LLP, P.O. Box 817, Lubbock, TX 79408-0817 |
| aty | + | Email/Text: mvaldez@pbfcm.com | Dec 01 2025 22:32:00 | Melissa E. Valdez, Perdue Brandon Fielder Collins & Mott, 1235 North Loop West, Suite 600, Houston, TX 77008-1772 |
| aty | | Email/Text: natasha.songonuga@txitrustee.com | Dec 01 2025 22:33:00 | Natasha M. Songonuga, Archer & Greiner, P.C., 300 Delaware Ave, Ste 1100, Wilmington, DE 19801-1670 |
| aty | + | Email/Text: brannickn@ballardspahr.com | Dec 01 2025 22:33:00 | Nicholas J. Brannick, Ballard Spahr LLP, 919 N. Market St., 11th Floor, Wilmington, DE 19801-3023 |
| aty | + | Email/Text: nferland@barclaydamon.com | Dec 01 2025 22:33:00 | Niclas A. Ferland, Barclay Damon, 555 Long Wharf Drive, Ste 6th Floor, New Haven, CT 06511-6107 |
| aty | + | Email/Text: bankruptcy@abernathy-law.com | Dec 01 2025 22:33:00 | Paul M Lopez, Abernathy, Roeder, Boyd & Hullett, P.C., 1700 Redbud Blvd, Suite 300, McKinney, TX 75069-3276 |
| aty | + | Email/Text: rmatthews@fbtlaw.com | Dec 01 2025 22:33:00 | Rebecca Lynn Matthews, Frost Brown Todd LLP, |

| | | | | |
|---|---|---|---|---|
| | | | | 2101 Cedar Springs Road, Ste 900, Dallas, TX 75201-1867 |
| aty | | Email/Text: rdehney@morrisnichols.com | Dec 01 2025 21:52:00 | Robert J. Dehney, Morris, Nichols, Arsht & Tunnell, 1201 N. Market Street, P O Box 1347, Wilmington, DE 19899-1347 |
| aty | | Email/Text: admin@saracheklawfirm.com | Dec 01 2025 22:32:00 | Joseph E. Sarachek, The Sarachek Law Firm, 670 White Plains Road, Penthouse Suite, Scarsdale, NY 10583 |
| aty | | Email/Text: schristianson@buchalter.com | Dec 01 2025 22:31:00 | Shawn M. Christianson, Buchalter PC, 425 Market St., Suite 2900, San Francisco, CA 94105 |
| aty | | Email/Text: susan@barilichlaw.com | Dec 01 2025 22:31:00 | Susan Barilich, PC, 535 N. Brand Blvd. Ste 504, Glendale, CA 91206 |
| aty | + | Email/Text: kmksc@kmksc.com | Dec 01 2025 22:33:00 | Samuel C. Wisotzkey, Kohner, Mann & Kailas, Washington Bldg., Barnabas Business Ctr., 4650 North Port Washington Rd., Milwaukee, WI 53212-1077 |
| aty | | Email/Text: slross@duanemorris.com | Dec 01 2025 22:33:00 | Sommer Leigh Ross, Duane Morris LLP, 1201 N. Market Street, Suite 501, Wilmington, DE 19801-1160 |
| aty | + | Email/Text: tannweiler@greerherz.com | Dec 01 2025 22:33:00 | Tara B. Annweiler, Greer, Herz & Adams, LLP, One Moody Plaza, 18th Floor, Galveston, TX 77550-7998 |
| aty | + | Email/Text: houston_bankruptcy@LGBS | Dec 01 2025 22:34:00 | Tara L. Grundemeier, Linebarger Goggan Blair & Sampson, LLP, 4828 Loop Central Drive, sUITE 600, Houston, TX 77081-1246 |
| aty | | Email/Text: houston_bankruptcy@LGBS | Dec 01 2025 22:34:00 | Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, P.O. Box 3064, Houston, TX 77253-3064 |
| tr | + | EDI: BATGIULIANO.COM | Dec 02 2025 01:40:00 | Alfred T. Giuliano, Giuliano Miller & Co., LLC, 2301 E. Evesham Road, Pavillion 800, Suite 210, Voorhees, NJ 08043-4510 |
| cr | + | Email/Text: notices@crgfinancial.com | Dec 01 2025 22:32:00 | Bauducco Foods Inc c/o CRG Financial LLC, 84 Herbert Ave., Building B - Suite 202, Closter, NJ 07624-1344 |
| crcmch | + | Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | Blue Owl Real Estate Capital LLC, Attn: Andrew Morris, 30 North LaSalle Street, Suite 4140, Chicago, IL 60602-2900 |
| cr | + | Email/Text: rbird@gilbertbirdlaw.com | Dec 01 2025 22:31:00 | Blum Boulders Associates 1, LLC, c/o Gilbert Bird Law Firm, PC, 10575 N 114th St, Ste 115, Scottsdale, AZ 85259, UNITED STATES 85259-4908 |
| cr | + | Email/Text: bankruptcybnc@broward.org | Dec 01 2025 22:33:00 | Broward County, c/o Records, Taxes & Treasurey, Attn: Bankruptcy Section, 115 S. Andrews Ave # A-100, Ft. Lauderdale, FL 33301-1888 |
| cr | | Email/Text: julie.parsons@mvbalaw.com | Dec 01 2025 22:32:00 | Brown County Appraisal District, c/o McCreary, Veselka, Bragg & Allen, P.O. Box 1269, Round Rock, TX 78680-1269 |
| cr | + | Email/Text: edinburgbankruptcy@pbfcm.com | Dec 01 2025 22:32:00 | Brownsville Independent School District, Weslaco I, c/o Hiram A. Gutierrez, P.O. Box 2916, McAllen, Tx 78502, UNITED STATES 78502-2916 |
| cr | + | Email/Text: rbird@gilbertbirdlaw.com | Dec 01 2025 22:31:00 | CC Fund 1 Big Lots, LLC, c/o Gilbert Bird Law Firm, PC, 10575 N 114th St, Ste 115, Scottsdale, AZ 85259, UNITED STATES 85259-4908 |
| cr | | ^ MEBN | Dec 01 2025 21:01:12 | City of Alexandria, Louisiana, Richard A. Rozanski, APLC, P.O. Box 13199, Alexandria, LA 71315-3199 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | City of Carrollton, c/o John Kendrick Turner, 2777 |

District/off: 0311-1

Date Rcvd: Dec 01, 2025

User: admin

Form ID: 309D

Page 549 of 960

Total Noticed: 32617

| | | | | |
|---|---|---|---|---|
| | | | | N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | City of Humble, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | City of Jefferson, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064, UNITED STATES 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | City of Pasadena, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | City of Stephenville, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | | Email/Text: julie.parsons@mvbalaw.com | | |
| | | | Dec 01 2025 22:32:00 | City of Waco and/or Waco ISD, c/o McCreary, Veselka, Bragg & Allen, P.O. Box 1269, Round Rock, TX 78680-1269 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | City of Webster, Linebarger Goggan Blair & Sampon LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: wichitafalls@pbfcm.com | | |
| | | | Dec 01 2025 22:32:00 | Cooke County Appraisal District, c/o Perdue Brandon, P.O. Box 8188, Wichita Falls, TX 76307-8188 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | Dallas County, Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 2777 N. Stemmons Fwy, Ste. 1000, Dallas, TX 75207-2328 |
| cr | + | Email/Text: lemaster@slollp.com | | |
| | | | Dec 01 2025 22:31:00 | Dell Financial Services L.L.C., c/o Streusand Landon Ozburn & Lemmon, 1801 S. MoPac Expressway, Suite 320, Austin, TX 78746-9817 |
| intp | + | Email/Text: bmoldo@ecjlaw.com | | |
| | | | Dec 01 2025 22:32:00 | Desert Sky Esplanade, LLC, c/o Byron Z. Moldo, Ervin Cohen & Jessup LLC, 9401 Wilshire Blvd., 9th Fl., Beverly Hills, CA 90212-2944 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | Gainesville ISD, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | Greenville ISD, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | Harris County ESD #09, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | Harris County ESD #11, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | Harris County ESD #12, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | Harris County ESD #29, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | Harris County ESD #48, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: julie.parsons@mvbalaw.com | | |
| | | | Dec 01 2025 22:32:00 | Harrison Central Appraisal District, c/o McCreary, Veselka, Bragg & Allen, P.O. Box 1269, Round Rock, TX 78680-1269 |
| cr | + | Email/Text: notices@crgfinancial.com | | |
| | | | Dec 01 2025 22:32:00 | Honey Can Do Intl LLC, c/o CRG Financial, 84 |

| | | | | |
|---|---|---|---|---|
| | | | | Herbert Ave, Building B, Suite 202, Closter, NJ 07624-1343 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | Hood CAD, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | Houston Community College System, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| clagent | ^ | MEBN | | |
| | | | Dec 01 2025 21:00:49 | Kroll Restructuring Administration LLC, www.kroll.com/kra, 1 World Trade Center, 31st Floor, New York, NY 10007-0090 |
| cr | | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | | Dec 01 2025 22:31:00 | City of El Paso, Linebarger Goggan Blair & Sampson, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | | Dec 01 2025 22:31:00 | Ector CAD, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | Lamar CAD, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | Little Elm ISD, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | Lone Star College System, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: lmbkr@pbfcm.com | | |
| | | | Dec 01 2025 22:32:00 | Lubbock Central Appraisal District, et al, C/O Laura J. Monroe, Perdue, Brandon, Fielder, Collins & Mott, PO Box 817, Lubbock, TX 79408-0817 |
| cr | | Email/Text: julie.parsons@mvbalaw.com | | |
| | | | Dec 01 2025 22:32:00 | Midland Central Appraisal District, c/o Julie Anne Parsons, P.O. Box 1269, Round Rock, TX 78680-1269 |
| cr | + | Email/Text: lmbkr@pbfcm.com | | |
| | | | Dec 01 2025 22:32:00 | Midland County, Perdue, Brandon, Fielder, Collins & Mot, c/o Laura J. Monroe, PO Box 817, Lubbock, TX 79408-0817 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | Montgomery County, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, P.O. Box 3064, Houston, TX 77253-3064 |
| crcmch | | Email/Text: BANKRUPTCY.NOTICES@NCRVOYIX.COM | | |
| | | | Dec 01 2025 22:33:00 | NCR Voyix Corporation, Attn: Ashley Thompson, Law Dept., 864 Spring Street, NE, Atlanta, GA 30308 |
| cr | + | Email/Text: schristianson@buchalter.com | | |
| | | | Dec 01 2025 22:31:00 | Oracle America, Inc., Buchalter, a Professional Corporation, c/o Shawn M. Christianson, Esq., 425 Market St., Suite 2900, San Francisco, CA 94105-2491 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | Parker CAD, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | + | Email/Text: julie.parsons@mvbalaw.com | | |
| | | | Dec 01 2025 22:32:00 | Pine Tree Independent School District, c/o Julie Anne Parsons, McCreary, Veselka, Bragg & Allen, P.O. Box 1269, Round Rock, TX 78680-1269 |
| cr | | Email/Text: pctcbk@pinellastaxcollector.gov | | |
| | | | Dec 01 2025 22:34:00 | Pinellas County Tax Collector, Post Office Box 6340, Clearwater, FL 33758-6340 |
| cr | + | Email/Text: bdept@mrrlaw.net | | |
| | | | Dec 01 2025 22:31:00 | Prince George's County, Maryland, c/o Meyers, Rodbell & Rosenbaum, P.A., 6801 Kenilworth Ave., Ste. 400, Riverdale Park, MD 20737-1331 |
| intp | + | Email/Text: bmoldo@ecjlaw.com | | |

District/off: 0311-1
Date Rcvd: Dec 01, 2025

User: admin
Form ID: 309D

Page 551 of 960
Total Noticed: 32617

|  |  |  |  |
|---|---|---|---|
|  |  | Dec 01 2025 22:32:00 | Red Mountain Asset Fund I, LLC, c/o Byron Z. Moldo, Ervin Cohen & Jessup LLP, 9401 Wilshire Blvd., 9th Floor, Beverly Hills, CA 90212-2944 |
| cr | + Email/Text: kwillis@barclaydamon.com | Dec 01 2025 22:33:00 | Rivercrest Realty Associates, LLC, c/o Barclay Damon LLP, Attn: Kevin M. Newman, Esq., Barclay Damon Tower, 125 East Jefferson Street, Syracuse, NY 13202-2515 |
| cr | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | Rockwall CAD, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | Sherman ISD, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | Stephenville ISD, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | + Email/Text: AGBankRevenue@ag.tn.gov | Dec 01 2025 22:32:00 | TN Dept of Revenue, c/o TN Attorney General's Office, Bankruptcy Division, P.O. Box 20207, Nashville, TN 37202-4015 |
| intp | + Email/Text: tross@trcmllc.com | Dec 01 2025 22:35:00 | TR Capital Management, LLC, PO Box 633, Woodmere, NY 11598-0633 |
| cr | + Email/Text: julie.parsons@mvbalaw.com | Dec 01 2025 22:32:00 | Tax Appraisal District of Bell County, McCreary Veselka Bragg & Allen PC, Attn: Julie Anne Parsons, PO Box 1269, Round Rock, TX 78680-1269 |
| intp | + Email/Text: amabkr@pbfcm.com | Dec 01 2025 22:33:00 | Taxing Districts Collected by Potter County, c/o Perdue, Brandon, Fielder, Collins an, P.O. Box 9132, Amarillo, TX 79105-9132 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | Texas Taxing Authorities, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | + Email/Text: julie.parsons@mvbalaw.com | Dec 01 2025 22:32:00 | The County of Brazos, Texas, c/o McCreary, Veselka, Bragg & Allen, P.O. Box 1269, Round Rock, TX 78680-1269 |
| cr | + Email/Text: julie.parsons@mvbalaw.com | Dec 01 2025 22:32:00 | The County of Comal, Texas, c/o McCreary, Veselka, Bragg & Allen, P.O. Box 1269, Round Rock, TX 78680-1269 |
| cr | Email/Text: julie.parsons@mvbalaw.com | Dec 01 2025 22:32:00 | The County of Denton, Texas, c/o McCreary, Veselka, Bragg & Allen, PC, Attn: Julie Parsons, PO Box 1269, Round Rock, TX 78680-1269 |
| cr | + Email/Text: julie.parsons@mvbalaw.com | Dec 01 2025 22:32:00 | The County of Erath, Texas, c/o McCreary, Veselka, Bragg & Allen, P.O. Box 1269, Round Rock, TX 78680-1269 |
| cr | + Email/Text: julie.parsons@mvbalaw.com | Dec 01 2025 22:32:00 | The County of Harrison, Texas, McCreary, Veselka, Bragg & Allen, P.C., P.O. Box 1269, Round Rock, TX 78680-1269 |
| cr | Email/Text: julie.parsons@mvbalaw.com | Dec 01 2025 22:32:00 | The County of Williamson, Texas, McCreary Veselka Bragg & Allen PC, Attn: Julie Anne Parsons, PO Box 1269, Round Rock, TX 78680-1269 |
| cr | + Email/Text: mpugh@tokn.com | Dec 01 2025 22:32:00 | The Malon D. Mimms Company, c/o Thompson O'Brien Kappler & Nasuti, 2 Sun Court, Suite 400, Peachtree Corners, GA 30092, UNITED STATES 30092-2865 |
| cr | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | Tom Green CAD, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | + Email/Text: BKECF@traviscountytx.gov | Dec 01 2025 22:32:00 | Travis County, c/o Jason A. Starks, P.O. Box 1748, Austin, TX 78767-1748 |

| | | | | |
|---|---|---|---|---|
| cr | + | Email/Text: kwillis@barclaydamon.com | Dec 01 2025 22:33:00 | Wheeler REIT, LP, c/o Barclay Damon LLP, Attn: Kevin M. Newman, Barclay Damon Tower, 125 East Jefferson Street, Syracuse, NY 13202-2515 |
| cr | + | Email/Text: wichitafalls@pbfcm.com | Dec 01 2025 22:32:00 | Wichita County, c/oPerdue Brandon Fielder Collins & Mott, P.O. Box 8188, Wichita Falls, TX 76307-8188 |
| 20221424 | | Email/Text: bankruptcy@1stoploans.com | Dec 01 2025 22:33:00 | 1 STOP MONEY CENTERS LLC, PO BOX 5636, PHOENIX AZ 85010-5636 |
| 20221481 | + | Email/Text: leslie@labowerlaw.com | Dec 01 2025 22:31:00 | 1482 EAST 2ND STREET, LLC, C/O BOWER & ASSOCIATES, APLC, PO BOX 11748, NEWPORT BEACH CA 92658-5040 |
| 20221525 | | Email/Text: bankruptcy@1ffc.com | Dec 01 2025 22:35:00 | 1ST FRANKLIN FINANCIAL, PO BOX 837, WINDER GA 30680-0837 |
| 20221527 | | Email/Text: bankruptcy@1ffc.com | Dec 01 2025 22:35:00 | 1ST FRANKLIN FINANCIAL CORP, PO BOX 16507, HATTIESBURG MS 39404-6507 |
| 20221528 | + | Email/Text: bankruptcy@1ffc.com | Dec 01 2025 22:35:00 | 1ST FRANKLIN FINANCIAL CORPORATION, PO BOX 880, TOCCOA GA 30577-0880 |
| 20221566 | + | Email/Text: dwarunek@court23taylormi.gov | Dec 01 2025 22:33:00 | 23RD DISTRICT COURT, 23365 GODDARD RD, TAYLOR MI 48180-4163 |
| 20221674 | | Email/Text: help@solveritynw.com | Dec 01 2025 22:32:00 | 4M COLLECTIONS LLC, 9707 NE 54TH ST STE A, VANCOUVER WA 98662-6345 |
| 20221707 | + | Email/Text: jretherford@balch.com | Dec 01 2025 22:32:00 | 59 WEST INVESTORS LLC, C/O JEREMY L. RETHERFORD, 1901 SIXTH AVE. N., SUITE 1500, BIRMINGHAM AL 35203-4642 |
| 20221761 | | Email/Text: bk.notices@a1collectionagency.com | Dec 01 2025 22:34:00 | A 1 COLLECTION AGENCY LLC, PO BOX 1929, GRAND JUNCTION CO 81502-1929 |
| 20221766 | + | Email/Text: mak@hdngr.com | Dec 01 2025 22:33:18 | A I LONGVIEW LLC, C/O AMERICAN INDUSTRIES INC., 5440 SW WESTGATE DRIVE, SUITE 250, PORTLAND OR 97221-2451 |
| 20221814 | | Email/Text: bk.notices@a1collectionagency.com | Dec 01 2025 22:34:00 | A1 COLLECTION AGENCY, 715 HORIZON DR STE 401, GRAND JUNCTION CO 81506-8731 |
| 20221850 | ^ | MEBN | Dec 01 2025 21:01:13 | ABBOTT OSBORN JACOBS PLC, 974 73RD ST STE 20, WEST DES MOINES IA 50265-1026 |
| 20221854 | | Email/Text: dlott@arcb.com | Dec 01 2025 22:33:00 | ABF FREIGHT SYSTEMS, PO BOX 10048, FORT SMITH AR 72917-0048 |
| 20221878 | | Email/Text: info@mandarichlaw.com | Dec 01 2025 22:32:00 | ABSOLUTE RESOLUTIONS INVESTMENTS LL, C/O MANDARICH LAW GROUP LLP, PO BOX 109032, CHICAGO IL 60610-9032 |
| 20221902 | | Email/Text: dbrostrom@ar-solutions.biz | Dec 01 2025 22:35:00 | ACCELERATED RECEIVABLES SOLUTIONS, 2223 BROADWAY, SCOTTSBLUFF NE 69361-1906 |
| 20221908 | | Email/PDF: bncnotices@becket-lee.com | Dec 01 2025 23:08:34 | ACCERTIFY, INC, C/O BECKET & LEE LLP, ATTN: LARRY BUTLER, PO BOX 3002, MALVERN PA 19355-0702 |
| 20221942 | | Email/Text: bankruptcy-Letters@accountcontrolholdings.com | Dec 01 2025 22:35:00 | ACCOUNT CONTROL TECHNOLOGY INC, PO BOX 9025, RENTON WA 98057-9025 |
| 20221943 | | Email/Text: aasimmonds@acctcorp.com | Dec 01 2025 21:52:00 | ACCOUNT RECEIVABLE INC, 4001 MAIN ST STE 50, VANCOUVER WA 98663-1888 |
| 20221944 | | Email/Text: accountmanagement@fedchex.com | Dec 01 2025 22:31:00 | ACCOUNT RECOVERY SERVICES, CODE ENFORCEMENT, PO BOX 1691, OXNARD CA 93032-1691 |
| 20221946 | | Email/Text: acctcorp@outlook.com | Dec 01 2025 22:34:00 | ACCTCORP INTERNATIONAL OF SALEM, |

| | | | |
|---|---|---|---|
| | | | CAMERONS COLLECTION CORPORATION, 3700 RIVER RD N STE 7, KEIZER OR 97303-5657 |
| 20221959 | + | Email/Text: bankruptcy.legal@chubb.com | Dec 01 2025 22:33:00 | ACE AMERICAN INSURANCE COMP. & ALL CHUBB COMPANIES, C/O CHUBB, ATTN: COLLATERAL MANAGER, 436 WALNUT STREET, PHILADELPHIA PA 19106-3703 |
| 20221963 | + | Email/Text: bankruptcy.legal@chubb.com | Dec 01 2025 22:33:00 | ACE AMERICAN INSURANCE COMPANY, 436 WALNUT STREET, PHILADELPHIA PA 19106-3703 |
| 20221972 | + | Email/Text: bankruptcy.legal@chubb.com | Dec 01 2025 22:33:00 | ACE PROPERTY & CASUALTY INSURANCE COMPANY (CHUBB), 436 WALNUT STREET, PHILADELPHIA PA 19106-3703 |
| 20222013 | | Email/Text: bknotify@acsi.net | Dec 01 2025 22:34:00 | ACSI, PO BOX 17423, NASHVILLE TN 37217-0423 |
| 20222034 | | Email/Text: civilpafiles@adacounty.id.gov | Dec 01 2025 21:52:00 | ADA COUNTY TREASURER, PO BOX 2868, BOISE ID 83701-2868 |
| 20222041 | ^ | MEBN | Dec 01 2025 21:01:23 | ADAMS CO COMBINED COURT, 1100 JUDICIAL CENTER DR, BRIGHTON CO 80601-8874 |
| 20222055 | | Email/Text: gcarter@adcoboiler.com | Dec 01 2025 21:52:00 | ADCO COMPANIES LTD, 3657 PINE LN SE, BESSEMER AL 35022-5641 |
| 20222081 | ^ | MEBN | Dec 01 2025 21:00:27 | ADP INC, PO BOX 842875, BOSTON MA 02284-2875 |
| 20222086 | + | Email/Text: bankruptcynotifications@adp.com | Dec 01 2025 22:33:42 | ADP, INC., ONE ADP BOULEVARD, ROSELAND NJ 07068-1786 |
| 20222123 | | Email/Text: jmortensen@advancedwireless.com | Dec 01 2025 22:31:00 | ADVANCED WIRELESS COMMUNICATIONS, 20809 KENSINGTON BLVD, LAKEVILLE MN 55044 |
| 20222125 | | Email/Text: jmortensen@advancedwireless.com | Dec 01 2025 22:31:00 | ADVANCED WIRELESS COMMUNICATIONS, NORTHFIELD TELECOMMUNICATIONS INC, 20809 KENSINGTON BLVD, LAKEVILLE MN 55044-8353 |
| 20222159 | + | Email/Text: aesindianabankruptcyprocessing@aes.com | Dec 01 2025 22:34:00 | AES INDIANA, 2102 N ILLINOIS ST, INDIANAPOLIS IN 46202-1330 |
| 20222160 | | Email/Text: aesindianabankruptcyprocessing@aes.com | Dec 01 2025 22:34:00 | AES INDIANA, PO BOX 110, IPALCO ENTERPRISES, INDIANAPOLIS IN 46206-0110 |
| 20222161 | | Email/Text: aesohiobankruptcyprocessing@aes.com | Dec 01 2025 22:33:00 | AES OHIO, PO BOX 740598, CINCINNATI OH 45274-0598 |
| 20222162 | + | Email/Text: aesohiobankruptcyprocessing@aes.com | Dec 01 2025 22:33:00 | AES OHIO, ATTN: BANKRUPTCY, 1065 WOODMAN DRIVE, DAYTON OH 45432-1423 |
| 20222170 | + | Email/PDF: AffirmBKNotifications@resurgent.com | Dec 01 2025 22:26:55 | AFFIRM, 650 CALIFORNIA STREET, SAN FRANCISCO CA 94108-2716 |
| 20222185 | | Email/Text: admin@getitpaid.com | Dec 01 2025 22:34:00 | AGENCY OF CREDIT CONTROL, 2014 S PONTIAC WAY, DENVER CO 80224-2460 |
| 20222221 | + | Email/Text: aleksandra.fish@AIG.com | Dec 01 2025 22:35:47 | AIG PROPERTY CASUALTY, INC., ATTN: KEVIN J. LARNER, 28 LIBERTY STREET,, FLOOR 22, NEW YORK NY 10005-1523 |
| 20222257 | ^ | MEBN | Dec 01 2025 21:01:58 | AIRGAS USA LLC, PO BOX 734672, DALLAS TX 75373-4672 |
| 20222254 | ^ | MEBN | Dec 01 2025 21:01:51 | AIRGAS USA LLC, PO BOX 734445, CHICAGO IL 60673-4445 |
| 20222256 | ^ | MEBN | Dec 01 2025 21:01:57 | AIRGAS USA LLC, AIRGAS INC, PO BOX 734672, DALLAS TX 75373-4672 |
| 20222253 | ^ | MEBN | | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 21:01:51 | AIRGAS USA LLC, AIRGAS INC, PO BOX 734445, CHICAGO IL 60673-4445 |
| 20222258 | + Email/Text: ndiv.bkrpt.notice@airgas.com | | |
| | | Dec 01 2025 22:33:00 | AIRGAS USA LLC, 6055 ROCKSIDE WOODS BLVD, INDEPENDENCE OH 44131-2301 |
| 20222284 | + Email/Text: scasterl@akamai.com | | |
| | | Dec 01 2025 22:34:00 | AKAMAI TECHNOLOGIES, INC., 150 BROADWAY, CAMBRIDGE MA 02142-1054 |
| 20222304 | EDI: ALDEPREV | | |
| | | Dec 02 2025 01:40:00 | ALABAMA DEPARTMENT OF REVENUE, 50 N RIPLEY ST 36104, MONTGOMERY AL 36132-7740 |
| 20222320 | + Email/Text: G2APCBANK@southernco.com | | |
| | | Dec 01 2025 22:33:00 | ALABAMA POWER, PO BOX 242, SOUTHERN COMPANY, BIRMINGHAM AL 35292-0001 |
| 20222321 | + Email/Text: jretherford@balch.com | | |
| | | Dec 01 2025 22:32:00 | ALABAMA POWER COMPANY, C/O JEREMY RETHERFORD, 1901 SIXTH AVE. N., SUITE 1500, BIRMINGHAM AL 35203-4642 |
| 20222331 | ^ MEBN | | |
| | | Dec 01 2025 21:01:28 | ALAMANCE CO TAX COLLECTOR, 124 W ELM ST, GRAHAM NC 27253-2802 |
| 20222332 | ^ MEBN | | |
| | | Dec 01 2025 21:01:28 | ALAMANCE COUNTY TAX COLLECTOR, 124 W ELM ST, GRAHAM NC 27253-2802 |
| 20222415 | + Email/Text: kchaverri@tlclawfirm.com | | |
| | | Dec 01 2025 22:32:00 | ALEFF LLC, C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, 2001 L STREET, NW, SUITE 500, WASHINGTON DC 20036-4955 |
| 20222429 | Email/Text: mvaldez@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | ALIEF INDEPENDENT SCHOOL DIST, PO BOX 368, ALIEF TX 77411-0368 |
| 20222432 | + Email/Text: mvaldez@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | ALIEF INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON FIELDER, COLLINS, MOTT, C/O MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20222431 | + Email/Text: mvaldez@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | ALIEF INDEPENDENT SCHOOL DISTRICT, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20222430 | + Email/Text: mvaldez@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | ALIEF INDEPENDENT SCHOOL DISTRICT, P.O. BOX 368, ALIEF TX 77411-0368 |
| 20222434 | + Email/Text: kchaverri@tlclawfirm.com | | |
| | | Dec 01 2025 22:32:00 | ALISAN LLC, C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, 2001 L STREET, NW, SUITE 500, WASHINGTON DC 20036-4955 |
| 20222500 | Email/Text: Jerome.Slate@co.allen.in.us | | |
| | | Dec 01 2025 22:33:00 | ALLEN CO SUPERIOR COURT, 715 SOUTH CALHOUN ST RM 200, FORT WAYNE IN 46802-1805 |
| 20222503 | + Email/Text: treasurer.legal@co.allen.in.us | | |
| | | Dec 01 2025 22:34:00 | ALLEN COUNTY TREASURER, 1 EAST MAIN STREET, SUITE 104, FORT WAYNE IN 46802-1888 |
| 20222504 | Email/Text: treasurer.legal@co.allen.in.us | | |
| | | Dec 01 2025 22:34:00 | ALLEN COUNTY TREASURER, PO BOX 2540, FORT WAYNE IN 46801-2540 |
| 20222508 | + Email/Text: steve.doerfler@allenlund.com | | |
| | | Dec 01 2025 22:33:00 | ALLEN LUND COMPANY LLC, 4529 ANGELES CREST HWY, LA CANADA CA 91011-3299 |
| 20222527 | Email/Text: BankruptcyNotices@alliantenergy.com | | |
| | | Dec 01 2025 22:31:00 | ALLIANT ENERGY/IPL, PO BOX 3060, CEDAR RAPIDS IA 52406-3060 |
| 20222528 | Email/Text: BankruptcyNotices@alliantenergy.com | | |
| | | Dec 01 2025 22:31:00 | ALLIANT ENERGY/WPL, PO BOX 3062, CEDAR RAPIDS IA 52406-3062 |
| 20222539 | ^ MEBN | | |
| | | Dec 01 2025 21:01:49 | ALLIED INTERSTATE LLC, PO BOX 5002, FOGELSVILLE PA 18051-5002 |
| 20222556 | + Email/Text: lawmaildistribution@allstate.com | | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 22:32:00 | ALLSTATE, 3100 SANDERS ROAD, NORTHBROOK IL 60062-7154 |
| 20222664 | + Email/Text: bankruptcynotices@amazon.com | | |
| | | Dec 01 2025 22:35:00 | AMAZON, 410 TERRY AVE N, SEATTLE WA 98109-5210 |
| 20222665 | + Email/Text: bankruptcynotices@amazon.com | | |
| | | Dec 01 2025 22:35:00 | AMAZON BUSINESS, 410 TERRY AVE N, SEATTLE WA 98109-5210 |
| 20222669 | + Email/Text: bankruptcynotices@amazon.com | | |
| | | Dec 01 2025 22:35:00 | AMAZON.COM SERVICES LLC, 410 TERRY AVE N, SEATTLE WA 98109-5210 |
| 20222670 | Email/Text: bankruptcynotices@amazon.com | | |
| | | Dec 01 2025 22:35:00 | AMAZON.COM SERVICES, LLC., 410 TERRY AVENUE NORTH, SEATTLE WA 98109-5210 |
| 20222672 | Email/Text: bankruptcynotices@amazon.com | | |
| | | Dec 01 2025 22:35:00 | AMAZON.COM, INC., 410 TERRY AVE., N., SEATTLE WA 98109-5210 |
| 20222684 | Email/Text: DLILBANKRUPTCYGROUP@ameren.com | | |
| | | Dec 01 2025 22:34:00 | AMEREN ILLINOIS, PO BOX 88034, CHICAGO IL 60680-1034 |
| 20222685 | + Email/Text: DLILBANKRUPTCYGROUP@ameren.com | | |
| | | Dec 01 2025 22:34:00 | AMEREN ILLINOIS, 2105 E STATE ROUTE 104, PAWNEE IL 62558-4685 |
| 20222687 | + EDI: UNIONELECT.COM | | |
| | | Dec 02 2025 01:40:00 | AMEREN MISSOURI, BANKRUPTCY DESK MC 310, PO BOX 66881, SAINT LOUIS MO 63166-6881 |
| 20222686 | EDI: UNIONELECT.COM | | |
| | | Dec 02 2025 01:40:00 | AMEREN MISSOURI, PO BOX 88068, CHICAGO IL 60680-1068 |
| 20222690 | + Email/Text: LEGAL.NOTICES@AA.COM | | |
| | | Dec 01 2025 22:32:00 | AMERICAN AIRLINES, INC, 1 SKYVIEW DRIVE, MD 8B600, FORT WORTH TX 76155-1801 |
| 20222692 | + Email/Text: angela.pagel@duffandphelps.com | | |
| | | Dec 01 2025 22:34:00 | AMERICAN APPRAISAL ASSOCIATES, BIN 391, MILWAUKEE WI 53288-0001 |
| 20222704 | Email/Text: acsiwylegal@acsiwest.com | | |
| | | Dec 01 2025 22:35:00 | AMERICAN COLLECTION SYSTEMS INC, 407 21ST STREET, LARAMIE WY 82070-4323 |
| 20222151 | Email/Text: AEPBankruptcy@aep.com | | |
| | | Dec 01 2025 22:32:00 | AEP - APPALACHIAN POWER, PO BOX 371496, PITTSBURGH PA 15250-7496 |
| 20238187 | Email/Text: AEPBankruptcy@aep.com | | |
| | | Dec 01 2025 22:32:00 | INDIANA MICHIGAN POWER, PO BOX 371496, PITTSBURGH PA 15250-7496 |
| 20238188 | Email/Text: AEPBankruptcy@aep.com | | |
| | | Dec 01 2025 22:32:00 | INDIANA MICHIGAN POWER COMPANY, ATTN: JASON EDWARD REID, 1 RIVERSIDE PLAZA 13TH FLOOR, COLUMBUS OH 43214 |
| 20223078 | Email/Text: AEPBankruptcy@aep.com | | |
| | | Dec 01 2025 22:32:00 | APPALACHIAN POWER, PO BOX 371496, PITTSBURGH PA 15250-7496 |
| 20223080 | Email/Text: AEPBankruptcy@aep.com | | |
| | | Dec 01 2025 22:32:00 | APPALACHIAN POWER COMPANY, 1 RIVERSIDE PLAZA 13TH FLOOR, ATTN: JASON EDWARD REID, COLUMBUS OH 43215 |
| 20247477 | Email/Text: AEPBankruptcy@aep.com | | |
| | | Dec 01 2025 22:32:00 | PUBLIC SERVICE COMPANY OF OKLAHOMA, PO BOX 371496, PITTSBURGH PA 15250-7496 |
| 20250720 | Email/Text: AEPBankruptcy@aep.com | | |
| | | Dec 01 2025 22:32:00 | SOUTHWESTERN ELECTRIC POWER, PO BOX 371496, PITTSBURGH PA 15250-7496 |
| 20222716 | Email/Text: AEPBankruptcy@aep.com | | |
| | | Dec 01 2025 22:32:00 | AMERICAN ELECTRIC POWER/24002, PO BOX 371496, PITTSBURGH PA 15250-7496 |
| 20222717 | Email/Text: AEPBankruptcy@aep.com | | |
| | | Dec 01 2025 22:32:00 | AMERICAN ELECTRIC POWER/24418, PO BOX 371496, PITTSBURGH PA 15250-7496 |
| 20222724 | + Email/PDF: bncnotices@becket-lee.com | | |
| | | Dec 01 2025 23:08:42 | AMERICAN EXPRESS TRAVEL RELATED SERV. COMP., INC., 200 VESEY STREET, NEW YORK NY 10285-1000 |
| 20222726 | + Email/PDF: bncnotices@becket-lee.com | | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 23:07:29 | AMERICAN EXPRESS TRAVEL RELATED SERV. COMP., INC., WORLD FINANCIAL CENTER., AMERICAN EXPRESS TOWER, NEW YORK NY 10285-0001 |
| 20222727 | + Email/PDF: bncnotices@becket-lee.com | | |
| | | Dec 01 2025 22:26:58 | AMERICAN EXPRESS TRAVEL RELATED SERV. COMP., INC., 20022 NORTH 31ST AVENUE, PHOENIX AZ 85027-9815 |
| 20222728 | + Email/PDF: bncnotices@becket-lee.com | | |
| | | Dec 01 2025 22:26:40 | AMERICAN EXPRESS TRAVEL RELATED SERV. COMP., INC., P.O. BOX 53773, PHOENIX AZ 85072-3773 |
| 20222729 | ^ MEBN | | |
| | | Dec 01 2025 21:00:24 | AMERICAN FAMILY INSURANCE, 6000 AMERICAN PARKWAY, MADISON WI 53783-0002 |
| 20222734 | + Email/Text: BankruptcyDept@AmericanFinancellc.com | | |
| | | Dec 01 2025 22:32:00 | AMERICAN FINANCE LLC, 17507 S DUPONT HWY, HARRINGTON DE 19952-2378 |
| 20222741 | Email/Text: agcredit@americangranby.com | | |
| | | Dec 01 2025 22:32:00 | AMERICAN GRANBY INC, 7652 MORGAN RD, LIVERPOOL NY 13090-3433 |
| 20222822 | Email/Text: bankruptcy@car-mart.com | | |
| | | Dec 01 2025 22:31:00 | AMERICAS CAR-MART INC, 1805 N 2ND STE 401, ROGERS AR 72756-2423 |
| 20222827 | Email/Text: cashnotices@gmail.com | | |
| | | Dec 01 2025 22:34:00 | AMERICASH LOANS, 2400 E DEVON AVE STE 300, DES PLAINES IL 60018-4600 |
| 20222828 | Email/Text: cashnotices@gmail.com | | |
| | | Dec 01 2025 22:34:00 | AMERICASH LOANS LLC, 2400 E DEVON AVE STE 300, DES PLAINS IL 60018-4600 |
| 20222837 | ^ MEBN | | |
| | | Dec 01 2025 21:00:39 | AMERIGAS PROPANE LP, PO BOX 371473, PITTBURGH PA 15250-7413 |
| 20222848 | Email/Text: acsava@acsava.com | | |
| | | Dec 01 2025 22:33:00 | AMHERST COUNTY SERVICE AUTHORITY, P.O. BOX 100, MADISON HEIGHTS VA 24572-0100 |
| 20222896 | + Email/Text: accounting@anastasiaconfections.com | | |
| | | Dec 01 2025 22:31:13 | ANASTASIA CONFECTINS, INC., 1815 CYPRESS LAKE DR., ORLANDO FL 32837-8457 |
| 20222897 | Email/Text: accounting@anastasiaconfections.com | | |
| | | Dec 01 2025 22:31:13 | ANASTASIA CONFECTIONS, 1815 CYPRESS LAKE DR, ORLANDO FL 32837-8457 |
| 20222947 | + Email/Text: marc.lieberman@flpllp.com | | |
| | | Dec 01 2025 22:32:00 | ANDERSON WEST, LLC, C/O FLP LAW GROUP LLP, 1875 CENTURY PARK EAST, SUITE 2230, LOS ANGELES CA 90067-2522 |
| 20222955 | ^ MEBN | | |
| | | Dec 01 2025 21:00:26 | ANDREU PALMA LAVIN 7 SOLIS PLLC, 815 NW 57TH AVENUE SUITE 401, MIAMI FL 33126-2363 |
| 20222957 | Email/Text: collections@andrewsassoc.com | | |
| | | Dec 01 2025 22:33:00 | ANDREWS LAW FIRM PLLC, PO BOX 55567, LEXINGTON KY 40555-5567 |
| 20222961 | + Email/Text: kchaverri@tlclawfirm.com | | |
| | | Dec 01 2025 22:32:00 | ANEFF LLC, C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, 2001 L STREET, NW, SUITE 500, WASHINGTON DC 20036-4955 |
| 20222967 | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | ANGELINA COUNTY, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20222970 | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | ANGELINA COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20222968 | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | ANGELINA COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, C/O TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20222969 | Email/Text: houston_bankruptcy@LGBS.com | | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 22:34:00 | ANGELINA COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20222981 | Email/Text: lwkade21@aacounty.org | Dec 01 2025 22:32:00 | ANNE ARUNDEL COUNTY, BUDGET & CUSTOMER SVC, PO BOX 427, ANNAPOLIS MD 21404-0427 |
| 20222982 | Email/Text: lwkade21@aacounty.org | Dec 01 2025 22:32:00 | ANNE ARUNDEL COUNTY, OFFICE OF FINANCE, BUDGET & CUSTOMER SVC, PO BOX 427, ANNAPOLIS MD 21404-0427 |
| 20222995 | + Email/Text: AnthemBK_KY@anthem.com | Dec 01 2025 22:35:00 | ANTHEM BLUE CROSS AND BLUE SHIELD, 120 MONUMENT CIRCLE, INDIANAPOLIS IN 46204-4902 |
| 20222996 | + Email/Text: anthonymcampo@yahoo.com | Dec 01 2025 22:35:00 | ANTHONY M CAMPO & ASSOCIATES, ANTHONY M CAMPO, 1101 N SHADELAND AVE, INDIANAPOLIS IN 46219-3630 |
| 20223015 | Email/Text: tiffany.hare@aon.com | Dec 01 2025 22:33:16 | AON CONSULTING, INC., 200 EAST RANDOLPH ST., CHICAGO IL 60601 |
| 20223028 | + Email/Text: herbert@ehrlichlawfirm.com | Dec 01 2025 21:52:00 | AP GROWTH PROPERTIES, LP, C/O THE EHRLICH LAW FIRM, ATTN: WILLIAM EHRLICH, 444 EXECUTIVE CENTER BLVD SUITE 240, EL PASO TX 79902-1039 |
| 20223079 | + Email/Text: AEPBankruptcy@aep.com | Dec 01 2025 22:32:00 | APPALACHIAN POWER COMP., PO BOX 371496, PITTSBURGH PA 15250-7496 |
| 20223096 | ^ MEBN | Dec 01 2025 21:00:41 | APPLIED INDUSTRIAL TECHNOLOGIES, DIXIE INC, 22510 NETWORK PLACE, CHICAGO IL 60673-1225 |
| 20223099 | + Email/Text: ServicesLegalNoticesInbox@mastercard.com | Dec 01 2025 22:31:00 | APPLIED PREDICTIVE TECH INC, 4250 NORTH FAIRFAX DRIVE 11TH FLOOR, ARLINGTON VA 22203-1665 |
| 20223108 | Email/Text: bankruptcy2006@apsc.com | Dec 01 2025 22:34:37 | APS, PO BOX 37812, BOONE IA 50037-0812 |
| 20223140 | ^ MEBN | Dec 01 2025 21:00:44 | ARAMARK UNIFORM SERVICES, PO BOX 731676, DALLAS TX 75373-1676 |
| 20223143 | + Email/Text: greg.c@aramcoimports.com | Dec 01 2025 22:35:00 | ARAMCO IMPORTS, ARAMCO IMPORTS, 6431 BANDINI BLVD, COMMERCE CA 90040-3117 |
| 20223141 | + Email/Text: greg.c@aramcoimports.com | Dec 01 2025 22:35:00 | ARAMCO IMPORTS, 6431 BANDINI BLVD, COMMERCE CA 90040-3117 |
| 20223185 | ^ MEBN | Dec 01 2025 21:01:34 | ARCO COLLECTION SERVICES LLC, 5050 POPLAR AVE STE 508, MEMPHHIS TN 38157-0508 |
| 20223194 | + Email/Text: dplon@sirlinlaw.com | Dec 01 2025 22:33:00 | ARD WEST WHITELAND LLC, ATTN: DANA S. PLON, C/O SIRLIN LESSER & BENSON, P.C., 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 19315395 | + Email/Text: dplon@sirlinlaw.com | Dec 01 2025 22:33:00 | ARD West Whiteland LLC, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| 20223240 | EDI: AZDEPREV.COM | Dec 02 2025 01:40:00 | ARIZONA DEPARTMENT OF REVENUE, ATTN: GENEREAL COUNSEL, PO BOX 29010, PHOENIX AZ 85038-9010 |
| 20223245 | + EDI: AZDEPREV.COM | Dec 02 2025 01:40:00 | ARIZONA DEPARTMENT OF REVENUE, LORRAINE AVERITT - BANKRUPTCY COLLECTOR, 1600 W. MONROE 7TH FLOOR, PHOENIX AZ 85007-2612 |
| 20223241 | + EDI: AZDEPREV.COM | Dec 02 2025 01:40:00 | ARIZONA DEPARTMENT OF REVENUE, BANKRUPTCY SERVICES, LORRAINE AVERITT, 1600 W. MONROE 7TH FLOOR, |

|  |  |  |  | PHOENIX AZ 85007-2612 |
|---|---|---|---|---|
| 20223247 |  | EDI: AZDEPREV.COM |  |  |
|  |  |  | Dec 02 2025 01:40:00 | ARIZONA DEPARTMENT OF REVENUE, PO BOX 29070, PHOENIX AZ 85038-9070 |
| 20223243 | + | EDI: AZDEPREV.COM |  |  |
|  |  |  | Dec 02 2025 01:40:00 | ARIZONA DEPARTMENT OF REVENUE, LORRAINE AVERITT, 1600 W. MONROE, 7TH FLOOR, PHOENIX AZ 85007-2612 |
| 20223239 | + | EDI: AZDEPREV.COM |  |  |
|  |  |  | Dec 02 2025 01:40:00 | ARIZONA DEPARTMENT OF REVENUE, 1600 WEST MONROE ST, PHOENIX AZ 85007-2650 |
| 20223244 | + | EDI: AZDEPREV.COM |  |  |
|  |  |  | Dec 02 2025 01:40:00 | ARIZONA DEPARTMENT OF REVENUE, LORRAINE AVERITT, BANKRUPTCY SERVICES/AZ DEPT OF REVENUE, 1600 W. MONROE 7TH FLOOR, PHOENIX AZ 85007-2612 |
| 20223246 | + | EDI: AZDEPREV.COM |  |  |
|  |  |  | Dec 02 2025 01:40:00 | ARIZONA DEPARTMENT OF REVENUE, OFFICE OF THE ARIZONA ATTY GEN - BCE, C/O TAX, BANKRUPTCY AND COLLECTION SCT, 2005 N CENTRAL AVE SUITE 100, PHOENIX AZ 85004-1546 |
| 20223242 | + | EDI: AZDEPREV.COM |  |  |
|  |  |  | Dec 02 2025 01:40:00 | ARIZONA DEPARTMENT OF REVENUE, C/O TAX, BANKRUPTCY AND COLLECTION SCT, OFFICE OF THE AZ ATTORNEY GENERAL - BCE, 2005 N CENTRAL AVE, STE 100, PHOENIX AZ 85004-1546 |
| 20223250 |  | EDI: AZDEPREV.COM |  |  |
|  |  |  | Dec 02 2025 01:40:00 | ARIZONA DEPT OF REVENUE, PO BOX 29010, PHOENIX AZ 85038-9010 |
| 20223251 |  | EDI: AZDEPREV.COM |  |  |
|  |  |  | Dec 02 2025 01:40:00 | ARIZONA DEPT OF REVENUE, PO BOX 29079, PHOENIX AZ 85038-9079 |
| 20223252 |  | EDI: AZDEPREV.COM |  |  |
|  |  |  | Dec 02 2025 01:40:00 | ARIZONA DEPT OF REVENUE, UNCLAIMED PROPERTY UNIT, 1600 W MONROE, PHOENIX AZ 85007-2612 |
| 20223254 |  | EDI: AZDEPREV.COM |  |  |
|  |  |  | Dec 02 2025 01:40:00 | ARIZONA DEPTARTMENT OF REVENUE, PO BOX 29085, PHOENIX AZ 85038-9085 |
| 20223255 |  | Email/Text: bknotice@makpc.com |  |  |
|  |  |  | Dec 01 2025 22:32:00 | ARIZONA FEDERAL CREDIT UNION, C/O MARK KIRKORSKY, PO BOX 25287, TEMPE AZ 85285-5287 |
| 20223256 | + | Email/Text: bankruptcy2006@apsc.com |  |  |
|  |  |  | Dec 01 2025 22:34:38 | ARIZONA PUBLIC SERVICE, 2043 W CHERYL DR, BLDG M, M/S 3209, PHOENIX AZ 85021-1915 |
| 20223265 |  | Email/Text: bankruptcy@ocse.arkansas.gov |  |  |
|  |  |  | Dec 01 2025 22:32:00 | ARKANSAS CS CLEARINGHOUSE, PO BOX 8125, LITTLE ROCK AR 72203-8125 |
| 20223269 | + | EDI: ARKDEPREV.COM |  |  |
|  |  |  | Dec 02 2025 01:40:00 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION, REVENUE LEGAL COUNSEL, P.O. BOX 3493, LITTLE ROCK AR 72203-3493 |
| 20223267 | + | EDI: ARKDEPREV.COM |  |  |
|  |  |  | Dec 02 2025 01:40:00 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION, MICHELLE L. BAKER, REVENUE LEGAL COUNSEL, P.O. BOX 1272, ROOM 2380, LITTLE ROCK AR 72203-1272 |
| 20223268 | + | EDI: ARKDEPREV.COM |  |  |
|  |  |  | Dec 02 2025 01:40:00 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION, REVENUE LEGAL COUNSEL, MICHELLE L. BAKER, P.O. BOX 1272 RM. 2380, LITTLE ROCK AR 72203-1272 |
| 20232742 |  | Email/Text: collections@arrivelogistics.com |  |  |
|  |  |  | Dec 01 2025 22:33:00 | DM TRANS LLC DBA ARRIVE LOGISTICS, ATTN: CHRIS NEITLICH, 7701 METROPOLIS DR, BUILDING 15, AUSTIN TX 78744 |
| 20223322 |  | Email/Text: collections@arrivelogistics.com |  |  |
|  |  |  | Dec 01 2025 22:33:00 | ARRIVE LOGISTICS, DM TRANS LLC, 7701 METROPOLIS DR BLDG 15, AUSTIN TX 78744-3145 |

| 20223342 | + Email/Text: bankruptcynoticing@osumc.edu | Dec 01 2025 22:34:00 | ARTHUR G JAMES CANCER HOSPITAL &, RICHARD J SOLOVE RESEARCH INST, LINDA ROWE, 660 ACKERMAN RD 3RD FL, COLUMBUS OH 43202-4500 |
|---|---|---|---|
| 20223357 | Email/Text: mark@asapevents.com | Dec 01 2025 22:34:00 | ASAP PROMOTIONS INC, PO BOX 710979, CINCINNATI OH 45271-0979 |
| 20223391 | Email/Text: civil@ashtabulamunicourt.com | Dec 01 2025 21:52:00 | ASHTABULA MUNICIPAL COURT, 110 W 44TH ST UNIT 1, ASHTABULA OH 44004-6990 |
| 20223420 | ^ MEBN | Dec 01 2025 21:02:00 | ASSA ABLOY ENTRANCE SYSTEMS US INC., C/O MARTY VANDEHAAR, 1900 AIRPORT ROAD, MONROE NC 28110-7396 |
| 20236881 | Email/Text: aswmail@aswtax.com | Dec 01 2025 22:33:00 | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #102, P. O. BOX 1368, FRIENDSWOOD TX 77549 |
| 20223428 | Email/Text: BANKRUPTCY@ASSETACCEPTANCE.COM | Dec 01 2025 22:33:00 | ASSET ACCEPTANCE CAPITAL CORP, PO BOX 2121, WARREN MI 48090-2121 |
| 20223434 | + Email/Text: BANKRUPTCY@ASSETACCEPTANCE.COM | Dec 01 2025 22:33:00 | ASSET ACCEPTANCE LLC, 320 E BIG BEAVER STE 300, TROY MI 48083-1271 |
| 20223459 | EDI: ATTWIREBK.COM | Dec 02 2025 01:40:00 | AT&T, PO BOX 5019, CAROL STREAM IL 60197-5019 |
| 20223460 | EDI: ATTWIREBK.COM | Dec 02 2025 01:40:00 | AT&T, PO BOX 5091, CAROL STREAM IL 60197-5091 |
| 20223466 | + EDI: ATTWIREBK.COM | Dec 02 2025 01:40:00 | AT&T, 208 S. AKARD STREET, DALLAS TX 75202-4206 |
| 20223458 | + EDI: ATTWIREBK.COM | Dec 02 2025 01:40:00 | AT&T, ONE AT&T WAY, BEDMINSTER NJ 07921-2694 |
| 20223471 | + EDI: ATTWIREBK.COM | Dec 02 2025 01:40:00 | AT&T CORP, BANKRUPTCY REPRESENTATIVE AT&T CORP, MELISSA L DUNLAP, 2270 LAKESIDE BLVD., RICHARDSON TX 75082-4304 |
| 20223469 | + EDI: ATTWIREBK.COM | Dec 02 2025 01:40:00 | AT&T CORP, AT&T SERVICES INC., KAREN A. CAVAGNARO PARALEGAL, ONE AT&T WAY, SUITE 3A104, BEDMINSTER NJ 07921-2693 |
| 20223472 | + EDI: ATTWIREBK.COM | Dec 02 2025 01:40:00 | AT&T CORP, MELISSA L DUNLAP, 2270 LAKESIDE BLVD., RICHARDSON TX 75082-4304 |
| 20223480 | + EDI: ATTWIREBK.COM | Dec 02 2025 01:40:00 | AT&T CORP., 208 S. AKARD STREET, SUITE 2954, DALLAS TX 75202-4206 |
| 20223476 | + EDI: ATTWIREBK.COM | Dec 02 2025 01:40:00 | AT&T CORP., 55 CORPORATE DRIVE, BRIDGEWATER NJ 08807-1265 |
| 20223475 | + EDI: ATTWIREBK.COM | Dec 02 2025 01:40:00 | AT&T CORP., ONE AT&T WAY, BEDMINSTER, NJ 07921-0752, BEDMINSTER NJ 07921-2694 |
| 20223486 | EDI: ATTWIREBK.COM | Dec 02 2025 01:40:00 | AT&T MOBILITY, AT&T MOBILITY II LLC, PO BOX 6463, CAROL STREAM IL 60197-6463 |
| 20223487 | EDI: ATTWIREBK.COM | Dec 02 2025 01:40:00 | AT&T MOBILITY, PO BOX 6463, CAROL STREAM IL 60197-6463 |
| 20223517 | Email/Text: receipts@aub.org | Dec 01 2025 21:52:00 | ATHENS UTILITIES BOARD, TN, P.O. BOX 689, ATHENS TN 37371-0689 |
| 20223530 | + Email/Text: bankruptcy@pepcoholdings.com | Dec 01 2025 22:33:00 | ATLANTIC CITY ELECTRIC, PO BOX 13610, PHILADELPHIA PA 19101-3610 |
| 20223531 | + Email/Text: bankruptcy@pepcoholdings.com | Dec 01 2025 22:33:00 | ATLANTIC CITY ELECTRIC COMPANY, BANKRUPTCY DIVISION, 5 COLLINS DRIVE, |

| | | | |
|---|---|---|---|
| | | | SUITE 2133 MAIL STOP 84CP42, CARNEYS POINT NJ 08069-3600 |
| 20223546 | | Email/Text: banko@afscollect.com | |
| | | Dec 01 2025 22:31:00 | ATLAS FINANCIAL SERVICES, PO BOX 1180, VANCOUVER WA 98666-1180 |
| 20223553 | | Email/Text: bankruptcy@atmosenergy.com | |
| | | Dec 01 2025 22:32:00 | ATMOS ENERGY CORPORATION, ATTN: BANKRUPTCY GROUP, PO BOX 650205, DALLAS TX 75265-0205 |
| 20223558 | | Email/Text: jtu@atriumco.com | |
| | | Dec 01 2025 21:52:00 | ATRIUM APPAREL CORPORATION, 1010 JACKSON HOLE DR STE 100, BLACKLICK OH 43004-6051 |
| 20223559 | | Email/Text: jtu@atriumco.com | |
| | | Dec 01 2025 21:52:00 | ATRIUM APPAREL CORPORATION, ATRIUM APPAREL CORPORATION, 188 COMMERCE BLVD, JOHNSTOWN OH 43031-9011 |
| 20223570 | + | Email/Text: admin@saracheklawfirm.com | |
| | | Dec 01 2025 22:32:00 | ATTIC PRODUCTS, C/O SARACHEK LAW FIRM, ZACHARY E. MAZUR, 670 WHITE PLAINS ROAD FL. PH, SCARSDALE NY 10583-5024 |
| 20223589 | + | Email/Text: kwillis@barclaydamon.com | |
| | | Dec 01 2025 22:33:00 | AUBURN ASSOCIATES, LLC, C/O BARCLAY DAMON LLP, ATTN: KEVIN M. NEWMAN, BARCLAY DAMON TWR 125 E JEFFERSON ST, SYRACUSE NY 13202-2515 |
| 20223593 | | Email/Text: CLIENTS@AUDIT-ADJUSTMENT.COM | |
| | | Dec 01 2025 22:31:00 | AUDIT & ADJUSTMENT, PO BOX 1959, LYNNWOOD WA 98046-1959 |
| 20223629 | | Email/Text: bankruptcy@goautocredit.com | |
| | | Dec 01 2025 22:35:00 | AUTO CREDIT OF SOUTHERN ILLINOIS IN, 1100 W DEYOUNG, MARION IL 62959-4402 |
| 20223633 | | Email/Text: bankruptcy@autonowfinancial.com | |
| | | Dec 01 2025 22:35:00 | AUTO NOW FINANCIAL SVCS INC, PO BOX 28440, TEMPE AZ 85285-8440 |
| 20223634 | | Email/Text: swinters@liwfirm.com | |
| | | Dec 01 2025 22:33:00 | AUTO OWNERS INSURANCE CO, C/O SUSAN WINTERS, 3000 TOWN CENTER STE 2390, SOUTHFIELD MI 48075-1387 |
| 20223635 | ^ | MEBN | |
| | | Dec 01 2025 21:01:39 | AUTOMATED ACCOUNTS INC, 430 W SHARP AVE, SPOKANE WA 99201-2421 |
| 20223688 | | Email/Text: ardept@avifoodsystems.com | |
| | | Dec 01 2025 22:31:00 | AVI FOODSYSTEMS INC, 2590 ELM RD NE, WARREN OH 44483-2997 |
| 20223694 | + | Email/Text: jkhouri@carnegiecorp.com | |
| | | Dec 01 2025 21:52:00 | AVIANA COMPANY LTD, C/O CARNEGIE MANAGEMENT & DEVELOPMENT CO, FRED SCALESE, 27500 DETROIT ROAD SUITE 300, WESTLAKE OH 44145-5913 |
| 20223693 | + | Email/Text: jkhouri@carnegiecorp.com | |
| | | Dec 01 2025 21:52:00 | AVIANA COMPANY LTD, C/O CARNEGIE MANAGEMENT & DEVELOPMENT CO, 27500 DETROIT ROAD SUITE 300, WESTLAKE OH 44145-5913 |
| 20223696 | + | Email/Text: cssupport@avistacorp.com | |
| | | Dec 01 2025 22:33:00 | AVISTA UTILITIES, 1411 E MISSION AVE, SPOKANE WA 99252-0001 |
| 20223718 | + | Email/Text: ShdMbx-LegalMail@axiscapital.com | |
| | | Dec 01 2025 22:32:00 | AXIS INSURANCE CO, 10000 AVALAON BLVD, STE 200, ALPHARETTA GA 30009-2531 |
| 19331826 | | Email/PDF: bncnotices@becket-lee.com | |
| | | Dec 01 2025 23:13:44 | Accertify, Inc, c/o Becket and Lee LLP, PO Box 3002, Malvern PA 19355-0702 |
| 20223820 | | Email/Text: WENDYB@BADENSPORTS.COM | |
| | | Dec 01 2025 22:35:00 | BADEN SPORTS INC, 19015 66TH AVE W, KENT WA 98032 |
| 20223821 | | Email/Text: WENDYB@BADENSPORTS.COM | |
| | | Dec 01 2025 22:35:00 | BADEN SPORTS INC, BADEN SPORTS INC, 19015 66TH AVE W, KENT WA 98032 |
| 20223853 | | Email/Text: hgwynn@baldwincountyal.gov | |
| | | Dec 01 2025 22:35:00 | BALDWIN COUNTY, PO BOX 189, ROBERTSDALE AL 36567-0189 |
| 20223854 | | Email/Text: hgwynn@baldwincountyal.gov | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 22:35:00 | BALDWIN COUNTY, SALES USE TAX LICENSE INSP DEPT, PO BOX 189, ROBERTSDALE AL 36567-0189 |
| 20223857 | | Email/Text: bankruptcydocs@baldwincountyal.gov | |
| | | Dec 01 2025 22:34:00 | BALDWIN COUNTY REVENUE COMM, PO BOX 1549, BAY MINETTE AL 36507-1549 |
| 20223895 | + | EDI: BANKAMER2 | |
| | | Dec 02 2025 01:40:00 | BANK OF AMERICA, N.A., 100 NORTH TRYON STREET, CHARLOTTE NC 28255-0001 |
| 20223898 | | Email/Text: newbankruptcy@bokf.com | |
| | | Dec 01 2025 22:34:00 | BANK OF OKLAHOMA NA, 3232 W RENO AVE, OKLAHOMA CITY OK 73107-6130 |
| 20223916 | ^ | MEBN | |
| | | Dec 01 2025 21:01:29 | BARBERTON MUNICIPAL COURT, 576 W PARK AVE STE 205, BARBERTON OH 44203-2584 |
| 20224085 | | EDI: BCSERVICES.COM | |
| | | Dec 02 2025 01:40:00 | BC SERVICE INC., PO BOX 1317, LONGMONT CO 80502-1317 |
| 20224124 | | Email/Text: steve.nash@beatricehf.com | |
| | | Dec 01 2025 22:35:00 | BEATRICE HOME FASHIONS, 151 HELEN STREET, SOUTH PLAINFIELD NJ 07080-3806 |
| 20224126 | | Email/Text: steve.nash@beatricehf.com | |
| | | Dec 01 2025 22:35:00 | BEATRICE HOME FASHIONS, BEATRICE HOME FASHIONS, 151 HELEN STREET, SOUTH PLAINFIELD NJ 07080-3806 |
| 20224128 | + | Email/Text: steve.nash@beatricehf.com | |
| | | Dec 01 2025 22:35:00 | BEATRICE HOME FASHIONS, INC., STEPHAN P. NASH, 151 HELEN STREET, SOUTH PLAINFIELD NJ 07080-3806 |
| 20224179 | | Email/Text: USBCnotices@bedfordmuni.org | |
| | | Dec 01 2025 22:32:00 | BEDFORD MUNICIPAL COURT, 165 CENTER RD, BEDFORD OH 44146-2898 |
| 20224251 | | Email/Text: vicky.hill@bemc.org | |
| | | Dec 01 2025 22:34:00 | BEMC, PO BOX 826, SHALLOTTE NC 28459-0826 |
| 20224285 | + | Email/Text: kwillis@barclaydamon.com | |
| | | Dec 01 2025 22:33:00 | BENENSON CAPITAL PARTNERS, ATTN: KEVIN M. NEWMAN, C/O BARCLAY DAMON LLP, 125 EAST JEFFERSON STREET, SYRACUSE NY 13202-2515 |
| 20224289 | | Email/Text: zcarter@beneschlaw.com | |
| | | Dec 01 2025 22:32:00 | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP, ATTN: KEVIN CASH, 127 PUBLIC SQUARE, SUITE 4900, CLEVELAND OH 44114 |
| 20224290 | | Email/Text: zcarter@beneschlaw.com | |
| | | Dec 01 2025 22:32:00 | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP, KEVIN CASH, CFO, 127 PUBLIC SQUARE, SUITE 4900, CLEVELAND OH 44114 |
| 20224291 | | Email/Text: zcarter@beneschlaw.com | |
| | | Dec 01 2025 22:32:00 | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP, KEVIN M. CAPUZZI, 1313 N. MARKET STREET, SUITE 1201, WILMINGTON DE 19801 |
| 20224300 | + | Email/Text: leslie@labowerlaw.com | |
| | | Dec 01 2025 22:31:00 | BENNETT INVESTMENT (MSP) LLC, C/O BOWER & ASSOCIATES, APLC, JEFFREY DAVID MONTEZ, PO BOX 11748, NEWPORT BEACH CA 92658-5040 |
| 20224299 | + | Email/Text: leslie@labowerlaw.com | |
| | | Dec 01 2025 22:31:00 | BENNETT INVESTMENT (MSP) LLC, C/O BOWER & ASSOCIATES, APLC, PO BOX 11748, NEWPORT BEACH CA 92658-5040 |
| 20224345 | | Email/Text: stacy.pinckney@berkeleycountysc.gov | |
| | | Dec 01 2025 22:31:00 | BERKELEY COUNTY WATER & SANITATION, PO BOX 580139, CHARLOTTE NC 28258-0139 |
| 20224349 | + | Email/Text: Kenr@bec.coop | |
| | | Dec 01 2025 22:35:00 | BERKELEY ELECTRIC COOPERATIVE, PO BOX 1234, MONCKS CORNER SC 29461-1244 |
| 20224352 | + | Email/Text: Bankruptcy@recoveryatty.com | |
| | | Dec 01 2025 22:32:00 | BERKELEY ROW LLC, C/O LAW OFFICE OF JAMES VAUGHN, 11445 E VIA LINDA STE 2-610, SCOTTSDALE AZ 85259-2655 |
| 20224357 | | Email/Text: dltlegal@hab-inc.com | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 22:32:00 | BERKHEIMER, ARCHBALD BORO LST, PO BOX 25132, LEHIGH VALLEY PA 18002-5132 |
| 20224353 | | Email/Text: dltlegal@hab-inc.com | |
| | | Dec 01 2025 22:32:00 | BERKHEIMER, NEW KENSINGTON LST, 50 N 7TH, BANGOR PA 18013-1731 |
| 20224358 | | Email/Text: dltlegal@hab-inc.com | |
| | | Dec 01 2025 22:32:00 | BERKHEIMER, RICHLAND TWP LST, PO BOX 25156, LEHIGH VALLEY PA 18002-5156 |
| 20224360 | | Email/Text: dltlegal@hab-inc.com | |
| | | Dec 01 2025 22:32:00 | BERKHEIMER ASSOCIATES, 325-A POTTSTOWN PIKE, EXTON PA 19341-2290 |
| 20224359 | | Email/Text: dltlegal@hab-inc.com | |
| | | Dec 01 2025 22:32:00 | BERKHEIMER ASSOCIATES, LANSDALE LST, 50 N 7TH ST, BANGOR PA 18013-1790 |
| 20224412 | ^ MEBN | | |
| | | Dec 01 2025 21:01:56 | BERNDT & ASSOCIATES PC, 30500 VAN DYKE STE 702, WARREN MI 48093-2114 |
| 20224419 | | Email/Text: sweich@berriencounty.org | |
| | | Dec 01 2025 22:33:00 | BERRIEN COUNTY TREASURER, 701 MAIN ST, S JOSEPH MI 49085-1316 |
| 20224426 | | Email/Text: bankruptcy@bw-llp.com | |
| | | Dec 01 2025 21:52:00 | BESSINE WALTERBACH LLP, 3000 NE BROOKTREE LN STE 100, KANSAS CITY MO 64119-1861 |
| 20224501 | ^ MEBN | | |
| | | Dec 01 2025 21:00:59 | BGE, P.O. BOX 13070, PHILADELPHIA PA 19101-3070 |
| 20224535 | + Email/Text: RealEstateAM@blueowl | | |
| | | Dec 01 2025 22:33:00 | BIG ARCA OWNER LLC, C/O BLUE OWL REAL ESTATE LLC, 30 N LA SALLE DR, SUITE 4140, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224538 | + Email/Text: RealEstateAM@blueowl | | |
| | | Dec 01 2025 22:33:00 | BIG AVCA OWNER LLC, ATTN: DREW WIDES, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224540 | + Email/Text: RealEstateAM@blueowl | | |
| | | Dec 01 2025 22:33:00 | BIG AVCA OWNER LLC, WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224544 | + Email/Text: RealEstateAM@blueowl | | |
| | | Dec 01 2025 22:33:00 | BIG AVCA OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224549 | + Email/Text: RealEstateAM@blueowl | | |
| | | Dec 01 2025 22:33:00 | BIG BCLA OWNER LLC, WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224553 | + Email/Text: RealEstateAM@blueowl | | |
| | | Dec 01 2025 22:33:00 | BIG BCLA OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224560 | + Email/Text: RealEstateAM@blueowl | | |
| | | Dec 01 2025 22:33:00 | BIG CSCO OWNER LLC, WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224565 | + Email/Text: RealEstateAM@blueowl | | |
| | | Dec 01 2025 22:33:00 | BIG CSCO OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224569 | + Email/Text: RealEstateAM@blueowl | | |
| | | Dec 01 2025 22:33:00 | BIG DETX OWNER LLC, WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224568 | + Email/Text: RealEstateAM@blueowl | | |
| | | Dec 01 2025 22:33:00 | BIG DETX OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, SUITE 4140, CHICAGO IL 60602-2900 |

| 20224567 | + Email/Text: RealEstateAM@blueowl.com | | |
| | | Dec 01 2025 22:33:00 | BIG DETX OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140, CHI IL 60602-2900 |
| 20224573 | + Email/Text: RealEstateAM@blueowl.com | | |
| | | Dec 01 2025 22:33:00 | BIG FBTX OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224575 | + Email/Text: RealEstateAM@blueowl.com | | |
| | | Dec 01 2025 22:33:00 | BIG FBTX OWNER LLC, WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224582 | + Email/Text: RealEstateAM@blueowl.com | | |
| | | Dec 01 2025 22:33:00 | BIG FRCA OWNER LLC, WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224586 | + Email/Text: RealEstateAM@blueowl.com | | |
| | | Dec 01 2025 22:33:00 | BIG FRCA OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224590 | + Email/Text: RealEstateAM@blueowl.com | | |
| | | Dec 01 2025 22:33:00 | BIG GACA OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140, CHICAGO IL 60602-2900 |
| 20224596 | + Email/Text: RealEstateAM@blueowl.com | | |
| | | Dec 01 2025 22:33:00 | BIG INCA OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 N LA SALLE DR, SUITE 4140, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224598 | + Email/Text: RealEstateAM@blueowl.com | | |
| | | Dec 01 2025 22:33:00 | BIG LACA OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224599 | + Email/Text: RealEstateAM@blueowl.com | | |
| | | Dec 01 2025 22:33:00 | BIG LACA OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LLC, JARED SHEIKER, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224605 | + Email/Text: RealEstateAM@blueowl.com | | |
| | | Dec 01 2025 22:33:00 | BIG LACA OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224610 | + Email/Text: RealEstateAM@blueowl.com | | |
| | | Dec 01 2025 22:33:00 | BIG LCNM OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224609 | + Email/Text: RealEstateAM@blueowl.com | | |
| | | Dec 01 2025 22:33:00 | BIG LCNM OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224612 | + Email/Text: RealEstateAM@blueowl.com | | |
| | | Dec 01 2025 22:33:00 | BIG LCNM OWNER LLC, WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224625 | + Email/Text: RealEstateAM@blueowl.com | | |
| | | Dec 01 2025 22:33:00 | BIG LOCA OWNER LLC, WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALL, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224631 | + Email/Text: RealEstateAM@blueowl.com | | |
| | | Dec 01 2025 22:33:00 | BIG LOCA OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224640 | ^ MEBN | | |
| | | Dec 01 2025 21:01:54 | BIG LOTS STORES - CSR, LLC, 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |

| 20224641 | ^ MEBN | Dec 01 2025 21:01:54 | BIG LOTS STORES - PNS, LLC, 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20224644 | ^ MEBN | Dec 01 2025 21:01:53 | BIG LOTS STORES, LLC, 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20224645 | ^ MEBN | Dec 01 2025 21:01:53 | BIG LOTS, INC., 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20224663 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIG SATX OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224665 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIG SATX OWNER LLC, WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224671 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIG SATX OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224686 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIG TAMI OWNER LLC, WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224684 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIG TAMI OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224690 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIG TAMI OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224696 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIG VECA OWNER LLC, C/O BLUE OWL REAL EXTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140, CHICAGO IL 60602-2900 |
| 20224701 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIG VICA OWNER LLC, WIDES , DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224699 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIG VICA OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140, CHICAGO IL 60602-2900 |
| 20224706 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIG VICA OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224712 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIG YVCA OWNER LLC, WIDES, DREW, C/O BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LASALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224710 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIG YVCA OWNER LLC, C/O BLUE OWL REAL ESTATE CAPITAL LL, 30 NORTH LASALLE SUITE 4140, CHICAGO IL 60602-2900 |
| 20224716 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIG YVCA OWNER, LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224722 | + Email/Text: RealEstateAM@blueowl.com | | |

|  |  | Dec 01 2025 22:33:00 | BIGCOOH002 LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224732 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIGDUOK001 LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224741 | Email/Text: lawfirm@bighorn.legal | Dec 01 2025 22:34:00 | BIGHORN LEGAL, TWO JONATHANS LLC, PO BOX 270598, LOUISVILLE CO 80027-5009 |
| 20224745 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIGMOAL001 LLC, C/O BLUE OWL REAL ESTATE CAPITAL,, ATTN: DREW WIDES, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224743 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIGMOAL001 LLC, BLUE OWL REAL ESTATE CAPITAL, C/O ANDREW MORRIS, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224755 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIGTRPA001, BLUE OWL REAL ESTATE CAPITAL, C/O ANDREW MORRIS, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224757 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BIGTRPA001 LLC, C/O BLUE OWL REAL ESTATE CAPITAL, ATTN: DREW WIDES, 30 N. LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224776 | Email/Text: BBUBankruptcy@grupobimbo.com | Dec 01 2025 22:31:00 | BIMBO BAKERIES USA INC, PO BOX 532992, ATLANTA GA 30353-2992 |
| 20224829 | ^ MEBN | Dec 01 2025 21:01:13 | BLACK HILLS ENERGY, PO BOX 7966, CAROL STREAM IL 60197-7966 |
| 20224830 | Email/Text: bankruptcy@blackhillscorp.com | Dec 01 2025 22:33:00 | BLACK HILLS ENERGY, ATTN: BANKRUPTCY, PO BOX 6006, RAPID CITY SD 57709 |
| 20224842 | + Email/Text: wmyrman@blackhawkinc.com | Dec 01 2025 22:34:00 | BLACKHAWK INC, 2520 PILOT KNOB RD, MENDOTA HEIGHTS MN 55120-1146 |
| 20224843 | + Email/Text: wmyrman@blackhawkinc.com | Dec 01 2025 22:34:00 | BLACKHAWK INCORPORATED, 2520 PILOT KNOB ROAD, SUITE 300, MENDOTA HEIGHTS MN 55120-1146 |
| 20224844 | + Email/Text: wmyrman@blackhawkinc.com | Dec 01 2025 22:34:00 | BLACKHAWK INCORPORATED, WENDY JEAN MYRMAN, 2520 PILOT KNOB ROAD, SUITE 300, MENDOTA HEIGHTS MN 55120-1146 |
| 20224442 | Email/Text: BK_Notifications@AmeriCashLoans.net | Dec 01 2025 22:31:00 | BEST LOANS, 1503 S SHERIDAN RD, TULSA OK 74112-7301 |
| 20224865 | Email/Text: bankruptcy@bbanda.com | Dec 01 2025 21:52:00 | BLEEKER BRODNEY AND ANDREWS, 9247 N MERIDIAN ST STE 101, INDIANAPOLIS IN 46260-1813 |
| 20224875 | Email/Text: bk@blittandgaines.com | Dec 01 2025 22:32:00 | BLITT AND GAINES, 775 CORPOATE WOODS PKWY, VERNON HILLS IL 60061-3112 |
| 20224900 | + Email/Text: sdnorton@blounttn.org | Dec 01 2025 22:33:00 | BLOUNT COUNTY TRUSTEE, 347 COURT ST, MARYVILLE TN 37804-5906 |
| 20224936 | + Email/Text: RealEstateAM@blueowl.com | Dec 01 2025 22:33:00 | BLUE OWL REAL ESTATE CAPITAL LLC, 30 NORTH LA SALLE, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224969 | + Email/Text: knewberry@bluegracegroup.com | Dec 01 2025 22:35:00 | BLUE-GRACE LOGISTICS LLC, 2846 S. FALKENBURG RD., RIVERVIEW FL 33578-2563 |
| 20224970 | + Email/Text: knewberry@bluegracegroup.com | | |

District/off: 0311-1
Date Rcvd: Dec 01, 2025

User: admin
Form ID: 309D

Page 566 of 960
Total Noticed: 32617

|  |  |  |  |
|---|---|---|---|
|  |  | Dec 01 2025 22:35:00 | BLUE-GRACE LOGISTICS LLC, ROBERT F. BECKMANN, 2846 S FALKENBURG RD, RIVERVIEW FL 33578-2563 |
| 20224991 | + Email/Text: rbird@gilbertbirdlaw.com |  |  |
|  |  | Dec 01 2025 22:31:00 | BLUM BOULDERS ASSOCIATES I, LLC, C/O GILBERT BIRD LAW FIRM, PC, ATTN: RYAN J. BIRD, 10575 NORTH 114TH STREET, SUITE 115, SCOTTSDALE AZ 85259-4908 |
| 20225004 | EDI: CALTAXFEE |  |  |
|  |  | Dec 02 2025 01:40:00 | BOARD OF EQUALIZATION, C/O CASHIER UNIT, MIC:13, PO BOX 942879, SACRAMENTO CA 94279-0013 |
| 20225005 | EDI: CALTAXFEE |  |  |
|  |  | Dec 02 2025 01:40:00 | BOARD OF EQUALIZATION, PO BOX 942879, SACRAMENTO CA 94279-0079 |
| 20225007 | + Email/Text: TMILLSAP@BPU.COM |  |  |
|  |  | Dec 01 2025 22:33:18 | BOARD OF PUBLIC UTILITIES, 540 MINNESOTA AVENUE, KANSAS CITY KS 66101-2930 |
| 20225049 | Email/Text: dennis@bondedadj.com |  |  |
|  |  | Dec 01 2025 22:35:00 | BONDED ADJUSTMENT CO, 1229 W 1ST AVE, SPOKANE WA 99201-4101 |
| 20225064 | Email/Text: banko@bonncoll.com |  |  |
|  |  | Dec 01 2025 22:33:00 | BONNEVILLE BILLING & COLL INC, PO BOX 821449, VANCOUVER WA 98682-0033 |
| 20225065 | Email/Text: banko@bonncoll.com |  |  |
|  |  | Dec 01 2025 22:35:00 | BONNEVILLE BILLING & COLLECTIONS, INC, PO BOX 150612, OGDEN UT 84415-0612 |
| 20225084 | Email/Text: boone_county_collector@boonecountymo.org |  |  |
|  |  | Dec 01 2025 22:34:00 | BOONE COUNTY COLLECTOR OF REVENUE, 801 E. WALNUT, ROOM 118, COLUMBIA MO 65201-4890 |
| 20225088 | Email/Text: boone_county_collector@boonecountymo.org |  |  |
|  |  | Dec 01 2025 22:34:00 | BOONE COUNTY GOVERNMENT CENTER, 801 E WALNUT RM # 118, COLUMBIA MO 65201-4890 |
| 20225134 | + Email/Text: mgodfrey@glassboro.org |  |  |
|  |  | Dec 01 2025 22:32:00 | BOROUGH OF GLASSBORO, NJ, 1 SOUTH MAIN STREET, WATER DEPARTMENT, GLASSBORO NJ 08028-2539 |
| 20225141 | + Email/Text: dmiller@statecollegepa.us |  |  |
|  |  | Dec 01 2025 22:35:00 | BOROUGH OF STATE COLLEGE, 243 S ALLEN ST, STATE COLLEGE PA 16801-4864 |
| 20225149 | Email/Text: BNCbankruptcyNotices@bossiersheriff.com |  |  |
|  |  | Dec 01 2025 22:32:00 | BOSSIER PARISH SHERIFF, PO BOX 850, BENTON LA 71006-0850 |
| 20225151 | + Email/Text: STEVEMAG@BOSTONAMERICA.COM |  |  |
|  |  | Dec 01 2025 22:35:00 | BOSTON AMERICA CORP, BOSTON AMERICA CORP, 55 SIXTH RD STE 8, WOBURN MA 01801-1746 |
| 20225171 | Email/Text: pweissmann@bouldercounty.org |  |  |
|  |  | Dec 01 2025 22:31:00 | BOULDER COUNTY TREASURER-TAXES, PO BOX 471, BOULDER CO 80306-0471 |
| 20225182 | + Email/Text: julie.parsons@mvbalaw.com |  |  |
|  |  | Dec 01 2025 22:32:00 | BOWIE CAD, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20225185 | Email/Text: julie.parsons@mvbalaw.com |  |  |
|  |  | Dec 01 2025 22:32:00 | BOWIE CENTRAL APPRAISAL DISTRICT, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, PO BOX 1269, ROUND ROCK TX 78680-1269 |
| 20225269 | + Email/Text: mvaldez@pbfcm.com |  |  |
|  |  | Dec 01 2025 22:33:00 | BRAZORIA COUNTY, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20225277 | + Email/Text: mvaldez@pbfcm.com |  |  |
|  |  | Dec 01 2025 22:33:00 | BRAZORIA COUNTY, ET AL, C/O MICHAEL J. DARLOW, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20225276 | + Email/Text: mvaldez@pbfcm.com |  |  |
|  |  | Dec 01 2025 22:33:00 | BRAZORIA COUNTY, ET AL, C/O MELISSA E VALDEZ, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20225273 | + Email/Text: mvaldez@pbfcm.com |  |  |

District/off: 0311-1
Date Rcvd: Dec 01, 2025

User: admin
Form ID: 309D

Page 567 of 960
Total Noticed: 32617

| | | Dec 01 2025 22:33:00 | BRAZORIA COUNTY, ET AL, 111 E LOCUST, ANGLETON TX 77515-4622 |
|---|---|---|---|
| 20225274 | + Email/Text: mvaldez@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | BRAZORIA COUNTY, ET AL, ATTORNEY FOR CLAIMANT, 111 E LOCUST, ANGLETON TX 77515-4622 |
| 20225278 | + Email/Text: mvaldez@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | BRAZORIA COUNTY, ET AL, PERDUE, BRANDON FIELDER, COLLINS, MOTT, C/O MELISSA E. VALDEZ, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20225275 | + Email/Text: mvaldez@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | BRAZORIA COUNTY, ET AL, BRAZORIA COUNTY TAX OFFICE, 111 E LOCUST, ANGLETON TX 77515-4622 |
| 20225351 | Email/Text: bctcbk@brevardtc.com | | |
| | | Dec 01 2025 21:52:00 | BREVARD COUNTY TAX COLLECTOR, PO BOX 2500, TITUSVILLE FL 32781-2500 |
| 20225400 | Email/Text: marc.pitts@brightview.com | | |
| | | Dec 01 2025 22:32:00 | BRIGHTVIEW ENTERPRISE SOLUTIONS, 980 JOLLY ROAD, SUITE 300, BLUE BELL PA 19422 |
| 20225412 | + Email/Text: bankruptcy@brinksinc.com | | |
| | | Dec 01 2025 22:34:00 | BRINK'S INC, 555 DIVIDEND DR., COPPELL TX 75019-4962 |
| 20225411 | Email/Text: bankruptcy@brinksinc.com | | |
| | | Dec 01 2025 22:34:00 | BRINKS INC, 7373 SOLUTIONS CENTER, CHICAGO IL 60677-7003 |
| 20225493 | ^ MEBN | | |
| | | Dec 01 2025 21:01:45 | BROADRIDGE ICS, PO BOX 416423, BOSTON MA 02241-6423 |
| 20225498 | + Email/Text: bankruptcy@brockandstoutlaw.com | | |
| | | Dec 01 2025 22:32:00 | BROCK & STOUT LLC, PO DRAWER 311167, ENTERPRIOSE AL 36331-1167 |
| 20225501 | Email/Text: amy@baes.com | | |
| | | Dec 01 2025 22:32:00 | BROKEN ARROW ELECTRIC SUPPLY INC, PO BOX 22105, TULSA OK 74121-2105 |
| 20225502 | Email/Text: pbroniec@broniec.com | | |
| | | Dec 01 2025 22:33:00 | BRONIEC ASSOCIATES INC, PO. BOX 748, NORCROSS GA 30091-0748 |
| 20225526 | + Email/Text: bankruptcybnc@broward.org | | |
| | | Dec 01 2025 22:33:00 | BROWARD COUNTY, C/O RECORDS, TAXES AND TREASURY, ATTN: BANKRUPTCY SECTION, 115 S. ANDREWS AVE., RM. 423 A-100, FT. LAUDERDALE FL 33301-1818 |
| 20225525 | + Email/Text: kpierrelouis@browardtax.org | | |
| | | Dec 01 2025 21:52:00 | BROWARD COUNTY, C/O RECORDS, TAXES & TREASURY, ATTN: BANKRUPTCY SECTION, 115 S. ANDREWS AVE. A-100, FT. LAUDERDALE FL 33301-1888 |
| 20225527 | Email/Text: kpierrelouis@browardtax.org | | |
| | | Dec 01 2025 21:52:00 | BROWARD COUNTY TAX COLLECTOR, 115 S ANDREWS AVE #A100, FORT LAUDERDALE FL 33301-1895 |
| 20225528 | Email/Text: kpierrelouis@browardtax.org | | |
| | | Dec 01 2025 21:52:00 | BROWARD COUNTY TAX COLLECTOR, 115 S ANDREWS AVE ROOM A100, FORT LAUDERDALE FL 33301-1895 |
| 20225531 | + Email/Text: julie.parsons@mvbalaw.com | | |
| | | Dec 01 2025 22:32:00 | BROWN CAD, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20225539 | Email/Text: julie.parsons@mvbalaw.com | | |
| | | Dec 01 2025 22:32:00 | BROWN COUNTY APPRAISAL DISTRICT, MCCREARY, VESLKA, BRAGG & ALLEN, P.C., JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20225536 | Email/Text: julie.parsons@mvbalaw.com | | |
| | | Dec 01 2025 22:32:00 | BROWN COUNTY APPRAISAL DISTRICT, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20225541 | + Email/Text: bc_treasurer@co.brown.wi.us | | |
| | | Dec 01 2025 22:34:00 | BROWN COUNTY TREASURER, 305 E WALNUT ST, GREEN BAY WI 54301-5027 |
| 20225552 | + Email/Text: edinburgbankruptcy@pbfcm.com | | |

| | | Dec 01 2025 22:32:00 | BROWNSVILLE INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS, MOTT, ATTN: HIRAM GUTIERREZ, PO BOX 2916, MCALLEN TX 78502-2916 |
| 20225549 | + Email/Text: edinburgbankruptcy@pbfcm.com | Dec 01 2025 22:32:00 | BROWNSVILLE INDEPENDENT SCHOOL DISTRICT, C/O HIRAM A. GUTIERREZ, P.O. BOX 2916, MCALLEN TX 78502-2916 |
| 20225550 | + Email/Text: edinburgbankruptcy@pbfcm.com | Dec 01 2025 22:32:00 | BROWNSVILLE INDEPENDENT SCHOOL DISTRICT, Hiram A. Gutierrez, CO PERDUE BRANDON FIELDER COLLINS & MOTT, P.O. BOX 2916, MCALLEN Tx 78502-2916 |
| 20225551 | + Email/Text: edinburgbankruptcy@pbfcm.com | Dec 01 2025 22:32:00 | BROWNSVILLE INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS, MOTT, P.O. BOX 2916, MCALLEN TX 78502-2916 |
| 20225565 | ^ MEBN | Dec 01 2025 21:00:53 | BRUCK LAW OFFICES, 322 E MICHIGAN ST FL 6TH, MILWAUKEE WI 53202-5012 |
| 20251672 | Email/Text: bankruptcies@brundagemgt.com | Dec 01 2025 22:32:33 | SUN LOAN, 501 BELT LINE RD STE 20J, COLLINSVILLE IL 62234-4410 |
| 20225620 | Email/Text: bkvalidation@bucklesmg.com | Dec 01 2025 22:32:00 | BUCKLES & BUCKLES PLC, PO BOX 1150, BIRMINGHAM MI 48012-1150 |
| 20225644 | + Email/Text: ebrown@buffalorock.com | Dec 01 2025 22:32:00 | BUFFALO ROCK COMPANY, 111 OXMOOR ROAD, BIRMINGHAM AL 35209-5967 |
| 20225645 | + Email/Text: ebrown@buffalorock.com | Dec 01 2025 22:32:00 | BUFFALO ROCK COMPANY, 1200 EMORY FOLMAR BLVD, MONTGOMERY AL 36110-3222 |
| 20225694 | + Email/Text: wdoerr@brouse.com | Dec 01 2025 22:32:00 | BURDKIDZ LLC, C/O BROUSE MCDOWELL, LPA, ATTN: TIMOTHY M. REARDON, 6550 SEVILLE DRIVE, SUITE B, CANFIELD OH 44406-9138 |
| 20225704 | + Email/Text: Bankruptcy_group@baltimorecity.gov | Dec 01 2025 22:32:00 | BUREAU OF REVENUE COLLECTIONS, 200 HOLIDAY ST, BALTIMORE MD 21202-6294 |
| 20225714 | + Email/Text: emccain@pbfcm.com | Dec 01 2025 22:32:00 | BURLESON INDEPENDENT SCHOOL DISTRICT, C/O PERDUE BRANDON FIELDER ET AL, ELIZABETH BANDA CALVO, 500 EAST BORDER ST SUITE 640, ARLINGTON TX 76010-7457 |
| 20225735 | Email/Text: litigation@bursey.org | Dec 01 2025 22:32:00 | BURSEY & ASSOCIATES, 3443 N CAMPBELL AVE STE 155, TUCSON AZ 85719-2472 |
| 20225747 | Email/Text: bkcyshared@butlerlaw.com | Dec 01 2025 22:34:00 | BUTLER & ASSOC PA, 5835 SW 29TH ST STE 101, TOPEKA KS 66614-5501 |
| 20225764 | Email/Text: BNC@brolawpllc.com | Dec 01 2025 22:32:00 | BUTLER ROWSE OBERLE PLLC, 24525 HARPER AVE, ST CLAIR SHORES MI 48080-1286 |
| 20225770 | Email/Text: taxes@buttecounty.net | Dec 01 2025 22:31:00 | BUTTE COUNTY TAX COLLECTOR, 25 COUNTY CENTER DR STE 125, OROVILLE CA 95965-3367 |
| 20225790 | + Email/Text: walt.pettit@hutchenslawfirm.com | Dec 01 2025 22:32:00 | BVB-NC, LLC, ATTN: WILLIAM WALT PETTIT, C/O HUTCHENS LAW FIRM LLP, 6230 FAIRVIEW ROAD SUITE 315, CHARLOTTE NC 28210-3151 |
| 20225807 | + Email/Text: kebeck@bernsteinlaw.com | Dec 01 2025 22:32:00 | BYZANTINE, INC., BERNSTEIN-BURKLEY, P.C., C/O KERI P. EBECK, ESQUIRE, 601 GRANT STREET 9TH FLOOR, PITTSBURGH PA 15219-4430 |
| 19862852 | + Email/Text: notices@crgfinancial.com | Dec 01 2025 22:32:00 | Bauducco Foods Inc, c/o CRG Financial LLC, 84 Herbert Ave. Building B - Suite 202, Closter, NJ 07624-1344 |

| 19311095 | + Email/Text: rbird@gilbertbirdlaw.com | | |
| | | Dec 01 2025 22:31:00 | Blum Boulders Associates 1, LLC, c/o Ryan J. Bird, GILBERT BIRD LAW FIRM, PC, 10575 North 114th Street, Suite 115, Scottsdale, Arizona 85259-4908 |
| 20225816 | Email/Text: Bankruptcies@chrobinson.com | | |
| | | Dec 01 2025 22:31:00 | C H ROBINSON WORLDWIDE INC, C/O MELANIE THOMPSON, PO BOX 9121, MINNEAPOLIS MN 55480-9121 |
| 20225834 | Email/Text: Bankruptcies@chrobinson.com | | |
| | | Dec 01 2025 22:31:00 | C.H. ROBINSON WORLDWIDE, INC., 14701 CHARLSON ROAD, EDEN PRAIRIE MN 55347 |
| 20226703 | Email/Text: Bankruptcies@chrobinson.com | | |
| | | Dec 01 2025 22:31:00 | CH ROBINSON, 14701 CHARLSON ROAD, EDEN PRAIRIE MN 55347-5076 |
| 20225859 | Email/Text: BankruptcyNotices@dcss.ca.gov | | |
| | | Dec 01 2025 22:32:00 | CA STATE DISBURSEMENT UNIT, PO BOX 989067, WEST SACRAMENTO CA 95798-9067 |
| 20225869 | Email/Text: ALLopez@cabarruscounty.us | | |
| | | Dec 01 2025 22:32:00 | CABARRUS CO TAX COLLECTOR, PO BOX 707, CONCORD NC 28026-0707 |
| 20225868 | Email/Text: ALLopez@cabarruscounty.us | | |
| | | Dec 01 2025 22:32:00 | CABARRUS CO TAX COLLECTOR, PO BOX 580347, CHARLOTTE NC 28258-0347 |
| 20225871 | Email/Text: ALLopez@cabarruscounty.us | | |
| | | Dec 01 2025 22:32:00 | CABARRUS COUNTY TAX COLLECTOR, PO BOX 580347, CHARLOTTE NC 28258-0347 |
| 20225882 | Email/PDF: resurgentbknotifications@resurgent.com | | |
| | | Dec 01 2025 22:26:17 | CACH LLC, 4340 S MONACO ST STE 3, DENVER CO 80237-3581 |
| 20225922 | Email/Text: cwmclean@caldwellcountync.org | | |
| | | Dec 01 2025 21:52:00 | CALDWELL CO TAX COLLECTOR, PO BOX 2200, LENOIR NC 28645-2200 |
| 20225924 | Email/Text: cwmclean@caldwellcountync.org | | |
| | | Dec 01 2025 21:52:00 | CALDWELL COUNTY TAX COLLECTOR, PO BOX 2200, LENOIR NC 28645-2200 |
| 20225943 | + EDI: CALTAXFEE | | |
| | | Dec 02 2025 01:40:00 | CALIFORNIA DEPARTMENT OF TAX & FEE ADMINISTRATION, ATTN: GENEREAL COUNSEL, PO BOX 942879, SACRAMENTO CA 94279-0001 |
| 20225945 | EDI: CALTAXFEE | | |
| | | Dec 02 2025 01:40:00 | CALIFORNIA DEPARTMENT OF TAX & FEE ADMINISTRATION, PO BOX 942879, SACRAMENTO CA 94279-0029 |
| 20225944 | EDI: CALTAXFEE | | |
| | | Dec 02 2025 01:40:00 | CALIFORNIA DEPARTMENT OF TAX & FEE ADMINISTRATION, COLLECTION SUPPORT BUREAU, MIC:29, PO BOX 942879, SACRAMENTO CA 94279-0029 |
| 20225949 | EDI: CALTAXFEE | | |
| | | Dec 02 2025 01:40:00 | CALIFORNIA DEPT OF TAX AND FEE, ADMISTRATION, P O BOX 942879, SACRAMENTO CA 94279-6001 |
| 20225948 | EDI: CALTAXFEE | | |
| | | Dec 02 2025 01:40:00 | CALIFORNIA DEPT OF TAX AND FEE, ADMINISTRATION, RETURN PROCESSING BRANCH, PO BOX 942879, SACRAMENTO CA 94279-6009 |
| 20225961 | Email/Text: BankruptcyNotices@dcss.ca.gov | | |
| | | Dec 01 2025 22:32:00 | CALIFORNIA STATE DISBURSEMENT, CLERK, PO BOX 989067, WEST SACRAMENTO CA 95798-9067 |
| 20225962 | Email/Text: BankruptcyNotices@dcss.ca.gov | | |
| | | Dec 01 2025 22:32:00 | CALIFORNIA STATE DISBURSEMENT, PO BOX 989067, WEST SACRAMENTO CA 95798-9067 |
| 20225991 | + Email/Text: bdept@mrrlaw.net | | |
| | | Dec 01 2025 22:33:00 | CALVERT COUNTY, MARYLAND, MAYERS, RODBELL & ROSENBAUM, P.A., NICOLE C. KENWORTHY, 6801 KENILWORTH AVE. STE 400, RIVERDALE PARK MD 20737-1331 |
| 20225992 | + Email/Text: bdept@mrrlaw.net | | |
| | | Dec 01 2025 22:33:00 | CALVERT COUNTY, MARYLAND, MEYERS, RODBELL & ROSENBAUM, PA, NICOLE C. KENWORTHY, 6801 KENILWORTH AVE. STE 400, RIVERDALE PARK MD 20737-1331 |

| 20226020 | | Email/Text: legal@camelotfs.com | | |
| | | | Dec 01 2025 22:34:00 | CAMELOT FINANCIAL SERVICES INC, PO BOX 30399, MIDWEST CITY OK 73140-3399 |
| 20226026 | + | Email/Text: Austin.Bankruptcy@lgbs.com | | |
| | | | Dec 01 2025 22:32:00 | CAMERON COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20226025 | | Email/Text: Austin.Bankruptcy@lgbs.com | | |
| | | | Dec 01 2025 22:32:00 | CAMERON COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20226023 | | Email/Text: Austin.Bankruptcy@lgbs.com | | |
| | | | Dec 01 2025 22:32:00 | CAMERON COUNTY, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20226024 | | Email/Text: Austin.Bankruptcy@lgbs.com | | |
| | | | Dec 01 2025 22:32:00 | CAMERON COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20226087 | | Email/Text: asanders@nobodybeatsacannondeal.com | | |
| | | | Dec 01 2025 22:33:00 | CANNON MOTOR COMPANY, PO BOX 252, CALHOUN CITY MS 38916-0252 |
| 20226088 | ^ | MEBN | | |
| | | | Dec 01 2025 21:00:49 | CANON FINANCIAL SERVICES IN, 14904 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0149 |
| 20226091 | ^ | MEBN | | |
| | | | Dec 01 2025 21:00:50 | CANON FINANCIAL SERVICES, INC., 14904 COLLECTIONS CENTER DR., CHICAGO IL 60693-0149 |
| 20226094 | ^ | MEBN | | |
| | | | Dec 01 2025 21:01:04 | CANON FINANCIAL SERVICES, INC., 158 GAITHER DRIVE, SUITE 200, MT. LAUREL NJ 08054-1716 |
| 20226092 | ^ | MEBN | | |
| | | | Dec 01 2025 21:01:04 | CANON FINANCIAL SERVICES, INC., 158 GAITHER DRIVE, SUITE 200, MOUNT LAUREL NJ 08054-1716 |
| 20226110 | ^ | MEBN | | |
| | | | Dec 01 2025 21:01:33 | CANTON MUNICIPAL COURT, 218 CLEVELAND AVE SW, CANTON OH 44702-1906 |
| 20226149 | | Email/Text: tina@advantagetrailers.net | | |
| | | | Dec 01 2025 22:32:00 | CAPITAL ALLIANCE CORP, 6246 W STERNS RD, OTTAWA LAKE MI 49267-9524 |
| 20226172 | | Email/Text: mikes@capitalcreditinc.com | | |
| | | | Dec 01 2025 22:33:00 | CAPITAL CREDIT SCOLLECTION, SERVICE INC., 10200 SW EASTRIDGE ST STE 201, PORTLAND OR 97225-5029 |
| 20226177 | + | EDI: CAPITALONE.COM | | |
| | | | Dec 02 2025 01:40:00 | CAPITAL ONE, 275 BROADHOLLOW ROAD, MELVILLE NY 11747-4863 |
| 20226183 | ^ | MEBN | | |
| | | | Dec 01 2025 21:00:29 | CAPITAL ONE BANK, C/O MACHOL & JOHANNES, 700 17TH STREET SUITE 200, DENVER CO 80202-3558 |
| 20226182 | | Email/Text: BKRMailOps@weltman.com | | |
| | | | Dec 01 2025 22:34:00 | CAPITAL ONE BANK, PO BOX 5996, CLEVELAND OH 44101-0996 |
| 20226192 | + | Email/Text: bankruptcy@gurstel.com | | |
| | | | Dec 01 2025 22:32:00 | CAPITAL ONE BANK, C/O GURSTEL CHARGO, 9320 E RAINTREE DR, SCOTTSDALE AZ 85260-2098 |
| 20226187 | ^ | MEBN | | |
| | | | Dec 01 2025 21:00:43 | CAPITAL ONE BANK, C/O HAYT HAYT & LANDAU, 7765 SW 87TH AVE STE 101, MIAMI FL 33173-2535 |
| 20226181 | + | Email/Text: BKRMailOps@weltman.com | | |
| | | | Dec 01 2025 22:34:00 | CAPITAL ONE BANK, 525 VINE ST STE 800, CINCINNATI OH 45202-3171 |
| 20226193 | | Email/Text: BKRMailOps@weltman.com | | |
| | | | Dec 01 2025 22:34:00 | CAPITAL ONE BANK, 2155 BUTTERFIELD DR STE 200, TROY MI 48084-3463 |

| 20226202 | | Email/Text: BKRMailOps@weltman.com | | |
| | | | Dec 01 2025 22:34:00 | CAPITAL ONE BANK USA, C/O WELTMAN, WEINBERG & REIS CO LPA, 2155 BUTTERFIELD DR SUITE 200, TROY MI 48084-3463 |
| 20226216 | + | Email/Text: jtholt@alexandervann.com | | |
| | | | Dec 01 2025 22:33:00 | CAPITAL PLAZA, INC., C/O ALEXANDER & VANN, LLP, ATTN: JOHN TURNER HOLT, 411 GORDON AVENUE, THOMASVILLE GA 31792-6643 |
| 20226245 | | Email/Text: billing@cardlytics.com | | |
| | | | Dec 01 2025 22:31:00 | CARDLYTICS, 75 REMITTANCE DR DEPT 3247, CHICAGO IL 60675-3247 |
| 20226246 | | Email/Text: billing@cardlytics.com | | |
| | | | Dec 01 2025 22:31:00 | CARDLYTICS, INC., 675 PONCE DE LEON AVE., ATLANTA GA 30308 |
| 20226248 | | Email/Text: billing@cardlytics.com | | |
| | | | Dec 01 2025 22:31:00 | CARDLYTICS, INC., 675 PONCE DE LEON SUITE 6000, ATLANTA GA 30308 |
| 20226247 | | Email/Text: billing@cardlytics.com | | |
| | | | Dec 01 2025 22:31:00 | CARDLYTICS, INC., 675 PONCE DE LEON SUITE 6000, ATLANTA GA 3030B |
| 20226250 | | Email/Text: Shannon.Raines@Sedgwick.com | | |
| | | | Dec 01 2025 22:32:00 | CAREWORKS MANAGED CARE SERVICES, PO BOX 182848, COLUMBUS OH 43218-2848 |
| 20226254 | + | Email/Text: lori_leadstrom@cargill.com | | |
| | | | Dec 01 2025 22:33:00 | CARGILL INCORPORATED, 15407 MCGINTY RD WEST, WAYZATA MN 55391-2399 |
| 20226385 | | Email/Text: CASCADE@CASCADECOLLECTIONS.COM | | |
| | | | Dec 01 2025 22:33:00 | CASCADE COLLECTIONS INC, PO BOX 3166, SALEM OR 97302-0166 |
| 20226389 | | Email/Text: MDUG.CustomerAccounting@mdu.com | | |
| | | | Dec 01 2025 22:34:00 | CASCADE NATURAL GAS, PO BOX 5600, BISMARCK ND 58506-5600 |
| 20226400 | | Email/Text: bankruptcies@cashcoloan.com | | |
| | | | Dec 01 2025 22:34:00 | CASHCO FINANCIAL SERVICES INC, 922 SE OAK ST, HILLSBORO OR 97123-4214 |
| 20226398 | | Email/Text: bankruptcies@cashcoloan.com | | |
| | | | Dec 01 2025 22:34:00 | CASHCO FINANCIAL SERVICES INC, 1570 9TH AVE SE, ALBANY OR 97322-4869 |
| 20226399 | + | Email/Text: bankruptcies@cashcoloan.com | | |
| | | | Dec 01 2025 22:34:00 | CASHCO FINANCIAL SERVICES INC, 18673 SW TV HWY, ALOHA OR 97003-3153 |
| 20226444 | | Email/Text: lisa.headrick@catoosa.com | | |
| | | | Dec 01 2025 22:33:00 | CATOOSA COUNTY TAX, 796 LAFAYETTE ST, RINGGOLD GA 30736-2319 |
| 20226445 | + | Email/Text: lisa.headrick@catoosa.com | | |
| | | | Dec 01 2025 22:33:00 | CATOOSA COUNTY TAX COMMISSIONER, 796 LAFAYETTE STREET, RINGGOLD GA 30736-2319 |
| 20226446 | + | Email/Text: lisa.headrick@catoosa.com | | |
| | | | Dec 01 2025 22:33:00 | CATOOSA COUNTY TAX COMMISSIONER, LISA HEADRICK, 796 LAFAYETTE ST, RINGGOLD GA 30736-2319 |
| 20226453 | | Email/Text: bankruptcy@cavps.com | | |
| | | | Dec 01 2025 22:34:00 | CAVALRY PORTFOLIO SERVICES LLC, 4050 E COTTON CENTEER BLVD STE 26, PHOENIX AZ 85040-8862 |
| 20226458 | | Email/Text: BKO@weberolcese.com | | |
| | | | Dec 01 2025 22:32:00 | CAVALRY SPV I LLC, C/O WEBER & OLCESE PLC, 3250 W BIG BEAVER RD STE 124, TROY MI 48084-2902 |
| 20226485 | + | Email/Text: rbird@gilbertbirdlaw.com | | |
| | | | Dec 01 2025 22:31:00 | CC FUND 1 BIG LOTS, LLC, GILBERT BIRD LAW FIRM, PC, C/O RYAN J. BIRD, 10575 NORTH 114TH STREET SUITE 115, SCOTTSDALE AZ 85259-4908 |
| 19311094 | + | Email/Text: rbird@gilbertbirdlaw.com | | |
| | | | Dec 01 2025 22:31:00 | CC Fund 1 Big Lots, LLC, c/o Ryan J. Bird, GILBERT BIRD LAW FIRM, PC, 10575 North 114th Street, Suite 115, Scottsdale, Arizona 85259-4908 |
| 20226530 | + | Email/Text: kwillis@barclaydamon.com | | |
| | | | Dec 01 2025 22:33:00 | CEDAR-TIMPANY, LLC, C/O BARCLAY DAMON LLP, ATTN: KEVIN M. NEWMAN, BARCLAY DAMON TWR 125 E JEFFERSON ST, SYRACUSE NY 13202-2515 |

| 20226538 | + EDI: VERIZONCOMB.COM | | CELLCO PARTNERSHIP, ONE VERIZON |
|---|---|---|---|
| | | Dec 02 2025 01:40:00 | WAY, BASKING RIDGE NJ 07920-1025 |
| 20226542 | + EDI: VERIZONCOMB.COM | | CELLCO PARTNERSHIP D/B/A VERIZON |
| | | Dec 02 2025 01:40:00 | WIRELESS, VERIZON, PAUL ADAMEC, 500 TECHNOLOGY DRIVE, WELDON SPRING MO 63304-2225 |
| 20226539 | + EDI: VERIZONCOMB.COM | | CELLCO PARTNERSHIP D/B/A VERIZON |
| | | Dec 02 2025 01:40:00 | WIRELESS, WILLIAM M VERMETTE, 22001 LOUDOUN COUNTY PKWY, ASHBURN VA 20147-6122 |
| 20226540 | EDI: VERIZONCOMB.COM | | CELLCO PARTNERSHIP D/B/A VERIZON |
| | | Dec 02 2025 01:40:00 | WIRELESS, ONE VERIZON WAY, BASKING RIDGE NJ 07920-1097 |
| 20226556 | Email/Text: Credit&CollectionsBankruptcy@centerpointenergy.com | | CENTERPOINT ENERGY, PO BOX 1700, |
| | | Dec 01 2025 22:33:00 | HOUSTON TX 77251 |
| 20226566 | Email/Text: richard.buehler@centimark.com | | CENTIMARK CORPORATION, PO BOX |
| | | Dec 01 2025 22:31:00 | 536254, PITTSBURGH PA 15253-5904 |
| 20226573 | Email/Text: julie.parsons@mvbalaw.com | | CENTRAL APPRAISAL DISTRICT OF |
| | | Dec 01 2025 22:32:00 | TAYLOR COUNTY, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, PO BOX 1269, ROUND ROCK TX 78680-1269 |
| 20226571 | Email/Text: julie.parsons@mvbalaw.com | | CENTRAL APPRAISAL DISTRICT OF |
| | | Dec 01 2025 22:32:00 | TAYLOR COUNTY, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20226578 | ^ MEBN | | CENTRAL CHILD SUPPORT RECEIPTING, PO |
| | | Dec 01 2025 21:01:01 | BOX 305200, NASHVILLE TN 37229-5200 |
| 20226579 | ^ MEBN | | CENTRAL CHILD SUPPORT RECEIPTING, |
| | | Dec 01 2025 21:01:01 | UNIT, PO BOX 305200, NASHVILLE TN 37229-5200 |
| 20226592 | Email/Text: bankruptcy@cenhud.com | | CENTRAL HUDSON GAS & ELECTRIC, 284 |
| | | Dec 01 2025 22:33:00 | SOUTH AVE, POUGHKEEPSIE NY 12601 |
| 20226608 | + Email/Text: legal@centraltransport.com | | CENTRAL TRANSPORT, 12225 STEPHENS |
| | | Dec 01 2025 22:34:00 | RD, WAREN MI 48089-2070 |
| 20226637 | + Email/Text: alane.lintner@centuryfp.com | | CENTURY FIRE PROTECTION LLC, |
| | | Dec 01 2025 22:32:00 | CENTURY FIRE HOLDINGS LLC, 2450 SATELLITE BLVD, DULUTH GA 30096-5801 |
| 20226647 | Email/Text: bankruptcylegal@lumen.com | | CENTURYTEL SERVICE GROUP, LLC. DBA |
| | | Dec 01 2025 22:33:00 | CENTURYLINK, LUMEN TECHNOLOGIES, 931 14TH STREET, 9TH FLOOR, DENVER CO 80202 |
| 20226655 | + Email/Text: bankruptcy@certegy.com | | CERTEGY CHECK SERVICES, INC., 11601 |
| | | Dec 01 2025 22:32:00 | ROOSEVELT BOULEVARD, ST. PETERSBURG FL 33716-2202 |
| 20226765 | Email/Text: ebn@ch13jax.com | | CHAPTER 13 TRUSTEE, PO BOX 1313, |
| | | Dec 01 2025 22:33:00 | JACKSON TN 38302-1313 |
| 20226766 | Email/Text: BNCservicing@ch13etn.com | | CHAPTER 13 TRUSTEE, PO BOX 228, |
| | | Dec 01 2025 22:31:00 | KNOXVILLE TN 37901-0228 |
| 20226767 | Email/Text: BNCservicing@ch13etn.com | | CHAPTER 13 TRUSTEE, PO BOX 59030, |
| | | Dec 01 2025 22:31:00 | KNOXVILLE TN 37950-9030 |
| 20226809 | + Email/Text: bdept@mrrlaw.net | | CHARLES COUNTY, MARYLAND, MEYERS, |
| | | Dec 01 2025 22:33:00 | RODBELL & ROSENBAUM, P.A., 6801 KENILWORTH AVE., STE 400, RIVERDALE PARK MD 20737-1331 |
| 20226830 | Email/Text: TaxBankruptcy@charlottecountyfl.gov | | CHARLOTTE COUNTY TAX COLLECTOR, |
| | | Dec 01 2025 22:35:00 | 18500 MURDOCK CIR RM 241, PORT |

CHARLOTTE FL 33948-1075

| | | | |
|---|---|---|---|
| 20226843 | | Email/Text: treasurer@clintontownship-mi.gov | |
| | | Dec 01 2025 22:35:00 | CHARTER TOWNSHIP OF CLINTON, 40700 ROMEO PLANK RD, CLINTON TOWNSHIP MI 48038-2900 |
| 20226846 | + | Email/Text: cmacomber@garfield-twp.com | |
| | | Dec 01 2025 21:52:00 | CHARTER TOWNSHIP OF GARFIELD, 3848 VETERANS DR, TRAVERSE CITY MI 49684-4588 |
| 20255762 | | Email/Text: bankruptcy@checkadvanceusa.net | |
| | | Dec 01 2025 22:31:00 | WLCC DBA CHECKADVANCEUSA.NET, PO BOX 170, PROVO UT 84603-0170 |
| 20226888 | | Email/Text: bankruptcy@checkadvanceusa.net | |
| | | Dec 01 2025 22:31:00 | CHECKADVANCEUSA.NET, 706 N 1890 W, PROVO UT 84601-1331 |
| 20226889 | | Email/Text: bankruptcy@checkadvanceusa.net | |
| | | Dec 01 2025 22:31:00 | CHECKADVANCEUSA.NET, PO BOX 170, PROVO UT 84603-0170 |
| 20226885 | | Email/Text: bankruptcy@checkcity.com | |
| | | Dec 01 2025 22:35:00 | CHECK CITY, C/O CLERK, PO BOX 970183, OREM UT 84097-0183 |
| 20226890 | | Email/Text: bankruptcy@callcheckmate.com | |
| | | Dec 01 2025 22:33:00 | CHECKMATE EXPRESS CORPORATION, PO BOX 35220, PHOENIX AZ 85069-5220 |
| 20226892 | + | Email/Text: Sondra.Christofides@checkpt.com | |
| | | Dec 01 2025 22:34:00 | CHECKPOINT SYSTEM INC., 101 WOLF DRIVE, THOROFARE NJ 08086-2243 |
| 20226893 | | Email/Text: Sondra.Christofides@checkpt.com | |
| | | Dec 01 2025 22:34:00 | CHECKPOINT SYSTEMS INC, PO BOX 742884, ATLANTA GA 30374-2884 |
| 20226895 | + | Email/Text: Sondra.Christofides@checkpt.com | |
| | | Dec 01 2025 22:34:00 | CHECKPOINT SYSTEMS INC., 101 WOLF DRIVE, THOROFARE NJ 08086-2243 |
| 20226907 | | Email/Text: rita.roper@co.chelan.wa.us | |
| | | Dec 01 2025 22:31:00 | CHELAN COUNTY TREASURER, PERSONAL PROPERTY TAX, PO BOX 1441, WENATCHEE WA 98807-1441 |
| 20226925 | | Email/Text: delenna.stiles@cherokeecounty-nc.gov | |
| | | Dec 01 2025 22:31:00 | CHEROKEE COUNTY TAX COLLECTOR, 75 PEACHTREE ST, MURPHY NC 28906-2947 |
| 20226926 | + | Email/Text: delenna.stiles@cherokeecounty-nc.gov | |
| | | Dec 01 2025 22:31:00 | CHEROKEE COUNTY TAX COLLECTOR, 75 PEACHTREE ST #225, MURPHY NC 28906-2947 |
| 20226940 | | Email/Text: credmond@chnj.gov | |
| | | Dec 01 2025 22:33:00 | CHERRY HILL TOWNSHIP, 820 MERCER ST, CHERRY HILL NJ 08002-2638 |
| 20226958 | + | Email/Text: account.manager@chesterwater.com | |
| | | Dec 01 2025 22:35:00 | CHESTER WATER AUTHORITY, PO BOX 467, CHESTER PA 19016-0467 |
| 20226960 | + | Email/Text: cccfiscaldivision@chesterfield.gov | |
| | | Dec 01 2025 22:34:00 | CHESTERFIELD CIRCUIT COURT, PO BOX 125, CHESTERFIELD VA 23832-0909 |
| 20226983 | + | Email/Text: lbartot@chicagoimporting.com | |
| | | Dec 01 2025 22:33:00 | CHICAGO IMPORTING CO, CHICAGO IMPORTING CO, 11200 E MAIN ST, HUNTLEY IL 60142-7369 |
| 20227001 | | Email/Text: srcu-r7bankruptcy@dhw.idaho.gov | |
| | | Dec 01 2025 22:33:00 | CHILD SUPPORT SERVICE, STANDING CHAPTER 13 TRUSTEE, PO BOX 70008, BOISE ID 83707-0108 |
| 20227053 | + | Email/Text: leslie@labowerlaw.com | |
| | | Dec 01 2025 22:31:00 | CHUB ASSOCIATES, C/O BOWER & ASSOCIATES APLC, ATTN: LESLIE A. BOWER, PO BOX 11748, NEWPORT BEACH CA 92658-5040 |
| 20227080 | + | Email/Text: herbert@ehrlichlawfirm.com | |
| | | Dec 01 2025 21:52:00 | CIELO PASO PARKE GREEN, L.P., C/O THE EHRLICH LAW FIRM, ATTN: WILLIAM EHRLICH, 444 EXECUTIVE CENTER BLVD SUITE 240, EL PASO TX 79902-1039 |
| 20227085 | | Email/Text: BANKRUPTCY@CINBELL.COM | |
| | | Dec 01 2025 22:33:00 | CINCINNATI BELL ANY DISTANCE, PO BOX 748001, CINCINNATI OH 45274-8001 |
| 20227096 | | Email/Text: stephen.malkiewicz@cintas.com | |
| | | Dec 01 2025 22:32:00 | CINTAS, PO BOX 630910, CINCINNATI OH |

| | | | |
|---|---|---|---|
| | | | 45263-0910 |
| 20227101 | Email/Text: stephen.malkiewicz@cintas.com | Dec 01 2025 22:32:00 | CINTAS FIRE, CINTAS CORP NO 2, PO BOX 636525, CINCINNATI OH 45263-6525 |
| 20227102 | Email/Text: stephen.malkiewicz@cintas.com | Dec 01 2025 22:32:00 | CINTAS FIRE 636525, CINTAS CORPORATION NO. 2, PO BOX 636525, CINCINNATI OH 45263-6525 |
| 20227104 | Email/Text: stephen.malkiewicz@cintas.com | Dec 01 2025 22:32:00 | CINTAS., PO BOX 88005., CHICAGO IL 60680-1005 |
| 20227145 | ^ MEBN | Dec 01 2025 21:02:03 | CIRCUIT CT OF MONTGOMERY CO, 251 S LAWRENCE ST, MONTGOMERY AL 36104-4215 |
| 20227146 | ^ MEBN | Dec 01 2025 21:02:04 | CIRCUIT CT OF MONTGOMERY CO, ATTN: GINA J ISHMAN, 251 S LAWRENCE ST, MONTGOMERY AL 36104-4215 |
| 20227149 | Email/Text: lauwall@cisco.com | Dec 01 2025 22:31:00 | CISCO SYSTEMS, INC., 300 EAST TASMAN DRIVE, SAN JOSE CA 95134 |
| 20227162 | EDI: CITICORP | Dec 02 2025 01:40:00 | CITI BANK NA, 388 GREENWICH ST, NEW YORK NY 10013-2362 |
| 20227176 | ^ MEBN | Dec 01 2025 21:01:52 | CITIZENS ENERGY GROUP/7056, PO BOX 7056, INDIANAPOLIS IN 46207-7056 |
| 20227179 | Email/Text: billingtonc@dteenergy.com | Dec 01 2025 22:35:00 | CITIZENS GAS FUEL CO MI, P.O. BOX 40, MCN ENERGY GROUP, ADRIAN MI 49221-0040 |
| 20227187 | Email/Text: bankruptcy@denvergov.org | Dec 01 2025 22:31:00 | CITY & COUNTY OF DENVER, PO BOX 17420, DENVER CO 80217-0420 |
| 20227191 | Email/Text: bankruptcy@denvergov.org | Dec 01 2025 22:31:00 | CITY AND COUNTY OF DENVER, 201 W COLFAX AVE STE 705, DENVER CO 80202 |
| 20227188 | Email/Text: bankruptcy@denvergov.org | Dec 01 2025 22:31:00 | CITY AND COUNTY OF DENVER, PO BOX 650781, DALLAS TX 75265-0781 |
| 20227189 | Email/Text: bankruptcy@denvergov.org | Dec 01 2025 22:31:00 | CITY AND COUNTY OF DENVER, PO BOX 660859, DALLAS TX 75266-0859 |
| 20227190 | Email/Text: bankruptcy@denvergov.org | Dec 01 2025 22:31:00 | CITY AND COUNTY OF DENVER, TREASURY DIVISION, PO BOX 660859, DALLAS TX 75266-0859 |
| 20227753 | Email/Text: bankruptcy@denvergov.org | Dec 01 2025 22:31:00 | CITY OF DENVER, PO BOX 660860, DALLAS TX 75266-0860 |
| 20227194 | + EDI: SFGOV.COM | Dec 02 2025 01:40:00 | CITY AND COUNTY OF SAN FRANCISCO, PO BOX 7425, SAN FRANCISCO CA 94120-7425 |
| 20227193 | + EDI: SFGOV.COM | Dec 02 2025 01:40:00 | CITY AND COUNTY OF SAN FRANCISCO, BRITTANY REGER, 1 DR CARLTON B GOODLETT PLACE, SAN FRANCISCO CA 94102-4604 |
| 20227221 | Email/Text: ncampbell@cityofaikensc.gov | Dec 01 2025 22:33:00 | CITY OF AIKEN, PO BOX 2458, AIKEN SC 29802-2458 |
| 20227238 | Email/Text: legalsecretary@cityofalex.com | Dec 01 2025 22:33:00 | CITY OF ALEXANDRIA, PO BOX 71, ALEXANDRIA LA 71309-0071 |
| 20227239 | ^ MEBN | Dec 01 2025 21:01:12 | CITY OF ALEXANDRIA, LOUISIANA, ATTN: RICHARD A. ROZANSKI, C/O RICHARD A. ROZANSKI, APLC, P.O. BOX 13199, ALEXANDRIA LA 71315-3199 |
| 20227246 | Email/Text: coabankruptcy@allentownpa.gov | Dec 01 2025 22:31:00 | CITY OF ALLENTOWN, 435 W HAMILTON ST, ALLENTOWN PA 18101-1699 |
| 20227248 | + Email/Text: warrickja@allianceoh.gov | Dec 01 2025 22:31:00 | CITY OF ALLIANCE, SAFETY SERVICE |

DEPT, 504 E MAIN ST, ALLIANCE OH
44601-2400

| | | | |
|---|---|---|---|
| 20227262 | + Email/Text: bk.notify@anaheim.net | | |
| | | Dec 01 2025 22:34:00 | CITY OF ANAHEIM, MATT CABRAL, 201 S ANAHEIM, ANAHEIM CA 92805-3826 |
| 20227268 | Email/Text: lmcneil@ci.antioch.ca.us | | |
| | | Dec 01 2025 21:52:00 | CITY OF ANTIOCH, PO BOX 5007, ANTIOCH CA 94531-5007 |
| 20227288 | + Email/Text: alofton@ashevillenc.gov | | |
| | | Dec 01 2025 22:33:00 | CITY OF ASHEVILLE, ACCOUNTING DIVISION, PO BOX 7148, ASHEVILLE NC 28802-7148 |
| 20227324 | + Email/Text: bankruptcynotices@aurora-il.org | | |
| | | Dec 01 2025 22:34:00 | CITY OF AURORA, 44 E DOWNER PL, AURORA IL 60505-3302 |
| 20227322 | Email/Text: payrollstafffinance@auroragov.org | | |
| | | Dec 01 2025 22:34:00 | CITY OF AURORA, 15151 E ALAMEDA PARKWAY, AURORA CO 80012-1555 |
| 20227323 | Email/Text: payrollstafffinance@auroragov.org | | |
| | | Dec 01 2025 22:34:00 | CITY OF AURORA, 15151 E ALAMEDA PKWY STE 1100, AURORA CO 80012-1555 |
| 20227329 | Email/Text: AEBankruptcyGroup@austinenergy.com | | |
| | | Dec 01 2025 22:32:00 | CITY OF AUSTIN, TX, PO BOX 2267, AUSTIN TX 78783-2267 |
| 20227339 | + Email/Text: Bankruptcy_group@baltimorecity.gov | | |
| | | Dec 01 2025 22:32:00 | CITY OF BALTIMORE, DIRECTOR OF FINANCE, MISC TAX/LIC UNIT, 200 HOLLIDAY ST, BALTIMORE MD 21202-3613 |
| 20227344 | Email/Text: gavaught@cityofbartlesville.org | | |
| | | Dec 01 2025 22:33:00 | CITY OF BARTLESVILLE, ACCOUNTS RECEIVABLE, 401 S JOHNSTONE AVE, BARTLESVILLE OK 74003-6619 |
| 20227353 | Email/Text: Rhonda.Ball@baytown.org | | |
| | | Dec 01 2025 22:33:00 | CITY OF BAYTOWN, HEALTH DEPT, PO BOX 424, BAYTOWN TX 77522-0424 |
| 20227354 | Email/Text: Rhonda.Ball@baytown.org | | |
| | | Dec 01 2025 22:33:00 | CITY OF BAYTOWN, PO BOX 424, BAYTOWN TX 77522-0424 |
| 20227365 | Email/Text: olimon@beavertonoregon.gov | | |
| | | Dec 01 2025 22:32:00 | CITY OF BEAVERTON, PO BOX 4755, BEAVERTON OR 97006 |
| 20227394 | Email/Text: cityclerk@bloomingtonmn.gov | | |
| | | Dec 01 2025 22:33:00 | CITY OF BLOOMINGTON, 1800 W OLD SHAKOPEE RD, BLOOMINGTON MN 55431-3027 |
| 20227400 | Email/Text: suttond@BOSSIERCITY.ORG | | |
| | | Dec 01 2025 22:35:00 | CITY OF BOSSIER, PO BOX 5399, BOSSIER CITY LA 71171-5399 |
| 20227416 | + Email/Text: akelley@bridgeportwv.com | | |
| | | Dec 01 2025 22:35:00 | CITY OF BRIDGEPORT, FINANCE DEPT, PO BOX 1310, BRIDGEPORT WV 26330-6310 |
| 20227417 | Email/Text: akelley@bridgeportwv.com | | |
| | | Dec 01 2025 22:35:00 | CITY OF BRIDGEPORT, WV, PO BOX 1310, BRIDGEPORT WV 26330-6310 |
| 20227453 | Email/Text: utilitybilling@burlesontx.com | | |
| | | Dec 01 2025 22:32:00 | CITY OF BURLESON, 141 W RENFRO ST, BURLESON TX 76028-4261 |
| 20227451 | + Email/Text: emccain@pbfcm.com | | |
| | | Dec 01 2025 22:32:00 | CITY OF BURLESON, C/O PERDUE BRANDON FIELDER ET AL, ATTN: ELIZABETH BANDA CALVO, 500 EAST BORDER ST, SUITE 640, ARLINGTON TX 76010-7457 |
| 20227456 | + Email/Text: utilitybilling@burlesontx.com | | |
| | | Dec 01 2025 22:32:00 | CITY OF BURLESON, TX, 141 WEST RENFRO, BURLESON TX 76028-4261 |
| 20227485 | Email/Text: cynthia.allensworth@cantonohio.gov | | |
| | | Dec 01 2025 22:34:00 | CITY OF CANTON, INCOME TAX DEPT, PO BOX 9940, CANTON OH 44711-0940 |
| 20227495 | + Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | CITY OF CARROLLTON, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20227496 | + Email/Text: dallas.bankruptcy@LGBS.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Dec 01 2025 22:34:00 | CITY OF CARROLLTON, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20227494 | + | Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | CITY OF CARROLLTON, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20227507 | + | Email/Text: ap@casselberry.org | | |
| | | | Dec 01 2025 22:33:00 | CITY OF CASSELBERRY, ATTN:FINANCE DEPT, 95 TRIPLET LAKE DR, CASSELBERRY FL 32707-3399 |
| 20227506 | | Email/Text: ap@casselberry.org | | |
| | | | Dec 01 2025 22:33:00 | CITY OF CASSELBERRY, 95 TRIPLET LAKE DR, CASSELBERRY FL 32707-3399 |
| 20227516 | | Email/Text: beth.lamb@chandleraz.gov | | |
| | | | Dec 01 2025 22:35:00 | CITY OF CHANDLER, PO BOX 4008, CHANDLER AZ 85244-4008 |
| 20227522 | | Email/Text: citycollector@cityofcharleston.org | | |
| | | | Dec 01 2025 22:35:00 | CITY OF CHARLESTON, PO BOX 2749, CHARLESTON WV 25330-2749 |
| 20227523 | | Email/Text: citycollector@cityofcharleston.org | | |
| | | | Dec 01 2025 22:35:00 | CITY OF CHARLESTON, PO BOX 7786, CHARLESTON WV 25356-0786 |
| 20227520 | | Email/Text: citycollector@cityofcharleston.org | | |
| | | | Dec 01 2025 22:35:00 | CITY OF CHARLESTON, BUSINESS LICENSING, 915 QUARRIER ST STE 4, CHARLESTON WV 25301-2622 |
| 20227519 | | Email/Text: citycollector@cityofcharleston.org | | |
| | | | Dec 01 2025 22:35:00 | CITY OF CHARLESTON, 915 QUARRIER ST STE 4, CHARLESTON WV 25301-2622 |
| 20227526 | | Email/Text: citytreas@charlottesville.org | | |
| | | | Dec 01 2025 22:31:00 | CITY OF CHARLOTTESVILLE TREAS, PO BOX 2854, CHARLOTTESVILLE VA 22902-2854 |
| 20227528 | | Email/Text: bknotices@chattanooga.gov | | |
| | | | Dec 01 2025 22:33:00 | CITY OF CHATTANOOGA, 101 E 11TH ST STE 100, CHATTANOOGA TN 37402-4284 |
| 20227531 | | Email/Text: bankruptcy@cityofchesapeake.net | | |
| | | | Dec 01 2025 22:32:00 | CITY OF CHESAPEAKE, C/O TREASURER, PO BOX 16495, CHESAPEAKE VA 23328-6495 |
| 20227532 | | Email/Text: bankruptcy@cityofchesapeake.net | | |
| | | | Dec 01 2025 22:32:00 | CITY OF CHESAPEAKE, CITY TREASURER, BARBARA O CARRAWAY, PO BOX 16495, CHESAPEAKE VA 23328-6495 |
| 20227533 | | Email/Text: bankruptcy@cityofchesapeake.net | | |
| | | | Dec 01 2025 22:32:00 | CITY OF CHESAPEAKE, PO BOX 16495, CHESAPEAKE VA 23328-6495 |
| 20227541 | | Email/Text: BNCNotice-Forward@cityofchicago.org | | |
| | | | Dec 01 2025 22:32:00 | CITY OF CHICAGO, DEPT OF FINANCE, 121 N LASALLE ST SIT HALL RM 107A, CHICAGO IL 60602-1288 |
| 20227539 | | Email/Text: BNCNotice-Forward@cityofchicago.org | | |
| | | | Dec 01 2025 22:32:00 | CITY OF CHICAGO, DEPARTMENT OF REVENUE, CAROLYN FALLS CITY HALL, 121 N LA SALLE ST RM 800, CHICAGO IL 60602-1237 |
| 20227542 | ^ | MEBN | | |
| | | | Dec 01 2025 21:01:46 | CITY OF CHICAGO, DEPT OF FINANCE-CITY HALL, PO BOX 71429, CHICAGO IL 60694-1429 |
| 20227574 | + | Email/Text: emccain@pbfcm.com | | |
| | | | Dec 01 2025 22:32:00 | CITY OF CLEBURNE, C/O PERDUE BRANDON FIELDER ET AL, ELIZABETH BANDA CALVO, 500 EAST BORDER ST SUITE 640, ARLINGTON TX 76010-7457 |
| 20227600 | | Email/Text: jknight@cdaid.org | | |
| | | | Dec 01 2025 21:52:33 | CITY OF COEUR D ALENE, ID, 710 E MULLAN, COEUR D ALENE ID 83814 |
| 20227611 | | Email/Text: DPUBANKRUPTCYLINE@columbus.gov | | |
| | | | Dec 01 2025 21:52:00 | CITY OF COLUMBUS DEPARTMENT OF PUBLIC UTILITIES, 111 N FRONT ST, RRO OFFICE, COLUMBUS OH 43215 |
| 20227613 | | Email/Text: DPUBANKRUPTCYLINE@columbus.gov | | |
| | | | Dec 01 2025 21:52:00 | CITY OF COLUMBUS DEPARTMENT OF |

|  |  |  |  |
|---|---|---|---|
|  |  |  | PUBLIC UTILITIES, 910 DUBLIN RD, 4TH FLR, COLUMBUS OH 43215 |
| 20227614 |  | Email/Text: DPUBANKRUPTCYLINE@columbus.gov |  |
|  |  | Dec 01 2025 21:52:00 | CITY OF COLUMBUS DPU, 111 N FRONT ST, 1ST FLR RRO OFFICE, COLUMBUS OH 43215 |
| 20227639 | + | Email/Text: Finance@CoronaCA.gov |  |
|  |  | Dec 01 2025 22:35:00 | CITY OF CORONA, 400 S. VICENTIA AVE., CORONA CA 92882-2187 |
| 20227697 |  | Email/Text: secbankruptcy@dallascityhall.com |  |
|  |  | Dec 01 2025 22:32:00 | CITY OF DALLAS, 1500 MARILLA ST RM 2DS, DALLAS TX 75201-6318 |
| 20227698 |  | Email/Text: secbankruptcy@dallascityhall.com |  |
|  |  | Dec 01 2025 22:32:00 | CITY OF DALLAS, 7901 GOFORTH RD, DALLAS TX 75238-4134 |
| 20227700 |  | Email/Text: secbankruptcy@dallascityhall.com |  |
|  |  | Dec 01 2025 22:32:00 | CITY OF DALLAS, CITY HALL 2D SOUTH.., DALLAS TX 75277 |
| 20227704 |  | Email/Text: bkr@taxva.com |  |
|  |  | Dec 01 2025 22:32:00 | CITY OF DANVILLE, P O BOX 3308, DANVILLE VA 24543 |
| 20227715 | + | Email/Text: bkr@taxva.com |  |
|  |  | Dec 01 2025 22:32:00 | CITY OF DANVILLE, VA, P.O. BOX 3308, COLLECTIONS, DANVILLE VA 24543-3308 |
| 20227716 |  | Email/Text: revenue@davenportiowa.com |  |
|  |  | Dec 01 2025 22:31:00 | CITY OF DAVENPORT, 226 WEST FOURTH STREET, DAVENPORT IA 52801 |
| 20227717 |  | Email/Text: revenue@davenportiowa.com |  |
|  |  | Dec 01 2025 22:31:00 | CITY OF DAVENPORT, BUSINESS LICENSING, 226 W 4TH ST, DAVENPORT IA 52801-1398 |
| 20227718 |  | Email/Text: revenue@davenportiowa.com |  |
|  |  | Dec 01 2025 22:31:00 | CITY OF DAVENPORT, IA, P.O. BOX 8003, REVENUE DIVISION, DAVENPORT IA 52808-8003 |
| 20227727 | + | Email/Text: taxes@decaturga.com |  |
|  |  | Dec 01 2025 22:34:00 | CITY OF DECATUR, 509 N. MCDONOUGH ST., P.O. BOX 220, DECATUR GA 30031-0220 |
| 20227739 |  | Email/Text: INCOMETAX@DELAWAREOHIO.NET |  |
|  |  | Dec 01 2025 22:35:00 | CITY OF DELAWARE OH TAX, PO BOX 496, DELAWARE OH 43015-0496 |
| 20227747 | + | Email/Text: dsutilities@bellsouth.net |  |
|  |  | Dec 01 2025 22:35:00 | CITY OF DENHAM SPRINGS, BUSINESS LICENSE OFFICE, PO BOX 1629, DENHAM SPRINGS LA 70727-1629 |
| 20227748 |  | Email/Text: dsutilities@bellsouth.net |  |
|  |  | Dec 01 2025 22:35:00 | CITY OF DENHAM SPRINGS, LA, PO BOX 1629, DENHAM SPRINGS LA 70727-1629 |
| 20227749 | ^ | MEBN |  |
|  |  | Dec 01 2025 21:01:56 | CITY OF DENTON, PO BOX 660150, DALLAS TX 75266-0150 |
| 20227750 | ^ | MEBN |  |
|  |  | Dec 01 2025 21:01:57 | CITY OF DENTON, TX, PO BOX 660150, UTILITIES, DALLAS TX 75266-0150 |
| 20227754 |  | Email/Text: treasury@dmgov.org |  |
|  |  | Dec 01 2025 22:35:00 | CITY OF DES MOINES, CITY CLERK/FALSE ALARM DESK, 400 ROBERT D RAY DR., DES MOINES IA 50309-1813 |
| 20232546 |  | Email/Text: abrown@cityofdickson.com |  |
|  |  | Dec 01 2025 22:31:00 | DICKSON CITY TAX COLLECTOR, 600 E WALNUT ST, DICKSON TN 37055-2506 |
| 20227763 |  | Email/Text: abrown@cityofdickson.com |  |
|  |  | Dec 01 2025 22:31:00 | CITY OF DICKSON, TAX COLLECTORS OFFICE, 600 E WALNUT ST, DICKSON TN 37055-2506 |
| 20227764 |  | Email/Text: ucbankruptcy@dothan.org |  |
|  |  | Dec 01 2025 22:35:00 | CITY OF DOTHAN, PO BOX 2128, DOTHAN AL 36302-2128 |
| 20227803 |  | Email/Text: ashley.hodge@edmondok.gov |  |
|  |  | Dec 01 2025 22:32:16 | CITY OF EDMOND, PO BOX 2970, EDMOND OK 73083-2970 |
| 20227806 |  | Email/Text: nherbert@cityofelcentro.org |  |
|  |  | Dec 01 2025 22:34:00 | CITY OF EL CENTRO, 1275 W MAIN ST, EL CENTRO CA 92243-2816 |
| 20227817 | + | Email/Text: krasteva_z@cityofelgin.org |  |
|  |  | Dec 01 2025 22:34:00 | CITY OF ELGIN, 150 DEXTER CT, ELGIN IL 60120-5555 |

| | | | |
|---|---|---|---|
| 20227844 | | Email/Text: CustomerService@ci.eustis.fl.us | |
| | | Dec 01 2025 22:34:00 | CITY OF EUSTIS, PO BOX 1946, EUSTIS FL 32727-1946 |
| 20227846 | | Email/Text: CustomerService@ci.eustis.fl.us | |
| | | Dec 01 2025 22:34:00 | CITY OF EUSTIS, FL, PO BOX 1946, EUSTIS FL 32727-1946 |
| 20227847 | + | Email/Text: kacerklefskie@evansville.in.gov | |
| | | Dec 01 2025 22:32:38 | CITY OF EVANSVILLE, CITY CLERKS OFFICE, 1 NW MLK JR BLVD ROM 314, EVANSVILLE IN 47708-1806 |
| 20227870 | + | Email/Text: mstanton@farmingtonnm.gov | |
| | | Dec 01 2025 22:35:00 | CITY OF FARMINGTON, CITY ATTORNEY'S OFFICE, 800 MUNICIPAL DRIVE, FARMINGTON NM 87401-2663 |
| 20227869 | | Email/Text: mstanton@farmingtonnm.gov | |
| | | Dec 01 2025 22:35:00 | CITY OF FARMINGTON, 800 MUNICIPAL DR, FARMINGTON NM 87401-2663 |
| 20227872 | + | Email/Text: mstanton@farmingtonnm.gov | |
| | | Dec 01 2025 22:35:00 | CITY OF FARMINGTON, NM, 101 N BROWNING PKWY, ATTN: LAURIE RICHARDSON, FARMINGTON NM 87401-7995 |
| 20227873 | + | Email/Text: mstanton@farmingtonnm.gov | |
| | | Dec 01 2025 22:35:00 | CITY OF FARMINGTON, NM, ATTN: LAURIE RICHARDSON, 101 N BROWNING PKWY, FARMINGTON NM 87401-7995 |
| 20227874 | | Email/Text: bpennington@fayetteville-ar.gov | |
| | | Dec 01 2025 22:34:00 | CITY OF FAYETTEVILLE, 125 W MOUNTAIN ST, FAYETTEVILLE AR 72701-6069 |
| 20227878 | + | Email/Text: bpennington@fayetteville-ar.gov | |
| | | Dec 01 2025 22:34:00 | CITY OF FAYETTEVILLE, AR, 113 WEST MOUNTAIN STREET, FAYETTEVILLE AR 72701-6083 |
| 20227879 | + | Email/Text: bpennington@fayetteville-ar.gov | |
| | | Dec 01 2025 22:34:00 | CITY OF FAYETTEVILLE, ARKANSAS, 113 W MOUNTAIN ST, FAYETTEVILLE AR 72701-6083 |
| 20227884 | + | Email/Text: jrannikko@fitchburgma.gov | |
| | | Dec 01 2025 22:33:00 | CITY OF FITCHBURG, BOARD OF HEALTH, 718 MAIN STREET, FITCHBURG MA 01420-3196 |
| 20227893 | | Email/Text: atrujillo@cityofflint.com | |
| | | Dec 01 2025 22:34:00 | CITY OF FLINT, PO BOX 99, FLINT MI 48501-0099 |
| 20227898 | | Email/Text: customer.service@florence-ky.gov | |
| | | Dec 01 2025 22:34:00 | CITY OF FLORENCE KY, PO BOX 1357, FLORENCE KY 41022-1357 |
| 20227903 | | Email/Text: billingwebmail@folsom.ca.us | |
| | | Dec 01 2025 21:52:00 | CITY OF FOLSOM, 50 NATOMA ST, FOLSOM CA 95630-2696 |
| 20227948 | | Email/Text: llhertz@fredericksburgva.gov | |
| | | Dec 01 2025 22:33:00 | CITY OF FREDERICKSBURG, PO BOX 967, FREDERICKSBURG VA 22404-0967 |
| 20227955 | + | Email/Text: dallas.bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | CITY OF FRISCO, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20227956 | + | Email/Text: dallas.bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | CITY OF FRISCO, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20227954 | + | Email/Text: dallas.bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | CITY OF FRISCO, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20227960 | | Email/Text: mswift@cityoffruitland.com | |
| | | Dec 01 2025 22:35:00 | CITY OF FRUITLAND, PO BOX F, FRUITLAND MD 21826-0120 |
| 20227963 | | Email/Text: UTILITYBILLING@CITYOFFULLERTON.COM | |
| | | Dec 01 2025 22:31:52 | CITY OF FULLERTON, 303 W COMMONWEALTH AVE, FULLERTON CA 92832-1775 |

| | | | |
|---|---|---|---|
| 20227987 | | Email/Text: kcoogan@galvestontx.gov | |
| | | Dec 01 2025 21:52:00 | CITY OF GALVESTON, PO BOX 779, GALVESTON TX 77553-0779 |
| 20227988 | + | Email/Text: kcoogan@galvestontx.gov | |
| | | Dec 01 2025 21:52:00 | CITY OF GALVESTON, TX, P.O. BOX 779, GALVESTON TX 77553-0779 |
| 20227989 | + | Email/Text: customerservice@gardencityidaho.org | |
| | | Dec 01 2025 22:35:40 | CITY OF GARDEN CITY, 6015 N GLENWOOD ST, GARDEN CITY ID 83714-1346 |
| 20227990 | + | Email/Text: customerservice@gardencityidaho.org | |
| | | Dec 01 2025 22:35:40 | CITY OF GARDEN CITY, ID, 6015 GLENWOOD ST, GARDEN CITY ID 83714-1346 |
| 20227999 | + | Email/Text: lreece@pbfcm.com | |
| | | Dec 01 2025 22:32:00 | CITY OF GARLAND, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, C/O LINDA D. REECE, 1919 S. SHILOH ROAD SUITE 640, LB 40, GARLAND TX 75042-8234 |
| 20227998 | + | Email/Text: lreece@pbfcm.com | |
| | | Dec 01 2025 22:32:00 | CITY OF GARLAND, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: LINDA D. REECE, 1919 S. SHILOH RD., SUITE 640, LB 40, GARLAND TX 75042-8234 |
| 20227997 | + | Email/Text: lreece@pbfcm.com | |
| | | Dec 01 2025 22:32:00 | CITY OF GARLAND, C/O PERDUE FIELDER ET AL, LINDA D. REECE, 1919 S. SHILOH ROAD SUITE 640, LB 40, GARLAND TX 75042-8234 |
| 20228004 | | Email/Text: MHarrell@GarlandTX.gov | |
| | | Dec 01 2025 22:35:00 | CITY OF GARLAND UTILITY SERVICES, P.O. BOX 461508, GARLAND TX 75046-1508 |
| 20228003 | + | Email/Text: MHarrell@GarlandTX.gov | |
| | | Dec 01 2025 22:35:00 | CITY OF GARLAND UTILITY SERVICES, CLAUDIA BURGUS - LEAD UTILITY AS REP, 217 N. FIFTH ST, GARLAND TX 75040-6313 |
| 20228006 | | Email/Text: kimh@cityofgastonia.com | |
| | | Dec 01 2025 22:35:00 | CITY OF GASTONIA, REVENUE DIVISION, PO BOX 1748, GASTONIA NC 28053-1748 |
| 20228005 | | Email/Text: kimh@cityofgastonia.com | |
| | | Dec 01 2025 22:35:00 | CITY OF GASTONIA, PO BOX 1748, GASTONIA NC 28053-1748 |
| 20228018 | | Email/Text: Revenuerecoveryunit@glendaleaz.com | |
| | | Dec 01 2025 21:52:00 | CITY OF GLENDALE, TAX & LICENSE DIVISION, 5850 W GLENDALE AVE, GLENDALE AZ 85301-2599 |
| 20228016 | + | Email/Text: Revenuerecoveryunit@glendaleaz.com | |
| | | Dec 01 2025 21:52:00 | CITY OF GLENDALE, 5850 W GLENDALE AVE, GLENDALE AZ 85301-2599 |
| 20228025 | + | Email/Text: ebn@goodyearaz.gov | |
| | | Dec 01 2025 22:33:00 | CITY OF GOODYEAR, BUSINESS REGISTRATION, PO BOX 5100, GOODYEAR AZ 85338-0900 |
| 20228031 | + | Email/Text: ar@gjcity.org | |
| | | Dec 01 2025 22:32:00 | CITY OF GRAND JUNCTION, 250 NORTH 5TH ST, GRAND JUNCTION CO 81501-2668 |
| 20228030 | | Email/Text: ar@gjcity.org | |
| | | Dec 01 2025 22:32:00 | CITY OF GRAND JUNCTION, 250 N 5TH ST, GRAND JUNCTION CO 81501-2668 |
| 20228032 | + | Email/Text: grtreasurer@grcity.us | |
| | | Dec 01 2025 22:35:00 | CITY OF GRAND RAPIDS, MI, 300 MONROE AVENUE NW, CITY TREASURER, WATER & SEWER, GRAND RAPIDS MI 49503-1099 |
| 20228040 | + | Email/Text: emccain@pbfcm.com | |
| | | Dec 01 2025 22:32:00 | CITY OF GRAPEVINE, C/O PERDUE BRANDON FIELDER ET AL, ELIZABETH BANDA CALVO, 500 EAST BORDER ST SUITE 640, ARLINGTON TX 76010-7457 |
| 20228055 | | Email/Text: tgramann@greenvillesc.gov | |
| | | Dec 01 2025 22:31:00 | CITY OF GREENVILLE, ATTN KAREN CRAWFORD, PO BOX 2207, GREENVILLE SC 29602 |
| 20228056 | | Email/Text: tgramann@greenvillesc.gov | |
| | | Dec 01 2025 22:31:00 | CITY OF GREENVILLE, BUSINESS LICENSE, PO BOX 2207, GREENVILLE SC 29602 |
| 20228074 | | Email/Text: TAXES@HAGERSTOWNMD.ORG | |
| | | Dec 01 2025 22:32:00 | CITY OF HAGERSTOWN, 1 E FRANKLIN ST, HAGERSTOWN MD 21740-4914 |

| 20228083 | | Email/Text: diane.campbell@hampton.gov | | |
| | | | Dec 01 2025 22:32:00 | CITY OF HAMPTON, PO BOX 638, HAMPTON VA 23669-0638 |
| 20228107 | | Email/Text: michael.barnes@hayward-ca.gov | | |
| | | | Dec 01 2025 22:34:00 | CITY OF HAYWARD, 777 B ST, HAYWARD CA 94541-5007 |
| 20228115 | | Email/Text: rdockter@helenamt.gov | | |
| | | | Dec 01 2025 22:34:00 | CITY OF HELENA, ACCOUNTING DIVISION, 316 N PARK AVE, HELENA MT 59623-0001 |
| 20228114 | + | Email/Text: rdockter@helenamt.gov | | |
| | | | Dec 01 2025 22:34:00 | CITY OF HELENA, 316 N PARK AVE, HELENA MT 59623-0001 |
| 20228116 | + | Email/Text: rdockter@helenamt.gov | | |
| | | | Dec 01 2025 22:34:00 | CITY OF HELENA, MT, 316 NORTH PARK AVENUE, HELENA MT 59623-0001 |
| 20228185 | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | CITY OF HOUSTON, SOLID WASTE MGMT DEPT, PO BOX 1562, HOUSTON TX 77251-1562 |
| 20228175 | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | CITY OF HOUSTON, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20228178 | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | CITY OF HOUSTON, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20228176 | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | CITY OF HOUSTON, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, C/O TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20228184 | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | CITY OF HOUSTON, SOLID WASTE MANAGEMENT DEPT, PO BOX 1562, HOUSTON TX 77251-1562 |
| 20228181 | + | Email/Text: mvaldez@pbfcm.com | | |
| | | | Dec 01 2025 22:33:00 | CITY OF HOUSTON, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20228177 | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | CITY OF HOUSTON, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20228192 | | Email/Text: taxdev@hhoh.org | | |
| | | | Dec 01 2025 22:33:00 | CITY OF HUBER HEIGHTS, DIVISION OF TAXATION, PO BOX 24309, DAYTON OH 45424-0309 |
| 20228195 | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | CITY OF HUMBLE, C/O TARA L. GRUNDEMEIER, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20228196 | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | CITY OF HUMBLE, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20228209 | | Email/Text: bankruptcy@indepmo.org | | |
| | | | Dec 01 2025 21:52:00 | CITY OF INDEPENDENCE, FINANCE DEPT LICENSE DIVISION, PO BOX 1019, INDEPENDENCE MO 64051-0519 |
| 20228212 | | Email/Text: bankruptcy@indepmo.org | | |
| | | | Dec 01 2025 21:52:00 | CITY OF INDEPENDENCE UTILITIES, PO BOX 219362, KANSAS CITY MO 64121-9362 |
| 20228211 | + | Email/Text: bankruptcy@indepmo.org | | |
| | | | Dec 01 2025 21:52:00 | CITY OF INDEPENDENCE UTILITIES, P.O. BOX 410, INDEPENDENCE MO 64051-0410 |
| 20228227 | | Email/Text: lisak@issaquahwa.gov | | |
| | | | Dec 01 2025 22:33:00 | CITY OF ISSAQUAH, PO BOX 1307, ISSAQUAH WA 98027 |
| 20228235 | + | Email/Text: kkinsey@ci.jacksonville.nc.us | | |
| | | | Dec 01 2025 22:33:18 | CITY OF JACKSONVILLE, KELL KINSEY, 815 NEW BRIDGE ST, JACKSONVILLE NC |

28540-5436

| | | | |
|---|---|---|---|
| 20228236 | Email/Text: kkinsey@ci.jacksonville.nc.us | | |
| | | Dec 01 2025 22:33:18 | CITY OF JACKSONVILLE, PO BOX 128, JACKSONVILLE NC 28541-0128 |
| 20228238 | Email/Text: kkinsey@ci.jacksonville.nc.us | | |
| | | Dec 01 2025 22:33:18 | CITY OF JACKSONVILLE, NC, PO BOX 128, JACKSONVILLE NC 28541-0128 |
| 20228259 | Email/Text: kaschmitz@citykankakee-il.gov | | |
| | | Dec 01 2025 22:34:00 | CITY OF KANKAKEE, 385 E OAK ST RM 209, KANKAKEE IL 60901-3924 |
| 20228269 | Email/Text: ssmith@kentwa.gov | | |
| | | Dec 01 2025 22:33:00 | CITY OF KENT, WA, P.O. BOX 84665, SEATTLE WA 98124-5965 |
| 20228274 | Email/Text: amy.jimenez@cityofkilgore.com | | |
| | | Dec 01 2025 22:33:00 | CITY OF KILGORE, 815 N KILGORE STREET, KILGORE TX 75662-5860 |
| 20228275 | Email/Text: amy.jimenez@cityofkilgore.com | | |
| | | Dec 01 2025 22:33:00 | CITY OF KILGORE, TX, 815 N KILGORE ST, KILGORE TX 75662-5860 |
| 20228276 | Email/Text: dmorrow@killeentexas.gov | | |
| | | Dec 01 2025 22:31:00 | CITY OF KILLEEN, PO BOX 1329, KILLEEN TX 76540-1329 |
| 20228277 | Email/Text: dmorrow@killeentexas.gov | | |
| | | Dec 01 2025 22:31:00 | CITY OF KILLEEN, TX, PO BOX 549, KILLEEN TX 76540-0549 |
| 20228302 | Email/Text: clopez@cityoflaverne.org | | |
| | | Dec 01 2025 22:35:00 | CITY OF LA VERNE, 3660 D ST, LA VERNE CA 91750-3599 |
| 20228303 | + Email/Text: clopez@cityoflaverne.org | | |
| | | Dec 01 2025 22:35:00 | CITY OF LA VERNE, CA, 3660 D STREET, LA VERNE CA 91750-3599 |
| 20228318 | Email/Text: srussell@lakejacksontx.gov | | |
| | | Dec 01 2025 22:31:00 | CITY OF LAKE JACKSON, 25 OAK DR, LAKE JACKSON TX 77566-5289 |
| 20228319 | Email/Text: srussell@lakejacksontx.gov | | |
| | | Dec 01 2025 22:31:00 | CITY OF LAKE JACKSON, POLICE DEPARTMENT, 5A OAK DR, LAKE JACKSON TX 77566-5207 |
| 20228320 | + Email/Text: srussell@lakejacksontx.gov | | |
| | | Dec 01 2025 22:31:00 | CITY OF LAKE JACKSON, TX, 25 OAK DRIVE, LAKE JACKSON TX 77566-5289 |
| 20228322 | + Email/Text: emccain@pbfcm.com | | |
| | | Dec 01 2025 22:32:00 | CITY OF LAKE WORTH, C/O PERDUE BRANDON FIELDER ET AL, ELIZABETH BANDA CALVO, 500 EAST BORDER ST SUITE 640, ARLINGTON TX 76010-7457 |
| 20228331 | Email/Text: RevenueDivision@lakewood.org | | |
| | | Dec 01 2025 21:52:00 | CITY OF LAKEWOOD, DEPT OF FINANCE, 480 S ALLISON PKWY, LAKEWOOD CO 80226-3127 |
| 20228328 | Email/Text: RevenueDivision@lakewood.org | | |
| | | Dec 01 2025 21:52:00 | CITY OF LAKEWOOD, PO BOX 261450, DENVER CO 80226-9450 |
| 20228330 | Email/Text: legal2@cityoflakewood.us | | |
| | | Dec 01 2025 22:32:00 | CITY OF LAKEWOOD, 6000 MAIN ST SW, LAKEWOOD WA 98499-5027 |
| 20228335 | Email/Text: BSUMMERS@CI.LANCASTER.OH.US | | |
| | | Dec 01 2025 22:35:00 | CITY OF LANCASTER OH, PO BOX 128, LANCASTER OH 43130-0128 |
| 20228338 | Email/Text: jwineman@ci.lapeer.mi.us | | |
| | | Dec 01 2025 22:33:00 | CITY OF LAPEER, 576 LIBERTY PARK, LAPEER MI 48446 |
| 20228339 | Email/Text: jwineman@ci.lapeer.mi.us | | |
| | | Dec 01 2025 22:33:00 | CITY OF LAPEER, C/O PERSONAL PROPERTY TAX, 576 LIBERTY PARK, LAPEER MI 48446-2140 |
| 20228340 | Email/Text: jwineman@ci.lapeer.mi.us | | |
| | | Dec 01 2025 22:33:00 | CITY OF LAPEER, INCOME TAX DIVISION, 576 LIBERTY PARK 1ST FLOOR, LAPEER MI 48446-2140 |
| 20228384 | Email/Text: jina.bellamy@cityofls.net | | |
| | | Dec 01 2025 22:32:00 | CITY OF LEES SUMMIT, 220 SE GREEN, LEE'S SUMMIT MO 64063 |
| 20228385 | Email/Text: jina.bellamy@cityofls.net | | |
| | | Dec 01 2025 22:32:00 | CITY OF LEES SUMMIT, ATTN: LAW DEPT., 220 SE GREEN ST., LEE'S SUMMIT MO 64063 |

| 20228382 | | Email/Text: jina.bellamy@cityofls.net | | |
| | | | Dec 01 2025 22:32:00 | CITY OF LEES SUMMIT, LEES SUMMIT POLICE DEPT, 10 NE TUDOR, LEES SUMMIT MO 64086 |
| 20228383 | | Email/Text: jina.bellamy@cityofls.net | | |
| | | | Dec 01 2025 22:32:00 | CITY OF LEES SUMMIT, PO BOX 1600, LEES SUMMIT MO 64063 |
| 20228427 | | Email/Text: cristi.campbell@longmontcolorado.gov | | |
| | | | Dec 01 2025 21:52:00 | CITY OF LONGMONT, 350 KIMBARK ST, LONGMONT CO 80501-5500 |
| 20228429 | + | Email/Text: cristi.campbell@longmontcolorado.gov | | |
| | | | Dec 01 2025 21:52:00 | CITY OF LONGMONT, CO, 350 KIMBARK STREET, UTILITY BILLING DIVISION, LONGMONT CO 80501-5500 |
| 20228458 | + | Email/Text: dhatcher@cityoflufkin.com | | |
| | | | Dec 01 2025 22:34:00 | CITY OF LUFKIN, 300 E SHEPHERD AVE, LUFKIN TX 75901-3252 |
| 20228459 | + | Email/Text: dhatcher@cityoflufkin.com | | |
| | | | Dec 01 2025 22:34:00 | CITY OF LUFKIN, TX, P.O. BOX 190, UTILITY DIVISION, LUFKIN TX 75902-0190 |
| 20228471 | + | Email/Text: lquinn@lynnma.gov | | |
| | | | Dec 01 2025 22:35:00 | CITY OF LYNN, COLLECTOR OF TAXES, 3 CITY HALL SQUARE RM 206, LYNN MA 01901-1099 |
| 20228470 | + | Email/Text: lquinn@lynnma.gov | | |
| | | | Dec 01 2025 22:35:00 | CITY OF LYNN, 3 CITY HALL SQUARE RM 401, LYNN MA 01901-1020 |
| 20228472 | + | Email/Text: lquinn@lynnma.gov | | |
| | | | Dec 01 2025 22:35:00 | CITY OF LYNN, INSPECTION SERVICES, 3 CITY HALL SQ RM 103, LYNN MA 01901-1028 |
| 20228475 | | Email/Text: arodriguez@madera.gov | | |
| | | | Dec 01 2025 22:32:00 | CITY OF MADERA, 205 W 4TH ST, MADERA CA 93637-3527 |
| 20228476 | | Email/Text: arodriguez@madera.gov | | |
| | | | Dec 01 2025 22:32:00 | CITY OF MADERA, 205 WEST 4TH STREET, MADERA CA 93639-3527 |
| 20228478 | | Email/Text: arodriguez@madera.gov | | |
| | | | Dec 01 2025 22:32:00 | CITY OF MADERA, CA, 205 W 4TH STREET, UTILITY BILLING DEPARTMENT, MADERA CA 93637-3527 |
| 20228489 | | Email/Text: utilitystart@manteca.gov | | |
| | | | Dec 01 2025 22:31:00 | CITY OF MANTECA, 1001 W CENTER ST, MANTECA CA 95337-4302 |
| 20228521 | | Email/Text: Austin.Bankruptcy@lgbs.com | | |
| | | | Dec 01 2025 22:32:00 | CITY OF MCALLEN, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20228554 | ^ | MEBN | | |
| | | | Dec 01 2025 21:01:11 | CITY OF METHUEN, DEPT OF PUBLIC HEALTH- SEARLES BLDG, 41 PLEASANT ST RM 203, METHUEN MA 01844-3179 |
| 20228564 | | Email/Text: INCOMETAX@CITYOFMIAMISBURG.com | Dec 01 2025 21:52:00 | CITY OF MIAMISBURG, PO BOX 6401415, CINCINNATI OH 45264-1415 |
| 20228588 | | Email/Text: tracey.gregoire@millvillenj.gov | | |
| | | | Dec 01 2025 22:34:34 | CITY OF MILLVILLE, NJ, P.O. BOX 609, UTILITY DEPARTMENT, MILLVILLE NJ 08332-0609 |
| 20228603 | | Email/Text: ar@modestogov.com | | |
| | | | Dec 01 2025 22:35:00 | CITY OF MODESTO, PO BOX 3442, MODESTO CA 95353-3442 |
| 20228604 | | Email/Text: ar@modestogov.com | | |
| | | | Dec 01 2025 22:35:00 | CITY OF MODESTO CA, PO BOX 767, MODESTO CA 95353-0767 |
| 20228621 | + | Email/Text: jstevens@morehead-ky.gov | | |
| | | | Dec 01 2025 22:34:01 | CITY OF MOREHEAD, 314 BRIDGE ST, MOREHEAD KY 40351-1708 |
| 20228644 | + | Email/Text: taxadmin@mountvernonohio.org | | |
| | | | Dec 01 2025 22:35:00 | CITY OF MT VERNON, 3 N GAY ST, MOUNT VERNON OH 43050-3249 |
| 20228648 | + | Email/Text: bankruptcycases@murfreesborotn.gov | | |
| | | | Dec 01 2025 22:34:00 | CITY OF MURFREESBORO, 111 W. VINE STREET, MURFREESBORO TN 37130-3573 |
| 20228649 | | Email/Text: bankruptcycases@murfreesborotn.gov | | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 22:34:00 | CITY OF MURFREESBORO TAX, PO BOX 1139, MURFREESBORO TN 37133-1139 |
| 20228688 | Email/Text: econley@nola-law.com | | |
| | | Dec 01 2025 22:34:00 | CITY OF NEW ORLEANS, BUREAU OF TREASURY, PO BOX 60047, NEW ORLEANS LA 70160-0047 |
| 20228689 | Email/Text: econley@nola-law.com | | |
| | | Dec 01 2025 22:34:00 | CITY OF NEW ORLEANS, PO BOX 60047, NEW ORLEANS LA 70160-0047 |
| 20228692 | Email/Text: cloos@newphilaoh.com | | |
| | | Dec 01 2025 22:33:00 | CITY OF NEW PHILADELPHIA, 150 E HIGH AVE STE 102, NEW PHILADELPHIA OH 44663-4502 |
| 20228707 | Email/Text: bkcourtnotices@nnva.gov | | |
| | | Dec 01 2025 22:32:00 | CITY OF NEWPORT NEWS, COMMISSIONER OF THE REVENUE, 2400 WASHINGTON AVE, NEWPORT NEWS VA 23607-4389 |
| 20228711 | + Email/Text: bkcourtnotices@nnva.gov | | |
| | | Dec 01 2025 22:32:00 | CITY OF NEWPORT NEWS, VIRGINIA, CITY ATTORNEY'S OFFICE, C/O PAMELA P. BATES, 2400 WASHINGTON AVE, NEWPORT NEWS VA 23607-4301 |
| 20228715 | Email/Text: sford@thecityofniles.com | | |
| | | Dec 01 2025 22:34:00 | CITY OF NILES, 34 W STATE ST, NILES OH 44446-5036 |
| 20228716 | + Email/Text: sford@thecityofniles.com | | |
| | | Dec 01 2025 22:34:00 | CITY OF NILES, ATTN: PHILIP ZUZOLO, 34 W STATE STREET, NILES OH 44446-5036 |
| 20228717 | Email/Text: sford@thecityofniles.com | | |
| | | Dec 01 2025 22:34:00 | CITY OF NILES, OH, 34 WEST STATE STREET, NILES OH 44446-5036 |
| 20228725 | Email/Text: colette.hill@norfolk.gov | | |
| | | Dec 01 2025 22:32:00 | CITY OF NORFOLK TREASURER, PO BOX 3215, NORFOLK VA 23514-3215 |
| 20228734 | Email/Text: craftc@cityofnorthlasvegas.com | | |
| | | Dec 01 2025 22:33:00 | CITY OF NORTH LAS VEGAS - UTILITIES DEPT., 2250 LAS VEGAS BLVD. N, SUITE 250, NORTH LAS VEGAS NV 89030 |
| 20228735 | Email/Text: craftc@cityofnorthlasvegas.com | | |
| | | Dec 01 2025 22:33:00 | CITY OF NORTH LAS VEGAS - UTILITIES DEPT., P.O. BOX 360118, NORTH LAS VEGAS NV 89030 |
| 20228816 | Email/Text: rodney.edwards@pbfl.org | | |
| | | Dec 01 2025 22:31:00 | CITY OF PALM BAY, 120 MALABAR RD SE, PALM BAY FL 32907-3099 |
| 20228817 | Email/Text: BusinessLicense@cityofpalmdaleca.gov | | |
| | | Dec 01 2025 22:33:00 | CITY OF PALMDALE, 38250 SIERRA HWY, PALMDALE CA 93550-4609 |
| 20228836 | Email/Text: bankruptcynotices@cityofpasadena.net | | |
| | | Dec 01 2025 22:33:00 | CITY OF PASADENA, 100 N GARFIELD AVE RM 345, PASADENA CA 91101-1782 |
| 20228831 | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | CITY OF PASADENA, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20228833 | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | CITY OF PASADENA, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20228834 | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | CITY OF PASADENA, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20228832 | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | CITY OF PASADENA, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20228855 | Email/Text: bankruptcy@cityofpensacola.com | | |
| | | Dec 01 2025 22:31:00 | CITY OF PENSACOLA, PO BOX 12910, PENSACOLA FL 32521-0015 |
| 20228856 | Email/Text: bankruptcy@cityofpensacola.com | | |
| | | Dec 01 2025 22:31:00 | CITY OF PENSACOLA, FL, PO BOX 12910, PENSACOLA FL 32521-0044 |
| 20228865 | Email/Text: aterry@petoskey.us | | |

| | | Dec 01 2025 22:33:00 | CITY OF PETOSKEY, 101 EAST LAKE STREET, PETOSKEY MI 49770-2491 |
|---|---|---|---|
| 20228866 | + Email/Text: aterry@petoskey.us | | |
| | | Dec 01 2025 22:33:00 | CITY OF PETOSKEY, MI, 101 EAST LAKE STREET, PETOSKEY MI 49770-2491 |
| 20228870 | + Email/Text: megan.harper@phila.gov | | |
| | | Dec 01 2025 22:34:00 | CITY OF PHILADELPHIA, MUNICIPAL SVCS BLDG RM 240, PHILADELPHIA PA 19102-1606 |
| 20246364 | Email/Text: megan.harper@phila.gov | | |
| | | Dec 01 2025 22:34:00 | PHILADELPHIA DEPT. OF REVENUE, PO BOX 8040, PHILADELPHIA PA 19105-1700 |
| 20228868 | Email/Text: megan.harper@phila.gov | | |
| | | Dec 01 2025 22:34:00 | CITY OF PHILADELPHIA, 1401 JOHN F KENNEDY BLVD, PHILADELPHIA PA 19102-1619 |
| 20228871 | Email/Text: megan.harper@phila.gov | | |
| | | Dec 01 2025 22:34:00 | CITY OF PHILADELPHIA, PO BOX 1393, PHILADELPHIA PA 19105 |
| 20228874 | Email/Text: michelle.castro@phoenix.gov | | |
| | | Dec 01 2025 22:35:00 | CITY OF PHOENIX, CITY TREASURER, PO BOX 2005, PHOENIX AZ 85001-2005 |
| 20228884 | Email/Text: tax@pickerington.net | | |
| | | Dec 01 2025 22:33:00 | CITY OF PICKERINGTON, 100 LOCKVILLE RD, PICKERINGTON OH 43147-1321 |
| 20228885 | Email/Text: tax@pickerington.net | | |
| | | Dec 01 2025 22:33:00 | CITY OF PICKERINGTON, INCOME TAX DEPARTMENT, 100 LOCKVILLE RD, PICKERINGTON OH 43147-1321 |
| 20228910 | ^ MEBN | | |
| | | Dec 01 2025 21:02:06 | CITY OF PLANT CITY, PO BOX C, PLANT CITY FL 33564-9003 |
| 20228909 | ^ MEBN | | |
| | | Dec 01 2025 21:02:05 | CITY OF PLANT CITY, OCCUPATIONAL LICENSE DEPT, PO BOX C, PLANT CITY FL 33564-9003 |
| 20228908 | Email/Text: cityattorney@plantcitygov.com | | |
| | | Dec 01 2025 22:33:00 | CITY OF PLANT CITY, 302 WEST REYNOLDS STREET, PLANT CITY FL 33563-3216 |
| 20228911 | ^ MEBN | | |
| | | Dec 01 2025 21:02:06 | CITY OF PLANT CITY, FL, P.O. BOX C, WATER DEPARTMENT, PLANT CITY FL 33564-9003 |
| 20228912 | Email/Text: EArriola@plantation.org | | |
| | | Dec 01 2025 22:31:00 | CITY OF PLANTATION, 400 NW 73RD AVE, FORT LAUDERDALE FL 33317-1609 |
| 20228915 | Email/Text: Contracts@cityofpleasantonca.gov | | |
| | | Dec 01 2025 22:34:00 | CITY OF PLEASANTON, PO BOX 520, PLEASANTON CA 94566-0802 |
| 20228916 | Email/Text: ahenderson@pocatello.gov | | |
| | | Dec 01 2025 22:35:00 | CITY OF POCATELLO, 911 N 7TH AVE PO BOX 4169, POCATELLO ID 83205-4169 |
| 20228917 | Email/Text: ahenderson@pocatello.gov | | |
| | | Dec 01 2025 22:35:00 | CITY OF POCATELLO, ID, P.O. BOX 4169, POCATELLO ID 83205-4169 |
| 20228926 | ^ MEBN | | |
| | | Dec 01 2025 21:01:09 | CITY OF PONTIAC, PO BOX 530, EATON RAPIDS MI 48827-0530 |
| 20228927 | + Email/Text: lkosofsky@pontiac.mi.us | | |
| | | Dec 01 2025 22:33:00 | CITY OF PONTIAC, CODE ENFORCEMENT DIV, 47450 WOOWARD AVE, PONTIAC MI 48342-5009 |
| 20228924 | ^ MEBN | | |
| | | Dec 01 2025 21:01:08 | CITY OF PONTIAC, INCOME TAX DEPT, PO BOX 530, EATON RAPIDS MI 48827-0530 |
| 20228925 | ^ MEBN | | |
| | | Dec 01 2025 21:01:07 | CITY OF PONTIAC, INCOME TAX DIVISION, PO BOX 530, EATON RAPIDS MI 48827-0530 |
| 20228934 | Email/Text: sbalmer@port-orange.org | | |
| | | Dec 01 2025 22:31:00 | CITY OF PORT ORANGE, 1000 CITY CENTER CIR, PORT ORANGE FL 32129-9619 |
| 20228935 | Email/Text: sbalmer@port-orange.org | | |
| | | Dec 01 2025 22:31:00 | CITY OF PORT ORANGE, FINANCE DEPT, 1000 CITY CENTER CIRCLE, PORT ORANGE FL 32129 |
| 20228937 | Email/Text: utilitybilling@portorchardwa.gov | | |

District/off: 0311-1
Date Rcvd: Dec 01, 2025

User: admin
Form ID: 309D

Page 585 of 960
Total Noticed: 32617

| | | | |
|---|---|---|---|
| | | Dec 01 2025 22:33:00 | CITY OF PORT ORCHARD, 216 PROSPECT ST, PORT ORCHARD WA 98366-5304 |
| 20228945 | | Email/Text: mig@portlandmaine.gov | |
| | | Dec 01 2025 22:35:00 | CITY OF PORTLAND, FINANCE DEPT SEWER, PO BOX 544, PORTLAND ME 54112 |
| 20228951 | | Email/Text: mig@portlandmaine.gov | |
| | | Dec 01 2025 22:35:00 | CITY OF PORTLAND MAINE, 389 CONGRESS ST, ROOM 211, PORTLAND ME 04101-3566 |
| 20228942 | | Email/Text: bankruptcy@portlandoregon.gov | |
| | | Dec 01 2025 22:32:00 | CITY OF PORTLAND, 111 SW COLUMBIA ST STE 600, PORTLAND OR 97201-5896 |
| 20228946 | | Email/Text: mig@portlandmaine.gov | |
| | | Dec 01 2025 22:35:00 | CITY OF PORTLAND, OFFICE OF THE CITY CLERK, 389 CONGRESS ST, PORTLAND ME 04101-3529 |
| 20228943 | | Email/Text: bankruptcy@portlandoregon.gov | |
| | | Dec 01 2025 22:32:00 | CITY OF PORTLAND, 1120 SW 5TH AVE SUITE 800, PORTLAND OR 97204-1912 |
| 20228962 | + | Email/Text: civil@prescott-az.gov | |
| | | Dec 01 2025 22:33:00 | CITY OF PRESCOTT, 201 N MONTEZUMA ST, PRESCOTT AZ 86301-3056 |
| 20228963 | + | Email/Text: civil@prescott-az.gov | |
| | | Dec 01 2025 22:33:00 | CITY OF PRESCOTT, 201 S CORTEZ ST, PRESCOTT AZ 86303-3989 |
| 20228965 | + | Email/Text: civil@prescott-az.gov | |
| | | Dec 01 2025 22:33:00 | CITY OF PRESCOTT, C/O TAX AND LICENSING DIVISION, 201 S CORTEZ, PRESCOTT AZ 86303-3989 |
| 20228967 | + | Email/Text: civil@prescott-az.gov | |
| | | Dec 01 2025 22:33:00 | CITY OF PRESCOTT, AZ, 201 SOUTH CORTEZ STREET, PRESCOTT AZ 86303-3989 |
| 20228981 | | Email/Text: bankruptcy@raleighnc.gov | |
| | | Dec 01 2025 22:35:00 | CITY OF RALEIGH, REVENUE SERVICES 33, PO BOX 590, RALEIGH NC 27602-0590 |
| 20229004 | | Email/Text: legaladmin@rentonwa.gov | |
| | | Dec 01 2025 22:32:00 | CITY OF RENTON, ATTN:FINANCE / AR, 1055 S GRADY WAY, RENTON WA 98057 |
| 20229032 | | Email/Text: ljones@roanokerapidsnc.com | |
| | | Dec 01 2025 22:33:00 | CITY OF ROANOKE RAPIDS, PO BOX 38, ROANOKE RAPIDS NC 27870-0038 |
| 20229035 | | Email/Text: jonathan.craft@roanokeva.gov | |
| | | Dec 01 2025 22:34:00 | CITY OF ROANOKE TREASURER, PO BOX 1451, ROANOKE VA 24007-1451 |
| 20229033 | + | Email/Text: jonathan.craft@roanokeva.gov | |
| | | Dec 01 2025 22:34:00 | CITY OF ROANOKE TREASURER, 215 CHURCH AVE SW RM 254, ROANOKE VA 24011-1519 |
| 20229045 | | Email/Text: customerservice@rockwall.com | |
| | | Dec 01 2025 22:33:00 | CITY OF ROCKWALL, 385 S GOLIAD ST, ROCKWALL TX 75087-3737 |
| 20229046 | + | Email/Text: customerservice@rockwall.com | |
| | | Dec 01 2025 22:33:00 | CITY OF ROCKWALL, TX, 385 SOUTH GOLIAD STREET, ATTN: UTILITY BILLING, ROCKWALL TX 75087-3737 |
| 20229047 | + | Email/Text: customerservice@rockwall.com | |
| | | Dec 01 2025 22:33:00 | CITY OF ROCKWALL, TX, ATTN: UTILITY BILLING, 385 SOUTH GOLIAD STREET, ROCKWALL TX 75087-3737 |
| 20229087 | | Email/Text: leschenbacher@saginaw-mi.com | |
| | | Dec 01 2025 22:32:00 | CITY OF SAGINAW, CITY CLERKS OFFICE, 1315 S WASHINGTON AVE, SAGINAW MI 48601-2599 |
| 20229111 | | Email/Text: Finance@san-clemente.org | |
| | | Dec 01 2025 22:31:00 | CITY OF SAN CLEMENTE, 910 CALLE NEGOCIO STE 100, SAN CLEMENTE CA 92673-6247 |
| 20229120 | + | Email/Text: legalbankruptcy@sanjoseca.gov | |
| | | Dec 01 2025 22:35:00 | CITY OF SAN JOSE, 200 EAST SANTA CLARA ST., 13TH FLOOR, ATTN: LEGAL DESK, SAN JOSE CA 95113-1905 |
| 20229121 | + | Email/Text: legalbankruptcy@sanjoseca.gov | |
| | | Dec 01 2025 22:35:00 | CITY OF SAN JOSE FINANCE, 200 E SANTA CLARA ST 13TH FLOOR, SAN JOSE CA 95113-1903 |
| 20229122 | + | Email/Text: legalbankruptcy@sanjoseca.gov | |
| | | Dec 01 2025 22:35:00 | CITY OF SAN JOSE FINANCE, REVENUE |

|  |  |  |  |
|---|---|---|---|
|  |  |  | MANAGEMENT, 200 E SANTA CLARA ST 13TH FLOOR, SAN JOSE CA 95113-1903 |
| 20229165 | | Email/Text: legal@scottsdaleaz.gov | |
|  |  | Dec 01 2025 21:52:00 | CITY OF SCOTTSDALE, PO BOX 1949, SCOTTSDALE AZ 85252-1949 |
| 20229164 | + | Email/Text: legal@scottsdaleaz.gov | |
|  |  | Dec 01 2025 21:52:00 | CITY OF SCOTTSDALE, 7447 E INDIAN SCHOOL RD STE 110, SCOTTSDALE AZ 85251-3922 |
| 20229166 | | Email/Text: legal@scottsdaleaz.gov | |
|  |  | Dec 01 2025 21:52:00 | CITY OF SCOTTSDALE, PO BOX 8110, SCOTTSDALE AZ 85252-8110 |
| 20249733 | | Email/Text: phart@seneca.sc.us | |
|  |  | Dec 01 2025 21:52:00 | SENECA LIGHT & WATER, P.O. BOX 4773, SENECA SC 29679-4773 |
| 20229176 | | Email/Text: phart@seneca.sc.us | |
|  |  | Dec 01 2025 21:52:00 | CITY OF SENECA, PO BOX 4773, SENECA SC 29679-4773 |
| 20229204 | | Email/Text: utcollections@sierravistaaz.gov | |
|  |  | Dec 01 2025 22:31:00 | CITY OF SIERRA VISTA, 1011 N CORONADO DR, SIERRA VISTA AZ 85635-6334 |
| 20229206 | + | Email/Text: amgroves@sikeston.org | |
|  |  | Dec 01 2025 22:31:00 | CITY OF SIKESTON, 105 E CENTER ST STE A, SIKESTON MO 63801-4100 |
| 20229239 | | Email/Text: rhulvey@spokanecity.org | |
|  |  | Dec 01 2025 22:34:00 | CITY OF SPOKANE, 808 W SPOKANE FALLS BLVD, SPOKANE WA 99201-3336 |
| 20229284 | + | Email/Text: ayoungs@cityofstmarys.net | |
|  |  | Dec 01 2025 21:52:00 | CITY OF ST. MARYS, OH, 106 EAST SPRING STREET, ST. MARYS OH 45885-2310 |
| 20229293 | + | Email/Text: dallas.bankruptcy@LGBS.com | |
|  |  | Dec 01 2025 22:34:00 | CITY OF STEPHENVILLE, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20229294 | + | Email/Text: dallas.bankruptcy@LGBS.com | |
|  |  | Dec 01 2025 22:34:00 | CITY OF STEPHENVILLE, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20229295 | + | Email/Text: dallas.bankruptcy@LGBS.com | |
|  |  | Dec 01 2025 22:34:00 | CITY OF STEPHENVILLE, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20229316 | | Email/Text: sparker@suffolkva.us | |
|  |  | Dec 01 2025 22:34:00 | CITY OF SUFFOLK TREASURER, PO BOX 1583, SUFFOLK VA 23439-1583 |
| 20229315 | | Email/Text: sparker@suffolkva.us | |
|  |  | Dec 01 2025 22:34:00 | CITY OF SUFFOLK TREASURER, 442 W WASHINGTON ST, SUFFOLK VA 23434-5360 |
| 20229329 | + | Email/Text: tpucsbankruptcy@ci.tacoma.wa.us | |
|  |  | Dec 01 2025 22:35:00 | CITY OF TACOMA, MUNICIPAL BLDG-PERMITS, 747 MARKET ST ROOM 246, TACOMA WA 98402-3701 |
| 20229328 | | Email/Text: tpucsbankruptcy@ci.tacoma.wa.us | |
|  |  | Dec 01 2025 22:35:00 | CITY OF TACOMA, FINANCE DEPT/TAX & LICENSE, 747 MARKET STREET RM 212, TACOMA WA 98402-3770 |
| 20229331 | | Email/Text: caobankruptcy@talgov.com | |
|  |  | Dec 01 2025 22:31:00 | CITY OF TALLAHASSEE, 300 S ADAMS ST, TALLAHASSEE FL 32301-1731 |
| 20229333 | + | Email/Text: bankruptcy@tampagov.net | |
|  |  | Dec 01 2025 21:52:00 | CITY OF TAMPA, OCCUPATIONAL LIC TAX DIV, PO BOX 2200, TAMPA FL 33601-2200 |
| 20229334 | | Email/Text: bankruptcy@tampagov.net | |
|  |  | Dec 01 2025 21:52:00 | CITY OF TAMPA UTILITIES, PO BOX 30191, TAMPA FL 33630-3191 |
| 20229347 | | Email/Text: cityattorney_administrator@tempe.gov | |
|  |  | Dec 01 2025 22:34:00 | CITY OF TEMPE, PO BOX 5002, TEMPE AZ 85280-5002 |
| 20229345 | | Email/Text: cityattorney_administrator@tempe.gov | |
|  |  | Dec 01 2025 22:34:00 | CITY OF TEMPE, POLICE DEPT ALARM UNIT, PO BOX 52141, PHOENIX AZ |

|  |  |  | 85072-2141 |
|---|---|---|---|
| 20229364 | | Email/Text: Jaggers@txkusa.org | |
| | Dec 01 2025 22:31:00 | | CITY OF TEXARKANA TEXAS, ENVIRONMENTAL SERVICES UNIT, PO BOX 1967, TEXARKANA TX 75504-1967 |
| 20229365 | | Email/Text: Jaggers@txkusa.org | |
| | Dec 01 2025 22:31:00 | | CITY OF TEXARKANA TEXAS, PO BOX 1967, TEXARKANA TX 75504-1967 |
| 20229370 | | Email/Text: bankruptcynotices@thomasville.org | |
| | Dec 01 2025 22:32:00 | | CITY OF THOMASVILLE, P O BOX 1540, THOMASVILLE GA 31799 |
| 20229374 | | Email/Text: bankruptcynotices@thomasville.org | |
| | Dec 01 2025 22:32:00 | | CITY OF THOMASVILLE, GA, PO BOX 1540, THOMASVILLE GA 31799-1540 |
| 20229392 | | Email/Text: legalbankruptcynotices@topeka.org | |
| | Dec 01 2025 21:52:00 | | CITY OF TOPEKA, KS, PO BOX 957904, ST LOUIS MO 63195-7904 |
| 20229404 | + | Email/Text: tracey.taylor@tucsonaz.gov | |
| | Dec 01 2025 22:33:00 | | CITY OF TUCSON, C/O OFFICE OF THE CITY ATTORNEY, P.O. BOX 27210, TUCSON AZ 85726-7210 |
| 20229422 | | Email/Text: finance@turlock.ca.us | |
| | Dec 01 2025 21:52:00 | | CITY OF TURLOCK, 156 S BROADWAY, STE 114, TURLOCK CA 95380 |
| 20229451 | | Email/Text: nmcmillan@valdostacity.com | |
| | Dec 01 2025 22:35:00 | | CITY OF VALDOSTA GA, BUSINESS LICENSE DEPT, PO BOX 1125, VALDOSTA GA 31603-1125 |
| 20229452 | | Email/Text: nmcmillan@valdostacity.com | |
| | Dec 01 2025 22:35:00 | | CITY OF VALDOSTA GA, PO BOX 1125, VALDOSTA GA 31603-1125 |
| 20229465 | + | Email/Text: aviets@ci.ventura.ca.us | |
| | Dec 01 2025 22:35:00 | | CITY OF VENTURA, BUSINESS TAX OFFICE/TREASURY DIV, 501 POLI ST, VENTURA CA 93001-2632 |
| 20229464 | + | Email/Text: aviets@ci.ventura.ca.us | |
| | Dec 01 2025 22:35:00 | | CITY OF VENTURA, 501 POLI ST, VENTURA CA 93001-2632 |
| 20229479 | + | Email/Text: vbbk4you@vbgov.com | |
| | Dec 01 2025 22:31:00 | | CITY OF VIRGINIA BEACH, JOHN T ATKINSON,TREASURER, 2401 COURTHOUSE DR, VIRGINIA BEACH VA 23456-9018 |
| 20229478 | + | Email/Text: vbbk4you@vbgov.com | |
| | Dec 01 2025 22:31:00 | | CITY OF VIRGINIA BEACH, CITY TREASURER - BANKRUPTCY DEPARTMENT, 2401 COURTHOUSE DRIVE, BLDG 1, VIRGINIA BEACH VA 23456-9120 |
| 20229477 | | Email/Text: vbbk4you@vbgov.com | |
| | Dec 01 2025 22:31:00 | | CITY OF VIRGINIA BEACH, 2401 COURTHOUSE DR, VIRGINIA BEACH VA 23456-9120 |
| 20229490 | | Email/Text: julie.parsons@mvbalaw.com | |
| | Dec 01 2025 22:32:00 | | CITY OF WACO WATER, C/O MCCREARY, VESELKA, BRAGG & ALLEN, JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20229493 | + | Email/Text: LMILLER@WADSWORTHCITY.ORG | |
| | Dec 01 2025 22:35:00 | | CITY OF WADSWORTH, 120 MAPLE ST, WADSWORTH OH 44281-1865 |
| 20229498 | | Email/Text: treasurer@cityofwarren.org | |
| | Dec 01 2025 22:31:00 | | CITY OF WARREN TREASURER, 1 CITY SQ STE 200, WARREN MI 48093-2395 |
| 20229505 | | Email/Text: corpcounsel@waterburyct.org | |
| | Dec 01 2025 22:32:00 | | CITY OF WATERBURY, 235 GRAND ST, WATERBURY CT 06702-1915 |
| 20229522 | | Email/Text: arhodes@weatherfordtx.gov | |
| | Dec 01 2025 22:35:00 | | CITY OF WEATHERFORD, ANGEL CHANDLER, PO BOX 255, WEATHERFORD TX 76086-0255 |
| 20229523 | | Email/Text: arhodes@weatherfordtx.gov | |
| | Dec 01 2025 22:35:00 | | CITY OF WEATHERFORD, CONSUMER HEALTH DEPT, ANGEL CHANDLER, PO BOX 255, WEATHERFORD TX 76086-0255 |
| 20229524 | + | Email/Text: arhodes@weatherfordtx.gov | |
| | Dec 01 2025 22:35:00 | | CITY OF WEATHERFORD, TX, P.O. BOX 255, |

|  |  |  |  |
|---|---|---|---|
|  |  |  | WEATHERFORD TX 76086-0255 |
| 20229543 | | Email/Text: kpalmer@westalliswi.gov | |
| | | Dec 01 2025 22:31:00 | CITY OF WEST ALLIS, 7525 W GREENFIELD AVE, WEST ALLIS WI 53214-4648 |
| 20229550 | | Email/Text: utility.billing@westjordan.utah.gov | |
| | | Dec 01 2025 22:33:00 | CITY OF WEST JORDAN, BUSINESS LICENSE, 8000 REDWOOD RD, WEST JORDAN UT 84088-4604 |
| 20229549 | | Email/Text: utility.billing@westjordan.utah.gov | |
| | | Dec 01 2025 22:33:00 | CITY OF WEST JORDAN, 8000 S REDWOOD RD, WEST JORDAN UT 84088-4604 |
| 20229566 | | Email/Text: sgood@westminstermd.gov | |
| | | Dec 01 2025 22:35:00 | CITY OF WESTMINSTER, 56 W MAIN, WESTMINSTER MD 21157-4844 |
| 20229569 | + | Email/Text: bankruptcy@cityofwestminster.us | |
| | | Dec 01 2025 22:34:00 | CITY OF WESTMINSTER, CO, PO BOX 17040, DENVER CO 80217-0040 |
| 20229584 | | Email/Text: arwilson@wichita.gov | |
| | | Dec 01 2025 22:31:00 | CITY OF WICHITA, BUSINESS LICENSE, 455 N MAIN ST FL 1TH, WICHITA KS 67202-1622 |
| 20229588 | + | Email/Text: arwilson@wichita.gov | |
| | | Dec 01 2025 22:31:00 | CITY OF WICHITA., DEPT OF FINANCE, CITY HALL 12TH FL., 455 N MAIN ST, WICHITA KS 67202-1623 |
| 20229591 | | Email/Text: YCLARK@WILMINGTONDE.GOV | |
| | | Dec 01 2025 22:32:00 | CITY OF WILMINGTON, C/O EARNED INCOME TAX WITHHOLDING, 800 FRENCH ST 6TH FL, WILMINGTON DE 19801-3590 |
| 20229600 | | Email/Text: vickiep@cityofws.org | |
| | | Dec 01 2025 22:35:00 | CITY OF WINSTON SALEM, PO BOX 2756., WINSTON SALEM NC 27102-2756 |
| 20229603 | + | Email/Text: vickiep@cityofws.org | |
| | | Dec 01 2025 22:35:00 | CITY OF WINSTON-SALEM, CITY ATTORNEY'S OFFICE, PO BOX 2511, WINSTON-SALEM NC 27102-2511 |
| 20229601 | + | Email/Text: vickiep@cityofws.org | |
| | | Dec 01 2025 22:35:00 | CITY OF WINSTON-SALEM, ATTN: REVENUE, PO BOX 2756, WINSTON-SALEM NC 27102-2756 |
| 20229602 | + | Email/Text: vickiep@cityofws.org | |
| | | Dec 01 2025 22:35:00 | CITY OF WINSTON-SALEM, ATTN: REVEUNE, PO BOX 2756, WINSTON-SALEM NC 27102-2756 |
| 20229604 | | Email/Text: vickiep@cityofws.org | |
| | | Dec 01 2025 22:35:00 | CITY OF WINSTON-SALEM, NC, PO BOX 580055, CHARLOTTE NC 28258-0055 |
| 20229640 | | Email/Text: cbryant@clevelandtn.gov | |
| | | Dec 01 2025 22:35:00 | CITY TAX COLLECTOR, PO BOX 1519, CLEVELAND TN 37364-1519 |
| 20229657 | | Email/Text: tpucsbankruptcy@ci.tacoma.wa.us | |
| | | Dec 01 2025 22:35:00 | CITY TREASURER, PO BOX 11367, TACOMA WA 98411-0367 |
| 20229666 | + | Email/Text: robert.schaeffer@cityutilities.net | |
| | | Dec 01 2025 22:31:00 | CITY UTILITIES OF SPRINGFIELD, MISSOURI, 301 E CENTRAL ST, SPRINGFIELD MO 65802-3834 |
| 20229667 | + | Email/Text: robert.schaeffer@cityutilities.net | |
| | | Dec 01 2025 22:31:00 | CITY UTILITIES OF SPRINGFIELD, MISSOURI, 301 E CENTRTAL ST, SPRINGFIELD MO 65802-3834 |
| 20229668 | | Email/Text: robert.schaeffer@cityutilities.net | |
| | | Dec 01 2025 22:31:00 | CITY UTILITIES OF SPRINGFIELD, MO, P.O. BOX 551, SPRINGFIELD MO 65801-0551 |
| 20229690 | | Email/Text: bankruptcy@autonowfinancial.com | |
| | | Dec 01 2025 22:35:00 | CJA AUTO SALES INC, 1313 S COUNTRY CLUB DR, MESA AZ 85210-5129 |
| 20229698 | | Email/Text: bankruptcynotices@co.clackamas.or.us | |
| | | Dec 01 2025 22:34:00 | CLACKAMAS CO TAX COLLECTOR, PO BOX 6100, PORTLAND OR 97228-6100 |
| 20229700 | | Email/Text: bankruptcynotices@co.clackamas.or.us | |
| | | Dec 01 2025 22:34:00 | CLACKAMAS COUNTY TAX COLLECTOR, P.O. BOX 6100, PORTLAND OR 97228-6100 |
| 20229717 | + | Email/Text: admin@saracheklawfirm.com | |
| | | Dec 01 2025 22:32:00 | CLAREMONT HOME TEXTILES PVT. LTD., C/O SARACHEK LAW FIRM, 670 WHITE PLAINS ROAD, PENTHOUSE SUITE, |

| | | | |
|---|---|---|---|
| | | | SCARSDALE NY 10583-5025 |
| 20229733 | + Email/Text: dawn.lee@clark.wa.gov | Dec 01 2025 22:35:00 | CLARK COUNTY, PO BOX 5000, VANCOU8VER WA 98666-5000 |
| 20229735 | Email/Text: AOBusOfc@clarkcountynv.gov | Dec 01 2025 22:32:00 | CLARK COUNTY ASSESSOR, PO BOX 551401, LAS VEGAS NV 89155-1401 |
| 20229749 | + Email/Text: ddulworth@clarkhill.com | Dec 01 2025 22:34:00 | CLARK HILL PLC, DBA CLARK HILL PLLC, 301 GRANT STREET 14TH FLOOR, PITTSBURGH PA 15219-1408 |
| 20229751 | + Email/Text: bankruptcies@clarkpud.com | Dec 01 2025 22:33:00 | CLARK PUBLIC UTILITIES, MALLORY BEHRMAN, 1200 FORT VANCOUVER WAY, VANCOUVER WA 98663-3527 |
| 20229753 | + Email/Text: bankruptcies@clarkpud.com | Dec 01 2025 22:33:00 | CLARK PUBLIC UTILITIES, PO BOX 8900, VANCOUVER WA 98668-8900 |
| 20229752 | Email/Text: bankruptcies@clarkpud.com | Dec 01 2025 22:33:00 | CLARK PUBLIC UTILITIES, P.O. BOX 8989, VANCOUVER WA 98668-8989 |
| 20229762 | + Email/Text: krystal.richardson@cityofclarksville.com | Dec 01 2025 22:35:00 | CLARKSVILLE GAS & WATER DEPARTMENT, 2215 MADISON ST., CLARKSVILLE TN 37043-5237 |
| 20229773 | + Email/Text: slockard@townofclarksville.com | Dec 01 2025 22:33:00 | CLARKSVILLE WASTEWATER TREATMENT DEPT, I, BOX 2668, CLARKSVILLE IN 47131-2668 |
| 20229781 | Email/Text: dselle@claycountymo.gov | Dec 01 2025 22:34:05 | CLAY COUNTY COLLECTOR, 1 COURTHOUSE SQUARE, LIBERTY MO 64068-2368 |
| 20229802 | + Email/Text: mvaldez@pbfcm.com | Dec 01 2025 22:33:00 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20229803 | + Email/Text: mvaldez@pbfcm.com | Dec 01 2025 22:33:00 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON FIELDER, COLLINS, MOTT, C/O MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20229804 | + Email/Text: mvaldez@pbfcm.com | Dec 01 2025 22:33:00 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, P.O. BOX 799, LEAGUE CITY TX 77574-0799 |
| 20229805 | Email/Text: mvaldez@pbfcm.com | Dec 01 2025 22:33:00 | CLEAR CREEK ISD, PO BOX 799, LEAGUE CITY TX 77574-0799 |
| 20229812 | + Email/Text: mlowman@clearfieldwatersewer.com | Dec 01 2025 22:33:00 | CLEARFIELD MUNICIPAL AUTHORITY PA, 107 E MARKET STREET, CLEARFIELD PA 16830-2496 |
| 20229820 | + Email/Text: emccain@pbfcm.com | Dec 01 2025 22:32:00 | CLEBURNE INDEPENDENT SCHOOL DISTRICT, C/O PERDUE BRANDON FIELDER ET AL, ELIZABETH BANDA CALVO, 500 EAST BORDER ST SUITE 640, ARLINGTON TX 76010-7457 |
| 20229823 | ^ MEBN | Dec 01 2025 21:01:16 | CLECO POWER LLC, ATTN: RICHARD A. ROZANSKI, C/O RICHARD A. ROZANSKI, APLC, P.O. BOX 13199, ALEXANDRIA LA 71315-3199 |
| 20229825 | ^ MEBN | Dec 01 2025 21:01:17 | CLECO POWER, LLC, RICHARD A. ROZANSKI, APLC, P.O. BOX 13199, ALEXANDRIA LA 71315-3199 |
| 20229935 | Email/Text: cbryant@clevelandtn.gov | Dec 01 2025 22:35:00 | CLEVELAND CITY CLERK, PO BOX 1519, CLEVELAND TN 37364-1519 |
| 20229936 | Email/Text: Michele.Humphries@clevelandcountync.gov | Dec 01 2025 22:33:00 | CLEVELAND CO TAX COLLECT, PO BOX 760, SHELBY NC 28151-0760 |
| 20229938 | Email/Text: Michele.Humphries@clevelandcountync.gov | | |

| | | Dec 01 2025 22:33:00 | CLEVELAND COUNTY TAX COLLECTOR, PO BOX 370, SHELBY NC 28151-0370 |
|---|---|---|---|
| 20229939 | Email/Text: Michele.Humphries@clevelandcountync.gov | Dec 01 2025 22:33:00 | CLEVELAND COUNTY TAX COLLECTOR, PO BOX 760, SHELBY NC 28151 |
| 20229940 | ^ MEBN | Dec 01 2025 21:01:40 | CLEVELAND COUNTY TREASURER, 201 S JONES AVE STE 100, NORMAN OK 73069-6076 |
| 20229941 | ^ MEBN | Dec 01 2025 21:01:40 | CLEVELAND COUNTY TREASURER, 201 S JONES SUITE 100, NORMAN OK 73069 |
| 20230001 | + Email/Text: rondas@cloverdalefoods.com | Dec 01 2025 21:52:00 | CLOVERDALE FOODS, ATTN: ACCOUNTS RECEIVABLE, 3015 34TH ST NW, PO BOX 667, MANDAN ND 58554-0667 |
| 20230046 | Email/Text: cms-bk@cms-collect.com | Dec 01 2025 22:33:00 | CMSI REALTY LLC, C/O CAPITAL MANAGEMENT SERVICES LP, 698 1/2 OGDEN ST, BUFFALO NY 14206-2317 |
| 20230188 | Email/Text: cbernal@cochise.az.gov | Dec 01 2025 22:32:18 | COCHISE COUNTY TREASURER, PO BOX 1778, BISBEE AZ 85603-2778 |
| 20230210 | Email/Text: sglennon@coffeecountytn.org | Dec 01 2025 22:31:00 | COFFEE COUNTY TRUSTEE, PERSONAL PROPERTY TAX, PO BOX 467, MANCHESTER TN 37349-0497 |
| 20230211 | Email/Text: sglennon@coffeecountytn.org | Dec 01 2025 22:31:00 | COFFEE COUNTY TRUSTEE, PO BOX 467, MANCHESTER TN 37349 |
| 20230240 | + Email/Text: LVINCENT@COLECOUNTY.ORG | Dec 01 2025 22:35:00 | COLE COUNTY TAX COLLECTOR, 311 E. HIGH ST., ROOM 100, JEFFERSON CITY MO 65101-3250 |
| 20230274 | + Email/Text: bankruptcydepartment@tsico.com | Dec 01 2025 22:35:00 | COLLEGE ASSIST, C/O NCO FINANCIAL SYSTEMS, PO BOX 15109, WILMINGTON DE 19850-5109 |
| 20230295 | + Email/Text: bankruptcy@abernathy-law.com | Dec 01 2025 22:33:00 | COLLIN COUNTY, ABERNATHY, ROEDER, BOYD & HULLETT, P.C., PM LOPEZ, LARRY R. BOYD, EMILY M. HAHN, 1700 REDBUD BLVD, STE. 300, MCKINNEY TX 75069-3276 |
| 20230296 | Email/Text: bankruptcy@abernathy-law.com | Dec 01 2025 22:33:00 | COLLIN COUNTY TAX ASSESSOR, PO BOX 8046, MCKINNEY TX 75070-8046 |
| 20230297 | Email/Text: bankruptcy@abernathy-law.com | Dec 01 2025 22:33:00 | COLLIN COUNTY TAX ASSESSOR COL, PO BOX 8046, MCKINNEY TX 75070-8046 |
| 19311366 | + Email/Text: bankruptcy@abernathy-law.com | Dec 01 2025 22:33:00 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR, Abernathy, Roeder, Boyd & Hullett, P.C., 1700 Redbud Blvd., Suite 300, McKinney, Texas 75069-3276 |
| 20230299 | + Email/Text: bankruptcy@abernathy-law.com | Dec 01 2025 22:33:00 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR, P.O. BOX 8046, MCKINNEY TX 75070-8046 |
| 20230298 | + Email/Text: bankruptcy@abernathy-law.com | Dec 01 2025 22:33:00 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR, ABERNATHY, ROEDER, BOYD & HULLETT, P.C, 1700 REDBUD BLVD., SUITE 300, MCKINNEY TX 75069-3276 |
| 20230332 | EDI: CODEPREV.COM | Dec 02 2025 01:40:00 | COLORADO DEPARTMENT OF REVENUE, COLORADO DEPT OF REVENUE, DENVER CO 80261-0013 |
| 20230337 | EDI: CODEPREV.COM | Dec 02 2025 01:40:00 | COLORADO DEPT OF REVENUE, 1375 SHERMAN ST RM 504, DENVER CO 80261-3000 |
| 20230339 | + EDI: CODEPREV.COM | Dec 02 2025 01:40:00 | COLORADO DEPT OF REVENUE, 1881 PIERCE STREET, LAKEWOOD CO 80214-1407 |
| 20230338 | EDI: CODEPREV.COM | Dec 02 2025 01:40:00 | COLORADO DEPT OF REVENUE, PO BOX |

|  |  |  |  |
|---|---|---|---|
|  |  |  | 17087, DENVER CO 80217-0087 |
| 20230335 | + | EDI: CODEPREV.COM | |
|  |  | Dec 02 2025 01:40:00 | COLORADO DEPT OF REVENUE, 1375 SHERMAN ST, DENVER CO 80261-2200 |
| 20230363 | + | Email/Text: thelton@columbiataxcollector.com | |
|  |  | Dec 01 2025 22:33:00 | COLUMBIA COUNTY TAX COLLECTOR, 135 NE HERNANDO AVE STE 125, LAKE CITY FL 32055-4004 |
| 20230372 |  | Email/Text: bankruptcyColumbia@nisource.com | |
|  |  | Dec 01 2025 22:31:00 | COLUMBIA GAS OF OHIO, PO BOX 4629, CAROL STREAM IL 60197-4629 |
| 20230374 | ^ | MEBN | |
|  |  | Dec 01 2025 21:02:01 | COLUMBIA GAS OF PENNSYLVANIA, PO BOX 70285, PHILADELPHIA PA 19176-0285 |
| 20230388 | + | Email/Text: ggallego@rosenbergestis.com | |
|  |  | Dec 01 2025 21:52:00 | COLUMBIA PARK RETAIL OWNER, LLC, C/O ROSENBERG ESTIS, 733 THIRD AVE, NEW YORK NY 10017-3204 |
| 20230398 |  | Email/Text: DPUBANKRUPTCYLINE@columbus.gov | |
|  |  | Dec 01 2025 21:52:00 | COLUMBUS - CITY TREASURER, PO BOX 182882, COLUMBUS OH 43218-2882 |
| 20230400 | + | Email/Text: JEDELMAN@PORTERWRIGHT.COM | |
|  |  | Dec 01 2025 22:35:00 | COLUMBUS BAR ASSOCIATION, 175 S 3RD ST, COLUMBUS OH 43215-5134 |
| 20230405 | + | Email/Text: DPUBANKRUPTCYLINE@columbus.gov | |
|  |  | Dec 01 2025 21:52:00 | COLUMBUS CITY TREASURER, 111 N FRONT ST 8TH FL, COLUMBUS OH 43215-2875 |
| 20230407 | + | Email/Text: DPUBANKRUPTCYLINE@columbus.gov | |
|  |  | Dec 01 2025 21:52:00 | COLUMBUS CITY TREASURER, DEPT OF DEVELOPMENT, 111 N FRONT ST 8TH FL, COLUMBUS OH 43215-2875 |
| 20230437 | + | Email/Text: sbryant@cwwga.org | |
|  |  | Dec 01 2025 22:35:00 | COLUMBUS WATER WORKS, SONJA BRYANT, 1421 VETERANS PARKWAY, COLUMBUS GA 31901-2217 |
| 20230435 |  | Email/Text: sbryant@cwwga.org | |
|  |  | Dec 01 2025 22:35:00 | COLUMBUS WATER WORKS, PO BOX 1600, COLUMBUS GA 31902-1600 |
| 20230452 |  | Email/Text: comedbankruptcygroup@exeloncorp.com | |
|  |  | Dec 01 2025 22:34:00 | COMED, PO BOX 6111, CAROL STREAM IL 60197-6111 |
| 20230455 | + | EDI: WFNNB.COM | |
|  |  | Dec 02 2025 01:40:00 | COMENITY CAPITAL BANK, 3075 LOYALTY CIRCLE, COLUMBUS OH 43219-3673 |
| 20230456 | + | EDI: WFNNB.COM | |
|  |  | Dec 02 2025 01:40:00 | COMENITY CAPITAL BANK, 3095 LOYALTY CIRCLE, COLUMBUS OH 43219-3673 |
| 20230459 |  | EDI: WFNNB.COM | |
|  |  | Dec 02 2025 01:40:00 | COMENITY CAPITAL BANK, BREAD FINANCIAL, C/O MICHAEL J. GALEANO, ESQUIRE, 3085 LOYALTY CIRCLE, COLUMBUS OH 43219-3673 |
| 20230457 | + | EDI: WFNNB.COM | |
|  |  | Dec 02 2025 01:40:00 | COMENITY CAPITAL BANK, 3100 EASTON SQUARE PLACE, COLUMBUS OH 43219-6289 |
| 20230458 | + | EDI: WFNNB.COM | |
|  |  | Dec 02 2025 01:40:00 | COMENITY CAPITAL BANK, ATTN BRIAN SMITH ACCOUNTING DEPT., 3100 EASTON SQUARE PLACE, COLUMBUS OH 43219-6289 |
| 20230461 | + | EDI: WFNNB.COM | |
|  |  | Dec 02 2025 01:40:00 | COMENITY CAPITAL BANK, 12921 S VISTA STATION BLVD, DRAPER UT 84020-2377 |
| 20230460 | + | EDI: WFNNB.COM | |
|  |  | Dec 02 2025 01:40:00 | COMENITY CAPITAL BANK, P.O. BOX 182273, COLUMBUS OH 43218-2273 |
| 20230463 | + | EDI: WFNNB.COM | |
|  |  | Dec 02 2025 01:40:00 | COMENITY CAPITAL BANK, 12921 SOUTH VISTA STATION BLVD., DRAPER UT 84020-2377 |
| 20230462 |  | EDI: WFNNB.COM | |
|  |  | Dec 02 2025 01:40:00 | COMENITY CAPITAL BANK, 12921 SOUTH VISTA BLVD., SUITE 400, DRAPER UT 84020 |
| 20230465 | + | EDI: WFNNB.COM | |
|  |  | Dec 02 2025 01:40:00 | COMENITY LLC, 3100 EASTON SQUARE PLACE, COLUMBUS OH 43219-6289 |

| 20230539 | + Email/Text: comedbankruptcygroup@exeloncorp.com | Dec 01 2025 22:34:00 | COMMONWEALTH EDISON COMPANY, CIMED BANKRUPTCY DEPARTMENT, 1919 SWIFT DR, OAK BROOK IL 60523-1502 |
|---|---|---|---|
| 20230545 | + Email/Text: jenniferl.howard@ky.gov | Dec 01 2025 22:32:00 | COMMONWEALTH OF KENTUCKY, LEVY SECTION, PO BOX 491, FRANKFORT KY 40602-0491 |
| 20230546 | + Email/Text: OSA.Bankruptcy@massmail.state.ma.us | Dec 01 2025 22:35:00 | COMMONWEALTH OF MASSACHUSETTS, 1 ASHBURTON PL 12TH FL, BOSTON MA 02108-1518 |
| 20230559 | + Email/Text: OSA.Bankruptcy@massmail.state.ma.us | Dec 01 2025 22:35:00 | COMMONWEALTH OF MASSACHUSETTS, UNCLAIMED PROPERTY DIVISION, 1 ASHBURTON PL 12TH FL, BOSTON MA 02108-1518 |
| 20230551 | Email/Text: OSA.Bankruptcy@massmail.state.ma.us | Dec 01 2025 22:35:00 | COMMONWEALTH OF MASSACHUSETTS, CORPORATIONS DIVISION, 1 ASHBURTON PL, BOSTON MA 02108-1512 |
| 20230563 | Email/Text: ra-li-occ-esbkpt-hbg@pa.gov | Dec 01 2025 22:31:00 | COMMONWEALTH OF PA DEPT. OF LABOR & INDUSTRY, ATTN: RYAN STARNOWSKY, COLLECTIONS SUPPORT UNIT, PO BOX 68568, HARRISBURG PA 17106-8568 |
| 20230573 | ^ MEBN | Dec 01 2025 21:00:33 | COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTORNEY GENERAL, 1251 WATERFRONT PLACE MEZZANINE LE, PITTSBURGH PA 15222-4227 |
| 20230572 | ^ MEBN | Dec 01 2025 21:00:33 | COMMONWEALTH OF PENNSYLVANIA, DEPT OF TREASURY, 1251 WATERFRONT PLACE MEZZANINE LEV, PITTSBURGH PA 15222-4227 |
| 20230577 | Email/Text: va_tax_bk@harriscollect.com | Dec 01 2025 22:34:00 | COMMONWEALTH OF VIRGINIA, CENTRAL PROCESSING, PO BOX 1777, RICHMOND VA 23218-1777 |
| 20230579 | Email/Text: credit@communitycoffee.com | Dec 01 2025 22:33:00 | COMMUNITY COFFEE COMPANY, L.L.C., 3332 PARTRIDGE LANE BLDG A, BATON ROUGE LA 70809 |
| 20230580 | Email/Text: credit@communitycoffee.com | Dec 01 2025 22:33:00 | COMMUNITY COFFEE COMPANY, L.L.C., ATTN: VERONICA SHIELDS, 3332 PARTRIDGE LANE BLDG A, BATON ROUGE LA 70809 |
| 20230581 | Email/Text: credit@communitycoffee.com | Dec 01 2025 22:33:00 | COMMUNITY COFFEE COMPANY, L.L.C., PO BOX 679510, DALLAS TX 75267-9510 |
| 20230586 | Email/Text: kcrawford@cninewspapers.com | Dec 01 2025 22:32:00 | COMMUNITY NEWSPAPERS INC, PO BOX 792, ATHENS GA 30603-0792 |
| 20230595 | + Email/Text: bankruptcy@compass-usa.com | Dec 01 2025 22:34:40 | COMPASS GROUP USA, INC., 2400 YORKMONT ROAD, CHARLOTTE NC 28217-4511 |
| 20230615 | Email/Text: Bankruptcymail@marylandtaxes.gov | Dec 01 2025 22:31:00 | COMPTROLLER OF MARYLAND, 7 ST PAUL ST, BANKRUPTCY UNIT ROOM #230, BALTIMORE MD 21202 |
| 20230616 | Email/Text: Bankruptcymail@marylandtaxes.gov | Dec 01 2025 22:31:00 | COMPTROLLER OF MARYLAND, ATTN: GENEREAL COUNSEL, 7 ST. PAUL PLACE, BALTIMORE MD 21202 |
| 20230617 | Email/Text: Bankruptcymail@marylandtaxes.gov | Dec 01 2025 22:31:00 | COMPTROLLER OF MARYLAND, ATTN: UNCLAIMED PROPERTY DIVISION, 7 ST. PAUL STREET, SUITE 320, BALTIMORE MD 21202 |
| 20230618 | Email/Text: Bankruptcymail@marylandtaxes.gov | Dec 01 2025 22:31:00 | COMPTROLLER OF THE TREASURY, REVENUE ADMINISTRATION DIV, 110 CARROLL ST, ANNAPOLIS MD 21411-0001 |
| 20230659 | Email/Text: sap_bankruptcy_matters@sap.com | | |

District/off: 0311-1
Date Rcvd: Dec 01, 2025

User: admin
Form ID: 309D

Page 593 of 960
Total Noticed: 32617

|  |  | Dec 01 2025 22:32:00 | CONCUR TECHNOLOGIES, INC., 601 108TH AVE NE, SUITE 1000, BELLEVUE WA 98004 |
| 20230673 | + Email/Text: bankruptcynotices@conns.com | Dec 01 2025 22:31:00 | CONN APPLIANCES, INC., 2445 TECHNOLOGY FOREST BOULEVARD, BUILDING 4 - SUITE 800, THE WOODLANDS TX 77381-5259 |
| 20230674 | + Email/Text: bankruptcynotices@conns.com | Dec 01 2025 22:31:00 | CONN APPLIANCES, INC., 2445 TECHNOLOGY FOREST BOULEVARD, THE WOODLANDS TX 77381-5205 |
| 20232371 | Email/Text: DRS.Bankruptcy@ct.gov | Dec 01 2025 22:31:00 | DEPARTMENT OF REVENUE SERVICES, 450 COLUMBUS BLVD, HARTFORD CT 06103-1835 |
| 20230682 | + Email/Text: CNGBankruptcy@CTGCORP.com | Dec 01 2025 22:35:00 | CONNECTICUT NATURAL GAS CORP (CNG), ATTN: ADRIAN SHEPHERD, 76 MEADOW ST, EAST HAYFIELD CT 06108-3218 |
| 20230681 | Email/Text: CNGBankruptcy@CTGCORP.com | Dec 01 2025 22:35:00 | CONNECTICUT NATURAL GAS CORP (CNG), PO BOX 847820, BOSTON MA 02284-7820 |
| 20230695 | Email/Text: bankruptcy@connexusenergy.com | Dec 01 2025 22:35:00 | CONNEXUS ENERGY, P.O. BOX 1808, MINNEAPOLIS MN 55480-1808 |
| 20230712 | Email/Text: rromano@connorsllc.com | Dec 01 2025 22:31:00 | CONNORS GROUP, CONNORS & ASSOCIATES LLC, 4000 TOWN CENTER BLVD STE 310, CANONSBURG PA 15317 |
| 20230723 | + Email/Text: lloyd53@me.com | Dec 01 2025 22:31:00 | CONROAD ASSOCIATES, LLOYD ABRAMS, 907 CAMINO SANTANDER, SANTA FE NM 87505-1835 |
| 20230722 | Email/Text: lloyd53@me.com | Dec 01 2025 22:31:00 | CONROAD ASSOCIATES, 907 CAMINO SANTANDER RD, SANTA FE NM 87505-5958 |
| 20230724 | Email/Text: lloyd53@me.com | Dec 01 2025 22:31:00 | CONROAD ASSOCIATES LP, 907 CAMINO SANTANDER, SANTA FE NM 87505-5958 |
| 20230725 | Email/Text: lloyd53@me.com | Dec 01 2025 22:31:00 | CONROAD ASSOCIATES LP, 907 CAMINO SANTANDER, SANTE FE NM 87505-5958 |
| 20230787 | Email/Text: Bradley.Burton@Constellation.com | Dec 01 2025 21:52:00 | CONSTELLATION NEWENERGY - GAS DIVISION, LLC, 1310 POINT STREET, BALTIMORE MD 21231 |
| 20230789 | Email/Text: Bradley.Burton@Constellation.com | Dec 01 2025 21:52:00 | CONSTELLATION NEWENERGY - GAS DIVISION, LLC, P.O. BOX 4911, HOUSTON TX 77210-4911 |
| 20230798 | Email/Text: Bradley.Burton@Constellation.com | Dec 01 2025 21:52:00 | CONSTELLATION NEWENERGY, INC., 1221 LAMAR ST. SUITE 750, HOUSTON TX 77010 |
| 20230794 | Email/Text: Bradley.Burton@Constellation.com | Dec 01 2025 21:52:00 | CONSTELLATION NEWENERGY, INC., 1310 POINT ST STE 8,, BALTIMORE MD 21231 |
| 20230795 | Email/Text: Bradley.Burton@Constellation.com | Dec 01 2025 21:52:00 | CONSTELLATION NEWENERGY, INC., 1310 POINT STREET, BALTIMORE MD 21231 |
| 20230805 | + Email/Text: bankruptcy_notices@cmsenergy.com | Dec 01 2025 22:34:00 | CONSUMER ENERGY COMPANY, ATTN: LEGAL DEPT., ONE ENERGY PLAZA, JACKSON MI 49201-2357 |
| 20230808 | Email/Text: bankruptcy_notices@cmsenergy.com | Dec 01 2025 22:34:00 | CONSUMERS ENERGY, PO BOX 740309, CINCINNATI OH 45274-0309 |
| 20230809 | Email/Text: bankruptcy_notices@cmsenergy.com | Dec 01 2025 22:34:00 | CONSUMERS ENERGY COMPANY, ONE ENERGY PLAZA, JACKSON MI 49201-2357 |
| 20230732 | Email/Text: BKY@conserve-arm.com | Dec 01 2025 22:32:00 | CONSERVE, AGENT FOR GREAT LAKES, PO BOX 7, FAIRPORT NY 14555-0007 |
| 20230893 | + Email/Text: wichitafalls@pbfcm.com | Dec 01 2025 22:32:00 | COOKE COUNTY APPRAISAL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, C/O MOLLIE LEREW, P.O. BOX 8188, |

|  |  |  |  |
|---|---|---|---|
|  |  |  | WICHITA FALLS TX 76307-8188 |
| 20230892 | + | Email/Text: wichitafalls@pbfcm.com | |
|  |  | Dec 01 2025 22:32:00 | COOKE COUNTY APPRAISAL DISTRICT, C/O MOLLIE LEREW, P.O. BOX 8188, WICHITA FALLS TX 76307-8188 |
| 20230928 | + | Email/Text: coostax@co.coos.or.us | |
|  |  | Dec 01 2025 22:35:00 | COOS COUNTY TAX COLLECTOR, 250 N BAXTER, COQUILLE OR 97423-1899 |
| 20230929 | | Email/Text: coostax@co.coos.or.us | |
|  |  | Dec 01 2025 22:35:00 | COOS COUNTY TAX OFFICE, C/O PERSONAL PROPERTY TAX, 250 N BAXTER ST, COQUILLE OR 97423-1875 |
| 20230982 | | Email/Text: BANKRUPTCYNOTICE@CSCINFO.COM | |
|  |  | Dec 01 2025 22:31:00 | CORPORATION SERVICE COMPANY, PO BOX 13397, PHILADELPHIA PA 19101-3397 |
| 20230983 | + | Email/Text: CSCBNC@cscglobal.com | |
|  |  | Dec 01 2025 22:32:00 | CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DRIVE, WILMINGTON DE 19808-1674 |
| 20230984 | + | Email/Text: Bankruptcynotice@cscglobal.com | |
|  |  | Dec 01 2025 22:32:00 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE, P.O. BOX 2576, SPRINGFIELD IL 62708-2576 |
| 20231041 | | Email/Text: contested@gulfsouthlegal.com | |
|  |  | Dec 01 2025 22:32:00 | COUCH LAMBERT LLC, 3501 NORTH CAUSEWAY BLVD STE 800, METAIRE LA 70002-3625 |
| 20231056 | | Email/Text: accounting@countrymedia.net | |
|  |  | Dec 01 2025 21:52:00 | COUNTRY MEDIA INC, PO BOX 670, SALEM OR 97308 |
| 20231090 | | Email/Text: julie.parsons@mvbalaw.com | |
|  |  | Dec 01 2025 22:32:00 | COUNTY OF ERATH, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., C/O JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20231091 | | Email/Text: john.burton@fairfaxcounty.gov | |
|  |  | Dec 01 2025 22:35:10 | COUNTY OF FAIRFAX, DEPT OF TAX ADMINISTRATION, 12000 GOVERNMENT CTR PKWY STE 223, FAIRFAX VA 22035-0001 |
| 20231098 | | Email/Text: bankruptcy@henrico.us | |
|  |  | Dec 01 2025 22:34:00 | COUNTY OF HENRICO, TAX PROCESSING CENTER, PO BOX 105155, ATLANTA GA 30348-5155 |
| 20231099 | | Email/Text: bankruptcy@henrico.us | |
|  |  | Dec 01 2025 22:34:00 | COUNTY OF HENRICO, PO BOX 90775, HENRICO VA 23273-0775 |
| 20231107 | + | Email/Text: tnovak@lex-co.com | |
|  |  | Dec 01 2025 22:34:00 | COUNTY OF LEXINGTON, 212 SOUTH LAKE DRIVE, LEXINGTON SC 29072-3410 |
| 20231108 | | Email/Text: tnovak@lex-co.com | |
|  |  | Dec 01 2025 22:34:00 | COUNTY OF LEXINGTON, C/O LEXINGTON COUNTY TREASURER OFFI, PO BOX 3000, LEXINGTON SC 29071-3000 |
| 20231118 | | Email/Text: bankruptcy@ttc.lacounty.gov | |
|  |  | Dec 01 2025 21:52:00 | COUNTY OF LOS ANGELES TAX COLL, 225 N HILL ST, LOS ANGELES CA 90012-3232 |
| 20241836 | | Email/Text: taxcollector@marincounty.gov | |
|  |  | Dec 01 2025 22:32:00 | MARIN COUNTY TAX COLLECTOR, PO BOX 4220, SAN RAFAEL CA 94913-4220 |
| 20231140 | ^ | MEBN | |
|  |  | Dec 01 2025 21:01:07 | COUNTY OF ORANGE TREASURER TAX COLLECTOR, P.O. BOX 4515, SANTA ANA CA 92702-4515 |
| 20231139 | | Email/Text: orangecountybk@ttc.ocgov.com | |
|  |  | Dec 01 2025 22:32:00 | COUNTY OF ORANGE TREASURER TAX COLLECTOR, P.O. BOX 1438, SANTA ANA CA 92702-1438 |
| 20231176 | | Email/Text: dor.bankruptcy@fin.sccgov.org | |
|  |  | Dec 01 2025 21:52:00 | COUNTY OF SANTA CLARA, 1555 BERGER DR STE 300, SAN JOSE CA 95112-2716 |
| 20231178 | | Email/Text: dor.bankruptcy@fin.sccgov.org | |
|  |  | Dec 01 2025 21:52:00 | COUNTY OF SANTA CLARA, DEPT OF AGRICULTURE & ENVIRONMENTAL, 1555 BERGER DR STE 300, SAN JOSE CA 95112-2716 |
| 20231184 | | Email/Text: bankruptcy@spotsylvania.va.us | |

| | | Dec 01 2025 22:33:00 | COUNTY OF SPOTSYLVANIA, TREASURERS OFFICE, PO BOX 100, SPOTSYLVANIA VA 22553-0100 |
|---|---|---|---|
| 20231189 | Email/Text: AccountsPayable.Inquiries@ventura.org | Dec 01 2025 22:31:00 | COUNTY OF VENTURA, 800 S VICTORIA AVE, VENTURA CA 93009-0003 |
| 20231190 | Email/Text: AccountsPayable.Inquiries@ventura.org | Dec 01 2025 22:31:00 | COUNTY OF VENTURA, 800 S VICTORIA AVE L #1750, VENTURA CA 93009-0003 |
| 20231192 | Email/Text: AccountsPayable.Inquiries@ventura.org | Dec 01 2025 22:31:00 | COUNTY OF VENTURA, WEIGHTS & MEASURES, 800 S VICTORIA AVE L #1750, VENTURA CA 93009-0003 |
| 20231194 | Email/Text: bankruptcy@VCTAXCOLLECTOR.ORG | Dec 01 2025 22:33:00 | COUNTY OF VOLUSIA, REVENUE DIVISION, 123 W INDIANA AVE RM 103, DELAND FL 32720-4615 |
| 20231265 | + Email/Text: bankruptcynotice@cowlitzpud.org | Dec 01 2025 22:33:00 | COWLITZ COUNTY PUD, P.O. BOX 3007, LONGVIEW WA 98632-0307 |
| 20231268 | + Email/Text: bankruptcynotice@cowlitzpud.org | Dec 01 2025 22:33:00 | COWLITZ PUD, BRITTANY ANN STRAND, CUSTOMER SERVICE ANALYST, 961 12TH AVE., LONGVIEW WA 98632-2507 |
| 20231269 | + Email/Text: bankruptcynotice@cowlitzpud.org | Dec 01 2025 22:33:00 | COWLITZ PUD, PO BOX 3007, LONGVIEW WA 98632-0307 |
| 20231278 | + Email/Text: wdnybkecfnotices@lippes.com | Dec 01 2025 22:33:00 | CP CROSSING, L.L.C., C/O LIPPES MATHIAS LLP, ATTN: JOANN STERNHEIMER, ESQ., 54 STATE ST. SUITE 1001, ALBANY NY 12207-2500 |
| 20231295 | Email/Text: Bankruptcy@cpsenergy.com | Dec 01 2025 22:33:00 | CPS ENERGY, BANKRUPTCY SECTION, 500 MCCULLOUGH AVE, MAIL DROP CT1201, SAN ANTONIO TX 78218 |
| 20231297 | Email/Text: bankruptcy@cpsenergy.com | Dec 01 2025 22:33:00 | CPS ENERGY, P.O. BOX 2678, SAN ANTONIO TX 78289-0001 |
| 20231315 | Email/Text: info@craigheadcollector.org | Dec 01 2025 22:32:00 | CRAIGHEAD COUNTY COLLECTOR, P O BOX 9276, JONESBORO AR 72403-9276 |
| 20231316 | + Email/Text: info@craigheadcollector.org | Dec 01 2025 22:32:00 | CRAIGHEAD COUNTY TAX COLLECTOR, 511 UNION ST, SUITE 107, JONESBORO AR 72401-2863 |
| 20231397 | ^ MEBN | Dec 01 2025 21:00:39 | CREDIT ACCEPTANCE CORP, C/O BURSEY & ASSOC, 6740 N ORACLE RD STE 151, TUCSON AZ 85704-5685 |
| 20231392 | ^ MEBN | Dec 01 2025 21:01:41 | CREDIT ACCEPTANCE CORP, 1990 E ALGONQUIN RD STE 180, SCHAUMBURG IL 60173-4164 |
| 20231383 | Email/Text: rzielinski@katz2law.com | Dec 01 2025 22:33:00 | CREDIT ACCEPTANCE CORP, C/O JASON MICHAEL KATZ, 30665 NORTHWESTERN HWY STE 202, FARMINGTON HILLS MI 48334-3144 |
| 20231406 | Email/Text: bk@blittandgaines.com | Dec 01 2025 22:32:00 | CREDIT ACCEPTANCE CORPORATION, C/O BLITT AND GAINES, 661 W GLENN AVE, WHEELING IL 60090-6017 |
| 20231403 | Email/Text: ebnnotifications@creditacceptance.com | Dec 01 2025 22:31:00 | CREDIT ACCEPTANCE CORPORATION, 25505 WEST TWELVE MILE RD, SOUTHFIELD MI 48034-1346 |
| 20231399 | Email/Text: bstacy@hoodandstacy.com | Dec 01 2025 22:35:00 | CREDIT ACCEPTANCE CORPORATION, C/O HOOD & STACY PA, PO BOX 271, BENTONVILLE AR 72712-0271 |
| 20231411 | Email/Text: ccblegal@ccbinet.com | Dec 01 2025 22:32:00 | CREDIT COLLECTIONS BUREAU, PAYMENT PROC CENTER, PO BOX 778, BISMARK ND 58502-0778 |
| 20231412 | Email/Text: jmoon@creditconcepts.com | Dec 01 2025 22:34:00 | CREDIT CONCEPTS INC, 220 W 7TH AVE, |

EUGENE OR 97401-2664

| | | | |
|---|---|---|---|
| 20231413 | | Email/Text: service@ccvcorp.com | |
| | | Dec 01 2025 22:33:00 | CREDIT INTERNATIONAL CORP, PO BOX 1268, BOTHELL WA 98041-1268 |
| 20231415 | ^ MEBN | | |
| | | Dec 01 2025 21:00:56 | CREDIT MANAGEMENT CONTROL INC, PO BOX 1654, GREEN BAY WI 54305-1654 |
| 20231416 | | Email/Text: BankruptcyCMS@Credit-Mgmt.com | |
| | | Dec 01 2025 22:35:00 | CREDIT MANAGEMENT SERVICES, PO BOX 1512, GRAND ISLAND NE 68802-1512 |
| 20226574 | | Email/Text: kimberly@centralbonded.com | |
| | | Dec 01 2025 21:52:00 | CENTRAL BONDED COLLECTORS, PO BOX 1073, MOSES LAKE WA 98837-0157 |
| 20231421 | | Email/Text: cscbk@creditservicecompany.com | |
| | | Dec 01 2025 22:33:00 | CREDIT SERVICE CO INC, PO BOX 1120, COLORADO SPRINGS CO 80901-1120 |
| 20231422 | | Email/Text: bknotify@creditserviceintl.com | |
| | | Dec 01 2025 22:32:00 | CREDIT SERVICE INTERNATIONAL CORP, 512 2ND ST STE #6, HUDSON WI 54016-1581 |
| 20231423 | ^ MEBN | | |
| | | Dec 01 2025 21:01:30 | CREDIT SERVICES OF OREGON INC, PO BOX 1208, ROSEBURG OR 97470-0306 |
| 20231424 | | Email/Text: cashnotices@gmail.com | |
| | | Dec 01 2025 22:34:00 | CREDITBOX.COM, 2400 E DEVON AVE STE 300, DES PLAINES IL 60018-4600 |
| 20231425 | | Email/Text: cashnotices@gmail.com | |
| | | Dec 01 2025 22:34:00 | CREDITBOX.COM LLC, PO BOX 2447, DES PLAINES IL 60017-2447 |
| 19830712 | + Email/Text: notices@crgfinancial.com | |
| | | Dec 01 2025 22:32:00 | CRG Financial LLC, 84 Herbert Ave. Building B - Suite 202, Closter, NJ 07624-1344 |
| 20231505 | + Email/Text: kwillis@barclaydamon.com | |
| | | Dec 01 2025 22:33:00 | CRI NEW ALBANY SQUARE LLC, ATTN: KEVIN M. NEWMAN, C/O BARCLAY DAMON LLP, 125 EAST JEFFERSON STREET, SYRACUSE NY 13202-2515 |
| 20231554 | + Email/Text: patricia.fugee@fisherbroyles.com | |
| | | Dec 01 2025 22:33:00 | CROSSROADS X, LLC, C/O PATRICIA FUGEE, ESQ., 27100 OAKMEAD DR., #306, PERRYSBURG OH 43551-2670 |
| 20231609 | ^ MEBN | | |
| | | Dec 01 2025 21:01:44 | CSC, PO BOX 7410023, CHICAGO IL 60674-5023 |
| 20231608 | ^ MEBN | | |
| | | Dec 01 2025 21:01:44 | CSC, CORPORATION SERVICE COMPANY, PO BOX 7410023, CHICAGO IL 60674-5023 |
| 20231619 | ^ MEBN | | |
| | | Dec 01 2025 21:01:36 | CSO FINANCIAL INC, PO BOX 1208, ROSEBURG OR 97470-0306 |
| 20231635 | | Email/Text: dsmith@ctoreit.com | |
| | | Dec 01 2025 22:33:00 | CTO REALTY GROWTH INC, 1140 N WILLIAMSON BLVD SUITE 140, DAYTONA BEACH FL 32114-8112 |
| 20231646 | | EDI: SYNC | |
| | | Dec 02 2025 01:40:00 | CULLIGAN WATER, 1749 WILSON AVE, INDIANA PA 15701-2452 |
| 20231656 | | Email/Text: bnowacki@culpepercounty.gov | |
| | | Dec 01 2025 22:34:00 | CULPEPER COUNTY TREASURER, PO BOX 1447, CULPEPER VA 22701-6447 |
| 20231725 | | Email/Text: SM-JS-Clerk-COCFinance@cuyahogacounty.us | |
| | | Dec 01 2025 22:32:00 | CUYAHOGA CO COMMON PLEAS COURT, 1200 ONTARIO ST TOWER CT, CLEVELAND OH 44113-1604 |
| 20231728 | | Email/Text: SM-JS-Clerk-COCFinance@cuyahogacounty.us | |
| | | Dec 01 2025 22:32:00 | CUYAHOGA COUNTY CLERK OF COURTS, C/O GARNISHMENTS, 1200 ONTARIO ST, CLEVELAND OH 44113-1665 |
| 20251230 | | Email/Text: cynthia.m.johiro@hawaii.gov | |
| | | Dec 01 2025 22:32:00 | STATE OF HAWAII ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 425 QUEEN ST., HONOLULU HI 96813 |
| 20231750 | | Email/Text: houston_bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | CYPRESS FAIRBANKS ISD, 10494 JONES RD STE 106, HOUSTON TX 77065-4210 |
| 20231753 | | Email/Text: houston_bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | CYPRESS-FAIRBANKS ISD, CO |

|  |  |  |  |
|---|---|---|---|
|  |  |  | LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20231752 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | CYPRESS-FAIRBANKS ISD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20231751 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | CYPRESS-FAIRBANKS ISD, 10494 JONES RD RM 106, HOUSTON TX 77065-4210 |
| 20231757 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | CYPRESS-FAIRBANKS ISD, LINEBARGER GOGGAN BLAIR & SHAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20231756 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | CYPRESS-FAIRBANKS ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20231754 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | CYPRESS-FAIRBANKS ISD, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, C/O TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20231755 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | CYPRESS-FAIRBANKS ISD, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20231758 | + Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | CYPRESS-FAIRBANKS ISD TAX OFFICE, 10494 JONES RD, STE 106, HOUSTON TX 77065-4210 |
| 20231759 | + Email/Text: msprouse@sprousepllc.com | Dec 01 2025 22:33:00 | CYRUSONE LLC, C/O SPROUSE LAW FIRM, 901 MOPAC EXPRESSWAY SOUTH, BLDG 1 STE 300, AUSTIN TX 78746-5883 |
| 19311351 | + Email/Text: Austin.Bankruptcy@lgbs.com | Dec 01 2025 22:32:00 | Cameron County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 19311346 | + Email/Text: Austin.Bankruptcy@lgbs.com | Dec 01 2025 22:32:00 | City of McAllen, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 20231791 | ^ MEBN | Dec 01 2025 21:01:06 | D.S ERICKSON & ASSOCIATES, 7650 EDINBOROUGH WAY STE 500, EDINA MN 55435-6005 |
| 20231805 | Email/Text: mdtcbkc@miamidade.gov | Dec 01 2025 22:33:00 | DADE COUNTY TAX COLLECTOR, 140 W FLAGLER ST STE 1201, MIAMI FL 33130-1575 |
| 20231855 | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | DALLAS COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20231858 | Email/Text: litigation@dallascounty.org | Dec 01 2025 22:32:00 | DALLAS COUNTY TAX ASSESSOR, PO BOX 139066, DALLAS TX 75313-9066 |
| 20231865 | ^ MEBN | Dec 01 2025 21:00:55 | DAN DEE INTERNATIONAL LLC, SARACHEK LAW FIRM, ZACHARY E. MAZUR, JOSEPH E. SARACHEK, 670 WHITE PLAINS RD PENTHOUSE STE, SCARSDALE NY 10583-5024 |
| 20231866 | + Email/Text: admin@saracheklawfirm.com | Dec 01 2025 22:32:00 | DAN DEE INTERNATIONAL, LLC, C/O SARACHEK LAW FIRM, PAUL J. COMBE, 670 WHITE PLAINS RD PENTHOUSE, SCARSDALE NY 10583-5024 |
| 20231867 | + Email/Text: admin@saracheklawfirm.com | Dec 01 2025 22:32:00 | DAN DEE INTERNATIONAL, LLC, C/O SARACHEK LAW FIRM, 670 WHITE PLAINS ROAD, PENTHOUSE SUITE, SCARSDALE NY 10583-5025 |
| 20231868 | ^ MEBN | Dec 01 2025 21:00:56 | DAN DEE INTERNATIONAL, LLC, |

| | | | |
|---|---|---|---|
| | | | SARACHEK LAW FIRM, ATTN: ZACHARY E. MAZUR, 670 WHITE PLAINS ROAD, PENTHOUSE SUITE, SCARSDALE NY 10583-5024 |
| 20231961 | | Email/Text: mike@dwdglaw.com | |
| | | | Dec 01 2025 22:33:00 | DARNIEDER & SOSNAY, 735 N WATER ST STE 205, MILWAUKEE WI 53202-4144 |
| 20254454 | + | Email/Text: dmfuhr@vectorsecurity.com | |
| | | | Dec 01 2025 22:33:00 | VECTOR SECURITY, INC., ATTN: DAVE M. FUHR, 2000 ERICSSON DRIVE, WARRENDAL PA 15086 |
| 20254455 | + | Email/Text: dmfuhr@vectorsecurity.com | |
| | | | Dec 12 2025 22:33:00 | VECTOR SECURITY, INC., ATTN: DAVE M. FUHR, 2000 ERICSSON DRIVE, WARRENDALE PA 15086 |
| 20232033 | | Email/Text: tammy.pickett@davidsoncountync.gov | |
| | | | Dec 01 2025 22:32:00 | DAVIDSON COUNTY TAX COLLECTOR, PO BOX 1577, LEXINGTON NC 27293-1577 |
| 20232036 | ^ | MEBN | |
| | | | Dec 01 2025 21:01:27 | DAVIE COUNTY TAX COLLECTOR, 123 SOUTH MAIN STREET, MOCKSVILLE NC 27028-2437 |
| 20232042 | | Email/Text: mabrady@co.davis.ut.us | |
| | | | Dec 01 2025 22:35:00 | DAVIS COUNTY ASSESOR, PO BOX 618, FARMINGTON UT 84025-0618 |
| 20232043 | + | Email/Text: mabrady@co.davis.ut.us | |
| | | | Dec 01 2025 22:35:00 | DAVIS COUNTY ASSESSOR, PO BOX 618, FARMINGTON UT 84025-0618 |
| 20232057 | | Email/Text: lsedensky@daytonfreight.com | |
| | | | Dec 01 2025 22:33:49 | DAYTON FREIGHT, PO BOX 340, VANDALIA OH 45377-0340 |
| 20232068 | | EDI: DCGOVT | |
| | | | Dec 02 2025 01:40:00 | DC TREASURER, UNCLAIMED PROPERTY UNIT, 1101 4TH ST SW STE 800W, WASHINGTON DC 20024-4457 |
| 20232102 | + | Email/Text: snm@dsatty.com | |
| | | | Dec 01 2025 22:35:00 | DEATRICK & SPIES P.S.C., PO BOX 4668, LOUISVILLE KY 40204-0668 |
| 20232108 | | Email/Text: bankruptcy@decaturutilities.com | |
| | | | Dec 01 2025 22:33:00 | DECATUR UTILITIES, AL, BOX 2232, DECATUR AL 35609-2232 |
| 20232144 | | Email/Text: susans@dekalbcountyal.us | |
| | | | Dec 01 2025 22:32:00 | DEKALB COUNTY REVENUE COMM, 206 GRAND AVE SW, FORT PAYNE AL 35967-1918 |
| 20232156 | + | Email/Text: patricia.fugee@fisherbroyles.com | |
| | | | Dec 01 2025 22:33:00 | DEL MONTE FOODS, INC., C/O PATRICIA FUGEE, ESQ., 27100 OAKMEAD DR., #306, PERRYSBURG OH 43551-2670 |
| 20232157 | + | Email/Text: patricia.fugee@fisherbroyles.com | |
| | | | Dec 01 2025 22:33:00 | DEL MONTE FOODS, INC., FISHER BROYLES LLP, C/O PATRICIA FUGEE, ESQ., 27100 OAKMEAD DR. #306, PERRYSBURG OH 43551-2670 |
| 20232183 | | Email/Text: REV_Bankruptcy_General@state.de.us | |
| | | | Dec 01 2025 22:34:00 | DELAWARE DEPT OF FINANCE, RECEIPTS AND WIRES TEAM, 820 NORTH FRENCH ST 9TH FL, WILMINGTON DE 19801-3509 |
| 20232184 | | Email/Text: michael.brittingham@delaware.gov | |
| | | | Dec 01 2025 22:32:00 | DELAWARE DEPT OF LABOR, 4425 N MARKET ST, WILMINGTON DE 19802-1307 |
| 20232189 | | Email/Text: REV_Bankruptcy_General@state.de.us | |
| | | | Dec 01 2025 22:34:00 | DELAWARE DIVISION OF REVENUE, PO BOX 8750, WILMINGTON DE 19899-8750 |
| 20232185 | | Email/Text: REV_Bankruptcy_General@state.de.us | |
| | | | Dec 01 2025 22:34:00 | DELAWARE DIVISION OF REVENUE, C/O BUREAU OF TAX COLLECTIONS, 820 E FRENCH ST, WILMINGTON DE 19801-3509 |
| 20232239 | | Email/PDF: DellBKNotifications@resurgent.com | |
| | | | Dec 01 2025 22:26:34 | DELL FINANCIAL SERVICES LLC, ATTN: MARK HOECK, PO BOX 5292, CAROL STREAM IL 60197-6547 |
| 20232240 | | Email/PDF: DellBKNotifications@resurgent.com | |
| | | | Dec 01 2025 22:23:28 | DELL FINANCIAL SERVICES LLC, PO BOX 5292, CAROL STREAM IL 60197-6547 |
| 20232237 | + | Email/PDF: DellBKNotifications@resurgent.com | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 22:24:48 | DELL FINANCIAL SERVICES L.L.C., ONE DELL WAY, ROUND ROCK TX 78682-7000 |
| 20232245 | + Email/PDF: DellBKNotifications@resurgent.com | | |
| | | Dec 01 2025 22:27:58 | DELL INC., 1 DELL WAY, ROUND ROCK TX 78682-0001 |
| 20232247 | + Email/PDF: DellBKNotifications@resurgent.com | | |
| | | Dec 01 2025 22:23:26 | DELL MARKETING L.P., ONE DELL WAY, ROUND ROCK TX 78682-7000 |
| 20232257 | + Email/Text: bankruptcy@pepcoholdings.com | | |
| | | Dec 01 2025 22:33:00 | DELMARVA POWER & LIGHT COMPANY, BANKRUPTCY DIVISION, 5 COLLINS DRIVE, SUITE 2133 MAIL STOP 84CP42, CARNEYS POINT NJ 08069-3600 |
| 20232258 | + Email/Text: bankruptcy@pepcoholdings.com | | |
| | | Dec 01 2025 22:33:00 | DELMARVA POWER & LIGHT COMPANY, PO BOX 13609, PHILADELPHIA PA 19101-3609 |
| 20232304 | + Email/Text: ebnpeoples@grblaw.com | | |
| | | Dec 01 2025 22:32:00 | DELTA NATURAL GAS COMPANY INC., C/O GRB LAW, JEFFREY R. HUNT, ESQUIRE, 525 WILLIAM PENN PLACE SUITE 3110, PITTSBURGH PA 15219-1753 |
| 20232317 | Email/Text: payroll.na@dematic.com | | |
| | | Dec 01 2025 22:33:00 | DEMATIC CORP, DEMATIC CORP - 507 PLYMOUTH AVENUE NE, GRAND RAPIDS MI 49505 |
| 20232319 | Email/Text: payroll.na@dematic.com | | |
| | | Dec 01 2025 22:33:00 | DEMATIC CORP., 507 PLYMOUTH AVENUE NE, GRAND RAPIDS MI 49505 |
| 20232320 | + Email/Text: creditreps@demco.org | | |
| | | Dec 01 2025 22:32:00 | DEMCO, 16262 WAX RD, GREENWELLS SPRINGS LA 70739-4964 |
| 20232329 | Email/Text: windy.nash@dentoncad.com | | |
| | | Dec 01 2025 22:32:00 | DENTON CENTRAL APPRAISAL DISTRICT, 3911 MORSE ST., DENTON TX 76208 |
| 20232330 | Email/Text: julie.parsons@mvbalaw.com | | |
| | | Dec 01 2025 22:32:00 | DENTON COUNTY, PO BOX 90223, DENTON TX 76202-5223 |
| 20232351 | Email/Text: oru.bankruptcy@odhsoha.oregon.gov | | |
| | | Dec 01 2025 22:35:00 | DEPARTMENT OF HUMAN SERVICES, PO BOX 14150, SALEM OR 97309-0430 |
| 20232368 | EDI: MSDOR | | |
| | | Dec 02 2025 01:40:00 | DEPARTMENT OF REVENUE, PO BOX 1033, JACKSON MS 39215-1033 |
| 20232378 | Email/Text: nys.dtf.bncnotice@tax.ny.gov | | |
| | | Dec 01 2025 22:35:00 | DEPARTMENT OF TAXATION AND FINANCE, ATTN: GENEREAL COUNSEL, PO BOX 4127, BINGHAMPTON NY 13902-4127 |
| 20232417 | Email/Text: Bankruptcy_Notices@dtsc.ca.gov | | |
| | | Dec 01 2025 22:33:00 | DEPT OF TOXIC SUBSTANCE CONTROL, ACCOUNTING, PO BOX 1288, SACRAMENTO CA 95812-1288 |
| 20232418 | Email/Text: Bankruptcy_Notices@dtsc.ca.gov | | |
| | | Dec 01 2025 22:33:00 | DEPT OF TOXIC SUBSTANCES CONTROL., ACCOUNTING UNIT, PO BOX 1288., SACRAMENTO CA 95812-1288 |
| 20232381 | EDI: IRS.COM | | |
| | | Dec 02 2025 01:40:00 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE, INTERNAL REVENUE SERVICE, P.O. BOX 7346, PHILADELPHIA PA 19101-7346 |
| 20232398 | EDI: ARKDEPREV.COM | | |
| | | Dec 02 2025 01:40:00 | DEPT OF FINANCE & ADMIN, CORPORATION INCOME TAX SECTION, PO BOX 919, LITTLE ROCK AR 72203-0919 |
| 20232413 | EDI: MSDOR | | |
| | | Dec 02 2025 01:40:00 | DEPT OF REVENUE, PO BOX 23338, JACKSON MS 39225-3338 |
| 20232420 | Email/Text: UIInsolvCollections@dwd.wisconsin.gov | | |
| | | Dec 01 2025 22:34:00 | DEPT OF WORKFORCE DEVELOPMENT, DIVISION OF UNEMPLOYMENT INS, PO BOX 7888, MADISON WI 53707-7888 |
| 20232421 | Email/Text: UIInsolvCollections@dwd.wisconsin.gov | | |
| | | Dec 01 2025 22:34:00 | DEPT OF WORKFORCE DEVELOPMENT, PO BOX 7888, MADISON WI 53707-7888 |
| 20232442 | ^ MEBN | | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 21:00:28 | DESERT ROCK CAPITAL, PO BOX 911731, ST GEORGE UT 84791-1731 |
| 20232445 | + Email/Text: bmoldo@ecjlaw.com | Dec 01 2025 22:32:00 | DESERT SKY ESPLANADE, LLC, ERVIN COHEN & JESSUP LLP, C/O BYRON Z. MOLDO, 9401 WILSHIRE BLVD. 12TH FLOOR, BEVERLY HILLS CA 90212-2944 |
| 20232484 | + Email/Text: admin@sarachekslawfirm.com | Dec 01 2025 22:32:00 | DEWAN & SONS, C/O SARACHEK LAW FIRM, 670 WHITE PLAINS ROAD, PENTHOUSE SUITE, SCARSDALE NY 10583-5025 |
| 20232563 | + Email/Text: stephanie.banks@notified.com | Dec 01 2025 22:32:00 | DIGITAL MEDIA INNOVATIONS LLC, 11650 MIRACLE HILLS DRIVE, OMAHA NE 68154-4448 |
| 20232561 | + Email/Text: stephanie.banks@notified.com | Dec 01 2025 22:32:00 | DIGITAL MEDIA INNOVATIONS LLC, 770 N HALSTED ST., SUITE 500, CHICAGO IL 60642-5999 |
| 20232601 | + Email/Text: Bankruptcy_group@baltimorecity.gov | Dec 01 2025 22:32:00 | DIRECTOR OF FINANCE, 200 HOLIDAY ST, BALTIMORE MD 21202-3613 |
| 20232610 | + EDI: DISCOVER | Dec 02 2025 01:40:00 | DISCOVER, 2500 LAKE COOK ROAD, RIVERWOODS IL 60015-3801 |
| 20232616 | + Email/Text: bknotice@raslavrar.com | Dec 01 2025 22:32:00 | DISCOVER BANK, C/O ZAKHEIM & LAVRAR, 1045 S UNIVERSITY DR STE 202, PLANTATION FL 33324-3364 |
| 20232620 | + Email/Text: BKRMailOps@weltman.com | Dec 01 2025 22:34:00 | DISCOVER BANK, 2155 BUTTERFIELD DR STE 200, TROY MI 48084-3463 |
| 20232622 | + EDI: DISCOVER | Dec 02 2025 01:40:00 | DISCOVER CARD SERVICES, INC., 2500 LAKE COOK ROAD, RIVERWOODS IL 60015-3801 |
| 20232623 | EDI: DISCOVER | Dec 02 2025 01:40:00 | DISCOVER FINANCIAL SERVICES LLC, 2500 LAKE COOK ROAD, RIVERWOODS IL 60015 |
| 20232632 | Email/Text: mmyher@Displaymaxinc.com | Dec 01 2025 22:32:00 | DISPLAYMAX INC, DISPLAYMAX INC, 327 CATRELL DR., HOWELL MI 48843 |
| 20232633 | Email/Text: mmyher@Displaymaxinc.com | Dec 01 2025 22:32:00 | DISPLAYMAX, INC., 327 CATRELL DR., HOWELL MI 48843 |
| 20232666 | ^ MEBN | Dec 01 2025 21:02:03 | DISTRICT COURT OF MONTGOMERY COUNTY, C/O GINA J ISHMAN, 251 S LAWRENCE ST, MONTGOMERY AL 36104-4232 |
| 20232665 | ^ MEBN | Dec 01 2025 21:02:03 | DISTRICT COURT OF MONTGOMERY COUNTY, 251 S LAWRENCE ST, MONTGOMERY AL 36104-4232 |
| 20253469 | Email/Text: bankruptcy@dss.virginia.gov | Dec 01 2025 22:33:00 | TREASURER OF VIRGINIA, PO BOX 570, RICHMOND VA 23218-0570 |
| 20232684 | Email/Text: DOSDOC_BANKRUPTCY@STATE.DE.US | Dec 01 2025 22:35:00 | DIVISION OF CORPORATIONS, 401 FEDERAL SR SUITE 4, DOVER DE 19901-3639 |
| 20232711 | Email/Text: aaronzumwalt@dixieepa.com | Dec 01 2025 22:34:00 | DIXIE ELECTRIC POWER ASSOCIATION, P.O. BOX 88, LAUREL MS 39441-0088 |
| 20232724 | + Email/Text: wdoerr@brouse.com | Dec 01 2025 22:32:00 | DKR INVESTMENTS LLC, C/O BROUSE MCDOWELL, LPA, ATTN: TIMOTHY M. REARDON, 6550 SEVILLE DRIVE, SUITE B, CANFIELD OH 44406-9138 |
| 20232736 | ^ MEBN | Dec 01 2025 21:00:48 | DLC MANAGEMENT CORPORATION, C/O BARCLAY DAMON, SCOTT FLEISCHER, 1270 AVENUE OF THE AMERICAS, SUITE 501 SUITE 501, NEW YORK NY 10020-1702 |
| 20232737 | + Email/Text: kwillis@barclaydamon.com | Dec 01 2025 22:33:00 | DLC MANAGEMENT CORPORATION, ATTN: KEVIN M. NEWMAN, C/O BARCLAY |

District/off: 0311-1

Date Rcvd: Dec 01, 2025

User: admin

Form ID: 309D

Page 601 of 960

Total Noticed: 32617

| | | | |
|---|---|---|---|
| | | | DAMON LLP, 125 EAST JEFFERSON STREET, SYRACUSE NY 13202-2515 |
| 19313966 | ^ MEBN | Dec 01 2025 21:00:48 | DLC Management Corporation, c/o Barclay Damon LLP, Attn: Scott L. Fleischer, 1270 Avenue of the Americas, Suite 501, New York, NY 10020-1702 |
| 20232749 | + Email/Text: BKNotice@andrewsmyers.com | Dec 01 2025 22:32:00 | DML WESTCHASE PLAZA LP, C/O ANDREWS MYERS, P.C., ATTN: T. JOSH JUDD, 1885 SAINT JAMES PLACE, 15TH FLOOR, HOUSTON TX 77056-4176 |
| 20232768 | Email/Text: mary.colvin@do-it.com | Dec 01 2025 22:33:00 | DO-IT CORPORATION, PO BOX 592, SOUTH HAVEN MI 49090-0592 |
| 20232756 | Email/Text: bk@dlflaw.com | Dec 01 2025 22:32:00 | DOBBERSTEIN LAW FIRM LLC, 225 S EXECUTIVE DR STE 201, BROOKFIELD WI 53005-4257 |
| 20232759 | + Email/Text: billing@docusign.com | Dec 01 2025 22:35:00 | DOCUSIGN, 221 MAIN STREET, SUITE 1000, SAN FRANCISCO CA 94105-1925 |
| 20232761 | + Email/Text: billing@docusign.com | Dec 01 2025 22:35:00 | DOCUSIGN, INC., 221 MAIN STREET, SAN FRANCISCO CA 94105-1906 |
| 20232770 | Email/Text: accounts.receivable@doleintl.com | Dec 01 2025 22:35:00 | DOLE PACKAGED FOODS, PO BOX 842345, DALLAS TX 75284-2345 |
| 20232769 | Email/Text: accounts.receivable@doleintl.com | Dec 01 2025 22:35:00 | DOLE PACKAGED FOODS, DOLE PACKAGED FOODS, PO BOX 842345, DALLAS TX 75284-2345 |
| 20232772 | Email/Text: accounts.receivable@doleintl.com | Dec 01 2025 22:35:00 | DOLE PACKAGED FOODS, LLC, 3059 TOWNSGATE ROAD, SUITE 400, WESTLAKE VILLAGE CA 91361-3190 |
| 20232775 | Email/Text: paperwork@dontbebroke.com | Dec 01 2025 22:35:00 | DOLLAR LOAN CENTER, 8860 W SUNSET RD STR 100, LAS VEGAS NV 89148-4899 |
| 20232791 | Email/Text: ohiobankruptcy@dom.com | Dec 01 2025 22:35:00 | DOMINION ENERGY OHIO/26785, P.O. BOX 26785, DOMINION RESOURCES SERVICES, INC, RICHMOND VA 23261-6785 |
| 20232793 | ^ MEBN | Dec 01 2025 21:00:27 | DOMINION ENERGY/27031, PO BOX 27031, RICHMOND VA 23261-7031 |
| 20232812 | + Email/Text: litigation@brownandjoseph.com | Dec 01 2025 22:32:00 | DONGGUAN CENTURY WORLD WIDE LIMITED, C/O BROWN & JOSEPH LLC, ATTN: PETER GELDES, P.O. BOX 249, ITASCA IL 60143-0249 |
| 20232856 | ^ MEBN | Dec 01 2025 21:01:28 | DOORDASH, INC., 303 2ND STREET, SOUTH TOWER, SUITE 800, SAN FRANCISCO CA 94107-1366 |
| 20232895 | Email/Text: ucbankruptcy@dothan.org | Dec 01 2025 22:35:00 | DOTHAN UTILITIES, P.O. BOX 6728, DOTHAN AL 36302-6728 |
| 20232911 | Email/Text: gary.strain@douglascounty-ne.gov | Dec 01 2025 22:35:00 | DOUGLAS COUNTY TREASURER, PO BOX 2855, OMAHA NE 68103-2855 |
| 20232910 | Email/Text: gary.strain@douglascounty-ne.gov | Dec 01 2025 22:35:00 | DOUGLAS COUNTY TREASURER, 1819 FARNHAM ST H02, OMAHA NE 68183-0002 |
| 20233049 | + EDI: DTEE.COM | Dec 02 2025 01:40:00 | DTE ENERGY COMPANY, 1 ENERGY PLAZA WCN735, DETROIT MI 48226-1221 |
| 20233082 | + Email/Text: lynn.colombo@duke-energy.com | Dec 01 2025 22:35:00 | DUKE ENERGY CAROLINAS, C/O LYNN COLOMBO, 525 S TRYON ST, MAIL CODE DEP-09A, CHARLOTTE NC 28202-1839 |
| 20233084 | + Email/Text: lynn.colombo@duke-energy.com | Dec 01 2025 22:35:00 | DUKE ENERGY FLORIDA, C/O LYNN COLOMBO, 525 S TRYON ST, MAIL CODE DEP-09A, CHARLOTTE NC 28202-1839 |
| 20233086 | + Email/Text: lynn.colombo@duke-energy.com | | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 22:35:00 | DUKE ENERGY INDIANA, C/O LYNN COLOMBO, 525 S TRYON ST, MAIL CODE DEP-09A, CHARLOTTE NC 28202-1839 |
| 20233088 | + Email/Text: lynn.colombo@duke-energy.com | | |
| | | Dec 01 2025 22:35:00 | DUKE ENERGY KENTUCKY, C/O LYNN COLOMBO, 525 S TRYON ST, MAIL CODE DEP-09A, CHARLOTTE NC 28202-1839 |
| 20233090 | + Email/Text: Bankruptcymail@duke-energy.com | | |
| | | Dec 01 2025 22:33:00 | DUKE ENERGY OHIO INC, C/O LYNN COLOMBO, 525 S TRYON ST, MAIL CODE DEP-09A, CHARLOTTE NC 28202-1839 |
| 20233092 | + Email/Text: Bankruptcymail@duke-energy.com | | |
| | | Dec 01 2025 22:33:00 | DUKE ENERGY PROGRESS, C/O LYNN COLOMBO, 525 S TRYON ST, MAIL CODE DEP-09A, CHARLOTTE NC 28202-1839 |
| 20233094 | Email/Text: lynn.colombo@duke-energy.com | | |
| | | Dec 01 2025 22:35:00 | DUKE ENERGY/1094, PO BOX 1094, CHARLOTTE NC 28201-1094 |
| 20233095 | Email/Text: lynn.colombo@duke-energy.com | | |
| | | Dec 01 2025 22:35:00 | DUKE ENERGY/1326/1327, PO BOX 1326, CHARLOTTE NC 28201-1326 |
| 20233107 | + Email/Text: kburkley@bernsteinlaw.com | | |
| | | Dec 01 2025 22:35:00 | DUQUESNE LIGHT COMPANY, 411 SEVENTH AVENUE, MAIL DROP 16-1, PITTSBURGH PA 15219-1942 |
| 20233110 | + Email/Text: jdryer@bernsteinlaw.com | | |
| | | Dec 01 2025 22:32:00 | DUQUESNE LIGHT COMPANY, 601 GRANT STREET, 9TH FLOOR, ATTN: KERI P. EBECK, PITTSBURGH PA 15219-4430 |
| 20233112 | ^ MEBN | | |
| | | Dec 01 2025 21:02:02 | DUQUESNE LIGHT COMPANY, PO BOX 371324, PITTSBURGH PA 15250-7324 |
| 20233109 | + Email/Text: jdryer@bernsteinlaw.com | | |
| | | Dec 01 2025 22:32:00 | DUQUESNE LIGHT COMPANY, 601 GRANT STREET, 9TH FLOOR, PITTSBURGH PA 15219-4430 |
| 20233111 | + Email/Text: jdryer@bernsteinlaw.com | | |
| | | Dec 01 2025 22:32:00 | DUQUESNE LIGHT COMPANY, BERNSTEIN-BURKLEY, P.C., KERI P. EBECK, 601 GRANT STREET 9TH FLOOR, PITTSBURGH PA 15219-4430 |
| 20233138 | + Email/Text: taxbk@dconc.gov | | |
| | | Dec 01 2025 21:52:00 | DURHAM COUNTY TAX COLLECTOR, PO BOX 3397, DURHAM NC 27702-3397 |
| 20233166 | Email/Text: TRUSTEE@CO.DYER.TN.US | | |
| | | Dec 01 2025 22:35:00 | DYER COUNTY TRUSTEE, PO BOX 1360, DYERSBURG TN 38025-1360 |
| 20233178 | Email/Text: dci.kim@qwestoffice.net | | |
| | | Dec 01 2025 22:35:00 | DYNAMIC COLLECTORS, 790 S MARKET, CHEHALIS WA 98532-3420 |
| 19311088 | + Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | Dallas County, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207-2328 |
| 20266613 | + Email/Text: michael.brittingham@delaware.gov | | |
| | | Dec 01 2025 22:32:00 | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 20233220 | Email/Text: lee.durrett@eaglecapitalcorp.com | | |
| | | Dec 01 2025 22:31:00 | EAGLE CAPITAL CORPORATION, PO BOX 4215, TUPELO MS 38803-4215 |
| 20233228 | Email/Text: dderusso@eagleleasing.com | | |
| | | Dec 01 2025 22:34:00 | EAGLE LEASING COMPANY, PO BOX 923, ORANGE CT 06477-0923 |
| 20233232 | + Email/Text: dderusso@eagleleasing.com | | |
| | | Dec 01 2025 22:34:00 | EAGLE LEASING COMPANY, CHRISTOPHER MATHEWS, 258 TURNPIKE RD, SOUTHBOROUGH MA 01772-1742 |
| 20233230 | Email/Text: dderusso@eagleleasing.com | | |
| | | Dec 01 2025 22:34:00 | EAGLE LEASING COMPANY, PO BOX 923 1 IRVING EAGLE PLACE, ORANGE CT 06477-0923 |
| 20233245 | Email/Text: bankruptcynotifications@ehi.com | | |
| | | Dec 01 2025 22:31:00 | EAN SERVICES LLC, ENTERPRISES HOLDINGS INC, PO BOX 402383, ATLANTA GA 30384-2383 |

| | | | |
|---|---|---|---|
| 20233247 | + Email/Text: bankruptcynotifications@ehi.com | Dec 01 2025 22:31:00 | EAN SERVICES LLC, ATTN: BANKRUPTCY, 14002 E 21ST ST, SUITE 1500, TULSA OK 74134-1424 |
| 20233244 | + Email/Text: bankruptcynotifications@ehi.com | Dec 01 2025 22:31:00 | EAN SERVICES LLC, ATTN: BANKRUPTCY PMT, PO BOX 402383, ATLANTA GA 30384-2383 |
| 20233246 | Email/Text: bankruptcynotifications@ehi.com | Dec 01 2025 22:31:00 | EAN SERVICES LLC, PO BOX 402383, ATLANTA GA 30384-2383 |
| 20233250 | + Email/Text: bankruptcynotifications@ehi.com | Dec 01 2025 22:31:00 | EAN SERVICES, LLC, 600 CORPORATE PARK DRIVE, ST. LOUIS MO 63105-4204 |
| 20233307 | + Email/Text: kevink@fun-world.net | Dec 01 2025 22:34:00 | EASTER UNLIMITED, 80 VOICE RD, CARLE PLACE NY 11514-1500 |
| 20233339 | + Email/Text: collections@eucmail.com | Dec 01 2025 22:34:00 | EASTON UTILITIES, BILLING AND COLLECTIONS SUPERVISOR, LEAH COPPER, 201 N. WASHINGTON ST., EASTON MD 21601-3150 |
| 20233354 | Email/Text: bmcmahon@emclawyers.com | Dec 01 2025 22:31:00 | EBERLY MCMAHON COPETAS LLC, 2245 GILBERT AVE SUITE 101, CINCINNATI OH 45206 |
| 20233381 | Email/Text: bankruptcynotices@echo.com | Dec 01 2025 22:32:00 | ECHO GLOBAL LOGISTICS INC, 600 W CHICAGO AVE #725, CHICAGO IL 60654-2522 |
| 20233382 | + Email/Text: bankruptcynotices@echo.com | Dec 01 2025 22:32:00 | ECHO GLOBAL LOGISTICS, INC., 600 W. CHICAGO AVE, SUITE 725, CHICAGO IL 60654-2522 |
| 20233391 | Email/Text: bankruptcy-Letters@accountcontrolholdings.com | Dec 01 2025 22:35:00 | ECME, C/O ACCOUNT CONTROL TECHNOLOGY, PO BOX 9025, RENTON WA 98057-9025 |
| 20233438 | ^ MEBN | Dec 01 2025 21:01:57 | EDGEWATER PARK URBAN RENEWAL, LLC, ATTN: MICHAEL G. MENKOWITZ, C/O FOX ROTHSCHILD LLP, 2000 MARKET STREET 20TH FLOOR, PHILADELPHIA PA 19103-3222 |
| 20233527 | + Email/Text: clara.buckland@epelectric.com | Dec 01 2025 22:32:00 | EL PASO ELECTRIC COMPANY, CLARA LUNA BUCKLAND, 100 N. STANTON STREET, LOC 167, EL PASO TX 79901-1442 |
| 20233528 | ^ MEBN | Dec 01 2025 21:01:40 | EL PASO ELECTRIC/650801, PO BOX 650801, DALLAS TX 75265-0801 |
| 20233605 | Email/Text: bankruptcy@elkhartcounty.com | Dec 01 2025 22:32:00 | ELKHART COUNTY TREASURER, 117 NORTH 2ND ST, GOSHEN IN 46526 |
| 20233607 | Email/Text: bankruptcy@elkhartcounty.com | Dec 01 2025 22:32:00 | ELKHART COUNTY TREASURER, CYNTHIA CHADWELL, 117 N. SECOND STREET, ROOM 201, GOSHEN IN 46526 |
| 20233608 | Email/Text: bankruptcy@elkhartcounty.com | Dec 01 2025 22:32:00 | ELKHART COUNTY TREASURER, INDIANA TREASURER'S OFFICE, CYNTHIA CHADWELL, 117 N. SECOND STREET ROOM 201, GOSHEN IN 46526-3231 |
| 20233611 | Email/Text: bankruptcy@elkhartcounty.com | Dec 01 2025 22:32:00 | ELKHART COUNTY TREASURER, P.O. BOX 116, GOSHEN IN 46527-0116 |
| 20233624 | + Email/Text: dan@nankanimanagement.com | Dec 01 2025 21:52:00 | ELLA PLAZA LP, C/O NANKANI MANAGEMENT LLC, 6644 ANTOINE DRIVE, HOUSTON TX 77091-1206 |
| 20233656 | + Email/Text: carad@elmirawaterboard.org | Dec 01 2025 22:31:00 | ELMIRA WATER BOARD NY, 261 WEST WATER ST., ELMIRA NY 14901-2963 |
| 20233666 | ^ MEBN | Dec 01 2025 21:01:04 | ELYRIA MUNICIPAL COURT, 601 E BROAD ST, ELYRIA OH 44035-6533 |
| 20233667 | + Email/Text: bmg.bankruptcy@centurylink.com | Dec 01 2025 22:34:00 | EMBARQ FLORIDA, INC.-CENTRAL |

| | | | |
|---|---|---|---|
| 20233671 | + Email/Text: bmg.bankruptcy@centurylink.com | | FLORIDA, CENTURYLINK COMMUNICATIONS-BANKRUPTCY, 220 N 5TH ST, BISMARCK ND 58501-4027 |
| | | Dec 01 2025 22:34:00 | EMBARQ FLORIDA, INC.-SOUTH FLORIDA, CENTURYLINK COMMUNICATIONS-BANKRUPTCY, 220 N 5TH ST, BISMARCK ND 58501-4027 |
| 20233690 | Email/Text: tcabral@emeraldhome.com | | |
| | | Dec 01 2025 22:33:00 | EMERALD HOME FURNISHINGS, HACKNEY HOME FURNISHINGS INC, 3025 PIONEER WAY E, TACOMA WA 98443-1602 |
| 20233689 | Email/Text: tcabral@emeraldhome.com | | |
| | | Dec 01 2025 22:33:00 | EMERALD HOME FURNISHINGS, 3025 PIONEER WAY E, TACOMA WA 98443-1602 |
| 20233709 | ^ MEBN | | |
| | | Dec 01 2025 21:01:05 | EMMETT L GOODMAN JR LLC, EMMETT L GOODMAN JR, 544 MULBERRY ST STE 800, MACON GA 31201-2776 |
| 20233716 | Email/Text: bobby.handley@mycarefactor.com | | |
| | | Dec 01 2025 22:32:00 | EMPLOYEE BENEFIT MANAGEMENT CORP., 4789 RINGS ROAD, DUBLIN OH 43017-1599 |
| 20233720 | EDI: EDD.COM | | |
| | | Dec 02 2025 01:40:00 | EMPLOYMENT DEVELOPMENT DEPT, PO BOX 826846, SACRAMENTO CA 94246-0001 |
| 20233723 | EDI: NEVDETR | | |
| | | Dec 02 2025 01:40:00 | EMPLOYMENT SECURITY DIVISION, 500 E THIRD ST, CARSON CITY NV 89701-4772 |
| 20233724 | EDI: NEVDETR | | |
| | | Dec 02 2025 01:40:00 | EMPLOYMENT SECURITY DIVISION, 500 E THIRD ST, CARSON CITY NV 89713-0030 |
| 20233752 | Email/Text: dcrooks@endagraph.com | | |
| | | Dec 01 2025 22:34:00 | ENDAGRAPH INC, 9000 CORPORATE CIRCLE, EXPORT PA 15632-8970 |
| 20233756 | Email/Text: nina@endlessgames.com | | |
| | | Dec 01 2025 22:31:00 | ENDLESS GAMES, 35 MAIN ST STE B, MATAWAN NJ 07747-2512 |
| 20233778 | + Email/Text: bankruptcy-notification.ena@engie.com | | |
| | | Dec 01 2025 22:33:00 | ENGIE RESOURCES LLC, 1360 POST OAK BOULEVARD, SUITE 400, HOUSTON TX 77056-3030 |
| 20233800 | + Email/Text: credit7@entergy.com | | |
| | | Dec 01 2025 21:52:00 | ENTERGY ARKANSAS LLC, 4809 JEFFERSON HWY BLD 1, L-JEF-359, NEW ORLEANS LA 70121-3126 |
| 20233801 | Email/Text: credit7@entergy.com | | |
| | | Dec 01 2025 21:52:00 | ENTERGY ARKANSAS, INC/8101, PO BOX 8101, BATON ROUGE LA 70891-8101 |
| 20233802 | Email/Text: credit7@entergy.com | | |
| | | Dec 01 2025 21:52:00 | ENTERGY GULF STATES LA, LLC/8103, PO BOX 8103, BATON ROUGE LA 70891-8103 |
| 20233803 | + Email/Text: credit7@entergy.com | | |
| | | Dec 01 2025 21:52:00 | ENTERGY LOUISIANA LLC, 4809 JEFFERSON HWY BLDG 1, L-JEF-359, NEW ORLEANS LA 70121-3122 |
| 20233806 | Email/Text: credit7@entergy.com | | |
| | | Dec 01 2025 21:52:00 | ENTERGY MISSISSIPPI, INC./8105, PO BOX 8105, BATON ROUGE LA 70891-8105 |
| 20233807 | + Email/Text: credit7@entergy.com | | |
| | | Dec 01 2025 21:52:00 | ENTERGY TEXAS INC, 4809 JEFFERSON HWY BLDG 1, L-JEF-359, NEW ORLEANS LA 70121-3122 |
| 20233808 | Email/Text: credit7@entergy.com | | |
| | | Dec 01 2025 21:52:00 | ENTERGY TEXAS, INC./8104, PO BOX 8104, BATON ROUGE LA 70891-8104 |
| 20233825 | Email/Text: DIANA.MARTINEZ@VENTURA.ORG | | |
| | | Dec 01 2025 22:35:00 | ENVIRONMETAL HEALTH DIVISION, 800 S. VICTORIA AVE, VENTURA CA 93009-1730 |
| 20233827 | Email/Text: DIANA.MARTINEZ@VENTURA.ORG | | |
| | | Dec 01 2025 22:35:00 | ENVIRONMETAL HEALTH DIVISION, COUNTY OF VENTURA, COUNTY OF VENTURA, 800 S. VICTORIA AVE, VENTURA CA 93009-1730 |
| 20233908 | + Email/Text: weightsmeasures@erie.gov | | |
| | | Dec 01 2025 22:32:00 | ERIE COUNTY COMPTROLLER, 2380 CLINTON ST, CHEEKTOWAGA NY |

User: admin
Date Rcvd: Dec 01, 2025                        Form ID: 309D                        Total Noticed: 32617

14227-1735

| 20233909 | + Email/Text: weightsmeasures@erie.gov | | |
|---|---|---|---|
| | | Dec 01 2025 22:32:00 | ERIE COUNTY COMPTROLLER, BUREAU OF WEIGHTS AND MEASURES, 2380 CLINTON ST, CHEEKTOWAGA NY 14227-1735 |
| 20233911 | Email/Text: weightsmeasures@erie.gov | | |
| | | Dec 01 2025 22:32:00 | ERIE COUNTY COMPTROLLERS, 2380 CLINTON ST, CHEEKTOWAGA NY 14227-1735 |
| 20233922 | + Email/Text: bankruptcy@erieinsurance.com | | |
| | | Dec 01 2025 22:35:00 | ERIE INSURANCE GROUP, 100 ERIE INSURANCE PLACE, ERIE PA 16530-0001 |
| 20233952 | + Email/Text: kchaverri@tlclawfirm.com | | |
| | | Dec 01 2025 22:32:00 | ESAN LLC, C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, 2001 L STREET, NW, SUITE 500, WASHINGTON DC 20036-4955 |
| 20234001 | + Email/Text: jmarshall@jmpartnersllc.com | | |
| | | Dec 01 2025 22:33:00 | ESTES EXPRESS LINES, 3901 WEST BROAD STREET, RICHMOND VA 23230-3962 |
| 20234020 | Email/Text: jblondeaux@euclidmunicourt.com | | |
| | | Dec 01 2025 22:33:00 | EUCLID MUNICIPAL COURT, 555 E 222ND ST, EUCLID OH 44123-2099 |
| 20234025 | + Email/Text: insolvency@allianz-trade.com | | |
| | | Dec 01 2025 22:32:00 | EULER HERMES N.A - AGENT FOR AXLE LOGISTICS, LLC, 100 INTERNATIONAL DR, 22ND FLOOR, BALTIMORE MD 21202-4783 |
| 20234056 | Email/Text: bankruptcynotices@emlawkc.com | | |
| | | Dec 01 2025 22:33:00 | EVANS & MULLINIX, 7225 RENNER RD STE 200, SHAWNEE KS 66217-3046 |
| 20234078 | + Email/Text: DATAPROCESSING@EWSU.COM | | |
| | | Dec 01 2025 22:35:00 | EVANSVILLE WATER & SEWER UTILITY, PO BOX 19, EVANSVILLE IN 47740-0001 |
| 20234077 | + Email/Text: DATAPROCESSING@EWSU.COM | | |
| | | Dec 01 2025 22:35:00 | EVANSVILLE WATER & SEWER UTILITY, 1 NW MLK JR BLV, EVANSVILLE IN 47708-1850 |
| 20234093 | + Email/Text: o.burton@everprof.com | | |
| | | Dec 01 2025 22:34:00 | EVERGEEN PROFESSIONAL RECOVERIES IN, PATTY RICHERT, 12100 NE 195TH, NO 125, BOTHELL WA 98011-5761 |
| 20234094 | Email/Text: o.burton@everprof.com | | |
| | | Dec 01 2025 22:34:00 | EVERGEEN PROFESSIONAL RECOVERIES IN, PO BOX 666, BOTHELL WA 98041-0666 |
| 20234102 | + Email/Text: Banko@efscollects.com | | |
| | | Dec 01 2025 22:32:00 | EVERGREEN FINANCIAL SERVICES, PO BOX 9073, YAKIMA WA 98909-0073 |
| 20234117 | Email/Text: bankruptcy@evergy.com | | |
| | | Dec 01 2025 22:31:00 | EVERGY, PO BOX 11739, KANSAS CITY MO 64138 |
| 20234118 | Email/Text: bankruptcy@evergy.com | | |
| | | Dec 01 2025 22:31:00 | EVERGY KANSAS CENTRAL F/K/A WESTAR ENERGY INC, BANKRUPTCY TEAM, PO BOX 11739, KANSAS CITY MO 64138-0239 |
| 20234125 | Email/Text: bankruptcynotices@eversource.com | | |
| | | Dec 01 2025 22:35:00 | EVERSOURCE ENERGY/56002, PO BOX 56002, BOSTON MA 02205-6002 |
| 20234126 | Email/Text: bankruptcynotices@eversource.com | | |
| | | Dec 01 2025 22:35:00 | EVERSOURCE ENERGY/56003, PO BOX 56003, BOSTON MA 02205-6003 |
| 20234128 | Email/Text: bankruptcynotices@eversource.com | | |
| | | Dec 01 2025 22:35:00 | EVERSOURCE ENERGY/56005, PO BOX 56005, BOSTON MA 02205-6005 |
| 20234129 | Email/Text: EGMABankruptcy@eversource.com | | |
| | | Dec 01 2025 22:31:00 | EVERSOURCE GAS OF MA, P.O BOX 2025, SPRINGFIELD MA 01102 |
| 20234130 | + Email/Text: EGMABankruptcy@eversource.com | | |
| | | Dec 01 2025 22:31:00 | EVERSOURCE/55215, PO BOX 55215, BOSTON MA 02205-5215 |
| 20234190 | Email/Text: bankruptcy@expressrecovery.com | | |
| | | Dec 01 2025 22:33:00 | EXPRESS RECOVERY SERVICES INC, PO BOX 25727, SALT LAKE CITY UT 84125-0727 |
| 20234192 | Email/Text: rhonda.lingle@expresspros.com | | |
| | | Dec 01 2025 22:35:00 | EXPRESS SERVICES INC, PO BOX 203901, DALLAS TX 75320-3901 |
| 20234244 | + Email/Text: Faber@ebn.phinsolutions.com | | |

|  |  | Dec 01 2025 22:31:00 | FABER & BRAND LLC, PO BOX 10110, COLUMBIA MO 65205-4000 |
| 20234255 | + Email/Text: POC@lawmoss.com |  |  |
|  |  | Dec 01 2025 22:32:00 | FACTORY MOTOR PARTS, C/O MOSS & BARNETT, ATTN: SARAH E DOERR, ESQ, 150 5TH ST S SUITE 1200, MINNEAPOLIS MN 55402-4129 |
| 20234275 | + Email/Text: COLATTY@WELTMAN.com |  |  |
|  |  | Dec 01 2025 22:32:00 | FAIRFIELD PROPERTY, LLC, C/O WELTMAN, WEINBERG & REIS CO., L.P.A., 5475 RINGS ROAD, SUITE 200, DUBLIN OH 43017-7565 |
| 20234289 | Email/Text: fairwaycollections@yahoo.com |  |  |
|  |  | Dec 01 2025 22:31:00 | FAIRWAY COLLECTIONS LLC, 1616 S GOLD ST STE 5, CENTRALIA WA 98531-8930 |
| 20234321 | Email/Text: DFAS.bankruptcynotices@dss.mo.gov |  |  |
|  |  | Dec 01 2025 22:34:00 | FAMILY SUPPORT PAYMENT CENTER, PO BOX 109001, JEFFERSON CITY MO 65110-9001 |
| 20234344 | + Email/Text: usw_corp_legal_service_of_process@farmersinsurance.com |  |  |
|  |  | Dec 01 2025 22:33:00 | FARMERS INSURANCE COMPANY INC, 6301 OWENSMOUTH AVE TAX DEPT 6TH FL, WOODLAND HILLS CA 91367-2216 |
| 20234356 | Email/Text: legal@fastenal.com |  |  |
|  |  | Dec 12 2025 22:33:00 | FASTENAL COMPANY, PO BOX 978, WINONA MN 55987-0978 |
| 20234357 | + Email/Text: michelle.bialek@siffron.com |  |  |
|  |  | Dec 01 2025 22:35:00 | FASTENERS FOR RETAIL, INC., ATTN: CREDIT, 8181 DARROW ROAD, TWINSBURG OH 44087-2303 |
| 20234415 | + Email/Text: bankruptcy.legal@chubb.com |  |  |
|  |  | Dec 01 2025 22:33:00 | FEDERAL INSURANCE COMPANY, 436 WALNUT ST, PHILADELPHIA PA 19106-3703 |
| 20234422 | ^ MEBN |  |  |
|  |  | Dec 01 2025 21:00:45 | FEDEX, PO BOX 371461, PITTSBURGH PA 15250-7461 |
| 20234426 | ^ MEBN |  |  |
|  |  | Dec 01 2025 21:01:21 | FEDEX FREIGHT, DEPT CH PO BOX 10306, PALATINE IL 60055-0306 |
| 20234444 | ^ MEBN |  |  |
|  |  | Dec 01 2025 21:00:59 | FENTON & MCGARVEY LAW FIRM PSC, 2401 STANLEY GAULT PKWY, LOUISVILLE KY 40223-4175 |
| 20234446 | Email/Text: ar@fergusonelectric.com |  |  |
|  |  | Dec 01 2025 22:32:00 | FERGUSON ELECTRIC INC, 321 ELLICOTT STREET, BUFFALO NY 14203-1618 |
| 20234471 | + Email/Text: jdoran@hinckleyallen.com |  |  |
|  |  | Dec 01 2025 22:33:00 | FGX INTERNATIONAL, INC., C/O HINCKLEY, ALLEN & SNYDER LLP, ATTN: JENNIFER V. DORAN, 28 STATE STREET, BOSTON MA 02109-1776 |
| 20234493 | ^ MEBN |  |  |
|  |  | Dec 01 2025 21:01:20 | FIDELITY INV INSTITUTIONAL OPERATIONS COMP., DAN DOLAN, 100 CROSBY PKWY, COVINGTON KY 41015-4325 |
| 20234501 | ^ MEBN |  |  |
|  |  | Dec 01 2025 21:01:20 | FIDELITY WORKPLACE SERVICES LLC, 245 SUMMER STREET, V7B, BOSTON MA 02210-1116 |
| 20234509 | + Email/Text: collectionbankruptcies.bancorp@53.com |  |  |
|  |  | Dec 01 2025 22:34:00 | FIFTH THIRD BANK, NATIONAL ASSOCIATION, 38 FOUNTAIN SQUARE PLAZA, CINCINNATI OH 45263-0001 |
| 20234510 | + Email/Text: collectionbankruptcies.bancorp@53.com |  |  |
|  |  | Dec 01 2025 22:34:00 | FIFTH THIRD BANK, NATIONAL ASSOCIATION, ATTN: JACKIE SCHAUWECKER, FIFTH THIRD CENTER, 38 FOUNTAIN SQUARE PLAZA, CINCINNATI OH 45263-0001 |
| 20234519 | Email/Text: mark@fgrlawgroup.com |  |  |
|  |  | Dec 01 2025 22:33:00 | FIGLIOLA & ROMANO LLC, 282 COUNTY RD STE 3, BARRINGTON RI 02806-2432 |
| 20234533 | Email/Text: bankruptcy@fcnetwork.com |  |  |
|  |  | Dec 01 2025 22:34:00 | FINANCIAL CREDIT NETWORK, COLLECTIONS, PO BOX 3084, VISALIA CA 93278-3084 |
| 20234532 | + Email/Text: bankruptcy@fcnetwork.com |  |  |

|  |  | Dec 01 2025 22:34:00 | FINANCIAL CREDIT NETWORK, B. LINARES, SUPPORT SPECIALIST/FINANCIAL, 2922 W MAIN ST, VISALIA CA 93291-5731 |
| 20234534 | + Email/Text: bankruptcy@fcnetwork.com |  |  |
|  |  | Dec 01 2025 22:34:00 | FINANCIAL CREDIT NETWORK, PO BOX 3084, VISALIA CA 93278-3084 |
| 20234569 | Email/Text: tony.ponder@fadv.com |  |  |
|  |  | Dec 01 2025 22:32:00 | FIRST ADVANTAGE TAX CONSULTING SVC, PO BOX 404537, ATLANTA GA 30384-4537 |
| 20234575 | Email/Text: mary@firstcollect.net |  |  |
|  |  | Dec 01 2025 22:32:00 | FIRST COLLECT INC, PO BOX 102, LEWES DE 19958-6283 |
| 20234652 | Email/Text: bankruptcy@fisherphillips.com |  |  |
|  |  | Dec 01 2025 21:52:00 | FISHER & PHILLIPS LLP, 1075 PEACHTREE NE SUITE 3500, ATLANTA GA 30309-3900 |
| 20234662 | + Email/Text: info@thefishmangroup.com |  |  |
|  |  | Dec 01 2025 22:35:00 | FISHMAN GROUP PC, 800 WLONG LAKE RD STE 170, BLOOMFIELD HILLS MI 48302-2033 |
| 20234783 | + Email/Text: kwillis@barclaydamon.com |  |  |
|  |  | Dec 01 2025 22:33:00 | FL-TARPON SQUARE - QRX, LLC, C/O BARCLAY DAMON LLP, ATTN: KEVIN M. NEWMAN, BARCLAY DAMON TWR 125 E JEFFERSON ST, SYRACUSE NY 13202-2515 |
| 20234695 | + Email/Text: jmcroberts@fme.coop |  |  |
|  |  | Dec 01 2025 21:52:00 | FLEMING-MASON ENERGY, P.O. BOX 328, FLEMINGSBURG KY 41041-0328 |
| 20234696 | + Email/Text: jmcroberts@fme.coop |  |  |
|  |  | Dec 01 2025 21:52:00 | FLEMING-MASON ENERGY COOPERATIVE, INC., LAUREN C. FRITZ, CFO, 1449 ELIZAVILLE ROAD, P.O. BOX 328, FLEMINGSBURG KY 41041-0328 |
| 20234722 | Email/Text: lcarter@florenceco.org |  |  |
|  |  | Dec 01 2025 22:34:00 | FLORENCE COUNTY TREASURER, PO BOX 100501, FLORENCE SC 29502-0501 |
| 20234725 | Email/Text: cmjones@florenceal.org |  |  |
|  |  | Dec 01 2025 22:33:00 | FLORENCE UTILITIES, AL, P.O. BOX 877, FLORENCE AL 35631-0877 |
| 20234739 | + EDI: FLDEPREV.COM |  |  |
|  |  | Dec 02 2025 01:40:00 | FLORIDA DEPARTMENT OF REVENUE, FREDERICK F. RUDZIK, ESQUIRE, POST OFFICE BOX 6668, TALLAHASSEE FL 32314-6668 |
| 20234734 | + EDI: FLDEPREV.COM |  |  |
|  |  | Dec 02 2025 01:40:00 | FLORIDA DEPARTMENT OF REVENUE, ATTN: BANKRUPTCY UNIT, P.O. BOX 8045, TALLAHASSEE FL 32314-8045 |
| 20234736 | + EDI: FLDEPREV.COM |  |  |
|  |  | Dec 02 2025 01:40:00 | FLORIDA DEPARTMENT OF REVENUE, BANKRUPTCY UNIT, POST OFFICE BOX 8045, TALLAHASSEE FL 32314-8045 |
| 20234733 | EDI: FLDEPREV.COM |  |  |
|  |  | Dec 02 2025 01:40:00 | FLORIDA DEPARTMENT OF REVENUE, ATTN: GENEREAL COUNSEL, 5050 W TENNESSEE STREET, TALAHASSEE FL 32399-0120 |
| 20234738 | + EDI: FLDEPREV.COM |  |  |
|  |  | Dec 02 2025 01:40:00 | FLORIDA DEPARTMENT OF REVENUE, FREDERICK F. RUDZIK, POST OFFICE BOX 6668, TALLAHASSEE FL 32314-6668 |
| 20234735 | + EDI: FLDEPREV.COM |  |  |
|  |  | Dec 02 2025 01:40:00 | FLORIDA DEPARTMENT OF REVENUE, ATTN: FREDERICK F. RUDZIK, ESQ, P.O. BOX 6668, TALLAHASSEE FL 32314-6668 |
| 20234742 | EDI: FLDEPREV.COM |  |  |
|  |  | Dec 02 2025 01:40:00 | FLORIDA DEPARTMENT REVENUE, 5050 W TENNESSEE ST, TALLAHASSEE FL 32399-0100 |
| 20234753 | + EDI: FLDEPREV.COM |  |  |
|  |  | Dec 02 2025 01:40:00 | FLORIDA DEPT OF REVENUE, PO BOX 8030, TALLAHASSEE FL 32314-8030 |
| 20234880 | Email/Text: fcbankruptcyteam@forsyth.cc |  |  |
|  |  | Dec 01 2025 22:32:00 | FORSYTH CO CITY TAX COLLECTOR, PO BOX 082, WINSTON SALEM NC 27102-0082 |
| 20234881 | Email/Text: ddhicks@forsythco.com |  |  |
|  |  | Dec 01 2025 22:34:04 | FORSYTH CO TAX COMMISSIONER, 1092 |

|  |  |  | TRIBBLE GAP RD, CUMMING GA 30040-2236 |
|---|---|---|---|
| 20234882 |  | Email/Text: fcbankrupcyteam@forsyth.cc | |
|  |  | Dec 01 2025 22:32:00 | FORSYTH COUNTY TAX COLLECTOR, PO BOX 82, WINSTON-SALEM NC 27102-0082 |
| 20234890 |  | Email/Text: houston_bankruptcy@LGBS.com | |
|  |  | Dec 01 2025 22:34:00 | FORT BEND COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20234893 | ^ | MEBN | |
|  |  | Dec 01 2025 21:01:21 | FORT BEND COUNTY, 1317 EUGENE HEIMANN CIRCLE, RICHMOND TX 77469-3623 |
| 20234891 |  | Email/Text: houston_bankruptcy@LGBS.com | |
|  |  | Dec 01 2025 22:34:00 | FORT BEND COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20234889 |  | Email/Text: houston_bankruptcy@LGBS.com | |
|  |  | Dec 01 2025 22:34:00 | FORT BEND COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, C/O TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20234888 |  | Email/Text: houston_bankruptcy@LGBS.com | |
|  |  | Dec 01 2025 22:34:00 | FORT BEND COUNTY, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20234901 | + | Email/Text: mvaldez@pbfcm.com | |
|  |  | Dec 01 2025 22:33:00 | FORT BEND INDEPENDENT SCHOOL DISTRICT, 1317 EUGENE HEIMANN CIRCLE, RICHMOND TX 77469-3623 |
| 20234899 | + | Email/Text: mvaldez@pbfcm.com | |
|  |  | Dec 01 2025 22:33:00 | FORT BEND INDEPENDENT SCHOOL DISTRICT, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20234900 | + | Email/Text: mvaldez@pbfcm.com | |
|  |  | Dec 01 2025 22:33:00 | FORT BEND INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20234913 |  | Email/Text: bankruptcy.accounts@wakeassoc.com | |
|  |  | Dec 01 2025 22:31:00 | FORT SANDERS REGIONAL MEDICAL CENTE, WAKEFIELD AND ASSOCIATES INC, PO BOX 51272, KNOXVILLE TN 37950-1272 |
| 20234920 | + | Email/Text: kchaverri@tlclawfirm.com | |
|  |  | Dec 01 2025 22:32:00 | FORT WAYNE MATADOR, INC., C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, 2001 L STREET, NW, SUITE 500, WASHINGTON DC 20036-4955 |
| 20234931 |  | Email/Text: sharon.floyd@fortworthtexas.gov | |
|  |  | Dec 01 2025 22:33:00 | FORT WORTH WATER DEPARTMENT, PO BOX 961003, FORT WORTH TX 76161-0003 |
| 20240974 |  | Email/Text: dpapiez@foxrothschild.com | |
|  |  | Dec 01 2025 22:33:00 | LINKEDIN CORPORATION, FOX ROTHSCHILD LLP, ATTN: DAVID P. PAPIEZ, 1001 4TH AVE SUITE 4400, SEATTLE WA 98154 |
| 20235007 |  | EDI: CALTAX.COM | |
|  |  | Dec 02 2025 01:40:00 | FRANCHISE TAX BOARD, PO BOX 2952, SACRAMENTO CA 95812-2952 |
| 20235005 |  | EDI: CALTAX.COM | |
|  |  | Dec 02 2025 01:40:00 | FRANCHISE TAX BOARD, PO BOX 1328, RANCHO CORDOVA CA 95741-1328 |
| 20235006 |  | EDI: CALTAX.COM | |
|  |  | Dec 02 2025 01:40:00 | FRANCHISE TAX BOARD, BANKRUPTCY SECTION MS A340, PO BOX 2952, SACRAMENTO CA 95812-2952 |
| 20235008 |  | EDI: CALTAX.COM | |
|  |  | Dec 02 2025 01:40:00 | FRANCHISE TAX BOARD, PO BOX 942857, SACRAMENTO CA 94257-0501 |
| 20235009 |  | EDI: CALTAX.COM | |
|  |  | Dec 02 2025 01:40:00 | FRANCHISE TAX BOARD, PO BOX 942867, SACRAMENTO CA 94267-2867 |
| 20235011 | + | Email/Text: kmksc@kmksc.com | |
|  |  | Dec 01 2025 22:33:00 | FRANCO MANUFACTURING CO. INC., c/o Kohner, Mann & Kailas, S.C., ATTN: SAMUEL |

| | | | |
|---|---|---|---|
| | | | C WISOTZKEY WASHINGTON BLDG, BARNABAS BUSNS CNT 4650 N PT WASHNGTN RD, MILWAUKEE WI 53212-1991 |
| 20235012 | + Email/Text: kmksc@kmksc.com | Dec 01 2025 22:33:00 | FRANCO MANUFACTURING CO., INC., C/O KOHNER, MANN & KAILAS, S.C., 4650 N. PORT WASHINGTON RD., MILWAUKEE WI 53212-1077 |
| 20235018 | Email/Text: bk@francylawfirm.com | Dec 01 2025 22:32:00 | FRANCY LAW FIRM PC, 1800 GLENARM PLACE STE 402, DENVER CO 80202-3826 |
| 20235033 | ^ MEBN | Dec 01 2025 21:00:29 | FRANKLIN CO COURT COMMON PLEAS, 345 S HIGH ST 1ST FLOOR, COLUMBUS OH 43215-4579 |
| 20235043 | + Email/Text: fctbankruptcy@franklincountyohio.gov | Dec 01 2025 22:34:00 | FRANKLIN COUNTY AUDITOR, 373 S HIGH ST, COLUMBUS OH 43215-4599 |
| 20235057 | Email/Text: fctbankruptcy@franklincountyohio.gov | Dec 01 2025 22:34:00 | FRANKLIN COUNTY TREASURER, 373 S HIGH STREET 17TH FLOOR, COLUMBUS OH 43215-6306 |
| 20235118 | + Email/Text: creditdepartment@freightquote.com | Dec 01 2025 22:34:00 | FREIGHTQUOTE.COM, 1495 PAYSPHERE CIRCLE, CHICAGO IL 60674-0001 |
| 20235137 | + Email/Text: AR@freschesolutions.com | Dec 01 2025 22:31:00 | FRESCHE SOLUTIONS USA CORP, 20 FALL PIPPIN LN STE 202, ASHEVILLE NC 28803-8802 |
| 20235167 | + Email/Text: lreece@pbfcm.com | Dec 01 2025 22:32:00 | FRISCO INDEPENDENT SCHOOL DISTRICT, C/O PERDUE BRANDON FIELDER ET AL., LINDA D. REECE, 1919 S. SHILOH ROAD SUITE 640, LB 40, GARLAND TX 75042-8234 |
| 20235220 | Email/Text: tc.bankruptcy@fultoncountyga.gov | Dec 01 2025 22:33:00 | FULTON COUNTY TAX COMMISSIONER, PO BOX 105052, ATLANTA GA 30348-5052 |
| 20235219 | Email/Text: tc.bankruptcy@fultoncountyga.gov | Dec 01 2025 22:33:00 | FULTON COUNTY TAX COMMISSIONER, OCCUPATIONAL TAX, PO BOX 105052, ATLANTA GA 30348-5052 |
| 20235239 | + Email/Text: kchaverri@tlclawfirm.com | Dec 01 2025 22:32:00 | FUNDAMENTALS COMPANY, INC., C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, 2001 L STREET, NW, SUITE 500, WASHINGTON DC 20036-4955 |
| 20235243 | + Email/Text: accounting@funkychunky.com | Dec 01 2025 22:35:00 | FUNKY CHUNKY LLC, BIG BITES INC. DBA FUNKY CHUNKY LLC, 6750 SHADY OAK ROAD, EDEN PRAIRIE MN 55344-3427 |
| 20235251 | + Email/Text: tross@trcmllc.com | Dec 01 2025 22:35:00 | FUSION FURNITURE INC., C/O TRC MASTER FUND LLC, P.O. BOX 633, WOODMERE NY 11598-0633 |
| 19313656 | + Email/Text: kmksc@kmksc.com | Dec 01 2025 22:33:00 | Franco Manufacturing Co. Inc., c/o Kohner, Mann & Kailas, S.C., 4650 North Port Washington Rd., Milwaukee, WI 53212-1077 |
| 20235320 | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | GAINESVILLE ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20235318 | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | GAINESVILLE ISD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20235319 | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | GAINESVILLE ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20235342 | + Email/Text: mvaldez@pbfcm.com | | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 22:33:00 | GALENA PARK INDEPENDENT SCHOOL DISTRICT, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20235343 | + Email/Text: mvaldez@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | GALENA PARK INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, MELISSA E VALDEZ, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20235341 | + Email/Text: mvaldez@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | GALENA PARK INDEPENDENT SCHOOL DISTRICT, PO BOX 2805, BAYTOWN TX 77522-2805 |
| 20235381 | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | GALVESTON COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20235382 | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | GALVESTON COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20235380 | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | GALVESTON COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, C/O TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20235379 | + Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | GALVESTON COUNTY, 722 21ST STREET, GALVESTON TX 77550-2318 |
| 20235384 | + Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | GALVESTON COUNTY TAX OFFICE, 722 MOODY, GALVESTON TX 77550-2303 |
| 20235392 | Email/Text: donaldhorowitz@gmcollects.com | | |
| | | Dec 01 2025 22:32:00 | GAMACHE & MYERS PC, 1000 CAMERA AVE STE A, ST LOUIS MO 63126-1037 |
| 20235416 | Email/Text: whubert@ghmc.org | | |
| | | Dec 01 2025 22:33:00 | GARFIELD HEIGHTS MUNICIPAL COURT, 5555 TURNEY RD, GARFIELD HEIGHTS OH 44125-3778 |
| 20235425 | Email/Text: lreece@pbfcm.com | | |
| | | Dec 01 2025 22:32:00 | GARLAND I.S.D., PO BOX 461407, GARLAND TX 75046-1407 |
| 20235426 | Email/Text: lreece@pbfcm.com | | |
| | | Dec 01 2025 22:32:00 | GARLAND INDEPENDENT SCHOOL DISTRICT, C/O PERDUE BRANDON FIELDER ET AL, ATTN: LINDA D. REECE, 1919 S. SHILOH ROAD, SUITE 640, LB 40, GARLAND TX 75042 |
| 20235427 | Email/Text: lreece@pbfcm.com | | |
| | | Dec 01 2025 22:32:00 | GARLAND INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, C/O LINDA REECE, 1919 S. SHILOH ROAD SUITE 640, LB 40, GARLAND TX 75042 |
| 20235439 | + Email/Text: ExternalRecovery@gartner.com | | |
| | | Dec 01 2025 22:32:00 | GARTNER INC, 13200 PAUL J DOHERTY PARKWAY, FT MYERS FL 33913-9380 |
| 20235450 | Email/Text: Tax_Foreclosures@gastongov.com | | |
| | | Dec 01 2025 22:33:00 | GASTON COUNTY TAX COLLECTOR, PO BOX 1578, GASTONIA NC 28053-1578 |
| 20235497 | ^ MEBN | | |
| | | Dec 01 2025 21:01:22 | GATEWAY BL ACQUISITION, LLC, C/O KIRKLAND & ELLIS LLP, CHRISTOPHER MARCUS, NICHOLAS ADZIMA, 601 LEXINGTON AVE, NEW YORK NY 10022-4611 |
| 20235502 | Email/Text: gfslegal@gatewayfinancial.org | | |
| | | Dec 01 2025 22:34:00 | GATEWAY FINANCIAL SERVICES INC, PO BOX 3257, SAGINAW MI 48605-3257 |
| 20235587 | Email/Text: mweikert@geergas.com | | |
| | | Dec 01 2025 22:31:00 | GEER GAS CORPORATION, PO BOX 16396, COLUMBUS OH 43216-6396 |
| 20235613 | + Email/Text: laurenr@general-credit.com | | |
| | | Dec 01 2025 22:33:00 | GENERAL CREDIT SERVICE INC., 2724 WEST MAIN STREET, MEDFORD OR |

|  |  |  | 97501-2403 |
|---|---|---|---|
| 20235629 | ^ | MEBN | |
|  |  | Dec 01 2025 21:01:48 | GENERAL REVENUE CORP, PO BOX 495999, CINCINNATI OH 45249-5999 |
| 20235639 | + | Email/Text: woodbyp@cartercountytn.gov | |
|  |  | Dec 01 2025 22:35:00 | GENERAL SESSIONS COURT, 900 ELK AVE, ELIZABETHTON TN 37643-2439 |
| 20235657 | ^ | MEBN | |
|  |  | Dec 01 2025 21:00:32 | GENERAL SESSIONS COURT CLERK, 140 ADAMS AVE STE 106, MEMPHIS TN 38103-2093 |
| 20235658 | ^ | MEBN | |
|  |  | Dec 01 2025 21:01:21 | GENERAL SESSIONS COURT CLERK, PO BOX 3824, MEMPHIS TN 38173-0824 |
| 20235695 |  | Email/Text: ggc@georgegusses.com | |
|  |  | Dec 01 2025 22:33:00 | GEORGE GUSSES CO, 33 S HURON ST, TOLEDO OH 43604-8705 |
| 20235717 | + | EDI: GADEPTOFREV.COM | |
|  |  | Dec 02 2025 01:40:00 | GEORGIA DEPARTMENT OF REVENUE, 2595 CENTURY PARKWAY NE, SUITE 339, ATLANTA GA 30345-3173 |
| 20232364 |  | EDI: GADEPTOFREV.COM | |
|  |  | Dec 02 2025 01:40:00 | DEPARTMENT OF REVENUE, PO BOX 740397, ATLANTA GA 30374-0397 |
| 20235309 |  | EDI: GADEPTOFREV.COM | |
|  |  | Dec 02 2025 01:40:00 | GA DEPT OF REVENUE, SALES TAX DIVISION, PO BOX 105296, ATLANTA GA 30348 |
| 20235718 |  | EDI: GADEPTOFREV.COM | |
|  |  | Dec 02 2025 01:40:00 | GEORGIA DEPARTMENT OF REVENUE, ATTN: GENEREAL COUNSEL, PO BOX 105408, ATLANTA GA 30348-5408 |
| 20235719 |  | EDI: GADEPTOFREV.COM | |
|  |  | Dec 02 2025 01:40:00 | GEORGIA DEPARTMENT OF REVENUE, ATTN: UNCLAIMED PROPERTY, 4125 WELCOME ALL ROAD, ATLANTA GA 30349 |
| 20235720 |  | EDI: GADEPTOFREV.COM | |
|  |  | Dec 02 2025 01:40:00 | GEORGIA DEPARTMENT OF REVENUE, CENTRAL COLLECTION - BANKRUPTCY, 1800 CENTURY BLVD NE, SUITE 9100, ATLANTA GA 30345 |
| 20235721 |  | EDI: GADEPTOFREV.COM | |
|  |  | Dec 02 2025 01:40:00 | GEORGIA DEPARTMENT OF REVENUE, COMPLIANCE DIVISION ARCS-BANKRUPTCY, 1800 CENTURY BLVD NE, STE 9100, ATLANTA GA 30345-3205 |
| 20235724 |  | EDI: GADEPTOFREV.COM | |
|  |  | Dec 02 2025 01:40:00 | GEORGIA DEPT OF REVENUE, UNCLAIMED PROPERTY PROGRAM, 4125 WELCOME ALL RD STE 701, ATLANTA GA 30349-1824 |
| 20235723 | ^ | MEBN | |
|  |  | Dec 01 2025 21:00:30 | GEORGIA DEPT OF LABOR, TAX EXAMINATION UNIT SUITE 800, 148 ANDREW YOUNG INT'L BLVD NE, ATLANTA GA 30303-1751 |
| 20235730 | + | Email/Text: G2GPCCU@southernco.com | |
|  |  | Dec 01 2025 22:35:00 | GEORGIA POWER, 96 ANNEX, SOUTHERN COMPANY, ATLANTA GA 30396-0001 |
| 20235731 | + | Email/Text: G2GPCCU@southernco.com | |
|  |  | Dec 01 2025 22:35:00 | GEORGIA POWER, 2500 PATRICK HENRY PKWY, MCDONOUGH GA 30253-4298 |
| 20235784 |  | Email/Text: gccar@ghirardelli.com | |
|  |  | Dec 01 2025 22:33:00 | GHIRARDELLI CHOCOLATE COMPANY, 1111 - 139TH AVENUE, ATTN: ALICIA MARIA SANCHEZ, SAN LEANDRO CA 94578 |
| 20235785 |  | Email/Text: gccar@ghirardelli.com | |
|  |  | Dec 01 2025 22:33:00 | GHIRARDELLI CHOCOLATE COMPANY, 1111 - 139TH AVENUE, SAN LEANDRO CA 94578 |
| 20235803 | + | Email/Text: kwillis@barclaydamon.com | |
|  |  | Dec 01 2025 22:33:00 | GIBRALTAR MANAGEMENT CO., ATTN: KEVIN M. NEWMAN, C/O BARCLAY DAMON LLP, 125 EAST JEFFERSON STREET, SYRACUSE NY 13202-2515 |
| 20235810 |  | Email/Text: PMELLING@GIFTCRAFT.COM | |
|  |  | Dec 01 2025 22:32:00 | GIFTCRAFT INC, GIFTCRAFT INC, PO BOX 1270, GRAND ISLAND NY 14072-8270 |

| | | | |
|---|---|---|---|
| 20235907 | ^ MEBN | | |
| | | Dec 01 2025 21:01:43 | GLENNON LAW FIRM LLC, PO BOX 30465, CINCINNATI OH 45230-0465 |
| 20235954 | Email/Text: tthomas@gloucesterva.info | | |
| | | Dec 01 2025 22:32:00 | GLOUCESTER COUNTY, 6489 MAIN ST, GLOUCESTER VA 23061-6102 |
| 20236017 | Email/Text: cbelknap@goldeneagleofark.com | | |
| | | Dec 01 2025 22:31:00 | GOLDEN EAGLE OF ARKANSAS, 1900 E 15TH ST, LITTLE ROCK AR 72202-5708 |
| 20236037 | + EDI: BJIGOLDEN | | |
| | | Dec 02 2025 01:40:00 | GOLDEN, JEFFREY I., GOLDEN GOODRICH LLP, JEFFREY I. GOLDEN, 3070 BRISTOL STREET SUITE 640, COSTA MESA CA 92626-3067 |
| 20236065 | + Email/Text: bknotice@goodmanfrost.com | | |
| | | Dec 01 2025 22:35:00 | GOODMAN FROST PLLC, 20300 W 12 MILE RD STE 101, SOUTHFIELD MI 48076-6408 |
| 20236077 | + Email/Text: bankruptcy-notification@google.com | | |
| | | Dec 01 2025 22:31:00 | GOOGLE, 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW CA 94043-1351 |
| 20236084 | Email/Text: jennifer.alaniz@gccisd.net | | |
| | | Dec 01 2025 22:33:00 | GOOSE CREEK CISD TAX OFFICE, PO BOX 2805, BAYTOWN TX 77522-2805 |
| 20236088 | Email/Text: etami@gatlawfirm.com | | |
| | | Dec 01 2025 22:32:00 | GORDON AYLWORTH & TAMI PC, 4023 W 1ST AVE, EUGENE OR 97402-9391 |
| 20236103 | Email/Text: payrollhelpdesk@grsm.com | | |
| | | Dec 01 2025 22:32:00 | GORDON REES SCULLY & MANSUKHANI LLP, GORDON & REES LLP, ATTN: JILL ORMOND, 1111 BROADWAY STE 1700, OAKLAND CA 94607-4023 |
| 20236231 | + Email/Text: emccain@pbfcm.com | | |
| | | Dec 01 2025 22:32:00 | GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, C/O PERDUE BRANDON FIELDER ET AL, ELIZABETH BANDA CALVO, 500 EAST BORDER ST SUITE 640, ARLINGTON TX 76010-7457 |
| 20236257 | + Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | GRAYSON COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20236255 | + Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | GRAYSON COUNTY, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY, SUITE 1000, DALLAS TX 75207-2328 |
| 20236304 | + Email/Text: sbates@gdga.com | | |
| | | Dec 01 2025 22:34:00 | GREATER DICKSON GAS AUTHORITY, 605 E WALNUT ST, DICKSON TN 37055-2505 |
| 20236305 | + Email/Text: sbates@gdga.com | | |
| | | Dec 01 2025 22:34:00 | GREATER DICKSON GAS AUTHORITY, 605 EAST WALNUT STREET, DICKSON TN 37055-2505 |
| 20236320 | Email/Text: credit@greenmountainpower.com | | |
| | | Dec 01 2025 21:52:00 | GREEN MOUNTAIN POWER, 163 ACORN LN, COLCHESTER VT 05446 |
| 20236343 | Email/Text: treasurer@gcva.us | | |
| | | Dec 01 2025 22:35:00 | GREENE COUNTY TREASURER, PO BOX 157, STANARDSVILLE VA 22973-0157 |
| 20236375 | + Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | GREENVILLE ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20236376 | + Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | GREENVILLE ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20236390 | + Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | GREGG COUNTY, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS |

TX 75207-2328

| 20236391 | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | GREGG COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20236392 | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | GREGG COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20236397 | + Email/Text: KRATKYN@STLOUIS-MO.GOV | Dec 01 2025 22:32:00 | GREGORY F.X. DALY, COLLECTOR OF REVENUE, 1200 MARKET ST., ROOM 410, SAINT LOUIS MO 63103-2841 |
| 20236399 | Email/Text: KRATKYN@STLOUIS-MO.GOV | Dec 01 2025 22:32:00 | GREGORY FX DALY, 1200 MARKET ST STE 410, ST LOUIS MO 63103-2841 |
| 20236400 | Email/Text: KRATKYN@STLOUIS-MO.GOV | Dec 01 2025 22:32:00 | GREGORY FX DALY, COLLECTOR OF REVENUE, 1200 MARKET ST STE 410, ST LOUIS MO 63103-2841 |
| 20236419 | Email/Text: info@grimmcollections.com | Dec 01 2025 22:33:00 | GRIMM COLLECTIONS, PO BOX 15209, TUMWATER WA 98511-5209 |
| 20236490 | ^ MEBN | Dec 01 2025 21:00:32 | GUGLIELMO & ASSOCIATES PLLC, PAUL D GUGLIELMO, PO BOX 41688, TUCSON AZ 85717-1688 |
| 20236492 | Email/Text: Tax_bankruptcy@guilfordcountync.gov | Dec 01 2025 22:32:00 | GUILFORD COUNTY TAX DEPT, PO BOX 71072, CHARLOTTE NC 28272-1072 |
| 20236511 | + Email/Text: bankruptcy@gurstel.com | Dec 01 2025 22:32:00 | GURSTEL CHARGO PA, 9320 E RAINTREEE DR, SCOTTSDALE AZ 85260-2072 |
| 20236512 | Email/Text: bankruptcy@gurstel.com | Dec 01 2025 22:32:00 | GURSTEL LAW FIRM PC, 6681 COUNTRY CLUB DR, GOLDEN VALLEY MN 55427-4601 |
| 20236544 | + Email/Text: tceb@gwinnettcounty.com | Dec 01 2025 22:31:00 | GWINNETT COUNTY TAX COMMISSION, PROPERTY TAX DIVISION, PO BOX 372, LAWRENCEVILLE GA 30046-0372 |
| 20236545 | Email/Text: tceb@gwinnettcounty.com | Dec 01 2025 22:31:00 | GWINNETT COUNTY TAX COMMISSIONER, PO BOX 372, LAWRENCEVILLE GA 30046-0372 |
| 19331448 | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | Grayson County, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207-2328 |
| 20236555 | Email/Text: brdepthkh@hkhollins.com | Dec 01 2025 21:52:00 | H KENT HOLLINS ATTY AT LAW PA, PO BOX 4586, TOPEKA KS 66604-0586 |
| 20236586 | Email/Text: ussupportcenter@habitat.org | Dec 01 2025 22:31:00 | HABITAT FOR HUMANITY INTERNATIONAL, INC., 285 PEACHTREE CENTER AVE NE, ATLANTA GA 30303 |
| 20236590 | + Email/Text: tcabral@emeraldhome.com | Dec 01 2025 22:33:00 | HACKNEY HOME FURNISHINGS INC, ATTN: ACCOUNTS RECEIVABLE, 3025 PIONEER WAY E, TACOMA WA 98443-1602 |
| 20236625 | + Email/Text: kchaverri@tlclawfirm.com | Dec 01 2025 22:32:00 | HALL PROPERTIES COMPANY, C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, 2001 L STREET, NW, SUITE 500, WASHINGTON DC 20036-4955 |
| 20236648 | Email/Text: ccjones@co.hamblen.tn.us | Dec 01 2025 22:32:00 | HAMBLEN CO GENERAL SESSIONS CRT, 511 W SECOND NORTH, MORRISTOWN TN 37814-3980 |
| 20236660 | ^ MEBN | Dec 01 2025 21:00:31 | HAMILTON CO COMMON PLEAS COURT, 1000 MAIN ST ROOM 315, CINCINNATI OH 45202-1287 |
| 20236662 | ^ MEBN | | |

| | | Dec 01 2025 21:00:31 | HAMILTON CO MUNICIPAL CT, CIVIL DIV, 1000 MAIN ST RM 115, CINCINNATI OH 45202-1288 |
|---|---|---|---|
| 20236670 | Email/Text: susan.byer@hamiltoncounty.in.gov | | |
| | | Dec 01 2025 22:31:00 | HAMILTON COUNTY TREASURER, 33 N 9TH ST, STE 112, NOBLESVILLE IN 46060 |
| 20236671 | + Email/Text: susan.byer@hamiltoncounty.in.gov | | |
| | | Dec 01 2025 22:31:00 | HAMILTON COUNTY TREASURERS OFF, 33 N 9TH ST STE 112, NOBLESVILLE IN 46060-2200 |
| 20236710 | + Email/Text: jklemme@hancockcoingov.org | | |
| | | Dec 01 2025 22:31:00 | HANCOCK COUNTY TREASURER, 111 AMERICAN LEGION PL STE 205, GREENFIELD IN 46140-2392 |
| 20236718 | Email/Text: lpcryan@eastmansmith.com | | |
| | | Dec 01 2025 22:34:00 | HANCOCK-WOOD ELECTRIC COOPERATIVE, EASTMAN & SMITH LTD., C/O MARK W. SANDRETTO, ONE SEAGATE, 27TH FLOOR P.O. BOX 10032, TOLEDO OH 43699-0032 |
| 20236717 | Email/Text: lpcryan@eastmansmith.com | | |
| | | Dec 01 2025 22:34:00 | HANCOCK-WOOD ELECTRIC COOPERATIVE, C/O MARK W. SANDRETTO, EASTMAN & SMITH LTD., ONE SEAGATE, 27TH FLOOR P.O. BOX 10032, TOLEDO OH 43699-0032 |
| 20236721 | + Email/Text: dadams@raymondhs.net | | |
| | | Dec 01 2025 22:35:00 | HANDLING SYSTEMS INC, 2659 E MAGNOLIA ST, PHOENIX AZ 85034-6923 |
| 20236795 | Email/Text: customercare@hcwd2.org | | |
| | | Dec 01 2025 22:33:00 | HARDIN COUNTY WATER DISTRICT # 2, PO BOX 970, ELIZABETHTOWN KY 42702-0970 |
| 20236807 | + Email/Text: kcsykes@harfordcountymd.gov | | |
| | | Dec 01 2025 22:32:00 | HARFORD COUNTY, MARYLAND, ROBERT F. SANDLASS, JR., CTY TREASURER, 220 S. MAIN STREET, BEL AIR MD 21014-3820 |
| 20236806 | + Email/Text: kcsykes@harfordcountymd.gov | | |
| | | Dec 01 2025 22:32:00 | HARFORD COUNTY, MARYLAND, ATTN: LAW DEPARTMENT, 220 S. MAIN STREET, BEL AIR MD 21014-3820 |
| 20236823 | Email/Text: kbaker@harnett.org | | |
| | | Dec 01 2025 21:52:00 | HARNETT CO TAX ADMINISTRATOR, 305 W CORNELIUS HARNETT BLVD STE 1, LILLINGTON NC 27546-6195 |
| 20236824 | Email/Text: kbaker@harnett.org | | |
| | | Dec 01 2025 21:52:00 | HARNETT CO TAX ADMINISTRATOR, PERSONAL PROPERTY TAX, 305 W CORNELIUS HARNETT BLVD STE 1, LILLINGTON NC 27546-6195 |
| 20236825 | + Email/Text: kbaker@harnett.org | | |
| | | Dec 01 2025 21:52:00 | HARNETT CO TAX COLLECTOR, 305 W CORNELIUS HARNETT BLVD 101, LILLINGTON NC 27546-6195 |
| 20236842 | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | HARRIS CO ESD # 08, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, ATTORNEY TXBN 24036691 PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236841 | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | HARRIS CO ESD # 08, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236840 | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | HARRIS CO ESD # 08, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, C/O TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236839 | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | HARRIS CO ESD # 08, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236844 | + Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | HARRIS CO ESD # 09, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, C/O TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |

| 20236843 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HARRIS CO ESD # 09, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236845 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HARRIS CO ESD # 11, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236847 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HARRIS CO ESD # 12, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236846 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HARRIS CO ESD # 12, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236850 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HARRIS CO ESD # 29, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236849 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HARRIS CO ESD # 29, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236852 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HARRIS CO ESD # 48, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, C/O TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236851 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HARRIS CO ESD # 48, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236854 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HARRIS CO ESD #08, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236857 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HARRIS CO ESD #09, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236856 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HARRIS CO ESD #09, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236860 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HARRIS CO ESD #11, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236859 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HARRIS CO ESD #11, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236862 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HARRIS CO ESD #12, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236863 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HARRIS CO ESD #29, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236864 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HARRIS CO ESD #29, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20236866 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HARRIS CO ESD #48, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX |

77253-3064

| | | | |
|---|---|---|---|
| 20236893 | | Email/Text: susan.fuertes@harriscountytx.gov | |
| | | Dec 01 2025 22:32:00 | HARRIS COUNTY, ET AL, P.O. BOX 2848, HOUSTON TX 77252 |
| 20236872 | | Email/Text: aswmail@aswtax.com | |
| | | Dec 01 2025 22:33:00 | HARRIS COUNTY M.U.D. # 102, PO BOX 1368, FRIENDSWOOD TX 77549-1368 |
| 20236883 | + | Email/Text: mvaldez@pbfcm.com | |
| | | Dec 01 2025 22:32:00 | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #102, PERDUE, BRANDON FIELDER, COLLINS, MOTT, C/O MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20236885 | + | Email/Text: mvaldez@pbfcm.com | |
| | | Dec 01 2025 22:32:00 | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #191, PERDUE, BRANDON FIELDER, COLLINS, MOTT, C/O MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20236888 | + | Email/Text: mvaldez@pbfcm.com | |
| | | Dec 01 2025 22:32:00 | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #285, C/O MELISSA E VALDEZ, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20236886 | ^ | MEBN | |
| | | Dec 01 2025 21:01:42 | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #285, 6935 BARNEY ROAD, SUITE 110, HOUSTON TX 77092-4443 |
| 20236891 | ^ | MEBN | |
| | | Dec 01 2025 21:01:42 | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #81, 6935 BARNEY ROAD, SUITE # 110, HOUSTON TX 77092-4443 |
| 20236892 | | Email/Text: susan.fuertes@harriscountytx.gov | |
| | | Dec 01 2025 22:32:00 | HARRIS COUNTY TAX ASSESSOR-COLLECTO, PO BOX 4622, HOUSTON TX 77210-4622 |
| 20236905 | + | Email/Text: julie.parsons@mvbalaw.com | |
| | | Dec 01 2025 22:32:00 | HARRISON CAD, CO MCCREARY, VESELKA, BRAGG & ALLEN P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20236907 | | Email/Text: julie.parsons@mvbalaw.com | |
| | | Dec 01 2025 22:32:00 | HARRISON CENTRAL APPRAISAL DISTRICT, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20236908 | | Email/Text: julie.parsons@mvbalaw.com | |
| | | Dec 01 2025 22:32:00 | HARRISON CENTRAL APPRAISAL DISTRICT, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20236936 | + | Email/Text: hjohnson@hbgelec.com | |
| | | Dec 01 2025 22:34:00 | HARRISONBURG ELECTRIC COMMISSION, 89 WEST BRUCE STREET, HARRISONBURG VA 22801-3635 |
| 20236942 | ^ | MEBN | |
| | | Dec 01 2025 21:01:37 | HART ESTATE INVESTMENT COMPANY, C/O DUANE MORRIS LLP, ATTN: DREW S. MCGEHRIN, 30 S. 17TH STREET, PHILADELPHIA PA 19103-4196 |
| 20236946 | | Email/Text: lisa@noblep.com | |
| | | Dec 01 2025 22:34:00 | HART PROPERTIES III, LTD, C/O NOBLE MANAGEMENT CO., 4280 PROFESSIONAL CENTER DR., STE 100, PALM BEACH GARDENS FL 33410-4280 |
| 20236949 | + | Email/Text: bankruptcycollectionsunit@thehartford.com | |
| | | Dec 01 2025 22:33:00 | HARTFORD LIFE & ACCIDENT INS CO, 1 HARTFORD PLAZA, HARTFORD CT 06155-0001 |
| 20236989 | | Email/Text: jvaldez@crrmail.com | |
| | | Dec 01 2025 22:33:00 | HAULAWAY STORAGE CONTAINERS, 11292 WESTERN AVE, STANTON CA 90680-2912 |
| 20236991 | | Email/Text: jvaldez@crrmail.com | |
| | | Dec 01 2025 22:33:00 | HAULAWAY STORAGE CONTAINERS, PO BOX 186, STANTON CA 90680-0186 |
| 20236990 | | Email/Text: jvaldez@crrmail.com | |

District/off: 0311-1
Date Rcvd: Dec 01, 2025

User: admin
Form ID: 309D

Page 617 of 960
Total Noticed: 32617

| | | | | |
|---|---|---|---|---|
| | | | Dec 01 2025 22:33:00 | HAULAWAY STORAGE CONTAINERS, C/O ROSARIO, PO BOX 186, STANTON CA 90680-0186 |
| 20237035 | | ^ MEBN | | |
| | | | Dec 01 2025 21:00:42 | HAYT HAYT & LANDAU, 7765 SW 87TH AVE STE 101, MIAMI FL 33173-2535 |
| 20237102 | | Email/Text: bankruptcy@curo.com | | |
| | | | Dec 01 2025 22:35:00 | HEIGHTS FINANCE, 1230 LATHROP AVE, RACINBE WI 53405-2833 |
| 20237111 | | Email/Text: cconfer@hotus.com | | |
| | | | Dec 01 2025 22:33:00 | HELEN OF TROY LP, 1 HELEN OF TROY PLAZA, EL PASO TX 79912-1150 |
| 20237156 | + | Email/Text: pdwyer@co.hendricks.in.us | | |
| | | | Dec 01 2025 22:35:00 | HENDRICKS COUNTY TREASURER, 355 S WASHINGTON ST #240, DANVILLE IN 46122-1798 |
| 20237164 | | Email/Text: sarah.jeffreys@henkel.com | | |
| | | | Dec 01 2025 22:31:00 | HENKEL CORPORATION, 1 HENKEL WAY, ROCKY HILL CT 06067-3581 |
| 20237165 | | Email/Text: sarah.jeffreys@henkel.com | | |
| | | | Dec 01 2025 22:31:00 | HENKEL CORPORATION, HENKEL CORPORATION, 1 HENKEL WAY, ROCKY HILL CT 06067-3581 |
| 20237167 | | ^ MEBN | | |
| | | | Dec 01 2025 21:00:38 | HENLEY LOTTERHOS & HENLEY, PO BOX 389, JACKSON MS 39205-0389 |
| 20237170 | + | Email/Text: bankruptcy@henrico.us | | |
| | | | Dec 01 2025 22:34:00 | HENRICO CO DEPT OF PUBLIC UTILITIES, 4309 E PARHAM RD, HENRICO VA 23228-2745 |
| 20237180 | | ^ MEBN | | |
| | | | Dec 01 2025 21:01:19 | HENRY CO TREASURER, C/O TACS, PO BOX 31800, HENRICO VA 23294-1800 |
| 20237186 | | Email/Text: bbrown@co.henry.ga.us | | |
| | | | Dec 01 2025 22:31:00 | HENRY COUNTY TAX COMMISSIONER, 140 HENRY PKWY, MCDONOUGH GA 30253-6696 |
| 20237217 | | Email/Text: tc@hernandocounty.us | | |
| | | | Dec 01 2025 22:33:00 | HERNANDO COUNTY TAX COLLECTOR, 20 N MAIN ST RM 112, BROOKSVILLE FL 34601-2892 |
| 20237248 | | Email/Text: RMPeterson@heuerlawoffices.com | | |
| | | | Dec 01 2025 22:32:00 | HEUER LAW OFFICE, 9312 W NATIONAL AVE, WEST ALLIS WI 53227-1542 |
| 20237288 | | Email/Text: Austin.Bankruptcy@lgbs.com | | |
| | | | Dec 01 2025 22:32:00 | HIDALGO COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20237289 | | Email/Text: Austin.Bankruptcy@lgbs.com | | |
| | | | Dec 01 2025 22:32:00 | HIDALGO COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20237287 | | Email/Text: Austin.Bankruptcy@lgbs.com | | |
| | | | Dec 01 2025 22:32:00 | HIDALGO COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20237296 | | Email/Text: bankruptcy@hidayricke.com | | |
| | | | Dec 01 2025 22:33:00 | HIDAY & RICKE, PO BOX 550858, JACKSONVILLE FL 32255-0858 |
| 20237319 | | Email/Text: tcfinops@hctaxcollector.com | | |
| | | | Dec 01 2025 22:34:00 | HIGHLANDS COUNTY TAX COLLECTOR, 540 S COMMERCE AVE, SEBRING FL 33870-3867 |
| 20237359 | | Email/Text: T&L@hillstax.org | | |
| | | | Dec 01 2025 22:32:00 | HILLSBOROUGH COUNTY TAX COLLECTOR, NANCY C. MILLAN TAX COLLECTOR, P.O. BOX 30012, TAMPA FL 33630-3012 |
| 20237360 | | Email/Text: T&L@hillstax.org | | |
| | | | Dec 01 2025 22:32:00 | HILLSBOROUGH COUNTY TAX COLLECTOR, PO BOX 30012, TAMPA FL 33630-3012 |
| 20237369 | | ^ MEBN | | |
| | | | Dec 01 2025 21:00:23 | HILTI INC, PO BOX 70299, PHILADELPHIA PA 19176-0299 |

| 20237380 | | Email/Text: carolyn.allen@co.hinds.ms.us | | |
| | | | Dec 01 2025 22:34:00 | HINDS COUNTY TAX COLLECTOR, PO BOX 1727, JACKSON MS 39215-1727 |
| 20237379 | + | Email/Text: carolyn.allen@co.hinds.ms.us | | |
| | | | Dec 01 2025 22:34:00 | HINDS COUNTY TAX COLLECTOR, CAROLYN ALLEN, 316 S. PRESIDENT ST., JACKSON MS 39201-4801 |
| 20237399 | | Email/Text: customerservice@hixsonutility.com | | |
| | | | Dec 01 2025 22:35:00 | HIXSON UTILITY DISTRICT, TN, P.O. BOX 1598, HIXSON TN 37343-5598 |
| 20237457 | | Email/Text: kevink@fun-world.net | | |
| | | | Dec 01 2025 22:34:00 | HOLIDAY TIMES UNLIMITED, 80 VOICE RD, CARLE PLACE NY 11514-1514 |
| 20237461 | + | Email/Text: customerservice@hollandbpw.com | | |
| | | | Dec 01 2025 22:34:00 | HOLLAND BOARD OF PUBLIC WORKS, 625 HASTINGS AVENUE, HOLLAND MI 49423-5427 |
| 20237468 | + | Email/Text: bankruptcy@cbofks.com | | |
| | | | Dec 01 2025 22:32:00 | HOLLINS & MCVAY P.A, 3615 SW 29TH ST, TOPEKA KS 66614-2055 |
| 20237470 | | Email/Text: cengland@holstonelectric.com | | |
| | | | Dec 01 2025 22:35:00 | HOLSTON ELECTRIC COOPERATIVE, INC., PO BOX 190, ROGERSVILLE TN 37857-0190 |
| 20237471 | | Email/Text: bankruptcy@holzmanlaw.com | | |
| | | | Dec 01 2025 22:33:00 | HOLZMAN CORKERY PLLC, 28366 FRANKLIN RD, SOUTHFIELD MI 48034-5503 |
| 20237499 | | Email/Text: jack@hmexpress.com | | |
| | | | Dec 01 2025 21:52:00 | HOME EXPRESSIONS INC, 195 RARITAN CENTER PKWY, EDISON NJ 08837-3650 |
| 20237501 | | Email/Text: jack@hmexpress.com | | |
| | | | Dec 01 2025 21:52:00 | HOME EXPRESSIONS INC, HOME EXPRESSIONS INC, 195 RARITAN CENTER PKWY, EDISON NJ 08837-3650 |
| 20237504 | + | Email/Text: ar@westgatehome.com | | |
| | | | Dec 01 2025 22:35:00 | HOME FASHIONS INTERNATIONAL, LLC, 418 CHANDLER DRIVE, GAFFNEY SC 29340-3952 |
| 20237580 | + | Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | HOOD CAD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20237578 | + | Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | HOOD CAD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20237591 | | Email/Text: julie.kough@hoosieraccounts.com | | |
| | | | Dec 01 2025 22:32:00 | HOOSIER ACCOUNTS SERVICE, PO BOX 4007, EVANSVILLE IN 47724-0007 |
| 20237609 | | Email/Text: cnoffsinger@hop-electric.com | | |
| | | | Dec 01 2025 21:52:00 | HOPKINSVILLE ELECTRIC SYSTEM, KY, 1820 E 9TH ST, HOPKINSVILLE KY 42240-4459 |
| 20237659 | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | HOUSTON COMM COLL SYSTEM, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20237658 | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | HOUSTON COMM COLL SYSTEM, C/O TARA L. GRUNDEMEIER, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20237660 | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | HOUSTON COMM COLL SYSTEM, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20237661 | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | HOUSTON COMM COLL SYSTEM, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20237673 | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | HOUSTON ISD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, |

|  |  |  |  |
|---|---|---|---|
|  |  |  | HOUSTON TX 77253-3064 |
| 20237676 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HOUSTON ISD, LINEBARGER GOGGAN BLAIR & SHAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20237675 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HOUSTON ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20237674 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HOUSTON ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20237678 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HOUSTON ISD, TARA L. GRUNDEMEIER, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20237672 | Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | HOUSTON ISD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20237753 | Email/Text: collections@hulcher.com | Dec 12 2025 22:33:00 | HULCHER SERVICES, 611 KIMBERLY DR, DENTON TX 76208-6300 |
| 20237760 | Email/Text: mvaldez@pbfcm.com | Dec 01 2025 22:33:00 | HUMBLE INDEPENDENT SCHOOL DIST, PO BOX 4020, HOUSTON TX 77210-4020 |
| 20237761 | + Email/Text: mvaldez@pbfcm.com | Dec 01 2025 22:33:00 | HUMBLE ISD TAX OFFICE, PO BOX 4020, HOUSTON TX 77210-4020 |
| 20237773 | + Email/Text: tylbkc@pbfcm.com | Dec 01 2025 22:33:00 | HUNT COUNTY, ET AL., 110 N COLLEGE AVE, STE 1202, TYLER TX 75702-7226 |
| 20237774 | + Email/Text: tylbkc@pbfcm.com | Dec 01 2025 22:33:00 | HUNT COUNTY, ET AL., CO PERDUE BRANDON FIELDER COLLINS & MOTT, PATRICK S. MCARTHUR, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20237789 | + Email/Text: bankruptcy@huntington.com | Dec 01 2025 22:33:00 | HUNTINGTON NATIONAL BANK, ATTN: JOHN FORD, 41 SOUTH HIGH STREET, COLUMBUS OH 43287-0001 |
| 20237803 | + Email/Text: betsy.allen@us.panasonic.com | Dec 01 2025 22:35:00 | HUSSMANN CORPORATION, 12999 ST. CHARLES ROCK ROAD, BRIDGTON MO 63044-2483 |
| 20237802 | + Email/Text: betsy.allen@us.panasonic.com | Dec 01 2025 22:35:00 | HUSSMANN CORPORATION, ATTN: LISA BETH NUNNERY, 12999 ST CHARLES ROCK RD, BRIDGETON MO 63044-2483 |
| 20237801 | Email/Text: betsy.allen@us.panasonic.com | Dec 01 2025 22:35:00 | HUSSMANN CORPORATION, 12999 ST. CHARLES ROCK ROAD, BRIDGETON MO 63044-2483 |
| 20142822 | Email/Text: julie.parsons@mvbalaw.com | Dec 01 2025 22:32:00 | Harrison CAD, McCreary, Veselka, Bragg & Allen, PC, Attn: Julie Parsons, PO Box 1269, Round Rock, TX 78680-1269 |
| 19311349 | + Email/Text: Austin.Bankruptcy@lgbs.com | Dec 01 2025 22:32:00 | Hidalgo County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 19311857 | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | Hood CAD, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207-2328 |
| 20237849 | Email/Text: brad.krueger@filtertec.net | Dec 01 2025 22:32:00 | IAQS FILTERTEC, PO BOX 95087, OKLAHOMA CITY OK 73143 |
| 20237884 | Email/Text: gravina@us.ibm.com | Dec 02 2025 11:44:55 | IBM CREDIT LLC, 6303 BARFIELD ROAD NE, SANDY SPRINGS GA 30328-4233 |
| 20237899 | Email/Text: generalcounsel@icims.com | Dec 01 2025 22:35:00 | ICIMS INC, 29348 NETWORK PLACE, |

CHICAGO IL 60673-1294

| | | | |
|---|---|---|---|
| 20237903 | + Email/Text: generalcounsel@icims.com | Dec 01 2025 22:35:00 | ICIMS, INC., CHRISTINE RANIGA, 101 CRAWFORDS CORNER RD, SUITE #3-100, HOLMDEL NJ 07733-1981 |
| 20237901 | + Email/Text: generalcounsel@icims.com | Dec 01 2025 22:35:00 | ICIMS, INC., 101 CRAWFORDS CORNER ROAD, SUITE 3-100, HOLMDEL NJ 07733-1981 |
| 20237927 | Email/Text: srcu-r7bankruptcy@dhw.idaho.gov | Dec 01 2025 22:33:00 | IDAHO CHILD SUPPORT RECEIPTING, PO BOX 70008, BOISE ID 83707-0108 |
| 20237929 | Email/Text: IDOL.Bankruptcies@labor.idaho.gov | Dec 01 2025 22:33:00 | IDAHO DEPT OF LABOR, 317 W MAIN STREET, BOISE ID 83735-0610 |
| 20237991 | + Email/Text: mdougherty@igsenergy.com | Dec 01 2025 22:35:00 | IGS ENERGY, 6100 EMERALD PARKWAY, DUBLIN OH 43016-3248 |
| 20238012 | Email/Text: csc.bankruptcy@amwater.com | Dec 01 2025 22:35:00 | ILLINOIS AMERICAN WATER, PO BOX 6029, CAROL STREAM IL 60197-6029 |
| 20238013 | Email/Text: rev.bankruptcy@illinois.gov | Dec 01 2025 22:34:00 | ILLINOIS DEPARTMENT OF REVENUE, BANKRUPTCY SECTION, PO BOX 19035, SPRINGFIELD IL 62794-9035 |
| 20238015 | Email/Text: rev.bankruptcy@illinois.gov | Dec 01 2025 22:34:00 | ILLINOIS DEPARTMENT OF REVENUE, PO BOX 19035, SPRINGFIELD IL 62794-9035 |
| 20238021 | Email/Text: rev.bankruptcy@illinois.gov | Dec 01 2025 22:34:00 | ILLINOIS DEPT OF REVENUE, PO BOX 19016, SPRINGFIELD IL 62794-9016 |
| 20238023 | Email/Text: accountsreceivable@illinoislending.com | Dec 02 2025 11:50:00 | ILLINOIS LENDING CORPORATION, 3612 AVENUE OF THE CITIES, MOLINE IL 61265-4421 |
| 20238025 | Email/Text: bankruptcyfilings@illinoistreasurer.gov | Dec 01 2025 22:33:00 | ILLINOIS STATE TREASURER, 1 EAST OLD STATE CAPITOL PLAZA, ATTN: COTY LYONS, SPRINGFIELD IL 62701 |
| 20238029 | Email/Text: btracy@illinoiswholesale.com | Dec 01 2025 22:35:50 | ILLINOIS WHOLESALE CASH REGISTER, 2790 PINNACLE DR, ELGIN IL 60124-7943 |
| 20238030 | Email/Text: btracy@illinoiswholesale.com | Dec 01 2025 22:35:50 | ILLINOIS WHOLESALE CASH REGISTER, C/O MICHAEL THORNTON, 2790 PINNACLE DR, ELGIN IL 60124-7943 |
| 20238066 | ^ MEBN | Dec 01 2025 21:01:45 | IMPERIAL COUNTY TAX COLLECTOR, 940 W MAIN ST STE 106, EL CENTRO CA 92243-2864 |
| 20238071 | Email/Text: lpretekin@imperialrealtyco.com | Dec 01 2025 22:32:46 | IMPERIAL HALL PLAZA, LLC, C/O ALFRED M. KLAIRMONT, 4747 WEST PETERSON AVENUE, SUITE 200, CHICAGO IL 60646-5769 |
| 20238077 | + Email/Text: Mmadasz@dlcmgmt.com | Dec 01 2025 22:32:00 | IMPERIAL IMPROVEMENTS, LLC, C/O DLC MANAGEMENT CORP., ADAM GREENBURG, 565 TAXTER RD., STE 400, ELMSFORD NY 10523-2379 |
| 20238078 | + Email/Text: Mmadasz@dlcmgmt.com | Dec 01 2025 22:32:00 | IMPERIAL IMPROVEMENTS, LLC, C/O DLC MANAGEMENT CORP., 565 TAXTER RD., STE 400, ELMSFORD NY 10523-2379 |
| 20239848 | Email/Text: lpretekin@imperialrealtyco.com | Dec 01 2025 22:32:46 | KLAIRMONT ENTERPRISES INC, 4747 W PETERSON AVE STE 200, CHICAGO IL 60646-5736 |
| 20238161 | + Email/PDF: bankruptcy@irctax.com | Dec 01 2025 22:28:08 | INDIAN RIVER COUNTY TAX COLLECTOR, PO BOX 1509, VERO BEACH FL 32961-1509 |
| 20238166 | Email/Text: csc.bankruptcy@amwater.com | Dec 01 2025 22:35:00 | INDIANA AMERICAN WATER, PO BOX 6029, CAROL STREAM IL 60197-6029 |
| 20238176 | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | Dec 01 2025 22:35:00 | INDIANA DEPT OF REVENUE, PO BOX 7226, INDIANAPOLIS IN 46207-7226 |

| 20238175 | | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | | |
| | | | Dec 01 2025 22:35:00 | INDIANA DEPT OF REVENUE, PO BOX 6197, INDIANAPOLIS IN 46206-6197 |
| 20238173 | | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | | |
| | | | Dec 01 2025 22:35:00 | INDIANA DEPT OF REVENUE, 100 N SENATE AVE RM 208, INDIANAPOLIS IN 46204-2253 |
| 20238177 | | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | | |
| | | | Dec 01 2025 22:35:00 | INDIANA DEPT OF REVENUE, SYSTEM SERVICES, PO BOX 6197, INDIANAPOLIS IN 46206-6197 |
| 20238178 | + | Email/Text: INDWDBankruptcy@dwd.IN.gov | | |
| | | | Dec 01 2025 22:31:00 | INDIANA DEPT OF WORKFORCE DEV, MERIT RATE SECT TAX DEPT, 10 N SENATE AVE SE 204, INDIANAPOLIS IN 46204-2201 |
| 20238179 | | Email/Text: INDWDBankruptcy@dwd.IN.gov | | |
| | | | Dec 01 2025 22:31:00 | INDIANA DEPT OF WORKFORCE DEVELOPME, 10 N SENATE AVE, INDIANAPOLIS IN 46204-2277 |
| 20238397 | | Email/Text: credit.dept@interfacesys.com | | |
| | | | Dec 01 2025 22:34:00 | INTERFACE SECURITY SYSTEMS LLC, 8339 SOLUTIONS CENTER, CHICAGO IL 60677-8003 |
| 20238399 | | Email/Text: credit.dept@interfacesys.com | | |
| | | | Dec 01 2025 22:34:00 | INTERFACE SECURITY SYSTEMS LLC, INTERFACE PREFERRED HOLDINGS INC, 8339 SOLUTIONS CENTER, CHICAGO IL 60677-8003 |
| 20238412 | | Email/Text: MDUG.CustomerAccounting@mdu.com | | |
| | | | Dec 01 2025 22:34:00 | INTERMOUNTAIN GAS COMPANY, PO BOX 5600, BISMARCK ND 58506-5600 |
| 20238466 | | Email/Text: lawdepartmentus@internationalsos.com | | |
| | | | Dec 01 2025 22:31:00 | INTERNATIONAL SOS ASSISTANCE INC, 3600 HORIZON BLVD STE 300, TREVOSE PA 19053 |
| 20238476 | + | Email/Text: notices@crgfinancial.com | | |
| | | | Dec 01 2025 22:32:00 | INTERSELL VENTURES LLC, C/O CRG FINANCIAL LLC, 84 HERBERT AVE, BUILDING B - SUITE 202, CLOSTER NJ 07624-1344 |
| 20238512 | + | Email/Text: bk@investment-retrievers.com | | |
| | | | Dec 01 2025 22:34:00 | INVESTMENT RETRIEVERS INC, PO BOX 4733, EL DORADO HILLS CA 95762-0023 |
| 20238518 | + | Email/Text: IDR.Bankruptcy@ag.iowa.gov | | |
| | | | Dec 01 2025 22:35:00 | IOWA DEPARTMENT OF REVENUE, OFFICE OF THE ATTORNEY GENERAL OF IOWA, ATTN: BANKRUPTCY UNIT, 1305 E. WALNUT, DES MOINES IA 50319-0109 |
| 20238546 | | Email/Text: compliance@iqdata-inc.com | | |
| | | | Dec 01 2025 22:35:00 | IQ DATA INTERNATIONAL INC, PO BOX 2130, EVERETT WA 98213-0130 |
| 20238557 | + | Email/Text: ssather@bn-lawyers.com | | |
| | | | Dec 01 2025 22:35:00 | IRELAND BILOXI, LTD., C/O BARRON & NEWBURGER, P.C., ATTN: DAVID N. STERN, 7320 N. MOPAC EXPRESSWAY, SUITE 400, AUSTIN TX 78731-2347 |
| 20238572 | | Email/Text: bankruptcy2@ironmountain.com | | |
| | | | Dec 01 2025 22:34:00 | IRON MOUNTAIN, PO BOX 27128, NEW YORK NY 10087-7128 |
| 20238574 | ^ | MEBN | | |
| | | | Dec 01 2025 21:01:05 | IRON MOUNTAIN INFORMATION MANAGEMENT, INC., 1 FEDERAL ST, BOSTON MA 02110-2012 |
| 20238576 | + | Email/Text: bankruptcy2@ironmountain.com | | |
| | | | Dec 01 2025 22:34:00 | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC, 1101 ENTERPRISE DRIVE, ROYERSFORD PA 19468-4201 |
| 20238586 | + | Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | IRVING ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20238587 | + | Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | | Dec 01 2025 22:34:00 | IRVING ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20238585 | + | Email/Text: dallas.bankruptcy@LGBS.com | | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 22:34:00 | IRVING ISD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20238598 | | Email/Text: ar@irwinnaturals.com | |
| | | Dec 01 2025 22:35:00 | IRWIN NATURALS, IRWIN NATURALS, 5310 BEETHOVEN ST, LOS ANGELES CA 90066-7015 |
| 20238692 | + | Email/Text: bankruptcy@jacksongov.org | |
| | | Dec 01 2025 22:32:00 | JACKSON COUNTY, C/O COLLECTION DEPARTMENT, 415 E 12TH ST, KANSAS CITY MO 64106-2704 |
| 20238691 | + | Email/Text: bankruptcy@jacksongov.org | |
| | | Dec 01 2025 22:32:00 | JACKSON COUNTY, 415 E 12TH ST, KANSAS CITY MO 64106-2704 |
| 20238774 | | Email/Text: gremly@jgandersonpc.com | |
| | | Dec 01 2025 22:33:00 | JAMES G ANDERSON PC, 12101 E 2ND AVE #202, AURORA CO 80011-8328 |
| 20238794 | + | Email/Text: kchaverri@tlclawfirm.com | |
| | | Dec 01 2025 22:32:00 | JASAN LLC, C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, 2001 L STREET, NW, SUITE 500, WASHINGTON DC 20036-4955 |
| 20238806 | | Email/Text: shah@jasminetrading.com | |
| | | Dec 01 2025 21:52:00 | JASMINE TRADING INC, JASMINE TRADING, INC, 10550 W SAM HOUSTON PKWY S, HOUSTON TX 77099 |
| 20238830 | | Email/Text: SMail@jbllc.com | |
| | | Dec 01 2025 22:32:00 | JAVITCH BLOCK LLC, 1100 SUPERIOR AVE FL 19, CLEVELAND OH 44114-2521 |
| 20238884 | + | Email/Text: kchaverri@tlclawfirm.com | |
| | | Dec 01 2025 22:32:00 | JEFAN LLC, C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, 2001 L STREET, NW, SUITE 500, WASHINGTON DC 20036-4955 |
| 20238895 | | EDI: JEFFERSONCAP.COM | |
| | | Dec 02 2025 01:40:00 | JEFFERSON CAPITAL SYSTEMS LLC, C/O NACHOL & JOHANNES LLC, PO BOX 17210, GOLDEN CO 80402-6020 |
| 20238896 | | EDI: JEFFERSONCAP.COM | |
| | | Dec 02 2025 01:40:00 | JEFFERSON CAPITAL SYSTEMS LLC, PO BOX 17210, GOLDEN CO 80402-6020 |
| 20238903 | ^ | MEBN | |
| | | Dec 01 2025 21:01:55 | JEFFERSON CAPITAL SYSTEMS LLC, C/O BERNDT & ASSOCIATES, 30500 VAN DYKE 702, WARREN MI 48093-2114 |
| 20238900 | | EDI: JEFFERSONCAP.COM | |
| | | Dec 02 2025 01:40:00 | JEFFERSON CAPITAL SYSTEMS LLC, 200 14TH AVE EAST, SARTELL MN 56377-4500 |
| 20238912 | | Email/Text: nunnelleya@jccal.org | |
| | | Dec 01 2025 22:32:00 | JEFFERSON CO TAX COLLECTOR, 716 RICHARD ARRINGTON JR BLVD, BIRMINGHAM AL 35203-0133 |
| 20238920 | | Email/Text: houston_bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | JEFFERSON COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20238921 | | Email/Text: houston_bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | JEFFERSON COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20238919 | | Email/Text: houston_bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | JEFFERSON COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, C/O TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20238917 | | Email/Text: jmodray@jeffcomo.org | |
| | | Dec 01 2025 22:32:00 | JEFFERSON COUNTY, PO BOX 100, HILLSBORO MO 63050-0100 |
| 20238915 | + | Email/Text: taxlitigation@jeffersoncountytx.gov | |
| | | Dec 01 2025 22:32:00 | JEFFERSON COUNTY, PO BOX 2112, BEAUMONT TX 77704-2112 |
| 20238918 | | Email/Text: houston_bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | JEFFERSON COUNTY, C/O TARA L. GRUNDEMEIER, LINEBARGER GOGGAN |

|  |  |  |
|---|---|---|
|  |  | BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20238927 | + Email/Text: jmodray@jeffcomo.org | |
|  | | Dec 01 2025 22:32:00 | JEFFERSON COUNTY COLLECTOR, BETH MAHN, PO BOX 100, HILLSBORO MO 63050-0100 |
| 20232365 | Email/Text: JeffCoAudit@jccal.org | |
|  | | Dec 01 2025 22:33:00 | DEPARTMENT OF REVENUE, JEFFERSON COUNTY, 716 RICHARD ARRINGTON JR BLVD, BIRMINGHAM AL 35203-0100 |
| 20238936 | + Email/Text: lgonzale@jeffco.us | |
|  | | Dec 01 2025 22:34:00 | JEFFERSON COUNTY PUBLIC HEALTH, 645 PARFET ST, LAKEWOOD CO 80215-5506 |
| 20238942 | + Email/Text: dvillano@jeffco.us | |
|  | | Dec 01 2025 22:33:00 | JEFFERSON COUNTY TREASURER, 100 JEFFERSON COUNTY PKWY #2520, GOLDEN CO 80419-0001 |
| 20238964 | Email/Text: specialassets@firstunitedbank.com | |
|  | | Dec 01 2025 22:34:00 | JEFFNAN USA INC, C/O AMERICAN BANK OF TEXAS, PO BOX 1234, SHERMAN TX 75091-1234 |
| 20227722 | Email/Text: jtobison@deperewi.gov | |
|  | | Dec 01 2025 22:33:00 | CITY OF DE PERE, DOREAN, 335 S BROADWAY, DE PERE WI 54115-2593 |
| 20238994 | + Email/Text: BankruptcyEast@firstenergycorp.com | |
|  | | Dec 01 2025 22:32:00 | JERSEY CENTRAL POWER & LIGHT, 101 CRAWFORD'S CORNER RD, BLDG #1, SUITE 1-511, HOLMDEL NJ 07733-1976 |
| 20238993 | Email/Text: BankruptcyEast@firstenergycorp.com | |
|  | | Dec 01 2025 22:32:00 | JERSEY CENTRAL POWER & LIGHT, PO BOX 3687, REMITTANCE PROCESSING CENTER, AKRON OH 44309-3687 |
| 20239114 | Email/Text: bankruptcynoticing@polktaxes.com | |
|  | | Dec 01 2025 22:34:00 | JOE G. TEDDER, CFC POLK COUNTY TAX COLLECTOR, PO BOX 2016, BARTOW FL 33831-2016 |
| 20239140 | + Email/Text: litigation@dallascounty.org | |
|  | | Dec 01 2025 22:32:00 | JOHN R AMES CTA, PO BOX 139066, DALLAS TX 75313-9066 |
| 20239161 | + Email/Text: BSNA-OCA-Support@jci.com | |
|  | | Dec 01 2025 21:52:00 | JOHNSON CONTROLS FIRE PROTECTION LP, 5757 N. GREEN BAY AVENUE, GLENDALE WI 53209-4408 |
| 20239167 | + Email/Text: BSNA-OCA-Support@jci.com | |
|  | | Dec 01 2025 21:52:00 | JOHNSON CONTROLS SECURITY SOLUTIONS LLC, 5757 N. GREEN BAY AVENUE, GLENDALE WI 53209-4408 |
| 20239169 | + Email/Text: BSNA-OCA-Support@jci.com | |
|  | | Dec 01 2025 21:52:00 | JOHNSON CONTROLS, INC., 5757 N. GREEN BAY AV., MILWAUKEE WI 53209-4408 |
| 20239182 | Email/Text: LGL-JOCO-Bankruptcy@jocogov.org | |
|  | | Dec 01 2025 22:31:00 | JOHNSON COUNTY TREASURER, PO BOX 2902, SHAWNEE MISSION KS 66201 |
| 20239188 | Email/Text: Mailreview@jmlaw.com | |
|  | | Dec 01 2025 22:35:00 | JOHNSON MARK LLC, PO BOX 7811, SANDY UT 84091-7811 |
| 20239246 | ^ MEBN | |
|  | | Dec 01 2025 21:00:40 | JORDAN TAX SERVICE, C/O MOON TWP LST, 102 RAHWAY RD, MCMURRAY PA 15317-3349 |
| 20239250 | ^ MEBN | |
|  | | Dec 01 2025 21:00:40 | JORDAN TAX SERVICES INC, 102 RAHWAY RD, MCMURRAY PA 15317-3349 |
| 20239280 | Email/Text: hermar@joybakinggroup.com | |
|  | | Dec 01 2025 22:31:00 | JOY CONE COMPANY, PO BOX 71972, CHICAGO IL 60694-1972 |
| 19332326 | + Email/Text: jmt@tmsdlaw.com | |
|  | | Dec 01 2025 22:33:00 | John M. Turner, Turner Law APC, 600 B Street, Suite 1700, San Diego, CA 92101, email: jmt@tmsdlaw.com 92101-4507 |
| 20239388 | Email/Text: mdirienzo@kddk.com | |
|  | | Dec 01 2025 22:33:00 | KAHN DEES DONOVAN & KAHN LLP, PO BOX 3646, EVANSVILLE IN 47735-3646 |
| 20239389 | Email/Text: bankruptcy@kahrslaw.com | |
|  | | Dec 01 2025 22:32:00 | KAHRS LAW OFFICES P.A., PO BOX 780487, WICHITA KS 67278-0487 |

| 20239408 | + Email/Text: ecarrasco@mimcoelp.com | | |
| | | Dec 01 2025 22:34:00 | KAMS PARTNERS LP, C/O MIMCO, INC., 6500 MONTANA AVENUE, EL PASO TX 79925-2129 |
| 20239410 | + Email/Text: herbert@ehrlichlawfirm.com | | |
| | | Dec 01 2025 21:52:00 | KAMS PARTNERS, LP, C/O THE EHRLICH LAW FIRM, ATTN: WILLIAM EHRLICH, 444 EXECUTIVE CENTER BLVD SUITE 240, EL PASO TX 79902-1039 |
| 20239434 | Email/Text: KDOR_KSBANKRUPTCY@KS.GOV | | |
| | | Dec 01 2025 22:35:00 | KANSAS DEPARTMENT OF REVENUE, 915 SW HARRISON ST, TOPEKA KS 66625-0002 |
| 20239436 | Email/Text: KDOR_KSBANKRUPTCY@KS.GOV | | |
| | | Dec 01 2025 22:35:00 | KANSAS DEPT OF REVENUE, CORPORATE ESTIMATED INCOME TAX, TOPEKA KS 66625-0001 |
| 20239437 | Email/Text: KGSBankruptcy@onegas.com | | |
| | | Dec 01 2025 22:35:00 | KANSAS GAS SERVICE, PO BOX 219046, KANSAS CITY MO 64121-9046 |
| 20239439 | Email/Text: DCF.ContactKPC@ks.gov | | |
| | | Dec 01 2025 22:33:00 | KANSAS PAYMENT CENTER, PO BOX 758599, TOPEKA KS 66675-8599 |
| 20239501 | Email/Text: lloyd.lim@keanmiller.com | | |
| | | Dec 01 2025 22:33:00 | KEAN MILLER LLP, ATTN: LLOYD A. LIM, 711 LOUISIANA STREET, SUITE 1800, HOUSTON TX 77002 |
| 20239525 | ^ MEBN | | |
| | | Dec 01 2025 21:01:00 | KEITH D WEINER & ASSOCIATES CO LPA, KEITH D WEINER, 1100 SUPERIOR AVE EAST SUITE 1100, CLEVELAND OH 44114-2520 |
| 20239524 | ^ MEBN | | |
| | | Dec 01 2025 21:01:00 | KEITH D WEINER & ASSOCIATES CO LPA, 1100 SUPERIOR AVE EAST SUITE 1100, CLEVELAND OH 44114-2520 |
| 20239540 | ^ MEBN | | |
| | | Dec 01 2025 21:01:02 | KEMCO FACILITIES SERVICES LLC, MSC #738, 5750 BELL CIRCLE, MONTGOMERY AL 36116-4132 |
| 20239544 | + Email/Text: deana@kennunn.com | | |
| | | Dec 01 2025 22:34:00 | KEN NUNN LAW OFFICE, 104 S FRANKLIN RD, BLOOMINGTON IN 47404-5295 |
| 20239550 | Email/Text: bankruptcy@kenergycorp.com | | |
| | | Dec 01 2025 22:33:00 | KENERGY CORP, PO BOX 1389, OWENSBORO KY 42302-1389 |
| 20239600 | ^ MEBN | | |
| | | Dec 01 2025 21:01:03 | KENTUCKY FINANCE CO INC, C/O JAVITCH, BLOCK & RATHBONE, 1100 SUPERIOR AVE 19TH FL, CLEVELAND OH 44114-2521 |
| 20239605 | + Email/Text: AEPBankruptcy@aep.com | | |
| | | Dec 01 2025 22:32:00 | KENTUCKY POWER COMPANY D/B/A KENTUCKY POWER, 1 RIVERSIDE PLAZA 13TH FLOOR, JASON REID, COLUMBUS OH 43215-2355 |
| 20239606 | + Email/Text: AEPBankruptcy@aep.com | | |
| | | Dec 01 2025 22:32:00 | KENTUCKY POWER COMPANY D/B/A KENTUCKY POWER, PO BOX 371496, PITTSBURGH PA 15250-7496 |
| 20239614 | + Email/Text: dcgregor@pplweb.com | | |
| | | Dec 01 2025 22:32:00 | KENTUCKY UTILITIES COMPANY, KATHERINE BULLOCK, 820 W. BROADWAY, LOUSIVILLE KY 40202-2218 |
| 20239613 | + Email/Text: dcgregor@pplweb.com | | |
| | | Dec 01 2025 22:32:00 | KENTUCKY UTILITIES COMPANY, LG&E SENIOR COUNSEL, JAMES J. DIMAS, 220 WEST MAIN STREET, LOUISVILLE KY 40202-1395 |
| 20239630 | Email/Text: Austin.Bankruptcy@lgbs.com | | |
| | | Dec 01 2025 22:32:00 | KERR COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20239633 | Email/Text: breeves@co.kerr.tx.us | | |
| | | Dec 01 2025 22:33:00 | KERR COUNTY TAX OFFICE, 700 MAIN ST STE 124, KERRVILLE TX 78028-5390 |
| 20239642 | + Email/Text: yasmin.modesto@kershaw.sc.gov | | |
| | | Dec 01 2025 22:33:00 | KERSHAW COUNTY TREASURER, PO BOX |

622, CAMDEN SC 29021-0622

| | | | |
|---|---|---|---|
| 20239651 | ^ MEBN | | |
| | | Dec 01 2025 21:01:50 | KETER ENVIRONMENTAL SERVICES LLC, PO BOX 41768, BOSTON MA 02241-7468 |
| 20239666 | + Email/Text: apbankruptcy@nationalgrid.com | | |
| | | Dec 01 2025 22:35:00 | KEYSPAN GAS EAST CORPORATION DBA NATIONAL GRID, 300 ERIE BOULEVARD WEST, SYRACUSE NY 13202-4201 |
| 20239667 | + Email/Text: apbankruptcy@nationalgrid.com | | |
| | | Dec 01 2025 22:35:00 | KEYSPAN GAS EAST CORPORATION DBA NATIONAL GRID, ATTN: LINDA DEMAURO, PO BOX 4706, SYRACUSE NY 13221-4706 |
| 20239681 | + Email/Text: Bankruptcy@keystonecollects.com | | |
| | | Dec 01 2025 22:32:00 | KEYSTONE COLLECTIONS GROUP, N VERSAILLES TWP LST, 546 WENDEL RD, IRWIN PA 15642-7539 |
| 20239679 | Email/Text: Bankruptcy@keystonecollects.com | | |
| | | Dec 01 2025 22:32:00 | KEYSTONE COLLECTIONS GROUP, LST COLL, C/O WILLIAMS TWP (NORTHAMPTON) LST, 546 WENDEL ROAD, IRWIN PA 15642-7539 |
| 20239678 | Email/Text: Bankruptcy@keystonecollects.com | | |
| | | Dec 01 2025 22:32:00 | KEYSTONE COLLECTIONS GROUP, GIRARD TWP, 546 WENDEL RD, IRWIN PA 15642-7539 |
| 20239677 | Email/Text: Bankruptcy@keystonecollects.com | | |
| | | Dec 01 2025 22:32:00 | KEYSTONE COLLECTIONS GROUP, CLEONA BOROUGH LST, 546 WENDEL ROAD, IRWIN PA 15642-7539 |
| 20239684 | Email/Text: Bankruptcy@keystonecollects.com | | |
| | | Dec 01 2025 22:32:00 | KEYSTONE COLLECTIONS GROUP, PO BOX 499, IRWIN PA 15642-0499 |
| 20239682 | Email/Text: Bankruptcy@keystonecollects.com | | |
| | | Dec 01 2025 22:32:00 | KEYSTONE COLLECTIONS GROUP, NEW GARDEN TWP LST, 546 WENDEL RD, IRWIN PA 15642-7539 |
| 20239687 | + Email/Text: Bankruptcy@keystonecollects.com | | |
| | | Dec 01 2025 22:32:00 | KEYSTONE MUNICIPAL COLLECTIONS, 546 WENDEL RD, IRWIN PA 15642-7539 |
| 20239714 | + Email/Text: bankruptcy@mobile-propertytax.com | | |
| | | Dec 01 2025 22:33:00 | KIM HASTIE, REVENUE COMMISSIONER, PO DRAWER 1169, MOBILE AL 36633-1169 |
| 20239738 | + Email/Text: kchaverri@tlclawfirm.com | | |
| | | Dec 01 2025 22:32:00 | KIN PROPERTIES, INC., C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, 2001 L STREET, NW, SUITE 500, WASHINGTON DC 20036-4955 |
| 20239739 | + Email/Text: kchaverri@tlclawfirm.com | | |
| | | Dec 01 2025 22:32:00 | KIN PROPERTIES, INC., C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, ESQ., 2001 L STREET, NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20239769 | Email/Text: kcso.civil@co.kings.ca.us | | |
| | | Dec 01 2025 22:32:00 | KINGS CO SHERIFF'S OFFICE, CIVIL DIVISION, PO BOX 986, HANFORD CA 93232-0986 |
| 20239773 | ^ MEBN | | |
| | | Dec 01 2025 21:01:35 | KINGS COUNTY TAX COLLECTOR, 1400 W LACEY BLVD BLDG 7, HANFORD CA 93230-5997 |
| 20239775 | ^ MEBN | | |
| | | Dec 01 2025 21:01:36 | KINGS CREDIT SERVICES, C/O CLERK, PO BOX 950, HANFORD CA 93232-0950 |
| 20239802 | + Email/Text: kkanganis@kimcorealty.com | | |
| | | Dec 01 2025 22:31:00 | KIR TAMPA 003, LLC, C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, JERICHO NY 11753-2122 |
| 20239811 | Email/Text: collections@kirtlandfcu.org | | |
| | | Dec 01 2025 21:52:00 | KIRTLAND FEDERAL CREDIT UNION, COLLECTION DEPT, 6440 GIBOSN BLVD SE, ALBUQUERQUE NM 87108-4971 |
| 20239856 | + Email/Text: mvaldez@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | KLEIN INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, MELISSA E VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20239855 | + Email/Text: mvaldez@pbfcm.com | | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 22:33:00 | KLEIN INDEPENDENT SCHOOL DISTRICT, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20239857 | + Email/Text: mvaldez@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | KLEIN ISD, 7200 SPRING CYPRESS RD, KLEIN TX 77379-3299 |
| 20239859 | + Email/Text: dan@nankanimanagement.com | | |
| | | Dec 01 2025 21:52:00 | KLEMENT TEXAS, LTD, C/O NANKANI MANAGEMENT, LLC, 6644 ANTOINE DR., HOUSTON TX 77091-1206 |
| 20239882 | Email/Text: bureauknight@yahoo.com | | |
| | | Dec 01 2025 22:33:00 | KNIGHT ADJUSTMENT BUREAU, 5525 S 900 EAST STE 235, SALT LAKE CITY UT 84117-3517 |
| 20239914 | + Email/Text: credit@kobayashi.com | | |
| | | Dec 01 2025 22:31:00 | KOBAYASHI CONSUMER PRODUCTS, LLC, PO BOX 1191, DALTON GA 30722-1191 |
| 20239934 | ^ MEBN | | |
| | | Dec 01 2025 21:00:40 | KOHN LAW FIRM SC, 735 N WATER ST STE 1300, MILWAUKEE WI 53202-4106 |
| 20239938 | Email/Text: jpa@kjk.com | | |
| | | Dec 01 2025 22:31:00 | KOHRMAN, JACKSON AND KRANTZ, C/O JON GROZA, 1375 EAST NINTH STREET, 29TH FLOOR, CLEVELAND OH 44114 |
| 20239940 | Email/Text: Rachel@koleimports.com | | |
| | | Dec 01 2025 22:33:00 | KOLE IMPORTS, 24600 MAIN ST, CARSON CA 90745 |
| 20239942 | Email/Text: Rachel@koleimports.com | | |
| | | Dec 01 2025 22:33:00 | KOLE IMPORTS, KOLE IMPORTS, 24600 MAIN ST., CARSON CA 90745 |
| 20239977 | + Email/Text: mpuckett@kcgov.com | | |
| | | Dec 01 2025 22:35:00 | KOSCIUSKO COUNTY TREASURER, PO BOX 1764, WARSAW IN 46581-1764 |
| 20240013 | Email/Text: bankruptcy@lawusa.com | | |
| | | Dec 01 2025 22:32:00 | KRAMER & FRANK, 11960 WESTLINE INDUSTRIAL DR STE 18, ST LOUIS MO 63146-3212 |
| 19311350 | + Email/Text: Austin.Bankruptcy@lgbs.com | | |
| | | Dec 01 2025 22:32:00 | Kerr County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 20240127 | EDI: LADOR | | |
| | | Dec 02 2025 01:40:00 | LA DEPARTMENT OF REVENUE, CLERK, PO BOX 201, BATON ROUGE LA 70821-0201 |
| 20240129 | + EDI: LADOR | | |
| | | Dec 02 2025 01:40:00 | LA DEPT OF REVENUE&TAXATION, SALES TAX DIVISION, PO BOX 3138, BATON ROUGE LA 70821-3138 |
| 20240160 | Email/Text: collector@lacledecountymissouri.org | | |
| | | Dec 01 2025 22:32:00 | LACLEDE COUNTY TAX COLLECTOR, 200 N ADAMS AVE, LEBANON MO 65536-3046 |
| 20240171 | Email/Text: blewis@lus.org | | |
| | | Dec 01 2025 22:35:00 | LAFAYETTE CONSOLIDATED GOVT, PO BOX 4024, LAFAYETTE LA 70502-4024 |
| 20240193 | ^ MEBN | | |
| | | Dec 01 2025 21:01:39 | LAFCU, PO BOX 705, TRAVERSE CITY MI 49685-0705 |
| 20240200 | + Email/Text: TAXINFO@LPSO.NET | | |
| | | Dec 01 2025 22:31:00 | LAFOURCHE PARISH SHERIFFS OFFICE, PO BOX 5608, THIBODAUX LA 70302-5608 |
| 20240202 | Email/Text: donna.ennis@lagrangenews.com | | |
| | | Dec 01 2025 22:31:00 | LAGRANGE NEWSMEDIA LLC, PO BOX 929, LA GRANGE GA 30241 |
| 20240211 | Email/Text: healthcbo@lakecountyil.gov | | |
| | | Dec 01 2025 22:34:00 | LAKE COUNTY HEALTH DEPT, 3RD FL BUS OFFICE, 3010 GRAND AVENUE, WAUKEGAN IL 60085-2321 |
| 20240213 | Email/Text: LCTreasBankruptcy@lakecountyin.gov | | |
| | | Dec 01 2025 22:32:00 | LAKE COUNTY TREASURER, 2293 MAIN ST, CROWN POINT IN 46307 |
| 20240221 | Email/Text: rmurphy1@firstinsurancefunding.com | | |
| | | Dec 01 2025 22:33:00 | LAKE FOREST BANK & TRUST, C/O FIRST INSURANCE FUNDING, 450 SKOKIE BLVD SUIT 1000, NORTHBROOK IL 60062-7917 |
| 20240241 | Email/Text: arobertson@ltindall.com | | |
| | | Dec 01 2025 22:33:00 | LAKE TINDALL LLP, PO BOX 918, |

District/off: 0311-1

Date Rcvd: Dec 01, 2025

User: admin

Form ID: 309D

Page 627 of 960

Total Noticed: 32617

| | | | |
|---|---|---|---|
| | | | GREENVILLE MS 38702-0918 |
| 20240265 | + | Email/Text: dallas.bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | LAMAR CAD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20240268 | + | Email/Text: dallas.bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | LAMAR CAD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20240267 | + | Email/Text: dallas.bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | LAMAR CAD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, 3500 MAPLE AVENUE, SUITE 800, DALLAS TX 75219-3959 |
| 20240266 | + | Email/Text: dallas.bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | LAMAR CAD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20240286 | + | Email/Text: compliance@lctcb.org | |
| | | Dec 01 2025 22:34:00 | LANCASTER COUNTY TAX COLLECTION, BUREAU - TCD 36, LANCASTER TCD, 1845 WILLIAM PENN WAY, LANCASTER PA 17601-4097 |
| 20240289 | | Email/Text: cotreasurer@lancaster.ne.gov | |
| | | Dec 01 2025 21:52:00 | LANCASTER COUNTY TREASURER, 555 S 10TH ST RM 102, LINCOLN NE 68508-2860 |
| 20240298 | | Email/Text: utilities@ci.lancaster.oh.us | |
| | | Dec 01 2025 22:33:00 | LANCASTER UTILITIES COLLECTION-OFFICE, P.O. BOX 1099, LANCASTER OH 43130-0819 |
| 20240323 | | Email/Text: collections@languageline.com | |
| | | Dec 01 2025 22:35:00 | LANGUAGE LINE SERVICES, PO BOX 202564, DALLAS TX 75320-2564 |
| 20240325 | + | Email/Text: collections@languageline.com | |
| | | Dec 01 2025 22:35:00 | LANGUAGELINE SERVICES, INC, ATTN: BANKRUPTCY COLLECTIONS, 1 LOWER RAGSDALE DRIVE, BLDG 2, MONTEREY CA 93940-5747 |
| 20240327 | | Email/Text: collections@lbwl.com | |
| | | Dec 01 2025 22:33:00 | LANSING BOARD OF WATER AND LIGHT, PO BOX 13007, LANSING MI 48901-3007 |
| 20240337 | | Email/Text: mconrad@laporteco.in.gov | |
| | | Dec 01 2025 22:32:00 | LAPORTE COUNTY TREASURER, 555 MICHIGAN AVE STE 102, LAPORTE IN 46350-3491 |
| 20240339 | + | Email/Text: clipscomb@laporteco.in.gov | |
| | | Dec 01 2025 22:33:00 | LAPORTE SUPERIOR COURT, 813 LINCOLNWAY, LAPORTE IN 46350-3400 |
| 20240340 | ^ | MEBN | |
| | | Dec 01 2025 21:00:50 | LAPORTE SUPERIOR COURT# 4, 300 WASHINGTON ST STE 110, MICHIGAN CITY IN 46360-3311 |
| 20240380 | | Email/Text: wendyt@latrobema.com | |
| | | Dec 01 2025 22:31:00 | LATROBE MUNICIPAL AUTHORITY, PA, P.O. BOX 88, LATROBE PA 15650-0088 |
| 20240425 | | Email/Text: bankruptcy@expressrecovery.com | |
| | | Dec 01 2025 22:33:00 | LAW OFFICE OF EDWIN PARRY, EDWIN B PARRY, PO BOX 25727, SALT LAKE CITY UT 84125-0727 |
| 20240482 | | Email/Text: bankruptcies@titanlegal.com | |
| | | Dec 01 2025 22:35:00 | LAW OFFICES OF KIRK CULLIMORE LLC, 12339 S 800 E STE 100, DRAPER UT 84020-8373 |
| 20240520 | + | Email/Text: trustee@lawcotn.org | |
| | | Dec 01 2025 22:34:00 | LAWRENCE COUNTY TRUSTEE, 200 W GAINES ST STE 101, LAWRENCEBURG TN 38464-3682 |
| 20240522 | + | Email/Text: trustee@lawcotn.org | |
| | | Dec 01 2025 22:34:00 | LAWRENCE COUNTY TRUSTEE, 200 WEST GAINES STREET, SUITE 101, LAWRENCEBURG TN 38464-3682 |
| 20240690 | | Email/Text: treasurer@lenawee.mi.us | |
| | | Dec 01 2025 22:35:00 | LENAWEE COUNTY TREASURER, 301 N |

| | | | | |
|---|---|---|---|---|
| | | | | MAIN ST OLD COURTHOUSE, ADRIAN MI 49221-2714 |
| 20240694 | | Email/Text: jason@fradkinweber.com | Dec 01 2025 22:33:00 | LENDMARK FINANCIAL SERVICES, C/O FRADKIN & WEBER, 200 E JOPPA RD STE 301, TOWSON MD 21286-3108 |
| 20240723 | ^ MEBN | | Dec 01 2025 21:02:06 | LEVEL 3 COMMUNICATIONS, LEVEL 3 FINANCING INC, PO BOX 910182, DENVER CO 80291-0182 |
| 20240724 | ^ MEBN | | Dec 01 2025 21:02:07 | LEVEL 3 COMMUNICATIONS, PO BOX 910182, DENVER CO 80291-0182 |
| 20240751 | | Email/Text: laura.rider@lewiscountywa.gov | Dec 01 2025 22:33:00 | LEWIS COUNTY TREASURER, 360 NW NORTH ST, CHEHALIS WA 98532-1900 |
| 20240774 | + | Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | LEWISVILLE ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20240775 | + | Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | LEWISVILLE ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20240773 | + | Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | LEWISVILLE ISD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20240826 | | Email/Text: compliance@wallacemgt.com | Dec 01 2025 22:32:00 | LIBERTY FINANCE CO, 216 N MAIN ST, CLOVIS NM 88101-7553 |
| 20240828 | | Email/Text: LibertySOP@cscglobal.com | Dec 01 2025 22:32:00 | LIBERTY MUTUAL INSURANCE, 175 BERKELEY ST, BOSTON MA 02117 |
| 20240863 | | Email/Text: msnavely@lickingcounty.gov | Dec 01 2025 21:52:00 | LICKING COUNTY AUDITOR, 20 S SECOND ST, NEWARK OH 43055-5602 |
| 20240889 | + | Email/Text: Julie.Rodriguez@lifetimebrands.com | Dec 01 2025 22:34:00 | LIFETIME BRANDS INC., 1000 STEWART AVENUE, GARDEN CITY NY 11530-4814 |
| 20240902 | | Email/Text: legal@liftcredit.com | Dec 01 2025 22:34:00 | LIFT CREDIT LLC, 3214 N UNIVERSITY AVE STE 601, PROVO UT 84604-4405 |
| 20240940 | | Email/Text: bankruptcy@lincolncounty.org | Dec 01 2025 22:33:00 | LINCOLN COUNTY TAX COLLECTOR, 100 E MAIN ST, LINCOLNTON NC 28092-2725 |
| 20240942 | | Email/Text: bankruptcy@lincolncounty.org | Dec 01 2025 22:33:00 | LINCOLN COUNTY TAX DEPARTMENT, 100 E MAIN ST, LINCOLNTON NC 28092-2725 |
| 20265370 | | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | City of El Paso, c/o Don Stecker, 112 E. Pecan St. Suite 2200, San Antonio, TX 78205 |
| 20233407 | | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | ECTOR CAD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: DON STECKER, 112 E. PECAN STREET, SUITE 2200, SAN ANTONIO TX 78205 |
| 20233408 | | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | ECTOR CAD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, 112 E. PECAN STREET, SUITE 2200, SAN ANTONIO TX 78205 |
| 20233531 | | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | EL PASO TAX ASSESSOR-COLLECTOR, PO BOX 2992, EL PASO TX 79999-2992 |
| 20252088 | | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | TAX ASSESSOR-COLLECTOR, PO BOX 2992, EL PASO TX 79999-2992 |
| 20224478 | | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | BEXAR COUNTY, C/O TAX ASSESSOR-COLLECTOR, PO BOX 2903, SAN ANTONIO TX 78299-2903 |

| | | | |
|---|---|---|---|
| 20224479 | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | BEXAR COUNTY, C/O TAX ASSESSOR-COLLECTOR, PO BOX 839950, SAN ANTONIO TX 78283-3950 |
| 20224480 | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | BEXAR COUNTY, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: DON STECKER, 112 E. PECAN STREET, SUITE 2200, SAN ANTONIO TX 78205 |
| 20224481 | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | BEXAR COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: DON STECKER, 112 E. PECAN STREET SUITE 2200, SAN ANTONIO TX 78205 |
| 20224482 | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | BEXAR COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O DON STECKER, 112 E. PECAN STREET SUITE 2200, SAN ANTONIO TX 78205 |
| 20224483 | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | BEXAR COUNTY, LINEBARGER, GOGGAN, BLAIR & SAMPSON, LLP, 112 E. PECAN STREET, SUITE 2200, SAN ANTONIO TX 78205 |
| 20224484 | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | BEXAR COUNTY, PO BOX 2903, SAN ANTONIO TX 78299-2903 |
| 20224487 | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR, PO BOX 2903, SAN ANTONIO TX 78299-2903 |
| 19311384 | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | Bexar County, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| 20227811 | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | CITY OF EL PASO, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 112 E. PECAN STREET, SUITE 2200, SAN ANTONIO TX 78205 |
| 20227810 | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | CITY OF EL PASO, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: DON STECKER, 112 E. PECAN STREET, SUITE 2200, SAN ANTONIO TX 78205 |
| 20227813 | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | CITY OF EL PASO, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, 112 E. PECAN ST. SUITE 2200, SAN ANTONIO TX 78205 |
| 20227812 | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | CITY OF EL PASO, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, DON STECKER, 112 E. PECAN STREET SUITE 2200, SAN ANTONIO TX 78205 |
| 20227809 | Email/Text: sanantonio.bankruptcy@publicans.com | Dec 01 2025 22:31:00 | CITY OF EL PASO, PO BOX 2992, EL PASO TX 79999 |
| 20240961 | ^ MEBN | Dec 01 2025 21:01:29 | LINEBARGER GOGGAN BLAIR & SAMPSON L, PO BOX 950391, OKLAHOMA CITY OK 73195-0391 |
| 20240960 | Email/Text: austin.bankruptcy@lgbs.com | Dec 01 2025 22:32:00 | LINEBARGER GOGGAN BLAIR & SAMPSON L, 2700 VIA FORTUNE DR STE 500, AUSTIN TX 78746-7998 |
| 20240963 | + Email/Text: houston_bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: TARA L. GRUNDEMEIER, 4828 LOOP CENTRAL DRIVE, SUITE 600, HOUSTON TX 77081-1246 |
| 20240975 | Email/Text: LCE_Mail@linkedin.com | Dec 01 2025 22:33:00 | LINKEDIN CORPORATION, 1000 W MAUDE AVENUE, SUNNYVALE CA 98043 |
| 20240977 | Email/Text: LCE_Mail@linkedin.com | Dec 01 2025 22:33:00 | LINKEDIN CORPORATION, PATTY MONTANEZ - CREDIT MANAGER - NAMER, 1000 W. MAUDE AVE., SUNNYVALE CA 94058 |

| | | | |
|---|---|---|---|
| 20240983 | | Email/Text: avasilakis@powellcompany.com | |
| | | Dec 01 2025 22:33:00 | LINON HOME DECOR PRODUCTS, 22 JERICHO TPKE, MINEOLA NY 11501-2949 |
| 20240985 | | Email/Text: avasilakis@powellcompany.com | |
| | | Dec 01 2025 22:33:00 | LINON HOME DECOR PRODUCTS, LINON HOME DECOR PRODUCTS, 22 JERICHO TPKE, MINEOLA NY 11501-2949 |
| 20240997 | + | Email/Text: susan@barilichlaw.com | |
| | | Dec 01 2025 22:31:00 | LIPP CDS, INC., C/O SUSAN BARILICH, PC, 535 N. BRAND BLVD., STE. 504, GLENDALE CA 91203-3336 |
| 20241024 | + | Email/Text: dallas.bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | LITTLE ELM ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20241025 | + | Email/Text: dallas.bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | LITTLE ELM ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20241067 | + | Email/Text: Bankruptcy@LLOYDMC.COM | |
| | | Dec 01 2025 22:35:00 | LLOYD & MCDANIEL PLC, PO BOX 23200, LOUISVILLE KY 40223-0200 |
| 20241066 | ^ | MEBN | |
| | | Dec 01 2025 21:01:31 | LLOYD & MCDANIEL PLC, 700 N HURSTBOURNE PKWY STE 200, LOUISVILLE KY 40222-5395 |
| 20241149 | | Email/Text: houston_bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | LONE STAR COLLEGE SYSTEM, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20241148 | | Email/Text: houston_bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | LONE STAR COLLEGE SYSTEM, C/O TARA L. GRUNDEMEIER, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20241151 | | Email/Text: houston_bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | LONE STAR COLLEGE SYSTEM, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20241152 | | Email/Text: houston_bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | LONE STAR COLLEGE SYSTEM, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20241150 | | Email/Text: houston_bankruptcy@LGBS.com | |
| | | Dec 01 2025 22:34:00 | LONE STAR COLLEGE SYSTEM, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20241201 | | Email/Text: mmordue@lornameadna.com | |
| | | Dec 01 2025 22:33:00 | LORNAMEAD BRANDS INC, PO BOX 74057, CLEVELAND OH 44194-4057 |
| 20241203 | + | Email/Text: mmordue@lornameadna.com | |
| | | Dec 01 2025 22:33:00 | LORNAMEAD BRANDS INC, 175 COOPER AVENUE, TONAWANDA NY 14150-6656 |
| 20241204 | + | Email/Text: mmordue@lornameadna.com | |
| | | Dec 01 2025 22:33:00 | LORNAMEAD INC., 175 COOPER AVENUE, TONAWANDA NY 14150-6656 |
| 20241208 | | Email/Text: bankruptcy@ttc.lacounty.gov | |
| | | Dec 01 2025 21:52:00 | LOS ANGELES COUNTY, 500 W TEMPLE STREET ROOM B4, LOS ANGELES CA 90012-3199 |
| 20241217 | | Email/Text: bankruptcy@ttc.lacounty.gov | |
| | | Dec 01 2025 21:52:00 | LOS ANGELES COUNTY TAX COLL, C/O HEALTH DEPT, PO BOX 54970, LOS ANGELES CA 90054-0970 |
| 20241218 | | Email/Text: bankruptcy@ttc.lacounty.gov | |
| | | Dec 01 2025 21:52:00 | LOS ANGELES COUNTY TAX COLLECT, PO BOX 54018, LOS ANGELES CA 90054-0018 |
| 20241215 | | Email/Text: bankruptcy@ttc.lacounty.gov | |
| | | Dec 01 2025 21:52:00 | LOS ANGELES COUNTY TAX, PO BOX 54027, LOS ANGELES CA 90054-0027 |
| 20241216 | | Email/Text: bankruptcy@ttc.lacounty.gov | |
| | | Dec 01 2025 21:52:00 | LOS ANGELES COUNTY TAX, PO BOX |

| | | | |
|---|---|---|---|
| | | | 54970, LOS ANGELES CA 90054-0970 |
| 20241219 | | Email/Text: bankruptcy@ttc.lacounty.gov | |
| | | Dec 01 2025 21:52:00 | LOS ANGELES COUNTY TAX COLLECTOR, C/O UNSECURED PROPERTY TAX, PO BOX 54888, LOS ANGELES CA 90054-0888 |
| 20241226 | | Email/Text: BankruptcyNotices@ladwp.com | |
| | | Dec 01 2025 22:32:00 | LOS ANGELES DEPT OF WATER & POWER/30808, P.O. BOX 30808, LOS ANGELES CA 90030-0808 |
| 20241246 | | Email/Text: dguntle@loudounwater.org | |
| | | Dec 01 2025 22:34:00 | LOUDOUN WATER, PO BOX 4000, ASHBURN VA 20146-2591 |
| 20241258 | + | EDI: LADOR | |
| | | Dec 02 2025 01:40:00 | LOUISIANA DEPARTMENT OF REV, STATE OF LOUISIANA, PO BOX 4969, BATON ROUGE LA 70821-4969 |
| 20241257 | + | EDI: LADOR | |
| | | Dec 02 2025 01:40:00 | LOUISIANA DEPARTMENT OF REV, PO BOX 4969, BATON ROUGE LA 70821-4969 |
| 20241259 | | EDI: LADOR | |
| | | Dec 02 2025 01:40:00 | LOUISIANA DEPARTMENT OF REVENUE, P.O. BOX 66658, BATON ROUGE LA 70896-6658 |
| 20241263 | ^ | MEBN | |
| | | Dec 01 2025 21:00:44 | LOUISIANA DEPT OF REVENUE, PO BOX 3317, BATON ROUGE LA 70821-3317 |
| 20241262 | | EDI: LADOR | |
| | | Dec 02 2025 01:40:00 | LOUISIANA DEPT OF REVENUE, PO BOX 201, BATON ROUGE LA 70821-0201 |
| 20241264 | | Email/Text: bankruptcy_bpc@lwc.la.gov | |
| | | Dec 01 2025 22:34:00 | LOUISIANA OFFICE OF EMPLOYMENT, EXPERIENCE RATING UNIT, PO BOX 94186, BATON ROUGE LA 70804-9186 |
| 20241269 | | EDI: LADOR | |
| | | Dec 02 2025 01:40:00 | LOUISIANNA DEPT OF REVENUE, ATTN: GENEREAL COUNSEL, PO BOX 201, BATON ROUGE LA 70821-0201 |
| 20241273 | | Email/Text: dcgregor@pplweb.com | |
| | | Dec 01 2025 22:32:00 | LOUISVILLE GAS AND ELECTRIC COMPANY, KATHERINE BULLOCK, 820 W. BROADWAY, LOUISVILLE KY 40202 |
| 20241271 | | Email/Text: dcgregor@pplweb.com | |
| | | Dec 01 2025 22:32:00 | LOUISVILLE GAS AND ELECTRIC COMPANY, LG&E SENIOR COUNSEL, JAMES J. DIMAS, 220 WEST MAIN STREET, LOUISVILLE KY 40202 |
| 20241279 | + | Email/Text: bankruptcy@lwcky.com | |
| | | Dec 01 2025 22:34:00 | LOUISVILLE WATER COMPANY, PO BOX 32460, LOUISVILLE KY 40232-2460 |
| 20241281 | ^ | MEBN | |
| | | Dec 01 2025 21:00:42 | LOVE BEAL & NIXON PC, PO BOX 32738, OKLAHOMA CITY OK 73123-0938 |
| 20241289 | | Email/Text: AR@Lovingpetsproducts.com | |
| | | Dec 01 2025 22:32:00 | LOVING PETS CORPORATION, 110 MELRICH ROAD, CRANBURY NJ 08512 |
| 20241322 | + | Email/Text: lmbkr@pbfcm.com | |
| | | Dec 01 2025 22:32:00 | LUBBOCK CENTRAL APPRAISAL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: LAURA J. MONROE, PO BOX 817, LUBBOCK TX 79408-0817 |
| 20241320 | + | Email/Text: lmbkr@pbfcm.com | |
| | | Dec 01 2025 22:32:00 | LUBBOCK CENTRAL APPRAISAL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, C/O LAURA J. MONROE, P.O. BOX 817, LUBBOCK TX 79408-0817 |
| 20241318 | + | Email/Text: lmbkr@pbfcm.com | |
| | | Dec 01 2025 22:32:00 | LUBBOCK CENTRAL APPRAISAL DISTRICT, LAURA J. MONROE, P.O. BOX 817, LUBBOCK TX 79408-0817 |
| 20241343 | | Email/Text: taxcollector@lumbertontwp.com | |
| | | Dec 01 2025 22:34:00 | LUMBERTON TOWNSHIP, 35 MUNICIPAL DR, LUMBERTON NJ 08048-4516 |
| 20240727 | | Email/Text: bankruptcylegal@lumen.com | |
| | | Dec 01 2025 22:33:00 | LEVEL 3 COMMUNICATIONS, LLC, LUMEN TECHNOLOGIES, 931 14TH STREET, 9TH FLOOR, DENVER CO 80202 |

| 20240730 | | Email/Text: bankruptcylegal@lumen.com | | |
| | | | Dec 01 2025 22:33:00 | LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY, LUMEN TECHNOLOGIES, 931 14TH STREET, 9TH FLOOR, DENVER CO 80202 |
| 20241363 | | Email/Text: info@mandarichlaw.com | | |
| | | | Dec 01 2025 22:32:00 | LVNV FUNDING, PO BOX 952289, LAKE MARY FL 32795-2289 |
| 20241378 | ^ MEBN | | | |
| | | | Dec 01 2025 21:00:55 | LVNV FUNDING LLC, C/O JACOB LAW GROUP PLLC, PO BOX 948, OXFORD MS 38655-0948 |
| 20241376 | ^ MEBN | | | |
| | | | Dec 01 2025 21:00:43 | LVNV FUNDING LLC, C/O HAYT HAYT & LANDAU, 7765 SW 87TH AVE STE 101, MIAMI FL 33173-2535 |
| 20241384 | | Email/Text: BKO@weberolcese.com | | |
| | | | Dec 01 2025 22:32:00 | LVNV FUNDING LLC, C/O WEBER & OLCESE PLC, 3250 W BIG BEAVER RD STE 124, TROY MI 48084-2902 |
| 20241394 | | Email/Text: fiorej@lyndhurstmunicipalcourt.org | | |
| | | | Dec 01 2025 22:33:00 | LYNDHURST MUNICIPAL COURT, CIVIL DIVISION, 5301 MAYFIELD RD, LYNDHURST OH 44124-2484 |
| 20241393 | | Email/Text: fiorej@lyndhurstmunicipalcourt.org | | |
| | | | Dec 01 2025 22:33:00 | LYNDHURST MUNICIPAL COURT, 5301 MAYFIELD RD, LYNDHURST OH 44124-2484 |
| 20241400 | | Email/Text: BKNotice@ldvlaw.com | | |
| | | | Dec 01 2025 22:32:00 | LYONS DOUGHTY & VELDHUIS PC, PO BOX 1269, MOUNT LAUREL NJ 08054-7269 |
| 20241440 | ^ MEBN | | | |
| | | | Dec 01 2025 21:01:25 | MACHI & ASSOCIATES PC, 1521 N COOPER STE 550, ARLINGTON TX 76011-5579 |
| 20241441 | ^ MEBN | | | |
| | | | Dec 01 2025 21:00:28 | MACHOL & JOHANNES, LINEBARER, GOGG, 700 17TH ST STE 200, DENVER CO 80202-3558 |
| 20241458 | ^ MEBN | | | |
| | | | Dec 01 2025 21:01:55 | MACON-BIBB COUNTY TAX COMMISSIONER, 188 THIRD ST, MACON GA 31201-3484 |
| 20241493 | | Email/Text: bncbankruptcies@madisoncountyal.gov | | |
| | | | Dec 01 2025 22:33:00 | MADISON COUNTY LICENSE DEPT, 100 NORTHSIDE SQ RM 108, HUNTSVILLE AL 35801-4876 |
| 20241496 | | Email/Text: bncbankruptcies@madisoncountyal.gov | | |
| | | | Dec 01 2025 22:33:00 | MADISON COUNTY TAX COLLECTOR, 1918 MEMORIAL PARKWAY NW, HUNTSVILLE AL 35801-5938 |
| 20241497 | | Email/Text: bncbankruptcies@madisoncountyal.gov | | |
| | | | Dec 01 2025 22:33:00 | MADISON COUNTY TAX COLLECTOR, MADISON COUNTY COURTHOUSE, 1918 MEMORIAL PARKWAY NW, HUNTSVILLE AL 35801-5938 |
| 20241502 | | Email/Text: bncbankruptcies@madisoncountyal.gov | | |
| | | | Dec 01 2025 22:33:00 | MADISON COUNTY, AL CONSUMER PROTECTION AGENCY, 100 NORTH SIDE SQUARE, HUNTSVILLE AL 35801 |
| 20241503 | | Email/Text: bncbankruptcies@madisoncountyal.gov | | |
| | | | Dec 01 2025 22:33:00 | MADISON COUNTY, ALABAMA, ATTN KEVIN CAPUTO, MADISON COUNTY SALES TAX DEPAR, 1918 MEMORIAL PARKWAY NW, HUNTSVILLE AL 35801 |
| 20241504 | | Email/Text: bncbankruptcies@madisoncountyal.gov | | |
| | | | Dec 01 2025 22:33:00 | MADISON COUNTY, ALABAMA, ATTN TO: J. JEFFERY RICH, COUNT ATTORNEY, 100 NORTHSIDE SQUARE, SUITE 700, HUNTSVILLE AL 35801 |
| 20241505 | | Email/Text: bncbankruptcies@madisoncountyal.gov | | |
| | | | Dec 01 2025 22:33:00 | MADISON COUNTY, ALABAMA, ATTN TO: MADISON COUNTY TAX COLLECTOR, 1918 MEMORIAL PARKWAY NW, HUNTSVILLE AL 35801 |
| 20241506 | | Email/Text: bncbankruptcies@madisoncountyal.gov | | |
| | | | Dec 01 2025 22:33:00 | MADISON COUNTY, ALABAMA, ATTN: J. JEFFERY RICH, COUNTY ATTORNEY, 100 NORTHSIDE SQUARE, SUITE 700, |

HUNTSVILLE AL 35801

| | | | |
|---|---|---|---|
| 20241501 | | Email/Text: acompton@madisoncountytn.gov | |
| | | Dec 01 2025 22:34:00 | MADISON COUNTY TRUSTEE, 100 E MAIN ST RM 107, JACKSON TN 38301-6239 |
| 20241627 | ^ MEBN | | |
| | | Dec 01 2025 21:00:51 | MAGISTRATE COURT GWINNETT CO, PO BOX 568, LAWRENCEVILLE GA 30046-0568 |
| 20241630 | | Email/Text: bankruptcynotices@gwinnettcounty.com | |
| | | Dec 01 2025 22:32:00 | MAGISTRATE COURT OF GWINNETT C, 75 LANGLEY DR, LAWRENCEVILLE GA 30046-6935 |
| 20241644 | | Email/Text: jessie@magnumfinance.org | |
| | | Dec 01 2025 22:31:00 | MAGNUM FINANCE INC, PO BOX 1004, TRAVERSE CITY MI 49685-1004 |
| 20241650 | ^ MEBN | | |
| | | Dec 01 2025 21:01:16 | MAHONING CO COMMON PLEAS COURT, CLERK OF COURTS, 120 MARKET ST, YOUNGSTOWN OH 44503-1756 |
| 20241665 | | EDI: MAINEREV | |
| | | Dec 02 2025 01:40:00 | MAINE REVENUE SERVICES, COMPLIANCE DIVISION, PO BOX 9101, AUGUSTA ME 04332-9101 |
| 20241665 | | Email/Text: complianceBK.MRS@maine.gov | |
| | | Dec 01 2025 22:31:00 | MAINE REVENUE SERVICES, COMPLIANCE DIVISION, PO BOX 9101, AUGUSTA ME 04332-9101 |
| 20241667 | | EDI: MAINEREV | |
| | | Dec 02 2025 01:40:00 | MAINE REVENUE SERVICES, PO BOX 9101, AUGUSTA ME 04332-9101 |
| 20241667 | | Email/Text: complianceBK.MRS@maine.gov | |
| | | Dec 01 2025 22:31:00 | MAINE REVENUE SERVICES, PO BOX 9101, AUGUSTA ME 04332-9101 |
| 20239542 | | Email/Text: legal@taxcollector.com | |
| | | Dec 01 2025 22:31:00 | KEN BURTON JR., MANATEE COUNTY TAX COLLECTOR, ATTN: MICHELLE LEESON, M LEESON, PARALEGAL COLL SPECIALIST, 1001 3RD AVE W, STE 240, BRADENTON FL 34205-7863 |
| 20241727 | | Email/Text: legal@taxcollector.com | |
| | | Dec 01 2025 22:31:00 | MANATEE COUNTY TAX COLLECTOR, 1001 3RD AVENUE WEST, SUITE 240, BRADENTON FL 34205 |
| 20241728 | | Email/Text: legal@taxcollector.com | |
| | | Dec 01 2025 22:31:00 | MANATEE COUNTY TAX COLLECTOR, PO BOX 25300, BRADENTON FL 34206-5300 |
| 20241826 | + Email/Text: cocbillingdeferrals@mail.maricopa.gov | | |
| | | Dec 01 2025 22:34:00 | MARICOPA COUNTY SUPERIOR COURT, 201 WEST JEFFERSON, PHOENIX AZ 85003-2203 |
| 20241834 | | Email/Text: jpendleton@mnklegal.com | |
| | | Dec 01 2025 22:35:00 | MARILYN NAIMAN KOHN PLC, MARILYN NAIMAN KOHN PLC, 30500 NORTHWESTERN HWY STE 410, FARMINGTON HILLS MI 48334-3179 |
| 20241838 | | Email/Text: bankruptcy@marinerfinance.com | |
| | | Dec 01 2025 22:32:00 | MARINER FINANCE LLC, 8211 TOWN CENTER DR, NITTINGHAM MD 21236-5904 |
| 20241837 | | Email/Text: bankruptcy@marinerfinance.com | |
| | | Dec 01 2025 22:32:00 | MARINER FINANCE LLC, 8211 TOWN CENTER DR, BALTIMORE MD 21236-5904 |
| 20241846 | + Email/Text: bankruptcynotices@indy.gov | | |
| | | Dec 01 2025 22:32:00 | MARION CO SUPERIOR COURT, 200 E WASHINGTON ST STE W140, INDIANAPOLIS IN 46204-3598 |
| 20241847 | | Email/Text: dgoodin@marioncounty-mo.gov | |
| | | Dec 01 2025 22:35:00 | MARION COUNTY COLLECTOR, PO BOX 853, HANNIBAL MO 63401-0853 |
| 20241858 | + Email/Text: bankruptcynotices@indy.gov | | |
| | | Dec 01 2025 22:32:00 | MARION COUNTY SUPERIOR COURT, 200 E WASHINGTON ST STE W140, INDIANAPOLIS IN 46204-3598 |
| 20241860 | + Email/Text: bankruptcynotices@indy.gov | | |
| | | Dec 01 2025 22:32:00 | MARION COUNTY SUPERIOR COURT, DIV 5 CLERK, 200 W WASHINGTON ST RM T341 W122, INDIANAPOLIS IN 46204-2728 |
| 20241859 | + Email/Text: bankruptcynotices@indy.gov | | |
| | | Dec 01 2025 22:32:00 | MARION COUNTY SUPERIOR COURT, 200 W |

         

         

| | | | |
|---|---|---|---|
| | | | WASHINGTON ST RM T341 W122, INDIANAPOLIS IN 46204-2728 |
| 20241861 | Email/Text: bankruptcynotices@indy.gov | Dec 01 2025 22:32:00 | MARION COUNTY SUPERIOR COURT NO 3, 675 JUSTICE WAY, INDIANAPOLIS IN 46203-1574 |
| 20241863 | Email/Text: BKMCTCFL@mariontax.com | Dec 01 2025 22:32:00 | MARION COUNTY TAX COLLECTOR, PO BOX 970, OCALA FL 34478-0970 |
| 20241867 | Email/Text: MCTBankruptcy@indy.gov | Dec 01 2025 22:34:00 | MARION COUNTY TREASURER, PO BOX 6145, INDIANAPOLIS IN 46206-6145 |
| 20241889 | Email/Text: info@leachmanlaw.com | Dec 01 2025 22:35:00 | MARK A LEACHMAN PC, PO BOX 1060, BROOMFIELD CO 80038-1060 |
| 20241928 | ^ MEBN | Dec 01 2025 21:00:23 | MARKOFF LAW LLC, 29 N WACKER DR #1010, CHICAGO IL 60606-3203 |
| 20241935 | Email/Text: accountspayable@marpan.com | Dec 01 2025 22:32:00 | MARPAN SUPPLY CO., INC., P.O. BOX 2068, TALLAHASSEE FL 32316-2068 |
| 20241983 | Email/Text: taxdept@martintax.us | Dec 01 2025 22:35:00 | MARTIN COUNTY TAX COLLECTOR, 3485 SE WILLOUGHBY BLVD, STUART FL 34994-5062 |
| 20242012 | Email/Text: attorneys@mjelliott.com | Dec 01 2025 22:32:00 | MARY JANE M ELLIOTT PC, 24300 KARIM BLVD, NOVI MI 48375-2942 |
| 20242044 | + EDI: MASSDOR | Dec 02 2025 01:40:00 | MASSACHUSETTS DEPT. OF REVENUE: BANKRUPTCY UNIT, P.O. BOX 7090, BOSTON MA 02204-7090 |
| 20242049 | + Email/Text: kwillis@barclaydamon.com | Dec 01 2025 22:33:00 | MASSENA HHSC, INC., C/O BARCLAY DAMON LLP, ATTN: KEVIN M. NEWMAN, BARCLAY DAMON TWR 125 E JEFFERSON ST, SYRACUSE NY 13202-2515 |
| 20242062 | Email/Text: marie@masterpiecesinc.com | Dec 01 2025 22:33:00 | MASTERPIECES PUZZLE CO INC, 39313 TREASURY CENTER, CHICAGO IL 60694-9300 |
| 20242063 | Email/Text: marie@masterpiecesinc.com | Dec 01 2025 22:33:00 | MASTERPIECES PUZZLE CO INC, MASTERPIECES PUZZLE CO INC, 39313 TREASURY CENTER, CHICAGO IL 60694-9300 |
| 20242112 | Email/Text: jdefreece@mattressrecyclingcouncil.org | Dec 01 2025 22:31:00 | MATTRESS RECYCLING COUNCIL, ATTN: GENEREAL COUNSEL, 501 WYTHE STREET, ALEXANDRIA VA 22314 |
| 20242113 | Email/Text: jdefreece@mattressrecyclingcouncil.org | Dec 01 2025 22:31:00 | MATTRESS RECYCLING COUNCIL, PO BOX 223594, CHANTILLY VA 20153-3594 |
| 20242172 | + Email/Text: wdoerr@brouse.com | Dec 01 2025 22:32:00 | MBM INVESTMENTS LLC, C/O BROUSE MCDOWELL, LPA, ATTN: TIMOTHY M. REARDON, 6550 SEVILLE DRIVE, SUITE B, CANFIELD OH 44406-9138 |
| 20242218 | + Email/Text: stevemoser@mccequip.com | Dec 01 2025 22:32:00 | MCCORMICK EQUIPMENT CO, 112 NORTHEAST DR, LOVELAND OH 45140-7144 |
| 20242225 | Email/Text: julie.parsons@mvbalaw.com | Dec 01 2025 22:32:00 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P. O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20242232 | Email/Text: suzanne.moore@mcdowellgov.com | Dec 01 2025 22:33:00 | MCDOWELL COUNTY TAX COLLECTOR, 60 E COURT ST, MARION NC 28752-4041 |
| 20242233 | Email/Text: suzanne.moore@mcdowellgov.com | Dec 01 2025 22:33:00 | MCDOWELL COUNTY TAX COLLECTOR, 60 EAST COURT STREET, MARION NC 28752-4041 |
| 20242264 | Email/Text: Corppayroll.Dept@mckee.com | Dec 01 2025 21:52:00 | MCKEE FOODS CORPORATION, PO BOX 750, COLLEGEDALE TN 37315 |
| 20242274 | Email/Text: kevin.rusin@mckinleyequipment.com | | |

|  |  | Dec 01 2025 22:32:00 | MCKINLEY EQUIPMENT CORP, MCKINLEY EQUIPMENT CORPORATION, 17611 ARMSTRONG AVE, IRVINE CA 92614-5760 |
| 20242273 |  | Email/Text: kevin.rusin@mckinleyequipment.com | |
|  |  | Dec 01 2025 22:32:00 | MCKINLEY EQUIPMENT CORP, 17611 ARMSTRONG AVE, IRVINE CA 92614-5760 |
| 20242285 |  | Email/Text: credit@mclaneco.com | |
|  |  | Dec 01 2025 22:32:00 | MCLANE COMPANY INC, 4747 MCLANE PARKWAY, TEMPLE TX 76503 |
| 20242289 |  | Email/Text: Austin.Bankruptcy@lgbs.com | |
|  |  | Dec 01 2025 22:32:00 | MCLENNAN COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20242300 |  | Email/Text: chi.sales@mcmaster.com | |
|  |  | Dec 01 2025 22:32:00 | MCMASTER CARR, PO BOX 7690, CHICAGO IL 60680-7690 |
| 20242302 | + | Email/Text: chi.sales@mcmaster.com | |
|  |  | Dec 01 2025 22:32:00 | MCMASTER-CARR SUPPLY COMPANY, PO BOX 7690, CHICAGO IL 60680-7690 |
| 20242310 | + | Email/Text: crobinson@mesystem.net | |
|  |  | Dec 01 2025 22:34:00 | MCMINNVILLE ELECTRIC SYSTEM, 200 WEST MORFORD ST, MCMINNVILLE TN 37110-2577 |
| 20242309 | + | Email/Text: crobinson@mesystem.net | |
|  |  | Dec 01 2025 22:34:00 | MCMINNVILLE ELECTRIC SYSTEM, 200 W MORFORD ST, MCMINNVILLE TN 37110-2577 |
| 20242366 |  | Email/PDF: GAVN@MEADERECOVERYSERVICES.COM | |
|  |  | Dec 01 2025 23:08:50 | MEADE RECOVERY SERVICES LLC, REF 74643, PO BOX 352, LOGAN UT 84323-0352 |
| 20242375 | + | Email/Text: pharrington@mawa.us | |
|  |  | Dec 01 2025 22:35:00 | MEADVILLE AREA WATER AUTHORITY PA, 18160 ROGERS FERRY ROAD, MEADVILLE PA 16335-8372 |
| 20242381 |  | Email/Text: taxbk@mecklenburgcountync.gov | |
|  |  | Dec 01 2025 22:34:00 | MECKLENBURG CNTY TAX COLLECTOR, PO BOX 71063, CHARLOTTE NC 28272-1063 |
| 20242383 |  | Email/Text: taxbk@mecklenburgcountync.gov | |
|  |  | Dec 01 2025 22:34:00 | MECKLENBURG COUNTY TAX COLLECTOR, C/O: TAX BANKRUPTCY SECTION, P.O. BOX 31637, CHARLOTTE NC 28231-1637 |
| 20242384 |  | Email/Text: taxbk@mecklenburgcountync.gov | |
|  |  | Dec 01 2025 22:34:00 | MECKLENBURG COUNTY TAX COLLECTOR, P.O. BOX 31637, CHARLOTTE NC 28231-1637 |
| 20242413 | + | Email/Text: smills@ohmedinaco.org | |
|  |  | Dec 01 2025 21:52:00 | MEDINA COUNTY SANITARY ENGINEERS, 791 WEST SMITH ROAD, MEDINA OH 44256-2490 |
| 20242414 | + | Email/Text: smills@ohmedinaco.org | |
|  |  | Dec 01 2025 21:52:00 | MEDINA COUNTY SANITARY ENGINEERS, P.O. BOX 542, MEDINA OH 44258-0542 |
| 20242417 |  | Email/Text: kzackery@mmcourt.org | |
|  |  | Dec 01 2025 22:33:00 | MEDINA MUNICIPAL COURT, 135 N ELMWOOD AVE, MEDINA OH 44256-1878 |
| 20242455 |  | Email/Text: sbordonaro@melissaanddoug.com | |
|  |  | Dec 01 2025 22:35:00 | MELISSA & DOUG LLC, PO BOX 590, WESTPORT CT 06881-0590 |
| 20242468 |  | Email/Text: mlgw_bankruptcy_notices@mlgw.org | |
|  |  | Dec 01 2025 22:32:00 | MEMPHIS LIGHT, GAS & WATER, P.O. BOX 430, MEMPHIS TN 38101 |
| 20242469 | ^ | MEBN | |
|  |  | Dec 01 2025 21:00:51 | MEMPHIS LIGHT, GAS & WATER DIVISION, P.O. BOX 388, MEMPHIS TN 38145-0388 |
| 20242472 |  | Email/Text: cdavenport@lawmemphis.com | |
|  |  | Dec 01 2025 22:31:00 | MENDELSON LAW FIRM, DAVID L MENDELSON, PO BOX 17235, MEMPHIS TN 38187-7235 |
| 20231128 |  | Email/Text: gordonc@mendocinocounty.gov | |
|  |  | Dec 01 2025 22:33:00 | COUNTY OF MENDOCINO, ASSESSMENT APPEALS BOARD, 501 LOW GAP RD ROOM 1010, UKIAH CA 95482-3734 |
| 20242480 |  | Email/Text: gordonc@mendocinocounty.gov | |
|  |  | Dec 01 2025 22:33:00 | MENDOCINO COUNTY TAX COLLECTOR, |

User: admin
Form ID: 309D

| | | | | |
|---|---|---|---|---|
| | | | | 501 LOW GAP RD RM 1060, UKIAH CA 95482-4438 |
| 20242487 | ^ MEBN | | Dec 01 2025 21:01:58 | MENTOR MUNICIPAL COURT, 8500 CIVIC CENTER BLVD, MENTOR OH 44060-2499 |
| 20242491 | + Email/Text: COLATTY@WELTMAN.com | | Dec 01 2025 22:32:00 | MENTOR PROPERTY, LLC, C/O WELTMAN, WEINBERG & REIS CO., L.P.A., 5475 RINGS ROAD, SUITE 200, DUBLIN OH 43017-7565 |
| 20242503 | Email/Text: lorraine.gonzalez@countyofmerced.com | | Dec 01 2025 22:31:00 | MERCED COUNTY TAX COLLECTOR, 2222 M ST, MERCED CA 95340-3780 |
| 20242525 | Email/Text: rskavanaugh@merchantsacceptance.com | | Dec 01 2025 22:34:00 | MERCHANTS ACCEPTANCE, PO BOX 50690, BELLEVUE WA 98015-0690 |
| 20242526 | Email/Text: bankos@merchantscredit.com | | Dec 01 2025 22:33:00 | MERCHANTS CREDIT CORP, 2245 152ND AVE NE, REDMOND WA 98052-5519 |
| 20242580 | Email/Text: ecarrasco@mimcoelp.com | | Dec 01 2025 22:34:00 | MESILLA VALLEY BUSINESS PARTNERS, LLC, C/O MIMCO, INC., 6500 MONTANA AVENUE, EL PASO TX 79925-2129 |
| 20242581 | + Email/Text: herbert@ehrlichlawfirm.com | | Dec 01 2025 21:52:00 | MESILLA VALLEY BUSINESS PARTNERS, LLC, C/O THE EHRLICH LAW FIRM, ATTN: WILLIAM EHRLICH, 444 EXECUTIVE CENTER BLVD SUITE 240, EL PASO TX 79902-1039 |
| 20242589 | + Email/Text: cc-bklitigation@messerlikramer.com | | Dec 01 2025 22:32:00 | MESSERLI & KRAMER PA, 3033 CAMPUS DR STE 250, PLYMOUTH MN 55441-2685 |
| 20242604 | + Email/Text: BankruptcyEast@firstenergycorp.com | | Dec 01 2025 22:32:00 | MET-ED, 101 CRAWFORD'S CORNER RD BLDG #1, SUITE 1-511, HOLMDEL NJ 07733-1976 |
| 20242627 | + Email/Text: MATTSCHEID@CPICOLLECTS.COM | | Dec 01 2025 22:32:00 | METRO COLLECTION SERVICE INC, 2600 S PARKER RD STE 340, AURORA CO 80014-1690 |
| 20242637 | Email/Text: ABaxter@MetroTrailer.com | | Dec 01 2025 22:33:00 | METRO TRAILER LEASING, 100 METRO PKWY, PELHAM AL 35124-1171 |
| 20242654 | + Email/Text: lasherrie_palmer@mudnebr.com | | Dec 01 2025 22:35:00 | METROPOLITAN UTILITIES DISTRICT, 7350 WORLD COMMUNICATIONS DR, OMAHA NE 68122-4041 |
| 20242676 | + Email/Text: masterfile@merlonegeier.com | | Dec 01 2025 22:35:00 | MGP IX PROPERTIES LLC, MGP IX PROJECTS LLC, C/O MERLONE GEIER MGMT LLC, 425 CALIFORNIA ST 10TH FL, SAN FRANCISCO CA 94104-2102 |
| 20242677 | Email/Text: masterfile@merlonegeier.com | | Dec 01 2025 22:35:00 | MGP XII CLAIREMONT TOWN SQUARE LLC, MGP XII REIT LLC, 425 CALIFORNIA ST FL 10, SAN FRANCISCO CA 94104-2102 |
| 20242678 | Email/Text: masterfile@merlonegeier.com | | Dec 01 2025 22:35:00 | MGP XII MAGNOLIA LLC, 425 CALIFORNIA ST 10TH FL, SAN FRANCISCO CA 94104-2102 |
| 20242698 | Email/Text: wendy.montoya@miamidade.gov | | Dec 01 2025 22:31:00 | MIAMI-DADE COUNTY TAX COLLECTOR, 200 NW 2ND AVE, MIAMI FL 33128 |
| 20242706 | Email/Text: wendy.montoya@miamidade.gov | | Dec 01 2025 22:31:00 | MIAMI-DADE TAX COLLECTOR, 200 NW 2ND AVE, MIAMI FL 33128-1733 |
| 20242723 | ^ MEBN | | Dec 01 2025 21:00:47 | MICHAEL WAYNE INVESTMENT CO, C/O VIRGINIA BEACH GEN DIST COURT, 2425 NIMMO PARKWAY, VIRGINIA BEACH VA 23456-9122 |
| 20242733 | Email/Text: Treas-Bankruptcy@michigan.gov | | Dec 01 2025 22:34:00 | MICHIGAN DEPARTMENT OF TREASURY, PO BOX 77000 DEPT 77437, DETROIT MI 48277-0437 |
| 20242739 | + Email/Text: Treas-Bankruptcy@michigan.gov | | Dec 01 2025 22:34:00 | MICHIGAN DEPT OF TREASURY-CD, PO BOX 30149, LANSING MI 48909-7649 |

| | | | | |
|---|---|---|---|---|
| 20242741 | | Email/Text: christopher.murphy1@wecenergygroup.com | Dec 01 2025 22:35:00 | MICHIGAN GAS UTILITIES, PO BOX 19003, GREEN BAY WI 54307-9003 |
| 20242740 | | Email/Text: christopher.murphy1@wecenergygroup.com | Dec 01 2025 22:35:00 | MICHIGAN GAS UTILITIES, PO BOX 6040, CAROL STREAM IL 60197-6040 |
| 20242745 | + | Email/Text: Treas-Bankruptcy@michigan.gov | Dec 01 2025 22:34:00 | MICHIGAN TREASURY, PO BOX 30158, LANSING MI 48909-7658 |
| 20242758 | + | Email/Text: celabnc@microsoft.com | Dec 01 2025 22:33:00 | MICROSOFT CORPORATION, DEPT. 551, VOLUME LICENSING, 6880 SIERRA CENTER PARKWAY, RENO NV 89511-2372 |
| 20242754 | + | Email/Text: celabnc@microsoft.com | Dec 01 2025 22:33:00 | MICROSOFT CORPORATION, ONE MICROSOFT WAY, REDMOND WA 98052-8300 |
| 20242752 | + | Email/Text: celabnc@microsoft.com | Dec 01 2025 22:33:00 | MICROSOFT CORPORATION, 1 MICROSOFT WAY, REDMOND WA 98052-8300 |
| 20242761 | + | Email/Text: dpapiez@foxrothschild.com | Dec 01 2025 22:33:00 | MICROSOFT CORPORATION, FOX ROTHSCHILD LLP, C/O DAVID P. PAPIEZ, 1001 4TH AVE, SUITE 4400, SEATTLE WA 98154-1192 |
| 20242753 | + | Email/Text: celabnc@microsoft.com | Dec 01 2025 22:33:00 | MICROSOFT CORPORATION, ONE MICROOSOFT WAY., REDMOND WA 98052-8300 |
| 20242757 | + | Email/Text: celabnc@microsoft.com | Dec 01 2025 22:33:00 | MICROSOFT CORPORATION, 6880 SIERRA CENTER PARKWAY, RENO NV 89511-2372 |
| 20242760 | + | Email/Text: dpapiez@foxrothschild.com | Dec 01 2025 22:33:00 | MICROSOFT CORPORATION, FOX ROTHSCHILD LLP, ATTN: DAVID P. PAPIEZ, 1001 4TH AVE SUITE 4400, SEATTLE WA 98154-1192 |
| 20242755 | + | Email/Text: celabnc@microsoft.com | Dec 01 2025 22:33:00 | MICROSOFT CORPORATION, PATRICK GOGERTY, ONE MICROSOFT WAY, REDMOND WA 98052-8300 |
| 20242784 | + | Email/Text: bankruptcy@midsouthadjustment.com | Dec 01 2025 22:32:00 | MID SOUTH ADJUSTMENT CO, 200 E 11TH STE K, PINE BLUFF AR 71601-5057 |
| 20242783 | | Email/Text: bankruptcy@midsouthadjustment.com | Dec 01 2025 22:32:00 | MID SOUTH ADJUSTMENT, PO BOX 5270, PINE BLUFF AR 71611-5270 |
| 20242792 | + | Email/Text: Mmadasz@dlcmgmt.com | Dec 01 2025 22:32:00 | MID VALLEY IMPROVEMETNS OWNER LLC, C/O DLC MANAGEMENT CORP., 565 TAXTER RD., 4TH FLOOR, ELMSFORD NY 10523-2300 |
| 20242791 | + | Email/Text: Mmadasz@dlcmgmt.com | Dec 01 2025 22:32:00 | MID VALLEY IMPROVEMETNS OWNER LLC, C/O DLC MANAGEMENT CORP., C/O DLC MANAGEMENT CORP., 565 TAXTER RD., 4TH FLOOR, ELMSFORD NY 10523-2379 |
| 20242803 | | Email/Text: bankruptcynotices@midamerican.com | Dec 01 2025 22:32:00 | MIDAMERICAN ENERGY COMPANY, PO BOX 8020, MIDAMERICAN ENERGY HOLDINGS COMPANY, DAVENPORT IA 52808-8020 |
| 20242802 | + | Email/Text: bankruptcynotices@midamerican.com | Dec 01 2025 22:32:00 | MIDAMERICAN ENERGY COMPANY, PO BOX 4350 - CREDIT, DAVENPORT IA 52808-4350 |
| 20242830 | + | Email/Text: julie.parsons@mvbalaw.com | Dec 01 2025 22:32:00 | MIDLAND CAD, MCCREARY, VESELKA. BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX1269, ROUND ROCK TX 78680-1269 |
| 20242833 | | Email/Text: julie.parsons@mvbalaw.com | Dec 01 2025 22:32:00 | MIDLAND CENTRAL APPRAISAL DISTRICT, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20242837 | + | Email/Text: lmbkr@pbfcm.com | | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 22:32:00 | MIDLAND COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, C/O LAURA J. MONROE P.O. BOX 817, LUBBOCK TX 79408-0817 |
| 20242839 | + Email/Text: lmbkr@pbfcm.com | Dec 01 2025 22:32:00 | MIDLAND COUNTY, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: LAURA J. MONROE, PO BOX 817, LUBBOCK TX 79408-0817 |
| 20242838 | + Email/Text: lmbkr@pbfcm.com | Dec 01 2025 22:32:00 | MIDLAND COUNTY, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, C/O LAURA J. MONROE, PO BOX 817, LUBBOCK TX 79408-0817 |
| 20242835 | + Email/Text: lmbkr@pbfcm.com | Dec 01 2025 22:32:00 | MIDLAND COUNTY, LAURA J. MONROE, P.O. BOX 817, LUBBOCK TX 79408-0817 |
| 20242836 | + Email/Text: lmbkr@pbfcm.com | Dec 01 2025 22:32:00 | MIDLAND COUNTY, MIDLAND CENTRAL APPRAISAL DISTRCIT, C/O LAURA J. MONROE, PO BOX 817, LUBBOCK TX 79408-0817 |
| 20242843 | Email/Text: bankruptcydpt@mcmcg.com | Dec 01 2025 22:34:00 | MIDLAND CREDIT MANAGEMENT, PO BOX 2121, WARREN MI 48090-2121 |
| 20242852 | Email/Text: bankruptcydpt@mcmcg.com | Dec 01 2025 22:34:00 | MIDLAND CREDIT MANAGEMENT INC, PO BOX 13428, TEMPE AZ 85284-0058 |
| 20242855 | ^ MEBN | Dec 01 2025 21:02:01 | MIDLAND CREDIT MGMT INC, PO BOX 772719, MEMPHIS TN 38177-2719 |
| 20242866 | Email/Text: BKRMailOps@weltman.com | Dec 01 2025 22:34:00 | MIDLAND FUNDING, C/O WELTMAN WEINBERG & REIS, 2155 BUTTERFIELD DR #200, TROY MI 48084-3463 |
| 20242869 | Email/Text: bankruptcydpt@mcmcg.com | Dec 01 2025 22:34:00 | MIDLAND FUNDING, PO BOX 1628, WARREN MI 48090-1628 |
| 20242865 | ^ MEBN | Dec 01 2025 21:01:27 | MIDLAND FUNDING, PO BOX 290335, TAMPA FL 33687-0335 |
| 20242871 | Email/Text: bankruptcydpt@mcmcg.com | Dec 01 2025 22:34:00 | MIDLAND FUNDING LLC, PO BOX 9329, CATONSVILLE MD 21228-0329 |
| 20242877 | Email/Text: hamptongd@vacourts.gov | Dec 01 2025 22:33:00 | MIDLAND FUNDING LLC, C/O HAMPTON GEN DIST COURT, 236 N KING ST CT RM 1, HAMPTON VA 23669-3518 |
| 20242895 | + Email/Text: bankruptcydpt@mcmcg.com | Dec 01 2025 22:34:00 | MIDLAND FUNDING LLC, 2365 NORTHSIDE DR STE 300, SAN DIEGO CA 92108-2710 |
| 20242898 | Email/Text: bankruptcydpt@mcmcg.com | Dec 01 2025 22:34:00 | MIDLAND FUNDING LLC, PO BOX 2121, WARREN MI 48090-2121 |
| 20242884 | EDI: CAPITALONE.COM | Dec 02 2025 01:40:00 | MIDLAND FUNDING LLC, PO BOX 4953, MONTGOMERY AL 36103-4953 |
| 20248529 | Email/Text: cami.vick@midsouthadjustment.com | Dec 01 2025 22:32:00 | RMC OF AMERICA, PO BOX 21060, WHITE HALL AR 71512-1060 |
| 20243001 | Email/Text: rmiller@millersteeno.com | Dec 01 2025 22:33:00 | MILLER AND STEENO PC, 13690 RIVERPORT DR STE250, MARYLAND HEIGHTS MO 63043-4846 |
| 20243030 | Email/Text: ecarrasco@mimcoelp.com | Dec 01 2025 22:34:00 | MIMCO INC, C/O PLEASANTON PARTNERS LP, 6500 MONTANA AVE, EL PASO TX 79925-2129 |
| 20243028 | Email/Text: ecarrasco@mimcoelp.com | Dec 01 2025 22:34:00 | MIMCO INC, 6500 MONTANA AVE, EL PASO TX 79925-2129 |
| 20243040 | Email/Text: rgarcia@minercorp.com | Dec 01 2025 22:31:00 | MINER, LTD, 11827 TECH COM #115, SAN ANTONIO TX 78233 |
| 20243064 | Email/Text: christopher.murphy1@wecenergygroup.com | | |

| | | Dec 01 2025 22:35:00 | MINNESOTA ENERGY RESOURCES, PO BOX 6040, CAROL STREAM IL 60197-6040 |
| 20243103 | EDI: MSDOR | Dec 02 2025 01:40:00 | MISSISSIPPI DEPARTMENT OF REVENUE, BANKRUPTCY SECTION, P.O. BOX 22808, JACKSON MS 39225-2808 |
| 20243104 | EDI: MSDOR | Dec 02 2025 01:40:00 | MISSISSIPPI DEPARTMENT OF REVENUE, C/O BANKRUPTCY SECTION, P.O. BOX 22808, JACKSON MS 39225-2808 |
| 20243102 | EDI: MSDOR | Dec 02 2025 01:40:00 | MISSISSIPPI DEPARTMENT OF REVENUE, BANKRUPTCY SECTION, ATTN: MISTY D. LANCASTER, P.O. BOX 22808, JACKSON MS 39225-2808 |
| 20243106 | + Email/Text: bankruptcy@mdes.ms.gov | Dec 01 2025 22:35:00 | MISSISSIPPI DEPT OF EMPLOYMENT, SECURITY, BENEFIT PAYMENT CONTROL DEPT, PO BOX 22730, JACKSON MS 39225-2730 |
| 20243107 | EDI: MSDOR | Dec 02 2025 01:40:00 | MISSISSIPPI DEPT OF REVENUE, PO BOX 23075, JACKSON MS 39225-3075 |
| 20243113 | Email/Text: csc.bankruptcy@amwater.com | Dec 01 2025 22:35:00 | MISSOURI AMERICAN WATER, PO BOX 6029, CAROL STREAM IL 60197-6029 |
| 20243114 | + Email/Text: ecfnotices@dor.mo.gov | Dec 01 2025 22:31:00 | MISSOURI DEPARTMENT OF REVENUE, PO BOX 475, JEFFERSON CITY MO 65105-0475 |
| 20243118 | Email/Text: ecfnotices@dor.mo.gov | Dec 01 2025 22:31:00 | MISSOURI DEPT OF REVENUE, PO BOX 357, JEFFERSON CITY MO 65102-0357 |
| 20243119 | Email/Text: ecfnotices@dor.mo.gov | Dec 01 2025 22:31:00 | MISSOURI DEPT OF REVENUE, PO BOX 385, JEFFERSON CITY MO 65105-0385 |
| 20243116 | Email/Text: ecfnotices@dor.mo.gov | Dec 01 2025 22:31:00 | MISSOURI DEPT OF REVENUE, MOTOR VEH, BUR., PO BOX 100, JEFFERSON CITY MO 65105-0100 |
| 20243120 | Email/Text: ecfnotices@dor.mo.gov | Dec 01 2025 22:31:00 | MISSOURI DEPT OF REVENUE, PO BOX 700, JEFFERSON CITY MO 65105-0700 |
| 20243121 | + Email/Text: ecfnotices@dor.mo.gov | Dec 01 2025 22:31:00 | MISSOURI DEPT OF REVENUE, PO BOX 840, JEFFERSON CITY MO 65105-0840 |
| 20243180 | + EDI: MINNDEPREV.COM | Dec 02 2025 01:40:00 | MN DEPT OF REVENUE, MAIL STATION 1255, ST PAUL MN 55146-0001 |
| 20243186 | Email/Text: bankruptcy@mobile-propertytax.com | Dec 01 2025 22:33:00 | MOBILE CO REVENUE COMMISSIONER, PO BOX 1169, MOBILE AL 36633-1169 |
| 20243192 | Email/Text: bankruptcy@mobile-propertytax.com | Dec 01 2025 22:33:00 | MOBILE COUNTY REVENUE COMM., PO BOX 1169, MOBILE AL 36633-1169 |
| 20243196 | + Email/Text: getpaid@mobilemini.com | Dec 01 2025 22:31:00 | MOBILE MINI, INC., SUITE 400, 4646 E VAN BUREN STREET, PHOENIX AZ 85008-6927 |
| 20243203 | + Email/Text: accountsreceivable@crosleybrands.com | Dec 01 2025 21:52:00 | MODERN MARKETING CONCEPTS INC, 1220 E OAK ST, LOUISVILLE KY 40204-1624 |
| 20243205 | + Email/Text: accountsreceivable@crosleybrands.com | Dec 01 2025 21:52:00 | MODERN MARKETING CONCEPTS, INC., ATTN: DIRECTOR OF ACCOUNTING, 1220 E OAK ST, LOUISVILLE KY 40204-1624 |
| 20243229 | + Email/Text: MOHPAY@RPMWFG.COM | Dec 01 2025 22:34:00 | MOHAWK FINISHING PRODUCTS, PO BOX 535414, ATLANTA GA 30353-5414 |
| 20243230 | + Email/Text: MOHPAY@RPMWFG.COM | Dec 01 2025 22:34:00 | MOHAWK FINISHING PRODUCTS, RPM INDUSTRIAL COATINGS GROUP INC, PO BOX 535414, ATLANTA GA 30353-5414 |
| 20243242 | + Email/Text: bankruptcy@firstenergycorp.com | Dec 01 2025 22:34:00 | MON POWER, 5001 NASA BLVD, FAIRMONT WV 26554-8248 |
| 20243258 | Email/Text: m4u@mny4you.com | Dec 01 2025 22:35:00 | MONEY 4 YOU & MR MONEY, 1536 N |

|  |  |  |  |
|---|---|---|---|
|  |  |  | WOODLAND PARK DR SUITE 230, LAYTON UT 84041-5750 |
| 20243275 |  | Email/Text: treasurer@co.monroe.in.us | |
|  |  | Dec 01 2025 22:35:00 | MONROE COUNTY HEALTH DEPT, 119 W 7TH ST, BLOOMINGTON IN 47404-3989 |
| 20243278 | + | Email/Text: treasurer@co.monroe.in.us | |
|  |  | Dec 01 2025 22:35:00 | MONROE COUNTY TREASURER, 100 W KIRKWOOD AVE ROOM 204, BLOOMINGTON IN 47404-5143 |
| 20243279 |  | Email/Text: treasurer@co.monroe.in.us | |
|  |  | Dec 01 2025 22:35:00 | MONROE COUNTY TREASURER, PO BOX 2028, BLOOMINGTON IN 47402-2028 |
| 20243646 |  | Email/Text: MONTAX@MONROEVILLE.PA.US | |
|  |  | Dec 01 2025 22:31:00 | MUNICIPALITY OF MONROEVILLE, BUXINESS TAX OFFICE, 2700 MONROEVILLE, MONROEVILLE PA 15146-2388 |
| 20243295 |  | Email/Text: MDUG.CustomerAccounting@mdu.com | |
|  |  | Dec 01 2025 22:34:00 | MONTANA-DAKOTA UTILITIES CO, PO BOX 5600, BISMARCK ND 58506-5600 |
| 20243313 | ^ | MEBN | |
|  |  | Dec 01 2025 21:01:46 | MONTGOMERY CO COMMON PLEAS CRT, 41 N PERRY ST RM 104, DAYTON OH 45422-2000 |
| 20243319 |  | Email/Text: bankruptcy@mcohio.org | |
|  |  | Dec 01 2025 22:32:00 | MONTGOMERY CO TREASURER, 451 W 3RD ST, DAYTON OH 45422-0002 |
| 20243321 |  | Email/Text: houston_bankruptcy@LGBS.com | |
|  |  | Dec 01 2025 22:34:00 | MONTGOMERY COUNTY, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20243323 |  | Email/Text: houston_bankruptcy@LGBS.com | |
|  |  | Dec 01 2025 22:34:00 | MONTGOMERY COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20243322 |  | Email/Text: houston_bankruptcy@LGBS.com | |
|  |  | Dec 01 2025 22:34:00 | MONTGOMERY COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20243355 | + | Email/Text: akersld@montgomerycountyva.gov | |
|  |  | Dec 01 2025 21:52:00 | MONTGOMERY COUNTY TREASURER, 755 ROANOKE STREET, SUITE 1B, CHRISTIANSBURG VA 24073-3169 |
| 20243358 |  | Email/Text: CountyTrustee@mcgtn.net | |
|  |  | Dec 01 2025 22:34:00 | MONTGOMERY COUNTY TRUSTEE, 350 PAGEANT LN, STE 101B, CLARKSVILLE TN 37040-3813 |
| 20243390 |  | Email/Text: taxcollections@moorecountync.gov | |
|  |  | Dec 01 2025 22:32:00 | MOORE COUNTY TAX COLLECTIONS, PO BOX 428, CARTHAGE NC 28327-0428 |
| 20243420 | ^ | MEBN | |
|  |  | Dec 01 2025 21:01:09 | MORGAN & ASSOCIATES, 2601 NW EXPRESSWAY STE 205E, OKLAHOMA CITY OK 73112-7265 |
| 20243502 | + | Email/Text: awisvari@moundsvillewater.com | |
|  |  | Dec 01 2025 22:35:00 | MOUNDSVILLE WATER BOARD, PO BOX 480, MOUNDSVILLE WV 26041-0480 |
| 20243503 |  | Email/Text: awisvari@moundsvillewater.com | |
|  |  | Dec 01 2025 22:35:00 | MOUNDSVILLE WATER BOARD, WV, P.O. BOX 480, MOUNDSVILLE WV 26041-0480 |
| 20243511 |  | Email/Text: wendy@mountainlandcollections.com | |
|  |  | Dec 01 2025 22:35:00 | MOUNTAIN LAND COLLECTIONS INC, C/O QUINN KOFFORD, PO BOX 1425, AMERICAN FORK UT 84003-6425 |
| 20243512 |  | Email/Text: alcmlcbks@gmail.com | |
|  |  | Dec 01 2025 22:35:00 | MOUNTAIN LOAN CENTERS INC, PO BOX 911731, ST GEORGE UT 84791-1731 |
| 20243544 | + | Email/Text: mjohnson@mrchristmas.com | |
|  |  | Dec 01 2025 22:33:00 | MR CHRISTMAS INC, 5841 E SHLEBY DR, MEMPHIS TN 38141-6973 |
| 20243545 |  | Email/Text: m4u@mny4you.com | |
|  |  | Dec 01 2025 22:35:00 | MR MONEY, 1536 N WOODLAND PARK DR STE 230, LAYTON UT 84041-5750 |
| 20243546 | + | Email/Text: m4u@mny4you.com | |

| | | | | |
|---|---|---|---|---|
| | | Dec 01 2025 22:35:00 | MR MONEY MONEY 4 YOU, 1858 W 5150 S STE 503, ROY UT 84067-3000 | |
| 20243555 | | EDI: MSDOR | | |
| | | Dec 02 2025 01:40:00 | MS TAX COMMISSION, PO BOX 960, JACKSON MS 39205-0960 | |
| 20243582 | | Email/Text: szubalaw@yahoo.com | | |
| | | Dec 01 2025 22:35:00 | MSJ FINANCIAL LLC, 40600 ANN ARBOR RD STE 200, PLYMOUTH MI 48170-4675 | |
| 20243608 | + | EDI: UNIONBANK.COM | | |
| | | Dec 02 2025 01:40:00 | MUFG UNION BANK, N.A., 1251 AVENUE OF THE AMERICAS, NEW YORK NY 10020-0083 | |
| 20243680 | | Email/Text: tmhuebner@muskingumcounty.org | | |
| | | Dec 01 2025 22:33:00 | MUSKINGUM COUNTY AUDITOR, 401 MAIN ST, ZANESVILLE OH 43701-3420 | |
| 20243787 | + | Email/Text: admin@sarachecklawfirm.com | | |
| | | Dec 01 2025 22:32:00 | NANDAN TERRY PVT LTD, C/O SARACHEK LAW FIRM, RYAN MATTHEW SMITH, 670 WHITE PLAINS ROAD PENTHOUSE SUITE, SCARSDALE NY 10583-5024 | |
| 20243821 | + | Email/Text: kchaverri@tlclawfirm.com | | |
| | | Dec 01 2025 22:32:00 | NASAN LLC, C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, 2001 L STREET, NW, SUITE 500, WASHINGTON DC 20036-4955 | |
| 20243830 | | Email/Text: NESCollections@NESPOWER.com | | |
| | | Dec 01 2025 21:52:00 | NASHVILLE ELECTRIC SERVICE, ATTN: CREDIT DEPARTMENT, 1214 CHURCH STREET, NASHVILLE TN 37246 | |
| 20243831 | | Email/Text: NESCollections@NESPOWER.com | | |
| | | Dec 01 2025 21:52:00 | NASHVILLE ELECTRIC SERVICE, P.O. BOX 305099, NASHVILLE TN 37230 | |
| 20243851 | + | Email/Text: kchaverri@tlclawfirm.com | | |
| | | Dec 01 2025 22:32:00 | NATHAN JEFFREY LLC, C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, 2001 L STREET, NW, SUITE 500, WASHINGTON DC 20036-4955 | |
| 20243854 | + | Email/Text: kchaverri@tlclawfirm.com | | |
| | | Dec 01 2025 22:32:00 | NATHAN JEFFREY LLC AND JASAN LLC, C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, ESQ., 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 | |
| 20243866 | + | Email/Text: printrequests@ncssubro.com | | |
| | | Dec 01 2025 22:32:00 | NATIONAL COMMERCIAL SERVICES INC, 6644 VALJEAN AVE STE 100, VAN NUYS CA 91406-5816 | |
| 20243874 | ^ | MEBN | | |
| | | Dec 01 2025 21:01:24 | NATIONAL ENTERPRISE SYSTEMS, 2479 EDISON BLVD UNIT A, TWINSBURG OH 44087-2476 | |
| 20243883 | | Email/Text: apbankruptcy@nationalgrid.com | | |
| | | Dec 01 2025 22:35:00 | NATIONAL GRID - NEW YORK/371376, PO BOX 371376, PITTSBURGH PA 15250-7376 | |
| 20243886 | | Email/Text: apbankruptcy@nationalgrid.com | | |
| | | Dec 01 2025 22:35:00 | NATIONAL GRID/371396, PO BOX 371396, PITTSBURGH PA 15250-7396 | |
| 20243892 | | Email/Text: wayne.heller@nrdc.com | | |
| | | Dec 01 2025 22:32:00 | NATIONAL REALTY & DEVELOPMENT, 225 LIBERTY ST FL 31, NEW YORK NY 10281-1089 | |
| 20243895 | ^ | MEBN | | |
| | | Dec 01 2025 21:01:14 | NATIONAL REALTY & DEVELOPMENT CORP., C/O BARCLAY DAMON, SCOTT FLEISCHER, 1270 AVENUE OF THE AMERICAS, SUITE 501 SUITE 501, NEW YORK NY 10020-1702 | |
| 20243896 | + | Email/Text: kwillis@barclaydamon.com | | |
| | | Dec 01 2025 22:33:00 | NATIONAL REALTY & DEVELOPMENT CORP., ATTN: KEVIN M. NEWMAN, C/O BARCLAY DAMON LLP, 125 EAST JEFFERSON STREET, SYRACUSE NY 13202-2515 | |
| 20243927 | | Email/Text: tdoyle@natronacounty-wy.gov | | |
| | | Dec 01 2025 22:33:00 | NATRONA COUNTY TREASURER, PO BOX 2290, CASPER WY 82602-2290 | |
| 20243976 | + | Email/Text: order@naxa.com | | |
| | | Dec 01 2025 22:35:00 | NAXA ELECTRONICS INC, 2320 E 49TH STREET, VERNON CA 90058-2821 | |

District/off: 0311-1          User: admin          Page 642 of 960

Date Rcvd: Dec 01, 2025          Form ID: 309D          Total Noticed: 32617

| | | | | |
|---|---|---|---|---|
| 20243978 | + | Email/Text: order@naxa.com | Dec 01 2025 22:35:00 | NAXA ELECTRONICS INC, NAXA ELECTRONICS INC, 2320 E 49TH STREET, VERNON CA 90058-2821 |
| 20243991 | + | EDI: NCDEPREV.COM | Dec 02 2025 01:40:00 | NC DEPT OF REVENUE, PO BOX 25000, RALEIGH NC 27640-0100 |
| 20244007 | | Email/Text: BANKRUPTCY.NOTICES@NCRVOYIX.COM | Dec 01 2025 22:33:00 | NCR VOYIX CORPORATION, ATTN: BARRETT SULLIVAN, 864 SPRING STREET, NE, GHQ 19E, ATLANTA GA 30308 |
| 20244000 | | Email/Text: BANKRUPTCY.NOTICES@NCRVOYIX.COM | Dec 01 2025 22:33:00 | NCR CORPORATION, 864 SPRING ST NW, ATLANTA GA 30308 |
| 20244006 | | Email/Text: BANKRUPTCY.NOTICES@NCRVOYIX.COM | Dec 01 2025 22:33:00 | NCR VOYIX CORPORATION, 864 SPRING STREET NW, ATLANTA GA 30308 |
| 20244008 | | Email/Text: BANKRUPTCY.NOTICES@NCRVOYIX.COM | Dec 01 2025 22:33:00 | NCR VOYIX CORPORATION, ATTN: JENNIE KROGE, 864 SPRING STREET, NE, ATLANTA GA 30308 |
| 20244025 | | Email/Text: Rev.BNC@nebraska.gov | Dec 01 2025 21:52:00 | NEBRASKA DEPT OF REVENUE, PO BOX 94818, LINCOLN NE 68509-4818 |
| 20244033 | | Email/Text: BKNotices@nf-law.com | Dec 01 2025 22:33:00 | NELSON & FRANKENBERGER LLC, 550 CONGRESSIONAL BLVD STE 210, CARMEL IN 46032-5632 |
| 20244034 | ^ | MEBN | Dec 01 2025 21:00:26 | NELSON & KENNARD, ATTORNEYS AT LAW, PO BOX 13807, SACRAMENTO CA 95853-3807 |
| 20244071 | ^ | MEBN | Dec 01 2025 21:00:57 | NETSPEND CORPORATION, PO BOX 2136, AUSTIN TX 78768-2136 |
| 20244079 | | Email/Text: tax-bankruptcy@tax.state.nv.us | Dec 01 2025 22:34:00 | NEVADA DEPARTMENT OF TAXATION, 555 E WASHINGTON AVE STE 1300, LAS VEGAS NV 89101-1046 |
| 20244124 | | Email/Text: billing@berkshireeagle.com | Dec 01 2025 22:31:00 | NEW ENGLAND NEWSPAPERS INC, BERKSHIRE EAGLE, PO BOX 1171, PITTSFIELD MA 01201 |
| 20244143 | | EDI: NHDEPTREV | Dec 02 2025 01:40:00 | NEW HAMPSHIRE DEPT OF REVENUE, DOCUMENT PROCESSING DIVISION, PO BOX 637, CONCORD NH 03302-0637 |
| 20244168 | + | Email/Text: gencounsel@nmsu.edu | Dec 01 2025 22:35:00 | NEW MEXICO DEPT OF AGRICULTURE, PO BOX 30005, LAS CRUCES NM 88003-8005 |
| 20244171 | | EDI: NMTRD.COM | Dec 02 2025 01:40:00 | NEW MEXICO TAXATION & REVENUE DEPT, ATTN CALL CENTER BUREAU, PO BOX 8485, ALBUQUERQUE NM 87198-8485 |
| 20244174 | | Email/Text: cloos@newphilaoh.com | Dec 01 2025 22:33:00 | NEW PHILADELPHIA INCOME TAX, 150 E HIGH AVE STE 041, NEW PHILADELPHIA OH 44663-2576 |
| 20244204 | | Email/Text: BANKRUPTCY@LABOR.NY.GOV | Dec 01 2025 22:33:00 | NEW YORK STATE, PO BOX 4301, BINGHAMTON NY 13902-4301 |
| 20244206 | | Email/Text: nys.dtf.bncnotice@tax.ny.gov | Dec 01 2025 22:35:00 | NEW YORK STATE CORP TAX, PROCESSING, PO BOX 1909, ALBANY NY 12201-1909 |
| 20244207 | | Email/Text: nys.dtf.bncnotice@tax.ny.gov | Dec 01 2025 22:35:00 | NEW YORK STATE CORPORATION TAX, PO BOX 22109, ALBANY NY 12201-2109 |
| 20244209 | | Email/Text: nys.dtf.bncnotice@tax.ny.gov | Dec 01 2025 22:35:00 | NEW YORK STATE DEPARTMENT OF, 77 BROADWAY ST STE 112, BUFFALO NY 14203-1670 |
| 20244212 | | Email/Text: nys.dtf.bncnotice@tax.ny.gov | Dec 01 2025 22:35:00 | NEW YORK STATE DEPT OF TAXATION, AND FINANCE, W A HARRIMAN STATE CAMPUS, ALBANY NY 12227-0001 |

| | | | |
|---|---|---|---|
| 20244213 | + Email/Text: nys.dtf.bncnotice@tax.ny.gov | Dec 01 2025 22:35:00 | NEW YORK STATE DEPT TAX & FINANCE BANKRUPTCY, BANKRUPTCY SECTION, P O BOX 5300, ALBANY NY 12205-0300 |
| 20244214 | + Email/Text: nys.dtf.bncnotice@tax.ny.gov | Dec 01 2025 22:35:00 | NEW YORK STATE DEPT TAXATION AND, PO BOX 5045, ALBANY NY 12205-0045 |
| 20244229 | Email/Text: newburger.andes.company@gmail.com | Dec 01 2025 22:31:00 | NEWBURGER-ANDES, 201 ALLEN RD, SUITE 300, ATLANTA GA 30328 |
| 20244240 | + Email/Text: vanderson@nrrlaw.com | Dec 01 2025 21:52:00 | NEWMAN HESSE & ASSOCIATES PA, 6600 SW 10TH ST STE B, TOPEKA KS 66615-3858 |
| 20244250 | Email/Text: bkcourtnotices@nnva.gov | Dec 01 2025 22:32:00 | NEWPORT NEWS WATERWORKS, PO BOX 979, NEWPORT NEWS VA 23607-0979 |
| 20244291 | Email/Text: jeannep@co.nezperce.id.us | Dec 01 2025 22:33:00 | NEZ PERCE COUNTY TAX COLLECTOR, PO BOX 896, LEWISTON ID 83501-0896 |
| 20244302 | Email/Text: legal@nfsCAPITAL.com | Dec 01 2025 22:31:00 | NFS LEASING, INC., 900 CUMMINGS CENTER, SUITE 226-U, BEVERLY MA 01915 |
| 20244306 | Email/Text: sarah@nblawplc.com | Dec 01 2025 22:32:00 | NGUYEN BALLATO, 2201 LIBBIE AVE, RICHMOND VA 23230-2364 |
| 20244320 | + Email/Text: apbankruptcy@nationalgrid.com | Dec 01 2025 22:35:00 | NIAGARA MOHAWK POWER CORPORATION DBA NATIONAL GRID, 300 ERIE BOULEVARD WEST, SYRACUSE NY 13202-4250 |
| 20244321 | + Email/Text: apbankruptcy@nationalgrid.com | Dec 01 2025 22:35:00 | NIAGARA MOHAWK POWER CORPORATION DBA NATIONAL GRID, ATTN: LINDA DEMAURO, PO BOX 4706, SYRACUSE NY 13221-4706 |
| 20244336 | + Email/Text: bankrup@aglresources.com | Dec 01 2025 21:52:00 | NICOR GAS, PO BOX 549, AURORA IL 60507-0549 |
| 20244377 | + Email/Text: litigation@brownandjoseph.com | Dec 01 2025 22:32:00 | NINGBO FUTURE HOUSEWARE CO., LTD., C/O BROWN & JOSEPH, LLC, ATTN:PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20244430 | EDI: NMTRD.COM | Dec 02 2025 01:40:00 | NM TAXATION & REVENUE DEPARTMENT, PO BOX 8575, ALBUQUERQUE NM 87198-8575 |
| 20244465 | Email/Text: lisa@noblep.com | Dec 01 2025 22:34:00 | NOBLE MANAGEMENT COMPANY, 4280 PROFESSIONAL CENTER DRIVE, SUITE 100, PALM BEACH GARDENS FL 33410-4280 |
| 20244467 | + Email/Text: lisa@noblep.com | Dec 01 2025 22:34:00 | NOBLE MGMT CO, 4280 PROFESSIONAL CTR DR STE100, PALM BEACH GARDENS FL 33410-4280 |
| 20244468 | + Email/Text: lisa@noblep.com | Dec 01 2025 22:34:00 | NOBLE MGMT CO, HART PROPERTIES III, LTD, 4280 PROFESSIONAL CTR DR STE 100, PALM BEACH GARDENS FL 33410-4280 |
| 20244469 | + Email/Text: lisa@noblep.com | Dec 01 2025 22:34:00 | NOBLE MGMT CO, NOBEL PROPERTIE, 4280 PROFESSIONAL CTR DR STE100, PALM BEACH GARDENS FL 33410-4280 |
| 20244466 | + Email/Text: lisa@noblep.com | Dec 01 2025 22:34:00 | NOBLE MGMT CO, 4280 PROFESSIONAL CTR DR STE 100, PALM BEACH GARDENS FL 33410-4280 |
| 20244471 | + Email/Text: lisa@noblep.com | Dec 01 2025 22:34:00 | NOBLE PROPERTIES RIVERSIDE CTR, LLC, C/O NOBLE MGMT CO., ATTN: LEGAL DEPT., 4280 PROFESSIONAL CENTER DR., STE 100, PALM BEACH GARDENS FL 33410-4280 |
| 20244481 | Email/Text: andrew.perillo@ntgfreight.com | Dec 01 2025 22:31:00 | NOLAN TRANSPORTATION GROUP LLC, PO BOX 931184, ATLANTA GA 31193-1184 |
| 20244503 | Email/Text: norfolkgd@vacourts.gov | Dec 01 2025 22:33:00 | NORFOLK GENERAL DISTRICT COURT, 150 |

| | | | |
|---|---|---|---|
| | | | ST PAULS BLVD ROOM 1131, NORFOLK VA 23510-2747 |
| 20244529 | EDI: NCDEPREV.COM | Dec 02 2025 01:40:00 | NORTH CAROLINA DEPT OF REVENUE, PO BOX 27431, RALEIGH NC 27611-7431 |
| 20244528 | EDI: NCDEPREV.COM | Dec 02 2025 01:40:00 | NORTH CAROLINA DEPT OF REVENUE, PAYMENT PROCESSING UNTI, PO BOX 27431, RALEIGH NC 27611-7431 |
| 20244530 | EDI: NCDEPREV.COM | Dec 02 2025 01:40:00 | NORTH CAROLINA DEPT OF REVENUE, TAX DIVISION, PO BOX 871, RALEIGH NC 27602-0871 |
| 20244544 | Email/Text: bankruptcynotices@ngemc.com | Dec 01 2025 22:33:00 | NORTH GEORGIA EMC, P.O. BOX 1407, DALTON GA 30722-1407 |
| 20244543 | Email/Text: bankruptcynotices@ngemc.com | Dec 01 2025 22:33:00 | NORTH GEORGIA EMC, P.O. BOX 1407, SE DC, DALTON GA 30722-1407 |
| 20244542 | Email/Text: bankruptcynotices@ngemc.com | Dec 01 2025 22:33:00 | NORTH GEORGIA EMC, ATTN: ANNETTE SLAD, MBR ADMIN MGR, 1850 CLEVELAND RD, PO BOX 1407, DALTON GA 30722-1407 |
| 20244556 | Email/Text: BBurks@northlittlerock.ar.gov | Dec 01 2025 21:52:00 | NORTH LITTLE ROCK ELECTRIC, P.O. BOX 936, NORTH LITTLE ROCK AR 72115 |
| 20244577 | EDI: NTXTOLWAY | Dec 02 2025 01:40:00 | NORTH TEXAS TOLLWAY AUTHORITY, 5900 W PLANO PKWY STE 100, PLANO TX 75093-4695 |
| 20244581 | Email/Text: rosemary.jarrell@journalinc.com | Dec 01 2025 22:35:00 | NORTHEAST MISSISSIPPI DAILY JOURNAL, PO BOX 909, TUPELO MS 38802-0909 |
| 20244590 | + Email/Text: nipscobankruptcymailbox@nisource.com | Dec 01 2025 22:35:00 | NORTHERN INDIANA PUBLIC SERVICE COMPANY, 801 E. 86TH AVE, MERRILLVILLE IN 46410-6271 |
| 20244591 | + Email/Text: nipscobankruptcymailbox@nisource.com | Dec 01 2025 22:35:00 | NORTHERN INDIANA PUBLIC SERVICE COMPANY (NIPSCO), 801 E. 86TH AVENUE, MERRILLVILLE IN 46410-6271 |
| 20244599 | + Email/Text: dlbankruptcy_estate@xcelenergy.com | Dec 01 2025 22:31:00 | NORTHERN STATES POWER CO WI DBA XCEL ENERGY, ATTN: BANKRUPTCY DEPT, 414 NICOLLET MALL, MINNEAPOLIS MN 55401-1927 |
| 20244650 | + Email/Text: Faber@ebn.phinsolutions.com | Dec 01 2025 22:31:00 | NORTHWEST HOSPITAL, PO BOX 10110, COLUMBIA MO 65205-4000 |
| 20244664 | EDI: NORTONHEALTH.COM | Dec 02 2025 01:40:00 | NORTON AUDUBON HOSPITAL, HANLEY & CASTAGNO, PO BOX 436728, LOUISVILLE KY 40253-6728 |
| 20244700 | + Email/Text: ecfbankruptcy@nrg.com | Dec 01 2025 22:34:00 | NRG ENERGY, INC., 910 LOUISIANA, HOUSTON TX 77002-4914 |
| 20244724 | Email/Text: Austin.Bankruptcy@lgbs.com | Dec 01 2025 22:32:00 | NUECES COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20244723 | Email/Text: Austin.Bankruptcy@lgbs.com | Dec 01 2025 22:32:00 | NUECES COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20244767 | Email/Text: banko@nwnatural.com | Dec 01 2025 22:33:00 | NW NATURAL, PO BOX 6017, NORTHWEST NATURAL, PORTLAND OR 97228-6017 |
| 20244778 | Email/Text: USCOURTSEBN@finance.nyc.gov | Dec 01 2025 22:32:00 | NYC DEPT OF FINANCE, 345 ADAMS ST FL 5TH, BROOKLYN NY 11201-3719 |
| 20244785 | Email/Text: nys.dtf.bncnotice@tax.ny.gov | Dec 01 2025 22:35:00 | NYS ASSESSMENT RECEIVABLES, PO BOX 4127, BINGHAMTON NY 13902-4127 |
| 20244788 | Email/Text: nys.dtf.bncnotice@tax.ny.gov | | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 22:35:00 | NYS DEPT OF TAXATION & FINANCE, TAX COMPLIANCE DIVISION, ALBANY NY 12227-0171 |
| 20244794 | + Email/Text: callcenter_bteam@nyseg.com | Dec 01 2025 22:35:00 | NYSEG, 18 LINK DR, BINGHAMTON NY 13904-3222 |
| 20244798 | + Email/Text: callcenter_bteam@nyseg.com | Dec 01 2025 22:35:00 | NYSEG, KELLY POTTER, BANKRUPTCY DEPARTMENT REP, 18 LINK DR, BINGHAMTON NY 13904-3222 |
| 20244797 | + Email/Text: callcenter_bteam@nyseg.com | Dec 01 2025 22:35:00 | NYSEG, KELLY POTTER, 18 LINK DR, BINGHAMTON NY 13904-3222 |
| 20244795 | + Email/Text: callcenter_bteam@nyseg.com | Dec 01 2025 22:35:00 | NYSEG, ATTN: BANKRUPTCY DEPARTMENT, PO BOX 5240, BINGHAMTON NY 13902-5240 |
| 19313968 | ^ MEBN | Dec 01 2025 21:01:14 | National Realty & Development Corp., c/o Barclay Damon LLP, Attn: Scott L. Fleischer, 1270 Avenue of the Americas, Suite 501, New York, NY 10020-1702 |
| 19311348 | + Email/Text: Austin.Bankruptcy@lgbs.com | Dec 01 2025 22:32:00 | Nueces County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 20244809 | Email/Text: stephenbinning@ymail.com | Dec 01 2025 22:35:00 | OAK GROVE CREDIT LLC, 4700 HARDY ST STE C, HATTIESBURG MS 39402-1300 |
| 20244825 | Email/Text: roarkd@oakgov.com | Dec 01 2025 22:34:00 | OAKLAND COUNTY TREASURER, 1200 N TELEGRAPH RD BLDG 12 E DEPT., PONTIAC MI 48341-0479 |
| 20244835 | + Email/Text: kchaverri@tlclawfirm.com | Dec 01 2025 22:32:00 | OAKLAND REALTY COMPANY, INC., C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, 2001 L STREET, NW, SUITE 500, WASHINGTON DC 20036-4955 |
| 20244846 | + Email/Text: kkanganis@kimcorealty.com | Dec 01 2025 22:31:00 | OAKWOOD PLAZA LTD. PTSHIP, C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, JERICHO NY 11753-2122 |
| 20228441 | Email/Text: finance.bankruptcy@lacity.org | Dec 01 2025 21:52:00 | CITY OF LOS ANGELES, OFFICE OF FINANCE, PO BOX 53200, LOS ANGELES CA 90053-0200 |
| 20228442 | Email/Text: finance.bankruptcy@lacity.org | Dec 01 2025 21:52:00 | CITY OF LOS ANGELES, OFFICE OF FINANCE, PO BOX 53233, LOS ANGELES CA 90053-0233 |
| 20228444 | Email/Text: finance.bankruptcy@lacity.org | Dec 01 2025 21:52:00 | CITY OF LOS ANGELES, PO BOX 53200, LOS ANGELES CA 90053-0200 |
| 20244906 | ^ MEBN | Dec 01 2025 21:01:59 | OFFICE OF ATTORNEY GENERAL, PO BOX 659791, SAN ANTONIO TX 78265-9791 |
| 20244910 | + Email/Text: BankruptcyTax@leoncountyfl.gov | Dec 01 2025 22:33:00 | OFFICE OF DORIS MALOY, TAX COLLECTOR - LEON COUNTY, ATTN: TAX ADMINISTRATION, P.O. BOX 1835, TALLAHASSEE FL 32302-1835 |
| 20244914 | Email/Text: finance.bankruptcy@lacity.org | Dec 01 2025 21:52:00 | OFFICE OF FINANCE CITY OF LOS ANGEL, P O BOX 53233., LOS ANGELES CA 90053-0233 |
| 20251235 | Email/Text: INAGBankruptcy@atg.in.gov | Dec 01 2025 22:32:00 | STATE OF INDIANA, C/O OFFICE OF THE ATTORNEY GENERAL, ATTN: HEATHER M. CROCKETT, 302 W WASHINGTON ST IGCS, 5TH FLOOR, INDIANAPOLIS IN 46204 |
| 20244948 | Email/Text: jws@otsc.tamu.edu | Dec 01 2025 22:33:00 | OFFICE OF THE TEXAS STATE CHEM, PO BOX 3160, COLLEGE STATION TX 77841-3160 |
| 20244963 | Email/Text: uibankruptcy@jfs.ohio.gov | Dec 01 2025 22:34:00 | OH DEPT OF JOB & FAMILY SERV, PO BOX 182413, COLUMBUS OH 43218-2413 |

| | | | |
|---|---|---|---|
| 20244967 | + Email/Text: bwclegalbankruptcy@bwc.ohio.gov | Dec 01 2025 22:32:00 | OHIO BUREAU OF WORKERS' COMPENSATION, ERIN M DOOLEY, BWC ATTORNEY, 30 W SPRING ST 26TH FLOOR, COLUMBUS OH 43215-2241 |
| 20244966 | Email/Text: bwclegalbankruptcy@bwc.ohio.gov | Dec 01 2025 22:32:00 | OHIO BUREAU OF WORKERS COMPENSATION, PO BOX 89492, CLEVELAND OH 44101-6492 |
| 20244968 | Email/Text: bwclegalbankruptcy@bwc.ohio.gov | Dec 01 2025 22:32:00 | OHIO BUREAU OF WORKERS COMPENSATION, PO BOX 15567, COLUMBUS OH 43215-0567 |
| 20244979 | Email/Text: Bankruptcy.notices@tax.state.oh.us | Dec 01 2025 22:35:00 | OHIO DEPARTMENT OF TAXATION, PO BOX 2678, COLUMBUS OH 43216-2678 |
| 20244983 | + Email/Text: bankruptcy@firstenergycorp.com | Dec 01 2025 22:34:00 | OHIO EDISON, 5001 NASA BLVD, FAIRMONT WV 26554-8248 |
| 20244982 | Email/Text: bankruptcy@firstenergycorp.com | Dec 01 2025 22:34:00 | OHIO EDISON, P.O. BOX 3637, FIRSTENERGY CORPORATION, AKRON OH 44309-3637 |
| 20244987 | + Email/Text: charleen_hooser@ohiogas.com | Dec 01 2025 22:35:00 | OHIO GAS COMPANY, PO BOX 528, BRYAN OH 43506-0528 |
| 20244992 | + Email/Text: AEPBankruptcy@aep.com | Dec 01 2025 22:32:00 | OHIO POWER COMPANY D/B/A AEP OHIO, PO BOX 371496, PITTSBURGH PA 15250-7496 |
| 20244991 | + Email/Text: AEPBankruptcy@aep.com | Dec 01 2025 22:32:00 | OHIO POWER COMPANY D/B/A AEP OHIO, 1 RIVERSIDE PLAZA 13TH FLOOR, COLUMBUS OH 43215-2355 |
| 20244999 | + Email/Text: bankruptcynoticing@osumc.edu | Dec 01 2025 22:34:00 | OHIO STATE UNIVERSITY HOSPITALS, PO BOX 643655, PITTSBURGH PA 15264-3655 |
| 20245001 | Email/Text: zachwilson@owcgroup.com | Dec 01 2025 22:34:00 | OHIO WINDOW CLEANING INC, PO BOX 24039, DAYTON OH 45424-0039 |
| 20245007 | + Email/Text: lposy@ok.org | Dec 01 2025 22:32:00 | OK KOSHER CERTIFICATION, 391 TROY AVE, BROOKLYN NY 11213-5322 |
| 20245010 | + Email/Text: bankruptcy@okaloosatax.com | Dec 01 2025 22:34:00 | OKALOOSA COUNTY TAX COLLECTOR, PO BOX 1390, NICEVILLE FL 32588-1390 |
| 20245015 | Email/Text: billing@okaloosagas.com | Dec 01 2025 22:35:00 | OKALOOSA GAS DISTRICT, FL, P.O. BOX 548, VALPARAISO FL 32580-0548 |
| 20245018 | + Email/Text: tammy.jones@oklahomacounty.org | Dec 01 2025 22:32:00 | OKLAHOMA COUNTY TREASURER, 320 ROBERT S. KERR, RM 307, OKLAHOMA CITY OK 73102-3441 |
| 20245019 | + Email/Text: tammy.jones@oklahomacounty.org | Dec 01 2025 22:32:00 | OKLAHOMA COUNTY TREASURER, ATTN: TAMMY JONES, 320 ROBERT S. KERR, ROOM 307, OKLAHOMA CITY OK 73102-3441 |
| 20245025 | + Email/Text: castiljm@oge.com | Dec 01 2025 22:34:00 | OKLAHOMA GAS AND ELECTRIC, PO BOX 321 M223, OKLAHOMA CITY OK 73101-0321 |
| 20245034 | Email/Text: bankruptcysecretary@tax.ok.gov | Dec 01 2025 22:31:00 | OKLAHOMA TAX COMMISSION, PO BOX 26920, OKLAHOMA CITY OK 73126-0920 |
| 20245094 | Email/Text: tvasquez@oppd.com | Dec 01 2025 21:52:00 | OMAHA PUBLIC POWER DISTRICT, PO BOX 3995, OMAHA NE 68103-0995 |
| 20243039 | Email/Text: albert.balewski@onpointgroup.com | Dec 01 2025 22:31:00 | MINER, LTD, 3235 LEVIS COMMONS BLVD, PERRYSBURG OH 43551 |
| 20245160 | Email/Text: jillian_morgan@onslowcountync.gov | Dec 01 2025 22:34:00 | ONSLOW COUNTY TAX COLLECTOR, 234 NW CORRIDOR BLVD, JACKSONVILLE NC 28540-5309 |
| 20245190 | + Email/Text: legal-notices@opensesame.com | Dec 01 2025 22:33:00 | OPENSESAME, 1629 SW SALMON STREET, PORTLAND OR 97205-1700 |
| 20245225 | Email/Text: schristianson@buchalter.com | | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 22:33:00 | ORACLE AMERICA, INC., 500 ORACLE PARKWAY, REDWOOD CITY CA 94065 |
| 20245226 | Email/Text: schristianson@buchalter.com | | |
| | | Dec 01 2025 22:33:00 | ORACLE AMERICA, INC., 500 ORACLE PARKWAY, REDWOOD SHORES CA 94065 |
| 20245229 | + Email/Text: schristianson@buchalter.com | | |
| | | Dec 01 2025 22:31:00 | ORACLE AMERICA, INC. (ORACLE), BUCHALTER, A PROFESSIONAL CORPORATION, C/O SHAWN M. CHRISTIANSON, ESQ., 425 MARKET ST. SUITE 2900, SAN FRANCISCO CA 94105-2491 |
| 20245230 | + Email/Text: schristianson@buchalter.com | | |
| | | Dec 01 2025 22:31:00 | ORACLE CREDIT CORP & ORACLE AMERICA, INC, BUCHALTER, A PROFESSIONAL CORPORATION, C/O SHAWN M. CHRISTIANSON, ESQ., 425 MARKET ST. SUITE 2900, SAN FRANCISCO CA 94105-2491 |
| 20245248 | Email/Text: orangecountybk@ttc.ocgov.com | | |
| | | Dec 01 2025 22:32:00 | ORANGE COUNTY, TREASURER TAX COLLECTOR, PO BOX 1438, SANTA ANA CA 92702-1438 |
| 20245244 | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | ORANGE COUNTY, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20245247 | Email/Text: orangecountybk@ttc.ocgov.com | | |
| | | Dec 01 2025 22:32:00 | ORANGE COUNTY, PO BOX 1438, SANTA ANA CA 92702-1438 |
| 20245246 | ^ MEBN | | |
| | | Dec 01 2025 21:00:36 | ORANGE COUNTY, PO BOX 1568, ORANGE TX 77631-1568 |
| 20245245 | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | ORANGE COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, TARA L. GRUNDEMEIER, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20245243 | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | ORANGE COUNTY, C/O TARA L. GRUNDEMEIER, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, PO BOX 3064, HOUSTON TX 77253-3064 |
| 20245267 | Email/Text: taxpc@co.orange.tx.us | | |
| | | Dec 01 2025 22:33:00 | ORANGE COUNTY TAX, PO BOX 1568, ORANGE TX 77631-1568 |
| 20245271 | Email/Text: orangecountybk@ttc.ocgov.com | | |
| | | Dec 01 2025 22:32:00 | ORANGE COUNTY TAX COLLECTOR, PO BOX 1438, SANTA ANA CA 92702-1438 |
| 20245269 | + Email/Text: Bankruptcy@octaxcol.com | | |
| | | Dec 01 2025 22:32:00 | ORANGE COUNTY TAX COLLECTOR, P.O BOX 545100, ORLANDO FL 32854-5100 |
| 20245297 | Email/Text: kristen@orbitleasing.com | | |
| | | Dec 01 2025 22:32:00 | ORBIT LEASING INC, PO BOX 9534, WYOMING MI 49509-0534 |
| 20245306 | Email/Text: bankruptcy@oregoncredit.net | | |
| | | Dec 01 2025 22:32:00 | OREGON CREDIT & COLLECTION BUREAU I, PO BOX 458, LEBANON OR 97355-0458 |
| 20251323 | Email/Text: ORDOJBankruptcyNotices@doj.oregon.gov | | |
| | | Dec 01 2025 22:33:00 | STATE OF OREGON ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 1162 COURT STREET NE, SALEM OR 97301 |
| 20245311 | + EDI: ORREV.COM | | |
| | | Dec 02 2025 01:40:00 | OREGON DEPARTMENT OF REVENUE, ATTN: BONNIE CHISMAN, 955 CENTER ST NE, SALEM OR 97301-2553 |
| 20245312 | EDI: ORREV.COM | | |
| | | Dec 02 2025 01:40:00 | OREGON DEPARTMENT OF REVENUE, PO BOX 14725, SALEM OR 97309-5018 |
| 20245310 | + EDI: ORREV.COM | | |
| | | Dec 02 2025 01:40:00 | OREGON DEPARTMENT OF REVENUE, 955 CENTER ST. NE, SALEM OR 97301-2553 |
| 20245313 | Email/Text: oru.bankruptcy@odhsoha.oregon.gov | | |
| | | Dec 01 2025 22:35:00 | OREGON DEPT OF HUMAN SERVICES, PO BOX 14150, SALEM OR 97309-0430 |
| 20245315 | + Email/Text: oed_bankrupt@employ.oregon.gov | | |
| | | Dec 01 2025 22:35:00 | OREGON EMPLOYMENT DEPARTMENT, |

|  |  |  |  |
|---|---|---|---|
|  |  |  | EMPLOYMENT TAX-UNIT 02, PO BOX 4395, PORTLAND OR 97208-4395 |
| 20245316 | + | Email/Text: oed_bankrupt@employ.oregon.gov | |
|  |  | Dec 01 2025 22:35:00 | OREGON EMPLOYMENT DEPARTMENT, 875 UNION ST. NE ROOM 107, SALEM OR 97311-0800 |
| 20245387 |  | Email/Text: taxbankruptcy@osceola.org | |
|  |  | Dec 01 2025 22:34:00 | OSCEOLA COUNTY TAX COLLECTOR, PO BOX 422105, KISSIMMEE FL 34742-2105 |
| 20245401 | + | Email/Text: kwillis@barclaydamon.com | |
|  |  | Dec 01 2025 22:33:00 | OSWEGO DEVELOPMENT, LLC, C/O BARCLAY DAMON LLP, ATTN: KEVIN M. NEWMAN, BARCLAY DAMON TWR 125 E JEFFERSON ST, SYRACUSE NY 13202-2515 |
| 20245424 | + | Email/Text: ECFNotices2@otterbourg.com | |
|  |  | Dec 01 2025 22:33:00 | OTTERBOURG P.C., ATTN: CHAD B. SIMON, 230 PARK AVENUE, NEW YORK NY 10169-2898 |
| 20245426 | + | Email/Text: ECFNotices2@otterbourg.com | |
|  |  | Dec 01 2025 22:33:00 | OTTERBOURG, P.C, ATTN C SIMON JAMES DREW SARAH HAUTZINGER, 230 PARK AVE STE 29, NEW YORK NY 10169-2898 |
| 20245452 | + | Email/Text: cmierzwa@simonattys.com | |
|  |  | Dec 01 2025 22:33:00 | OWCZARKOWSKI, NORMAN, ATTN: CRAIG T. MIERZWA, C/O SIMON PLC ATTORNEYS & COUNSELORS, 363 W. BIG BEAVER ROAD SUITE 410, TROY MI 48084-5300 |
| 20245461 | + | Email/Text: steven_celentano@oxfordcorp.com | |
|  |  | Dec 01 2025 21:52:00 | OXFORD GLOBAL RESOURCES, LLC, 100 CUMMINGS CENTER, SUITE 206L, BEVERLY MA 01915-6104 |
| 19315397 | + | Email/Text: schristianson@buchalter.com | |
|  |  | Dec 01 2025 22:31:00 | Oracle America, Inc., c/o Shawn M. Christianson, Esq., Buchalter PC, 425 Market St., Suite 2900, San Francisco, CA 94105-2491 |
| 20245501 | + | Email/Text: mirnay@pacertechnology.com | |
|  |  | Dec 01 2025 22:33:00 | PACER TECHNOLOGY, 3281 E GUASTI ROAD, STE 260, ONTARIO CA 91761-7642 |
| 20245499 |  | Email/Text: mirnay@pacertechnology.com | |
|  |  | Dec 01 2025 22:33:00 | PACER TECHNOLOGY, PO BOX 201049, DALLAS TX 75320-1049 |
| 20245509 |  | Email/Text: PGEBankruptcy@pge.com | |
|  |  | Dec 01 2025 22:35:00 | PACIFIC GAS & ELECTRIC, P.O. BOX 997300, PG&E CORPORATION, SACRAMENTO CA 95899-7300 |
| 20245522 |  | Email/Text: banko@pugetsoundcollections.com | |
|  |  | Dec 01 2025 22:32:00 | PACIFIC NORTHWEST COLLECTIONS INC, ATTN: GARNISHMENTS, 819 PACIFIC AVE, TACOMA WA 98402-5209 |
| 20245537 |  | Email/Text: vincecarrera@packagingcorp.com | |
|  |  | Dec 01 2025 22:35:00 | PACKAGING CORP OF AMERICA, 36596 TREASURY CENTER, CHICAGO IL 60694-6500 |
| 20245538 | + | Email/Text: vincecarrera@packagingcorp.com | |
|  |  | Dec 01 2025 22:35:00 | PACKAGING CORPORATION OF AMERICA, 1 NORTH FIELD COURT, LAKE FOREST IL 60045-4810 |
| 20245539 | + | Email/Text: vincecarrera@packagingcorp.com | |
|  |  | Dec 01 2025 22:35:00 | PACKAGING CORPORATION OF AMERICA, ATTN: VINCE CARRERA, 1 NORTH FIELD COURT, LAKE FOREST IL 60045-4810 |
| 20245543 |  | Email/Text: accountingar@packsize.com | |
|  |  | Dec 01 2025 22:33:03 | PACKSIZE LLC, 29575 NETWORK PLACE, CHICAGO IL 60673-1295 |
| 20245544 |  | Email/Text: accountingar@packsize.com | |
|  |  | Dec 01 2025 22:33:03 | PACKSIZE, LLC, 26575 NETWORK PLACE, CHICAGO IL 60673-1295 |
| 20245545 |  | Email/Text: accountingar@packsize.com | |
|  |  | Dec 01 2025 22:33:03 | PACKSIZE, LLC, 3760 W. SMART PACK WAY, SALT LAKE CITY UT 84104 |
| 20245546 |  | Email/Text: accountingar@packsize.com | |
|  |  | Dec 01 2025 22:33:03 | PACKSIZE, LLC, 3760 WEST SMART PACK WAY, SALT LAKE CITY UT 84104 |
| 20245547 |  | Email/Text: accountingar@packsize.com | |
|  |  | Dec 01 2025 22:33:03 | PACKSIZE, LLC, 6440 WASATCH BLVD., SALT LAKE CITY UT 84121 |

| 20245588 | + Email/Text: legalservices@pbctax.com | Dec 01 2025 22:34:00 | PALM BEACH COUNTY TAX COLLECTOR, ATTN LEGAL SERVICES, PO BOX 3715, WEST PALM BEACH FL 33402-3715 |
| 20245589 | Email/Text: legalservices@pbctax.com | Dec 01 2025 22:34:00 | PALM BEACH COUNTY TAX COLLECTOR, PO BOX 3353, WEST PALM BEACH FL 33402-3353 |
| 20242318 | Email/Text: Bknotices@phwjlaw.com | Dec 01 2025 22:33:00 | MCNEILE PAPPAS PC, 7500 W 110TH ST STE 110, OVERLAND PARK KS 66210-2372 |
| 20245648 | Email/Text: Bknotices@phwjlaw.com | Dec 01 2025 22:33:00 | PAPPAS HAYDEN WESTBERG & JACKSON PC, 7500 W 110TH STREET SUITE 110, OVERLAND PARK KS 66210-2476 |
| 20245674 | Email/Text: bankruptcy@paragould.com | Dec 01 2025 22:33:00 | PARAGOULD LIGHT WATER & CABLE, P.O. BOX 9, PARAGOULD AR 72451-0009 |
| 20245701 | Email/Text: bankruptcy@stpso.com | Dec 01 2025 22:33:00 | PARISH OF ST TAMMANY, PO BOX 61080, NEW ORLEANS LA 70161-1080 |
| 20245707 | + Email/Text: dvidal@gpd.com | Dec 01 2025 22:35:00 | PARK FOREST SWC, LTD., C/O GEARY, PORTER & DONOVAN, P.C., ATTN: JAMES N. ZOYS, 16475 DALLAS PARKWAY SUITE 400, ADDISON TX 75001-6837 |
| 20245712 | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | PARKER CAD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20245713 | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | PARKER CAD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20245711 | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | PARKER CAD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20245737 | Email/Text: clerk@parmamunicourt.org | Dec 01 2025 22:33:14 | PARMA MUNICIPAL COURT, 5555 POWERS BLVD, PARMA OH 44129-5462 |
| 20245740 | Email/Text: george@meyerbaldwin.com | Dec 01 2025 22:32:00 | PARRISH & LEBAR LLP, 5 E FRANKLIN ST, RICHMOND VA 23219-2105 |
| 20245763 | + Email/Text: kchaverri@tlclawfirm.com | Dec 01 2025 22:32:00 | PASAN LLC, C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, 2001 L STREET, NW, SUITE 500, WASHINGTON DC 20036-4955 |
| 20245764 | + Email/Text: kchaverri@tlclawfirm.com | Dec 01 2025 22:32:00 | PASAN LLC, C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, ESQ., 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20245776 | + Email/Text: tosipov@pascocountyfl.net | Dec 01 2025 22:35:00 | PASCO COUNTY BOARD OF COUNTY COMMISSIONERS, ANTHONY M. SALZANO, ESQ., 8731 CITIZENS DR, SUITE 340, NEW PORT RICHEY FL 34654-5572 |
| 20245795 | Email/Text: cvozzella@pvwc.com | Dec 01 2025 22:31:00 | PASSAIC VALLEY WATER COMMISSION, 1525 MAIN AVE, CLIFTON NJ 07101 |
| 20245806 | ^ MEBN | Dec 01 2025 21:01:41 | PATENAUDE & FELIX APC, 3260 NORTH HAYDEN RD SUITE 107, SCOTTSDALE AZ 85251-6650 |
| 20245857 | + Email/Text: recovery@paypal.com | Dec 01 2025 21:52:00 | PAYPAL, INC., 2211 NORTH FIRST STREET, SAN JOSE CA 95131-2021 |
| 20245856 | + Email/Text: recovery@paypal.com | Dec 01 2025 21:52:00 | PAYPAL, INC., 2211 N. 1ST STREET, SAN JOSE CA 95131-2021 |

| 20245949 | Email/Text: jackie.yonadi@pemamerica.com | Dec 01 2025 22:31:00 | PEM AMERICA INC, 70 W 36TH ST 2ND FLOOR, NEW YORK NY 10018-0010 |
| 20245951 | Email/Text: jackie.yonadi@pemamerica.com | Dec 01 2025 22:31:00 | PEM AMERICA INC, PEM AMERICA INC, 70 W 36TH ST 2ND FLOOR, NEW YORK NY 10018-0010 |
| 20245965 | + Email/Text: BankruptcyEast@firstenergycorp.com | Dec 01 2025 22:32:00 | PENELEC, 101 CRAWFORD'S CORNER RD BLDG #1, SUITE 1-511, HOLMDEL NJ 07733-1976 |
| 20245966 | Email/Text: BankruptcyEast@firstenergycorp.com | Dec 01 2025 22:32:00 | PENELEC/3687, P.O. BOX 3687, FIRSTENERGY CORP., AKRON OH 44309-3687 |
| 20245981 | + Email/Text: bankruptcy@firstenergycorp.com | Dec 01 2025 22:34:00 | PENN POWER, 5001 NASA BLVD, FAIRMONT WV 26554-8248 |
| 20245980 | Email/Text: bankruptcy@firstenergycorp.com | Dec 01 2025 22:34:00 | PENN POWER, P.O. BOX 3687, FIRSTENERGY CORPORATION, AKRON OH 44309-3687 |
| 20245989 | Email/Text: csc.bankruptcy@amwater.com | Dec 01 2025 22:35:00 | PENNSYLVANIA AMERICAN WATER, P.O. BOX 371412, AMERICAN WATER WORKS COMPANY, INC, PITTSBURGH PA 15250-7412 |
| 20246019 | Email/Text: diane.hetrick@penske.com | Dec 01 2025 22:33:00 | PENSKE TRUCK LEASING CO., L.P., DIANE R HETRICK, 2675 MORGANTOWN ROAD, READING PA 19607 |
| 20246020 | Email/Text: diane.hetrick@penske.com | Dec 01 2025 22:33:00 | PENSKE TRUCK LEASING CO., L.P., P.O. BOX 563, READING PA 19603-0563 |
| 20246028 | EDI: PHINHARRIS | Dec 02 2025 01:40:00 | PEOPLE OF THE STATE OF ILLINOIS, C/O ARNOLD S HARRIS PC, 111 W. JACKSON BLVD, STE 600, CHICAGO IL 60604-3517 |
| 20246033 | + Email/Text: ebnpeoples@grblaw.com | Dec 01 2025 22:32:00 | PEOPLES NATURAL GAS COMPANY LLC, C/O GRB LAW, JEFFREY R. HUNT, ESQUIRE, 525 WILLIAM PENN PLACE SUITE 3110, PITTSBURGH PA 15219-1753 |
| 20246035 | ^ MEBN | Dec 01 2025 21:00:37 | PEOPLES/644760, PO BOX 644760, PITTSBURGH PA 15264-4760 |
| 20246063 | Email/Text: loderifero@bigskypepsi.com | Dec 01 2025 22:34:00 | PEPSI COLA BOTTLING CO, 344 HOWARD AVE, BILLINGS MT 59101-3097 |
| 20246106 | Email/Text: roxanneesposito@pepsihv.com | Dec 01 2025 22:33:00 | PEPSI COLA OF BRISTOL, PO BOX 36251, NEWARK NJ 07188-6006 |
| 20246113 | Email/Text: roxanneesposito@pepsihv.com | Dec 01 2025 22:33:13 | PEPSI COLA OF HUDSON VLY, 1 PEPSI WAY, NEWBURGH NY 12550-3921 |
| 20235172 | Email/Text: karen.mansilla@pepsico.com | Dec 01 2025 22:33:00 | FRITO LAY, 7701 LEGACY DR, PLANO TX 75024-4099 |
| 20235173 | Email/Text: karen.mansilla@pepsico.com | Dec 01 2025 22:33:00 | FRITO LAY, FRITO LAY, 7701 LEGACY DR, PLANO TX 75024 |
| 20239171 | Email/Text: emccain@pbfcm.com | Dec 01 2025 22:32:00 | JOHNSON COUNTY, C/O PERDUE BRANDON FIELDER ET AL, ATTN: ELIZABETH BANDA CALVO, 500 EAST BORDER ST, SUITE 640, ARLINGTON TX 76010 |
| 20239172 | Email/Text: emccain@pbfcm.com | Dec 01 2025 22:32:00 | JOHNSON COUNTY, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ELIZABETH BANDA CALVO, 500 EAST BORDER STREET SUITE 640, ARLINGTON TX 76010 |
| 20246184 | + Email/Text: mvaldez@pbfcm.com | Dec 01 2025 22:32:00 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., ATTN: MELISSA VALDEZ, LINDA REECE, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20246191 | + Email/Text: mstraley@perfectionservices.com | Dec 01 2025 22:32:00 | PERFECTION GROUP INC, 2649 COMMERCE BLVD, CINCINNATTI OH 45241-1594 |

| | | | |
|---|---|---|---|
| 20246190 | | Email/Text: mstraley@perfectionservices.com | |
| | | Dec 01 2025 22:32:00 | PERFECTION GROUP INC, 3699 SOLUTIONS CENTER, CHICAGO IL 60677-3006 |
| 20246192 | + | Email/Text: mstraley@perfectionservices.com | |
| | | Dec 01 2025 22:32:00 | PERFECTION GROUP, INC, 2649 COMMERCE BLVD, CINCINNATI OH 45241-1594 |
| 20246981 | | Email/Text: legal@performantcorp.com | |
| | | Dec 01 2025 22:32:00 | PREMIERE CREDIT OF N AMERICA, CLERK, PO BOX 19309, INDIANAPOLIS IN 46219-0309 |
| 20246209 | ^ | MEBN | |
| | | Dec 01 2025 21:00:35 | PEROUTKA MILLER KLIMA &, PETERS PA, 8028 RITCHIE HWY STE 300, PASADENA MD 21122-1360 |
| 20246237 | | Email/Text: dbradsher@personcountync.gov | |
| | | Dec 01 2025 22:35:00 | PERSON COUNTY TAX COLLECTOR, PO BOX 1701, ROXBORO NC 27573-1701 |
| 20246379 | ^ | MEBN | |
| | | Dec 01 2025 21:00:58 | PHOENIX FINANCIAL SERVICES LLC, PO BOX 8017, FISHERS IN 46038-8017 |
| 20246406 | | Email/Text: Bankruptcymail@duke-energy.com | |
| | | Dec 01 2025 22:33:00 | PIEDMONT NATURAL GAS, C/O LYNN COLOMBO, 525 S TRYON ST, MAIL CODE DEP-09A, CHARLOTTE NC 28202 |
| 20246407 | | Email/Text: Bankruptcymail@duke-energy.com | |
| | | Dec 01 2025 22:33:00 | PIEDMONT NATURAL GAS, PO BOX 1246, PIEDMONT NATURAL GAS COMPANY, CHARLOTTE NC 28201-1246 |
| 20246410 | | Email/Text: jason.thiessen@piercecountywa.gov | |
| | | Dec 01 2025 22:35:00 | PIERCE COUNTY, PO BOX 11621, TACOMA WA 98411-6621 |
| 20246411 | | Email/Text: pcsewerbilling@piercecountywa.gov | |
| | | Dec 01 2025 22:31:00 | PIERCE COUNTY SEWER, WA, P.O. BOX 11620, TACOMA WA 98411-6620 |
| 20246430 | + | Email/Text: notices@crgfinancial.com | |
| | | Dec 01 2025 22:32:00 | PILLOW PERFECT INC, C/O CRG FINANCIAL LLC, 84 HERBERT AVE. BUILDING B- SUITE 202, CLOSTER NJ 07624-1344 |
| 20246437 | + | Email/Text: PilotKnobComforts@gmail.com | |
| | | Dec 01 2025 22:31:00 | PILOT KNOB COMFORTS LLC, PILOT KNOB COMFORTS LLC, 1026 KNOX ROAD 2600N, ONEIDA IL 61467-9538 |
| 20246443 | | Email/Text: pcaocvbk@pcao.pima.gov | |
| | | Dec 01 2025 22:32:00 | PIMA COUNTY, ARIZONA, 32 N STONE AVE, SUITE 2100, TUCSON AZ 85701 |
| 20246446 | | Email/Text: bankruptcy@pinal.gov | |
| | | Dec 01 2025 22:31:00 | PINAL COUNTY TREASURER, PO BOX 729, FLORENCE AZ 85132-3014 |
| 20246455 | | Email/Text: julie.parsons@mvbalaw.com | |
| | | Dec 01 2025 22:32:00 | PINE TREE INDEPENDENT SCHOOL DISTRICT, C/O JULIE ANNE PARSONS, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20246457 | | Email/Text: julie.parsons@mvbalaw.com | |
| | | Dec 01 2025 22:32:00 | PINE TREE INDEPENDENT SCHOOL DISTRICT, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, PO BOX 1269, ROUND ROCK TX 78680-1269 |
| 20246460 | + | Email/Text: julie.parsons@mvbalaw.com | |
| | | Dec 01 2025 22:32:00 | PINE TREE ISD, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20246459 | + | Email/Text: julie.parsons@mvbalaw.com | |
| | | Dec 01 2025 22:32:00 | PINE TREE ISD, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20246466 | | Email/Text: pctcbk@pinellastaxcollector.gov | |
| | | Dec 01 2025 22:34:00 | PINELLAS COUNTY TAX COLLECTOR, ATTN: BANKRUPTCY DEPT, PO BOX 6340, CLEARWATER FL 33758-6340 |
| 20246467 | | Email/Text: pctcbk@pinellastaxcollector.gov | |
| | | Dec 01 2025 22:34:00 | PINELLAS COUNTY TAX COLLECTOR, PO BOX 31149, TAMPA FL 33631-3149 |
| 20246468 | | Email/Text: bankruptcies@pinellas.gov | |
| | | Dec 01 2025 22:33:00 | PINELLAS COUNTY UTILITIES, FL, PO BOX 31208, TAMPA FL 33631-3208 |

| 20246504 | | Email/Text: bankruptcy@pb.com | | |
| | | | Dec 01 2025 22:35:00 | PITNEY BOWES, P.O. BOX 856420, LOUISVILLE KY 40285-6460 |
| 20246508 | | Email/Text: bankruptcy@pb.com | | |
| | | | Dec 01 2025 22:35:00 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC, 27 WATERVIEW DR, SHELTON CT 06484-4301 |
| 20246511 | | Email/Text: bankruptcy@pb.com | | |
| | | | Dec 01 2025 22:35:00 | PITNEY BOWES INC., 1 ELMCROFT RD, STAMFORD CT 06926-0700 |
| 20246513 | | Email/Text: melissa.hathaway@pittcountync.gov | | |
| | | | Dec 01 2025 22:34:00 | PITT COUNTY TAX COLLECTOR, C/O TAX COLLECTOR, PO BOX 875, GREENVILLE NC 27835-0875 |
| 20246515 | | Email/Text: dearly@pittohio.com | | |
| | | | Dec 01 2025 22:34:00 | PITT OHIO EXPRESS LLD, PO BOX 643271, PITTSBURGH PA 15264-3271 |
| 20246559 | + | Email/Text: lreece@pbfcm.com | | |
| | | | Dec 01 2025 22:32:00 | PLANO INDEPENDENT SCHOOL DISTRICT, C/O PERDUE BRANDON FIELDER ET AL, LINDA D. REECE, 1919 S. SHILOH ROAD SUITE 640, LB 40, GARLAND TX 75042-8234 |
| 20246615 | + | Email/Text: herbert@ehrlichlawfirm.com | | |
| | | | Dec 01 2025 21:52:00 | PLEASANTON PARTNERS, LP, C/O THE EHRLICH LAW FIRM, ATTN: WILLIAM EHRLICH, 444 EXECUTIVE CENTER BLVD SUITE 240, EL PASO TX 79902-1039 |
| 20246655 | | Email/Text: Bankruptcy.Notices@pnc.com | | |
| | | | Dec 01 2025 22:31:00 | PNC BANK, NATIONAL ASSOCIATION, 249 FIFTH AVE., 21ST FLOOR, PITTSBURGH PA 15222 |
| 20246653 | | Email/Text: Bankruptcy.Notices@pnc.com | | |
| | | | Dec 01 2025 22:31:00 | PNC BANK, NATIONAL ASSOCIATION, 500 FIRST AVE, PITTSBURG PA 15219 |
| 20246656 | | Email/Text: Bankruptcy.Notices@pnc.com | | |
| | | | Dec 01 2025 22:31:00 | PNC BANK, NATIONAL ASSOCIATION, 500 FIRST AVE, PITTSBURGH PA 15219 |
| 20246657 | | Email/Text: Bankruptcy.Notices@pnc.com | | |
| | | | Dec 01 2025 22:31:00 | PNC BANK, NATIONAL ASSOCIATION, FIRSTSIDE CENTER 500 FIRST AVENUE, PITTSBURGH PA 15219 |
| 20246666 | ^ | MEBN | | |
| | | | Dec 01 2025 21:01:54 | PNC EQUIPMENT FINANCE, LLC, 655 BUSINESS CENTER DR, HORSHAM PA 19044-3409 |
| 20246668 | + | Email/Text: bankruptcy@pnm.com | | |
| | | | Dec 01 2025 22:35:00 | PNM, 414 SILVER AVE SW, ALBUQUERQUE NM 87102-3226 |
| 20246669 | | Email/Text: bankruptcy@pnm.com | | |
| | | | Dec 01 2025 22:35:00 | PNM, PO BOX 27900, ALBUQUERQUE NM 87125-7900 |
| 20246706 | | Email/Text: bankruptcynoticing@polktaxes.com | | |
| | | | Dec 01 2025 22:34:00 | POLK COUNTY TAX COLLECTOR, PO BOX 1189, BARTOW FL 33831-1189 |
| 20246727 | + | Email/Text: elrodj@gtlaw.com | | |
| | | | Dec 01 2025 22:33:00 | POLYGROUP EVERGREEN LIMITED, C/O GREENBERG TRAURIG, LLP, ATTN: ALISON FRANKLIN, 3333 PIEDMONT ROAD NE, SUITE 2500, ATLANTA GA 30305-1780 |
| 20246806 | | Email/Text: tr.bk@porterco.org | | |
| | | | Dec 01 2025 22:35:00 | PORTER COUNTY TREASUER, 155 INDIANA AVE STE 209, VALPARAISO IN 46383-5566 |
| 20246810 | + | Email/Text: records@porterco.org | | |
| | | | Dec 01 2025 22:31:00 | PORTER SUPERIOR COURT, 16 LINCOLNWAY STE 217, VALPARAISO IN 46383-5659 |
| 20246818 | | EDI: PRA.COM | | |
| | | | Dec 02 2025 01:40:00 | PORTFOLIO RECOVERY ASSOCIATES, 120 CORPORATE BLVD, NORFOLK VA 23502-4962 |
| 20246828 | | EDI: PRA.COM | | |
| | | | Dec 02 2025 01:40:00 | PORTFOLIO RECOVERY ASSOCIATES LLC, PO BOX 12914, NORFOLK VA 23541-0914 |
| 20246836 | + | Email/PDF: credit.collections@pgn.com | | |
| | | | Dec 01 2025 22:23:36 | PORTLAND GENERAL ELECTRIC (PGE), 7895 SW MOHAWK ST., TUALATIN OR 97062-9192 |

| | | | |
|---|---|---|---|
| 20246835 | | Email/PDF: credit.collections@pgn.com | |
| | | Dec 01 2025 22:23:36 | PORTLAND GENERAL ELECTRIC (PGE), PO BOX 4438, PORTLAND OR 97208-4438 |
| 20246841 | + | Email/Text: challengerd@portsmouthva.gov | |
| | | Dec 01 2025 22:32:00 | PORTSMOUTH CITY TREASURER, 801 CRAWFORD ST, PORTSMOUTH VA 23704-3821 |
| 20246866 | | Email/Text: bankruptcy@firstenergycorp.com | |
| | | Dec 01 2025 22:34:00 | POTOMAC EDISON, PO BOX 3615, AKRON OH 44309-3615 |
| 20246867 | + | Email/Text: bankruptcy@firstenergycorp.com | |
| | | Dec 01 2025 22:34:00 | POTOMAC EDISON, 5001 NASA BLVD, FAIRMONT WV 26554-8248 |
| 20246910 | ^ | MEBN | |
| | | Dec 01 2025 21:01:34 | PPL ELECTRIC UTILITIES/419054, PO BOX 419054, ST LOUIS MO 63141-9054 |
| 20246911 | ^ | MEBN | |
| | | Dec 01 2025 21:01:34 | PPL ELECTRIC UTILITIES/ALLENTOWN, PO BOX 419054, ST LOUIS MO 63141-9054 |
| 20246997 | | Email/Text: bankruptcy@gopfs.com | |
| | | Dec 01 2025 22:35:00 | PRESTIGE FINANCIAL SERVICES, PO BOX 26707, SALT LAKE CITY UT 84126-0707 |
| 20247046 | + | Email/Text: simfeld@pridestaff.com | |
| | | Dec 01 2025 22:35:00 | PRIDE STAFF, INC., ATTN: SHERYL IMFELD, 7535 N. PALM AVE., SUITE 101, FRESNO CA 93711-5504 |
| 20247047 | | Email/Text: simfeld@pridestaff.com | |
| | | Dec 01 2025 22:35:00 | PRIDESTAFF, IRISH FAMILY INC, PO BOX 205287, DALLAS TX 75320-5287 |
| 20247048 | | Email/Text: simfeld@pridestaff.com | |
| | | Dec 01 2025 22:35:00 | PRIDESTAFF, PO BOX 205287, DALLAS TX 75320-5287 |
| 20247049 | + | Email/Text: simfeld@pridestaff.com | |
| | | Dec 01 2025 22:35:00 | PRIDESTAFF, INC., 7535 N. PALM AVENUE, SUITE 101, FRESNO CA 93711-5504 |
| 20247088 | | Email/Text: ar@primitivesbykathy.com | |
| | | Dec 01 2025 22:33:00 | PRIMITIVES BY KATHY INC, PRIMITIVES BY KATHY INC, 1817 WILLIAM PENN WAY, LANCASTER PA 17601-5830 |
| 20247098 | | Email/Text: pgtreasurer@princegeorgecountyva.gov | |
| | | Dec 01 2025 22:33:00 | PRINCE GEORGE COUNTY TREASURER, PO BOX 156, PRINCE GEORGE VA 23875-0156 |
| 20247104 | + | Email/Text: bdept@mrrlaw.net | |
| | | Dec 01 2025 22:31:00 | PRINCE GEORGE'S COUNTY, MARYLAND, MEYERS, RODBELL & ROSENBAUM, P.A., NICOLE C. KENWORTHY, 6801 KENILWORTH AVE. STE 400, RIVERDALE PARK MD 20737-1331 |
| 20247105 | + | Email/Text: bdept@mrrlaw.net | |
| | | Dec 01 2025 22:31:00 | PRINCE GEORGE'S COUNTY, MARYLAND, MEYERS, RODBELL & ROSENBAUM, PA, 6801 KENILWORTH AVE., STE 400, RIVERDALE PARK MD 20737-1331 |
| 20247106 | + | Email/Text: bdept@mrrlaw.net | |
| | | Dec 01 2025 22:31:00 | PRINCE GEORGE'S COUNTY, MARYLAND, NICOLE C. KENWORTHY, COUNSEL, MEYERS, RODBELL & ROSENBAUM, P.A., 6801 KENILWORTH AVE., STE 400, RIVERDALE PARK MD 20737-1331 |
| 20247107 | | Email/Text: bdept@mrrlaw.net | |
| | | Dec 01 2025 22:31:00 | PRINCE GEORGE'S COUNTY, MD, C/O MEYERS, RODBELL & ROSENBAUM, P.A., ATTN: NICOLE C. KENWORTHY, 6801 KENILWORTH AVENUE, SUITE 400, RIVERDALE MD 20737-1385 |
| 20247116 | ^ | MEBN | |
| | | Dec 01 2025 21:01:32 | PRINCE WILLIAM COUNTY, TAX ADMINISTRATION DIVISION, PO BOX 2467, PRINCE WILLIAM VA 22195-2467 |
| 20247117 | ^ | MEBN | |
| | | Dec 01 2025 21:01:32 | PRINCE WILLIAM COUNTY, TAX ENFORCEMENT OFFICE 415 MC, PO BOX 2467, WOODBRIDGE VA 22195-2467 |
| 20247114 | ^ | MEBN | |
| | | Dec 01 2025 21:01:31 | PRINCE WILLIAM COUNTY, PO BOX 2467, PRINCE WILLIAM VA 22195-2467 |
| 20247120 | | Email/Text: cbryant@vacourts.gov | |

|  |  | Dec 01 2025 22:32:00 | PRINCE WILLIAM GENERAL DISTRICT COU, 9311 LEE AVE STE 230, MANASSAS VA 20110-5586 |
| 20247165 |  | Email/Text: bankruptcy@pro-credit.com | Dec 01 2025 22:34:00 | PROFESSIONAL CREDIT MGMT INC, PO BOX 4037, JONESBORO AR 72403-4037 |
| 20247166 |  | Email/Text: bknotices@professionalcredit.com | Dec 01 2025 22:34:00 | PROFESSIONAL CREDIT SERVICE, PO BOX 7548, SPRINGFIELD OR 97475-0039 |
| 20247169 |  | Email/Text: brprocessor@pfccollects.com | Dec 01 2025 22:35:00 | PROFESSIONAL FINANCE CO, PO BOX 1686, GREELEY CO 80632-1686 |
| 20247174 | + | Email/Text: litigation@brownandjoseph.com | Dec 01 2025 22:32:00 | PROFIT CULTURAL & CREATIVE GROUP CORPORATION, C/O BROWN & JOSEPH, LLC, ATTN: PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20247179 |  | Email/Text: ecfbankruptcy@progleasing.com | Dec 01 2025 22:34:00 | PROG FINANCE, LLC, 10619 S JORDAN GTWY STE 100, SOUTH JORDAN UT 84095-3974 |
| 20247180 | + | Email/Text: ecfbankruptcy@progleasing.com | Dec 01 2025 22:34:00 | PROG LEASING, LLC, 256 WEST DATA DRIVE, DRAPER UT 84020-2315 |
| 20247190 | + | Email/Text: Triage_Bankruptcy_Notices@progressive.com | Dec 01 2025 22:32:00 | PROGRESSIVE AMERICAN INSURANCE COMP, 6300 WILSON MILLS RD W33, MAYFIELD VILLAGE OH 44143-2182 |
| 20247191 |  | Email/Text: aboos1@hotmail.com | Dec 01 2025 22:33:00 | PROGRESSIVE CAR FINANCE, PO BOX 2101, LOWELL AR 72745-2101 |
| 20247192 |  | Email/Text: ssmythe@progressiveintl.com | Dec 01 2025 22:35:00 | PROGRESSIVE INTERNATIONAL, 20435 72ND AVENUE SOUTH, SUITE 400, KENT WA 98032-2358 |
| 20247194 | + | Email/Text: ecfbankruptcy@progleasing.com | Dec 01 2025 22:34:00 | PROGRESSIVE LEASING, 256 W. DATA DRIVE, DRAPER UT 84020-2315 |
| 20247196 | + | Email/Text: ecfbankruptcy@progleasing.com | Dec 01 2025 22:34:00 | PROGRESSIVE LEASING LLC, PROGRESSIVE FINANCE HOLDINGS LLC, 256 W DATA DR, DRAPER UT 84020-2315 |
| 20247219 | + | Email/Text: liz@esglegal.com | Dec 01 2025 21:52:00 | PRONTO FINANCE, 1900 E GOLF STE L 140, SCHAUMBURG IL 60173-5831 |
| 20247445 |  | Email/Text: banko@pugetsoundcollections.com | Dec 01 2025 22:32:00 | PSC INC, PO BOX 3011, TACOMA WA 98401-3011 |
| 20247446 | ^ | MEBN | Dec 01 2025 21:01:11 | PSE&G, ATTN: BANKRUPTCY DEPT., PO BOX 709, NEWARK NJ 07101-0709 |
| 20247448 |  | Email/Text: PSEGLongIslandBankruptcy@pseg.com | Dec 01 2025 22:31:00 | PSEG LONG ISLAND, 15 PARK DR, MELVILLE NY 11747 |
| 20247450 |  | Email/Text: PSEGLongIslandBankruptcy@pseg.com | Dec 01 2025 22:31:00 | PSEGLI, P.O. BOX 9039, HICKSVILLE NY 11802-9039 |
| 20247478 | + | Email/Text: AEPBankruptcy@aep.com | Dec 01 2025 22:32:00 | PUBLIC SERVICE COMPANY OF OKLAHOMA D/B/A AEP PSO, 1 RIVERSIDE PLAZA 13TH FLOOR, COLUMBUS OH 43215-2355 |
| 20247479 | + | Email/Text: AEPBankruptcy@aep.com | Dec 01 2025 22:32:00 | PUBLIC SERVICE COMPANY OF OKLAHOMA D/B/A AEP PSO, PO BOX 371496, PITTSBURGH PA 15250-7496 |
| 20247490 |  | Email/Text: psevendorcollections@pse.com | Dec 01 2025 22:32:00 | PUGET SOUND ENERGY, BOT-01H, P.O. BOX 91269, BELLEVUE WA 98009-9269 |
| 20247491 |  | Email/Text: psevendorcollections@pse.com | Dec 01 2025 22:32:00 | PUGET SOUND ENERGY, VENDOR COLLECTIONS BOT-02O, P.O. BOX 97034, BELLEVUE WA 98009-7034 |
| 20247497 | + | Email/Text: bankruptcy@pulaskicountytreasurer.net | Dec 01 2025 22:32:00 | PULASKI COUNTY TREASURER, PO BOX 430, LITTLE ROCK AR 72203-0430 |

District/off: 0311-1 | User: admin | Page 655 of 960
Date Rcvd: Dec 01, 2025 | Form ID: 309D | Total Noticed: 32617

| | | | |
|---|---|---|---|
| 20247539 | Email/Text: taxadmin@putnam-fl.gov | Dec 01 2025 22:33:00 | PUTNAM COUNTY TAX COLLECTOR, PO BOX 1339, PALATKA FL 32178-1339 |
| 20240693 | Email/Text: bankruptcy@qcholdings.com | Dec 01 2025 22:31:00 | LEND NATION, 3226 N UNIVERSITY ST, PEORIA IL 61604-1319 |
| 20240696 | Email/Text: bankruptcy@qcholdings.com | Dec 01 2025 22:31:00 | LENDNATION, 3804 OVERLAND RD, BOISE ID 83705-2965 |
| 20247644 | Email/Text: bankruptcy@dominionenergy.com | Dec 01 2025 22:32:00 | QUESTAR GAS COMPANY DBA ENBRIDGE GAS UTAH, BANKRUPTCY DNR 132, PO BOX 3194, SALT LAKE CITY UT 84110 |
| 20247645 | Email/Text: bankruptcy@dominionenergy.com | Dec 01 2025 22:32:00 | QUESTAR GAS COMPANY DBA ENBRIDGE GAS UTAH, VALERIE TAYLOR, 1140 W 200 S, SALT LAKE CITY UT 84104 |
| 20247648 | Email/Text: SENDTOQCI@YAHOO.COM | Dec 01 2025 22:35:00 | QUICK COLLECT INC, PO BOX 55457, PORTLAND OR 97238-5457 |
| 20247662 | Email/Text: abrenner@qpwblaw.com | Dec 01 2025 22:33:00 | QUINTAIROS PRIETO WOOD & BOYER PA, 9300 S DADELAND BLVD 4TH FLOOR, MIAMI FL 33156-2748 |
| 20241345 | + Email/Text: bankruptcylegal@lumen.com | Dec 01 2025 22:32:00 | LUMEN, 1025 ELDORADO BLVD., BROOMFIELD CO 80021 |
| 20241346 | + Email/Text: bankruptcylegal@lumen.com | Dec 01 2025 22:32:00 | LUMEN, 1025 ELDORADO BLVD. 42C- 102, BROOMFIELD CO 80021 |
| 20226646 | + Email/Text: bankruptcylegal@lumen.com | Dec 01 2025 22:32:00 | CENTURYTEL SERVICE GROUP, LLC. DBA CENTURYLINK, CENTURYLINK COMMUNICATIONS-BANKRUPTCY, 220 N 5TH ST, BISMARCK ND 58501 |
| 20247732 | + Email/Text: greg.myers@radianttech.net | Dec 01 2025 22:31:00 | RADIANT TECHNOLOGY GROUP, INC., 7730 N CENTRAL DR., LEWIS CENTER OH 43035-1119 |
| 20247735 | + Email/Text: ngisupport@radiusgs.com | Dec 01 2025 22:32:00 | RADIUS GLOBAL SOLUTIONS, PO BOX 390914, MINNEAPOLIS MN 55439-0911 |
| 20247750 | + Email/Text: dsbankruptcy@dinsmore.com | Dec 01 2025 22:33:00 | RAINBOW PLAZA ASSOCIATES, LTD, DINSMORE & SHOHL LLP, C/O ELLEN ARVIN KENNEDY, ESQ., 100 WEST MAIN STREET SUITE 900, LEXINGTON KY 40507-1839 |
| 20247773 | + Email/Text: krogercreditor@kroger.com | Dec 01 2025 21:52:00 | RALEIGH ENTERPRISES, LLC, C/O THE KROGER CO., ATTN: LAW DEPARTMENT - SMITH'S DIVISION, 1014 VINE STREET, CINCINNATI OH 45202-1100 |
| 20247800 | Email/Text: bwiese@rbcvlaw.com | Dec 01 2025 22:31:00 | RANDOLPH BOYD CHERRY & VAUGHAN PLC, 13 E MAIN ST, RICHMOND VA 23219-2109 |
| 20247801 | Email/Text: txbankruptcy@co.randolph.nc.us | Dec 01 2025 22:33:00 | RANDOLPH CO TAX COLLECTOR, 725 MCDOWELL RD, ASHEBORO NC 27205-7372 |
| 20247802 | + Email/Text: txbankruptcy@co.randolph.nc.us | Dec 01 2025 22:33:00 | RANDOLPH CO TAX DEPT, 725 MCDOWELL ROAD, FIRST FLOOR COUNTY OFFICE, ASHEBORO NC 27205-7370 |
| 20247804 | + Email/Text: txbankruptcy@co.randolph.nc.us | Dec 01 2025 22:33:00 | RANDOLPH COUNTY TAX COLLECTOR, 725 MCDOWELL RD, ASHEBORO NC 27205-7372 |
| 20247805 | + Email/Text: txbankruptcy@co.randolph.nc.us | Dec 01 2025 22:33:00 | RANDOLPH COUNTY TAX DEP., 725 MCDOWELL RD, ASHEBORO NC 27205-7372 |
| 20247835 | ^ MEBN | Dec 01 2025 21:01:48 | RATCHFORD LAW GROUP, 54 GLENMAURA NATIONAL BLVD STE 104, MOOSIC PA 18507-2161 |
| 20247842 | Email/Text: lawfirmTX@RAUSCHSTURM.com | Dec 01 2025 22:32:00 | RAUSCH STURM LLP, 250 N SUNNYSLOPE RD STE 300, BROOKFIELD WI 53005-4824 |

| | | | |
|---|---|---|---|
| 20247843 | | Email/Text: lawfirmTX@RAUSCHSTURM.COM | |
| | | Dec 01 2025 22:32:00 | RAUSCH STURM LLP, 300 N EXECUTIVE DRIVE SUITE 200, BROOKFIELD WI 53005-6034 |
| 20247845 | + | Email/Text: pgt@rawlingsandassociates.com | |
| | | Dec 01 2025 22:34:00 | RAWLINGS FINANCIAL SERVICES LLC, PO BOX 2020, LA GRANGE KY 40031-2020 |
| 20247847 | | Email/Text: bknotices@professionalcredit.com | |
| | | Dec 01 2025 22:34:00 | RAY KLEIN INC, PO BOX 7548, SPRINGFIELD OR 97475-0039 |
| 20247848 | ^ | MEBN | |
| | | Dec 01 2025 21:01:15 | RAY KLEIN INC, PO BOX 7637, SPRINGFIELD OR 97475-0024 |
| 20247846 | ^ | MEBN | |
| | | Dec 01 2025 21:01:15 | RAY KLEIN INC, C/O FLOYD MATTSON/KATE VESSEY, PO BOX 7637, SPRINGFIELD OR 97475-0024 |
| 20247881 | | Email/Text: a.bonelli@rcbcollections.com | |
| | | Dec 01 2025 22:33:00 | RCB COLLECTIONS, PO BOX 706, HIBBING MN 55746-0706 |
| 20247890 | + | Email/Text: leaseadmin@newlinkmg.com | |
| | | Dec 01 2025 22:33:00 | RCC EASTGATE, LLC, C/O NEWLINK MANAGEMENT GROUP, ROBY HACKNEY, 6806 PARAGON PLACE, SUITE 120, RICHMOND VA 23230-1824 |
| 20247889 | + | Email/Text: leaseadmin@newlinkmg.com | |
| | | Dec 01 2025 22:33:00 | RCC EASTGATE, LLC, C/O NEWLINK MANAGEMENT GROUP, 6806 PARAGON PLACE, SUITE 120, RICHMOND VA 23230-1824 |
| 20248045 | + | Email/Text: POC@lawmoss.com | |
| | | Dec 01 2025 22:32:00 | REFINITIV US, LLC, C/O MOSS & BARNETT, ATTN: SARAH E DOERR, ESQ, 150 5TH ST S, SUITE 1200, MINNEAPOLIS MN 55402-4129 |
| 20248052 | | Email/Text: MICHELLE.KIMBRO@RSPEPSI.COM | |
| | | Dec 01 2025 22:33:00 | REFRESHMENT SERVICES, INC., 3400 SOLAR AVENUE, SPRINGFIELD IL 62707 |
| 20236411 | | Email/Text: Bankruptcy@regencycenters.com | |
| | | Dec 01 2025 22:31:00 | GRI-EQY (CONCORD) LLC, C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DR., STE 114, JACKSONVILLE FL 32202-5019 |
| 20248078 | | Email/Text: Bankruptcy@regencycenters.com | |
| | | Dec 01 2025 22:31:00 | REGENCY CENTERS LP, C/O CONCORD SHOPPING PLAZA, PO BOX 740462, ATLANTA GA 30374-0462 |
| 20248079 | | Email/Text: Bankruptcy@regencycenters.com | |
| | | Dec 01 2025 22:31:00 | REGENCY CENTERS LP, PO BOX 740462, ATLANTA GA 30374-0462 |
| 20230353 | | Email/Text: Bankruptcy@regencycenters.com | |
| | | Dec 01 2025 22:31:00 | COLUMBIA CASCADE PLAZA LLC, PO BOX 31001-0913, PASADENA CA 91110 |
| 20248142 | + | Email/Text: rwabankruptcy@rwater.com | |
| | | Dec 01 2025 22:34:00 | REGIONAL WATER AUTHORITY, LOUISE D'AMICO, 90 SARGENT DR, NEW HAVEN CT 06511-5918 |
| 20248141 | | Email/Text: rwabankruptcy@rwater.com | |
| | | Dec 01 2025 22:34:00 | REGIONAL WATER AUTHORITY, PO BOX 981102, BOSTON MA 02298-1102 |
| 20248157 | + | Email/Text: asanchez@bli-tax.com | |
| | | Dec 01 2025 22:33:00 | REID ROAD MUD # 1, TAX ASSESSOR COLLECTOR, 11111 KATY FREEWAY STE 725, HOUSTON TX 77079-2175 |
| 20248159 | + | Email/Text: asanchez@bli-tax.com | |
| | | Dec 01 2025 22:33:00 | REID ROAD MUNICIPAL UTILITY DISTRICT # 1, 11111 KATY FREEWAY, SUITE 725, HOUSTON TX 77079-2175 |
| 20248162 | + | Email/Text: mvaldez@pbfcm.com | |
| | | Dec 01 2025 22:32:00 | REID ROAD MUNICIPAL UTILITY DISTRICT #1, PERDUE, BRANDON FIELDER, COLLINS, MOTT, C/O MELISSA E VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20248161 | + | Email/Text: asanchez@bli-tax.com | |
| | | Dec 01 2025 22:33:00 | REID ROAD MUNICIPAL UTILITY DISTRICT #1, 11111 KATY FREEWAY, SUITE 725, HOUSTON TX 77079-2175 |

| 20248170 | + Email/Text: bankruptcy@reliableautofinance.com | | |
| | | Dec 01 2025 22:34:00 | RELIABLE AUTO FINANCE, PO BOX 9700, GRAND RAPIDS MI 49509-0700 |
| 20248181 | + Email/Text: ecfbankruptcy@nrg.com | | |
| | | Dec 01 2025 22:34:00 | RELIANT ENERGY RETAIL SERVICES, LLC, SANDRA MARTEL, 910 LOUISIANA STREET, SUITE 13010C, HOUSTON TX 77002-4916 |
| 20248193 | Email/Text: ecf@velo.law | | |
| | | Dec 01 2025 21:52:00 | RENNER & RENNER LAW OFFICE, C/O VELO LAW OFFICE, 1750 LEONARD ST NE, GRAND RAPIDS MI 49505-5636 |
| 20248194 | + Email/Text: patp@renoforklift.com | | |
| | | Dec 01 2025 22:32:00 | RENO FORKLIFT INC, PO BOX 50009, SPARKS NV 89435-0009 |
| 20222674 | Email/Text: bankruptcyteam@rentokil.com | | |
| | | Dec 01 2025 22:32:00 | AMBIUS, 1125 BERKSHIRE BLVD., SUITE 150, READING PA 19610 |
| 20248204 | Email/Text: bankruptcyteam@rentokil.com | | |
| | | Dec 01 2025 22:32:00 | RENTOKIL, ATTN: BANKRUPTCY TEAM, 1125 BERKSHIRE BLVD., SUITE 150, READING PA 19610 |
| 20252316 | Email/Text: bankruptcyteam@rentokil.com | | |
| | | Dec 01 2025 22:32:00 | TERMINIX, ATTN:BANKRUPTCY TEAM, 1125 BERKSHIRE BLVD., SUITE 150, READING PA 19610 |
| 20248208 | + Email/Text: bankruptcyteam@rentokil.com | | |
| | | Dec 01 2025 22:32:00 | RENTOKIL NORTH AMERICA, INC., 1125 BERKSHIRE BLVD., SUITE 150, READING PA 19610-1218 |
| 20248214 | Email/Text: bankruptcy@republicfinance.com | | |
| | | Dec 01 2025 22:35:00 | REPUBLIC FINANCE, PO BOX 1785, MERIDIAN MS 39302-1785 |
| 20248213 | Email/Text: bankruptcy@republicfinance.com | | |
| | | Dec 01 2025 22:35:00 | REPUBLIC FINANCE, PO BOX 236, GREENWOOD MS 38935-0236 |
| 20248216 | Email/Text: bankruptcy@republicfinance.com | | |
| | | Dec 01 2025 22:35:00 | REPUBLIC FINANCE LLC, 1715 HARDY STREET STE 50, HATTIESBURG MS 39401-4980 |
| 20248217 | Email/Text: bankruptcy@republicfinance.com | | |
| | | Dec 01 2025 22:35:00 | REPUBLIC FINANCE LLC, 3100 BIENVILLE BLVD #58, OCEAN SPRINGS MS 39564-5733 |
| 20248215 | Email/Text: bankruptcy@republicfinance.com | | |
| | | Dec 01 2025 22:35:00 | REPUBLIC FINANCE LLC, 520 EAST PASS ROAD STE L, GULFPORT MS 39507-3265 |
| 20248224 | ^ MEBN | | |
| | | Dec 01 2025 21:01:11 | REPUBLIC SERVICES #046, P.O. BOX 9001099, LOUISVILLE KY 40290-1099 |
| 20248244 | ^ MEBN | | |
| | | Dec 01 2025 21:00:32 | RESURGENCE LEGAL GROUP PC, 3000 LAKESIDE DRIVE STE 309-S, BANNOCKBURN IL 60015-1249 |
| 20248329 | ^ MEBN | | |
| | | Dec 01 2025 21:00:21 | RHODE ISLAND DIVISION OF TAXATION, 1 CAPITOL HILL, PROVIDENCE RI 02908-5803 |
| 20248330 | ^ MEBN | | |
| | | Dec 01 2025 21:00:22 | RHODE ISLAND DIVISION OF TAXATION, ONE CAPITOL HILL, PROVIDENCE RI 02908-5800 |
| 20248331 | ^ MEBN | | |
| | | Dec 01 2025 21:00:46 | RHODE ISLAND ENERGY, PO BOX 371361, PITTSBURGH PA 15250-7361 |
| 20251327 | Email/Text: bankruptcy@riag.ri.gov | | |
| | | Dec 01 2025 22:33:00 | STATE OF RHODE ISLAND ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 150 SOUTH MAIN STREET, PROVIDENCE RI 02903-0000 |
| 20248365 | + Email/Text: emccain@pbfcm.com | | |
| | | Dec 01 2025 22:32:00 | RICHARDSON INDEPENDENT SCHOOL DISTRICT, C/O PERDUE BRANDON FIELDER ET AL, ATTN: ELIZABETH BANDA CALVO, 500 EAST BORDER ST SUITE 640, ARLINGTON TX 76010-7457 |
| 20248374 | ^ MEBN | | |
| | | Dec 01 2025 21:01:26 | RICHLAND CO TREASURER, PO BOX 8028, COLUMBIA SC 29202-8028 |

| | | | |
|---|---|---|---|
| 20248380 | Email/Text: dmiller@augustaga.gov | Dec 01 2025 22:33:00 | RICHMOND CO TAX COMMISSIONER, 535 TELFAIR ST STE 100, AUGUSTA GA 30901-2372 |
| 20248394 | Email/Text: karenk@ricoinc.com | Dec 01 2025 22:33:00 | RICO INDUSTRIES INC, 8030 SOLUTIONS CTR, CHICAGO IL 60677-8000 |
| 20248395 | + Email/Text: karenk@ricoinc.com | Dec 01 2025 22:33:00 | RICO INDUSTRIES INC., 8030 SOLUTIONS CENTER, CHICAGO IL 60677-8000 |
| 20248402 | Email/Text: rb_bank@riezmanberger.com | Dec 01 2025 22:32:00 | RIEZMAN BERGER PC, 7700 BONHOMME AVE 7TH FLOOR, CLAYTON MO 63105-1960 |
| 20248408 | Email/Text: pennie@rchvac.com | Dec 01 2025 22:33:00 | RIGHT CLIMATE INC., 1787 POMONA RD, SUITE C, CORONA CA 92878 |
| 20248422 | Email/Text: legal@riministreet.com | Dec 01 2025 22:32:00 | RIMINI STREET, INC., 1700 S. PAVILION CENTER DRIVE, SUITE 330, LAS VEGAS NV 89135 |
| 20248425 | Email/Text: legal@riministreet.com | Dec 01 2025 22:32:00 | RIMINI STREET, INC., 6601 KOLL CENTER PARKWAY, SUITE 300, PLEASANTON CA 94566 |
| 20248424 | Email/Text: legal@riministreet.com | Dec 01 2025 22:32:00 | RIMINI STREET, INC., 7251 WEST LAKE MEAD BOULEVARD, SUITE 300, LAS VEGAS NV 89128 |
| 20248421 | + Email/Text: legal@riministreet.com | Dec 01 2025 22:32:00 | RIMINI STREET INC, 1700 SOUTH PAVILION CENTER DRIVE, LAS VEGAS NV 89135-1859 |
| 20248456 | Email/Text: kblumm@havasunews.com | Dec 01 2025 22:34:00 | RIVER CITY NEWSPAPERS LLC, TODAYS NEWS HERALD, 2225 ACOMA BLVD W, LAKE HAVASU CITY AZ 86403-2995 |
| 20248471 | + Email/Text: kwillis@barclaydamon.com | Dec 01 2025 22:33:00 | RIVERCREST REALTY ASSOCIATES, LLC, ATTN: KEVIN M. NEWMAN, C/O BARCLAY DAMON LLP, 125 EAST JEFFERSON STREET, SYRACUSE NY 13202-2515 |
| 20248578 | + Email/Text: COLATTY@WELTMAN.com | Dec 01 2025 22:32:00 | ROBERTS CROSSING, LLC, C/O WELTMAN, WEINBERG & REIS CO., L.P.A., GEOFFREY J. PETERS, 5475 RINGS ROAD SUITE 200, DUBLIN OH 43017-7565 |
| 20248582 | + Email/Text: COLATTY@WELTMAN.com | Dec 01 2025 22:32:00 | ROBERTS, LLC, C/O WELTMAN, WEINBERG & REIS CO., LPA, 5475 RINGS ROAD, SUITE 200, DUBLIN OH 43017-7565 |
| 20248601 | ^ MEBN | Dec 01 2025 21:00:22 | ROBINSON, HOOVER & FUDGE, PO BOX 1748, OKLAHOMA CITY OK 73101-1748 |
| 20248644 | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | ROCKWALL CAD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20248645 | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | ROCKWALL CAD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20248646 | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | ROCKWALL CAD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20248664 | Email/Text: bankruptcy@jrllawoffice.com | Dec 01 2025 22:32:00 | RODENBURG LAW FIRM, RODENBURG LLP, PO BOX 2427, FARGO ND 58108-2427 |
| 20248671 | Email/Text: drivercollectionnotify@roehl.net | Dec 01 2025 22:32:00 | ROEHL TRANSPORT INC, 1916 EAST 29TH ST, MARSHFIELD WI 54449-5511 |
| 20248688 | Email/Text: noleary@roireit.net | Dec 01 2025 22:31:00 | ROIC CALIFORNIA, LLC, C/O RETAIL |

|  |  |  |  |
|---|---|---|---|
|  |  |  | OPPORTUNITY INVESTMENTS CORP., 11250 EL CAMINO REAL, SUITE 200, SAN DIEGO CA 92130 |
| 20248694 |  | Email/Text: tl@rolfelaw.com | |
|  |  | Dec 01 2025 22:32:00 | ROLFE & LOBELLO PA, 233 E BAY ST STE 720, JACKSONVILLE FL 32202-5402 |
| 20248696 |  | Email/Text: businessmanager@rollamunicipalutilities.org | |
|  |  | Dec 01 2025 22:32:00 | ROLLA MUNICIPAL UTILITIES, 102 W. 9TH ST, ROLLA MO 65402 |
| 20248697 |  | Email/Text: businessmanager@rollamunicipalutilities.org | |
|  |  | Dec 01 2025 22:32:00 | ROLLA MUNICIPAL UTILITIES, 102 WEST 9TH ST., ROLLA MO 65401 |
| 20248698 |  | Email/Text: businessmanager@rollamunicipalutilities.org | |
|  |  | Dec 01 2025 22:32:00 | ROLLA MUNICIPAL UTILITIES, P.O. BOX 767, ROLLA MO 65402-0767 |
| 20248715 |  | Email/Text: lhuff@roneylawfirm.com | |
|  |  | Dec 01 2025 22:34:00 | RONEY LAW FIRM PC, 1120 38TH AVE STE 2A, GREELEY CO 80634-2505 |
| 20248724 |  | Email/Text: bknotices@rvolaw.com | |
|  |  | Dec 01 2025 22:32:00 | ROOSEN, VARCHETTI & OLIVER PLLC, PO BOX 2305, MOUNT CLEMENS MI 48046-2305 |
| 20248737 | + | Email/Text: kchaverri@tlclawfirm.com | |
|  |  | Dec 01 2025 22:32:00 | ROSEFF LLC, C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, 2001 L STREET, NW, SUITE 500, WASHINGTON DC 20036-4955 |
| 20248799 | ^ | MEBN | |
|  |  | Dec 01 2025 21:01:07 | ROWAN CNTY TAX COLLECTOR, 402 N MAIN ST, SALISBURY NC 28144-4392 |
| 20248885 | + | Email/Text: BankruptyNotices@rsui.com | |
|  |  | Dec 01 2025 22:33:00 | RSUI INDEMNITY COMPANY, 945 E PACES FERRY RD, STE 1800, ATLANTA GA 30326-1373 |
| 20248937 | + | Email/Text: AP1@rstover.com | |
|  |  | Dec 01 2025 22:33:00 | RUSSEL STOVER CHOCOLATES, 4900 OAK STREET, KANSAS CITY MO 64112-2927 |
| 20248953 |  | Email/Text: AP1@rstover.com | |
|  |  | Dec 01 2025 22:33:00 | RUSSELL STOVER CHOCOLATES, 4900 OAK ST, KANSAS CITY MO 64112-2927 |
| 20248955 |  | Email/Text: AP1@rstover.com | |
|  |  | Dec 01 2025 22:33:00 | RUSSELL STOVER CHOCOLATES, RUSSELL STOVER CHOCOLATES, 4900 OAK ST, KANSAS CITY MO 64112-2927 |
| 20248957 | + | Email/Text: AP1@rstover.com | |
|  |  | Dec 01 2025 22:33:00 | RUSSELL STOVER CHOCOLATES LLC, C/O JULIA WULFF, 4900 OAK STREET, KANSAS CITY MO 64112-2927 |
| 20248965 | + | Email/Text: bankruptcy@rutherfordcountync.gov | |
|  |  | Dec 01 2025 22:32:00 | RUTHERFORD CO TAX COLLECT, 125 W 3RD STREET, RUTHERFORDTON NC 28139-2425 |
| 20248966 |  | Email/Text: bankruptcy@rutherfordcountync.gov | |
|  |  | Dec 01 2025 22:32:00 | RUTHERFORD CO TAX COLLECTOR, 125 WEST 3RD STREET, RUTHERFORDTON NC 28139-2425 |
| 20248969 |  | Email/Text: bankruptcy@rutherfordcountync.gov | |
|  |  | Dec 01 2025 22:32:00 | RUTHERFORD COUNTY TAX COLLECTOR, 125 W 3RD STREET, RUTHERFORDTON NC 28139 |
| 20248984 |  | Email/Text: serviceofprocess@rxo.com | |
|  |  | Dec 01 2025 22:33:00 | RXO CAPACITY SOLUTIONS, LLC, ATTN: JON PAUL ANTHONY, 11215 N COMMUNITY HOUSE ROAD, CHARLOTTEE NC 28277 |
| 20248983 |  | Email/Text: serviceofprocess@rxo.com | |
|  |  | Dec 01 2025 22:33:00 | RXO CAPACITY SOLUTIONS, LLC, ATTN: JON PAUL ANTHONY, 11215 N. COMMUNITY HOUSE ROAD, CHARLOTTE NC 28277 |
| 20248991 |  | Email/Text: sharon.hayes@ryan.com | |
|  |  | Dec 01 2025 22:33:00 | RYAN LLC, 13155 NOEL ROAD STE 100, DALLAS TX 75240-5050 |
| 20248995 |  | Email/Text: sharon.hayes@ryan.com | |
|  |  | Dec 01 2025 22:33:00 | RYAN, LLC, THREE GALLERIA TOWER, 13155 NOEL RD, SUITE 100, DALLAS TX 75240 |
| 19313969 | + | Email/Text: kwillis@barclaydamon.com | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 22:33:00 | Rivercrest Realty Associates, LLC, c/o Barclay Damon LLP, Attn: Kevin M. Newman, 125 East Jefferson Street, Syracuse, NY 13202-2515 |
| 20249016 | + | EDI: SCAROLNADEPREV | |
| | | Dec 02 2025 01:40:00 | S C DEPARTMENT OF REVENUE, PO BOX 125, COLUMBIA SC 29202-0125 |
| 20249033 | + | Email/Text: wdoerr@brouse.com | |
| | | Dec 01 2025 22:32:00 | S.R. 170 PROPERTIES LLC, ATTN: TIMOTHY M. REARDON, ESQ., C/O BROUSE MCDOWELL, LPA, 6550 SEVILLE DRIVE SUITE B, CANFIELD OH 44406-9138 |
| 20249069 | + | Email/Text: feedback@sswd.org | |
| | | Dec 01 2025 22:34:00 | SACRAMENTO SUBURBAN WATER DISTRICT, ATTN: CUSTOMER SERVICE, 3701 MARCONI AVE, SACRAMENTO CA 95821-5346 |
| 20249070 | + | Email/Text: feedback@sswd.org | |
| | | Dec 01 2025 22:34:00 | SACRAMENTO SUBURBAN WATER DISTRICT, ATTN: CUSTOMER SERVICES MANAGER, 3701 MARCONI AVE, SACRAMENTO CA 95821-5346 |
| 20249068 | + | Email/Text: feedback@sswd.org | |
| | | Dec 01 2025 22:34:00 | SACRAMENTO SUBURBAN WATER DISTRICT, 3701 MARCONI AVE, ATTN: CUSTOMER SERVICE, SACRAMENTO CA 95821-5346 |
| 20249086 | + | Email/Text: bankruptcy@safety-kleen.com | |
| | | Dec 01 2025 22:32:00 | SAFETY-KLEEN SYSTEMS, INC., 1169 INDUSTRIAL PKWY., BRUNSWICK OH 44212-2370 |
| 20249120 | + | Email/Text: kbenson3@stlouiscountymo.gov | |
| | | Dec 01 2025 22:31:00 | SAINT LOUIS COUNTY COLLECTOR OF REVENUE, 41 S. CENTRAL AVE., ST. LOUIS MO 63105-1719 |
| 20249146 | | Email/Text: Bankruptcy@salinecollector.org | |
| | | Dec 01 2025 22:31:00 | SALINE COUNTY TAX COLLECTOR, 215 N MAIN ST STE 3, BENTON AR 72015-3763 |
| 20249153 | + | Email/Text: wayne.heller@nrdc.com | |
| | | Dec 01 2025 22:32:00 | SALISBURY HLDG, LP & GBR CEDAR LANE LTD LIAB COMP., C/O NATIONAL REALTY & DEVELOPMENT CORP., ATTN: WAYNE HELLER, 225 LIBERTY STREET 31ST FLOOR, NEW YORK NY 10281-1089 |
| 20249154 | | Email/Text: wayne.heller@nrdc.com | |
| | | Dec 01 2025 22:32:00 | SALISBURY HOLDINGS, L.P., C/O NATIONAL REALTY & DEVELOPMENT CORP, 225 LIBERTY STREET, 31ST FLOOR, NEW YORK NY 10281-1089 |
| 20249196 | | Email/Text: TCBankruptcy@sbcountyatc.gov | |
| | | Dec 01 2025 22:33:00 | SAN BERNADINO COUNTY, OFFICE OF THE TAX COLLECTOR, 268 WEST HOSPITALITY LANE, 1ST FLOOR, SAN BERNARDINO CA 92415 |
| 20249206 | | Email/Text: TCBankruptcy@sbcountyatc.gov | |
| | | Dec 01 2025 22:33:00 | SAN BERNARDINO COUNTY., 598 S TIPPECANOE AVE 2ND FLOOR, SAN BERNARDINO CA 92415 |
| 20249447 | | Email/Text: TCBankruptcy@sbcountyatc.gov | |
| | | Dec 01 2025 22:33:00 | SBC TAX COLLECTOR, 268 W HOSPITALITY LANE FIRST FL, SAN BERNARDINO CA 92415-0360 |
| 20249448 | | Email/Text: TCBankruptcy@sbcountyatc.gov | |
| | | Dec 01 2025 22:33:00 | SBC TAX COLLECTOR, TREASURER TAX COLLECTOR COUNTY, 268 W HOSPITALITY LANE FIRST FL, SAN BERNARDINO CA 92415-0360 |
| 20249214 | ^ | MEBN | |
| | | Dec 01 2025 21:01:24 | SAN DIEGO COUNTY TREASURER, TAX COLLECTOR, 1600 PACIFIC HIGHWAY ROOM 162, SAN DIEGO CA 92101-2477 |
| 20249225 | + | EDI: SFGOV.COM | |
| | | Dec 02 2025 01:40:00 | SAN FRANCISCO TAX COLLECTOR, 1 DRIVE CARLTON B. GOODLETT PL RM 1, SAN FRANCISCO CA 94102-4603 |
| 20249226 | | EDI: SFGOV.COM | |
| | | Dec 02 2025 01:40:00 | SAN FRANCISCO TAX COLLECTOR, BUSINESS LICENSE UNIT, PO BOX 7425, SAN FRANCISCO CA 94120-7425 |

| 20249228 | | EDI: SFGOV.COM | Dec 02 2025 01:40:00 | SAN FRANCISCO TAX COLLECTOR, PO BOX 7426, SAN FRANCISCO CA 94120-7426 |
|---|---|---|---|---|
| 20249227 | | EDI: SFGOV.COM | Dec 02 2025 01:40:00 | SAN FRANCISCO TAX COLLECTOR, BUSINESS TAX SECTION, PO BOX 7426, SAN FRANCISCO CA 94120-7426 |
| 20249254 | | Email/Text: TCBankruptcy@smcgov.org | Dec 01 2025 22:32:00 | SAN MATEO COUNTY TAX COLLECTOR, 555 COUNTY CTR FL 1ST, REDWOOD CITY CA 94063-1650 |
| 20249258 | | Email/Text: Austin.Bankruptcy@lgbs.com | Dec 01 2025 22:32:00 | SAN PATRICIO COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20258020 | | Email/Text: Austin.Bankruptcy@lgbs.com | Dec 01 2025 22:32:00 | SAN PATRICIO COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20249297 | | Email/Text: SBCBankruptcy@co.santa-barbara.ca.us | Dec 01 2025 22:33:00 | SANTA BARBARA COUNTY TAX COLLECTOR, PO BOX 579, SANTA BARBARA CA 93102-0579 |
| 20249347 | + | Email/Text: jo.mitchell@sap.com | Dec 01 2025 22:32:00 | SAP AMERICA, INC., 3999 WEST CHESTER PIKE, NEWTOWN SQUARE PA 19073-2305 |
| 20249444 | + | EDI: ATTWIREBK.COM | Dec 02 2025 01:40:00 | SBC GLOBAL SERVICES, INC., 225 WEST RANDOLPH STREET, CHICAGO IL 60606-1838 |
| 20249450 | | EDI: SCAROLNADEPREV | Dec 02 2025 01:40:00 | SC DEPARTMENT OF REVENUE, DEPT 00 E 25, P O BOX 125, COLUMBIA SC 29214-0213 |
| 20249451 | + | EDI: SCAROLNADEPREV | Dec 02 2025 01:40:00 | SC DEPARTMENT OF REVENUE, LICENSE TAX, COLUMBIA SC 29214-0001 |
| 20249457 | + | Email/Text: bankruptcy@igs.com | Dec 01 2025 22:31:00 | SCANA ENERGY MARKETING, LLC, 2231 S. CENTENNIAL AVE, AIKEN SC 29803-7685 |
| 20249460 | + | Email/Text: jdaniels@scconsumer.gov | Dec 01 2025 22:35:00 | SCDCA, C/O BRANDOLYN PINKSTON, 293 GREYSTONE BLVD., STE. 400, COLUMBIA SC 29210-8004 |
| 20249482 | + | Email/Text: tammie.harris@schindler.com | Dec 01 2025 22:32:00 | SCHINDLER ELEVATOR CORPORATION, 20 WHIPPANY ROAD, MORRISTOWN NJ 07960-4524 |
| 20249496 | ^ | MEBN | Dec 01 2025 21:00:54 | SCHRIER TOLIN & WAGMAN LLC, 1390 PICCARD DR STE 315, ROCKVILLE MD 20850-6539 |
| 20249516 | | Email/Text: kim@schwartzkopflaw.com | Dec 01 2025 22:33:00 | SCHWARTZKOPF LAW OFFICES PC, 2600 FORUM BLVD STE A, COLUMBIA MO 65203-6343 |
| 20249536 | | Email/Text: taxinfo@scotlandcounty.org | Dec 01 2025 22:31:00 | SCOTLAND CO TAX COLLECTOR, PO BOX 488, LAURINBURG NC 28353-0488 |
| 20249537 | | Email/Text: taxinfo@scotlandcounty.org | Dec 01 2025 22:31:00 | SCOTLAND CO TAX DEPARTMENT, PO BOX 488, LAURINBURG NC 28353-0488 |
| 20249538 | | Email/Text: taxinfo@scotlandcounty.org | Dec 01 2025 22:31:00 | SCOTLAND COUNTY TAX COLLECTOR, PO BOX 488, LAURINBURG NC 28353-0488 |
| 20249540 | | Email/Text: bankruptcybnc@broward.org | Dec 01 2025 22:33:00 | SCOTT ANDRON, C/O BROWARD COUNTY, ATTN: ANDREW J. MEYERS, 115 S ANDREWS AVE GOVT'L CTR, STE 423, FORT LAUDERDALE FL 33301 |
| 20249216 | | Email/Text: Bankruptcies@semprautilities.com | Dec 01 2025 21:52:00 | SAN DIEGO GAS & ELECTRIC, P.O. BOX 25111, SDG&E, SANTA ANA CA 92799-5111 |
| 20249589 | + | Email/Text: hollie.richard@seamanpaper.com | Dec 01 2025 22:33:36 | SEAMAN PAPER COMPANY, 35 WILKINS RD, GARDNER MA 01440-2833 |

District/off: 0311-1

Date Rcvd: Dec 01, 2025

User: admin

Form ID: 309D

Page 662 of 960

Total Noticed: 32617

| | | | | |
|---|---|---|---|---|
| 20249587 | | Email/Text: hollie.richard@seamanpaper.com | Dec 01 2025 22:33:00 | SEAMAN PAPER COMPANY, PO BOX 21, BALDWINVILLE MA 01436-0021 |
| 20249654 | + | Email/Text: lloyd.lim@keanmiller.com | Dec 01 2025 22:33:00 | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC., C/O LLOYD A. LIM, KEAN MILLER LLP, 711 LOUISIANA ST., SUITE 1800, HOUSTON TX 77002-2832 |
| 20249653 | + | Email/Text: lloyd.lim@keanmiller.com | Dec 01 2025 22:33:00 | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC., C/O KEAN MILLER LLP, ATTN: LLOYD A. LIM, 711 LOUISIANA STREET SUITE 1800, HOUSTON TX 77002-2832 |
| 20249721 | ^ | MEBN | Dec 01 2025 21:02:00 | SEMCO ENERGY GAS COMPANY, 1411 THIRD STREET, SUITE A, PORT HURON MI 48060-5480 |
| 20249722 | + | Email/Text: bankruptcy@seminoleCounty.tax | Dec 01 2025 22:33:00 | SEMINOLE COUNTY TAX COLLECTOR, RAY VALDES, PO BOX 630, SANFORD FL 32772-0630 |
| 20249761 | + | Email/Text: odentracklegal@sentry.com | Dec 01 2025 22:31:00 | SENTRY INSURANCE COMPANY, 1800 NORTH POINT DRIVE, STEVENS POINT WI 54481-1283 |
| 20249776 | | Email/Text: bwingate@sertasimmons.com | Dec 01 2025 21:52:00 | SERTA SIMMONS BEDDING, LLC, 2451 INDUSTRY AVENUE, DORAVILLE GA 30360 |
| 20249855 | | Email/Text: bankruptcy@shaffercollections.com | Dec 01 2025 22:31:00 | SHAFFER & ASSOCIATES, PO BOX 1545, COLUMBIA MO 65205-1545 |
| 20249926 | + | Email/Text: bpearson@co.shasta.ca.us | Dec 01 2025 22:32:00 | SHASTA COUNTY TAX COLLECTOR, P.O. BOX 991830, REDDING CA 96099-1830 |
| 20249928 | | Email/Text: bpearson@co.shasta.ca.us | Dec 01 2025 22:32:00 | SHASTA COUNTY TREASURER, PO BOX 991830, REDDING CA 96099-1830 |
| 20249932 | | Email/Text: financialservicesbk@shawinc.com | Dec 01 2025 21:52:00 | SHAW INDUSTRIES INC, SHAW INDUSTRIES INC, PO BOX 100775, ATLANTA GA 30384-0775 |
| 20249947 | + | Email/Text: lgottsacker@sheboyganwater.org | Dec 01 2025 22:34:00 | SHEBOYGAN WATER UTILITY, WI, 72 PARK AVE, SHEBOYGAN WI 53081-2958 |
| 20249961 | + | Email/Text: twilliams@co.shelby.in.us | Dec 01 2025 22:35:00 | SHELBY COUNTY RECORDER, 407 S HARRISON ST, SHELBYVILLE IN 46176-2194 |
| 20249962 | + | Email/Text: bankruptcy@shelbyal.com | Dec 01 2025 22:34:00 | SHELBY COUNTY TAX COLLECTOR, PO BOX 1298, COLUMBIANA AL 35051-1298 |
| 20249963 | | Email/Text: kplunkett@co.shelby.in.us | Dec 01 2025 22:34:00 | SHELBY COUNTY TREASURER, 25 W POLK ST STE 102, SHELBYVILLE IN 46176-2058 |
| 20249966 | | Email/Text: npindell@shelbycountytrustee.com | Dec 01 2025 22:33:00 | SHELBY COUNTY TRUSTEE, PO BOX 2751, MEMPHIS TN 38101-2751 |
| 20249965 | + | Email/Text: npindell@shelbycountytrustee.com | Dec 01 2025 22:33:00 | SHELBY COUNTY TRUSTEE, BARBARA BLOCKER, BANKRUPTCY SUPERVISOR, P.O. BOX 2751, MEMPHIS TN 38101-2751 |
| 20249991 | + | Email/Text: lwesthoelter@shelterinsurance.com | Dec 01 2025 21:52:00 | SHELTER REINSURANCE, 1817 WEST BROADWAY, COLUMBIA MO 65218-0001 |
| 20249995 | | Email/Text: jsoeder@sherandshabsin.com | Dec 01 2025 22:35:00 | SHER & SHABSIN PC, 1 CAMPBELL PLAZA STE 1AN, ST LOUIS MO 63139-1781 |
| 20250042 | + | Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | SHERMAN ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20250153 | + | Email/Text: bankruptcy.legaldepartment.us@siemens.com | Dec 01 2025 22:31:00 | SIEMENS INDUSTRY, INC., ATTN: STEPHANIE MITCHELL, E, 4800 NORTH POINT PARKWAY, ALPHARETTA GA |

| | | | |
|---|---|---|---|
| | | | 30022-3732 |
| 20250152 | + Email/Text: bankruptcy.legaldepartment.us@siemens.com | Dec 01 2025 22:31:00 | SIEMENS INDUSTRY, INC., ATTN: STEPHANIE MITCHELL, 4800 NORTH POINT PARKWAY, ALPHARETTA GA 30022-3732 |
| 20230264 | Email/Text: mgeil@sos-nv.com | Dec 01 2025 22:31:00 | COLLECTION SERVICE OF NEVADA, 777 FOREST ST, RENO NV 89509-1711 |
| 19318835 | Email/Text: cmierzwa@simonattys.com | Dec 01 2025 22:33:00 | Simon PLC Attorneys & Counselors, Craig T. Mierzwa, Esq., 363 W. Big Beaver Road, Suite 410, Troy, MI 48084 |
| 20250238 | Email/Text: rboone@simpsonlawfirm.net | Dec 01 2025 22:35:00 | SIMPSON LAW FIRM PA, PO BOX 1410, RIDGELAND MS 39158-1410 |
| 20250344 | Email/Text: sclpa@sclpa.com | Dec 01 2025 22:32:00 | SLOVIN & ASSOCIATES, 2060 READING RD STE 420, CINCINNATI OH 45202-1456 |
| 20250345 | Email/Text: sclpa@sclpa.com | Dec 01 2025 22:32:00 | SLOVIN & ASSOCIATES CO LPA, 644 LINN STREET STE 720, CINCINNATI OH 45203-1733 |
| 20250363 | + Email/Text: accounting@smartekusa.com | Dec 01 2025 22:35:00 | SMARTEK USA INC, SMARTEK USA INC, 12 HINSDALE ST, BROOKLYN NY 11207-2318 |
| 20250362 | + Email/Text: accounting@smartekusa.com | Dec 01 2025 22:35:00 | SMARTEK USA INC, 12 HINSDALE ST, BROOKLYN NY 11207-2318 |
| 20250365 | + Email/Text: accounting@smartekusa.com | Dec 01 2025 22:35:00 | SMARTEK USA, INC, 12 HINESDALE STREET, BROOKLYN NY 11207-2318 |
| 20250396 | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | SMITH COUNTY, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20250423 | + Email/Text: kgibbs@ssemc.com | Dec 01 2025 22:31:00 | SNAPPING SHOALS EMC, P.O. BOX 73, COVINGTON GA 30015-0073 |
| 20250442 | Email/Text: rashanna.edwards@snoco.org | Dec 01 2025 22:31:00 | SNOHOMISH COUNTY TREASURER, 3000 ROCKEFELLER AVE, M/S 501, EVERETT WA 98201 |
| 20250443 | Email/Text: rashanna.edwards@snoco.org | Dec 01 2025 22:31:00 | SNOHOMISH COUNTY TREASURER, PO BOX 34171, SEATTLE WA 98124-1171 |
| 20250450 | Email/Text: bankruptcy@snowsauerteig.com | Dec 01 2025 22:35:00 | SNOW & SAUERTEIG LLP, 203 EAST BERRY STE 1100, FORT WAYNE IN 46802-2715 |
| 20250462 | ^ MEBN | Dec 01 2025 21:01:03 | SOCALGAS, P.O. BOX 30337, LOS ANGELES CA 90030-0337 |
| 20250463 | Email/Text: ssa.bankruptcy@ssa.gov | Dec 01 2025 22:32:00 | SOCIAL SECURITY ADMINISTRATION, PO BOX 3430, PHILADELPHIA PA 19122-0430 |
| 20250488 | Email/Text: bankruptcy@solanocounty.gov | Dec 01 2025 21:52:00 | SOLANO COUNTY TAX COLLECTOR, PO BOX 7407, SAN FRANCISCO CA 94120-7407 |
| 20250487 | Email/Text: bankruptcy@solanocounty.gov | Dec 01 2025 21:52:00 | SOLANO COUNTY TAX COLLECTOR, 675 TEXAS ST SUITE 1900, FAIRFIELD CA 94533-6337 |
| 20250504 | Email/Text: Payroll@SolutionsStaffing.com | Dec 01 2025 22:31:00 | SOLUTIONS STAFFING, JT SG ENTERPRISES INC, 1237 DUBLIN RD, COLUMBUS OH 43215 |
| 20250553 | EDI: SCAROLNADEPREV | Dec 02 2025 01:40:00 | SOUTH CAROLINA DEPT OF REVENUE, SALES TAX (PDMS), COLUMBIA SC 29214-0001 |
| 20250551 | EDI: SCAROLNADEPREV | Dec 02 2025 01:40:00 | SOUTH CAROLINA DEPT OF REVENUE, PO BOX 2535, COLUMBIA SC 29202-2535 |
| 20250550 | EDI: SCAROLNADEPREV | Dec 02 2025 01:40:00 | SOUTH CAROLINA DEPT OF REVENUE, PO BOX 125, COLUMBIA SC 29202-0125 |
| 20250554 | EDI: SCAROLNADEPREV | | |

District/off: 0311-1
Date Rcvd: Dec 01, 2025

User: admin
Form ID: 309D

Page 664 of 960
Total Noticed: 32617

| | | | | |
|---|---|---|---|---|
| | | | Dec 02 2025 01:40:00 | SOUTH CAROLINA DEPT OF REVENUE, SOLID WASTE DIVISION, SOLID WASTE DEPT, COLUMBIA SC 29214-0001 |
| 20250555 | + | EDI: SCAROLNADEPREV | | |
| | | | Dec 02 2025 01:40:00 | SOUTH CAROLINA DOR, PO BOX 125, COLUMBIA SC 29202-0125 |
| 20250563 | | Email/Text: membersupport@southcentralpower.com | | |
| | | | Dec 01 2025 21:52:00 | SOUTH CENTRAL POWER CO, OH, PO BOX 182058, COLUMBUS OH 43218-2058 |
| 20250570 | ^ | MEBN | | |
| | | | Dec 01 2025 21:00:57 | SOUTH JERSEY GAS COMPANY, PO BOX 6091, BELLMAWR NJ 08099-6091 |
| 20250619 | | Email/Text: david.marcum@southeastgas.com | | |
| | | | Dec 01 2025 22:34:00 | SOUTHEAST GAS, PO BOX 1298, ANDALUSIA AL 36420-1223 |
| 20250627 | | Email/Text: legalcollections@sefl.com | | |
| | | | Dec 01 2025 22:34:00 | SOUTHEASTERN FREIGHT LINE, PO BOX 100104, COLUMBIA SC 29202-3104 |
| 20250628 | + | Email/Text: legalcollections@sefl.com | | |
| | | | Dec 01 2025 22:34:00 | SOUTHEASTERN FREIGHT LINES, ATTN: REVENUE ACCOUNTIN, PO 1691, COLUMBIA SC 29202-1691 |
| 20250635 | | Email/Text: bankruptcygroup@sce.com | | |
| | | | Dec 01 2025 22:32:00 | SOUTHERN CALIFORNIA EDISON, P.O. BOX 600, ROSEMEAD CA 91771-0001 |
| 20250637 | | Email/Text: e-faxinbox@semprautilities.com | | |
| | | | Dec 01 2025 22:32:00 | SOUTHERN CALIFORNIA GAS COMPANY, PO BOX C, MONTEREY PARK CA 91754-0932 |
| 20250639 | | Email/Text: scgbankruptcy@soconngas.com | | |
| | | | Dec 01 2025 22:33:00 | SOUTHERN CONNECTICUT GAS (SCG), PO BOX 847819, BOSTON MA 02284-7819 |
| 20250640 | + | Email/Text: scgbankruptcy@soconngas.com | | |
| | | | Dec 01 2025 22:33:00 | SOUTHERN CONNECTICUT GAS COMPANY, 100 MARSH HILL ROAD, ORANGE CT 06477-3628 |
| 20250390 | | Email/Text: CustomerAccounting@SMECO.coop | | |
| | | | Dec 01 2025 22:34:00 | SMECO, PO BOX 1937, HUGHESVILLE MD 20637 |
| 20250697 | + | Email/Text: bankruptcy@southlaw.com | | |
| | | | Dec 01 2025 22:32:00 | SOUTHLAW PC, 13160 FOSTER ST STE 100, OVERLAND PARK KS 66213-2848 |
| 20250713 | | Email/Text: SWGBANKRUPTCY@SWGAS.COM | | |
| | | | Dec 01 2025 22:32:00 | SOUTHWEST GAS CORPORATION, ATTN: BANKRUPTCY DESK, P.O. BOX 1498, VICTORVILLE CA 92393-1498 |
| 20250721 | + | Email/Text: AEPBankruptcy@aep.com | | |
| | | | Dec 01 2025 22:32:00 | SOUTHWESTERN ELECTRIC POWER COMP. D/B/A AEP SWEPCO, ATTN: JASON REID, 1 RIVERSIDE PLAZA 13TH FLOOR, COLUMBUS OH 43215-2355 |
| 20250722 | + | Email/Text: AEPBankruptcy@aep.com | | |
| | | | Dec 01 2025 22:32:00 | SOUTHWESTERN ELECTRIC POWER COMP. D/B/A AEP SWEPCO, PO BOX 371496, PITTSBURGH PA 15250-7496 |
| 20250739 | | Email/Text: SHOLLUMS@GMAIL.COM | | |
| | | | Dec 01 2025 22:32:30 | SPALDING COUNTY TAX COMM, PO BOX 509, GRIFFIN GA 30224-0014 |
| 20250783 | + | Email/Text: khale@spartanburgcounty.org | | |
| | | | Dec 01 2025 22:34:00 | SPARTANBURG COUNTY TAX COLLECTOR, 366 NORTH CHURCH ST SUITE 400, SPARTANBURG SC 29303-3637 |
| 20250838 | | Email/Text: bankruptcy@spireenergy.com | | |
| | | | Dec 01 2025 22:35:00 | SPIRE/BIRMINGHAM, PO BOX 2224, BIRMINGHAM AL 35246-0022 |
| 20250895 | + | Email/Text: bankruptcy@spotsylvania.va.us | | |
| | | | Dec 01 2025 22:33:00 | SPOTSYLVANIA COUNTY, SPOTSYLVANIA COUNTY TREASURERS OFFICE, PO BOX 100, SPOTSYLVANIA VA 22553-0100 |
| 20250901 | | Email/Text: bsenak@mjspackaging.com | | |
| | | | Dec 01 2025 22:32:00 | SPRAYCO, 35601 VERONICA ST, LIVONIA MI 48150-1203 |
| 20250902 | | Email/Text: bsenak@mjspackaging.com | | |
| | | | Dec 01 2025 22:32:00 | SPRAYCO, SPRAYCO, 35601 VERONICA ST, LIVONIA MI 48150-1203 |
| 20250904 | + | EDI: SAPA.COM | | |
| | | | Dec 02 2025 01:40:00 | SPRECHMAN & FISHER, 2775 SUNNY ISLES |

|  |  |  |  |
|---|---|---|---|
|  |  |  | BLVD STE 100, MIAMI FL 33160-4078 |
| 20250937 | | EDI: AISTMBL.COM | |
|  | Dec 02 2025 01:40:00 | | SPRINT, SPRINT SOLUTIONS INC, PO BOX 4181, CAROL STREAM IL 60197-4181 |
| 20250939 | | Email/Text: fay.mason@sproutsocial.com | |
|  | Dec 01 2025 22:32:00 | | SPROUT SOCIAL, INC., 131 S. DEARBORN STREET, STE 700, CHICAGO IL 60603 |
| 20250940 | | Email/Text: fay.mason@sproutsocial.com | |
|  | Dec 01 2025 22:32:00 | | SPROUT SOCIAL, INC., 131 SOUTH DEARBORN STREET, SUITE 700, CHICAGO IL 60603 |
| 20250953 | + | Email/Text: lawmaildistribution@allstate.com | |
|  | Dec 01 2025 22:32:00 | | SQUARETRADE, INC., 600 HARRISON STREET, SUITE 400, SAN FRANCISCO CA 94107-1370 |
| 20230269 | | Email/Text: kbenson3@stlouiscountymo.gov | |
|  | Dec 01 2025 22:31:00 | | COLLECTOR OF REVENUE, 41 S CENTRAL AVE, ST LOUIS MO 63105-1703 |
| 20251043 | | Email/Text: us.bankruptcy@stmaryscountymd.gov | |
|  | Dec 01 2025 22:33:00 | | ST. MARY'S COUNTY TREASURER, GOVERNMENTAL CTR, PO BOX 642, LEONARDTOWN MD 20650 |
| 20250981 | | Email/Text: CRevLegalNotices@sccmo.org | |
|  | Dec 01 2025 21:52:00 | | ST CHARLES COUNTY, COLLECTOR OF REVENUE, 201 N 2ND ST STE 134, SAINT CHARLES MO 63301-2870 |
| 20250992 | | Email/Text: bankruptcy@sjctax.us | |
|  | Dec 01 2025 22:32:00 | | ST JOHNS COUNTY TAX COLLECTOR, PO BOX 9001, SAINT AUGUSTINE FL 32085-9001 |
| 20251006 | | Email/Text: legal@tcslc.com | |
|  | Dec 01 2025 22:35:00 | | ST LUCIE COUNTY TAX COLLECTOR, PO BOX 308, FORT PIERCE FL 34954-0308 |
| 20251051 | | Email/Text: kmasztak@smssi.com | |
|  | Dec 01 2025 22:33:00 | | ST. MORITZ SECURITY SERVICES, INC., 4600 CLAIRTON BLVD., PITTSBURGH PA 15236 |
| 20251057 | | Email/Text: treasurer@staffordcountyva.gov | |
|  | Dec 01 2025 22:33:00 | | STAFFORD CO TREASURER, COLLECTIONS, P O BOX 68, STAFFORD VA 22555-0068 |
| 20251092 | | Email/Text: taxes@stancounty.com | |
|  | Dec 01 2025 22:35:00 | | STANISLAU COUNTY TAX COLLECTOR, PO BOX 859, MODESTO CA 95353-0859 |
| 20251097 | + | Email/Text: taxes@stancounty.com | |
|  | Dec 01 2025 22:35:00 | | STANISLAUS COUNTY TAX COLLECTOR, ATTN: GENEREAL COUNSEL, 1010 10TH STREET, MODESTO CA 95354-0847 |
| 20251121 | | Email/Text: KEITH.DIXON@STARLEASING.COM | |
|  | Dec 01 2025 22:35:00 | | STAR LEASING, PO BOX 76100, CLEVELAND OH 44101-4755 |
| 20251122 | + | Email/Text: KEITH.DIXON@STARLEASING.COM | |
|  | Dec 01 2025 22:35:00 | | STAR LEASING COMPANY, 4080 BUSINESS PARK DRIVE, COLUMBUS OH 43204-5023 |
| 20251135 | | Email/Text: lings@starkhealth.org | |
|  | Dec 01 2025 22:32:52 | | STARK COUNTY HEALTH DEPARTMENT, ENVIRONMENTAL, 7235 WIPPLE AVE NW STE B, NORTH CANTON OH 44720-7101 |
| 20251157 | | EDI: CALTAXFEE | |
|  | Dec 02 2025 01:40:00 | | STATE BOARD OF EQUALIZATION, ENVIRONMENTAL PROTECTION, PO BOX 942879, SACRAMENTO CA 94279-0079 |
| 20251164 | | Email/Text: dmiller@statecollegepa.us | |
|  | Dec 01 2025 22:35:00 | | STATE COLLEGE BOROUGH TAX, 243 S ALLEN ST, STATE COLLEGE PA 16801-4864 |
| 20251169 | ^ | MEBN | |
|  | Dec 01 2025 21:00:51 | | STATE COURT OF GWINNETT CO, PO BOX 568, LAWRENCEVILLE GA 30046-0568 |
| 20251171 | ^ | MEBN | |
|  | Dec 01 2025 21:01:30 | | STATE DISBURSEMENT UNIT, PO BOX 5400, CAROL STREAM IL 60197-5400 |
| 20251174 | + | Email/Text: home.fss-bankruptcy.934c00@statefarm.com | |
|  | Dec 01 2025 22:34:00 | | STATE FARM MUTUAL AUTOMOBILE, INSURANCE COMPANY, 1 STATE FARM PLAZA, BLOOMINGTON IL 61710-0001 |
| 20251186 | + | EDI: ALDEPREV | |
|  | Dec 02 2025 01:40:00 | | STATE OF ALABAMA, DEPARTMENT OF INSURANCE, MONTGOMERY AL 36130-0001 |

| | | | |
|---|---|---|---|
| 20251185 | Email/Text: dhrcscbu@dhr.alabama.gov | Dec 01 2025 22:32:00 | STATE OF ALABAMA, ALABAMA CHILD SUPPORT PYMT CEN, PO BOX 244015, MONTGOMERY AL 36124-4015 |
| 20251187 | Email/Text: dhrcscbu@dhr.alabama.gov | Dec 01 2025 22:32:00 | STATE OF ALABAMA, PO BOX 244015, MONTGOMERY AL 36124-4015 |
| 20222310 | EDI: ALDEPREV | Dec 02 2025 01:40:00 | ALABAMA DEPT OF REVENUE, COLLECTION SERVICES DIVISION, PO BOX 327820, MONTGOMERY AL 36132-7820 |
| 20222311 | EDI: ALDEPREV | Dec 02 2025 01:40:00 | ALABAMA DEPT OF REVENUE, PO BOX 327320, MONTGOMERY AL 36132-7320 |
| 20222313 | EDI: ALDEPREV | Dec 02 2025 01:40:00 | ALABAMA DEPT OF REVENUE, PO BOX 327820, MONTGOMERY AL 36132-7820 |
| 20251188 | EDI: ALDEPREV | Dec 02 2025 01:40:00 | STATE OF ALABAMA, TAX DIVISION, PO BOX 327790, MONTGOMERY AL 36132-7790 |
| 20251191 | EDI: ALDEPREV | Dec 02 2025 01:40:00 | STATE OF ALABAMA, DEPARTMENT OF REVENUE, LEGAL DIVISION, PO BOX 320001, MONTGOMERY AL 36132-0001 |
| 20251190 | EDI: ALDEPREV | Dec 02 2025 01:40:00 | STATE OF ALABAMA DEPT OF REVN, PO BOX 327820, MONTGOMERY AL 36132-7820 |
| 20251198 | EDI: ARKDEPREV.COM | Dec 02 2025 01:40:00 | STATE OF ARKANSAS, DEPT OF FINANCE, PO BOX 1272, LITTLE ROCK AR 72203-1272 |
| 20251201 | EDI: ARKDEPREV.COM | Dec 02 2025 01:40:00 | STATE OF ARKANSAS DEPT OF, FINANCE & ADMIN, PO BOX 9941, LITTLE ROCK AR 72203-9941 |
| 20251205 | Email/Text: docketingsacbankruptcy@doj.ca.gov | Dec 01 2025 22:33:00 | STATE OF CALIFORNIA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 944255, SACRAMENTO CA 94244-2550 |
| 20251210 | EDI: CODEPREV.COM | Dec 02 2025 01:40:00 | STATE OF COLORADO, DEPARTMENT OF REVENUE, PO BOX 17087, DENVER CO 80217-0087 |
| 20251213 | + Email/Text: bankruptcy@coag.gov | Dec 01 2025 22:35:00 | STATE OF COLORADO ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR, DENVER CO 80203-2104 |
| 20251219 | + Email/Text: denise.mondell@ct.gov | Dec 01 2025 22:33:00 | STATE OF CONNECTICUT ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 165 CAPITOL AVENUE, HARTFORD CT 06106-1669 |
| 20251222 | Email/Text: REV_Bankruptcy_General@state.de.us | Dec 01 2025 22:34:00 | STATE OF DELAWARE DIVISION OF REVENUE, ATTN: MS 28, PO BOX 8763, WILMINGTON DE 19899-8763 |
| 20251231 | Email/Text: srcu-r7bankruptcy@dhw.idaho.gov | Dec 01 2025 22:33:00 | STATE OF IDAHO, PO BOX 83720, BOISE ID 83720-3720 |
| 20251233 | + Email/Text: Bankruptcy_Notices@ilag.gov | Dec 01 2025 22:32:00 | STATE OF ILLINOIS ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 100 WEST RANDOLPH STREET, CHICAGO IL 60601-3271 |
| 20251238 | Email/Text: bkcyshared@butlerlaw.com | Dec 01 2025 22:34:00 | STATE OF KANSAS, C/O ZACHARY A KING, 3706 S TOPEKA BLVD STE 300, TOPEKA KS 66609-1239 |
| 20251240 | + Email/Text: oagcpbankruptcy@ky.gov | Dec 01 2025 22:33:00 | STATE OF KENTUCKY ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 700 CAPITOL AVENUE, SUITE 118, FRANKFORT KY 40601-3458 |
| 20251246 | Email/Text: Bankruptcymail@marylandtaxes.gov | Dec 01 2025 22:31:00 | STATE OF MARYLAND, DIVISION 301 WEST |

| | | | |
|---|---|---|---|
| | | | PRESTON ST, BALITIMORE MD 21201-2395 |
| 20251254 | + Email/Text: Treas-Bankruptcy@michigan.gov | Dec 01 2025 22:34:00 | STATE OF MICHIGAN, COLLECTION DIVISION, PO BOX 30158, LANSING MI 48909-7658 |
| 20251256 | + Email/Text: Treas-Bankruptcy@michigan.gov | Dec 01 2025 22:34:00 | STATE OF MICHIGAN, PO BOX 30158, LANSING MI 48909-7658 |
| 20251260 | ^ MEBN | Dec 01 2025 21:00:37 | STATE OF MICHIGAN ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST., P.O. BOX 30212, LANSING MI 48909-7712 |
| 20251263 | Email/Text: UIA-Bankruptcy@michigan.gov | Dec 01 2025 21:52:00 | STATE OF MICHIGAN UIA RESTITUTION, DEPT 771760, PO BOX 77000, DETROIT MI 48277-2000 |
| 20251271 | + Email/Text: mprichard@mt.gov | Dec 02 2025 11:29:44 | STATE OF MONTANA, C/O DPHHS/FCSS, PO BOX 4210, HELENA MT 59604-4210 |
| 20251275 | Email/Text: NEDOJ@nebraska.gov | Dec 01 2025 21:52:00 | STATE OF NEBRASKA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 2115 STATE CAPITOL, 2ND FL, RM 2115, LINCOLN NE 68509-8920 |
| 20251279 | Email/Text: NVAGBK@ag.nv.gov | Dec 01 2025 22:32:00 | STATE OF NEVADA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 100 NORTH CARSON STREET, CARSON CITY NV 89701 |
| 20244423 | Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | Dec 01 2025 22:31:00 | NJ DIVISION OF TAXATION, PO BOX 245, TRENTON NJ 08695 |
| 20251300 | ^ MEBN | Dec 01 2025 21:00:58 | STATE OF NEW MEXICO ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, P.O. DRAWER 1508, SANTA FE NM 87504-1508 |
| 20251303 | + EDI: NMTRD.COM | Dec 02 2025 01:40:00 | STATE OF NEW MEXICO TAXATION, 1200 S ST FRANCIS DR, SANTA FE NM 87505-4034 |
| 20251314 | EDI: NCDEPREV.COM | Dec 02 2025 01:40:00 | STATE OF NORTH CAROLINA, DEPARTMENT OF REVENUE, PO BOX 25000, RALEIGH NC 27626-5000 |
| 20251320 | + EDI: OHIOAG | Dec 02 2025 01:40:00 | STATE OF OHIO ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 30 E. BROAD ST., 14TH FLOOR, COLUMBUS OH 43215-3414 |
| 20251326 | + Email/Text: maryanne.garafano@dlt.ri.gov | Dec 01 2025 22:32:00 | STATE OF RHODE ISLAND, DIV OF TAXATION, DAVID SULLIVAN, 1 CAPITOL HILL, PROVIDENCE RI 02908-5816 |
| 20251325 | + Email/Text: maryanne.garafano@dlt.ri.gov | Dec 01 2025 22:32:00 | STATE OF RHODE ISLAND, 1 CAPITOL HILL, PROVIDENCE RI 02908-5803 |
| 20251329 | Email/Text: bankruptcy@scag.gov | Dec 01 2025 22:32:00 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 11549, COLUMBIA SC 29211-1549 |
| 20251332 | + Email/Text: AGBankAGO@ag.tn.gov | Dec 01 2025 22:32:00 | STATE OF TENNESSEE ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPT; STEPHEN R. BUTLER, P.O. BOX 20207, NASHVILLE TN 37202-4015 |
| 20251336 | Email/Text: bcd@oag.texas.gov | Dec 01 2025 22:32:00 | STATE OF TEXAS ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, CAPITOL STATION, PO BOX 12548, AUSTIN TX 78711-2548 |
| 20251344 | Email/Text: bankruptcy@agutah.gov | Dec 01 2025 22:32:00 | STATE OF UTAH ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, PO BOX 142320, SALT LAKE CITY UT 84114-2320 |

| | | | | |
|---|---|---|---|---|
| 20251346 | | EDI: VERMNTTAX | Dec 02 2025 01:40:00 | STATE OF VERMONT ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 109 STATE ST., MONTPELIER VT 05609-1001 |
| 20251352 | | EDI: WVTAX | Dec 02 2025 01:40:00 | STATE OF WEST VIRGINIA, TAXPAYER SERVICES DIVISION, PO BOX 3784, CHARLESTON WV 25337-3784 |
| 20251350 | + | EDI: WVTAX | Dec 02 2025 01:40:00 | STATE OF WEST VIRGINIA, PO BOX 1202, CHARLESTON WV 25324-1202 |
| 20251351 | | EDI: WVTAX | Dec 02 2025 01:40:00 | STATE OF WEST VIRGINIA, PO BOX 3784, CHARLESTON WV 25337-3784 |
| 20251365 | | EDI: MSDOR | Dec 02 2025 01:40:00 | STATE TAX COMMISSION, LEVY SECTION, PO BOX 23338, JACKSON MS 39225-3338 |
| 20251364 | + | EDI: MSDOR | Dec 02 2025 01:40:00 | STATE TAX COMMISSION, INCOME & FRANCHISE TAX DIV, PO BOX 1033, JACKSON MS 39215-1033 |
| 20251366 | | EDI: WVTAX | Dec 02 2025 01:40:00 | STATE TAX DEPARTMENT, PO BOX 2745, CHARLESTON WV 25330-2745 |
| 20251370 | | Email/Text: mindy.moore@wvsto.com | Dec 01 2025 22:31:00 | STATE TREASURER WEST VIRGINIA, UNCLAIMED PROPERTY DIVISION, PO BOX 3328, CHARLESTON WV 25333-3328 |
| 20251400 | + | Email/Text: rsmiley@fbfk.law | Dec 01 2025 22:32:00 | STEGER TOWNE CROSSING, LP, FBFK, C/O RACHAEL L. SMILEY, 2500 DALLAS PARKWAY SUITE 600, PLANO TX 75093-4820 |
| 20251402 | | Email/Text: stacy@mountainpeaklawgroup.com | Dec 01 2025 22:34:00 | STEIN LAW PC, DBA MOUTAIN PEAK LAW GROUP PC, 15200 E GIRARD AVE SUITE 3000, AURORA CO 80014-5006 |
| 20251405 | + | Email/Text: bncnotices@stengerlaw.com | Dec 01 2025 22:31:00 | STENGER & STENGER, 2618 EAST PARIS AVE SE, GRAND RAPIDS MI 49546-2458 |
| 20251406 | + | Email/Text: bncnotices@stengerlaw.com | Dec 01 2025 22:31:00 | STENGER & STENGER PC, 2618 E PARIS AVE SE, GRAND RAPIDS MI 49546-2458 |
| 20251416 | + | Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | STEPHENVILLE ISD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20251417 | + | Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | STEPHENVILLE ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNE, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20251418 | + | Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | STEPHENVILLE ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20251426 | | Email/Text: BankruptcyNotice@Stericycle.com | Dec 01 2025 22:31:00 | STERICYCLE INC., PO BOX 6578 ., CAROL STREAM IL 60197-6578 |
| 20251468 | | Email/Text: busoffice@stwnewspress.com | Dec 01 2025 22:34:00 | STILLWATER NEWS PRESS, PO BOX 2288, STILLWATER OK 74076-2288 |
| 20251479 | | Email/Text: bmarckese@coloradocollectionlawyer.com | Dec 01 2025 22:34:00 | STOKES WOLF PC, 1776 S JACKSON ST STE 900, DENVER CO 80210-3808 |
| 20251490 | + | Email/Text: debra@stoneroof.com | Dec 01 2025 22:33:00 | STONE ROOFING CO INC, 730 N CONEY AVE, AZUSA CA 91702-2239 |
| 20251512 | + | Email/Text: bkcyshared@butlerlaw.com | Dec 01 2025 22:34:00 | STORMONT VAIL HEALTHCARE INC, 3706 SW TOPEKA BLVD STE 300, TOPEKA KS 66609-1239 |
| 20251515 | ^ | MEBN | | |

|  |  |  | Dec 01 2025 21:00:25 | STOW MUNICIPAL COURT, 4400 COURTHOUSE BLVD, STOW OH 44224-6833 |
| 20251561 |  | Email/Text: _Credit&Collections@suburbanpropane.com | Dec 01 2025 22:32:00 | SUBURBAN PROPANE-1136, PO BOX F, WHIPPANY NJ 07981-0405 |
| 20251562 |  | Email/Text: _Credit&Collections@suburbanpropane.com | Dec 01 2025 22:32:00 | SUBURBAN PROPANE-1217, PO BOX 260, WHIPPANY NJ 07981 |
| 20251583 | + | Email/Text: dgreer@davidgreerlaw.com | Dec 01 2025 22:33:00 | SUFFOLK PLAZA SHOPPING CENTER L.C., C/O LAW OFFICES OF DAVID A. GREER PLC, 500 E. MAIN ST. SUITE 1225, NORFOLK VA 23510-2274 |
| 20251604 | + | Email/Text: litigation@brownandjoseph.com | Dec 01 2025 22:32:00 | SUMEC TEXTILE COMPANY LIMITED, C/O BROWN & JOSEPH, LLC, ATTN: PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20251612 | ^ | MEBN | Dec 01 2025 21:01:50 | SUMMIT CO COMMON PLEAS COURT, 205 S HIGH ST LEGAL DIV 1ST FL, AKRON OH 44308-1662 |
| 20251613 |  | Email/Text: debtmanagement@summitfgi.com | Dec 01 2025 22:34:00 | SUMMIT COMMUNITY BANK, PO BOX 179, MOOREFIELD WV 26836-0179 |
| 20251619 | ^ | MEBN | Dec 01 2025 21:01:18 | SUMMIT FIRE & SECURITY LLC, PO BOX 855227, MINNEAPOLIS MN 55485-5227 |
| 20251692 |  | Email/Text: Bankruptcy@SunbeltRentals.com | Dec 01 2025 22:33:00 | SUNBELT RENTALS, PO BOX 409211, ATLANTA GA 30384-9211 |
| 20251695 | + | Email/Text: Bankruptcy@SunbeltRentals.com | Dec 01 2025 22:33:00 | SUNBELT RENTALS INC, 1275 W. MOUND ST., COLUMBUS OH 43223-2213 |
| 20251799 |  | Email/Text: cse.lccl@azag.gov | Dec 01 2025 22:32:00 | SUPPORT PAYMENT CLEARINGHOUSE, PO BOX 52107, PHOENIX AZ 85072-2107 |
| 20251808 |  | Email/Text: legal@surgestaffing.com | Dec 01 2025 22:32:00 | SURGE STAFFING LLC, 4 EASTON OVAL, COLUMBUS OH 43219 |
| 20251828 | + | Email/Text: Mmadasz@dlcmgmt.com | Dec 01 2025 22:32:00 | SUSO 5 CREEKWOOD LP, C/O DLC MANAGEMENT CORPORATION, 565 TAXTER ROAD, SUITE 400, ELMSFORD NY 10523-2379 |
| 20251909 |  | Email/Text: stacy.williams@symmetryenergy.com | Dec 01 2025 22:32:00 | SYMMETRY ENERGY SOLUTIONS, LLC, 9811 KATY FWY, STE 1400, HOUSTON TX 77024-1296 |
| 20251911 |  | EDI: SYNC | Dec 02 2025 01:40:00 | SYNCHRONY BANK, 170 ELECTION ROAD, SUITE 125, DRAPER UT 84020-6425 |
| 19311345 | + | Email/Text: Austin.Bankruptcy@lgbs.com | Dec 01 2025 22:32:00 | San Patricio County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 19484695 | + | Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | Smith County, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219-3959 |
| 20266612 | + | Email/Text: REV_Bankruptcy_General@state.de.us | Dec 01 2025 22:34:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 20251921 |  | Email/Text: legal@marzetti.com | Dec 01 2025 22:31:00 | T MARZETTI COMPANY, 380 POLARIS PKWY STE 400, WESTERVILLE OH 43082-8069 |
| 20251922 |  | EDI: AISTMBL.COM | Dec 02 2025 01:40:00 | T- MOBILE, PO BOX 742596, CINCINNATI OH 45274-2596 |
| 20251924 |  | EDI: AISTMBL.COM | Dec 02 2025 01:40:00 | T- MOBILE USA INC, PO BOX 742596, CINCINNATI OH 45274-2596 |
| 20252828 |  | EDI: AISTMBL.COM | Dec 02 2025 01:40:00 | T-MOBILE USA, INC., 12920 S.E. 38 STREET, BELLEVUE WA 98006 |

| 20252829 | EDI: AISTMBL.COM | Dec 02 2025 01:40:00 | T-MOBILE USA, INC., 12920 S.E. 38TH STREET, BELLEVUE WA 98006 |
|---|---|---|---|
| 20252827 | EDI: AISTMBL.COM | Dec 02 2025 01:40:00 | T-MOBILE USA, INC., PO BOX 37380, ALBUQUERQUE NM 87176-7380 |
| 20251938 | Email/Text: bill@twevans.com | Dec 01 2025 22:31:00 | T.W. EVANS CORDAGE CO INC, PO BOX 8038, CRANSTON RI 02920-5319 |
| 20251940 | Email/Text: bill@twevans.com | Dec 01 2025 22:31:00 | T.W. EVANS CORDAGE CO., INC, 55 WALNUT GROVE AVE, P.O. BOX 8038, CRANSTON RI 02920 |
| 20251953 | + Email/Text: tpucsbankruptcy@ci.tacoma.wa.us | Dec 01 2025 22:35:00 | TACOMA PUBLIC UTILITIES, 3628 S 35TH ST, TACOMA WA 98409-3192 |
| 20251954 | ^ MEBN | Dec 01 2025 21:01:19 | TACS, PO BOX 31800, HENRICO VA 23294-1800 |
| 20251976 | + Email/Text: litigation@brownandjoseph.com | Dec 01 2025 22:32:00 | TAIZHOU TENGYUAN DECORATIVE LIGHTING CO., LTD., C/O BROWN & JOSEPH, LLC, ATTN: PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20252037 | + EDI: WTRRNBANK.COM | Dec 02 2025 01:40:00 | TARGET CORPORATION, TARGET CORPORATION, 7000 TARGET PARKWAY NORTH, BROOKLYN PARK MN 55445-4301 |
| 20252036 | + EDI: WTRRNBANK.COM | Dec 02 2025 01:40:00 | TARGET CORPORATION, 7000 TARGET PARKWAY NORTH, BROOKLYN PARK MN 55445-4301 |
| 20252040 | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | TARRANT COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20252039 | + Email/Text: dallas.bankruptcy@LGBS.com | Dec 01 2025 22:34:00 | TARRANT COUNTY, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20252041 | Email/Text: delinquenttax@tarrantcounty.com | Dec 01 2025 22:33:00 | TARRANT COUNTY ASSESSOR, 100 E WEATHERFORD, FORT WORTH TX 76196-0206 |
| 20252042 | Email/Text: delinquenttax@tarrantcounty.com | Dec 01 2025 22:33:00 | TARRANT COUNTY ASSESSOR & COLLECTOR OF TAXES, 100 E WEATHERFORD, FORT WORTH TX 76196-0206 |
| 20252045 | + Email/Text: delinquenttax@tarrantcounty.com | Dec 01 2025 22:33:00 | TARRANT COUNTY TAX ASSESSOR-COLLECTOR, 100 E WEATHERFORD, FORT WORTH TX 76196-0206 |
| 20252078 | Email/Text: julie.parsons@mvbalaw.com | Dec 01 2025 22:32:00 | TAX APPRAISAL DISTRICT OF BELL COUNTY, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, PO BOX 1269, ROUND ROCK TX 78680-1269 |
| 20252099 | Email/Text: taxdept@coj.net | Dec 01 2025 22:34:00 | TAX COLLECTOR, CITY OF JACKSONVILLE/DUVAL, 231 E FORSYTH ST STE 130, JACKSONVILLE FL 32202-3369 |
| 20252100 | Email/Text: taxdept@coj.net | Dec 01 2025 22:34:00 | TAX COLLECTOR, LOCAL BUSINESS TAX DEPARTMENT, 231 E FORSYTH ST STE 130, JACKSONVILLE FL 32202-3370 |
| 20252098 | Email/Text: taxdept@coj.net | Dec 01 2025 22:34:00 | TAX COLLECTOR, 231 E FORSYTH ST RM 141, JACKSONVILLE FL 32202-3380 |
| 20252111 | Email/Text: taxes@citrustc.us | Dec 01 2025 22:33:00 | TAX COLLECTOR CITRUS COUNTY, 210 N APOKA AVE STE 100, INVERNESS FL |

|  |  |  |  |
|---|---|---|---|
|  |  |  | 34450-4298 |
| 20252127 | | Email/Text: bankruptcynoticing@polktaxes.com | |
| | | Dec 01 2025 22:34:00 | TAX COLLECTOR-POLK COUNTY, PO BOX 2016, BARTOW FL 33831-2016 |
| 20252138 | | EDI: NMTRD.COM | |
| | | Dec 02 2025 01:40:00 | TAXATION AND REVENUE, PO BOX 2527, SANTA FE NM 87504-2527 |
| 20252141 | + | Email/Text: amabkr@pbfcm.com | |
| | | Dec 01 2025 22:33:00 | TAXING DISTRICTS COLLECTED BY POTTER COUNTY, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ALYSIA CORDOVA, P.O. BOX 9132, AMARILLO TX 79105-9132 |
| 20252140 | + | Email/Text: amabkr@pbfcm.com | |
| | | Dec 01 2025 22:33:00 | TAXING DISTRICTS COLLECTED BY POTTER COUNTY, PBFCM, PO BOX 9132, AMARILLO TX 79105-9132 |
| 20252161 | | Email/Text: sheriffadmin@taylorcounty.us | |
| | | Dec 01 2025 22:35:00 | TAYLOR COUNTY SHERIFF, C/O JOHN SHIPP, 203 N COURT ST, CAMPBELLSVILLE KY 42718-2252 |
| 20252227 | | Email/Text: tecbankruptcy@tecoenergy.com | |
| | | Dec 01 2025 22:34:00 | TECO TAMPA ELECTRIC COMPANY, P.O. BOX 31318, TAMPA FL 33631-3318 |
| 20252228 | | Email/Text: pgsbankruptcy@tecoenergy.com | |
| | | Dec 01 2025 22:34:00 | TECO: PEOPLES GAS, PO BOX 31318, TAMPA FL 33631-3318 |
| 20252267 | + | Email/Text: legal@tempursealy.com | |
| | | Dec 01 2025 22:32:00 | TEMPUR SEALY INTERNATIONAL INC., FROST BROWN TODD LLP, C/O RONALD E. GOLD, 301 EAST FOURTH STREET, SUITE 3300, CINCINNATI OH 45202-4257 |
| 20252272 | + | Email/Text: legal@tempursealy.com | |
| | | Dec 01 2025 22:32:00 | TEMPUR SEALY INTERNATIONAL, INC., C/O BASKAR RAO, 1000 TEMPUR WAY, LEXINGTON KY 40511-1386 |
| 20252268 | + | Email/Text: legal@tempursealy.com | |
| | | Dec 01 2025 22:32:00 | TEMPUR SEALY INTERNATIONAL, INC., C/O RONALD E. GOLD, FROST BROWN TODD LLP, GREAT AMERICAN TOWER, 301 EAST FOURTH STREET, SUITE 3300, CINCINNATI OH 45202-4257 |
| 20252273 | + | Email/Text: legal@tempursealy.com | |
| | | Dec 01 2025 22:32:00 | TEMPUR SEALY INTERNATIONAL, INC., C/O BHASKAR RAO, 1000 TEMPUR WAY, LEXINGTON KY 40511-1386 |
| 20252280 | + | Email/Text: herbert@ehrlichlawfirm.com | |
| | | Dec 01 2025 21:52:00 | TEN EAST PARTNERS, L.P., C/O THE EHRLICH LAW FIRM, ATTN: WILLIAM EHRLICH, 444 EXECUTIVE CENTER BLVD SUITE 240, EL PASO TX 79902-1039 |
| 20252281 | + | Email/Text: ecarrasco@mimcoelp.com | |
| | | Dec 01 2025 22:34:00 | TEN EAST PARTNERS, LP, C/O MIMCO, INC., 6500 MONTANA AVENUE, EL PASO TX 79925-2129 |
| 20252294 | ^ | MEBN | |
| | | Dec 01 2025 21:01:47 | TENNESSEE DEPARTMENT OF LABOR AND, 220 FRENCH LANDING DRIVE 2B, NASHVILLE TN 37243-1002 |
| 20252295 | ^ | MEBN | |
| | | Dec 01 2025 21:01:47 | TENNESSEE DEPARTMENT OF LABOR AND, WORKFORCE DEVELOPMENT, 220 FRENCH LANDING DRIVE 2B, NASHVILLE TN 37243-1002 |
| 20252296 | | EDI: TENNREV | |
| | | Dec 02 2025 01:40:00 | TENNESSEE DEPARTMENT OF REVENU, ANDREW JACKSON ST OFFICE BLDG, 500 DEADERICK ST, NASHVILLE TN 37242-0700 |
| 20252303 | + | Email/Text: AGBankRevenue@ag.tn.gov | |
| | | Dec 01 2025 22:32:00 | TENNESSEE DEPARTMENT OF REVENUE, TN Dept of Revenue, C/O TN AG OFFICE, BANKRUPTCY DIV, PO BOX 20207, NASHVILLE TN 37202-4015 |
| 20252301 | + | EDI: TENNREV | |
| | | Dec 02 2025 01:40:00 | TENNESSEE DEPARTMENT OF REVENUE, DEBORAH MCALISTER, REVENUE COLLECTIONS SPECIALIST 3, 500 |

|  |  |  |  |
|---|---|---|---|
|  |  |  | DEADERICK ST, NASHVILLE TN 37242-0001 |
| 20252298 | + | Email/Text: AGBankRevenue@ag.tn.gov | |
|  |  | Dec 01 2025 22:32:00 | TENNESSEE DEPARTMENT OF REVENUE, C/O ATTORNEY GENERAL, PO BOX 20207, NASHVILLE TN 37202-4015 |
| 20252299 |  | EDI: TENNREV | |
|  |  | Dec 02 2025 01:40:00 | TENNESSEE DEPARTMENT OF REVENUE, C/O BANKRUPTCY UNIT, PO BOX 190665, NASHVILLE TN 37219-0665 |
| 20252300 | + | EDI: TENNREV | |
|  |  | Dec 02 2025 01:40:00 | TENNESSEE DEPARTMENT OF REVENUE, DEBORAH MCALISTER, 500 DEADERICK ST, NASHVILLE TN 37242-0001 |
| 20252302 | + | EDI: TENNREV | |
|  |  | Dec 02 2025 01:40:00 | TENNESSEE DEPARTMENT OF REVENUE, REVENUE COLLECTION SPECIALIST 3, DEBORAH MCALISTER, 500 DEADERICK ST, NASHVILLE TN 37242-0001 |
| 20252331 | + | Email/Text: collections@terracon.com | |
|  |  | Dec 01 2025 22:31:36 | TERRACON CONSULTANTS, INC., 10841 S RIDGEVIEW ROAD, OLATHE KS 66061-6456 |
| 20252357 | ^ | MEBN | |
|  |  | Dec 01 2025 21:00:47 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTIONS DIVISION, P.O. BOX 12548, MC-008, AUSTIN TX 78711-2548 |
| 20252358 |  | Email/Text: pacer@cpa.state.tx.us | |
|  |  | Dec 01 2025 22:34:00 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIVISION, ATTENTION: BANKRUPTCY, P.O. BOX 13528, AUSTIN TX 78711 |
| 20252360 |  | Email/Text: pacer@cpa.state.tx.us | |
|  |  | Dec 01 2025 22:34:00 | TEXAS COMPTROLLER OF PUBLIC ACCTS, 111 E 17TH ST, AUSTIN TX 78774-0001 |
| 20252361 |  | Email/Text: pacer@cpa.state.tx.us | |
|  |  | Dec 01 2025 22:34:00 | TEXAS COMPTROLLER OF PUBLIC ACCTS, PO BOX 13528, AUSTIN TX 78711-3528 |
| 20252362 |  | Email/Text: pacer@cpa.state.tx.us | |
|  |  | Dec 01 2025 22:34:00 | TEXAS COMPTROLLER OF PUBLIC ACCTS, PO BOX 149359, AUSTIN TX 78714-9359 |
| 20252356 | + | Email/Text: pacer@cpa.state.tx.us | |
|  |  | Dec 01 2025 22:34:00 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, KARA K RICHTER, ACCOUNTS EXAMINER, 111 E. 17TH ST REVENUE ACCOUNTING DIV., AUSTIN TX 78711-5001 |
| 20252374 |  | Email/Text: shannon.love@tpwd.texas.gov | |
|  |  | Dec 01 2025 22:31:00 | TEXAS PARKS AND WILDLIFE DEPT, 4200 SMITH SCHOOL RD, AUSTIN TX 78744-3291 |
| 20252387 |  | Email/Text: collections.pacer@twc.texas.gov | |
|  |  | Dec 01 2025 22:34:00 | TEXAS WORKFORCE COMMISSION, COLLECTIONS & CIVIL ACTIONS UNIT, ATT: ERIN REID, 101 E. 15TH STREET, ROOM 556, AUSTIN TX 78778-0001 |
| 20252386 |  | Email/Text: collections.pacer@twc.texas.gov | |
|  |  | Dec 01 2025 22:34:00 | TEXAS WORKFORCE COMMISSION, COLLECTION & CIVIL ACTIONS -SAU, ATT: ERIN REID - TAX, 101 E. 15TH STREET, ROOM 556, AUSTIN TX 78778-0001 |
| 20252385 |  | Email/Text: collections.pacer@twc.texas.gov | |
|  |  | Dec 01 2025 22:34:00 | TEXAS WORKFORCE COMMISSION, ATT: ERIN REID - TAX, 101 E. 15TH STREET, ROOM 556, AUSTIN TX 78778-0001 |
| 20252390 |  | Email/Text: bcd@oag.texas.gov | |
|  |  | Dec 01 2025 22:32:00 | TEXAS WORKFORCE COMMISSION, OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTIONS, PO BOX 12548, MC-008, AUSTIN TX 78711-2548 |
| 20252392 |  | Email/Text: collections.pacer@twc.texas.gov | |
|  |  | Dec 01 2025 22:34:00 | TEXAS WORKFORCE COMMISSION, PO BOX 149037, AUSTIN TX 78714-9037 |
| 20252389 |  | Email/Text: bcd@oag.texas.gov | |
|  |  | Dec 01 2025 22:32:00 | TEXAS WORKFORCE COMMISSION, OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTION DIVISION, ERIN REID, P.O. BOX 12548, MC-008, AUSTIN TX 78711-2548 |

District/off: 0311-1

Date Rcvd: Dec 01, 2025

User: admin

Form ID: 309D

Page 673 of 960

Total Noticed: 32617

| | | | |
|---|---|---|---|
| 20252388 | Email/Text: bcd@oag.texas.gov | | |
| | | Dec 01 2025 22:32:00 | TEXAS WORKFORCE COMMISSION, OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTION DIVISION, PO BOX 12548, MC-0008, AUSTIN TX 78711-2548 |
| 20252391 | Email/Text: bcd@oag.texas.gov | | |
| | | Dec 01 2025 22:32:00 | TEXAS WORKFORCE COMMISSION, OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTION DIVISION, PO BOX 12548 MC-0008, ERIN REID, AUSTIN TX 78711-2548 |
| 20252393 | Email/Text: collections.pacer@twc.texas.gov | | |
| | | Dec 01 2025 22:34:00 | TEXAS WORKFORCE COMMISSION, RAMON NARVAEZ-COLON, TEXAS WORKFORCE COMMISSION, 101 E 15TH STREET, ROOM 556, AUSTIN TX 78778-0001 |
| 20230887 | Email/Text: info@thecooklawoffice.com | | |
| | | Dec 01 2025 22:32:00 | COOK LAW OFFICE, PO BOX 286, GOODLETTSVILLE TN 37070-0286 |
| 20252463 | Email/Text: julie.parsons@mvbalaw.com | | |
| | | Dec 01 2025 22:32:00 | THE COUNTY OF BRAZOS, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, PO BOX 1269, ROUND ROCK TX 78680-1269 |
| 20252466 | Email/Text: julie.parsons@mvbalaw.com | | |
| | | Dec 01 2025 22:32:00 | THE COUNTY OF COMAL, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, PO BOX 1269, ROUND TX 78680-1269 |
| 20252467 | Email/Text: julie.parsons@mvbalaw.com | | |
| | | Dec 01 2025 22:32:00 | THE COUNTY OF COMAL, TEXAS, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20252472 | Email/Text: julie.parsons@mvbalaw.com | | |
| | | Dec 01 2025 22:32:00 | THE COUNTY OF DENTON, TEXAS, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20252476 | + Email/Text: julie.parsons@mvbalaw.com | | |
| | | Dec 01 2025 22:32:00 | THE COUNTY OF DENTON, TX, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20252478 | Email/Text: julie.parsons@mvbalaw.com | | |
| | | Dec 01 2025 22:32:00 | THE COUNTY OF ERATH, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, PO BOX 1269, ROUND ROCK TX 78680-1269 |
| 20252479 | + Email/Text: julie.parsons@mvbalaw.com | | |
| | | Dec 01 2025 22:32:00 | THE COUNTY OF HARRISON TEXAS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20252481 | + Email/Text: julie.parsons@mvbalaw.com | | |
| | | Dec 01 2025 22:32:00 | THE COUNTY OF HARRISON, TEXAS, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20252480 | Email/Text: julie.parsons@mvbalaw.com | | |
| | | Dec 01 2025 22:32:00 | THE COUNTY OF HARRISON, TEXAS, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20252486 | Email/Text: julie.parsons@mvbalaw.com | | |
| | | Dec 01 2025 22:32:00 | THE COUNTY OF WILLIAMSON, TEXAS, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 19332469 | Email/Text: herbert@ehrlichlawfirm.com | | |
| | | Dec 01 2025 21:52:00 | The Ehrlich Law Firm, c/o William Ehrlich, 444 Executive Center Blvd, Suite 240, El Paso, Texas 79902, william@ehrlichlawfirm.com |
| 20252524 | + Email/Text: bankruptcy@huntington.com | | |
| | | Dec 01 2025 22:33:00 | THE HUNTINGTON INVEST COMP, 41 S. HIGH ST., 7TH FLOOR HC0729, COLUMBUS OH 43215-3406 |
| 20252525 | + Email/Text: bankruptcy@huntington.com | | |
| | | Dec 01 2025 22:33:00 | THE HUNTINGTON NATIONAL BANK, |

| | | | |
|---|---|---|---|
| | | | HUNTINGTON CENTER, HC0935, 41 SOUTH HIGH STREET, COLUMBUS OH 43287-0001 |
| 20252526 | | Email/Text: bankruptcy@firstenergycorp.com | |
| | | | Dec 01 2025 22:34:00 | THE ILLUMINATING COMPANY, PO BOX 3687, AKRON OH 44309-3687 |
| 20252527 | + | Email/Text: bankruptcy@firstenergycorp.com | |
| | | | Dec 01 2025 22:34:00 | THE ILLUMINATING COMPANY, 5001 NASA BLVD, FAIRMONT WV 26554-8248 |
| 20252530 | + | Email/Text: Withholding_Orders@jmsmucker.com | |
| | | | Dec 01 2025 22:33:00 | THE J. M. SMUCKER COMPANY, MATT PETERS, ONE STRAWBERRY LANE, ORRVILLE OH 44667-1241 |
| 20237647 | | Email/Text: Withholding_Orders@jmsmucker.com | |
| | | | Dec 01 2025 22:33:00 | HOSTESS BRANDS, LLC, C/O THE J.M. SMUCKER CO., ATTN: MATT PETERS, ONE STRAWBERRY LANE, ORRVILLE OH 44667 |
| 20240041 | | Email/Text: krogercreditor@kroger.com | |
| | | | Dec 01 2025 21:52:00 | KROGER LIMITED PARTNERSHIP I, ATTN: LAW DEPARTMENT - SMITHS DIVISION, 1014 VINE STREET, CINCINNATI OH 45202 |
| 20240043 | | Email/Text: krogercreditor@kroger.com | |
| | | | Dec 01 2025 21:52:00 | KROGER LIMITED PARTNERSHIP I, KYLE R. GRUBBS, SENIOR ATTORNEY, 1014 VINE STREET, CINCINNATI OH 45202 |
| 20252535 | | Email/Text: krogercreditor@kroger.com | |
| | | | Dec 01 2025 21:52:00 | THE KROGER COMPANY, ATTN: REAL ESTATE DEPARTMENT, 1014 VINE STREET, CINCINNATI OH 45202-1100 |
| 20252543 | + | Email/Text: ltaylor@mazelcompany.com | |
| | | | Dec 01 2025 22:35:00 | THE MAZEL COMPANY, 31000 AURORA ROAD, SOLON OH 44139-2777 |
| 20223885 | | Email/Text: ebrandon@themurraybank.com | |
| | | | Dec 01 2025 22:33:00 | BANCKENTUCKY INC, PO BOX 1300, MURRAY KY 42071-0023 |
| 20223886 | | Email/Text: ebrandon@themurraybank.com | |
| | | | Dec 01 2025 22:33:00 | BANCKENTUCKY, INC, C/O RONNIE GIBSON, 405 S. 12TH STREET, P.O. BOX 1300, MURRAY KY 42071 |
| 20252569 | | Email/Text: sw.bankruptcy@sherwin.com | |
| | | | Dec 01 2025 22:31:00 | THE SHERWIN-WILLIAMS COMPANY, 101 W PROSPECT AVE, CLEVELAND OH 44115 |
| 20252570 | + | Email/Text: bankruptcy@dehaan-bach.com | |
| | | | Dec 01 2025 22:33:00 | THE SHERWIN-WILLIAMS COMPANY, C/O MICHAEL B. BACH, AUTHORIZED AGENT, 25 WHITNEY DRIVE, SUITE 106, MILFORD OH 45150-8400 |
| 20252597 | | Email/Text: bankruptcy@uinet.com | |
| | | | Dec 01 2025 21:52:00 | THE UNITED ILLUMINATING COMPANY, PO BOX 847818, BOSTON MA 02284-7818 |
| 20252598 | + | Email/Text: bankruptcy@uinet.com | |
| | | | Dec 01 2025 21:52:00 | THE UNITED ILLUMINATING COMPANY, 100 MARSH HILL ROAD, ORANGE CT 06477-3628 |
| 20252606 | + | Email/Text: naomi.boes@waldinger.com | |
| | | | Dec 01 2025 22:35:00 | THE WALDINGER CORPORATION, PO BOX 1612, DES MOINES IA 50306-1612 |
| 20252605 | + | Email/Text: naomi.boes@waldinger.com | |
| | | | Dec 01 2025 22:35:00 | THE WALDINGER CORPORATION, 6200 SCOUT TRAIL, DES MOINES IA 50321-1189 |
| 20252677 | | Email/Text: sarah.doerr@lawmoss.com | |
| | | | Dec 01 2025 22:33:00 | THOMSON REUTERS WEST, PO BOX 6292, CAROL STREAM IL 60197-6292 |
| 20221822 | | Email/Text: support@cash1loans.com | |
| | | | Dec 01 2025 21:52:00 | AAA AUTO TITLE LOANS LLC, 725 E COVEY LN STE 170, PHOENIX AZ 85024-5645 |
| 20252703 | | Email/Text: Eric.sullivan@co.thurston.wa.us | |
| | | | Dec 01 2025 22:35:00 | THURSTON COUNTY TREASURER, 3000 PACIFIC AVE SE, OLYMPIA WA 98501-2043 |
| 20252725 | | Email/Text: kim.merritt@tiftcounty.org | |
| | | | Dec 01 2025 22:35:00 | TIFT COUNTY TAX COMMISSIONER, C/O PERSONAL PROPERTY TAX, PO BOX 930, TIFTON GA 31793-0930 |
| 20252762 | | Email/Text: bankruptcy@autonowfinancial.com | |
| | | | Dec 01 2025 22:35:00 | TIO RICO TE AYUNDA OF ARIZONA, PO BOX 28440, TEMPE AZ 85285-8440 |
| 20252767 | + | Email/Text: treasurer@tippecanoe.in.gov | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 22:35:00 | TIPPECANOE COUNTY TREASURER, 20 N 3RD ST, LAFAYETTE IN 47901-1222 |
| 20252769 | ^ MEBN | | |
| | | Dec 01 2025 21:01:18 | TIPPECANOE SUPERIOR COURT #1, 301 MAIN ST, LAFAYETTE IN 47901-1353 |
| 20252779 | + Email/Text: tylbkc@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | TITUS COUNTY, 110 SOUTH MADISON STREET SUITE A, MOUNT PLEASANT TX 75455-4414 |
| 20252781 | + Email/Text: tylbkc@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | TITUS COUNTY, PERDUE BRANDON FIELDER COLLINS & MOTT, PATRICK S. MCARTHUR, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20252780 | + Email/Text: tylbkc@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | TITUS COUNTY, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20252785 | + Email/Text: tylbkc@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | TITUS COUNTY APPRAISAL DISTRICT, PERDUE BRANDON FIELDER COLLINS & MOTT, PATRICK S. MCARTHUR, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20252784 | + Email/Text: tylbkc@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | TITUS COUNTY APPRAISAL DISTRICT, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20252786 | + Email/Text: tylbkc@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | TITUS COUNTY APPRAISAL DISTRICT, ET AL., PERDUE BRANDON FIELDER COLLINS & MOTT, 110 N COLLEGE AVE, STE 1202, TYLER TX 75702-7226 |
| 20252787 | + Email/Text: tylbkc@pbfcm.com | | |
| | | Dec 01 2025 22:33:00 | TITUS COUNTY APPRAISAL DISTRICT, ET AL., PERDUE BRANDON FIELDER COLLINS & MOTT, PATRICK S. MCARTHUR, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20252836 | + Email/Text: AGBankAGO@ag.tn.gov | | |
| | | Dec 01 2025 22:32:00 | TN DOLWD - LABOR STANDARDS DIV, C/O TENNESSEE ATTORNEY GENERAL'S OFFICE, ATTN: LAURA L. MCCLOUD, BANKRUPTCY DIVISION P.O. BOX 20207, NASHVILLE TN 37202-4015 |
| 19348742 | + Email/Text: AGBankRevenue@ag.tn.gov | | |
| | | Dec 01 2025 22:32:00 | TN Dept of Revenue, c/o TN Attorney General's Office, Bankruptcy Division, PO Box 20207, Nashville, Tennessee 37202-4015 |
| 20252845 | Email/Text: jamesm@tntfinancialinc.net | | |
| | | Dec 01 2025 21:52:00 | TNT FINANCIAL INC, PO BOX 5767, SAGINAW MI 48603-0767 |
| 20252862 | Email/Text: bankruptcy@firstenergycorp.com | | |
| | | Dec 01 2025 22:34:00 | TOLEDO EDISON, PO BOX 3687, FIRSTENERGY CORPORATION, AKRON OH 44309-3687 |
| 20252864 | ^ MEBN | | |
| | | Dec 01 2025 21:00:46 | TOLEDO MUNICIPAL COURT, 555 N ERIE ST, TOLEDO OH 43604-3391 |
| 20252889 | + Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | TOM GREEN CAD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20252891 | + Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | TOM GREEN CAD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20252890 | + Email/Text: dallas.bankruptcy@LGBS.com | | |
| | | Dec 01 2025 22:34:00 | TOM GREEN CAD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20252918 | + Email/Text: tross@trcmllc.com | | |
| | | Dec 01 2025 22:35:00 | TOM'S TOY INTERNATIONAL (HK) LIMITED, C/O TRC MASTER FUND LLC, PO |

| | | | |
|---|---|---|---|
| | | | BOX 633, WOODMERE NY 11598-0633 |
| 20252903 | + Email/Text: mvaldez@pbfcm.com | Dec 01 2025 22:33:00 | TOMBALL INDEPENDENT SCHOOL DISTRICT, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20252905 | + Email/Text: mvaldez@pbfcm.com | Dec 01 2025 22:33:00 | TOMBALL INDEPENDENT SCHOOL DISTRICT, P. O. BOX 276, TOMBALL TX 77377-0276 |
| 20252904 | + Email/Text: mvaldez@pbfcm.com | Dec 01 2025 22:33:00 | TOMBALL INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20252906 | Email/Text: mvaldez@pbfcm.com | Dec 01 2025 22:33:00 | TOMBALL ISD, PO BOX 276, TOMBALL TX 77377-0276 |
| 20252963 | + Email/Text: sleibfritz@topco.com | Dec 01 2025 22:34:00 | TOPCO ASSOCIATES, LLC, 150 NORTHWEST POINT BLVD., ELK GROVE VILLAGE IL 60007-1015 |
| 20253001 | Email/Text: jwells@tql.com | Dec 12 2025 22:34:00 | TOTAL QUALITY LOGISTICS, PO BOX 634558, CINCINNATI OH 45263-4558 |
| 20253002 | + Email/Text: jwells@tql.com | Dec 01 2025 22:34:00 | TOTAL QUALITY LOGISTICS, LLC, ATTN: JOSEPH B. WELLS, CORPORATE COUNSEL, 4289 IVY POINTE BLVD, CINCINNATI OH 45245-0002 |
| 20240390 | Email/Text: stephenbinning@ymail.com | Dec 01 2025 21:52:00 | LAUDERDALE LOANS LLC, 4805 POPLAR SPRINGS DR STE C, MERIDIAN MS 39305-2673 |
| 20253087 | Email/Text: bkr@taxva.com | Dec 01 2025 22:33:00 | TOWN OF CHRISTIANSBURG, 100 E MAIN ST, CHRISTIANSBURG VA 24073-3029 |
| 20253088 | Email/Text: bkr@taxva.com | Dec 01 2025 22:33:00 | TOWN OF CHRISTIANSBURG, VA, 100 EAST MAIN STREET, CHRISTIANSBURG VA 24073-3029 |
| 20253113 | Email/Text: TAX@EASTHAVEN-CT.GOV | Dec 01 2025 22:31:00 | TOWN OF EAST HAVEN TAX DEPARTMENT, 250 MAIN ST., EAST HAVEN CT 06512 |
| 20253119 | Email/Text: treasurer@farmington-maine.org | Dec 01 2025 22:31:00 | TOWN OF FARMINGTON, ATTN: TAMMY BUREAU, 153 FARMINGTON FALLS ROAD, FARMINGTON ME 04938 |
| 20253120 | Email/Text: treasurer@farmington-maine.org | Dec 01 2025 22:31:00 | TOWN OF FARMINGTON, C/O PERSONAL PROPERTY TAX, 153 FARMINGTON FALLS RD, FARMINGTON ME 04938-6403 |
| 20253122 | + Email/Text: treasurer@franklin.ma.us | Dec 01 2025 22:33:00 | TOWN OF FRANKLIN, BOARD OF HEALTH, 355 EAST CENTRAL ST, FRANKLIN MA 02038-2096 |
| 20253128 | + Email/Text: treasurer@franklin.ma.us | Dec 01 2025 22:33:00 | TOWN OF FRANKLIN, MA, 355 E CENTRAL ST, FRANKLIN MA 02038-2041 |
| 20253136 | Email/Text: utilities@gilbertaz.gov | Dec 01 2025 22:35:00 | TOWN OF GILBERT, DEVELOPMENT SERVICES, 90 E CIVIC CENTER DR, GILBERT AZ 85296-3463 |
| 20253137 | Email/Text: utilities@gilbertaz.gov | Dec 01 2025 22:35:00 | TOWN OF GILBERT, AZ, ATTN: UTILITY DEPARTMENT, PO BOX 52653, PHOENIX AZ 85072-2653 |
| 20253138 | Email/Text: utilities@gilbertaz.gov | Dec 01 2025 22:35:00 | TOWN OF GILBERT, AZ, PO BOX 52653, ATTN: UTILITY DEPARTMENT, PHOENIX AZ 85072-2653 |
| 20253144 | Email/Text: town.attorney@herndon-va.gov | Dec 01 2025 22:33:00 | TOWN OF HERNDON, REVENUE DIVISION, PO BOX 427, HERNDON VA 20172-0427 |
| 20253155 | Email/Text: kpharr@lexsc.gov | | |

| | | | Dec 01 2025 22:33:00 | TOWN OF LEXINGTON, 111 MAIDEN LANE, LEXINGTON SC 29071-0347 |
|---|---|---|---|---|
| 20253156 | + | Email/Text: kpharr@lexsc.gov | | |
| | | | Dec 01 2025 22:33:00 | TOWN OF LEXINGTON, SC, P.O. BOX 397, LEXINGTON SC 29071-0397 |
| 20253181 | | Email/Text: svirtuoso@townofniagara.com | | |
| | | | Dec 01 2025 22:34:00 | TOWN OF NIAGARA, 7105 LOCKPORT RD, NIAGARA FALLS NY 14305-3598 |
| 20253183 | + | Email/Text: svirtuoso@townofniagara.com | | |
| | | | Dec 01 2025 22:34:00 | TOWN OF NIAGARA, NY, 7105 LOCKPORT ROAD, NIAGARA FALLS NY 14305-3526 |
| 20253196 | | Email/Text: melissa.alden@putnamct.us | | |
| | | | Dec 01 2025 22:32:00 | TOWN OF PUTNAM, 126 CHURCH ST, PUTNAM CT 06260-1831 |
| 20253220 | | Email/Text: melissa.scott@townofsmyrna.org | | |
| | | | Dec 01 2025 22:34:18 | TOWN OF SMYRNA, 315 S LOWRY ST, SMYRNA TN 37167-3435 |
| 20253221 | | Email/Text: utilities@speedwayin.gov | | |
| | | | Dec 01 2025 22:31:00 | TOWN OF SPEEDWAY, 1450 N LYNHURST DR, SPEEDWAY IN 46224-6407 |
| 20253222 | | Email/Text: utilities@speedwayin.gov | | |
| | | | Dec 01 2025 22:31:00 | TOWN OF SPEEDWAY, ORDINANCE VIOLATIONS BUREAU, 1450 N LYNHURST DR, SPEEDWAY IN 46224 |
| 20253231 | | Email/Text: ulstersupervisor@townofulster.org | | |
| | | | Dec 01 2025 22:31:00 | TOWN OF ULSTER, ULSTER COUNTY SHERIFFS OFFICE, 1 TOWN HALL DRIVE, LAKE KATRINE NY 12449 |
| 20253232 | + | Email/Text: ulstersupervisor@townofulster.org | | |
| | | | Dec 01 2025 22:31:00 | TOWN OF ULSTER, NY, 1 TOWN HALL DRIVE, WATER AND SEWER DISTRICTS, LAKE KATRINE NY 12449-5246 |
| 20253246 | + | Email/Text: krobrien@townofwestspringfield.org | | |
| | | | Dec 01 2025 21:52:40 | TOWN OF WEST SPRINGFIELD, 26 CENTRAL ST STE 9, WEST SPRINGFIELD MA 01089-2753 |
| 20253287 | | Email/Text: taxcollector@lumbertontwp.com | | |
| | | | Dec 01 2025 22:34:00 | TOWNSHIP OF LUMBERTON, 35 MUNICIPAL DR, LUMBERTON NJ 08048-4516 |
| 20253291 | + | Email/Text: sgallagher@oceantwp.org | | |
| | | | Dec 01 2025 22:33:00 | TOWNSHIP OF OCEAN, C/O BUSINESS LICENSING, 399 MONMOUTH RD, OAKHURST NJ 07755-1589 |
| 20253370 | + | Email/Text: bankruptcydepartment@tsico.com | | |
| | | | Dec 01 2025 22:35:00 | TRANSWORLD SYSTEMS INC, PO BOX 15110, WILMINGTON DE 19850-5110 |
| 20253369 | | Email/Text: bankruptcydepartment@tsico.com | | |
| | | | Dec 01 2025 22:35:00 | TRANSWORLD SYSTEMS INC, PO BOX 15109, WILMINGTON DE 19850-5109 |
| 20253368 | + | Email/Text: bankruptcydepartment@tsico.com | | |
| | | | Dec 01 2025 22:35:00 | TRANSWORLD SYSTEMS INC, ATTN 417, PO BOX 15110, WILMINGTON DE 19850-5110 |
| 20253381 | + | Email/Text: BKECF@traviscountytx.gov | | |
| | | | Dec 01 2025 22:32:00 | TRAVIS COUNTY, TRAVIS CTY. ATTY'S OFFICE JASON A STARKS, PO BOX 1748, AUSTIN TX 78767-1748 |
| 20253379 | + | Email/Text: BKECF@traviscountytx.gov | | |
| | | | Dec 01 2025 22:32:00 | TRAVIS COUNTY, ATTN: JASON A. STARKS, P.O. BOX 1748, AUSTIN TX 78767-1748 |
| 20253380 | + | Email/Text: BKECF@traviscountytx.gov | | |
| | | | Dec 01 2025 22:32:00 | TRAVIS COUNTY, C/O COUNTY ATTORNEY'S OFFICE, ATTN: JASON A. STARKS, PO BOX 1748, AUSTIN TX 78767-1748 |
| 19365260 | + | Email/Text: tross@trcmllc.com | | |
| | | | Dec 01 2025 22:35:00 | TRC Master Fund LLC, PO Box 633, Woodmere, NY 11598-0633 |
| 20253411 | | Email/Text: treasurer.bankruptcy@chesterfield.gov | | |
| | | | Dec 01 2025 22:35:00 | TREASURER CHESTERFIELD COUNTY, PO BOX 70, CHESTERFIELD VA 23832-0906 |
| 20253413 | | Email/Text: citytreas@charlottesville.org | | |
| | | | Dec 01 2025 22:31:00 | TREASURER CITY OF CHARLOTTESVILLE, PO BOX 2854, CHARLOTTESVILLE VA 22902-2854 |
| 20253420 | + | Email/Text: challengerd@portsmouthva.gov | | |
| | | | Dec 01 2025 22:32:00 | TREASURER CITY OF PORTSMOUTH, |

| | | | |
|---|---|---|---|
| | | | KAREN SUNNUCKS, 801 CRAWFORD ST, PORTSMOUTH VA 23704-3822 |
| 20253421 | | Email/Text: jonathan.craft@roanokeva.gov | |
| | | Dec 01 2025 22:34:00 | TREASURER CITY OF ROANOKE, PO BOX 1451, ROANOKE VA 24007-1451 |
| 20253433 | | Email/Text: cjfrancis@co.campbell.va.us | |
| | | Dec 01 2025 22:33:00 | TREASURER of CAMPBELL COUNTY, C/O ROBIN F JEFFERSON, PO BOX 37, RUSTBURG VA 24588-0037 |
| 20253439 | | Email/Text: dreinhardt@co.clark.in.us | |
| | | Dec 01 2025 22:34:00 | TREASURER OF CLARK COUNTY, P O BOX 1508, JEFFERSONVILLE IN 47131-1508 |
| 20253440 | ^ | MEBN | |
| | | Dec 01 2025 21:01:43 | TREASURER OF DINWIDDIE COUNTY, PO BOX 178, DINWIDDIE VA 23841-0178 |
| 20253444 | | Email/Text: jhyneman@gibsoncounty-in.gov | |
| | | Dec 01 2025 21:52:00 | TREASURER OF GIBSON COUNTY, 101 N MAIN ST, PRINCETON IN 47670-1562 |
| 20253445 | + | Email/Text: treasurer@grantcounty.net | |
| | | Dec 01 2025 22:32:00 | TREASURER OF GRANT COUNTY, 401 S ADAMS ST STE 229, MARION IN 46953-2099 |
| 20253457 | | Email/Text: tr.bk@porterco.org | |
| | | Dec 01 2025 22:35:00 | TREASURER OF PORTER COUNTY, P O BOX 11357, SOUTH BEND IN 46634-0357 |
| 20255752 | | Email/Text: bkr@taxva.com | |
| | | Dec 01 2025 22:32:00 | WISE COUNTY TREASURER, PO BOX 1308, WISE VA 24293 |
| 20253507 | | Email/Text: vbbk4you@vbgov.com | |
| | | Dec 01 2025 22:31:00 | TREASURER, CITY OF VIRGINIA BEACH, JOHN T ATKINSON, TREASURER, 2401 COURTHOUSE DR, VIRGINIA BEACH VA 23456-9018 |
| 20253508 | + | Email/Text: SBCBankruptcy@co.santa-barbara.ca.us | |
| | | Dec 01 2025 22:33:00 | TREASURER/TAX COLLECTOR, PO BOX 579, SANTA BARBARA CA 93102-0579 |
| 20253530 | | Email/Text: ascott@trendsinternational.com | |
| | | Dec 01 2025 22:33:00 | TRENDS INTERNATIONAL, TRENDS INTERNATIONAL, PO BOX 347285, PITTSBURGH PA 15251-4000 |
| 20253570 | + | Email/Text: payroll@triblive.com | |
| | | Dec 01 2025 22:35:00 | TRIB TOTAL MEDIA, 622 CABIN HILL DR, GREENSBURG PA 15601-1657 |
| 20253598 | + | Email/Text: ecarrasco@mimcoelp.com | |
| | | Dec 01 2025 22:34:00 | TRIFUR PARTNERS, LP, C/O MIMCO, INC., 6500 MONTANA AVENUE, EL PASO TX 79925-2129 |
| 20253620 | | Email/Text: accounting@trinitydoorsystems.com | |
| | | Dec 01 2025 22:35:00 | TRINITY DOOR SYSTEMS INC, PO BOX 61, COLUMBIANA OH 44408-0061 |
| 20253659 | | Email/Text: ar@tropicalohio.com | |
| | | Dec 01 2025 22:33:00 | TROPICAL NUT & FRUIT, TROPICAL NUT & FRUIT, 3150 URBANCREST INDUSTRIAL DR, GROVE CITY OH 43123-1767 |
| 20253658 | | Email/Text: ar@tropicalohio.com | |
| | | Dec 01 2025 22:33:00 | TROPICAL NUT & FRUIT, 3150 URBANCREST INDUSTRIAL DR, GROVE CITY OH 43123-1767 |
| 20253676 | + | Email/Text: acctsreceivable@troygroup.com | |
| | | Dec 01 2025 22:34:00 | TROY GROUP INC, 3 BRYAN DRIVE, WHEELING WV 26003-6121 |
| 20253697 | + | Email/Text: bankruptcy@bbandt.com | |
| | | Dec 01 2025 22:32:00 | TRUIST BANK, 214 N. TRYON ST, CHARLOTTE NC 28202-1078 |
| 20253744 | | Email/Text: marcos@tularecounty.ca.gov | |
| | | Dec 01 2025 22:32:00 | TULARE CO SHERIFFS OFFICE, 221 S MOONEY BLVD STE 102, VISALIA CA 93291-4543 |
| 20253752 | + | Email/Text: bankruptcy@tulsacounty.org | |
| | | Dec 01 2025 22:35:00 | TULSA COUNTY TREASURER, 218 W 6TH ST 8TH FL, TULSA OK 74119-1004 |
| 20253765 | | Email/Text: tbankruptcy@nmhs.net | |
| | | Dec 01 2025 22:35:00 | TUPELO SERVICE FINANCE INC, PO BOX 1791, TUPELO MS 38802-1791 |
| 20253781 | | Email/Text: kkeith@tuscco.com | |
| | | Dec 01 2025 22:34:00 | TUSCALOOSA COUNTY SALES TAX, SPECIAL TAX BOARD, PO BOX 20738, |

|  |  |  |  |
|---|---|---|---|
|  |  |  | TUSCALOOSA AL 35402-0738 |
| 20253786 |  | Email/Text: filippi@co.tuscarawas.oh.us | |
|  |  | Dec 01 2025 22:34:00 | TUSCARAWAS COUNTY COURT OF, COMMON PLEAS, PO BOX 628, NEW PHILADELPHIA OH 44663-0628 |
| 20253795 | + | Email/Text: naomi.boes@waldinger.com | |
|  |  | Dec 01 2025 22:35:00 | TWC SERVICES, 6200 SCOUT TRAIL, DES MOINES IA 50321-1602 |
| 20253796 |  | Email/Text: naomi.boes@waldinger.com | |
|  |  | Dec 01 2025 22:35:00 | TWC SERVICES, PO BOX 14496, DES MOINES IA 50306-3496 |
| 20253799 |  | Email/Text: paul@tfptulsa.com | |
|  |  | Dec 01 2025 22:35:00 | TWENTY FIRST PROPERTIES INC, 2121 S COLUMBIA AVE STE 650, TULSA OK 74114-3506 |
| 20253800 |  | Email/Text: paul@tfptulsa.com | |
|  |  | Dec 01 2025 22:35:00 | TWENTY FIRST PROPERTIES LLC, 2121 SOUTH COLUMBIA AVE, SUITE 650, TULSA OK 74114-3506 |
| 20253846 | + | Email/Text: txulec09@vistraenergy.com | |
|  |  | Dec 01 2025 22:34:00 | TXU ENERGY RETAIL COMPANY LLC, MARIETTE REITES, BANKRUPTCY DEPARTMENT, PO BOX 650393, DALLAS TX 75265-0393 |
| 20253845 | + | Email/Text: txulec09@vistraenergy.com | |
|  |  | Dec 01 2025 22:34:00 | TXU ENERGY RETAIL COMPANY LLC, BANKRUPTCY DEPARTMENT, PO BOX 650393, DALLAS TX 75265-0393 |
| 20253849 | + | Email/Text: credit@tymail.com | |
|  |  | Dec 01 2025 22:35:00 | TY INC, PO BOX 5934, CHICAGO IL 60680-5934 |
| 20253851 | + | Email/Text: credit@tymail.com | |
|  |  | Dec 01 2025 22:35:00 | TY INC, PO BOX 5377, OAK BROOK IL 60522-5377 |
| 20253850 | + | Email/Text: credit@tymail.com | |
|  |  | Dec 01 2025 22:35:00 | TY INC, TY INC, PO BOX 5934, CHICAGO IL 60680-5934 |
| 20253852 | + | Email/Text: rcostella@tydings.com | |
|  |  | Dec 01 2025 22:33:00 | TYDINGS AND ROSENBERG LLP, C/O DENNIS SHAFFER, 1 EAST PRATT ST, SUITE 901, BALTIMORE MD 21202-1249 |
| 20253858 | + | Email/Text: tylbkc@pbfcm.com | |
|  |  | Dec 01 2025 22:33:00 | TYLER INDEPENDENT SCHOOL DISTRICT, PO BOX 2011, TYLER TX 75710-2011 |
| 20253855 | + | Email/Text: tylbkc@pbfcm.com | |
|  |  | Dec 01 2025 22:33:00 | TYLER INDEPENDENT SCHOOL DISTRICT, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20253856 | + | Email/Text: tylbkc@pbfcm.com | |
|  |  | Dec 01 2025 22:33:00 | TYLER INDEPENDENT SCHOOL DISTRICT, CO PERDUE BRANDON FIELDER COLLINS & MOTT, PATRICK S. MCARTHUR, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20253857 | + | Email/Text: tylbkc@pbfcm.com | |
|  |  | Dec 01 2025 22:33:00 | TYLER INDEPENDENT SCHOOL DISTRICT, PERDUE BRANDON FIELDER COLLINS & MOTT, 110 N COLLEGE AVE, STE 1202, TYLER TX 75702-7226 |
| 19310868 | + | Email/Text: amabkr@pbfcm.com | |
|  |  | Dec 01 2025 22:33:00 | Taxing Districts Collected by Potter County, %PBFCM, PO BOX 9132, AMARILLO, TX 79105-9132 |
| 20142219 |  | Email/Text: julie.parsons@mvbalaw.com | |
|  |  | Dec 01 2025 22:32:00 | The County of Comal, Texas, McCreary, Veselka, Bragg & Allen, PC, Attn: Julie Anne Parsons, PO Box 1269, Round Rock, TX 78680-1269 |
| 19364998 | + | Email/Text: mpugh@tokn.com | |
|  |  | Dec 01 2025 22:32:00 | The Malon D. Mimms Company, c/o Thompson, O'Brien, Kappler & Nasuti, 2 Sun Court, Suite 400, Peachtree Corners, GA 30092-2865 |
| 20254251 |  | Email/Text: ahzpclaw@gmail.com | |
|  |  | Dec 01 2025 22:34:00 | US COLLECTIONS WEST INC, PO BOX 39695, PHOENIX AZ 85069-9695 |
| 20253894 | + | Email/Text: dware@usxpress.com | |
|  |  | Dec 01 2025 22:35:00 | U.S. XPRESS, INC, ATTN: DENISE WARE, 4080 JENKINS ROAD, CHATTANOOGA TN |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | 37421-1174 |
| 20253924 |  | Email/Text: bkrcy@ugi.com | Dec 01 2025 22:35:00 | UGI UTILITIES, INC., PO BOX 13009, READING PA 19612 |
| 20253944 | + | Email/Text: arbankruptcy@uline.com | Dec 01 2025 22:34:00 | ULINE, 12575 ULINE DRIVE, PLEASANT PRAIRIE WI 53158-3686 |
| 20253942 |  | Email/Text: arbankruptcy@uline.com | Dec 01 2025 22:34:00 | ULINE, ACCOUNTS RECEIVABLE, PO BOX 88741, CHICAGO IL 60680-1741 |
| 20253943 |  | Email/Text: arbankruptcy@uline.com | Dec 01 2025 22:34:00 | ULINE, PO BOX 88741, CHICAGO IL 60680-1741 |
| 20253987 |  | Email/Text: UIInsolvCollections@dwd.wisconsin.gov | Dec 01 2025 22:34:00 | UNEMPLOYMENT INSURANCE, BUREAU OF TAX & ACCOUNTING, PO BOX 8914, MADISON WI 53708-8914 |
| 20254006 |  | Email/Text: bankruptcy@unifund.com | Dec 01 2025 22:32:00 | UNIFUND CCR PARTNERS, PO BOX 42730, CINCINNATI OH 45242-0730 |
| 20254031 | + | Email/Text: accountingdept@unionleader.com | Dec 01 2025 21:52:00 | UNION LEADER CORP, PO BOX 9555, MANCHESTER NH 03108-9555 |
| 20254078 |  | Email/Text: ufco@unitedfinance.com | Dec 01 2025 22:33:00 | UNITED FINANCE CO, PO BOX 1285, ROSEBURG OR 97470-0315 |
| 20254077 |  | Email/Text: ufco@unitedfinance.com | Dec 01 2025 22:33:00 | UNITED FINANCE CO, PO BOX 4248, PORTLAND OR 97208-4248 |
| 20254082 |  | Email/Text: tax@uisd.net | Dec 01 2025 22:33:00 | UNITED I.S.D., 3501 E SAUNDERS ST, LAREDO TX 78041-5444 |
| 20254083 | + | Email/Text: tax@uisd.net | Dec 01 2025 22:33:00 | UNITED INDEPENDENT SCHOOL DISTRICT, 3501 E SAUNDERS ST, LAREDO TX 78041-5444 |
| 20254090 | + | Email/Text: tax@uisd.net | Dec 01 2025 22:33:00 | UNITED ISD TAX OFFICE, 3501 E. SAUNDERS, LAREDO TX 78041-5444 |
| 20254106 |  | Email/Text: sluna@ur.com | Dec 01 2025 22:34:00 | UNITED RENTALS, PO BOX 100711, ATLANTA GA 30384-0711 |
| 20254108 | + | Email/Text: sluna@ur.com | Dec 01 2025 22:34:00 | UNITED RENTALS (NORTH AMERICA), INC., 10330 DAVID TAYLOR DRIVE, CHARLOTTE NC 28262-2334 |
| 20254109 | + | Email/Text: sluna@ur.com | Dec 01 2025 22:34:00 | UNITED RENTALS (NORTH AMERICA), INC., 10330 DAVID TAYLOR DRIVE, ATTN: MIKE DOWDEN, CHARLOTTE NC 28262-2334 |
| 20254110 | + | Email/Text: sluna@ur.com | Dec 01 2025 22:34:00 | UNITED RENTALS (NORTH AMERICA), INC., ATTN: MIKE DOWDEN, 10330 DAVID TAYLOR DRIVE, CHARLOTTE NC 28262-2334 |
| 20254150 | + | Email/Text: lorir@utmapa.org | Dec 01 2025 22:35:00 | UNITY TOWNSHIP MUNICIPAL AUTHORITY PA, PO BOX 506, PLEASANT UNITY PA 15676-0506 |
| 20254172 | + | Email/Text: ar@universalsiteservices.com | Dec 01 2025 22:34:00 | UNIVERSAL SITE SERVICES INC, 760 E CAPITOL ACE, MILPITAS CA 95035-6812 |
| 20254194 | + | Email/Text: COLATTY@WELTMAN.com | Dec 01 2025 22:32:00 | UNIVERSITY PLAZA STEPHENVILLE, LLC, C/O WELTMAN, WEINBERG & REIS CO., L.P.A., 5475 RINGS ROAD, SUITE 200, DUBLIN OH 43017-7565 |
| 20254225 | ^ | MEBN | Dec 01 2025 21:01:38 | UPS, P.O BOX 809488, CHICAGO IL 60680-9488 |
| 20254234 |  | Email/Text: receivables@urbanairship.com | Dec 01 2025 21:52:00 | URBAN AIRSHIP, INC., 1225 WEST BURNSIDE STREET, SUITE 401, PORTLAND OR 97209 |
| 20253882 |  | EDI: USBANKARS.COM | Dec 02 2025 01:40:00 | U.S. BANK, 800 NICOLLET MALL, MINNEAPOLIS MN 55402 |

| | | | | |
|---|---|---|---|---|
| 20253885 | | EDI: USBANKARS.COM | Dec 02 2025 01:40:00 | U.S. BANK NATIONAL ASSOCIATION, 800 NICOLLET MALL, MINNEAPOLIS MN 55402 |
| 20253886 | | EDI: USBANKARS.COM | Dec 02 2025 01:40:00 | U.S. BANK NATIONAL ASSOCIATION, ATTN: MARK HATTLING, 800 NICOLLET MALL, MINNEAPOLIS MN 55402 |
| 20253883 | | EDI: USBANKARS.COM | Dec 02 2025 01:40:00 | U.S. BANK NATIONAL ASSOCIATION, U.S. BANK BUILDING, 425 WALNUT ST., CINCINNATI OH 45202 |
| 20254247 | | EDI: USBANKARS.COM | Dec 02 2025 01:40:00 | US BANK, PO BOX 6343, FARGO ND 58125-6343 |
| 20254253 | | Email/Text: BANKRUPTCYTEAM@CBP.DHS.GOV | Dec 01 2025 22:33:00 | US CUSTOMS & BORDER PROTECTION, 301 E OCEAN BLVD, LONG BEACH CA 90802-4828 |
| 20254260 | ^ | MEBN | Dec 01 2025 21:01:49 | US DEPT OF THE TREASURY, CBE GROUP INC, PO BOX 979110, ST LOUIS MO 63197-9000 |
| 20254281 | | Email/Text: julie@usshell.com | Dec 01 2025 22:32:00 | US SHELL INC, PO BOX 129, LOS FRESNOS TX 78566-0129 |
| 20254291 | + | Email/Text: bkelectronicnotices@usaa.com | Dec 01 2025 22:31:00 | USAA GENERAL INDEMNITY COMPANY, 9800 FREDERICKSBURG ROAD, SAN ANTONIO TX 78288-0002 |
| 20254300 | | Email/Text: YRCW.BK.INFO@YRCW.COM | Dec 01 2025 22:35:00 | USF REDDAWAY, 26401 NETWORK PL, CHICAGO IL 60673-1264 |
| 20254333 | | EDI: UTAHTAXCOMM.COM | Dec 02 2025 01:40:00 | UTAH STATE TAX COMMISSION, 210 N 1950 W, SALT LAKE CITY UT 84134-0700 |
| 20254335 | | EDI: UTAHTAXCOMM.COM | Dec 02 2025 01:40:00 | UTAH STATE TAX COMMISSION, ATTN: BANKRUPTCY UNIT, 210 N 1950 W, SALT LAKE CITY UT 84134-9000 |
| 20254350 | + | Email/Text: SHAUNA@V3CAPGROUP.COM | Dec 01 2025 22:31:00 | V 3 OZ WEST COLONIAL LLC, MARTINEZ , SHAUNA, C/O V 3 CAPITAL GROUP LLC, 496 S HUNT CLUB BLVD, APOPKA FL 32703-4948 |
| 20254349 | + | Email/Text: SHAUNA@V3CAPGROUP.COM | Dec 01 2025 22:31:00 | V 3 OZ WEST COLONIAL LLC, C/O V 3 CAPITAL GROUP LLC, 496 S HUNT CLUB BLVD, APOPKA FL 32703-4948 |
| 20254371 | | Email/Text: vcs@valley-creditservice.com | Dec 01 2025 22:32:00 | VALLEY CREDIT SERVICE INC, PO BOX 2046, SALEM OR 97308-2046 |
| 20254373 | | Email/Text: treid@valleyforgeflag.com | Dec 01 2025 22:33:00 | VALLEY FORGE FLAG CO INC, VALLEY FORGE FLAG CO INC, PO BOX 5979, READING PA 19610-5979 |
| 20254414 | + | Email/Text: BAnderson@vancecounty.org | Dec 01 2025 22:34:00 | VANCE COUNTY TAX OFFICE, C/O PERSONAL PROPERTY TAX, 122 YOUNG ST E, HENDERSON NC 27536-4289 |
| 20254460 | | EDI: CALTAX.COM | Dec 02 2025 01:40:00 | VEHICLE REGISTRATION COLLECT, PO BOX 419001, RANCHO CORDOVA CA 95741-9001 |
| 20254461 | | EDI: CALTAX.COM | Dec 02 2025 01:40:00 | VEHICLE REGISTRATION COLLECTIO, PO BOX 419001, RANCHO CORDOVA CA 95741-9001 |
| 20254469 | | Email/Text: ecf@velo.law | Dec 01 2025 21:52:00 | VELO LAW OFFICE, 1750 LEONARD STREET NE, GRAND RAPIDS MI 49505-5636 |
| 20254470 | | Email/Text: ecf@velo.law | Dec 01 2025 21:52:00 | VELO LAW OFFICE, VELO LEGAL SERVICES PLC, 1750 LEONARD STREET NE, GRAND RAPIDS MI 49505-5636 |
| 20254503 | ^ | MEBN | Dec 01 2025 21:02:02 | VERIFONE, INC, 300 S. PARK PLACE BLVD, CLEARWATER FL 33759-4933 |

District/off: 0311-1
Date Rcvd: Dec 01, 2025

User: admin
Form ID: 309D

Page 682 of 960
Total Noticed: 32617

| 20254513 | | EDI: VERIZONCOMB.COM | Dec 02 2025 01:40:00 | VERIZON, ONE VERIZON WAY, BASKING RIDGE NJ 07920-1097 |
|---|---|---|---|---|
| 20254515 | | EDI: VERIZONCOMB.COM | Dec 02 2025 01:40:00 | VERIZON BUSINESS, PO BOX 15043, ALBANY NY 12212-5043 |
| 20254519 | | EDI: VERIZONCOMB.COM | Dec 02 2025 01:40:00 | VERIZON WIRELESS, ONE VERIZON WAY, BASKING RIDGE NJ 07920-1097 |
| 20254523 | | EDI: VERIZONCOMB.COM | Dec 02 2025 01:40:00 | VERIZON WIRELESS, PO BOX 16810, NEWARK NJ 07101-6810 |
| 20254525 | + | EDI: VERIZONCOMB.COM | Dec 02 2025 01:40:00 | VERIZON WIRELESS, 30 INDEPENDENCE BLVD, WARREN NJ 07059-6747 |
| 20254520 | + | EDI: VERIZONCOMB.COM | Dec 02 2025 01:40:00 | VERIZON WIRELESS, 180 WASHINGTON VALLEY ROAD, BEDMINSTER NJ 07921-2123 |
| 20254522 | + | EDI: VERIZONCOMB.COM | Dec 02 2025 01:40:00 | VERIZON WIRELESS, 1095 AVENUE OF THE AMERICAS, NEW YORK NY 10036-6704 |
| 20254532 | | Email/Text: labor.uibankruptcy@vermont.gov | Dec 01 2025 22:35:00 | VERMONT DEPARTMENT OF LABOR, PO BOX 488, MONTPELIER VT 05601-0488 |
| 20254533 | | EDI: VERMNTTAX | Dec 02 2025 01:40:00 | VERMONT DEPARTMENT OF TAXES, 109 STATE ST, MONTPELIER VT 05609-0001 |
| 20254536 | | EDI: VERMNTTAX | Dec 02 2025 01:40:00 | VERMONT DEPT OF TAXES, PO BOX 547, MONTPELIER VT 05601-0547 |
| 20254848 | | Email/Text: ebnoticing@vsac.org | Dec 01 2025 21:52:00 | VSAC, PO BOX 2000, WINOOSKI VT 05404-2601 |
| 20254548 | | Email/Text: tchildress@veroortho.com | Dec 01 2025 22:32:00 | VERO ORTHOPAEDICS, 3955 INDIAN RIVER BLVD STE 100, VERO BEACH FL 32960-4800 |
| 20254591 | + | Email/Text: notices@crgfinancial.com | Dec 01 2025 22:32:00 | VIALMAN S.L., C/O CRG FINANCIAL LLC, 84 HERBERT AVE., BUILDING B - SUITE 202, CLOSTER NJ 07624-1344 |
| 20254597 | | Email/Text: Austin.Bankruptcy@lgbs.com | Dec 01 2025 22:32:00 | VICTOR COUNTY, C/O DIANE W. SANDERS, LINERBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20254606 | | Email/Text: Austin.Bankruptcy@lgbs.com | Dec 01 2025 22:32:00 | VICTORIA COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20263368 | | Email/Text: Austin.Bankruptcy@lgbs.com | Dec 01 2025 22:32:00 | VICTORIA COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20254672 | | Email/Text: water@ashwaubenon.com | Dec 01 2025 22:35:00 | VILLAGE OF ASHWAUBENON, 2155 HOLMGREN WAY, GREEN BAY WI 54304-4605 |
| 20254678 | | Email/Text: kmastera@cville.org | Dec 01 2025 22:32:00 | VILLAGE OF CARPENTERSVILLE, 1200 LW BESINGER DR STE B, CARPENTERSVILLE IL 60110-2000 |
| 20254708 | | Email/Text: aarteaga@roundlakebeachil.gov | Dec 01 2025 22:31:00 | VILLAGE OF ROUND LAKE BEACH, 1937 N MUNICIPAL WAY, ROUND LAKE BEACH IL 60073-4915 |
| 20254706 | | Email/Text: aarteaga@roundlakebeachil.gov | Dec 01 2025 22:31:00 | VILLAGE OF ROUND LAKE BEACH, COMMUNITY DEVELOPMENT DIR, ECONOMICS, 1937 N MUNICIPAL WAY, ROUND LAKE IL 60073-4915 |
| 20254707 | | Email/Text: aarteaga@roundlakebeachil.gov | Dec 01 2025 22:31:00 | VILLAGE OF ROUND LAKE BEACH, ECONOMICS, 1937 N MUNICIPAL WAY, ROUND LAKE IL 60073-4915 |

| | | | |
|---|---|---|---|
| 20254709 | + Email/Text: aarteaga@roundlakebeachil.gov | Dec 01 2025 22:31:00 | VILLAGE OF ROUND LAKE BEACH, IL, 1937 NORTH MUNICIPAL WAY, ROUND LAKE BEACH IL 60073-4915 |
| 20254724 | Email/Text: mlindsey@vinutilities.com | Dec 01 2025 22:35:00 | VINCENNES WATER DEPARTMENT, IN, P.O. BOX 749, VINCENNES IN 47591-0749 |
| 20254731 | + Email/Text: vbbk4you@vbgov.com | Dec 01 2025 22:31:00 | VIRGINIA BEACH CITY TREASURER, 2401 COURTHOUSE DR. #1, VIRGINIA BEACH VA 23456-9120 |
| 20254737 | Email/Text: va_tax_bk@harriscollect.com | Dec 01 2025 22:34:00 | VIRGINIA DEPT OF TAXATION, C/O LITTER TAX, PO BOX 2185, RICHMOND VA 23218-2185 |
| 20254738 | Email/Text: va_tax_bk@harriscollect.com | Dec 01 2025 22:34:00 | VIRGINIA DEPT OF TAXATION, PO BOX 26626, RICHMOND VA 23261-6626 |
| 20254740 | Email/Text: va_tax_bk@harriscollect.com | Dec 01 2025 22:34:00 | VIRGINIA DEPT OF TAXATION, PO BOX 27407, RICHMOND VA 23261-7407 |
| 20254744 | Email/Text: g2sogasbnkr@southernco.com | Dec 01 2025 21:52:00 | VIRGINIA NATURAL GAS/5409, PO BOX 5409, CAROL STREAM IL 60197-5409 |
| 20254822 | + Email/Text: bankruptcy@VCTAXCOLLECTOR.ORG | Dec 01 2025 22:33:00 | VOLUSIA COUNTY TAX COLLECTOR, 123 W INDIANA AVE, RM 103, DELAND FL 32720-4602 |
| 20254835 | + Email/Text: michellec@vortexind.com | Dec 01 2025 22:35:00 | VORTEX INDUSTRIES LLC, 20 ODYSSEY, IRVINE CA 92618-3144 |
| 19311347 | + Email/Text: Austin.Bankruptcy@lgbs.com | Dec 01 2025 22:32:00 | Victoria County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 20254881 | EDI: WADEPREV.COM | Dec 02 2025 01:40:00 | WA DEPT OF REVENUE, PO BOX 34051, SEATTLE WA 98124-1051 |
| 20254883 | Email/Text: ecffilings@lni.wa.gov | Dec 01 2025 22:34:00 | WA STATE DEPT. OF LABOR AND INDUSTRIES, BANKRUPTCY UNIT, PO BOX 44171, OLYMPIA WA 98504 |
| 20254899 | Email/Text: LMILLER@WADSWORTHCITY.ORG | Dec 01 2025 22:35:00 | WADSWORTH UTILITIES (OH), 120 MAPLE STREET, WADSWORTH OH 44281-1865 |
| 20254919 | Email/Text: bankruptcyreports@wakeassoc.com | Dec 01 2025 22:35:00 | WAKEFIELD & ASSOC, PO BOX 58, FORT MORGAN CO 80701-0058 |
| 20254920 | Email/Text: bankruptcyreports@wakeassoc.com | Dec 01 2025 22:35:00 | WAKEFIELD & ASSOCIATES INC, PO BOX 441590, AURORA CO 80044-1590 |
| 20254964 | Email/Text: wctc@co.walton.ga.us | Dec 01 2025 22:33:00 | WALTON COUNTY TAX COMM, 303 S HAMMOND DR STE 100, MONROE GA 30655-2904 |
| 20255045 | + Email/Text: bmcclellan@washingtoncity.org | Dec 01 2025 22:34:00 | WASHINGTON CITY, 111 N 100 E, WASHINGTON UT 84780-1632 |
| 20255055 | Email/Text: thershey@washco-md.net | Dec 01 2025 22:34:00 | WASHINGTON COUNTY TREASURERS, 35 W WASHINGTON ST STE 102, HAGERSTOWN MD 21740-4868 |
| 20255068 | EDI: WADEPREV.COM | Dec 02 2025 01:40:00 | WASHINGTON DEPT OF REVENUE, PO BOX 34053, SEATTLE WA 98124-1053 |
| 20255077 | ^ MEBN | Dec 01 2025 21:00:38 | WASHINGTON GAS/37747, PO BOX 37747, PHILADELPHIA PA 19101-5047 |
| 20255085 | Email/Text: afinck@wregional.com | Dec 01 2025 22:33:00 | WASHINGTON REGIONAL MEDICAL CENTER, PO BOX 1887, FAYETTEVILLE AR 72702-1887 |
| 20255097 | Email/Text: Bankruptcy@wsscwater.com | Dec 01 2025 22:35:00 | WASHINGTON SUBURBAN SANITARY COMMISSION, 14501 SWEITZER LANE, LAUREL MD 20707-5901 |

| | | | |
|---|---|---|---|
| 20255106 | + Email/Text: collect@washoecounty.us | | |
| | | Dec 01 2025 22:34:00 | WASHOE COUNTY TREASURER, JUANA GONZALEZ-AGUILAR, 1001 E NINTH ST, RENO NV 89512-2845 |
| 20255118 | + Email/Text: rmcbknotices@wm.com | | |
| | | Dec 01 2025 22:35:00 | WASTE MANAGEMENT NATIONAL SERVICES, INC., 415 DAY HILL ROAD, WINDSOR CT 06095-1712 |
| 20255120 | + Email/Text: rmcbknotices@wm.com | | |
| | | Dec 01 2025 22:35:00 | WASTE MANAGEMENT OF OHIO, INC., 1006 WEST WALNUT ST., CANAL WINCHESTER OH 43110-9757 |
| 20255130 | + Email/Text: ssather@bn-lawyers.com | | |
| | | Dec 01 2025 22:35:00 | WATERBRIDGE ORANGE BLOSSOM, LLC, C/O BARRON & NEWBURGER, P.C., ATTN: DAVID N. STERN, 7320 N. MOPAC EXPRESSWAY SUITE 400, AUSTIN TX 78731-2347 |
| 20255171 | Email/Text: dlehman@waukeshacounty.gov | | |
| | | Dec 01 2025 22:32:00 | WAUKESHA COUNTY TREASURER, 515 W MORELAND BLVD RM 148, WAUKESHA WI 53188-2428 |
| 20255190 | + Email/Text: WCTBankruptcy@waynecounty.com | | |
| | | Dec 01 2025 22:35:00 | WAYNE COUNTY TREASURER, TREASURER, 400 MONROE 5TH FLOOR, DETROIT MI 48226-2964 |
| 20255224 | + Email/Text: Bankruptcy-Notifications@we-energies.com | | |
| | | Dec 01 2025 22:31:00 | WE ENERGIES, 333 W EVERETT ST, ATTN BANKRUPTCY, MILWAUKEE WI 53203-2803 |
| 20255225 | Email/Text: Bankruptcy-Notifications@we-energies.com | | |
| | | Dec 01 2025 22:31:00 | WE ENERGIES/WISCONSIN ELECTRIC/GAS, PO BOX 6042, CAROL STREAM IL 60197-6042 |
| 20255286 | + EDI: WFFC2 | | |
| | | Dec 02 2025 01:40:00 | WELLS FARGO BANK NA, 420 MONTGOMERY ST, SAN FRANCISCO CA 94104-1298 |
| 20255290 | + EDI: WFFC | | |
| | | Dec 02 2025 01:40:00 | WELLS FARGO CAPITAL FINANCE LLC, WELLS FARGO BANK NATIONAL ASSOC, C/O WELLS FARGO CORP TAX, 90 S 7TH ST MAC N9305 164, MINNEAPOLIS MN 55479-0001 |
| 20255300 | Email/Text: BKRMailOps@weltman.com | | |
| | | Dec 01 2025 22:34:00 | WELTMAN WEINBERG & REIS CO, PO BOX 5996, CLEVELAND OH 44101-0996 |
| 20255302 | Email/Text: BKRMailOps@weltman.com | | |
| | | Dec 01 2025 22:34:00 | WELTMAN WEINBERG & REIS CO LPA, 5990 WEST CREEK RD SUITE 200, INDEPENDENCE OH 44131-2191 |
| 20255301 | Email/Text: BKRMailOps@weltman.com | | |
| | | Dec 01 2025 22:34:00 | WELTMAN WEINBERG & REIS CO LPA, 965 KEYNOTE CIRCLE, BROOKLYN HEIGHTS OH 44131-1829 |
| 20255318 | + Email/Text: edinburgbankruptcy@pbfcm.com | | |
| | | Dec 01 2025 22:32:00 | WESLACO INDEPENDENT SCHOOL DISTRICT, Hiram A. Gutierrez, CO PERDUE BRANDON FIELDER COLLINS & MOTT, P.O. BOX 2916, MCALLEN Tx 78502-2916 |
| 20255319 | + Email/Text: edinburgbankruptcy@pbfcm.com | | |
| | | Dec 01 2025 22:32:00 | WESLACO INDEPENDENT SCHOOL DISTRICT, P.O. BOX 2916, MCALLEN Tx 78502-2916 |
| 20255321 | + Email/Text: edinburgbankruptcy@pbfcm.com | | |
| | | Dec 01 2025 22:32:00 | WESLACO INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON FIELDER, COLLINS, MOTT, P.O. BOX 2916, MCALLEN TX 78502-2916 |
| 20255320 | + Email/Text: edinburgbankruptcy@pbfcm.com | | |
| | | Dec 01 2025 22:32:00 | WESLACO INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON FIELDER, COLLINS, MOTT, ATTN: HIRAM GUTIERREZ, PO BOX 2916, MCALLEN TX 78502-2916 |
| 20255326 | Email/Text: cdavenport@lawmemphis.com | | |
| | | Dec 01 2025 22:31:00 | WESLEY HEALTH SYSTEM LLC, C/O MENDELSON LAW FIRM, PO BOX 17235, MEMPHIS TN 38187-0235 |

| 20255359 | ^ MEBN | | Dec 01 2025 21:01:25 | WEST MESA JUSTICE COURT, 222 E JAVELINA, AVE, MESA AZ 85210-6201 |
|---|---|---|---|---|
| 20255362 | | Email/Text: bankruptcy@firstenergycorp.com | Dec 01 2025 22:34:00 | WEST PENN POWER, PO BOX 3687, AKRON OH 44309-3687 |
| 20255363 | + | Email/Text: bankruptcy@firstenergycorp.com | Dec 01 2025 22:34:00 | WEST PENN POWER, 5001 NASA BLVD, FAIRMONT WV 26554-8248 |
| 20255376 | | Email/Text: notice@westsidelend.com | Dec 01 2025 22:32:00 | WEST SIDE LENDING, LLC, PO BOX 687, KESHENA WI 54135-0687 |
| 20255386 | | EDI: WVTAX | Dec 02 2025 01:40:00 | WEST VIRGINIA DEPT OF TAX &, BUSINESS REGISTRATION, PO BOX 2666, CHARLESTON WV 25330-2666 |
| 20255388 | | EDI: WVTAX | Dec 02 2025 01:40:00 | WEST VIRGINIA STATE DIVISION, PO BOX 11514, CHARLESTON WV 25339-1514 |
| 20255389 | | EDI: WVTAX | Dec 02 2025 01:40:00 | WEST VIRGINIA STATE TAX DEPARTMENT, BANKRUPTCY UNIT, P.O.BOX 766, CHARLESTON WV 25323-0766 |
| 20255390 | | EDI: WVTAX | Dec 02 2025 01:40:00 | WEST VIRGINIA STATE TAX DEPT, PO BOX 11425, CHARLESTON WV 25339-1425 |
| 20255410 | | Email/Text: contact@westernmerc.com | Dec 01 2025 22:33:00 | WESTERN MERCANTILE AGENCY INC, 165 S 5TH ST STE 1, COOS BAY OR 97420-1645 |
| 20255414 | | Email/Text: otello@wmwd.com | Dec 01 2025 22:34:00 | WESTERN MUNICIPAL WATER DISTRICT/7000, P.O. BOX 7000, ARTESIA CA 90702-7000 |
| 20255446 | | Email/Text: bradh@whhlaw.com | Dec 01 2025 22:33:00 | WETHERINGTON HAMILTON PA, 812 W DR MARTIN LUTHER KING JR BLVD, TAMPA FL 33603-3338 |
| 20255456 | | Email/Text: accounting@whamfoods.com | Dec 01 2025 22:35:00 | WHAM FROZEN FOODS INC, PO BOX 220440, HOLLYWOOD FL 33022-0440 |
| 20255470 | + | Email/Text: kwillis@barclaydamon.com | Dec 01 2025 22:33:00 | WHEELER REIT, LP, ATTN: KEVIN M. NEWMAN, C/O BARCLAY DAMON LLP, 125 EAST JEFFERSON STREET, SYRACUSE NY 13202-2515 |
| 20255481 | | Email/Text: kathy.baker@whitecotax.com | Dec 01 2025 22:33:00 | WHITE COUNTY TAX COLLECTOR, 115 W ARCH AVE, SEARCY AR 72143-7701 |
| 20255485 | + | Email/Text: jespinal@whiteoakcf.com | Dec 01 2025 21:52:00 | WHITE OAK COMMERICAL FINANCE LLC, 225 NE MIZNER BLVD SUITE 301, BOCA RATON FL 33432-4090 |
| 20255508 | + | Email/Text: kwillis@barclaydamon.com | Dec 01 2025 22:33:00 | WHLR - RIVERGATE, LLC, C/O BARCLAY DAMON LLP, ATTN: KEVIN M. NEWMAN, BARCLAY DAMON TWR 125 E JEFFERSON ST, SYRACUSE NY 13202-2515 |
| 20255517 | + | Email/Text: kwillis@barclaydamon.com | Dec 01 2025 22:33:00 | WHLR-FRANKLIN VILLAGE, LLC, C/O BARCLAY DAMON LLP, ATTN: KEVIN M. NEWMAN, BARCLAY DAMON TWR 125 E JEFFERSON ST, SYRACUSE NY 13202-2515 |
| 20255518 | + | Email/Text: kwillis@barclaydamon.com | Dec 01 2025 22:33:00 | WHLR-JANAF, LLC, C/O BARCLAY DAMON LLP, 125 E JEFFERSON STREET, SYRACUSE NY 13202-2020 |
| 20255521 | + | Email/Text: kwillis@barclaydamon.com | Dec 01 2025 22:33:00 | WHLR-JANAF, LLC, C/O BARCLAY DAMON LLP, ATTN: KEVIN M. NEWMAN, ESQ., BARCLAY DAMON TWR 125 E JEFFERSON ST, SYRACUSE NY 13202-2515 |
| 20255520 | + | Email/Text: kwillis@barclaydamon.com | Dec 01 2025 22:33:00 | WHLR-JANAF, LLC, C/O BARCLAY DAMON LLP, 125 E JEFFERSON STREET, BARCLAY DAMON TWR 125 E JEFFERSON ST, SYRACUSE NY 13202-2515 |
| 20255519 | + | Email/Text: kwillis@barclaydamon.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Dec 01 2025 22:33:00 | WHLR-JANAF, LLC, C/O BARCLAY DAMON LLP, 125 E JEFFERSON STREET, BARCLAY DAMON TOWER, SYRACUSE NY 13202-2515 |
| 20255535 | + | Email/Text: wichitafalls@pbfcm.com | | |
| | | | Dec 01 2025 22:32:00 | WICHITA COUNTY, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, C/O MOLLIE LEREW, P.O. BOX 8188, WICHITA FALLS TX 76307-8188 |
| 20255534 | + | Email/Text: wichitafalls@pbfcm.com | | |
| | | | Dec 01 2025 22:32:00 | WICHITA COUNTY, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: MOLLIE LEREW, P.O. BOX 8188, WICHITA FALLS TX 76307-8188 |
| 20255572 | + | Email/Text: tisaacs@wilkescounty.net | | |
| | | | Dec 01 2025 22:33:00 | WILKES CO TAX COLLECTOR, 110 NORTH, WILKESBORO NC 28697-2487 |
| 20255581 | ^ | MEBN | | |
| | | | Dec 01 2025 21:00:24 | WILL COUNTY TREASURER, WILL COUNTY OFFICE BUILDING, 302 N CHICAGO ST, JOLIET IL 60432-4078 |
| 20255639 | ^ | MEBN | | |
| | | | Dec 01 2025 21:01:52 | WILLSCOT, 4646 E VAN BUREN ST., STE 400, PHOENIX AZ 85008-6927 |
| 20255652 | | Email/Text: jj.jakalski@tncourts.gov | | |
| | | | Dec 01 2025 21:52:00 | WILSON CO GENERAL SESSIONS CT, 115 E HIGH ST RM 103, LEBANON TN 37087-2317 |
| 20255719 | + | Email/Text: kwillis@barclaydamon.com | | |
| | | | Dec 01 2025 22:33:00 | WINSTON-SALEM (HANES), LLC, C/O BARCLAY DAMON LLP, ATTN: KEVIN M. NEWMAN, BARCLAY DAMON TWR 125 E JEFFERSON ST, SYRACUSE NY 13202-2515 |
| 20255729 | | EDI: WISCDEPREV.COM | | |
| | | | Dec 02 2025 01:40:00 | WISCONSIN DEPARTMENT OF REVENUE, ATTN: GENEREAL COUNSEL, PO BOX 59, MADISON WI 53785-0001 |
| 20255735 | | EDI: WISCDEPREV.COM | | |
| | | | Dec 02 2025 01:40:00 | WISCONSIN DEPT OF REVENUE, EXCISE TAX DIVISION, INCOME,SALES,INHERITANCE &, PO BOX 8902, MADISON WI 53708-8902 |
| 20255740 | + | EDI: WISCDEPREV.COM | | |
| | | | Dec 02 2025 01:40:00 | WISCONSIN DEPT OF REVENUE, PO BOX 93931, MILWAUKEE WI 53293-3931 |
| 20255739 | + | EDI: WISCDEPREV.COM | | |
| | | | Dec 02 2025 01:40:00 | WISCONSIN DEPT OF REVENUE, PO BOX 93208, MILWAUKEE WI 53293-0001 |
| 20255737 | | EDI: WISCDEPREV.COM | | |
| | | | Dec 02 2025 01:40:00 | WISCONSIN DEPT OF REVENUE, PO BOX 8991, MADISON WI 53708-8991 |
| 20255738 | | EDI: WISCDEPREV.COM | | |
| | | | Dec 02 2025 01:40:00 | WISCONSIN DEPT OF REVENUE, PO BOX 8992, MADISON WI 53708-8992 |
| 20255736 | | EDI: WISCDEPREV.COM | | |
| | | | Dec 02 2025 01:40:00 | WISCONSIN DEPT OF REVENUE, PO BOX 8908, MADISON WI 53708-8908 |
| 20255734 | | EDI: WISCDEPREV.COM | | |
| | | | Dec 02 2025 01:40:00 | WISCONSIN DEPT OF REVENUE, CENTRAL COLLECTION SECTION, PO BOX 8960, MADISON WI 53708-8960 |
| 20255744 | | Email/Text: christopher.murphy1@wecenergygroup.com | | |
| | | | Dec 01 2025 22:31:00 | WISCONSIN PUBLIC SERIVCE, PO BOX 19003, GREEN BAY WI 54307-9003 |
| 20255745 | | Email/Text: christopher.murphy1@wecenergygroup.com | | |
| | | | Dec 01 2025 22:31:00 | WISCONSIN PUBLIC SERVICE, PO BOX 6040, CAROL STREAM IL 60197-6040 |
| 20255746 | | Email/Text: christopher.murphy1@wecenergygroup.com | | |
| | | | Dec 01 2025 22:31:00 | WISCONSIN PUBLIC SERVICE, PO BOX 19003, GREEN BAY WI 54307-9003 |
| 20255754 | | Email/Text: info@wisefinanceloans.com | | |
| | | | Dec 01 2025 22:33:00 | WISE FINANCE OF PEKIN LLC, 1633 BROADWAY ST, PEKIN IL 61554-3805 |
| 20255756 | + | Email/Text: US_BK_Notice@Wismettacusa.com | | |
| | | | Dec 01 2025 22:32:00 | WISMETTAC ASIAN FOODS, INC, WISMETTAC ASIAN FOODS, INC, 13409 ORDEN DR, SANTA FE SPRINGS CA 90670-6336 |

District/off: 0311-1
Date Rcvd: Dec 01, 2025

User: admin
Form ID: 309D

Page 687 of 960
Total Noticed: 32617

| 20255769 | | Email/Text: rmcbknotices@wm.com | | |
| | | | Dec 01 2025 22:35:00 | WM LAMPTRACKER, INC., 10050 NAPLES ST NE, BLAINE MN 55449-6913 |
| 20255833 | + | Email/Text: dplon@sirlinlaw.com | | |
| | | | Dec 01 2025 22:33:00 | WOODBRIDGE CROSSING URBAN RENEW LLC, SIRLIN LESSER & BENSON, P.C., C/O DANA S. PLON, 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20255842 | + | Email/Text: james@wrablaw.com | | |
| | | | Dec 01 2025 22:33:00 | WOODHOUSE RODEN AMES & BRENNAN LLC, 1912 CAPITOL AVE SUITE 500, CHEYENNE WY 82001-3661 |
| 20255873 | | Email/Text: BANKRUPTCY@WORKSLENTZ.COM | | |
| | | | Dec 01 2025 22:31:00 | WORKS & LENTZ INC, 1437 S BOULDER AVE STE 900, TULSA OK 74119-3631 |
| 20255884 | | Email/Text: bk@worldacceptance.com | | |
| | | | Dec 01 2025 22:34:53 | WORLD FINANCE CORP, 1200 S AIR DEPOT BLVD STE N, MIDWEST CITY OK 73110-4848 |
| 20255882 | | Email/Text: bk@worldacceptance.com | | |
| | | | Dec 01 2025 22:34:38 | WORLD FINANCE CORP, 6 MEADOWVIEW CENTER, KANKAKEE IL 60901-2041 |
| 20255883 | + | Email/Text: bk@worldacceptance.com | | |
| | | | Dec 01 2025 22:34:38 | WORLD FINANCE CORP, 1717 MARION AVE, MATTOON IL 61938-5262 |
| 20255885 | | Email/Text: bk@worldacceptance.com | | |
| | | | Dec 01 2025 22:34:38 | WORLD FINANCE CORP, 5301 E STATE ST STE 109, ROCKFORD IL 61108-2388 |
| 20255886 | | Email/Text: bk@worldacceptance.com | | |
| | | | Dec 01 2025 22:34:38 | WORLD FINANCE CORP OF IL, 632 E WALNUT ST, CARBONDALE IL 62901-3102 |
| 20255888 | | Email/Text: bk@worldacceptance.com | | |
| | | | Dec 01 2025 22:34:05 | WORLD FINANCE CORP OF ILLINOIS, 2616 OGDEN AVE UNIT C, AURORA IL 60504-4272 |
| 20255891 | | Email/Text: bk@worldacceptance.com | | |
| | | | Dec 01 2025 22:34:26 | WORLD FINANCE CORPORATION, 220 N MAIN ST, MADISONVILLE KY 42431-1955 |
| 20255890 | | Email/Text: bk@worldacceptance.com | | |
| | | | Dec 01 2025 22:34:47 | WORLD FINANCE CORPORATION, OF ILLINOIS, 503 KNOX SQ DR STE 111, GALESBURG IL 61401-8606 |
| 20255892 | + | Email/Text: bk@worldacceptance.com | | |
| | | | Dec 01 2025 22:34:04 | WORLD FINANCE CORPORATION OF ILLINO, 2427 DENVER DR STE B, SPRINGFIELD IL 62702-1451 |
| 20255926 | + | Email/Text: WPGBankruptcy@fbtlaw.com | | |
| | | | Dec 01 2025 22:32:00 | WPG LEGACY, LLC, C/O FROST TODD BROWN, ERIN SEVERINI, GREAT AMERICAN TOWER, 301 E 4TH ST STE 3300 301 E 4TH ST, CINCINNATI OH 45202-4245 |
| 20255967 | | EDI: WVTAX | | |
| | | | Dec 02 2025 01:40:00 | WV DEPT OF TAX AND REVENUE, PO BOX 2666, CHARLESTON WV 25330-2666 |
| 20255969 | | EDI: WVTAX | | |
| | | | Dec 02 2025 01:40:00 | WV STATE TAX DEPARTMENT, COMPLIANCE DIVISION, PO BOX 229, CHARLESTON WV 25321-0229 |
| 20251358 | | Email/Text: wyoag.bankruptcyunit@wyo.gov | | |
| | | | Dec 01 2025 21:52:00 | STATE OF WYOMING ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 123 CAPITOL BUILDING, 200 W. 24TH STREET, CHEYENNE WY 82002 |
| 19313970 | + | Email/Text: kwillis@barclaydamon.com | | |
| | | | Dec 01 2025 22:33:00 | Wheeler REIT, LP, c/o Barclay Damon LLP, Attn: Kevin M. Newman, 125 East Jefferson Street, Syracuse, NY 13202-2515 |
| 20255990 | | Email/Text: dlbankruptcy_estate@xcelenergy.com | | |
| | | | Dec 01 2025 22:31:00 | XCEL ENERGY, ATTN: BANKRUPTCY DEPT, 414 NICOLLET MALL, MINNEAPOLIS MN 55401 |
| 20255989 | ^ | MEBN | | |
| | | | Dec 01 2025 21:01:37 | XCEL ENERGY, PO BOX 660553, DALLAS TX 75266-0553 |
| 20256008 | | Email/Text: vanessa.adams@xerox.com | | |
| | | | Dec 01 2025 22:33:00 | XEROX CORP, PO BOX 802555, CHICAGO IL 60680-2555 |
| 20256011 | + | Email/Text: vanessa.adams@xerox.com | | |

| | | | |
|---|---|---|---|
| | | Dec 01 2025 22:33:00 | XEROX CORPORATION, PO BOX 660506, DALLAS TX 75266-0506 |
| 20256074 | | Email/Text: bankruptcy@yccsusa.com | |
| | | Dec 01 2025 21:52:00 | YAKIMA COUNTY CREDIT SERV INC, PO BOX 9244, YAKIMA WA 98909-0244 |
| 20256076 | + | Email/Text: cntytreasurer@co.yakima.wa.us | |
| | | Dec 01 2025 22:33:00 | YAKIMA COUNTY TREASURER, PO BOX 22530, YAKIMA WA 98907-2530 |
| 20256121 | | Email/Text: jbryan@yellowstonecountymt.gov | |
| | | Dec 01 2025 22:34:00 | YELLOWSTONE COUNTY TREASURER, C/O TREASURER, PO BOX 35010, BILLINGS MT 59107-5010 |
| 20256217 | | Email/Text: kcm@yatb.com | |
| | | Dec 01 2025 22:31:00 | YORK ADAMS TAX BUREAU, SOUTH EASTERN SD LST, PO BOX 15627, YORK PA 17405-0156 |
| 20256213 | | Email/Text: kcm@yatb.com | |
| | | Dec 01 2025 22:31:00 | YORK ADAMS TAX BUREAU, ATTN: W MANCHESTER TWP LST, 1405 N DUKE ST, YORK PA 17404-2125 |
| 20256216 | | Email/Text: kcm@yatb.com | |
| | | Dec 01 2025 22:31:00 | YORK ADAMS TAX BUREAU, PO BOX 15627, YORK PA 17405-0156 |
| 20256214 | + | Email/Text: kcm@yatb.com | |
| | | Dec 01 2025 22:31:00 | YORK ADAMS TAX BUREAU, C/O SPRINGETTSBURY TWP LST, 1405 N DUKE ST, YORK PA 17404-2125 |
| 20256215 | | Email/Text: kcm@yatb.com | |
| | | Dec 01 2025 22:31:00 | YORK ADAMS TAX BUREAU, PENN TOWNSHIP LST, 1405 N DUKE ST, YORK PA 17404-2125 |
| 20256225 | | Email/Text: bankruptcy.tax@yorkcountygov.com | |
| | | Dec 01 2025 22:34:00 | YORK COUNTY TREASURER, PO BOX 116, YORK SC 29745-0116 |
| 20256231 | + | Email/Text: acctrec@yorkwall.com | |
| | | Dec 01 2025 22:31:00 | YORK WALLCOVERINGS INC, 2YORK WALL HOLDING COMPANY, 750 LINDEN AVE, YORK PA 17404-3373 |
| 20256237 | | Email/Text: Walter.Brock@youngmoorelaw.com | |
| | | Dec 01 2025 22:32:00 | YOUNG MOORE AND HENDERSON PA, ATTN: BRITTANY LEVINE, 3101 GLENWOOD AVE, RALEIGH NC 27612-5096 |
| 20256236 | | Email/Text: Walter.Brock@youngmoorelaw.com | |
| | | Dec 01 2025 22:32:00 | YOUNG MOORE AND HENDERSON PA, 3101 GLENWOOD AVE, RALEIGH NC 27612-5096 |
| 20256238 | + | Email/Text: Walter.Brock@youngmoorelaw.com | |
| | | Dec 01 2025 22:32:00 | YOUNG MOORE AND HENDERSON, P.A., ATTN: BRITTANY D. LEVINE, 3101 GLENWOOD AVE, SUITE 200, RALEIGH NC 27612-5096 |
| 20256323 | | Email/Text: ekoch@zsattorneys.com | |
| | | Dec 01 2025 22:32:00 | ZARZAUR & SCHWARTZ PC, PO BOX 11366, BIRMINGHAM AL 35202-1366 |
| 20256418 | + | Email/Text: mcoburn@zngc.com | |
| | | Dec 01 2025 22:35:00 | ZIA NATURAL GAS COMPANY/HOBBS, P.O. BOX 2220, HOBBS NM 88241-2220 |
| 20256422 | | Email/Text: larry@z2law.com | |
| | | Dec 01 2025 22:32:00 | ZIMMERMAN & ZIMMERMAN PA, 909 SE QUINCY ST, TOPEKA KS 66612-1115 |
| 20256432 | | Email/Text: ginalin@zodax.com | |
| | | Dec 01 2025 22:32:00 | ZODAX LP, ZODAX, LP, 14040 ARMINTA ST, PANORAMA CITY CA 91402 |
| 20256437 | ^ | MEBN | |
| | | Dec 01 2025 21:02:04 | ZORO TOOLS INC, PO BOX 5233, JANESVILLE WI 53547-5233 |
| 20256442 | | Email/Text: HerbertZimmer@zdc.com | |
| | | Dec 01 2025 22:33:00 | ZP NO 183 LLC, C/O WELLS FARGO BANK NA, 6725 MONUMENT DRIVE, WILMINGTON NC 28405-4558 |
| 20256443 | | Email/Text: HerbertZimmer@zdc.com | |
| | | Dec 01 2025 22:33:00 | ZP NO 183 LLC, PO BOX 2628, WILMINGTON, NC, ZIMMER MGMT COMPANY, 6725 MONUMENT DRIVE, WILMINGTON NC 28405-4558 |
| 20256441 | | Email/Text: HerbertZimmer@zdc.com | |
| | | Dec 01 2025 22:33:00 | ZP NO 183 LLC, 6725 MONUMENT DRIVE, |

|  |  |  | WILMINGTON NC 28405-4558 |
|---|---|---|---|
| 20256444 | + Email/Text: HerbertZimmer@zdc.com | Dec 01 2025 22:33:00 | ZP NO 317 LLC, MR JEFFREY ZIMMER, 111 PRINCESS STREET, WILMINGTON NC 28401-3948 |
| 20256445 | + Email/Text: HerbertZimmer@zdc.com | Dec 01 2025 22:33:00 | ZP NO 326 LLC, MR JEFFREY ZIMMER, 6725 MONUMENT DRIVE, WILMINGTON NC 28405-4558 |
| 20256456 | + Email/Text: usz.bankruptcy.legal.coll@zurichna.com | Dec 01 2025 22:34:00 | ZURICH AMERICAN INSURANCE COMPANY, ATTN JESSICA MELESIO, PO BOX 68549, SCHAUMBURG IL 60168-0549 |
| 20256455 | + Email/Text: usz.bankruptcy.legal.coll@zurichna.com | Dec 01 2025 22:34:00 | ZURICH AMERICAN INSURANCE COMPANY, 1299 ZURICH WAY, SCHAUMBURG IL 60196-1091 |

TOTAL: 2893

# BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| aty |  | Alberto Gomez |
| cr |  | All Courtesy International LTD, c/o SAUL EWING LLP-Evan T. Miller, Esq. |
| cr |  | American Furniture, C/O SAUL EWING LLP, |
| cr |  | Bob Frakes |
| intp |  | Brenda Rigsby |
| cr |  | CIELO PASO PARKE GREEN, L.P., 6500 Montana, El Paso |
| cr |  | Capital Plaza, Inc. |
| intp |  | Cicero 8148 LLC |
| cr |  | Conroad Associattes, LP |
| cr |  | Douglas County Tax Commissioner's Office |
| cr |  | Edgewater Park Urban Renewal, LLC |
| cr |  | Jefferson Mountain Village, LLC. |
| cr |  | Madison County, Alabama, 100 Northside Square |
| cr |  | New View Gifts and Accessories, Ltd. |
| cr |  | Orangeburg Realty Ltd. Partnership |
| cr |  | Randolph County Tax Department |
| cr |  | Steger Town Crossing, LP |
| cr |  | Topmost Design Co., Ltd., c/o SAUL EWING LLP-Evan T. Miller, Esq. |
| cr |  | USRP Watt Town Center Retail Partners |
| 20221425 |  | 1 STOP MONEY CTRS LLC V ARCHULETAMUNOZ SONIA |
| 20221441 |  | 1100 JEFFERSON PARTNERS LLC, CATHERINE N. CERVONE |
| 20221415 |  | 24-11967-JKS |
| 20230177 |  | 24-11967-JKS |
| 20238940 |  | 24-11967-JKS |
| 20247703 |  | 24-11967-JKS |
| 20222407 |  | ALDI INC., CORINNE FRANCO |
| 20222653 |  | ALWAYS HOME INTERNATIONAL |
| 20222754 |  | AMERICAN INTERNATIONAL REINSURANCE CO LTD (AIRCO) |
| 20222755 |  | AMERICAN INTERNATIONAL REINSURANCE COMP. LTD (AIG) |
| 20222770 |  | AMERICAN NATIONAL INSURANCE COMPANY, DAMIEN NICHOLAS TANCREDI, JOSEPH RUSSO, TARA ANNWEILER |
| 20222865 |  | AML IP, LLC |
| 20222938 |  | ANDERSON COUNTY, SC CONSUMER PROTECTION AGENCY |
| 20223408 |  | ASPEN |
| 20223632 |  | AUTO FUNDING GRP AUTO SALES V. HINSON, TONIA, N/A |
| 20223665 |  | AVECTO, INC., BUILDING ONE, TRIDENT BUSINESS PARK, STYAL ROAD, MANCHESTER AIRPORT, MANCHESTER GB M22 5XB |
| 20223847 |  | BALABBO, PRECILA |
| 20223896 |  | BANK OF AMERICA, N.A., ATTN: NADIA BENNOUI |
| 20223944 |  | BARRANCO, NIKKI C. |
| 20223991 |  | BATH & BODY WORKS V. BL, BATH & BODY WORKS |

| | |
|---|---|
| 20224224 | BELL, NAMARI (MJ) |
| 20224232 | BELLEVUE HOLDINGS, LLC, AUDREY HORNISHER |
| 20224452 | BETANCOURT, RUDOLPH |
| 20224643 | BIG LOTS STORES, INC. V. UNITED STATES (TARIFFS) |
| 20224788 | BIOTEST (5289 GAINESVILLE, FL), NA |
| 20224824 | BL V. WORTHY'S INC (SOL MATE SUNCREEN WITH BL TAG), WORTHY'S INC. |
| 20224825 | BL, INC - SHAREHOLDER DERIVATIVE ACTIONS, NA |
| 20224906 | BLSI V. CASCADES (BIG LOTS PAPER TOWELS), NO ADVERSE FIRM IS INVOLVED |
| 20224907 | BLSI V. CELLARMAKER BREWING COMPANY, NO ADVERSE FIRM IS INVOLVED |
| 20224908 | BLSI V. CHICAGO AMERICAN (RANCID CHEESE BALLS), OPPOSING SIDE HAS NOT YET, RETAINED COUNSEL |
| 20224909 | BLSI V. HOC, DESIGNCO & BV, UNKNOWN AT THIS TIME |
| 20224935 | BLUE OWL, CONNOR K. CASAS |
| 20225212 | BP OIL SPILL, NA |
| 20225561 | BROYHILL V. AMERICAN FURN, NA |
| 19483586 | Beacon Plaza, LLC |
| 20225835 | C.L. GUPTA EXPORTS LTD., VILL JIVAI 18 KM STONE,, DELHI ROAD, AMROHA UP 244221 |
| 20225836 | C.L. GUPTA EXPORTS LTD., RAGHAV CHANDRA GUPTA, C.L. GUPTA EXPORTS LTD, VILL JIVAI 18 KM STONE, DELHI ROAD, AMROHA, UP 244221 |
| 20226164 | CAPITAL CITY PROP, LLC V. PNS (4678 CHEYENNE, WY), UNKNOWN |
| 20226550 | CENTER FOR ADVANCED PUBLIC AWARENESS |
| 20226563 | CENTERSQUARE FORMERLY KNOWN AS CYXTERA, WOOD FLOWERS |
| 20227545 | CITY OF CHICAGO V. PNS (4497 CHICAGO, IL), NA |
| 20227913 | CITY OF FONTANA, CA V. PNS (4014 FONTANA, CA), CITY OF FONTANA |
| 20228237 | CITY OF JACKSONVILLE |
| 20229378 | CITY OF THORNTON, DEPT 222, THORNTON CO 80291-0222 |
| 20229702 | CLAIM DOCKETED IN ERROR |
| 20230310 | COLLIN CREEK ASSOCIATES, LLC, LEDAY, TARA |
| 20230531 | COMMODORE REALTY |
| 20230564 | COMMONWEALTH OF PA V. KILLINGSWORTH, DUSTIN, COMMONWEALTH OF PENNSYLVANIA |
| 20230574 | COMMONWEALTH OF PENNSYLVANIA V. HINES, ERIC, COMMONWEALTH OF PENNSYLANIA |
| 20230728 | CONROAD ASSOCIATES, L.P., LLOYD ABRAMS |
| 20230804 | CONSUMER ADVOCACY GROUP, INC. |
| 20230806 | CONSUMER PROTECTION GROUP, LLC |
| 20230935 | CORAL COAST - VENDOR YONG HENG DA, NA |
| 20231033 | COSTCO WHOLESALE (BROYHILL TM), NA |
| 20231277 | CP CROSSING LLC, JOANN STERNHEIMER |
| 20231525 | CROMER, ADRIAN |
| 20231923 | DANONE, NA |
| 20232047 | DAVIS, TAYLOR |
| 20232583 | DINNERMAN GROUP, DINNERMAN GROUP |
| 20232859 | DORADO DEV. CO. LLC, DORADO DEV. CO. LLC |
| 20233402 | ECOLOGICAL ALLIANCE, LLC |
| 20233817 | ENVIRONMENTAL HEALTH ADVOCATES, INC. |
| 20234417 | FEDERAL TRADE COMMISSION |
| 20234676 | FL FISH WILDLIFE CONSERVATION COMMISSION V BL 525, NA |
| 20234755 | FLORIDA FISH AND WILDLIFE CONSERVATION COMMISSION |
| 20235140 | FRESH FINDS TURMERIC FDA CLASS I RECALL, N/A |
| 19830733 | Foshan Hongyang Plastic Co. Ltd, Junjing Garden Of Area C, 03 Shoppi, Foshan, CN |
| 20235281 | G&I IX SOUTHGATE |
| 20235308 | G3 DEVELOPMENT, G3 DEVELOPMENT |
| 20235336 | GALAXE TEST, ADD, CITY |
| 20235337 | GALAXE TEST, TEST, ADD, CT state 123 |
| 20235518 | GATOR INVESTMENTS, GATOR INVESTMENTS |
| 20235611 | GENERAL - ADA |
| 20235612 | GENERAL - ADA (WEBSITE), VARIOUS |
| 20235690 | GEORGE & COMP. LLC V. SPIN MASTER CORP, MILBRATH, ESQ., STEPHEN D. |
| 20235691 | GEORGE BUTSIKARIS REALTY, INC., JAMES BUTSIKARIS |
| 20235748 | GERSON COMPANIES, THE |
| 20235833 | GILLETT, GARY |
| 20235886 | GLASS, KATHLEEN |
| 20236154 | GPR INVESTMENTS LLC, AUDREY HORNISHER |
| 19830717 | Guangdong Yiboxuan Ceramics Co Ltd, Fka Chaoan Yibo Ceramic Co., Ltd., Wu Zhi South Dongmen Village, Chaozhou Guangdong, CN |

| | |
|---|---|
| 20237166 | HENKEL CORPORATION - UNCLAIMED FUNDS, NA |
| 20237204 | HERBERT, CIERRA |
| 20237405 | HK INSURANCE SERVICES V. BILLY JO DAFF, ET AL., NA |
| 20237642 | HOSKINS, DANIEL & BRIDGET, STATE FARM |
| 20237708 | HR PROPERTY GROUP, ELI MASHIACH |
| 20238009 | ILF-CHERRY HILL, LLC, CATHERINE N. CERVONE |
| 20238151 | INDIAN HARBOR INSURANCE CO/AXA XL |
| 20238627 | ISRAM VILLAGE, RYAN DAVIS |
| 20238745 | JAFARI, NASIBA |
| 19482403 | JCooperUSA LLC |
| 20238869 | JDS PROPERTIES, JDS PROPERTIES |
| 20239009 | JETMAX II, UNKNOWN AT THE, TIME OF OPENING THIS MATTER |
| 20239139 | JOHN PIERCE AGENCY, INC SERVE BIG. SAVE LOTS COMM, JOHN PIERCE AGENCY, INC., SEEBACH, SHARON |
| 20239144 | JOHN, LLC, ATTN: TROY BELLANGER |
| 20239192 | JOHNSON, AUDRA V. JOHNSON & JOHNSON, ET AL., KAZAN, MCCLAIN, SATTERLEY & GREENWOOD |
| 20239193 | JOHNSON, DENNIS |
| 20239223 | JONES, TIM-STATE OF NM DEPT. OF WORKFORCE SOLS |
| 19319295 | Jefferson Mountain Village, LLC, a North Carolina |
| 20239401 | KALLANDER, AUDREY |
| 20239488 | KAYTON DEVELOPMENT, KAYTON DEVELOPMENT |
| 20240100 | L BRANDS (AROMATHERAPY PRODUCTS), L BRANDS |
| 20240136 | LA JOLLA MIRA MESA PROPERTY, LLC |
| 20240278 | LAMOILLE COUNTY, VT CONSUMER PROTECTION AGENCY |
| 20240322 | LANG, LAUREN |
| 20240948 | LINDA BARNETT PROPERTIES, LLC, MICHAEL DUBOIS |
| 20241097 | LOCKET IP, LLC (WEBSITE PATENTS), IP EDGE LLC, BODEPUDI, ESQ., GAUTHAM |
| 20241432 | MAA COLLECTIONS, PLOT 123, SECTOR-29, PART-1, HUDA, PANIPAT, HARYANA 132103 |
| 20241464 | MADDOX, JUSTIN |
| 20241611 | MAERSK SEALAND |
| 20242163 | MAZEL CO., P.O. BOX 72669, COLUMBUS OH 44192-0002 |
| 20242164 | MAZEL CO., P.O. BOX 72669, COLUMBUS OH 44192-0002 |
| 20242162 | MAZEL CO., MAZEL CO., P.O. BOX 72669, COLUMBUS OH 44192-0002 |
| 20242400 | MEDIA TRANSPARENCY, NA |
| 20242688 | MI OFFICE OF AG CONS COMPLAINT NELSON DENNIS V BL, NA |
| 20243143 | MIZARI ENTERPRISES (TOSHIBA & SHARP SOUND BARS), NA |
| 20243238 | MOM CULTURE (RAISE GOOD HUMANS T-SHIRT), PRO SE |
| 20243431 | MORGAN BRITTON LLC, CATHERINE N. CERVONE |
| 20243780 | NAMDAR REALTY GROUP, NAMDAR REALTY GROUP |
| 20243979 | NAY SEVERANCE, NONE |
| 20243983 | NC AG GANGES COMPLAINT, STATE OF NC, DEPT OF JUSTICE, CONSUMER PROTECTION, BILLIE G. ROUSE/CINDY C. GILLIAM |
| 20243999 | NCR, LISA TANCREDI |
| 20244328 | NICHOLAS COUNTY, WV CONSUMER PROTECTION AGENCY |
| 20244395 | NINGBO LIQI ELECTRICAL APPLIANCE CO.,LTD., 758 KAIFA ROAD EAST, ZHOUXIANG TOWN, CIXI CITY, NINGBO, ZHEJIANG 315324, CHINA, PR |
| 20244470 | NOBLE MGMT CO |
| 20244472 | NOBLE PROPERTIES RIVERSIDE CTR, LLC |
| 20244482 | NOLAN, JOSHUA |
| 20244572 | NORTH ROCK INSURANCE COMPANY LIMITED (CNA) |
| 20244676 | NOVAK, KALEB |
| 20244822 | OAKADOAKS & ROBERTS MATTHEW (MOON METAL PLANTERS), ROBERTS, MATTHEW |
| 20244823 | OAKADOAKS LLC & ROBERTS, MATTHEW |
| 20244867 | OBSIDIAN SPECIALTY INSURANCE |
| 20245081 | OLLIE'S BARGAIN OUTLET INC. |
| 20245174 | ONTEL PRODUCTS CORP (ASOTV ARTIC SUNHAT), RED POINTS SOLUTIONS, ROSICH, CAROLINA |
| 20245569 | PAIGE, CYNTHIA |
| 20245626 | PAN OVERSEAS, PLOT#4 SEC25 HUDA PART-1, PANIPAT, HARYANA 132103 |
| 20246025 | PEOPLE OF THE STATE OF CA V. BL STORES - PNS, LLC, NA |
| 20246027 | PEOPLE OF THE STATE OF CALIFORNIA |
| 20246263 | PET CRAFT PVT LTD, BT-12 SECOND FLOOR SHALIMAR BAGH, NEW DELHI, DELHI, DELHI 110088 |
| 20246768 | POPSOCKETS, LLC (EXTENDING SOCKET), COLLEY INTELLIGENCE |
| 20247195 | PROGRESSIVE LEASING - PA HANG TAG LAW, NA |
| 20247227 | PROP 65 - APS&EE V BL STRAWBERRIES MUG (LEAD), LUCAS NOVAK, LAW OFFICES OF LUCAS T. NOVAK |

| | |
|---|---|
| 20247228 | PROP 65 - BALABBO V BL (APRICOT SCRUB DEA), BRODSKY & SMITH LLP |
| 20247229 | PROP 65 - BALABBO V BL (BADMINTON SET DEHP), LAW OFFICES OF BRODSKY SMITH |
| 20247230 | PROP 65 - BALABBO V BL (CERAMIC EASTER BUNNY LEAD), BRODSKY & SMITH LLP |
| 20247231 | PROP 65 - BALABBO V BL (ICING PIPING BAG (DEHP), BRODSKY & SMITH LLP |
| 20247232 | PROP 65 - BALABBO V BL (PIE PLATE LEAD), JOSH VORHEES AND TROY BAILEY |
| 20247233 | PROP 65 - BALABBO V BL (SHAVE GEL DEA), BRODSKY & SMITH LLP |
| 20247234 | PROP 65 - BALABBO V BL (STACKABLE MUGS LEAD), BRODSKY & SMITH LLP |
| 20247235 | PROP 65 - BALABBO V BL (TEACH PEACE MUG LEAD), BRODSKY & SMITH LLP |
| 20247236 | PROP 65 - BALABBO V BLSI (MERMAID BACKPACK DEHP), PRECILA BALABBO |
| 20247237 | PROP 65 - BALABO V BL (CHAIR PROTECTOR DEHP), LAW OFFICES OF BRODSKY SMITH |
| 20247238 | PROP 65 - BELL V BL (ADIDAS PHONE CASE BPA), BRODSKY & SMITH LLP |
| 20247239 | PROP 65 - BELL V BL (BE STILL MUG LEAD), BRODSKY & SMITH LLP |
| 20247240 | PROP 65 - BELL V BL (BEST DAY MUG LEAD), BRODSKY & SMITH LLP |
| 20247241 | PROP 65 - BELL V BL (BIRD MUGS SET LEAD), BRODSKY & SMITH LLP |
| 20247242 | PROP 65 - BELL V BL (BOB'S BROWNIE MIX LEAD), BRODSKY & SMITH |
| 20247243 | PROP 65 - BELL V BL (BONE APPETIT JAR LEAD), BRODSKY & SMITH LLP |
| 20247244 | PROP 65 - BELL V BL (CATCH ME PLAQUE LEAD), BRODSKY & SMITH LLP |
| 20247245 | PROP 65 - BELL V BL (DRAGON FLY DECOR LEAD), BRODSKY & SMITH LLP |
| 20247246 | PROP 65 - BELL V BL (GRAY BIN DEHP), EVAN SMITH |
| 20247247 | PROP 65 - BELL V BL (GROW GIRL MUG LEAD), BRODSKY & SMITH LLP |
| 20247248 | PROP 65 - BELL V BL (HEDGE SHEARS DEHP), BRODSKY & SMITH LLP |
| 20247249 | PROP 65 - BELL V BL (PLANTER LEAD), BRODSKY & SMITH LLP |
| 20247250 | PROP 65 - BELL V BL (RAINBOW PLANTER), BRODSKY & SMITH LLP |
| 20247251 | PROP 65 - BELL V BL (YOUTH SANDALS DEHP), BRODSKY & SMITH LLP |
| 20247252 | PROP 65 - BELL V BL PRINTED SHEETS DEHP, EVAN SMITH, BRODSKY & SMITH |
| 20247254 | PROP 65 - CAG FRESH FINDS SPICES - LEAD, LAW OFFICES OF REUBEN YEROUSHALMI |
| 20247255 | PROP 65 - CAG V BIG LOTS (KENNEY BATH MAT DEHP), REUBEN YEROUSHALMI |
| 20247256 | PROP 65 - CAG V BIG LOTS FRESH FINDS SPICES (LEAD), REUBEN YEROUSHALMI |
| 20247257 | PROP 65 - CAG V GOSSI AND BIG LOTS, YEROUSHALMI & YEROUSHALMI, REUBEN YEROUSHALMI |
| 20247258 | PROP 65 - CALACIN V. BIG LOTS TUB TREADS (DEHP), BRODSKY & SMITH LLP, ATTORNEY, EVAN SMITH |
| 20247259 | PROP 65 - CAPA V BL (BLACK CHEF MAT DEHP), JAMES KAWAHITO, KAWAHITO LAW GROUP |
| 20247260 | PROP 65 - CAPA V BL (CERAMIC PUMPKIN LEAD), SEVEN HILLS LLP - KIMBERLY GATES JOHNSON |
| 20247261 | PROP 65 - CAPA V BL (SPIDER WEB PLACEMAT DEHP), JAMES KAWAHITO, KAWAHITO LAW GROUP |
| 20247262 | PROP 65 - CAPA V BL (VASE WITH FAUX LEATHER DEHP), SEVEN HILLS LLP |
| 20247263 | PROP 65 - CEH V. BIG LOTS (ACRYLAMIDE), LEXINGTON LAW GROUP, HOWARD HIRSCH |
| 20247264 | PROP 65 - CHENG V BIG LOTS (PATIO SOFA COVER DEHP), ATTORNEY: PARKER SMITH, FIRM: SY AND SMITH |
| 20247265 | PROP 65 - CPG V BL (GRAY COOLER DEHP), BLACKSTONE LAW |
| 20247266 | PROP 65 - CPG V BL (STIGA INDOOR OUTDOOR COVER), BLACKSTONE LAW |
| 20247267 | PROP 65 - CRC V BL (CRISPY FRUIT STRAWBERRY LEAD), MANNING LAW |
| 20247268 | PROP 65 - CRC V BL (FF PAPAYA AND SMOOTHIE LEAD) |
| 20247269 | PROP 65 - CRC V BL (FOOD CASTLE DRIED FRUIT LEAD), MANNING LAW |
| 20247270 | PROP 65 - CRC V BL (FRESH FINDS DRIED FRUIT LEAD), MANNING LAW |
| 20247271 | PROP 65 - CRC V BL (PROTEIN POWDER PUFFS LEAD), MANNING LAW |
| 20247272 | PROP 65 - CRC V BL (TEXAS STAR DRIED FRUIT LEAD), MANNING LAW |
| 20247273 | PROP 65 - DIPIRRO V BL (WALK-IN GREEN HOUSE DEHP), DAVID BUSH, LAW OFFICE OF DAVID R. BUSH |
| 20247274 | PROP 65 - DONALDSON V BL (WOOD TRAY DEHP), LAW OFFICES OF VOORHEES & BAILEY, LLP |
| 20247275 | PROP 65 - DONALDSON V BL TEA SET (LEAD), TROY BAILEY FROM THE, LAW OFFICES OF VOORHEES & BAILEY LLP |
| 20247276 | PROP 65 - ECO ALLIANCE V BIG LOTS (DINP EAR BUDS), CUSTODIO & DUBEY LLP, ATTORNEY: VINEET DUBEY |
| 20247277 | PROP 65 - ECO ALLIANCE V BL (BOYS' SANDALS DEHP), VINEET DUBEY |
| 20247278 | PROP 65 - ECO ALLIANCE V BL (BROCCOLI RICE LEAD), VINEET DUBEY |
| 20247279 | PROP 65 - ECO ALLIANCE V BL (CAT PLAY SET DEHP), VINEET DUBEY |
| 20247280 | PROP 65 - ECO ALLIANCE V BL (CHAMPION JACKET PFOS), VINEET DUBEY |
| 20247281 | PROP 65 - ECO ALLIANCE V BL (GIRLS LOL SLIDES DBP), VINEET DUBEY |
| 20247282 | PROP 65 - ECO ALLIANCE V BL (GOLF UMBRELLA PFOA), VINEET DUBEY |
| 20247283 | PROP 65 - ECO ALLIANCE V BL (HEDGE SHEARS DINP), VINEET DUBEY |
| 20247284 | PROP 65 - ECO ALLIANCE V BL (JELLY SANDALS DEHP), VINEET DUBEY |
| 20247285 | PROP 65 - ECO ALLIANCE V BL (PENCIL POUCH DEHP), VINEET DUBEY |
| 20247286 | PROP 65 - ECO ALLIANCE V BL (SPINACH FUSILLI LEAD), VINEET DUBEY |
| 20247287 | PROP 65 - ECO ALLIANCE V BL (TEX MEX MIX LEAD), VINEET DUBEY |
| 20247288 | PROP 65 - ECO ALLIANCE V BL (WHEAT PASTA LEAD), VINEET DUBEY |
| 20247289 | PROP 65 - ECO ALLIANCE V BL (YELLOW RATCHET DEHP), VINEET DUBEY, CUSTODIO & DUBEY LLP |
| 20247290 | PROP 65 - ECO ALLIANCE V BL ASIAN SNACK MIX (LEAD), VINEET DUBEY, CUSTODIO & DUBEY LLP |

| | |
|---|---|
| 20247291 | PROP 65 - ECO ALLIANCE V BL OLYMPIA TOOL SET DEHP, VINEET DUBEY, CUSTODIO & DUBEY LLP |
| 20247292 | PROP 65 - ECO ALLIANCE V BL PLANTAIN CHIPS (LEAD), VINEET DUBEY, CUSTODIO & DUBEY LLP |
| 20247293 | PROP 65 - ECO ALLIANCE V BL, BUTLER (HAMPER DEHP), VINEET DUBEY, CUSTODIO & DUBEY, LLP |
| 20247294 | PROP 65 - ECOLOGICAL ALLIANCE V BL (BADGE REELS), VINEET DUBEY, CUSTODIO & DUBEY LLP |
| 20247295 | PROP 65 - ECOLOGICAL ALLIANCE V BL (LINGUINE LEAD), VINEET DUBEY |
| 20247297 | PROP 65 - EMBRY V BLSI (PET MUGS LEAD), KIMBERLY EMBRY, LAW OFFICE OF NICHOLAS & TOMASEVIC LLP |
| 20247298 | PROP 65 - ENVR. HEALTH V BL BLUSH/BRUSH ASBESTOS, NICHOLAS & TOMASEVIC LLP. |
| 20247299 | PROP 65 - ENVR. HEALTH V BL MATTRESS COVER (DEHP), NOAM GLICK, GLICK LAW GROUP |
| 20247300 | PROP 65 - ESPINOZA V BL (BLANKET SPEAKER DEHP), BRODSKY & SMITH LLP |
| 20247301 | PROP 65 - ESPINOZA V BL (BYPASS PRUNER DEHP), BRODSKY & SMITH LLP |
| 20247302 | PROP 65 - ESPINOZA V BL (FISH MUG LEAD), BRODSKY & SMITH LLP |
| 20247303 | PROP 65 - ESPINOZA V BL (MOISTURIZING SOCKS DEA), BRODSKY & SMITH LLP |
| 20247304 | PROP 65 - ESPINOZA V BL (UNICORN GROW SET LEAD), BRODSKY & SMITH LLP |
| 20247305 | PROP 65 - GREEN INITIATIVES V BL (PAWS MUG LEAD), VINEET DUBEY |
| 20247307 | PROP 65 - HELD SOULMATE SUNSCREEN, CLIFF CHANLER THE CHANLER GROUP |
| 20247308 | PROP 65 - JOHNSON V BL (AMERICAN FLAG MUG LEAD), JOSH VORHEES AND TROY BAILEY |
| 20247309 | PROP 65 - JOHNSON V BL (CAT MUG LEAD), JOSH VORHEES AND TROY BAILEY |
| 20247310 | PROP 65 - JOHNSON V BL (CRAFT VINYL BAGS DEHP) |
| 20247311 | PROP 65 - JOHNSON V BL (GLASS CANISTER LEAD), LAW OFFICES OF VOORHEES & BAILEY, LLP |
| 20247312 | PROP 65 - JOHNSON V BL (HARVEST SPOON REST LEAD), JOSH VORHEES AND TROY BAILEY |
| 20247313 | PROP 65 - JOHNSON V BL (MARGARITAVILLE GLASS LEAD), TROY BAILLEY, LAW OFFICES OF VOORHEES & BAILEY LLP |
| 20247314 | PROP 65 - JOHNSON V BL (OVAL X-MAS PLATTER LEAD), TROY BAILEY FROM THE, LAW OFFICES OF VOORHEES & BAILEY LLP |
| 20247315 | PROP 65 - JOHNSON V BL (PET BOWL & MUG SET LEAD), TROY BAILEY FROM THE, LAW OFFICES OF VOORHEES & BAILEY LLP |
| 20247316 | PROP 65 - JOHNSON V BL (ROASTING FORK DEHP), VOORHEES & BAILEY, LLP |
| 20247317 | PROP 65 - JOHNSON V BL (TRAVEL MUG LEAD), JOSH VORHEES AND TROY BAILEY |
| 20247318 | PROP 65 - KALLANDER (STRIPED POT LEAD), JOSH VORHEES AND TROY BAILEY |
| 20247319 | PROP 65 - KALLANDER V BL (CONFETTI GLASSES LEAD), JOSH VORHEES AND TROY BAILEY |
| 20247320 | PROP 65 - KALLANDER V BL (GLASS MUG W/LID LEAD), JOSH VORHEES AND TROY BAILEY |
| 20247321 | PROP 65 - KALLANDER V BL (METAL GLASS STAR LEAD), JOSH VORHEES AND TROY BAILEY |
| 20247323 | PROP 65 - PHSA V BL (HAND SANITIZER BENZENE), LAW OFFICES OF DANIALPOUR &, ASSOCIATES |
| 20247324 | PROP 65 - SHEFA V BIG LOTS (DEHP), DANIEL GREENBAUM |
| 20247325 | PROP 65 - SHEFA V BIG LOTS (DINP), DANIEL GREENBAUM |
| 20247326 | PROP 65 - SHEFA V BIG LOTS AND FGX (DEHP), DANIEL N. GREENBAUM, ESQ., LAW OFFICE OF DANIEL N. GREENBAUM |
| 20247327 | PROP 65 APS&EE, LLC V BL & AKC, LUCAS T. NOVAK, ESQ., LAW OFFICES OF LUCAS T. NOVAK |
| 20247328 | PROP 65 BALABBO V BL, BRODSKY & SMITH LLP |
| 20247329 | PROP 65 BALABBO V BL, VINEET DUBEY |
| 20247330 | PROP 65 BALABBO V BL TODDLER PINK HEART SLIDES, BRODSKY & SMITH LLP |
| 20247332 | PROP 65 BALABBO V BLSI (CESAR MILAN PET CARRIER), PRECILA BALABBO |
| 20247333 | PROP 65 BELL V BL (COMFORTER STORAGE BAG (DEHP), BRODSKY & SMITH, ATTORNEY: EVAN SMITH |
| 20247334 | PROP 65 BELL V BL SYLVANIA BLUETOOTH, BRODSKY & SMITH, ATTORNEY: EVAN SMITH |
| 20247335 | PROP 65 BELL V BL, LIFETIME BRANDSFARBERWARE TONGS, BRODSKY & SMITH, ATTORNEY: EVAN SMITH |
| 20247339 | PROP 65 CALACIN V BL MATTRESS UNDERPAD (DINP), BRODSKY & SMITH, LLC, EVAN SMITH |
| 20247340 | PROP 65 CAPA V BL STORES, INC(FASHION WALLET DEHP), JAMES KAWAHITO, KAWAHITO LAW GROUP APC |
| 20247341 | PROP 65 CAPA V BL, SWISSCO (PACK MASCARA BAG DEHP), KIMBERLY GATES, GATES JOHNSON LAW |
| 20247342 | PROP 65 CCPG V BIG LOTS (POLAROID BT HEADSET DEHP), LAW OFFICE OF ANDRE KHANARI |
| 20247343 | PROP 65 CCPG V BL, ANDRE KHANSARI OF KHANSARI LAW CORP |
| 20247344 | PROP 65 CCPG V BL MIZCO (MIZCO CHARGING CABLES), KHANSARI LAW CORPORATION, ANDRE A. KHANSARI, ESQ |
| 20247345 | PROP 65 CHENG V BIG LOTS (12 VOLT COMPRESSOR DEHP), MR. PARKER A. SMITH, SY AND SMITH, PC |
| 20247346 | PROP 65 CHENG V BL & NANTONG LU-RI, PARKER SMITH, SY & SMITH |
| 20247347 | PROP 65 CHENG V BL & SL HOME FASHION, ATTORNEY: PARKER SMITH, ADVERSE FIRM: SY AND SMITH |
| 20247348 | PROP 65 CHENG V BL & SURE FIT, MR. PARKER A. SMITH, SY AND SMITH, PC |
| 20247349 | PROP 65 CHENG V BL (APRIMA 800 COUNT CHARCOAL), PARKER A. SMITH, SY AND SMITH, PC |
| 20247350 | PROP 65 CHENG V BL DELUXE HOSE 50 FEET (LEAD), PARKER A. SMITH |
| 20247351 | PROP 65 CHENG V BL IESSENT. LIGHTNING CABLE (DINP), PARKER A. SMITH |
| 20247352 | PROP 65 CHENG V BL NANTONG (12 PIECE BEDDING SET), ATTORNEY: PARKER SMITH, ADVERSE FIRM: SY AND SMITH |
| 20247353 | PROP 65 CHENG V BL, AMERICAN TEXTILE, ATTORNEY: PARKER SMITH, FIRM: SY AND SMITH |
| 20247354 | PROP 65 CHENG V BL, FOCUS PROD, SURE FIT, ATTORNEY: PARKER SMITH, FIRM: SY AND SMITH |
| 20247355 | PROP 65 CHENG V BL, HOME FASHIONS, ATTORNEY: PARKER SMITH, FIRM: SY AND SMITH |

| | |
|---|---|
| 20247356 | PROP 65 CHENG V BL, JGR (BEACH UMBRELLA DEHP), ATTORNEY: PARKER SMITH, FIRM: SY AND SMITH |
| 20247357 | PROP 65 CHENG V BL, KENNEY MFG (DRAPERY SET DEHP), ATTORNEY: PARKER SMITH, FIRM: SY AND SMITH |
| 20247358 | PROP 65 CPG V BL (LIVING COLOR FURN COVER DEHP), JONATHAN GENISH BLACKSTONE LAW |
| 20247359 | PROP 65 CRC V BL (NATURES WILD DRIED FRUITS LEAD), MANNING LAW |
| 20247360 | PROP 65 DONALDSON V BL (BROYHILL STAY HOME PILLOW), JOSH VOORHEES & TROY BAILEY |
| 20247363 | PROP 65 ECO ALLIANCE V BL, VINEET DUBEY |
| 20247362 | PROP 65 ECO ALLIANCE V BL, TRENTON H. NORRIS OF, ARNOLD & PORTER (A&P) |
| 20247361 | PROP 65 ECO ALLIANCE V BL, BRODSKY & SMITH LLP |
| 20247364 | PROP 65 ECO ALLIANCE V BL, VINEET DUBEY, CUSTODIO & DUBEY LLP |
| 20247365 | PROP 65 ECO ALLIANCE V BL & DONNAMAX, VINEET DUBEY, CUSTODIO & DUBEY |
| 20247366 | PROP 65 ECO ALLIANCE V BL & GREAT NECK (DEHP), CUSTODIO & DUBEY LLP; VINEET DUBEY |
| 20247367 | PROP 65 ECO ALLIANCE V BL (BALL END HOLDBACK DEHP), VINEET DUBEY, CUSTODIO & DUBEY LLP |
| 20247368 | PROP 65 ECO ALLIANCE V BL (BLACK PATIO UMBRELLA), VINEET DUBEY |
| 20247369 | PROP 65 ECO ALLIANCE V BL (CHERRY HAZELNUT SNACK), VINEET DUBEY |
| 20247370 | PROP 65 ECO ALLIANCE V BL (FAJITA RICE BOWL LEAD), VINEET DUBEY |
| 20247371 | PROP 65 ECO ALLIANCE V BL (JUTE 2 TONED ORGANIZER), VINEET DUBEY |
| 20247372 | PROP 65 ECO ALLIANCE V BL (OLYMPIA TOOLS HAMMERS), JOSH VORHEES AND TROY BAILEY |
| 20247373 | PROP 65 ECO ALLIANCE V BL (QUEEN TAUPE SHEET SET), VINEET DUBEY |
| 20247374 | PROP 65 ECO ALLIANCE V BL (RUGRATS EYESHADOW TIO2), VINEET DUBEY |
| 20247375 | PROP 65 ECO ALLIANCE V BL (SLICED PINEAPPLES LEAD), VINEET DUBEY, CUSTODIO & DUBEY LLP |
| 20247376 | PROP 65 ECO ALLIANCE V BL 33 INCH CHAIR COVER DEHP, N/A |
| 20247377 | PROP 65 ECO ALLIANCE V BL CHINESE KUNG PAO CADMIUM, VINEET DUBEY |
| 20247378 | PROP 65 ECO ALLIANCE V BL KONEX GRAPE LEAF RICE), VINEET DUBEY, CUSTODIO & DUBEY LLP |
| 20247379 | PROP 65 ECO ALLIANCE V BL STORES (COSMETIC BAG), CUSTODIO & DUBEY LLP, ATTORNEY: VINEET DUBEY |
| 20247380 | PROP 65 ECOL ALLIANCE V BL, VINEET DUBEY, CUSTODIO & DUBEY LLP |
| 20247381 | PROP 65 ECOL ALLIANCE V BL, VINEET DUBEY, CUSTODIO & DUBEY LLP |
| 20247382 | PROP 65 ECOL ALLIANCE V BL, VINEET DUBEY, CUSTODIO & DUBEY LLP |
| 20247384 | PROP 65 ENVR. HEALTH V BL, JAKE SCHULTE, NICHOLAS & TOMASEVIC LLP |
| 20247383 | PROP 65 ENVR. HEALTH V BL, GLICK LAW AND NICHOLAS & TOMASEVIC |
| 20247385 | PROP 65 ENVR. HEALTH V BL (CARAMEL POPCORN ACRY), NOAM GLICK, GLICK LAW GROUP |
| 20247386 | PROP 65 ENVR. HEALTH V BL ROASTED ALMONDS (ACRY), NOAM GLICK, GLICK LAW GROUP |
| 20247387 | PROP 65 ENVR. HEALTH V BL SANTA FE SNACK MIX(ACRY), NOAM GLICK, GLICK LAW GROUP |
| 20247388 | PROP 65 JOHNSON V BL 12 DRINKS OF X-MAS GLASS LEAD, JOSH VORHEES AND TROY BAILEY |
| 20247389 | PROP 65 JOHNSON V BL GINGERBREAD MAN BOTTLE OPENER, VOORHEES & BAILEY, LLP |
| 20247390 | PROP 65 JOHNSON V BL HOME FOR THE HOLIDAYS MUG, JOSH VORHEES AND TROY BAILEY |
| 20247391 | PROP 65 JOHNSON V BL(FLAMINGO COCKTAIL GLASS LEAD), JOSH VORHEES AND TROY BAILEY |
| 20247392 | PROP 65 KALLANDER V BL (GIRLS PINK HEART SLIDES), JOSH VORHEES AND TROY BAILEY |
| 20247393 | PROP 65 KALLANDER V BL BUDLIGHT SELTZER GLASS LEAD, JOSH VORHEES & TROY BAILEY |
| 20247394 | PROP 65 KALLANDER V BL(HALF ROUND GREENHOUSE DEHP), JOSH VORHEES AND TROY BAILEY |
| 20247395 | PROP 65 KALLANDER V. BL (POISON WITCHES GRADE JAR), JOSH VORHEES AND TROY BAILEY |
| 20247398 | PROP 65 SHEFA V BL & MYSTIC APPAREL (WALLET DEHP), THE LAW OFFICE OF DANIEL N. GREENBAUM, ATTORNEY: DANIEL GREENBAUM |
| 20247399 | PROP 65 SHEFA V BL (DRYER BALLS, TRAVEL KITS DEHP), DANIEL GREENBAUM, LAW OFFICES OF DANIEL GREENBAUM |
| 20247400 | PROP 65 SHEFA V BL STORES & OLYMPIA TOOLS (DEHP), DANIEL N. GREENBAUM, ESQ., LAW OFFICE OF DANIEL N. GREENBAUM |
| 20248090 | REGENCY COMMERCIAL ASSOCIATES LLC & ITS AFFILIATES, EMILY L. PAGORSKI & LEA PAULEY GOFF |
| 20256852 | REGENCY COMMERCIAL ASSOCIATES LLC & ITS AFFILIATES, EMILY L. PAGORSKI & LEA PAULEY GOFF |
| 20248156 | REGUS CLOUD 9 (SHANGHAI) LTD, 24/F, CLOUD 9 INTERNATIONAL PLAZA, SHANGHAI 200042, SHANGHAI |
| 20256918 | REGUS CLOUD 9 (SHANGHAI) LTD, 24/F, CLOUD 9 INTERNATIONAL PLAZA, SHANGHAI 200042, SHANGHAI |
| 20248261 | RETAIL PLAZAS INC., RETAIL PLAZAS INC. |
| 20257023 | RETAIL PLAZAS INC., RETAIL PLAZAS INC. |
| 20248312 | RGIS, LLC, 300 TRINITY PARK, BICKENHILL, BIRMINGHAM, WEST MIDLANDS B37 7ES, UNITED KINGDON |
| 20257074 | RGIS, LLC, 300 TRINITY PARK, BICKENHILL, BIRMINGHAM, WEST MIDLANDS B37 7ES, UNITED KINGDON |
| 20248426 | RING YUBA CITY (4250), HUGHEY LAW GROUP, HUGHEY, ESQ., KEVIN |
| 20257188 | RING YUBA CITY (4250), HUGHEY LAW GROUP, HUGHEY, ESQ., KEVIN |
| 20248434 | RIPPER MERCHANDISE |
| 20257196 | RIPPER MERCHANDISE |
| 20248435 | RIPPER MERCHANDISE (KREEPSVILLE BAT SNAP CLIPS), NA |
| 20257197 | RIPPER MERCHANDISE (KREEPSVILLE BAT SNAP CLIPS), NA |
| 20249334 | SANTAN MP LP, AUDREY HORNISHER, KELLEY WEBSTER |
| 20258096 | SANTAN MP LP, AUDREY HORNISHER, KELLEY WEBSTER |
| 20249344 | SANTEE COOPER, NA |

| | |
|---|---|
| 20258106 | SANTEE COOPER, NA |
| 20249698 | SELECT STRATEGIES REALTY - BL STORES, LLC 1881, UNKNOWN |
| 20258460 | SELECT STRATEGIES REALTY - BL STORES, LLC 1881, UNKNOWN |
| 20249897 | SHANGHAI MART, 2299 WEST YAN'AN ROAD, CHANGNING DISTRICT, SHANGHAI |
| 20258659 | SHANGHAI MART, 2299 WEST YAN'AN ROAD, CHANGNING DISTRICT, SHANGHAI |
| 20249912 | SHAREHOLDER DERIVATIVE ACTIONS & SLC, NA |
| 20258674 | SHAREHOLDER DERIVATIVE ACTIONS & SLC, NA |
| 20250708 | SOUTHRIDGE ASSOCIATES, LLC, JACK CAPITANO |
| 20259470 | SOUTHRIDGE ASSOCIATES, LLC, JACK CAPITANO |
| 20250883 | SPOLETA 1100 JEFFERSON LLC, CATHERINE N. CERVONE |
| 20259645 | SPOLETA 1100 JEFFERSON LLC, CATHERINE N. CERVONE |
| 20250956 | SQUARETRADE, INC., 123 MAIN ST. |
| 20259718 | SQUARETRADE, INC., 123 MAIN ST. |
| 20251202 | STATE OF CA V. BLS, LLC (1917 SANTA CLARITA, CA), CALIFORNIA AGRICULTURAL COMMISSION, WEIGHTS & MEASURES |
| 20259964 | STATE OF CA V. BLS, LLC (1917 SANTA CLARITA, CA), CALIFORNIA AGRICULTURAL COMMISSION, WEIGHTS & MEASURES |
| 20251207 | STATE OF CALIFORNIA V. PNS (4166 CULVER CITY, CA), COUNTY OF LOS ANGELES, DISTRICT ATTORNEY'S OFFICE |
| 20259969 | STATE OF CALIFORNIA V. PNS (4166 CULVER CITY, CA), COUNTY OF LOS ANGELES, DISTRICT ATTORNEY'S OFFICE |
| 20251297 | STATE OF NEW JERSEY |
| 20260059 | STATE OF NEW JERSEY |
| 20251304 | STATE OF NEW YORK |
| 20260066 | STATE OF NEW YORK |
| 20251306 | STATE OF NEW YORK V. BLS, LLC (5306 RIVERHEAD, NY), STATE OF NEW YORK |
| 20260068 | STATE OF NEW YORK V. BLS, LLC (5306 RIVERHEAD, NY), STATE OF NEW YORK |
| 20251308 | STATE OF NJ V. BL STORES UNEMPLOYMENT COMPENSATION, NEW JERSEY DOLWD, LAFRANCO, B, SUPERVISING TAX EXAMINER, EMPLOYER ACCOUNTS JUDGMENT UNIT |
| 20260070 | STATE OF NJ V. BL STORES UNEMPLOYMENT COMPENSATION, NEW JERSEY DOLWD, LAFRANCO, B, SUPERVISING TAX EXAMINER, EMPLOYER ACCOUNTS JUDGMENT UNIT |
| 20251309 | STATE OF NJ V. BLS, LLC (1980 S PLAINFIELD, NJ), STATE OF NEW JERSEY |
| 20260071 | STATE OF NJ V. BLS, LLC (1980 S PLAINFIELD, NJ), STATE OF NEW JERSEY |
| 20251310 | STATE OF NJ V. BLS, LLC (5323 N BERGEN, NJ), STATE OF NEW JERSEY |
| 20260072 | STATE OF NJ V. BLS, LLC (5323 N BERGEN, NJ), STATE OF NEW JERSEY |
| 20251311 | STATE OF NJ V. BLSI (1980 S. PLAINFIELD, NJ), STATE OF NEW JERSEY |
| 20260073 | STATE OF NJ V. BLSI (1980 S. PLAINFIELD, NJ), STATE OF NEW JERSEY |
| 20251312 | STATE OF NJ V. BLSI (5364 MAY'S LANDING, NJ), STATE OF NEW JERSEY |
| 20260074 | STATE OF NJ V. BLSI (5364 MAY'S LANDING, NJ), STATE OF NEW JERSEY |
| 20251318 | STATE OF NY V. BIG LOTS (1755 CENTERREACH, NY), NA |
| 20260080 | STATE OF NY V. BIG LOTS (1755 CENTERREACH, NY), NA |
| 20251319 | STATE OF NY V. BIG LOTS (5236 HICKSVILLE, NY), NA |
| 20260081 | STATE OF NY V. BIG LOTS (5236 HICKSVILLE, NY), NA |
| 20251334 | STATE OF TENNESSEE OBO TAYLOR, EDDIE, STATE OF TENNESSEE, DIVISION OF CONSUMER AFFAIRS, SIERRA PRUITT, CONSUMER SPECIALIST |
| 20260096 | STATE OF TENNESSEE OBO TAYLOR, EDDIE, STATE OF TENNESSEE, DIVISION OF CONSUMER AFFAIRS, SIERRA PRUITT, CONSUMER SPECIALIST |
| 20251337 | STATE OF TN DEPT. OF LABOR & WORKFORCE DEV. LABOR |
| 20260099 | STATE OF TN DEPT. OF LABOR & WORKFORCE DEV. LABOR |
| 20251480 | STOKES, THEODIS V. HAMPTON, SHENEKA (GARNISHEE), N/A |
| 20260242 | STOKES, THEODIS V. HAMPTON, SHENEKA (GARNISHEE), N/A |
| 20251591 | SULLIVAN COUNTY TRUSTEE |
| 20260353 | SULLIVAN COUNTY TRUSTEE |
| 19313661 | Sky Irondequoit, LLC |
| 19313662 | Sky NY Holdings, LLC |
| 20251977 | TAKATA AIRBAG, NA |
| 20260739 | TAKATA AIRBAG, NA |
| 20252556 | THE OHIO CASUALTY INSURANCE COMPANY (LIBERTY) |
| 20261318 | THE OHIO CASUALTY INSURANCE COMPANY (LIBERTY) |
| 20252835 | TN DIV OF CONSUMER AFFAIRS (KACZOR, HENRY) V. BL, PRO SE |
| 20261597 | TN DIV OF CONSUMER AFFAIRS (KACZOR, HENRY) V. BL, PRO SE |
| 20252888 | TOLSON INVESTMENTS, TOLSON INVESTMENTS |
| 20261650 | TOLSON INVESTMENTS, TOLSON INVESTMENTS |
| 20253079 | TOWN OF BROOKHAVEN LONG ISL& V. BL, NA |
| 20261841 | TOWN OF BROOKHAVEN LONG ISL& V. BL, NA |

| 20253080 | | TOWN OF BROOKHAVEN V. BL (1755 CENTERREACH, NY), NA |
| 20261842 | | TOWN OF BROOKHAVEN V. BL (1755 CENTERREACH, NY), NA |
| 20253203 | | TOWN OF RIVERHEAD HIGHWAY DEPARTMENT |
| 20261965 | | TOWN OF RIVERHEAD HIGHWAY DEPARTMENT |
| 20253204 | | TOWN OF RIVERHEAD HWY DEPT. V. BL, NA |
| 20261966 | | TOWN OF RIVERHEAD HWY DEPT. V. BL, NA |
| 20253317 | | TRACTOR SUPPLY COMPANY |
| 20262079 | | TRACTOR SUPPLY COMPANY |
| 20253398 | | TREACY TERRY(DAWN FILLABLE BUTTON W KITCHEN BRUSH), LEAVITT & ELDREDGE, PLATZ, ESQ., COLIN |
| 20262160 | | TREACY TERRY(DAWN FILLABLE BUTTON W KITCHEN BRUSH), LEAVITT & ELDREDGE, PLATZ, ESQ., COLIN |
| 20253399 | | TREACY, TERRY |
| 20262161 | | TREACY, TERRY |
| 20253698 | | TRUIST BANK, ATTN: LYNN MEOLA |
| 20262460 | | TRUIST BANK, ATTN: LYNN MEOLA |
| 19868342 | | Toms Toy International (HK) Ltd, Room L1 8F Block 2 Kaiser Estate, Hung Hom Kowloon, HK |
| 20254001 | | UNIFIRST CORPORATION, NOT APPLICABLE WE WOULD LIKELY BE THE, PLAINTIFF IN THIS MATTER IF WE FILE SUIT, COLLECTIONS |
| 20262763 | | UNIFIRST CORPORATION, NOT APPLICABLE WE WOULD LIKELY BE THE, PLAINTIFF IN THIS MATTER IF WE FILE SUIT, COLLECTIONS |
| 20254310 | | USPG FRANKLIN LLC, AUDREY HORNISHER |
| 20263072 | | USPG FRANKLIN LLC, AUDREY HORNISHER |
| 20254315 | | USPG PORTFOLIO EIGHT, LLC, AUDREY HORNISHER |
| 20263077 | | USPG PORTFOLIO EIGHT, LLC, AUDREY HORNISHER |
| 20254322 | | USPG PORTFOLIO TWO, LLC, AUDREY HORNISHER |
| 20263084 | | USPG PORTFOLIO TWO, LLC, AUDREY HORNISHER |
| 20254785 | | VIVITAR BLUETOOTH HEADPHONES - APPLE INFRA CONCERN, NA |
| 20263547 | | VIVITAR BLUETOOTH HEADPHONES - APPLE INFRA CONCERN, NA |
| 20254958 | | WALNUT CREEK PLAZA, LLC, HARRISON PAVLASEK & EMILY CHOU |
| 20263720 | | WALNUT CREEK PLAZA, LLC, HARRISON PAVLASEK & EMILY CHOU |
| 20254985 | | WARM SPRINGS PROMENADE, LLC, AUDREY HORNISHER |
| 20263747 | | WARM SPRINGS PROMENADE, LLC, AUDREY HORNISHER |
| 20255065 | | WASHINGTON COUNTY, VT CONSUMER PROTECTION AGENCY |
| 20263827 | | WASHINGTON COUNTY, VT CONSUMER PROTECTION AGENCY |
| 20255270 | | WEISER, JOSHUA |
| 20264032 | | WEISER, JOSHUA |
| 20255287 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, ATTN: ALICE BERCHIOLLI |
| 20264049 | | WELLS FARGO BANK, NATIONAL ASSOCIATION, ATTN: ALICE BERCHIOLLI |
| 20256205 | | YONG HENG DA HANDWORKS LIMITED, Attn: Una Zeng, RONGYI BLDG,NO.5 XINXI ROAD, SONGSHAN LAKE SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787 |
| 20264967 | | YONG HENG DA HANDWORKS LIMITED, Attn: Una Zeng, RONGYI BLDG,NO.5 XINXI ROAD, SONGSHAN LAKE SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787 |
| 20256211 | | YONO PROPERTIES, MIKE YONO |
| 20264973 | | YONO PROPERTIES, MIKE YONO |
| 20256463 | | ZURU LLC (5 SURPRISE TOYS), NA |
| 20265225 | | ZURU LLC (5 SURPRISE TOYS), NA |
| aty | *+ | Brian J. McLaughlin, Offit Kurman, PA, 222 Delaware Avenue, Suite 1105, Wilmington, DE 19801-1633 |
| aty | *+ | John Kendrick Turner, Linebarger Goggan Blair & Sampson, LLP, 3500 Maple Avenue, Suite 800, Dallas, TX 75219-3959 |
| aty | *+ | Laura J. Monroe, Perdue Brandon Fielder Collins Mott LLP, P.O. Box 817, Lubbock, TX 79408-0817 |
| cr | *+ | 7023 Broward LLC, c/o Roth & Scholl, 866 South Dixie Highway, Coral Gables, FL 33146-2603 |
| cr | *+ | ARD MAC Commons LLC, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| cr | *+ | ARD West Whiteland LLC, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| cr | * | Accertify, Inc, c/o Becket and Lee LLP, PO Box 3002, Malvern, PA 19355-0702 |
| cr | *+ | Aldrich Management Co., LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| cr | *+ | Allura Imports, Inc., 1407 Broadway, Suite 401, New York, NY 10018-3843 |
| cr | * | Angelina County, Linebarger Goggan Blair & Sampson LLP, c/o Tara L Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | *+ | Benenson Capital Partners, c/o Barclay Damon LLP, Attn: Niclas A. Ferland, 545 Long Wharf Drive, Ninth Floor, New Haven, CT 06511-5960 |
| cr | *+ | COLLIN COUNTY TAX ASSESSOR/COLLECTOR, Abernathy, Roeder, Boyd & Hullett, P.C., 1700 Redbud Blvd., Suite 300, McKinney, TX 75069-3276 |
| cr | *+ | CRG Financial LLC, 84 Herbert Avenue, Building B, Suite 202, Closter, NJ 07624-1343 |
| cr | *+ | CRI New Albany Square LLC, c/o Barclay Damon LLP, Attn: Scott L. Fleischer, 1270 Avenue of the Americas, Suite 501, New York, NY 10020-1702 |

| | | |
|---|---|---|
| cr | *+ | Capteris, LLC, c/o Mark Duedall, Baker Donelson, 3414 Peachtree Road, Suite 1500, Atlanta, GA 30326-1114 |
| cr | *+ | Carrollton-White Marsh, LLC, Tenenbaum & Saas, P.C., c/o Bradshaw Rost, Esq., 4504 Walsh Street, Suite 200, Chevy Chase, MD 20815-6003 |
| cr | * | Central Appraisal District of Taylor County, McCreary, Veselka, Bragg & Allen, P.C., P.O. Box 1269, Round Rock, TX 78680-1269 |
| cr | *+ | City of Frisco, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207-2328 |
| cr | * | City of Houston, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | *+ | Cleco Power LLC, Richard A. Rozanski, APLC, P.O. Box 13199, Alexandria, LA 71315-3199 |
| cr | * | Cypress-Fairbanks ISD, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | *+ | DKR Investments LLC, c/o Timothy M. Reardon, 6550 Seville Drive, Suite B, Canfield, OH 44406-9138 |
| cr | *+ | Donlen Corporation, c/o K&L Gates LLP, Attn.: David S. Catuogno, Esq., One Newark Center, 10th Floor, Newark, NJ 07102-5237 |
| cr | *+ | Dublin Equities, LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| cr | *+ | Franco Manufacturing Co. Inc., c/o Kohner, Mann & Kailas, S.C., 4650 North Port Washington Rd., Milwaukee, WI 53212-1077 |
| cr | *+ | Fusion Furniture, Inc., c/o TRC Master Fund LLC, P.O. Box 633, Woodmere, NY 11598-0633 |
| cr | * | Galveston County, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | *+ | Glenwood Ave. Binghamton, LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| cr | *+ | Grayson County, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207-2328 |
| cr | *+ | Gregg County, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207-2328 |
| cr | *+ | HKJV, LLC, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| cr | *+ | HOME ESSENTIALS AND BEYOND, INC., 200 Theodore Conrad Drive, Jersey City, NJ 07305-4616 |
| cr | *+ | Hauppauge Properties, LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| cr | *+ | Houston ISD, Linebarger Goggan Blair & Sampson LLP, Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | *+ | Indiana Equities, LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| cr | *+ | Irving ISD, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Ste 1000, Dallas, TX 75207-2328 |
| cr | * | Jefferson County, Linebarger Goggan Blair & Sampson, LLP, c/o Tara L. Grundemeier, P.O. Box 3064, Houston, TX 77253-3064 |
| clagent | *+ | Kroll Restructuring Administration LLC, www.kroll.com/kra, 1 World Trade Center, 31st Floor, New York, NY 10007-0090 |
| op | *+ | Kroll Restructuring Administration LLC, www.kroll.com/kra, 1 World Trade Center, 31st Floor, New York, NY 10007-0090 |
| cr | *P++ | LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN DON STECKER, 112 E PECAN, SUITE 2200, SAN ANTONIO TX 78205-1588, address filed with court:, Bexar County, Linebarger Goggan Blair & Sampson, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | *+ | Lewisville ISD, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207-2328 |
| cr | *+ | Louisiana Department Of Revenue, P.O. Box 66658, Baton Rouge, LA 70896-6658 |
| cr | *+ | MBM Investments LLC, c/o Timothy M. Reardon, 6550 Seville Drive, Suite B, Canfield, OH 44406-9138 |
| cr | *+ | Meadowbrook V, LP, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| cr | *+ | Miamisburg Properties, LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| cr | *+ | Microsoft Corporation, Fox Rothschild LLP, c/o David P. Papiez, 1001 4th Ave, Suite 4400, Seattle, WA 98154-1192 |
| cr | *+ | Morinaga America, Inc., 4 Park Plaza, Suite 750, Irvine, CA 92614-5211 |
| cr | *+ | National Realty & Development Corp., c/o Barclay Damon LLP, Attn: Scott L. Fleischer, 1270 Avenue of the Americas, Suite 501, New York, NY 10020-1702 |
| cr | *+ | New Castle Equities, LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| cr | * | Orange County, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064 |
| cr | *+ | Polen Development LLC, c/o Hershner Hunter LLP, 675 Oak Street, Suite 400, Eugene, OR 97401-3256 |
| crcmch | *+ | Realty Income Corporation, Attn: Demetri Lahanas, 11995 El Camino Real, San Diego, CA 92130-2539 |
| cr | *+ | Rising Sun Owner, LP, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| cr | *+ | STL Global Sales LLC, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| cr | *+ | Smith County, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219-3959 |
| cr | *+ | Snellville Pavillion, LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| intp | *+ | Steve Silver Company, P.O. Box 1709, Forney, TX 75126-4630 |
| cr | *+ | TN Equities, LLC, c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY |

11747-2700

| | | |
|---|---|---|
| cr | *+ | Tarrant County, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207-2328 |
| cr | *+ | The View at Marlton LLC, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| cr | *+ | United Properties Corp., c/o Bond, Schoeneck & King, PLLC, Attn: Edward J. LoBello, Esq., 225 Old Country Road, Melville, NY 11747-2700 |
| cr | *+ | Village Green Realty L.P., c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| cr | *+ | Woodbridge Crossing Urban Renew LLC, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| 20221421 | *+ | 1 IN 6 SNACKS, PO BOX 828, HENDERSON NC 27536-0828 |
| 20221427 | * | 10 STRAWBERRY STREET, 3837 MONACO PARKWAY, DENVER CO 80207-1435 |
| 20221454 | *+ | 120 HOOSICK STREET HOLDINGS LLC, 139 FRONT STREET, FALL RIVER MA 02721-4313 |
| 20221462 | * | 1235 FARMINGTON AVENUE BR, LLC, C/O JULIAN INVESTMENTS, LLC, 418 MEADOW STREET, SUITE 203, FAIRFIELD CT 06824-5365 |
| 20221488 | *+ | 150 SOUTH 11TH AVE LLC, C/O MANCO ABBOTT, P.O. BOX 9440, FRESNO CA 93792-9440 |
| 20221509 | *+ | 1888 MILLS LLC, 375 AIRPORT ROAD, GRIFFIN GA 30224-8867 |
| 20221554 | *+ | 21ST & MAIN PARTNERS, LLC, C/O NEWMARK MERRILL COMPANIES, 24025 PARK SORRENTO, SUITE 300, CALABASAS CA 91302-4001 |
| 20221588 | *+ | 3320 AGENCY LLC, 11008 OAK RIDGE ROAD, BURLINGTON IA 52601-8644 |
| 20221610 | *+ | 3B INTERNATIONAL LLC, 100 BOMONT PLACE, TOTOWA NJ 07512-2347 |
| 20221611 | *+ | 3B INTERNATIONAL LLC, 100 BOMONT PLACE, TOTOWA NJ 07512-2347 |
| 20221615 | *+ | 3CLOUD, LLC., 3025 HIGHLAND PARKWAY, DOWNERS GROVE IL 60515-5506 |
| 20221620 | *+ | 3M COMPANY, GREENBERG TRAURIG, LLP, C/O ALISON FRANKLIN, 3333 PIEDMONT ROAD NE SUITE 2500, ATLANTA GA 30305-1780 |
| 20221630 | *+ | 3M COMPANY, HALSEY MORRIS, 3M CENTER, 223-1N-03, ST. PAUL MN 55144-1001 |
| 20221628 | * | 3M COMPANY, HALSEY MORRIS, 3M CENTER, 223-1N-03, ST. PAUL MN 55144-1000 |
| 20221622 | *+ | 3M COMPANY, LOCKBOX 1-PARENT COMPANY, P.O. BOX 844127, DALLAS TX 75284-4127 |
| 20221626 | * | 3M COMPANY, PO BOX 371227, PITTSBURGH PA 15250-7227 |
| 20221646 | *+ | 4101 TRANSIT REALTY LLC, C/O GEORGE BUTSIKARIS REALTY INC., 9210 4TH AVENUE, BROOKLYN NY 11209-6305 |
| 20221665 | *+ | 45 DEVELOPMENT GROUP, LLC, P.O. BOX 10210, FORT SMITH AR 72917-0210 |
| 20221695 | *+ | 525 TX REF KILGORE, LLC, PO BOX 217, MINEOLA TX 75773-0217 |
| 20221697 | *+ | 5520 MADISON AVE. LLC, 1637 GILFORD AVE, NEW HYDE PARK NY 11040-3939 |
| 20221715 | *+ | 5R PARTNERS, LLC, 837 JEFFERSON BLVD, WEST SACRAMENTO CA 95691-3205 |
| 20221720 | *+ | 644 MARKET STREET TIFFIN OH LLC, 7917 CAUSEWAY BLVD NORTH, ST. PETERSBURG FL 33707-1007 |
| 20221740 | * | 8401 MICHIGAN ROAD LLC, C/O MADISON PROPERTIES, 3611 14TH AVE STE 552, BROOKLYN NY 11218-3750 |
| 20221751 | *+ | 9830 MACARTHUR LLC, 30 N. GOULD STREET SUITE 6115, SHERIDAN WY 82801-6317 |
| 20221757 | * | A & J GLOBAL FOODS, 3601 GREEN RD., STE. 103, BEACHWOOD OH 44122-5719 |
| 20221758 | *+ | A & J GLOBAL FOODS, INC., 3601 GREEN RD. STE. 103, BEACHWOOD OH 44122-5719 |
| 20221759 | *+ | A & J GLOBAL FOODS, INC., 3601 GREEN RD. STE. 103, BEACHWOOD OH 44122-5719 |
| 20221771 | *+ | A L SCHUTZMAN, PO BOX 88101, MILWAUKEE WI 53288-8000 |
| 20221783 | * | A&A GLOBAL INDUSTRIES INC, 17 STENERSEN LANE, COCKEYSVILLE MD 21030-2113 |
| 20221785 | *+ | A&A GLOBAL INDUSTRIES LLC, 17 STENERSEN LANE, COCKEYSVILLE MD 21030-2113 |
| 20221791 | *+ | A&M GLOBAL SOLUTIONS INC, 7300 NW 35TH TERRACE, MIAMI FL 33122-1241 |
| 20223674 | * | A-VERDI, 14150 STATE ROUTE 31, SAVANNAH NY 13146-9735 |
| 20221811 | *+ | A/C & R SERVICES INC, PO BOX 18463, CORPUS CHRISTI TX 78480-8463 |
| 20221812 | * | A/C&R SERVICES, PO BOX 18463, CORPUS CHRISTI TX 78480-8463 |
| 20221857 | *+ | ABG ACCESSORIES, 20 COMMERCE DRIVE, CRANFORD NJ 07016-3617 |
| 20221871 | *+ | ABNET REALTY COMPANY, 2100 S OCEAN BLVD APT 501N, PALM BEACH FL 33480-5226 |
| 20221882 | * | ABSOPURE WATER CO, PO BOX 701760, PLYMOUTH MI 48170-0970 |
| 20221887 | *+ | AC EVOLUTION LLC, 16 JAMES WAY, MASHFIELD MA 02050-4274 |
| 20221898 | *+ | ACCELERATE ACCESSORIES, 34 W 33RD STREET, SUITE 906, NEW YORK NY 10001-3327 |
| 20221899 | *+ | ACCELERATE ACCESSORIES LLC, 34 W. 33RD STREET, SUITE 906, NEW YORK NY 10001-3327 |
| 20221906 | *+ | ACCERTIFY, 2 PIERCE PLACE SUITE 900, ITASCA IL 60143-3133 |
| 20221909 | * | ACCERTIFY, INC, C/O BECKET AND LEE LLP, PO BOX 3002, MALVERN PA 19355-0702 |
| 20221910 | *+ | ACCERTIFY, INC., 2 PIERCE PLACE, SUITE 900, ITASCA IL 60143-3133 |
| 20221924 | *+ | ACCESSIBLE TRANSLATION SOLUTIONS LL, PO BOX 15155, SAINT LOUIS MO 63110-0155 |
| 20221951 | *+ | ACCURATE HEATING AND AIR CONDITIONING LLC, 10808 FOOTHILL BLVD., STE. 160-420, RANCHO CUCAMONGA CA 91730-3889 |
| 20221954 | * | ACCUTIME, 1001 OF THE AMERICAS AVE FL 6TH, NEW YORK NY 10018-5460 |
| 20221967 | *+ | ACE BAYOU CORP., 1340 POYDRAS ST STE 1870, NEW ORLEANS LA 70112-5200 |
| 20221975 | *+ | ACELLORIES INC., 5 JULES LANE, NEW BRUNSWICK NJ 08901-3611 |
| 20222002 | * | ACME UNITED CORPORATION, P.O. BOX 347808, PITTSBURGH PA 15251-4808 |

| | | |
|---|---|---|
| 20222025 | *+ | ACW LOGISTICS LLC, 311 MOODY RD, PEMBROKE GA 31321-4217 |
| 20222028 | *+ | AD VON, 6515 LONGSHORE LOOP SUITE 100, DUBLIN OH 43017-2950 |
| 20222063 | * | ADEPT MARKETING OUTSOURCED, LLC, 555 EDGAR WALDO WAY STE 401, COLUMBUS OH 43215-3070 |
| 20222066 | *+ | ADF FOODS USA LTD, 8 PROGRESS ST., EDISON NJ 08820-1103 |
| 20222072 | *P++ | ADOBE INC, ATTN CREDIT DEPARTMENT, 345 PARK AVENUE, SAN JOSE CA 95110-2704, address filed with court:, ADOBE INC., 345 PARK AVENUE, SAN JOSE CA 95110 |
| 20222075 | *P++ | ADOBE INC, ATTN CREDIT DEPARTMENT, 345 PARK AVENUE, SAN JOSE CA 95110-2704, address filed with court:, ADOBE SYSTEMS INCORPORATED, 345 PARK AVENUE, SAN JOSE CA 95110-2704 |
| 20222078 | *P++ | ADOBE INC, ATTN CREDIT DEPARTMENT, 345 PARK AVENUE, SAN JOSE CA 95110-2704, address filed with court:, ADOBE SYSTEMS, INC., 345 PARK AVENUE, SAN JOSE CA 95110 |
| 20222074 | * | ADOBE SYSTEMS INCORPORATED, 29322 NETWORK PLACE, CHICAGO IL 60673-1293 |
| 20222084 | *+ | ADP SECURITY SYSTEMS, 525 WOODRUFF ROAD, GREENVILLE SC 29607-3533 |
| 20222088 | *+ | ADP, LLC, 400 W. COVINA BLVD., MS 208, SAN DIMAS CA 91773-2954 |
| 20222096 | *+ | ADURO PRODUCTS LLC, 250 LIBERTY ST, METUCHEN NJ 08840-1218 |
| 20222097 | *+ | ADURO PRODUCTS LLC, 250 LIBERTY ST, METUCHEN NJ 08840-1218 |
| 20222109 | *+ | ADVANCED CLIMATE SOLUTIONS LLC, 2660 BOND ST, UNIVERSITY PARK IL 60484-3106 |
| 20222116 | *+ | ADVANCED PROJECT SOLUTIONS LLP, 4501 FEMRITE DR, MADISON WI 53716-4123 |
| 20222117 | *+ | ADVANCED PROJECT SOLUTIONS, LLC, 4501 FEMRITE DRIVE, MADISON WI 53716-4123 |
| 20222124 | *P++ | ADVANCED WIRELESS COMMUNICATIONS, 20809 KENSINGTON BLVD, LAKEVILLE MN 55044-8353, address filed with court:, ADVANCED WIRELESS COMMUNICATIONS, 20809 KENSINGTON BLVD, LAKEVILLE MN 55044-8353 |
| 20222129 | * | ADVANTAGE MECHANICAL INC, 765 RIDGEVIEW DR, MCHENRY IL 60050-7054 |
| 20222130 | * | ADVANTAGE MECHANICAL INC, 765 RIDGEVIEW DR, MCHENRY IL 60050-7054 |
| 20222135 | *+ | ADVANTCO INTERNATIONAL LLC, 8601 SIX FORKS RD STE 400, RALEIGH NC 27615-2965 |
| 20222137 | *+ | ADVANTUS CORP, 12276 SAN JOSE BLVD; BLDG 618, JACKSONVILLE FL 32223-8672 |
| 20222139 | *+ | ADVANTUS, CORP., 12276 SAN JOSE BLVD., BLDG. 618, JACKSONVILLE FL 32223-8672 |
| 20222142 | *+ | ADVERTISING BY DESIGN LLC, 121 SOUTH ALEXANDER ST, MILLERSBURG OH 44654-1416 |
| 20222143 | *+ | ADVERTISING BY DESIGN, LLC, 121 SOUTH ALEXANDER STREET, MILLERSBURG OH 44654-1416 |
| 20222165 | *+ | AETURNUM, INC, 501 BOYLSTON STREET, BOSTON MA 02116-3769 |
| 20222177 | *+ | AFFORDABLE SHOPPING CART, 11024 BALBOA BLVD STE 265, GRANADA HILLS CA 91344-5007 |
| 20222188 | *+ | AGILONE, INC., 771 VAQUEROS AVE, SUNNYVALE CA 94085-3527 |
| 20222229 | * | AILA TECHNOLOGIES INC, 11 HURON DR STE 202, NATICK MA 01760-1336 |
| 20222241 | *+ | AIR POWER SERVICES, INC., 530 N. NEW WARRINGTON RD., PENSACOLA FL 32506-5859 |
| 20222245 | *+ | AIR SYSTEMS AND PUMP SOLUTIONS, LLC, 14908 SANTA FE CROSSING DRIVE, EDMOND OK 73013-3427 |
| 20222255 | * | AIRGAS USA LLC, PO BOX 734445, CHICAGO IL 60673-4445 |
| 20222265 | *+ | AIRTABLE, 799 MARKET ST FL 8, SAN FRANCISCO CA 94103-2044 |
| 20222282 | *P++ | AKAMAI TECHNOLOGIES INC, 8 CAMBRIDGE CENTER, CAMBRIDGE MA 02142-1413, address filed with court:, AKAMAI TECHNOLOGIES INC, PO BOX 26590, NEW YORK NY 10087-6590 |
| 20222288 | * | AKKODIS, DEPT CH 10682, PALATINE IL 60055-0682 |
| 20222289 | * | AKKODIS, INC, DEPT CH 10682, PALATINE IL 60055-0682 |
| 20222344 | *+ | ALAMEDA PROPERTIES, LLC, PO BOX 538, PROSPECT PA 16052-0538 |
| 20222359 | * | ALBANESE CONFECTIONERY GROUP INC, 5441 EAST LINCOLN HIGHWAY, MERRILLVILLE IN 46410-5947 |
| 20222361 | *+ | ALBANESE CONFECTIONERY GROUP LLC, 5441 E LINCOLN HWY, MERRILLVILLE IN 46410-5947 |
| 20222394 | *+ | ALBERTSON'S LLC, ATTN: MICHAEL DINGEL LEGAL DEPT, 250 PARKCENTER BLVD., BOISE ID 83706-3999 |
| 20222386 | *+ | ALBERTSONS LLC, 4834 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20222413 | *+ | ALDRICH MANAGEMENT CO., LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, ESQ., 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20222452 | *+ | ALL AMERICAN CART RETRIEVAL SERVICE, PO BOX 4752, MODESTO CA 95352-4752 |
| 20222475 | *+ | ALL STATE BROKERAGE, 4663 EXECUTIVE DR STE 12, COLUMBUS OH 43220-3682 |
| 20222483 | *+ | ALL STATE FINANCIAL COMPANY, 321 VETERANS BLVD., SUITE 201, METAIRIE LA 70005-3060 |
| 20222520 | *+ | ALLIANCE BRANDS LLC, 30 W. MONROE, SUITE 800, CHICAGO IL 60603-2424 |
| 20222532 | * | ALLIED DATA SOLUTIONS ADS, 3095 LOYALTY CIRCLE, COLUMBUS OH 43219-3673 |
| 20222542 | *+ | ALLIED INTL CORP, 101 DOVER RD NE, GLEN BURNIE MD 21060-6560 |
| 20222547 | * | ALLIED UNIVERSAL SECURITY LLC, EIGHT TOWER BRIDGE, CONSHOHOCKEN PA 19428 |
| 20222557 | *+ | ALLSTATE, 3100 SANDERS ROAD, NORTHBROOK IL 60062-7154 |
| 20222562 | * | ALLURA IMPORTS INC, 112 W 34TH ST RM 1127, NEW YORK NY 10120-1127 |
| 20222579 | *+ | ALMAR SALES COMPANY, 320 5TH AVE FL 3RD, NEW YORK NY 10001-3115 |
| 20222652 | * | ALWAYS HOME INTERNATIONAL, PO BOX 380, WEST HEMPSTEAD NY 11552-0380 |
| 20222660 | * | AMAN IMPORTS, 7855 BOULEVARD EAST, SUITE 30C, NORTH BERGEN NJ 07047-6916 |
| 20222661 | * | AMAN IMPORTS, 7855 BOULEVARD EAST, SUITE 30C, NORTH BERGEN NJ 07047-6916 |
| 20222696 | * | AMERICAN BOTTLING COMPANY., PO BOX 910433, DALLAS TX 75391-0433 |
| 20222699 | * | AMERICAN BOX & RECYCLING CORP, 3900 N 10TH ST, PHILADELPHIA PA 19140-3132 |
| 20222706 | *+ | AMERICAN DAR INC DBA TITANIC FURNIT, PO BOX 3789, SUWANEE GA 30024-0995 |
| 20222709 | *+ | AMERICAN DAWN INC, 401 WEST ARTESIA BLVD., COMPTON CA 90220-5518 |
| 20222713 | *+ | AMERICAN DELIVERY, 117 ORCHARD AVE, RUNNEMEDE NJ 08078-1645 |

| 20238189 | *P++ | AMERICAN ELECTRIC POWER, ATTN JASON E REID, 1 RIVERSIDE PLAZA 13TH FLOOR, COLUMBUS OH 43215-2373, address filed with court:, INDIANA MICHIGAN POWER COMPANY, PO BOX 371496, PITTSBURGH PA 15250 |
|---|---|---|
| 20259482 | *P++ | AMERICAN ELECTRIC POWER, ATTN JASON E REID, 1 RIVERSIDE PLAZA 13TH FLOOR, COLUMBUS OH 43215-2373, address filed with court:, SOUTHWESTERN ELECTRIC POWER, PO BOX 371496, PITTSBURGH PA 15250-7496 |
| 20222721 | *+ | AMERICAN EXCHANGE TIME, 1441 BROADWAY 27TH FL, NEW YORK NY 10018-1879 |
| 20222731 | * | AMERICAN FIBER & FINISHING INC, 225 N DEPOT ST, ALBEMARLE NC 28001-3914 |
| 20222733 | *+ | AMERICAN FIBER & FINISHING, INC., 225 N DEPOT STREET, ALBEMARLE NC 28001-3914 |
| 20222743 | *+ | AMERICAN HOME ESSENTIALS, 600 MONT ROSE AVE, SOUTH PLAINFIELD NJ 07080-2602 |
| 20222762 | * | AMERICAN LIGHTER INC, 5690 BANDINI BLVD, BELL CA 90201-6407 |
| 20222782 | * | AMERICAN PLASTIC TOYS INC, PO BOX 100, WALLED LAKE MI 48390-0100 |
| 20222790 | * | AMERICAN POPCORN COMPANY, PO BOX 178, SIOUX CITY IA 51102-0178 |
| 20222803 | * | AMERICAN TEXTILE INDUSTRIES, 3604 FALLEN OAK LANE, BUFORD GA 30519-7736 |
| 20222808 | * | AMERICAN TRADING HOUSE, 380 JELLIFF AVE, NEWARK NJ 07108-2214 |
| 20222809 | *+ | AMERICAN TRADING HOUSE, 380 JELLIFF AVENUE, NEWARK NJ 07108-2214 |
| 20222811 | *+ | AMERICAN TRADING HOUSE, INC., 380 JELLIFF AVENUE, NEWARK NJ 07108-2214 |
| 20222814 | *+ | AMERICAN TRAVELER, INC., 9509 FERON BLVD, RANCHO CUCAMONGA CA 91730-4541 |
| 20222819 | * | AMERICANA ENTERPRISES INC, PO BOX 3544, OMAHA NE 68103-0544 |
| 20222830 | *+ | AMERICHEM INTERNATIONAL, INC., 1401 AIP DR., STE. 100, MIDDLETOWN PA 17057-6002 |
| 20222843 | *+ | AMERIWOOD INDUSTRIES, 410 E FIRST ST. SOUTH, WRIGHT CITY MO 63390-1335 |
| 20222847 | *+ | AMERTRANS LOGISTICS INC., 1500 ARTHUR AVE., ELK GROVE VILLAGE IL 60007-5726 |
| 20222851 | *+ | AMHERST COUNTY TREASURER OFFICE, PO BOX 449, AMHERST VA 24521-0449 |
| 20222856 | *+ | AMICRE, LLC, 950 FOREST AVE, LAKEWOOD NJ 08701-2663 |
| 20222885 | * | AMX LEASING & LOGISTICS LLC, PO BOX 896901, CHARLOTTE NC 28289-6901 |
| 20222886 | * | AMX LEASING & LOGISTICS LLC, PO BOX 896901, CHARLOTTE NC 28289-6901 |
| 20222898 | *P++ | ANASTASIA CONFECTIONS INC, ATTN ACCOUNTING, 1815 CYPRESS LAKE DRIVE, ORLANDO FL 32837-8457, address filed with court:, ANASTASIA CONFECTIONS, INC., 1815 CYPRESS LAKE DR, ORLANDO FL 32837-8457 |
| 20222899 | *P++ | ANASTASIA CONFECTIONS INC, ATTN ACCOUNTING, 1815 CYPRESS LAKE DRIVE, ORLANDO FL 32837-8457, address filed with court:, ANASTASIA CONFECTIONS, INC., 1815 CYPRESS LAKE DR., ORLANDO FL 32837 |
| 20222902 | * | ANCHOR HOCKING, 2630 RELIABLE PKWY, CHICAGO IL 60686-0001 |
| 20222984 | * | ANNE ARUNDEL COUNTY FARP, PO BOX 418669, BOSTON MA 02241-8669 |
| 20223008 | * | ANYBILL FINANCIAL SERVICES INC, PO BOX 34781, BETHESDA MD 20827-0781 |
| 20223026 | * | AP DEAUVILLE LLC, 594 JERSEY AVE STE C, NEW BRUNSWICK NJ 08901-3569 |
| 20223033 | * | APACHE MILLS INC, PO BOX 907, CALHOUN GA 30703-0907 |
| 20223037 | *+ | APACHE MILLS, INC, PO BOX 907, CALHOUN GA 30703-0907 |
| 20223038 | * | APACHE MILLS, INC, PO BOX 907, CALHOUN GA 30703-0907 |
| 20223088 | *+ | APPLE VALLEY SQUARE CENTER LLC, 2610 29TH ST, SANTA MONICA CA 90405-2916 |
| 20223089 | * | APPLICA CONSUMER PROD INC, PO BOX 98403, CHICAGO IL 60693-8403 |
| 20242055 | *P++ | APPLIED PREDICTIVE TECHNOLOGIES INC, ATTN GENERAL COUNSEL, 2000 PURCHASE STREET, PURCHASE NY 10577-2405, address filed with court:, MASTERCARD INTERNATIONAL INCORPORATED, 2000 PURCHASE STREET, PURCHASE NY 10577 |
| 20223103 | *+ | APPRISS RETAIL, PO BOX 639032, CINCINNATI OH 45263-9032 |
| 20223112 | *+ | AQ TEXTILES LLC, 3907 N ELM ST, GREENSBORO NC 27455-2594 |
| 20223126 | * | AQUARIUS LTD, 3200 S KINGSHIGHWAY BLVD, SAINT LOUIS MO 63139-1114 |
| 20223303 | *+ | AR-MOUNDSVILLE PLAZA, LLC, 11155 RED RUN BLVD, SUITE 320, OWINGS MILLS MD 21117-9502 |
| 20223142 | *+ | ARAMCO IMPORTS, 6431 BANDINI BLVD, COMMERCE CA 90040-3117 |
| 20223144 | *+ | ARAMCO IMPORTS, 6431 BANDINI BLVD., COMMERCE CA 90040-3117 |
| 20223163 | *+ | ARC ELECTRIC CONSTRUCTION, 1338 N CHURCH ST, HAZLE TOWNSHIP PA 18202-9367 |
| 20223164 | *+ | ARC ELECTRIC CONSTRUCTION, COMPANY INC, 1338 N CHURCH ST, HAZLE TOWNSHIP PA 18202-9367 |
| 20223184 | *+ | ARCHIMEDES, LLC, 278 FRANKLIN RD, SUITE 245, BRENTWOOD TN 37027-3208 |
| 20223191 | *+ | ARD MAC COMMONS LLC, c/o Dana S. Plon, Esquire, SIRLIN LESSER & BENSON, P.C., 123 SOUTH BROAD STREET, SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20223212 | *+ | ARGENTO SC, 420 5TH AVE, NEW YORK NY 10018-0221 |
| 20223229 | *+ | ARIZONA BEVERAGES USA LLC, 24877 NETWORK PLACE, CHICAGO IL 60673-1248 |
| 20223253 | * | ARIZONA DEPT. OF REVENUE, PO BOX 29070, PHOENIX AZ 85038-9070 |
| 20223270 | * | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION, REVENUE LEGAL COUNSEL, P.O. BOX 3493, LITTLE ROCK AR 72203-3493 |
| 20223296 | * | ARMALY SPONGE COMPANY, PO BOX 611, WALLED LAKE MI 48390-0611 |
| 20223356 | *+ | ASAMO COSMETIC INTERNATIONAL CORP, 201 GATES RD. SUITE A, LITTLE FERRY NJ 07643-1919 |
| 20223358 | * | ASAP PROMOTIONS INC, PO BOX 710979, CINCINNATI OH 45271-0979 |
| 20223365 | * | ASCENTIAL INC, PO BOX 18436, PALATINE IL 60055-8436 |
| 20223375 | *+ | ASHFORD TEXTILES LLC, 1535 W 139TH ST, GARDENA CA 90249-2603 |
| 20223377 | *+ | ASHFORD TEXTILES, LLC, 1535 W 139TH ST, GARDENA CA 90249-2603 |
| 20223386 | * | ASHLEY FURNITURE, PO BOX 190, ARCADIA WI 54612-0190 |

| | | |
|---|---|---|
| 20223397 | *+ | ASI COMMERCAIL ROOFING AND MAINTENA, 8633 MEMORIAL DRIVE, PLAIN CITY OH 43064-8608 |
| 20223462 | *+ | AT&T, 150 E GAY ST, COLUMBUS OH 43215-3130 |
| 20223470 | *+ | AT&T CORP, AT&T SERVICES, INC., KAREN A. CAVAGNARO - PARALEGAL, ONE AT&T WAY SUITE 3A104, BEDMINSTER NJ 07921-2693 |
| 20223479 | *+ | AT&T CORP., 208 S. AKARD ST., DALLAS TX 75202-4206 |
| 20223474 | *+ | AT&T CORP., ONE AT&T WAY, BEDMINSTER NJ 07921-2694 |
| 20223473 | *+ | AT&T CORP., ONE AT&T WAY, BEDMINSTER NJ 07921-2694 |
| 20223477 | *+ | AT&T CORP., 150 E GAY ST, COLUMBUS OH 43215-3130 |
| 20223478 | *+ | AT&T CORP., 150 E. GAY ST. 8TH FLOOR, COLUMBUS OH 43215-3254 |
| 20223488 | * | AT&T MOBILITY, PO BOX 6463, CAROL STREAM IL 60197-6463 |
| 20223494 | *+ | AT&T SOLUTIONS INC., 290 DAVIDSON AVENUE, ROOM E3D098, SOMERSET NJ 08873-4145 |
| 20223532 | *+ | ATLANTIC CITY ELECTRIC COMPANY, PO BOX 13610, PHILADELPHIA PA 19101-3610 |
| 20223544 | * | ATLAS COPCO, DEPT CH 19511, PALATINE IL 60055-9511 |
| 20223549 | * | ATLASSIAN, LEVEL 6, 341 GEORGE STREET, SYDNEY NSW 2000, AUSTRALIA |
| 20223556 | *+ | ATN INC, 653 ACADEMY DR, NORTHBROOK IL 60062-2420 |
| 20223637 | * | AUTOMATED DOOR WAYS INC, PO BOX 1231, COLUMBUS GA 31902-1231 |
| 20223638 | *+ | AUTOMATED DOOR WAYS, LLC, P.O. BOX 1231, COLUMBUS GA 31902-1231 |
| 20223657 | *+ | AVAAP USA LLC, 1400 GOODALE BLVD., SUITE 100, COLUMBUS OH 43212-3777 |
| 20223678 | * | AVERS MERCHANDISE GRP INC, 28 WESCOTT LN, BARRINGTON IL 60010-9526 |
| 20223689 | * | AVI FOODSYSTEMS INC, 2590 ELM RD NE, WARREN OH 44483-2997 |
| 20223690 | *+ | AVI FOODSYSTEMS, INC., 2590 ELM RD NE, WARREN OH 44483-2997 |
| 20223733 | * | AYC NATURALS, PO BOX 712665, PHILDELPHIA PA 19171-2665 |
| 20223740 | * | AZZURE HOME INC, 141 W 36TH ST RM 1802, NEW YORK NY 10018-6918 |
| 20223755 | * | B&B CASH GROCERY STORES INC, 927 US HIGHWAY 301 SOUTH, TAMPA FL 33619-4338 |
| 20223756 | * | B&B CASH GROCERY STORES INC, PO BOX 1808, TAMPA FL 33601-1808 |
| 20223781 | *P++ | B&G FOODS INC, 4 GATEHALL DR, STE 110, PARSIPPANY NJ 07054-4522, address filed with court:, B&G FOODS, PO BOX 405354, ATLANTA GA 30384-5354 |
| 20224500 | *P++ | B&G FOODS INC, 4 GATEHALL DR, STE 110, PARSIPPANY NJ 07054-4522, address filed with court:, BG FOODS, B&G FOODS INC, PO BOX 405354, ATLANTA GA 30384-5354 |
| 20223811 | * | BACE LLC, 322 W 32ND ST, CHARLOTTE NC 28206-4256 |
| 20223832 | * | BAKE CITY LLC, 1235 HIGHTOWER TRAIL STE 300, ATLANTA GA 30350-2975 |
| 20223849 | *+ | BALANCE OF NATURE, LLC, 5500 W NORTHGATE RD, ROGERS AR 72758-1005 |
| 20223867 | * | BALL BOUNCE & SPORTS INC, PO BOX 951924, CLEVELAND OH 44193-0021 |
| 20228877 | *P++ | BANKRUPTCY CLERK TAX DIVISION, CITY OF PHOENIX TAX DIVISION, 251 W WASHINGTON ST 3RD FL, PHOENIX AZ 85003-2245, address filed with court:, CITY OF PHOENIX, PLANNING AND DEVELOPMENT DEPARTMENT, 200 W WASHINGTON ST 2ND FLOOR, PHOENIX AZ 85003 |
| 20223920 | * | BARCEL USA, 301 S NORTHPOINT DR STE 100, COPPELL TX 75019-4103 |
| 20223926 | * | BARHYTE SPECIALTY FOODS INC, 912 AIRPORT RD, PENDLETON OR 97801-4589 |
| 20223980 | *+ | BASSER-KAUFMAN 228, LLC, 151 IRVING PLACE, WOODMERE NY 11598-1223 |
| 20224001 | *+ | BAUDUCCO FOODS INC, C/O CRG FINANCIAL LLC, 84 HERBERT AVE, BUILDING B - SUITE 202, CLOSTER NJ 07624-1344 |
| 20224006 | * | BAUM BROTHERS IMPORTS INC, PO BOX 930823, ATLANTA GA 31193-0823 |
| 20224046 | * | BAY COUNTY TAX COLLECTOR, PO BOX 2285, PANAMA CITY FL 32402-2285 |
| 20224076 | * | BAZAAR INC, 1900 5TH AVE, RIVER GROVE IL 60171-1931 |
| 20224102 | *+ | BEACON PLAZA LLC, 1018 THOMASVILLE RD STE 200A, TALLAHASSEE FL 32303-6291 |
| 20224117 | *+ | BEAR POINTE VENTURES LLC, 44160 RIVERVIEW RIDGE DR, CLINTON TOWNSHIP MI 48038-6902 |
| 20224125 | * | BEATRICE HOME FASHIONS, 151 HELEN STREET, SOUTH PLAINFIELD NJ 07080-3806 |
| 20224127 | *+ | BEATRICE HOME FASHIONS, INC., 151 HELEN STREET, SOUTH PLAINFIELD NJ 07080-3806 |
| 20224156 | *+ | BEAUMONT PRODUCTS, INC., 1540 BIG SHANTY DRIVE, KENNESAW GA 30144-3606 |
| 20224158 | * | BEAUTY 21 COSMETICS INC, 2021 S ARCHIBALD AVE, ONTARIO CA 91761-8535 |
| 20224160 | *+ | BEAUTY 21 COSMETICS, INC., 2021 S. ARCHIBALD AVENUE, ONTARIO CA 91761-8535 |
| 20224195 | * | BEIERSDORF INC, PO BOX 751807, CHARLOTTE NC 28275-1807 |
| 20224203 | *+ | BELDON ROOFING & REMODELING COMPANY, 5039 WEST AVENUE, SAN ANTONIO TX 78213-2711 |
| 20224255 | *+ | BENBAROUKH LLC, 319 S. ROBERTSON BLVD., BEVERLY HILLS CA 90211-3602 |
| 20224262 | *+ | BENCHMARK BIODIESEL INC, 620 PHILLIPI RD, COLUMBUS OH 43228-1001 |
| 20224271 | *+ | BENDON, INC., 1840 BANEY ROAD S, ASHLAND OH 44805-3524 |
| 20224293 | *+ | BENESSERE PARTNERS LP, 1189 POST ROAD, SUITE 3B, FAIRFIELD CT 06824-6046 |
| 20224304 | *+ | BENNETT INVESTMENT (MSP) LLC, C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P, UPLAND CA 91786-1106 |
| 20224305 | *+ | BENNETT INVESTMENT (MSP) LLC, C/O 1ST COMMERCIAL REALTY GROUP, INC., 2009 PORTERFIELD WAY, SUITE P, UPLAND CA 91786-1106 |
| 20224308 | *+ | BENSON MILLS INC., 140 58TH STREET, BLDG. A, UNIT 7J, BROOKLYN NY 11220-2538 |
| 20224339 | *+ | BERK ENTERPRISES INC, 1554 THOMAS RD SE, WARREN OH 44484-5119 |
| 20224395 | * | BERKSHIRE FASHIONS, 420 5TH AVE FL 28TH, NEW YORK NY 10018-2751 |
| 20224416 | *+ | BERNIE DELIVERY SERVICE, 10469 212TH ST, QUEENS VILLAGE NY 11429-1546 |

| | | |
|---|---|---|
| 20224428 | * | BEST ACCESSORY GROUP, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20224464 | * | BETTER HOMES PLASTIC CORP, 439 COMMERCIAL AVE, PALISADES PARK NJ 07650-1279 |
| 20224470 | *+ | BEVCO CAPITAL LLC DBA OVERSEAS FOOD, 6095 MALBURG WAY, VERNON CA 90058-3947 |
| 20224474 | *+ | BEVERLY HILLS TEDDY BEAR CO, 12725 ENCINITAS AVENUE, SYLMAR CA 91342-3517 |
| 20224498 | *+ | BFSC GROUP, LP, 11503 NW MILITARY HWY, SUITE 330, SAN ANTONIO TX 78231-1895 |
| 20224527 | *+ | BIC CONSUMER PRODUCTS, PO BOX 416552, BOSTON MA 02241-6552 |
| 20224558 | *+ | BIG CSCO OWNER LLC, 30 N LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224572 | * | BIG FBTX OWNER LLC, 30 NORTH LASALLE STREET SUITE 4140, CHICAGO IL 60602-2900 |
| 20224594 | *+ | BIG IDEAS MARKETING, PO BOX 4888, BALTIMORE MD 21211-0888 |
| 20224629 | *+ | BIG LOCA OWNER, LLC, 30 N. LASALLE STREET, SUITE 4140, CHICAGO IL 60602-2900 |
| 20224694 | *+ | BIG TREE, 11715 CLARK ST, ARCADIA CA 91006-5806 |
| 20224794 | * | BIROS UTILITIES INC, 14 SCHOOL HOUSE RD, SHEPPTON PA 18248 |
| 20224799 | *+ | BISCUITS AND COOKIES INTERNATIONAL., 3575 N BELTLINE RD #147, IRVING TX 75062-7804 |
| 20224811 | *+ | BITSIGHT TECHNOLOGIES, INC., BOX 83435, WOBURN MA 01813-3435 |
| 20224818 | * | BIZZDESIGN UNITED STATES, INC., CAPITOOL 15, ENSCHEDE, OVERIJSSEL, THE NETHERLANDS |
| 20224848 | *+ | BLACKHAWK NETWORK, INC., 6220 STONERIDGE MALL ROAD, PLEASANTON CA 94588-3260 |
| 20224847 | *+ | BLACKHAWK NETWORK, INC., 6220 STONERIDGE MALL ROAD, PLEASANTON CA 94588-3260 |
| 20224864 | *+ | BLAZE TRADE GROUP LLC, 5030 SHAFTO ROAD, TINTON FALLS NJ 07712-7796 |
| 20224873 | * | BLISTEX INC, 4576 SOLUTIONS CTR, CHICAGO IL 60677-4005 |
| 20224882 | *+ | BLOOM NU LLC, 523 VICTORIA AVE, VENICE CA 90291-4832 |
| 20224901 | * | BLOUNT COUNTY TRUSTEE, 347 COURT ST, MARYVILLE TN 37804-5906 |
| 20224914 | *+ | BLSI, ET AL. V. VISA - INTERCHANGE, PAUL WEISS RIFKIND WHARTON GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK NY 10019-6031 |
| 20224931 | *+ | BLUE ORANGE POTTERY INC, 7306 FITZGERALD DR, LAREDO TX 78041-2114 |
| 20224943 | * | BLUE RHINO, PO BOX 771891, CHICAGO IL 60677-1891 |
| 20224948 | *+ | BLUE RIDGE HOME FASHIONS, INC., 15761 TAPIA ST, IRWINDALE CA 91706-2177 |
| 20224955 | *+ | BLUE SKY CLAYWORKS, INC., 2075 S. ATLANTIC BLVD., MONTEREY PARK CA 91754-6348 |
| 20224973 | *+ | BLUEGRASS PARTNERS LLC, 1460 WALDEN AVE, LAKEWOOD NJ 08701-1547 |
| 20224977 | *+ | BLUESTONE DECOR LLC, 347 5TH AVENUE, 5TH FLOOR, NEW YORK NY 10016-5007 |
| 20225022 | * | BOBS RED MILL NATURAL FDS, 13521 SE PHEASANT CT, PORTLAND OR 97222-1248 |
| 20225052 | * | BONDED FILTER COMPANY, PO BOX 5418, CAROL STREAM IL 60197-5418 |
| 20225062 | * | BONIUK INTERESTS LTD., C/O MILA PROPERTIES, 3720 SAN JACINTO AVENUE, HOUSTON TX 77004-3922 |
| 20225073 | * | BONNIE PLANTS LLC, 1727 US HWY 223, UNION SPRINGS AL 36089-4789 |
| 20225083 | *+ | BOONE COUNTY COLLECTOR, PO BOX 1152, HARRISON AR 72602-1152 |
| 20225108 | *+ | BOREN BROTHERS, PO BOX 369, PICKERINGTON OH 43147-0369 |
| 20225109 | * | BOREN BROTHERS LLC, PO BOX 369, PICKERINGTON OH 43147-0369 |
| 20225113 | * | BOREN BROTHERS WASTE SERVICES, 808 RHOADS AVENUE, COLUMBUS OH 43205-2572 |
| 20225132 | *+ | BOROUGH OF EPHRATA, 124 S STATE ST., EPHRATA PA 17522-2411 |
| 20225158 | *+ | BOSTON INTERNATIONAL IMPORT EXPORT INC., 8084 W. BEECHWOOD AVENUE, FRENCH LICK IN 47432-9386 |
| 20225160 | * | BOSTON WAREHOUSE CORP, 59 DAVIS AVE, NORWOOD MA 02062-3031 |
| 20225210 | * | BP INDUSTRIES INC., 5300 CONCOURS, ONTARIO CA 91764-5399 |
| 20225214 | * | BPG INTERNATIONAL INC, 3 MILL RD STE 201, WILMINGTON DE 19806-2147 |
| 20225230 | * | BRADSHAW INTERNATIONAL, P.O. BOX 103017, PASADENA CA 91189-3017 |
| 20225238 | *+ | BRAMLI USA INC, 300 TELFAIR RD BLDG 500, SAVANNAH GA 31415-9546 |
| 20225267 | *+ | BRAVO HIGHLINE LLC, 3101 OCEAN PARK BLVD. STE. 100, SANTA MONICA CA 90405-3029 |
| 20225326 | *+ | BREAKTHROUGHFUEL LLC, 1175 LOMBARDI AVE, ASHWAUBENON WI 54304-1288 |
| 20225352 | *+ | BREVARD COUNTY TAX COLLECTOR, PO BOX 2500, TITUSVILLE FL 32781-2500 |
| 20225360 | *+ | BRF III WILMINGTON LLC, 1111 BENFIELD BLVD., SUITE 100, MILLERSVILLE MD 21108-3003 |
| 20225364 | *+ | BRIAN TRADING COMPANY, 303 S 21ST AVENUE, HOLLYWOOD FL 33020-5011 |
| 20225376 | *+ | BRICKFLATS STORAGE, 457 RODGER RD, CLINTWOOD VA 24228-7939 |
| 20225378 | *+ | BRICKTOWN PLAZA ASSOCIATES, 600 OLD COUNTRY ROAD, SUITE 555, GARDEN CITY NY 11530-2010 |
| 20225390 | *+ | BRIDGFORD FOODS CORP, 1415 W 44TH STREET, CHICAGO IL 60609-3333 |
| 20225428 | *+ | BRITTS EXPRESS DELIVERY LLC, 7810 PALMER RD SW, REYNOLDSBURG OH 43068-3117 |
| 20225538 | * | BROWN COUNTY APPRAISAL DISTRICT, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, PO BOX 1269, ROUND ROCK TX 78680-1269 |
| 20225570 | * | BRUMIS IMPORTS, INC. D/B/A CORE HOME, 42 W 39TH ST, NEW YORK NY 10018-3841 |
| 20260434 | *P++ | BRUNDAGE MANAGEMENT COMPANY INC, ATTN SUN LOAN COMPANY, 254 SPENCER LANE, SAN ANTONIO TX 78201-2016, address filed with court.; SUN LOAN, 501 BELT LINE RD STE 20J, COLLINSVILLE IL 62234-4410 |
| 20225595 | * | BRUNTON INTL, 3310 QUEBEC ST, DALLAS TX 75247-6608 |
| 20225626 | * | BUCS BUCKEYE UNITED CONTAINER CORP, 14189 EATON PIKE, NEW LEBANON OH 45345-9726 |
| 20225633 | *+ | BUDD FAMILY, LP, 2907 N PATTERSON ST, VALDOSTA GA 31602-4127 |
| 20225635 | * | BUDDEEZ INC., 1106 CROSSWINDS CT, WENTZVILLE MO 63385-4855 |
| 20225637 | *+ | BUDDEEZ, INC., 1106 CROSSWINDS CT, WENTZVILLE MO 63385-4855 |

| | | |
|---|---|---|
| 20225646 | *+ | BUFFALO ROCK COMPANY, 1200 EMORY FOLMAR BLVD, MONTGOMERY AL 36110-3222 |
| 20225655 | * | BUILDING AIR SERVICES HVAC LLC, 10460 68TH ST NORTH, PINELLAS PARK FL 33782-2360 |
| 20225657 | *+ | BUILDING AIR SERVICES, INC., 6785 114TH AVE., LARGO FL 33773-5419 |
| 20225662 | *+ | BULLIBONE PET PRODUCTS LLC, PO BOX 20487, ALBUQUERQUE NM 87154-0487 |
| 20225674 | *+ | BUNCH CARESOLUTIONS LLC, 3500 REYNOLDS ROAD, LAKELAND FL 33803-7327 |
| 20225679 | *+ | BUNGII, 11011 KING ST STE 280, OVERLAND PARK KS 66210-1208 |
| 20225685 | *+ | BUNGII, LLC, 11011 KING STREET, SUITE 280, OVERLAND PARK KS 66210-1208 |
| 20225689 | *+ | BURANO HOME, LLC, 15 RYE STREET, SUITE 210, PORTSMOUTH NH 03801-6831 |
| 20225763 | * | BUTLER HOME PRODUCTS LLC, PO BOX 103017, PASADENA CA 91189-3017 |
| 20225775 | *+ | BUZZY, INC., 1410 LAUREL BOULEVARD, SUITE 1, POTTSVILLE PA 17901-1415 |
| 20225789 | *+ | BVB-NC, LLC, 204-C WEST WOODLAWN ROAD, CHARLOTTE NC 28217-2174 |
| 20225801 | * | BYTECH NY INC, 2585 W 13TH ST, BROOKLYN NY 11223-5812 |
| 20225806 | * | BYZANTINE, INC., 192 OAKVILLE ROAD, BEAVER FALLS PA 15010-1208 |
| 20226704 | *P++ | C H ROBINSON WORLDWIDE INC, ATTN BANKRUPTCY TEAM BILL GLAD, 14701 CHARLSON ROAD, SUITE 2400, EDEN PRAIRIE MN 55347-5076, address filed with court:, CH ROBINSON, 14701 CHARLSON ROAD, EDEN PRAIRIE MN 55347-5076 |
| 20225824 | * | C&F LAND COMPANY, C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20225896 | *+ | CACHE ROAD SQUARE LP, 3801 NW CACHE ROAD, SUITE 50, LAWTON OK 73505-3742 |
| 20225913 | *+ | CALABRIO, 241 NORTH 5TH AVENUE, MINNEAPOLIS MN 55401-5416 |
| 20225984 | * | CALRECYCLE, PO BOX 2711, SACRAMENTO CA 95812-2711 |
| 20225997 | *+ | CAMACHO VENTURE, LLC, 3001 NW 17TH AVE, MIAMI FL 33142-6158 |
| 20226034 | *+ | CAMPBELL COUNTY FISCAL COURT, PO BOX 645245, CINCINNATI OH 45264-5245 |
| 20226082 | * | CANDYRIFIC LLC.., PO BOX 638952, CINCINNATI OH 45263-8952 |
| 20226086 | *+ | CANNON EQUIPMENT LLC, 324 WASHINGTON ST. W., CANNON FALLS MN 55009-1142 |
| 20226089 | * | CANON FINANCIAL SERVICES IN, 14904 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0149 |
| 20226096 | * | CANON SOLUTIONS AMERICA, 12379 COLLECTIONS CENTER DR, CHICAGO IL 60693-0123 |
| 20226097 | * | CANON SOLUTIONS AMERICA, 12379 COLLECTIONS CENTER DR, CHICAGO IL 60693-0123 |
| 20226121 | * | CANYON SPRINGS MARKETPLACE NORTH CORP, 2025 PIUONEER COURT, SAN MATEO CA 94403-1719 |
| 20226124 | *+ | CAP FIXTURES, 445 MCCORMICK BLVD., COLUMBUS OH 43213-1526 |
| 20226146 | * | CAPELLI OF NEW YORK, 1217 38TH ST, BROOKLYN NY 11218-1928 |
| 20226150 | *P++ | CAPITAL ALLIANCE CORP, 6246 W STERNS ROAD, OTTAWA LAKE MI 49267-9524, address filed with court:, CAPITAL ALLIANCE CORP, 6246 W STERNS RD, OTTAWA LAKE MI 49267-9524 |
| 20226151 | *P++ | CAPITAL ALLIANCE CORP, 6246 W STERNS ROAD, OTTAWA LAKE MI 49267-9524, address filed with court:, CAPITAL ALLIANCE CORP., 6246 W. STERNS ROAD, OTTAWA LAKE MI 49267 |
| 20226161 | *+ | CAPITAL CITY CONVEYOR & SUPPLY LLC, 7731 MORRIS RD, HILLIARD OH 43026-9483 |
| 20226166 | *+ | CAPITAL CITY PROPERTIES, LLC, PO BOX 2975, CHEYENNE WY 82003-2975 |
| 20226174 | *+ | CAPITAL FIRE PROTECTION CO., 3360 VALLEYVIEW DRIVE, COLUMBUS OH 43204-1296 |
| 20226223 | *+ | CAPSTONE MECHANICAL LLC, 755 BANFIELD RD UNIT 102, PORTSMOUTH NH 03801-6100 |
| 20226226 | *+ | CAPSTONE MECHANICAL, LLC, 755 BANFIELD RD., UNIT 102, PORTSMOUTH NH 03801-6100 |
| 20226257 | *+ | CARGOMATIC, 211 E. OCEAN BLVD, SUITE 350, LONG BEACH CA 90802-8837 |
| 20226277 | *+ | CARLSON PET PRODUCTS, 3200 CORPORATE CENTER DRIVE, BURNSVILLE MN 55306-5536 |
| 20226311 | * | CARRIER411 SERVICES, 1540 INTERNATIONAL PKWY STE 2000, LAKE MARY FL 32746-5096 |
| 20226356 | *+ | CART RETRIEVAL SERVICE, 257 FELLSWAY WEST, MEDFORD MA 02155-2071 |
| 20226363 | *P++ | CARTER COUNTY TRUSTEE, 801 EAST ELK AVENUE, ELIZABETHTON TN 37643-4551, address filed with court:, CARTER COUNTY TRUSTEE, 801 E ELK AVE, ELIZABETHTON TN 37643-4574 |
| 20226379 | *+ | CASA DECOR LLC, 347 5TH AVENUE, NEW YORK NY 10016-5010 |
| 20226387 | * | CASCADE COUNTY TREASURER, PO BOX 2549, GREAT FALLS MT 59403-2549 |
| 20226417 | *+ | CASSONE LEASING INC, 1900 LAKELAND AVE, RONKONKOMA NY 11779-7400 |
| 20226438 | *+ | CATHAY HOME INC, 411 FIFTH AVENUE, 3RD FL, NEW YORK NY 10016-2272 |
| 20226440 | *+ | CATHAY HOME INC., 230 FIFTH AVENUE, SUITE 215, NEW YORK NY 10001-7914 |
| 20226492 | *+ | CCG AMARILLO, LP, 3625 N HALL ST., SUITE 750, DALLAS TX 75219-5157 |
| 20226504 | * | CDL 1000 INC, 212 W SUPERIOR STREET, UNIT 204, CHICAGO IL 60654-5812 |
| 20226511 | *+ | CE NORTH AMERICA LLC, 2600 SOUTH DOUGLAS ROAD, CORAL GABLES FL 33134-6127 |
| 20226528 | *+ | CEDARS ENTERPRISES TOO, INC., 18757 TURFWAY PARK, YORBA LINDA CA 92886-7019 |
| 20226527 | *+ | CEDARS ENTERPRISES TOO, INC., ANTHONY ALMAZ, 2701 S. CENTER ST., SANTA ANA CA 92704-6005 |
| 20226535 | * | CELEBRATION CHURCH, PO BOX 483, SARALAND AL 36571-0483 |
| 20226541 | *+ | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS, ONE VERIZON WAY, BASKING RIDGE NJ 07920-1025 |
| 20226570 | *+ | CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY, P.O. BOX 1800, ABILENE TX 79604-1800 |
| 20226593 | * | CENTRAL HUDSON GAS & ELECTRIC CO, 284 SOUTH AVENUE, POUGHKEEPSIE NY 12601-4839 |
| 20226625 | * | CENTRIC SOFTWARE INC, PO BOX 748736, LOS ANGELES CA 90074-8736 |
| 20226626 | *+ | CENTRIC SOFTWARE, INC., 655 CAMPBELL TECHNOLOGY PARKWAY, CAMPBELL CA 95008-5062 |
| 20226656 | * | CERTEGY CHECK SERVICES, INC., 11601 ROOSEVELT BOULEVARD, ST. PETERSBURG FL 33716-2202 |
| 20226674 | *+ | CFP FIRE PROTECTION, INC., 153 TECHNOLOGY DRIVE, SUITE 200, IRVINE CA 92618-2461 |
| 20226681 | * | CG ROXANE LLC, DEPT CH 16405, PALATINE IL 60055-6405 |

| | | |
|---|---|---|
| 20226701 | *+ | CGMA DENNIS PORT LLC, C/O CARPINATO GROUP, 1414 ATWOOD AVENUE, JOHNSTON RI 02919-4839 |
| 20226707 | *+ | CHABY INTERNATIONAL CORP., 10981 DECATUR RD. UNIT 2, PHILADELPHIA PA 19154-3213 |
| 20226714 | *+ | CHALFANTS DELIVERY SERVICE, 12447 CLAYLICK RD, NEWARK OH 43056-9013 |
| 20226732 | *+ | CHAMPION HILLS, PO BOX 38427, PITTSBURGH PA 15238-8427 |
| 20226752 | *+ | CHAPMAN COMMONS, LLC, C/O ANCHOR HEALTH PROPERTIES, 425 7TH STREET NE, CHARLOTTESVILLE VA 22902-4723 |
| 20226800 | *+ | CHARGEPOINT, 240 EAST HACIENDA AVENUE, CAMPBELL CA 95008-6617 |
| 20226813 | *+ | CHARLES SHERMAN MOVERS, 505 EMIL DR, FORT PIERCE FL 34982-6266 |
| 20226823 | *P++ | CHARLESTON WATER SYSTEM, PO BOX B, CHARLESTON SC 29402-0017, address filed with court:, CHARLESTON WATER SYSTEM, P.O. BOX 568, CHARLESTON SC 29402-0568 |
| 20226829 | * | CHARLOTTE COUNTY SHERIFFS OFFI, 7474 UTILITIES RD, PUNTA GORDA FL 33982-2417 |
| 20226867 | *+ | CHATSWORTH GROUP INTERNATIONAL LLC, 141 HAWKINS PL, BOONTON NJ 07005-1127 |
| 20226874 | * | CHATTANOOGA TRAILER & RENTAL, 7445 LEE HWY, CHATTANOOGA TN 37421-1406 |
| 20264524 | *P++ | CHECK ADVANCE USA, PO BOX 170, PROVO UT 84603-0170, address filed with court:, WLCC DBA CHECKADVANCEUSA.NET, PO BOX 170, PROVO UT 84603-0170 |
| 20226894 | * | CHECKPOINT SYSTEMS INC, PO BOX 742884, ATLANTA GA 30374-2884 |
| 20226898 | *+ | CHECKSAMMY INC, 7801 ALMA DR STE 105-281, PLANO TX 75025-3482 |
| 20226912 | *+ | CHELKO CONSULTING GROUP, 24651 CENTER RIDGE RD STE 110, WESTLAKE OH 44145-5673 |
| 20226921 | *+ | CHEP USA, 15226 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20226935 | *+ | CHEROKEE PLAZA INVESTORS, LLC, 3265 MERIDIAN PARKWAY, SUITE 130, WESTON FL 33331-3506 |
| 20226948 | *+ | CHESAPEAKE MERCHANDISING, 4615 B WEDGEWOOD BLVD, FREDERICK MD 21703-7120 |
| 20226950 | *+ | CHESAPEAKE MERCHANDISING, INC., 4615-B WEDGEWOOD BLVD., FREDERICK MD 21703-7120 |
| 20226986 | *+ | CHICAGO TAG & LABEL INC., 2501 COMMERCE DRIVE, LIBERTYVILLE IL 60048-2495 |
| 20226987 | * | CHICAGO TAG & LABEL, INC, 2501 COMMERCE DR, LIBERTYVILLE IL 60048-2495 |
| 20227029 | *+ | CHOON'S DESIGN, 23660 RESEARCH DR, FARMINGTON HILLS MI 48335-2643 |
| 20227050 | * | CHUB ASSOCIATES, C/O PACIFIC WEST ASSET MANAGEMENT CORP., PO BOX 19068, IRVINE CA 92623-9068 |
| 20227056 | *+ | CHUBB/ACE AMERICAN INSURANCE CO., 525 W MONROE ST, STE 1100, CHICAGO IL 60661-3608 |
| 20227063 | *+ | CHUMS FRUIT SNACKS USA LLC, 9450 GEMINI DRIVE, BEAVERTON OR 97008-7105 |
| 20227066 | * | CHURCH & DWIGHT CLOSEOUT, PO BOX 95055, CHICAGO IL 60694-5055 |
| 20227069 | * | CHURCH & DWIGHT CO INC, PO BOX 95055, CHICAGO IL 60694-5055 |
| 20227078 | * | CICERO 8148 LLC, 5916 WEST 88TH PLACE, OAK LAWN IL 60453-1105 |
| 20227089 | * | CINCINNATI BELL TECHNOLOGY, 1507 SOLUTIONS CTR, CHICAGO IL 60677-1005 |
| 20227094 | * | CINCINNATI BELL TECHNOLOGY SOLUTIONS, INC., CINCINNATI BELL TECH SOLUTIONS ADDRESS, CINCINNATI OH 45202 |
| 20227097 | * | CINTAS, PO BOX 630910, CINCINNATI OH 45263-0910 |
| 20227105 | * | CINTAS., PO BOX 88005., CHICAGO IL 60680-1005 |
| 20227112 | *+ | CIRCLE 8 PROPERTIES, PO BOX 548, GRANBURY TX 76048-0047 |
| 20227148 | * | CIS SECURITY SOLUTIONS, 6526 KANNER HWY STE 229, STUART FL 34997-6396 |
| 20227152 | * | CISION US INC, PO BOX 417215, BOSTON MA 02241-7215 |
| 20227183 | *+ | CITRUS AD INTERNATIONAL, INC., 200 CENTRAL AVE, SUITE 1900, SAINT PETERSBURG FL 33701-3567 |
| 20227232 | *+ | CITY OF ALBUQUERQUE, PO BOX 25700, ALBUQUERQUE NM 87125-0700 |
| 20227241 | * | CITY OF ALHAMBRA, 111 S 1ST ST, ALHAMBRA CA 91801-3796 |
| 20227281 | * | CITY OF ARLINGTON, PO BOX 90231, ARLINGTON TX 76004-3231 |
| 20227302 | *+ | CITY OF ATHENS, TN, 815 N JACKSON STREET, ATHENS TN 37303-2652 |
| 20227315 | *+ | CITY OF AUBURN, 60 COURT ST, AUBURN ME 04210-5984 |
| 20227316 | *+ | CITY OF AUBURN, 60 COURT ST, AUBURN ME 04210-5984 |
| 20227331 | *+ | CITY OF AVON PARK, 110 E MAIN ST, AVON PARK FL 33825-3800 |
| 20227362 | *+ | CITY OF BEAUMONT, PO BOX 3827, BEAUMONT TX 77704-3827 |
| 20227382 | *+ | CITY OF BETHLEHEM, 10 E CHURCH ST, BETHLEHEM PA 18018-6028 |
| 20227408 | * | CITY OF BOYNTON BEACH, PO BOX 310, BOYNTON BEACH FL 33425-0310 |
| 20227430 | *+ | CITY OF BROWNSVILLE, 1034 E LEVEE ST, BROWNSVILLE TX 78520-5106 |
| 20227558 | *+ | CITY OF CHINO, CA, P.O. BOX 667, CHINO CA 91708-0667 |
| 20227565 | *+ | CITY OF CLARKSVILLE, PO BOX 928, CLARKSVILLE TN 37041-0928 |
| 20227612 | *P++ | CITY OF COLUMBUS, ATTN DEPARTMENT OF PUBLIC UTILITIES, 910 DUBLIN RD, 4TH FLOOR, COLUMBUS OH 43215-1169, address filed with court:, CITY OF COLUMBUS DEPARTMENT OF PUBLIC UTILITIES, 111 N. FRONT ST., RRO OFFICE, COLUMBUS OH 43215 |
| 20227635 | *+ | CITY OF CORBIN, PO BOX 1343, CORBIN KY 40702-1343 |
| 20227649 | *+ | CITY OF CORSICANA, 200 N 12TH ST, CORSICANA TX 75110-4616 |
| 20227650 | *+ | CITY OF CORSICANA, 200 N 12TH ST, CORSICANA TX 75110-4616 |
| 20227664 | *+ | CITY OF COVINGTON, GA, PO BOX 1527, COVINGTON GA 30015-1527 |
| 20227724 | *P++ | CITY OF DEARBORN, 16901 MICHIGAN AVENUE, SUITE 21, DEARBORN MI 48126-2967, address filed with court:, CITY OF DEARBORN, MISC DEPT 3103, PO BOX 30516, LANSING MI 48909-8016 |
| 20227744 | *+ | CITY OF DELRAY BEACH, 501 WEST ATLANTIC AVENUE, DELRAY BEACH FL 33444-2555 |
| 20227794 | *+ | CITY OF EASTPOINTE, 23200 GRATIOT AVE, EASTPOINTE MI 48021-1683 |

| | | |
|---|---|---|
| 20227890 | *+ | CITY OF FLAGSTAFF, 211 W ASPEN AVE, FLAGSTAFF AZ 86001-5399 |
| 20227905 | *+ | CITY OF FOLSOM, 535 GLENN DRIVE, FOLSOM CA 95630-3187 |
| 20227975 | *+ | CITY OF GALAX, 111 EAST GRAYSON STREET, GALAX VA 24333-2903 |
| 20228013 | *+ | CITY OF GILROY, 7351 ROSANNA ST, GILROY CA 95020-6196 |
| 20228048 | *+ | CITY OF GREEN BAY, PO BOX 141027, IRVING TX 75014-1027 |
| 20228050 | * | CITY OF GREENACRES, 5800 MELALEUCA LN, GREENACRES FL 33463-3515 |
| 20228061 | * | CITY OF GREENVILLE, PO BOX 7207, GREENVILLE NC 27835-7207 |
| 20228091 | * | CITY OF HARLINGEN, 1018 FAIR PARK BLVD, HARLINGEN TX 78550-2474 |
| 20228172 | *+ | CITY OF HOPKINSVILLE, PO BOX 707, HOPKINSVILLE KY 42241-0707 |
| 20228193 | *+ | CITY OF HUBER HEIGHTS, DIVISION OF TAXATION, PO BOX 24309, DAYTON OH 45424-0309 |
| 20228219 | * | CITY OF INGLEWOOD, PO BOX 6500, INGLEWOOD CA 90312-6500 |
| 20228279 | *+ | CITY OF KINGMAN, 310 N 4TH STREET, KINGMAN AZ 86401-5890 |
| 20228288 | *+ | CITY OF KISSIMMEE, 101 CHURCH STREET, KISSIMMEE FL 34741-5013 |
| 20228325 | *+ | CITY OF LAKE WORTH, 3805 ADAM GRUBB, LAKE WORTH TX 76135-3509 |
| 20228367 | *P++ | CITY OF LAWRENCEVILLE, P O BOX 2200, LAWRENCEVILLE GA 30046-2200, address filed with court:, CITY OF LAWRENCEVILLE, 70 S. CLAYTON ST, PO BOX 2200, LAWRENCEVILLE GA 30046 |
| 20228394 | * | CITY OF LEWISVILLE, PO BOX 299002, LEWISVILLE TX 75029-9002 |
| 20228424 | *+ | CITY OF LONG BEACH, 333 W OCEAN BVLD, LONG BEACH CA 90802-4689 |
| 20228433 | *+ | CITY OF LONGVIEW, PO BOX 128, LONGVIEW WA 98632-7080 |
| 20228490 | *P++ | CITY OF MANTECA, ATTN FINANCE DEPARTMENT, 1001 W CENTER ST, MANTECA CA 95337-4390, address filed with court:, CITY OF MANTECA, 1001 W CENTER ST, MANTECA CA 95337 |
| 20228535 | *+ | CITY OF MELBOURNE, 900 E STRAWBRIDGE AVE, MELBOURNE FL 32901-4779 |
| 20228682 | * | CITY OF NEW BRAUNFELS, PO BOX 140457, IRVING TX 75014-0457 |
| 20228736 | *P++ | CITY OF NORTH LAS VEGAS, 2250 LAS VEGAS BLVD N, SUITE 810, NORTH LAS VEGAS NV 89030-5881, address filed with court:, CITY OF NORTH LAS VEGAS - UTILITIES DEPT., P.O. BOX 360118, NORTH LAS VEGAS NV 89036 |
| 20228839 | * | CITY OF PASADENA, PO BOX 7115, PASADENA CA 91109-7215 |
| 20228858 | * | CITY OF PEORIA, 419 FULTON ST, PEORIA IL 61602-1276 |
| 20228906 | * | CITY OF PLANO, PO BOX 860358, PLANO TX 75086-0358 |
| 20228940 | *+ | CITY OF PORTAGE, 7900 S WESTNEDGE AVE, PORTAGE MI 49002-5117 |
| 20228975 | * | CITY OF PUEBLO, PO BOX 1427, PUEBLO CO 81002-1427 |
| 20228999 | *+ | CITY OF REEDLEY, 845 G STREET, REEDLEY CA 93654-2696 |
| 20229012 | *+ | CITY OF RIALTO, PO BOX 845083, LOS ANGELES CA 90084-5083 |
| 20229145 | * | CITY OF SANTA MARIA, PO BOX 140548, IRVING TX 75014-0548 |
| 20258495 | *P++ | CITY OF SENECA LIGHT & WATER, ATTN CITY OF SENECA LIGHT & WATER, P O BOX 4773, SENECA SC 29679-4773, address filed with court:, SENECA LIGHT & WATER, P.O. BOX 4773, SENECA SC 29679-4773 |
| 20229178 | *+ | CITY OF SEVIERVILLE, PO BOX 5500, SEVIERVILLE TN 37864-5500 |
| 20229197 | *+ | CITY OF SHOW LOW, 180 N 9TH ST, SHOW LOW AZ 85901-4701 |
| 20229198 | *+ | CITY OF SHOW LOW, 180 N 9TH ST, SHOW LOW AZ 85901-4701 |
| 20229217 | *+ | CITY OF SNELLVILLE, 2342 OAK RD, SNELLVILLE GA 30078-2361 |
| 20229233 | *+ | CITY OF SPARKS, PO BOX 141388, IRVING TX 75014-1388 |
| 20229245 | *+ | CITY OF SPRINGFIELD, 605 WORTHINGTON ST, SPRINGFIELD MA 01105-1112 |
| 20229246 | *+ | CITY OF SPRINGFIELD, 605 WORTHINGTON ST, SPRINGFIELD MA 01105-1112 |
| 20229276 | * | CITY OF ST PETERSBURG, PO BOX 141235, IRVING TX 75014-1235 |
| 20229301 | * | CITY OF STERLING HEIGHTS, 40555 UTICA ROAD PO BOX 8009, STERLING HEIGHTS MI 48311-8009 |
| 20229312 | *+ | CITY OF STUART, 121 SW FLAGLER AVE, STUART FL 34994-2192 |
| 20229355 | * | CITY OF TEMPLE F.A.R.P., 209 E AVENUE A, TEMPLE TX 76501-4298 |
| 20229360 | *+ | CITY OF TERRELL, PO BOX 142676, IRVING TX 75014-2676 |
| 20229366 | *P++ | CITY OF TEXARKANA TEXAS, P O BOX 1967, TEXARKANA TX 75504-1967, address filed with court:, CITY OF TEXARKANA TEXAS, PO BOX 1967, TEXARKANA TX 75501 |
| 20229371 | *P++ | CITY OF THOMASVILLE, PO BOX 1540, THOMASVILLE GA 31799-1540, address filed with court:, CITY OF THOMASVILLE, PO BOX 1540, THOMASVILLE GA 31799-1540 |
| 20229423 | *P++ | CITY OF TURLOCK FINANCE, 156 S BROADWAY 114, TURLOCK CA 95380-5456, address filed with court:, CITY OF TURLOCK, 156 S BROADWAY STE 114, TURLOCK CA 95380-5456 |
| 20229437 | *+ | CITY OF UNION CITY, PO BOX 9, UNION CITY TN 38281-0009 |
| 20229460 | *+ | CITY OF VENICE, 401 W VENICE AVE, VENICE FL 34285-2098 |
| 20229487 | *+ | CITY OF WACO AND/OR WACO ISD, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20229489 | * | CITY OF WACO AND/OR WACO ISD, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, PO BOX 1269, ROUND ROCK TX 78680-1269 |
| 20229586 | * | CITY OF WICHITA FALLS, 710 FLOOD ST, WICHITA FALLS TX 76301-2842 |
| 20229612 | *+ | CITY OF WOOD DALE, 404 N WOOD DALE RD., WOOD DALE IL 60191-1586 |
| 20229623 | *+ | CITY OF YAKIMA, 129 N. 2ND ST., YAKIMA WA 98901-2637 |
| 20229676 | *+ | CITY VIEW TOWNE CROSSING SHOPPING CENTER, C/O GLAZER PROPERTIES, 270 COMMERCE DRIVE, ROCHESTER NY 14623-3506 |
| 20229685 | *+ | CIUTI INTERNATIONAL INC, 10865 JERSEY BLVD, RANCHO CUCAMONGA CA 91730-5113 |

| | | |
|---|---|---|
| 20229686 | *+ | CIUTI INTERNATIONAL INC, 10865 JERSEY BLVD, RANCHO CUCAMONGA CA 91730-5113 |
| 20229724 | *+ | CLAREMORE BLUE STARR INVESTMENTS, L.L.C., 1800 S. BALTIMORE AVENUE, SUITE 820, TULSA OK 74119-5255 |
| 20229755 | *+ | CLARKE COUNTY TAX COMMISSIONER, P O BOX 1768, ATHENS GA 30603-1768 |
| 20229756 | * | CLARKE COUNTY TAX COMMISSIONER, PO BOX 1768, ATHENS GA 30603-1768 |
| 20229775 | *+ | CLARVUE, 2901 W. COAST HIGHWAY SUITE 200, NEWPORT BEACH CA 92663-4045 |
| 20229776 | *+ | CLARVUE INC, 2901 W COAST HIGHWAY SUITE 200, NEWPORT BEACH CA 92663-4045 |
| 20229793 | * | CLEAN CUT BUILDERS AND CONTRACTORS, 122 MONACO CT, DELRAY BEACH FL 33446 |
| 20229826 | *+ | CLECO POWER, LLC, RICHARD A. ROZANSKI, APLC, P.O. BOX 13199, ALEXANDRIA LA 71315-3199 |
| 20229834 | *+ | CLEMENTS FOODS COMPANY, INC., PO BOX 14538, OKLAHOMA CITY OK 73113-0538 |
| 20229995 | *+ | CLOVER CORTEZ LLC, SULLIVAN HAZELTINE ALLINSON LLC, ATTN: WILLIAM A. HAZELTINE, 919 NORTH MARKET STREET, SUITE 420, WILMINGTON DE 19801-3014 |
| 20230004 | * | CLOVERDALE FOODS COMPANY, PO BOX 75072, CHICAGO IL 60675-5072 |
| 20230025 | * | CMA CGM, 5701 LAKE WRIGHT DRIVE, NORFOLK VA 23502-1868 |
| 20230033 | * | CMA-CGM AMERICA LLC, 5701 LAKE WRIGHT DRIVE, NORFOLK VA 23502-1868 |
| 20230037 | *+ | CMPSI, 55 IVAN ALLEN JR BLVD NW, SUITE 320, ATLANTA GA 30308-3053 |
| 20230044 | *+ | CMS/NEXTECH, 1045 S JOHN RHODES BLVD, MELBOURNE FL 32904-2006 |
| 20230048 | *+ | CMSPI, 55 IVAN ALLEN JR BLVD, ATLANTA GA 30308-3057 |
| 20230059 | * | CO OF HENRICO, PO BOX 90775, HENRICO VA 23273-0775 |
| 20230070 | *+ | COASTAL DELIVERY CARRIERS LLC, 106 SEASIDE AVE, EGG HARBOR TWP NJ 08234-7302 |
| 20230088 | * | COCA COLA ABARTA, 200 ALPHA DR, PITTSBURGH PA 15238-2906 |
| 20230090 | * | COCA COLA BEVERAGES FLORIDA LLC, PO BOX 740909, ATLANTA GA 30374-0909 |
| 20230092 | *+ | COCA COLA BOTTLING CO CONSOLIDATED, PO BOX 602937, CHARLOTTE NC 28260-2937 |
| 20230094 | * | COCA COLA BOTTLING CO HEARTLAND, PO BOX 74008600, CHICAGO IL 60674-8600 |
| 20230097 | * | COCA COLA BOTTLING CO OF, 605 LAKE KATHY DR, BRANDON FL 33510-3904 |
| 20230102 | * | COCA COLA BOTTLING CO UNITED INC, PO BOX 11407 LOCKBOX 2260, BIRMINGHAM AL 35246-2260 |
| 20230108 | * | COCA COLA CHESTERMAN SD, PO BOX 3657, SIOUX CITY IA 51102-3657 |
| 20230111 | * | COCA COLA GREAT LAKES DISTRIBUTION, PO BOX 809082, CHICAGO IL 60680-9082 |
| 20230114 | * | COCA COLA LIBERTY BEVERAGES LLC, PO BOX 780810, PHILADELPHIA PA 19178-0810 |
| 20230116 | *+ | COCA COLA SOUTHWEST BEVERAGES LLC, PO BOX 744010, ATLANTA GA 30374-4010 |
| 20230118 | * | COCA COLA-CLARK BEVERAGE GROUP INC, PO BOX 3090, BOWLING GREEN KY 42102-3090 |
| 20230122 | * | COCA-COLA ADA, PO BOX 1607, ADA OK 74821-1607 |
| 20230124 | * | COCA-COLA ATLANTIC, PO BOX 110, ATLANTIC IA 50022-0110 |
| 20230131 | *+ | COCA-COLA BOTTLING OF, 660 W SAN MATEO RD, SANTA FE NM 87505-3920 |
| 20230137 | * | COCA-COLA COLUMBUS, 1334 WASHINGTON ST, COLUMBUS IN 47201-5724 |
| 20230144 | * | COCA-COLA DECATUR, PO BOX 1687, DECATUR AL 35602-1687 |
| 20230147 | * | COCA-COLA DOUGLAS COUNTY, 612 NW CECIL AVE, ROSEBURG OR 97470-1987 |
| 20230151 | * | COCA-COLA DURANGO BTLG CO, PO BOX 760, DURANGO CO 81302-0760 |
| 20230155 | * | COCA-COLA HUNTSVILLE BTLG, PO BOX 2709, HUNTSVILLE AL 35804-2709 |
| 20230159 | * | COCA-COLA KOKOMO, PO BOX 1049, KOKOMO IN 46903-1049 |
| 20230161 | * | COCA-COLA LOVE BOTTLING, PO BOX 625, MUSKOGEE OK 74402-0625 |
| 20230165 | *+ | COCA-COLA MILLLEBORO BTLG, PO BOX 1468, MIDDLESBORO KY 40965-3268 |
| 20230167 | * | COCA-COLA OF CASPER, PO BOX 798, RAPID CITY SD 57709-0798 |
| 20230173 | *+ | COCA-COLA OZARKS, PO BO 11250, SPRINGFIELD MO 65808-1250 |
| 20230175 | * | COCA-COLA PASCO, PO BOX 2405, PASCO WA 99302-2405 |
| 20230178 | * | COCA-COLA RAND BOTTLING, 3214 HILLSBOROUGH RD, DURHAM NC 27705-3005 |
| 20230180 | * | COCA-COLA ROCK HILL, PO BOX 37000, ROCK HILL SC 29732-0542 |
| 20230183 | * | COCA-COLA TUPELO, PO BOX 239, CORINTH MS 38835-0239 |
| 20230185 | * | COCA-COLA WESTERN KY, PO BOX 3090, BOWLING GREEN KY 42102-3090 |
| 20230200 | * | CODE RED NOVELTIES LLC, 16 E 34TH ST, NEW YORK NY 10016-4328 |
| 20230226 | *+ | COKE SWIRE, 12634 S 265 W, DRAPER UT 84020-7931 |
| 20230244 | *+ | COLEMAN BACKHOME PRODUCTS, LLC, 8321 E EVANS RD, STE 101, SCOTTSDALE AZ 85260-3615 |
| 20230257 | *+ | COLLABORATIVE ADVANTAGE MARKETING, 2987 FRANKLIN ST, DETROIT MI 48207-4273 |
| 20230313 | *+ | COLOMBINA CANDY CO INC, 6303 BLUE LAGOON DR STE 425, MIAMI FL 33126-6067 |
| 20230315 | *+ | COLOMBINA CANDY COMPANY, INC., 6303 BLUE LAGOON DRIVE, SUITE 425, MIAMI FL 33126-6067 |
| 20234323 | *P++ | COLORADO DIVISION OF CHILD SUPPORT SERVICES, 1575 SHERMAN STREET, 5TH FLOOR, DENVER CO 80203-1702, address filed with court:, FAMILY SUPPORT REGISTRY, PO BOX 2171, DENVER CO 80201-2171 |
| 20230436 | *+ | COLUMBUS WATER WORKS, PO BOX 1600, COLUMBUS GA 31902-1600 |
| 20230471 | *+ | COMFORT MILLS S.A DE C.V., 160 RANCH RD 6086D, LAREDO TX 78043 |
| 20230477 | * | COMFORT REVOLUTION INC, PO BOX 1290, WEST LONG BRANCH NJ 07764 |
| 20230481 | *P++ | COMFORTROL INC, 3155 LAMB AVE, COLUMBUS OH 43219-2344, address filed with court:, COMFORTROL, INC., 3155 LAMB AVENUE, COLUMBUS OH 43219 |
| 20230486 | *+ | COMMAND7 LLC, 6440 SOUTH MILLROCK DRIVE, SALT LAKE CITY UT 84121-5036 |
| 20230491 | *+ | COMMERCE TECHNOLOGIES, INC., 3738 BAYER AVESUITE 203, LONG BEACH CA 90808-1883 |

| | | |
|---|---|---|
| 20230496 | *+ | COMMERCIAL BRANDS LLC, 1103 E. AIRTEX DR., HOUSTON TX 77073-6433 |
| 20230500 | *+ | COMMERCIAL ELECTRONICS SYSTEMS, 14 INVERNESS DRIVE EAST G112, ENGLEWOOD OH 80112-5673 |
| 20230548 | *+ | COMMONWEALTH OF MASSACHUSETTS, 1000 WASHINGTON STREET SUITE 510, BOSTON MA 02118-4075 |
| 20230569 | * | COMMONWEALTH OF PENNSYLVANIA, PO BOX 68572, HARRISBURG PA 17106-8572 |
| 20230583 | * | COMMUNITY COFFEE LLC, PO BOX 679510, DALLAS TX 75267-9510 |
| 20230594 | * | COMPASS GROUP, PO BOX 417632, BOSTON MA 02241-7632 |
| 20230599 | * | COMPASS MECHANICAL LLC, 1310 WEBB FERRELL RD S, ARLINGTON TX 76002-4573 |
| 20230602 | * | COMPASS MECHANICAL, LLC, KELLY BARENTINE, 1310 WEBB FERRELL RD S, ARLINGTON TX 76002-4573 |
| 20230600 | *+ | COMPASS MECHANICAL, LLC, 1310 WEBB FERRELL RD S, ARLINGTON TX 76002-4573 |
| 20230606 | *+ | COMPLETE AQUATICS LLC, 7425 MONTGOMERY DRIVE, PLAIN CITY OH 43064-8612 |
| 20230608 | *+ | COMPLEX INDUSTRIES INC, 4300 CONCORDE RD, MEMPHIS TN 38118-7401 |
| 20230628 | *+ | COMPUTERSHARE SHAREOWNER SERVICES LLC, 150 ROYALL STREET, CANTON MA 02021-1031 |
| 20230632 | * | CON AGRA SPECIALTY SNACKS, 6131 FALLS OF NEUSE RD, RALEIGH NC 27609-3518 |
| 20230642 | *+ | CONAGRA GROCERY PRODUCTS/CONAGRA SPECIALITY SNACKS, 222 W. MERCHANDISE MART PLAZA, CHICAGO IL 60654-1103 |
| 20230652 | *+ | CONCEPTS IN TIME LLC, 45 W 36TH ST 5TH FL, NEW YORK NY 10018-7636 |
| 20230660 | *P++ | CONCUR TECHNOLOGIES INC, Attn: 601 108th Avenue NE, Suite 1000, Bellevue, WA 98004, address filed with court:, CONCUR TECHNOLOGIES, INC., 601 108TH AVE NE, SUITE 1000, BELLEVUE WA 98011 |
| 20230658 | *+ | CONCUR TECHNOLOGIES INC, 62157 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20230668 | * | CONIFER SPECIALTIES INC, LOCK BOX #774183/ PO BOX 8541831550, MINNEAPOLIS MN 55485-4183 |
| 20230672 | * | CONIMAR GROUP LLC DBA HIGHLAND HOME, PO BOX 1509, OCALA FL 34478-1509 |
| 20230688 | *+ | CONNECTMEDIA VENTURES, LLC, 425 N. BOYLAN AVE., SUITE D535, RALEIGH NC 27603-1200 |
| 20230691 | *+ | CONNECTRIA LLC, 10845 OLIVE BLVD STE 300, ST LOUIS MO 63141-7760 |
| 20230692 | * | CONNECTRIA, LLC, 10845 OLIVE BLVD STE 300, ST. LOUIS MO 63141-7760 |
| 20230697 | *+ | CONNI USA, DBA THE HB GROUP LLC, 15892 S ROCKWELL PARK COVE, HERRIMAN UT 84065-1659 |
| 20230737 | *+ | CONSOLIDATED FIRE PROTECTION, 153 TECHNOLOGY DR STE 200, IRVINE CA 92618-2461 |
| 20230747 | *+ | CONSOLIDATED STORE, 10 WING DRIVE, CEDAR KNOLLS NJ 07927-1099 |
| 20230763 | *+ | CONSOLIDATED STORES CORPORATION, 300 PHILLIPI, COLUMBUS OH 43228-1310 |
| 20230760 | * | CONSOLIDATED STORES CORPORATION, 2226 DELAWARE AVE , ,, BUFFALO NY 14216-2618 |
| 20230772 | *+ | CONSOLIDATED STORES INTERNATIONAL CORPORATION, 2020 CORVAIR AVENUE, COLUMBUS OH 43207-1717 |
| 20230791 | * | CONSTELLATION NEWENERGY - GAS DIVISION, LLC, 9400 BUNSEN PKWY, STE 100, LOUISVILLE KY 40220-3788 |
| 20230816 | *+ | CONTE COFFEE COMPANY, 1042 SPRINGFIELD AVE, NEW PROVIDENCE NJ 07974-2447 |
| 20230827 | *+ | CONTINENTAL GENERAL MERCHANDISE, 19151 PARTHENIA ST, NORTHRIDGE CA 91324-3637 |
| 20230836 | *+ | CONTOUR PRODUCTS, 3400 INT'L AIRPORT DR SUITE 900, CHARLOTTE NC 28208-4726 |
| 20230853 | *+ | CONTROL (TEK) GROUP COMPANIES LLC, 200 CROSSING BLVD, FL 2, BRIDGEWATER NJ 08807-2861 |
| 20230899 | * | COOKEVILLE TRAILER RENTAL, PO BOX 1288, COOKEVILLE TN 38503-1288 |
| 20230902 | * | COOKIES UNITED LLC, 141 FREEMAN AVE, ISLIP NY 11751-1428 |
| 20230903 | *+ | COOKIES UNITED LLC, 141 FREEMAN AVENUE, ISLIP NY 11751-1428 |
| 20230910 | * | COOL GEAR INTERNATIONAL, PO BOX 677234, DALLAS TX 75267-7234 |
| 20230920 | *+ | COOLSYS LIGHT COMMERCIAL SOLUTIONS, 645 E MISSOURI AVE STE 205, PHOENIX AZ 85012-1334 |
| 20230924 | *+ | COOPER STREET COOKIES, LLC, 320 MARTIN STREET, BIRMINGHAM MI 48009-1486 |
| 20230925 | *+ | COOPER STREET COOKIES, LLC, 320 MARTIN STREET, BIRMINGHAM MI 48009-1486 |
| 20230940 | *+ | CORCENTRIC LLC, 62861 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0001 |
| 20230975 | *+ | CORPORATE HOUSING SYSTEMS, 4338 TULLER RD, DUBLIN OH 43017-5015 |
| 20230976 | *+ | CORPORATE HOUSING SYSTEMS, 4338 TULLER ROAD, DUBLIN OH 43017-5015 |
| 20230981 | * | CORPORATE TRAFFIC INC, 6500 BOWDEN RD STE 202, JACKSONVILLE FL 32216-8072 |
| 20231054 | *+ | COUNTRY KHATON, LLC, PO BOX 725, LAFAYETTE CA 94549-0725 |
| 20231059 | *+ | COUNTRY PURE FOODS INC, PO BOX 931437, ATLANTA GA 31193-1437 |
| 20231123 | *+ | COUNTY OF LOUDOUN, PO BOX 3232, LEESBURG VA 20177-8102 |
| 20231147 | * | COUNTY OF RIVERSIDE, PO BOX 7909, RIVERSIDE CA 92513-7909 |
| 20231161 | * | COUNTY OF SAN BERNARDINO, 385 N ARROWHEAD AVE 2ND FLOOR, SAN BERNARDINO CA 92415-0160 |
| 20231160 | * | COUNTY OF SAN BERNARDINO, 385 N ARROWHEAD AVE 2ND FLOOR, SAN BERNARDINO CA 92415-0187 |
| 20231177 | * | COUNTY OF SANTA CLARA, 1555 BERGER DR STE 300, SAN JOSE CA 95112-2716 |
| 20231191 | *P++ | COUNTY OF VENTURA, 800 S VICTORIA AVE, VENTURA CA 93009-0003, address filed with court:, COUNTY OF VENTURA, 800 S VICTORIA AVE L #1750, VENTURA CA 93009-0003 |
| 20231251 | * | COVINGTON GRP, LLC SUCC TO COVINGTON SHOPPING CNTR, C/O ASHTON DEVELOPMENT COMPANY, LLC, ATTN: PAULA JEFFERY, 1201 MONSTER RD SW, STE 350, RENTON WA 98057-2996 |
| 20231255 | * | COVINGTON MALL LLC, 205 CHURCH STREET, ANDALUSIA AL 36420-3701 |
| 20231261 | *+ | COWETA COUNTY TAX COMMISSIONER, 87 NEWNAN STATION DR, SUITE 100, NEWNAN GA 30265-2659 |
| 20231279 | *+ | CP CROSSING, L.L.C., C/O LIPPES MATHIAS LLP, ATTN: JOANN STERNHEIMER, ESQ., 54 STATE ST., SUITE 1001, ALBANY NY 12207-2500 |
| 20231281 | *+ | CP CROSSING, LLC, C/O NIGRO RETAIL PROPERTIES, 20 CORPORATE WOODS BOULEVARD, ALBANY NY 12211-2396 |
| 20231296 | *P++ | CPS ENERGY, ATTN BANKRUPTCY SECTION, 500 MCCULLOUGH AVE, MAIL DROP CT12, SAN ANTONIO TX |

| | | |
|---|---|---|
| | | 78215-2104, address filed with court:, CPS ENERGY, BANKRUPTCY SECTION, 500 MCCULLOUGH AVE, MAIL DROP CT1201, SAN ANTONIO TX 78215 |
| 20231303 | * | CPT NETWORK SOLUTIONS, PO BOX 85031, CHICAGO IL 60689-5031 |
| 20231336 | * | CRA-Z-ART CORP, 1578 SUSSEX TPKE BLDG #5, RANDOLPH NJ 07869-1833 |
| 20231310 | *+ | CRAIG ELECTRONICS INC, PO BOX 279130, MIRAMAR FL 33027-9130 |
| 20231319 | * | CRAMCO, 2200 E ANN ST, PHILADELPHIA PA 19134-4199 |
| 20231324 | *+ | CRAVEN COUNTY TAX COLLECTOR, 226 POLLOCK STREET, NEW BERN NC 28560-4982 |
| 20231345 | *+ | CRE ONLINE VENTURES LLC, 931 MONROE DRIVE, SUITE A102-304, ATLANTA GA 30308-1793 |
| 20231355 | *+ | CREATIVE CONVERTING, PO BOX 155, MILWAUKEE WI 53201-0155 |
| 20231363 | * | CREATIVE HOME AND KITCHEN LLC, 8460 NW 30 TERRACE, DORAL FL 33122-1911 |
| 20231369 | *+ | CREATIVE HOME LTD, 3600 ELDORADO PKWY, MCKINNEY TX 75070-3796 |
| 20231443 | * | CREST HOME DESIGN, 1407 BROADWAY RM 2702, NEW YORK NY 10018-2593 |
| 20231445 | * | CRESTVIEW CORNERS LLC, C/O BURTON PROPERTY GROUP, PO BOX 16167, MOBILE AL 36616-0167 |
| 20231503 | *+ | CRI NEW ALBANY SQUARE LLC, C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS SUITE 501, NEW YORK NY 10020-1702 |
| 20231511 | *+ | CRIMZON ROSE A DIVISION OF, 1600 DIVISION RD, WEST WARWICK RI 02893-7574 |
| 20231520 | * | CROCS LIGHTER INC, PO BOX 549, BREA CA 92822-0549 |
| 20231529 | * | CROSS POINT SALES INC, 3158 S STATE ST, LOCKPORT IL 60441-5041 |
| 20231560 | *+ | CROWDBOTICS CORPORATION, 2081 CENTER ST, BERKELEY CA 94704-1204 |
| 20231571 | * | CROWN JEWLZ LLC, 1651 KING RD, ASHLAND OH 44805-3653 |
| 20231588 | * | CRYSTAL ART GALLERY, DEPT CH 16738, PALATINE IL 60055-6738 |
| 20231591 | *+ | CRYSTAL PROMOTIONS, INC, 3030 E. VERNON AVE, VERNON CA 90058-1817 |
| 20231594 | *+ | CRYSTAL PURE OF ALTOONA, 445 N LOGAN BLVD, ALTOONA PA 16602-1724 |
| 20231597 | * | CRYSTAL SPRINGS, PO BOX 403628, ATLANTA GA 30384-3628 |
| 20231601 | * | CRYSTALLINE HEALTH & BEAUTY INC, 350 5TH AVE FL 59TH, NEW YORK NY 10118-5999 |
| 20231610 | * | CSC, PO BOX 7410023, CHICAGO IL 60674-5023 |
| 20231618 | *+ | CSN LLC, 115 W 8TH STREET, ANDERSON IN 46016-1410 |
| 20231622 | *+ | CSS ENTERPRISES LLC, PO BOX 347104, PARMA OH 44134-7104 |
| 20231624 | *+ | CSS INC, 35 LOVE LN, NETCONG NJ 07857-1027 |
| 20231626 | *+ | CSS INC., 35 LOVE LANE, NETCONG NJ 07857-1027 |
| 20231703 | *+ | CURTS REALTY LLC, 3119 QUENTIN ROAD, BROOKLYN NY 11234-4234 |
| 20231721 | *+ | CUSTOM QUEST, INC., 6511 WEST CHESTER ROAD, WEST CHESTER OH 45069-3370 |
| 20231733 | * | CVB INC, 1525 W 2960 SOUTH, LOGAN UT 84321-5798 |
| 20231734 | * | CVB INC, 1525 W 2960 SOUTH, LOGAN UT 84321-5798 |
| 20259992 | *P++ | CYNTHIA M JOHIRO, 425 QUEEN STREET, HONOLULU HI 96813-2903, address filed with court:, STATE OF HAWAII ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 425 QUEEN ST., HONOLULU HI 96813 |
| 20231761 | * | CYRUSONE LLC, 3581 SOLUTIONS CENTER, CHICAGO IL 60677-3005 |
| 19492703 | *+ | Cumberland Square Partners, LLC, c/o Gene L. Humphreys, Bass, Berry & Sims PLC, 21 Platform Way South, Suite 3500, Nashville, TN 37203-8033 |
| 20231771 | *+ | D EDWARD LEASING COMPANY INC, PO BOX 278, WINDBER PA 15963-0278 |
| 20231774 | *+ | D S SIMON PRODUCTIONS INC, 229 W 36TH STREET 9TH FLOOR, NEW YORK NY 10018-8926 |
| 20231781 | *+ | D&R MOVERS LLC, 7715 CLAY STREET, MERRILLVILLE IN 46410-4909 |
| 20231946 | *+ | D'ARGENT COMPANIES, LLC, 1460 CENTRE CT, ALEXANDRIA LA 71301-3406 |
| 20231803 | *+ | DADE CITY SHOPPING PLAZA, LLC, 10912 N. 56TH STREET, TEMPLE TERRACE FL 33617-3004 |
| 20231807 | *+ | DADRE LAKE WORTH, LLC, 4514 COLE AVE SUITE 1220, DALLAS TX 75205-4175 |
| 20231848 | * | DAJON, PO BOX 663, COUDERSPORT PA 16915-0663 |
| 20231854 | *+ | DALLAS COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20231881 | *+ | DAN-DEE INT'L LLC, 880 APOLLO ST STE 246, EL SEGUNDO CA 90245-4782 |
| 20231877 | *+ | DANCOR SOLUTIONS, 2155 DUBLIN RD, COLUMBUS OH 43228-9668 |
| 20231919 | *+ | DANIELS INVESTMENT LIMITED COMPANY, C/O BUYERS REALTY INC, 4350 WESTOWN PKWY, SUITE 100, WEST DES MOINES IA 50266-1062 |
| 20231918 | *+ | DANIELS INVESTMENT LIMITED COMPANY, 4350 WESTOWN PARKWAY, SUITE 100, WEST DES MOINES IA 50266-1062 |
| 20231935 | * | DARBY YARD LLC, PO BOX 93124, AUSTIN TX 78709-3124 |
| 20231942 | * | DARE FOODS INC, BOX 347103, PITTSBURGH PA 15251-4103 |
| 20232001 | *+ | DAT'L DO IT INC, 1750 TREE BLVD STE 2, SAINT AUGUSTINE FL 32084-5719 |
| 20231979 | *+ | DATA CLEAN LLC, 1033 GRACELAND AVENUE, DES PLAINES IL 60016-6511 |
| 20231980 | *+ | DATA CLEAN LLC, 1033 GRACELAND AVENUE, DES PLAINES IL 60016-6511 |
| 20231984 | * | DATA MAX SYSTEM SOLUTIONS, 6251 PARK OF COMMERCE BLVD, BOCA RATON FL 33487-8232 |
| 20231987 | * | DATA2LOGISTICS, LLC, 12631 WESTLINKS DRIVE, SUITE 3, FORT MYERS FL 33913-8627 |
| 20231992 | *+ | DATAMINR INC, 135 MADISON AVE 9TH FL, NEW YORK NY 10016-6739 |
| 20231996 | * | DATASPAN HOLDINGS INC, PO BOX 671356, DALLAS TX 75267-1356 |
| 20232024 | *+ | DAVID BREEDING, 858 N MAIN STREET, MARION OH 43302-1762 |

| | | |
|---|---|---|
| 20263216 | *P++ | DAVID M FUHR, 2000 ERICSSON DRIVE, WARRENDALE PA 15086-6507, address filed with court:, VECTOR SECURITY, INC., ATTN: DAVE M. FUHR, 2000 ERICSSON DRIVE, WARRENDAL PA 15086 |
| 20263217 | *P++ | DAVID M FUHR, 2000 ERICSSON DRIVE, WARRENDALE PA 15086-6507, address filed with court:, VECTOR SECURITY, INC., ATTN: DAVE M. FUHR, 2000 ERICSSON DRIVE, WARRENDAL PA 15086 |
| 20232050 | *+ | DAWSON AUTO SALES, PO BOX 256, WEST PLAINS MO 65775-0256 |
| 20232116 | *+ | DECORWARE INC., 10220 FOURTH ST., RANCHO CUCAMONGA CA 91730-5803 |
| 20232201 | *+ | DELAWARE SHOPPING CENTER, LLC, C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH, COLUMBUS OH 43215-4704 |
| 20232224 | *+ | DELIVERY NOW, 27619 N 65TH DR, PHOENIX AZ 85083-7557 |
| 20232229 | *+ | DELIVERY SOLUTIONS, 6009 W PARKER RD #149-370, PLANO TX 75093-8120 |
| 20232241 | *P++ | DELL FINANCIAL SERVICES, P O BOX 81577, AUSTIN TX 78708-1577, address filed with court:, DELL FINANCIAL SERVICES LLC, PO BOX 5292, CAROL STREAM IL 60197-6547 |
| 20232264 | *+ | DELOITTE & TOUCHE LLP, 180 EAST BROAD STREET,, COLUMBUS OH 43215-3611 |
| 20232274 | *+ | DELOITTE TAX LLP, 330 RUSH ALLEY SUITE 800, COLUMBUS OH 43215-3932 |
| 20232271 | *+ | DELOITTE TAX LLP, 180 EAST BROAD STREET, COLUMBUS OH 43215-3707 |
| 20232276 | * | DELOITTE TAX LLP, SUITE 1400 180 EAST BROAD STREET, COLUMBUS OH 43215-3611 |
| 20232289 | *+ | DELTA CHARTER TOWNSHIP, 7710 W. SAGINAW HWY, LANSING MI 48917-8974 |
| 20232297 | * | DELTA FURNITURE MFG LLC, 292 INDUSTRIAL DR, PONTOTOC MS 38863-1324 |
| 20259966 | *P++ | DEPARTMENT OF HEALTH CARE SERVICES, OFFICE OF LEGAL SERVICES MS 0010, ATTN STEVEN A OLDHAM STAFF ATTORNEY, PO BOX 997413, SACRAMENTO CA 95899-7413, address filed with court:, STATE OF CALIFORNIA, C/O FOOD AND DRUG, PO BOX 997415, SACRAMENTO CA 95899-7415 |
| 20232382 | * | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE, P.O. BOX 7346, PHILADELPHIA PA 19101-7346 |
| 20232424 | *+ | DEPTFORD ASSOCIATES, L.L.C., 7811 MONTROSE ROAD, SUITE 420, POTOMAC MD 20854-3332 |
| 20232429 | *+ | DEROMA, PO BOX 203855, DALLAS TX 75320-3855 |
| 20232459 | *+ | DESIGNS DIRECT LLC, 605 PHILADELPHIA ST, COVINGTON KY 41011-1240 |
| 20232460 | * | DESIGNS DIRECT LLC, 605 PHILADELPHIA ST, COVINGTON KY 41011-1240 |
| 20232502 | *+ | DGL GROUP LTD, 2045 LINCOLN HWY, 3RD FL, EDISON NJ 08817-3334 |
| 20232501 | *+ | DGL GROUP LTD, 195 RARITAN CENTER PARKWAY, EDISON NJ 08837-3650 |
| 20232516 | * | DH PACE COMPANY INC, 1901 E 119TH STREET, OLATHE KS 66061-9502 |
| 20232521 | *+ | DIAL INDUSTRIES INC, 3628 NOAKES ST, LOS ANGELES CA 90023-3222 |
| 20232524 | *+ | DIAMOND COSMETICS, INC, 6201 N. NOB HILL ROAD, TAMARAC FL 33321-6201 |
| 20232525 | *+ | DIAMOND COSMETICS, INC, 6201 N. NOB HILL ROAD, TAMARAC FL 33321-6201 |
| 20232531 | *+ | DIAMOND STAR CORPORATION, 1010 E. BELMONT ST, ONTARIO CA 91761-4501 |
| 20232537 | *+ | DIBA REAL ESTATE INVESTMENTS LLC, 28008 HARRISON PKWY., VALENCIA CA 91355-4162 |
| 20232552 | *+ | DICKSON ELECTRIC SYSTEM, P.O. BOX 627, DICKSON TN 37056-0627 |
| 20232557 | *+ | DIGICERT INC, 2801 N THANKSGIVING WAY STE 500, LEHI UT 84048-5803 |
| 20232564 | *+ | DIGITAL MEDIA INNOVATIONS LLC, 11650 MIRACLE HILLS DRIVE, OMAHA NE 68154-4448 |
| 20232595 | *+ | DIRECT HOME TEXTILES GRP, 95 GROVE PARK LANE, WOODSTOCK GA 30189-5573 |
| 20232624 | *P++ | DISCOVER FINANCIAL SERVICES LLC, PO BOX 3025, NEW ALBANY OH 43054-3025, address filed with court:, DISCOVER FINANCIAL SERVICES, INC., 2500 LAKE COOK ROAD, RIVERWOODS IL 60015 |
| 20232638 | * | DISTRIBUTION SOLUTIONS, PO BOX 736847, DALLAS TX 75373-6847 |
| 20232643 | *+ | DISTRIBUTION SOLUTIONS, LLC, 1450 GRAND PARKWAY S., KATY TX 77494-8286 |
| 20262231 | *P++ | DIVISION OF CHILD SUPPORT ENFORCEMENT, BANKRUPTCY UNIT, 2001 MAYWILL STREET STE 200, RICHMOND VA 23230-3236, address filed with court:, TREASURER OF VIRGINIA, PO BOX 570, RICHMOND VA 23218-0570 |
| 20232699 | * | DIVISIONS INC, 3513 SOLUTIONS CENTER, CHICAGO IL 60677-3005 |
| 20232726 | * | DKR INVESTMENTS LLC, 5050 BELMONT AVE, YOUNGSTOWN OH 44505-1020 |
| 20232733 | * | DL DISTRIBUTION LLC, PO BOX 829897, PHILADELPHIA PA 19182-9897 |
| 20232746 | *+ | DMI, 1600 INTERNATIONAL DR, MCLEAN VA 22102-4889 |
| 20232762 | *+ | DOCUSIGN, INC., 221 MAIN STREET, SUITE 1000, SAN FRANCISCO CA 94105-1925 |
| 20232771 | * | DOLE PACKAGED FOODS, LLC, P.O. BOX 842345, DALLAS TX 75284-2345 |
| 20232779 | * | DOLLY INC, 901 5TH AVE, SEATTLE WA 98164-2086 |
| 20232784 | *+ | DOLLY, INC., 901 5TH AVE, SEATTLE WA 98164-2086 |
| 20232796 | *+ | DOMINION SQUARE-CULPEPER, LLC, C/O ASTON PROPERTIES, INC, 2825 SOUTH BLVD., SUITE 300, CHARLOTTE NC 28209-1920 |
| 20232828 | * | DONLEN LLC, LOCK BOX 70042, CHICAGO IL 60673-0042 |
| 20232835 | *+ | DONNAMAX INC, 765 MCDONALD AVE, BROOKLYN NY 11218-5605 |
| 20232836 | * | DONNAMAX INC, 765 MCDONALD AVE, BROOKLYN NY 11218-5605 |
| 20232840 | * | DONNELLON MCCARTHY ENTERPRISES, 10855 MEDALLION DR, CINCINNATI OH 45241-4829 |
| 20232846 | * | DOOR DASH G&C, PO BOX 736203, DALLAS TX 75373-6203 |
| 20232855 | *+ | DOORDASH G&C, LLC, BENESCH FRIEDLANDER COPLAN & ARONOFF LLP, ATTN: NOELLE B. TORRICE, 1313 N. MARKET ST. STE. 1201, WILMINGTON DE 19801-6101 |
| 20232865 | *+ | DORCHESTER REALTY LLC, 400 BROADHOLLOW ROAD, SUITE 302, MELVILLE NY 11747-4810 |
| 20232874 | * | DOREL JUVENILE GROUP, 2525 STATE ST, COLUMBUS IN 47201-7494 |
| 20232884 | * | DOS AMIGOS INC., 826 ORANGE AVE STE 135, CORONADO CA 92118-2619 |

| 20232896 | *+ | DOTHAN UTILITIES, P.O. BOX 6728, DOTHAN AL 36302-6728 |
| 20232898 | * | DOTS PRETZELS LLC, PO BOX 809072, CHICAGO IL 60680-9072 |
| 20232918 | *+ | DOUGLASS TOWNSHIP POLICE DEPT, 1456 E PHILADELPHIA AVE PO BOX 297, GILBERTSVILLE PA 19525-0297 |
| 20232922 | *+ | DOUGLASVILLE PAVILLION LLC, 2415 W. ALABAMA ST., STE. 205, HOUSTON TX 77098-2263 |
| 20232950 | *+ | DP SOLUTIONS INC, PO BOX 51115, NEWARK NJ 07101-5215 |
| 20232962 | * | DR PEPPER BOTTLING OF WEST, PO BOX 34, WEST JEFFERSON NC 28694-0034 |
| 20232965 | * | DR PEPPER SNAPPLE GROUP, PO BOX 277237, ATLANTA GA 30384-7237 |
| 20232971 | *+ | DRAKE RENTAL, 213 FRANKLIN PLAZA DR, FRANKLIN NC 28734-3207 |
| 20232973 | *+ | DREAM HOME NY LLC, 112 W 34TH STREET 7TH FL, NEW YORK NY 10120-0704 |
| 20232978 | *+ | DREAM PRETZELS LLC, 350 MOTOR PARKWAY, SUITE 204, HAUPPAUGE NY 11788-5123 |
| 20232983 | *+ | DREAMGRO ENTERPRISES LLC, 16 EAST 34TH STREET, NEW YORK NY 10016-4328 |
| 20232987 | * | DREAMWEAR INC, 183 MADISON AVE, NEW YORK NY 10016-4501 |
| 20233006 | *+ | DSD PARTNERS DR PEPPER SNAPPLE GRP, PO BOX 1299, MIDLOTHIAN VA 23113-8299 |
| 20233009 | *+ | DSD PARTNERS, INC., 10800 MIDLOTHIAN TURNPIKE, STE 300, RICHMOND VA 23235-4725 |
| 20233010 | *+ | DSD PARTNERS, LLC, 10800 MIDLOTHIAN TURNPIKE, STE 300, RICHMOND VA 23235-4725 |
| 20233030 | * | DSS HOLDINGS LLC, PO BOX 10483, FORT WAYNE IN 46852-0483 |
| 20233054 | *+ | DTS II PROPERTIES, LLC, C/O PREMIUM ASSET MANAGEMENT, 1111 N PLAZA DR STE 200, SCHAUMBURG IL 60173-4996 |
| 20233063 | *+ | DUBLIN EQUITIES, LLC, C/O BOND SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, ESQ., 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20233062 | *+ | DUBLIN EQUITIES, LLC, C/O BOND SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, ESQ., 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20233070 | * | DUCK DUCK GOOSE, 8320 STATE ROUTE 559, EAST LIBERTY OH 43319-9424 |
| 20233074 | *+ | DUCK RIVER TEXTILE INC, 55 TALMADGE RD, EDISON NJ 08817-3338 |
| 20233077 | * | DUDTE EXCAVATING LLC, 581 EMERICK STREET, WOOSTER OH 44691-3418 |
| 20233120 | *+ | DURACELL DISTRIBUTING LLC, 28356 NETWORK PLACE, CHICAGO IL 60673-1283 |
| 20233128 | *+ | DURANT CITY UTILITY, OK, P.O. BOX 578, DURANT OK 74702-0578 |
| 20233139 | * | DURHAM COUNTY TAX COLLECTOR, PO BOX 3397, DURHAM NC 27702-3397 |
| 20233177 | * | DYNA-LIFT INC, PO BOX 1348, MONTGOMERY AL 36102-1348 |
| 20233180 | *+ | DYNAMIC DISTRIBUTORS INC, 135 CROTTY RD, MIDDLETOWN NY 10941-4070 |
| 20233182 | *+ | DYNAMIC DISTRIBUTORS INC., 25 ROBERT PITT DR SUITE 210, MONSEY NY 10952-3366 |
| 20233198 | *+ | E MISHAN & SONS, 230 5TH AVE STE 800, NEW YORK NY 10001-7779 |
| 20233199 | *+ | E MISHAN & SONS, 230 5TH AVENUE, SUITE 800, NEW YORK NY 10001-7779 |
| 20233215 | * | E.T. BROWNE DRUG CO INC, PO BOX 416131, BOSTON MA 02241-6131 |
| 20233229 | *+ | EAGLE LEASING COMPANY, PO BOX 923, ORANGE CT 06477-0923 |
| 20233231 | * | EAGLE LEASING COMPANY, PO BOX 923 1 IRVING EAGLE PLACE, ORANGE CT 06477-0923 |
| 20233263 | *+ | EARTHSIDE FARMS, LLC, 224 W 35TH ST, NEW YORK NY 10001-2507 |
| 20233264 | *+ | EARTHSIDE FARMS, LLC, 224 W 35TH ST, NEW YORK NY 10001-2507 |
| 20233279 | *+ | EAST COAST INT'L INC, 3 REUTEN DR, CLOSTER NJ 07624-2125 |
| 20233301 | *+ | EAST WEST IMPORT EXPORT, INC., 2410 E. 38TH ST., VERNON CA 90058-1708 |
| 20233317 | * | EASTERN TEA CORPORATION, 1 ENGLEHARD DR, MONROE TWP NJ 08831-3722 |
| 20233331 | *+ | EASTLAND, INC., 12345 E. SKELLY DRIVE, TULSA OK 74128-2418 |
| 20233358 | * | EBIX INC., PO BOX 654038, DALLAS TX 75265-4038 |
| 20233373 | *+ | EC FOUNDATION SCHERERVILLE LLC, 5363 BALBOA BLVD., SUITE 227, ENCINO CA 91316-2801 |
| 20233387 | * | ECLECTIC PRODUCTS INC, DRAWER CS 198564, ATLANTA GA 30384-4303 |
| 20233406 | *+ | ECTOR CAD, 1301 E 8TH ST, ODESSA TX 79761-4722 |
| 20233423 | *+ | EDGE INFORMATION MANAGEMENT INC, 1682 W HIBISCUS BLVD, MELBOURNE FL 32901-2631 |
| 20233425 | * | EDGE PLASTICS, 449 NEWMAN ST, MANSFIELD OH 44902-1123 |
| 20233451 | * | EDGEWOOD PARTNERS INS CTR, 29545 NETWORK PLACE, CHICAGO IL 60673-1295 |
| 20233467 | *+ | EDISON PARK, LTD., 6151 WILSON MILLS ROAD, SUITE 100, HIGHLAND HEIGHTS OH 44143-2128 |
| 20233498 | * | EK HEALTH SERVICE INC, PO BOX 92289, LAS VEGAS NV 89193-2289 |
| 20233547 | * | ELECTRICAL INSPECTION & SERVICING, PO BOX 1910, ROYAL OAK MI 48068-1910 |
| 20233562 | *+ | ELEVATOR TECHNICIANS COLORADO, 1153 BERGEN PARKWAY STE I BOX 320, EVERGREEN CO 80439-9501 |
| 20233566 | *+ | ELEVENTH AVENUE EXPORTS & IMPORTS L, 13 DEBORAH DR, SOMERSET NJ 08873-4618 |
| 20233579 | *+ | ELICO LTD, 230 5TH AVE, NEW YORK NY 10001-7704 |
| 20233583 | *+ | ELITE COMFORT SOLUTIONS, 1115 FARRINGTON ST SW, CONOVER NC 28613-8251 |
| 20233610 | * | ELKHART COUNTY TREASURER, NATHANIEL M. JORDAN, 130 N MAIN ST., GOSHEN IN 46526-3207 |
| 20233612 | *P++ | ELKHART COUNTY TREASURER, ATTN BANKRUPTCY CLERK, 117 N 2ND ST RM 201, GOSHEN IN 46526-3296, address filed with court., ELKHART COUNTY TREASURER, P.O. BOX 116, GOSHEN IN 46527 |
| 20233626 | *+ | ELLA PLAZA LP, PO BOX 38294, HOUSTON TX 77238-8294 |
| 20233644 | *+ | ELLIS MOVING COMPANY, PO BOX 99651, PITTSBURGH PA 15233-4651 |
| 20233645 | *+ | ELLIS MOVING COMPANY, PO BOX 99651, PITTSBURGH PA 15233-4651 |
| 20233682 | *+ | EMERALD ELECTRONICS, 90 DAYTON AVENUE, PASSAIC NJ 07055-7019 |
| 20233687 | *+ | EMERALD ELECTRONICS USA INC., 1612 EAST 3RD STREET, BROOKLYN NY 11230-6903 |

| | | |
|---|---|---|
| 20233688 | *+ | EMERALD ELECTRONICS USA INC., 90 DAYTON AVENUE, BUILDING 9A, PASSAIC NJ 07055-7016 |
| 20233694 | *+ | EMERALD WHOLESALE LLC, PO BOX 4208, DALTON GA 30719-1208 |
| 20233695 | *+ | EMERALD WHOLESALE LLC, PO BOX 4208, DALTON GA 30719-1208 |
| 20233701 | * | EMERSON HEALTHCARE, LOCKBOX 510782, PHILADELPHIA PA 19175-0782 |
| 20233737 | * | ENCHANTE ACCESSORIES, 4 E 34TH ST, NEW YORK NY 10016-4333 |
| 20233748 | * | ENCORE TECHNOLOGIES, 4620 WESLEY AVE, CINCINNATI OH 45212-2234 |
| 20233749 | * | ENCORE TECHNOLOGIES, 4620 WESLEY AVE, CINCINNATI OH 45212-2234 |
| 20233766 | *+ | ENGAGE3, 9375 E SHEA BLVD STE 100, SCOTTSDALE AZ 85260-6986 |
| 20233769 | *+ | ENGAGE3, LLC, 9375 E. SHEA BOULEVARD, SUITE 100, SCOTTSDALE AZ 85260-6986 |
| 20233820 | *+ | ENVIRONMENTAL HEALTH SERVICES, 225 CAMINO DEL REMEDIO., SANTA BARBARA CA 93110-1334 |
| 20233822 | *+ | ENVIRONMENTAL RECLAIM, LLC, 3600 SULLIVANT AVE, COLUMBUS OH 43228-2122 |
| 20233826 | * | ENVIRONMETAL HEALTH DIVISION, 800 S. VICTORIA AVE, VENTURA CA 93009-1730 |
| 20233840 | *+ | EOLO TOYS USA, INC., 10002 INDIGO DRIVE, EDEN PRAIRIE MN 55347-1206 |
| 20233862 | * | EPOCA INTERNATIONAL INC, 931 CLINT MOORE RD, BOCA RATON FL 33487-2802 |
| 20233870 | *+ | EPURE GLASS, 107 TRUMBALL ST, ELIZABETH NJ 07206-2165 |
| 20233881 | *+ | EQUIFAX WORKFORCE SOLUTIONS LLC, 11432 LACKLAND ROAD, SAINT LOUIS MO 63146-3516 |
| 20233926 | *+ | ERIN BAKERS, 427 OHIO STREET, BELLINGHAM WA 98225-4641 |
| 20233937 | * | ERNST & YOUNG LLP, PO BOX 640382, PITTSBURGH PA 15264-0382 |
| 20233930 | * | ERNST & YOUNG LLP, 1100 HUNTINGTON CENTER 41 S. HIGH STREET, COLUMBUS OH 43215 |
| 20233961 | * | ESCAMBIA COUNTY TAX COLLECTOR, PO BOX 1312, PENSACOLA FL 32591-1312 |
| 20233970 | *+ | ESI CASES AND ACCESSORIES INC, 44 E 32ND ST 6TH FLOOR, NEW YORK NY 10016-5557 |
| 20233982 | *+ | ESSENTIAL DECOR & BEYOND, INC., 2067 E 55TH ST, VERNON CA 90058-3441 |
| 20233983 | *+ | ESSENTIAL DECOR & BEYOND, INC., 2067 E 55TH ST., VERNON CA 90058-3441 |
| 20234006 | *+ | ESTES FORWARDING WORLDWIDE, LLC, 100 GATEWAY CENTRE SUITE 210, RICHMOND VA 23235-5174 |
| 20234004 | *+ | ESTES FORWARDING WORLDWIDE, LLC, 100 GATEWAY CENTRE PKWY, SUITE 210, RICHMOND VA 23235-5174 |
| 20234010 | * | ETHAN CONRAD PROPERTIES INC, 1300 NATIONAL DR STE 100, SACRAMENTO CA 95834-1981 |
| 20234012 | * | ETHICAL PRODUCTS INC, 27 FEDERAL PLAZA, BLOOMFIELD NJ 07003-5636 |
| 20234049 | * | EUROPEAN HOME DESIGNS, 347 5TH AVE FL 2ND, NEW YORK NY 10016-5037 |
| 20234067 | * | EVANS FOOD GROUP, 5257 PAYSPHERE CIRCLE, CHICAGO IL 60674-0047 |
| 20234068 | *+ | EVANS FOOD GROUP LTD, 4118 S HALSTED ST, CHICAGO IL 60609-2693 |
| 20234079 | * | EVANSVILLE WATER AND SEWER UTILITY, P.O. BOX 19, EVANSVILLE IN 47740-0019 |
| 20234090 | *+ | EVEREST TECHNOLOGIES, INC., 1105 SCHROCK ROAD, SUITE 500, COLUMBUS OH 43229-1174 |
| 20234100 | *+ | EVERGREEN ENTERPRISES OF VIRGINIA,, 5915 MIDLOTHIAN TURNPIKE, RICHMOND VA 23225-5917 |
| 20234104 | *+ | EVERGREEN LICENSING LLC, 5737 KANAN ROAD UNIT 344, AGOURA HILLS CA 91301-1601 |
| 20234111 | *+ | EVERGREEN SBT, 5915 MIDLOTHIAN TURNPIKE, RICHMOND VA 23225-5917 |
| 20234114 | * | EVERGREEN USA LLC, 380 MOUNTAIN RD UNIT 206, UNION CITY NJ 07087-7302 |
| 20234136 | *+ | EVERSTAR MERCHANDISE CO., LTD., C/O WOMBLE BOND DICKINSON (US) LLP, ATTN: LISA BITTLE TANCREDI, 1313 NORTH MARKET STREET, SUITE 1200, WILMINGTON DE 19801-6103 |
| 20234139 | *+ | EVOLUTION GROUP USA LLC, 1471 NE 26TH ST, STE 200, FORT LAUDERDALE FL 33305-1321 |
| 20234161 | *+ | EXELA TECHNOLOGIES INC, 2701 E GRAUWYLER ROAD, IRVING TX 75061-3414 |
| 20234162 | *+ | EXELA TECHNOLOGIES INC, 2701 E GRAUWYLER ROAD, IRVING TX 75061-3414 |
| 20234189 | *+ | EXPRESS FREIGHT HANDLERS, PO BOX 30, GLEN HEAD NY 11545-0030 |
| 20234193 | * | EXPRESS SERVICES INC, PO BOX 203901, DALLAS TX 75320-3901 |
| 20234205 | * | EXPRESSIVE DESIGN GROUP, 49 GARFIELD ST, HOLYOKE MA 01040-5407 |
| 20234229 | * | F C YOUNG & CO INC, 400 HOWELL ST, BRISTOL PA 19007-3525 |
| 20234237 | * | F&M TOOL PLASTICS INC, 163 PIONEER DR, LEOMINSTER MA 01453-3499 |
| 20234272 | * | FAIRFIELD PROCESSING CORPORATION, PO BOX 1157, DANBURY CT 06813-1157 |
| 20234284 | *+ | FAIRTON SOURCING INTERNATIONAL INC., 9309 ASTOR, IRVINE CA 92618-1471 |
| 20234340 | *+ | FARMER JON'S POPCORN, 25-55 PHIL BANKS AVE, ROCHESTER NY 14613-1833 |
| 20234397 | * | FBA INTERNATIONAL USA INC, 1080 MOUNT VERNON AVE, RIVERSIDE CA 92507-1841 |
| 20234423 | * | FEDEX, PO BOX 371461, PITTSBURGH PA 15250-7461 |
| 20234462 | *+ | FGX INTERNATIONAL, 500 GEORGE WASHINGTON HWY, SMITHFIELD RI 02917-1926 |
| 20234480 | * | FIBRIX LLC, PO BOX 743879, ATLANTA GA 30374-3879 |
| 20234484 | *+ | FIBRIX, LLC, ATTN: PATRICIA YOUNG BOHRER, 1820 EVANS STREET NE, CONOVER NC 28613-9042 |
| 20234488 | *+ | FICOSOTA MARKETING NEW YORK LLC, 258 NEWARK STREET, FL.3, UNIT 300, HOBOKEN NJ 07030-3418 |
| 20234497 | * | FIDELITY INVESTMENTS INSTITUTIONAL, PO BOX 73307, CHICAGO IL 60673-7307 |
| 20234550 | *+ | FIRE BRANDS LLC, 168 N CLINTON ST., SUITE 200, CHICAGO IL 60661-1426 |
| 20234553 | *+ | FIRE BRIGADE ALARM SYSTEMS, 1882 PORTER LAKE DR #107, SARASOTA FL 34240-7808 |
| 20234573 | *+ | FIRST AND MAIN SOUTH NO. 1, LLC, C/O NOR'WOOD LIMITED, INC, 111 SOUTH TEJON STREET, SUITE 222, COLORADO SPRINGS CO 80903-2246 |
| 20234579 | * | FIRST CONTACT LLC, PO BOX 604036, CHARLOTTE NC 28260-4036 |
| 20234616 | *+ | FISH AND RICHARDSON PC, 1 MARINA PARK DR, BOSTON MA 02210-1878 |
| 20234691 | *+ | FLEET EQUIPMENT INC, PO BOX 110, DARRAGH PA 15625-0110 |

| | | |
|---|---|---|
| 20234692 | * | FLEET EQUIPMENT INC, PO BOX 110, DARRAGH PA 15625-0110 |
| 20234737 | *+ | FLORIDA DEPARTMENT OF REVENUE, BANKRUPTCY UNIT, POST OFFICE BOX 8045, TALLAHASSEE FL 32314-8045 |
| 20234761 | * | FLORIDA SHORES TRUCK CENTER, PO BOX 880, EDGEWATER FL 32132-0880 |
| 20234768 | * | FLOWER CITY PRINTING INC, 1725 MOUNT READ BLVD, ROCHESTER NY 14606-2827 |
| 20234778 | * | FLOYD COUNTY TREASURER, PO BOX 3697, EVANSVILLE IN 47736-3697 |
| 20234794 | * | FMH CONVEYORS, PO BOX 71284, CHICAGO IL 60694-1284 |
| 20234802 | *+ | FOG CP, LLC, 8902 N. DALE MABRY HWY, SUITE 200, TAMPA FL 33614-1596 |
| 20234809 | *+ | FOMIN LLC, 1351 W PARK AVE, REDLANDS CA 92373-8179 |
| 20234830 | *+ | FOOD LION, LLC, ATTN: AMANDA CUTLER, 2110 EXECUTIVE DRIVE, SALISBURY NC 28147-9007 |
| 20234838 | * | FOPPERS GOURMET PET, 1005 W BROADWAY, LOGANSPORT IN 46947-2903 |
| 20234841 | *+ | FORBES CANDIES, 1300 TAYLOR FARM ROAD, VIRGINIA BEACH VA 23453-3141 |
| 20234845 | *+ | FORBES CANDIES, INC., 1300 TAYLOR FARM RD., VIRGINIA BEACH VA 23453-3141 |
| 20234862 | *+ | FOREST HILLS INVESTORS LLC, 3265 MERIDIAN PKWY STE 130, WESTON FL 33331-3506 |
| 20234911 | * | FORT PIERCE FARP, PO BOX 947482, ATLANTA GA 30394-7482 |
| 20234967 | * | FOTO ELECTRIC SUPPLY CO, 1 REWE ST, BROOKLYN NY 11211-1707 |
| 20234984 | * | FOUR SEASONS GENERAL MDSE INC, 2801 E VERNON AVE, LOS ANGELES CA 90058-1803 |
| 20235014 | * | FRANCO MFG CO INC, 21422 NETWORK PL, CHICAGO IL 60673-1214 |
| 20235027 | * | FRANKFORD CANDY CO, PO BOX 826349, PHILADELPHIA PA 19182-6349 |
| 20235037 | * | FRANKLIN CORP, PO BOX 569, HOUSTON MS 38851-0569 |
| 20235039 | *+ | FRANKLIN CORPORATION, P.O. BOX 569, HOUSTON MS 38851-0569 |
| 20235098 | *+ | FREE TO EAT, INC., 225 42ND ST SW, STE H, LOVELAND CO 80537-7505 |
| 20235101 | * | FREE TO EAT, INC. DBA AWAKENED FOODS, 225 42ND ST SW, SUITE H, LOVELAND CO 80537-7505 |
| 20235110 | *+ | FREEMONT MALL, LLC, 2361 NOSTRAND AVENUE, SUITE 602, BROOKLYN NY 11210-3953 |
| 20235133 | *+ | FRENCHTOWN SHOPPING CENTER, LLC, 611 COLE ROAD, MONROE MI 48162-4183 |
| 20235150 | *+ | FRESNO COUNTY TAX COLLECTOR, PO BOX 1192, FRESNO CA 93715-1192 |
| 20235154 | * | FRESNO COUNTY TREASURER, PO BOX 11800, FRESNO CA 93775-1800 |
| 20235171 | * | FRITO LAY, PO BOX 643104, PITTSBURGH PA 15264-3104 |
| 20235194 | *+ | FSS TECHNOLOGIES LLC, 3858 BESTECH DRIVE STE F, YSPILANTI MI 48197-3294 |
| 20235214 | *+ | FULMERS STORAGE TRAILERS, 829 LOCKCUFF RD, WILLIAMSPORT PA 17701-8531 |
| 20235224 | *+ | FUN ONLINE CORPORATION, 368 3RD AVE #3C, NEW YORK NY 10016-9009 |
| 20235235 | *+ | FUNCTIONAL FOODS INC, PO BOX 94, LAWRENCE NY 11559-0094 |
| 20235267 | * | FXI INC, PO BOX 747067, ATLANTA GA 30374-7067 |
| 20235274 | * | G A GERTMENIAN & SONS, 300 W AVENUE 33, LOS ANGELES CA 90031-3503 |
| 20235276 | *+ | G FUEL LLC, 100 WIRELESS BLVD, HAUPPAUGE NY 11788-3955 |
| 20235295 | * | G&S METAL PRODUCTS CO INC, PO BOX 78510, CLEVELAND OH 44105-8510 |
| 20235297 | * | G&S METAL PRODUCTS COMPANY, INC., 3330 EAST 79TH STREET, CLEVELAND OH 44127-1878 |
| 20235300 | *+ | G.A. GERTMENIAN & SONS LLC, 300 W AVE 33, LOS ANGELES CA 90031-3503 |
| 20235371 | *+ | GALLUP, INC., 1001 GALLUP DRIVE, OMAHA NE 68102-4222 |
| 20235389 | *+ | GAM FAMILY USA INC, 16153 SW 151 ST, MIAMI FL 33196-6428 |
| 20235390 | *+ | GAM FAMILY USA INC, 16153 SW 151 ST, MIAMI FL 33196-6428 |
| 20235421 | * | GARLAND ALARM MANAGEMENT PROG, PO BOX 207780, DALLAS TX 75320-7780 |
| 20235444 | *+ | GARTNER, INC., 56 TOP GALLANT ROAD, STAMFORD CT 06902-7700 |
| 20235445 | *+ | GARTNER, INC., 56 TOP GALLANT ROAD, STAMFORD CT 06902-7700 |
| 20235492 | *+ | GATEKEEPER SYSTEMS INC, 90 ICON, FOOTHILL CA 92610-3000 |
| 20235514 | *+ | GATOR DANVILLE LLC, 7850 NW 146TH STREET, 4TH FLOOR, MIAMI LAKES FL 33016-1564 |
| 20235524 | *+ | GATOR SWANSEA PARTNERS, LLLP, 7850 NW 146TH ST, 4TH FLOOR, MIAMI LAKES FL 33016-1564 |
| 20235547 | *+ | GBR N KING LTD LIAB COMP NTHN HLDG LP WHLR NTHN A, C/O BARCLAY DAMON LLP, SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS, NEW YORK NY 10020-1806 |
| 20235560 | *+ | GC AMBASSADOR ROW LLC, 3501 SW FAIRLAWN ROAD SUITE 200, TOPEKA KS 66614-3975 |
| 20235562 | *+ | GC AMBASSADOR ROW LLC, GC LOUISIANA LLC, 3501 SW FAIRLAWN ROAD SUITE 200, TOPEKA KS 66614-3975 |
| 20235571 | * | GCE INTERNATIONAL INC, 1385 BROADWAY, NEW YORK NY 10018-6001 |
| 20235577 | *+ | GDB INTERNATIONAL, ONE HOME NEWS ROAD, NEW BRUNSWICK NJ 08901-3601 |
| 20235595 | *+ | GEL SPICE COMPANY, 3250 CAMINO DEL SOL, OXNARD CA 93030-8998 |
| 20235620 | * | GENERAL INFORMATION SOLUTIONS, LLC, PO BOX 841243, DALLAS TX 75284-1243 |
| 20235672 | *+ | GENIEMODE GLOBAL INC., 257, OLD CHURCHMANS ROAD, NEW CASTLE DE 19720-1529 |
| 20235698 | *+ | GEORGE R CHABY INC, 10981 DECATUR RD UNIT 2, PHILADELPHIA PA 19154-3213 |
| 20235705 | *+ | GEORGESON LLC, 1290 AVENUE OF THE AMERICAS, 9TH FLOOR, NEW YORK NY 10104-3300 |
| 20235711 | * | GEORGETOWN MANAGEMENT CO., 332 GEORGETOWN SQUARE, WOOD DALE IL 60191-1832 |
| 20235743 | * | GERRIT J VERBURG CO, 12238 GERMANY RD, FENTON MI 48430-9429 |
| 20235758 | *+ | GETTY IMAGES, INC., 605 5TH AVE SOUTH SUITE 400, SEATTLE WA 98104-3887 |
| 20235765 | *+ | GG LAGRANGE, LLC, 1501 JOHNSON FERRY ROAD, SUITE 125, MARIETTA GA 30062-8178 |
| 20235776 | *+ | GH2 NSB BB, LLC, C/O GC DEVELOPMENT, P.O. BOX 1273, MOUNT DORA FL 32756-1273 |

| | | |
|---|---|---|
| 20235789 | *+ | GHOSTS INC., 6380 WILSHIRE BLVD, LOS ANGELES CA 90048-5003 |
| 20235798 | *+ | GIBRALTAR MANAGEMENT CO INC, 150 WHITE PLAINS RD STE 400, TARRYTOWN NY 10591-5587 |
| 20235804 | *+ | GIBRALTAR MANAGEMENT CO., INC, 150 WHITE PLAINS ROAD, TARRYTOWN NY 10591-5587 |
| 20235830 | * | GILA COUNTY TREASURER, PO BOX 1093, GLOBE AZ 85502-1093 |
| 20235836 | *+ | GILROY VILLAGE SHOPPING CENTER, LLC, 1952 CAMDEN AVE., STE. 104, SAN JOSE CA 95124-2816 |
| 20235841 | *+ | GINA GROUP LLC, 10 W 33RD ST STE 312, NEW YORK NY 10001-3306 |
| 20235899 | * | GLEASON MALL LP, C/O HULL STOREY GIBSON COMPANIES LLC, PO BOX 204227, AUGUSTA GA 30917-4227 |
| 20235923 | * | GLOBAL DISTRIBUTORS INC, 208 TAMPA STREET, TURLOCK CA 95382-1046 |
| 20235928 | *+ | GLOBAL DISTRIBUTORS, INC, P.O. BOX 3545, TURLOCK CA 95381-3545 |
| 20235926 | *+ | GLOBAL DISTRIBUTORS, INC, BRADINNE AGHAKHANI, 208 TAMPA STREET, TURLOCK CA 95382-1046 |
| 20235938 | * | GLOBAL HARVEST FOODS, ATTN: ACCOUNTING, 16000 CHRISTENSEN RD, SUITE 300, SEATTLE WA 98188-2967 |
| 20235936 | * | GLOBAL HARVEST FOODS, 16000 CHRISTENSEN RD #300, SEATTLE WA 98188-2967 |
| 20235950 | *+ | GLOBAL USA, INC., 147 LFI COMPLEX LN, LEXINGTON NC 27292-8748 |
| 20235971 | * | GMT-GLOBAL MATERIAL, 8468 SOLUTION CENTER, CHICAGO IL 60677-8004 |
| 20235979 | *+ | GNHH LLC, 10413 ST CHARLES ROCK ROAD, ST ANN MO 63074-1815 |
| 20235986 | * | GO2 PARTNERS, 701 LEE ST STE 1050, DES PLAINES IL 60016-4572 |
| 20235994 | *+ | GODINGER SILVER ART CO LTD, 63-15 TRAFFIC AVE, RIDGEWOOD NY 11385-2629 |
| 20235995 | * | GODINGER SILVER ART CO LTD, 63-15 TRAFFIC AVE, RIDGEWOOD NY 11385-2629 |
| 20235996 | * | GODINGER SILVER ART CO LTD, 63-15 TRAFFIC AVE, RIDGEWOOD NY 11385-2629 |
| 20236001 | * | GOFFA INTERNATIONAL CORP, 200 MURRAY HILL PKWY, EAST RUTHERFORD NJ 07073-2144 |
| 20236007 | * | GOJO INDUSTRIES, PO BOX 931105, CLEVELAND OH 44193-0004 |
| 20236009 | *+ | GOJO INDUSTRIES, INC., PO BOX 931105, CLEVELAND OH 44193-0041 |
| 20236008 | *+ | GOJO INDUSTRIES, INC., ONE GOJO PLAZA, SUITE 500, AKRON OH 44311-1085 |
| 20236027 | * | GOLDEN MILE MARKETPLACE LLC, PO BOX 280, STEVENSON MD 21153-0280 |
| 20236033 | *+ | GOLDEN TOUCH IMPORTS, INC., 500 7TH AVENUE, NEW YORK NY 10018-0830 |
| 20236069 | *+ | GOODRICH NEW HARTFORD LLC, 560 SYLVAN AVENUE, SUITE 2100, ENGLEWOOD CLIFFS NJ 07632-3174 |
| 20236079 | *+ | GOOGLE INC., 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW CA 94043-1351 |
| 20236080 | *+ | GOOGLE LLC, 1600 AMPHITHEATRE PKWY, MOUNTAIN VIEW CA 94043-1351 |
| 20236099 | *+ | GORDON COMPANIES INC, 85 INNSBRUCK DRIVE, BUFFALO NY 14227-2703 |
| 20236109 | *+ | GORILLA GLUE COMPANY INC, 2101 E KEMPER RD, CINCINNATI OH 45241-1805 |
| 20236111 | *+ | GOSECURE INC, PO BOX 501277, SAN DIEGO CA 92150-1277 |
| 20236118 | * | GOT SNACKS LLC, 1356 BROADWAY 6TH FL, NEW YORK NY 10018-7300 |
| 20236129 | * | GOURMET HOME PRODUCTS LLC, 347 5TH AVE STE 204, NEW YORK NY 10016-5010 |
| 20236130 | *+ | GOURMET HOME PRODUCTS LLC, 347 FIFTH AVE, SUITE 506, NEW YORK NY 10016-5010 |
| 20236158 | * | GR SPONAUGLE AND SONS INC, 4391 CHAMBERS HILL RD, HARRISBURG PA 17111-2402 |
| 20236164 | *+ | GRACE MANAGEMENT GROUP, 951 S PINE ST, SPARTANBURG SC 29302-3370 |
| 20236168 | * | GRACIOUS LIVING CORPORATION, 7200 MARTIN GROVE RD, WOODBRIDGE ON L4L 9J3, CANADA |
| 20236226 | *P++ | GRANT COUNTY TREASURER, PO BOX 37, EPHRATA WA 98823-0037, address filed with court:, GRANT COUNTY TREASURER, PO BOX 37, EPHRATA WA 98823-0037 |
| 20236256 | *+ | GRAYSON COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20236269 | *+ | GREAT BUY PRODUCTS, 4811 S ALAMEDA ST, LOS ANGELES CA 90058-2805 |
| 20236271 | *+ | GREAT BUY PRODUCTS INC., 4811 S. ALAMEDA STREET, LOS ANGELES CA 90058-2805 |
| 20236294 | *+ | GREAT SPIRITS BAKING COMPANY, 103 W. LOCKWOOD AVE, SAINT LOUIS MO 63119-2945 |
| 20236406 | * | GREY MATTER CONCEPTS APPAREL GROUP, 469 7TH AVENUE, 11TH FL, NEW YORK NY 10018-7705 |
| 20236449 | * | GRYPHON FINANCIAL GROUP, INC., PO BOX 2110, MORGAN HILL CA 95038-2110 |
| 20236480 | *+ | GUARDIAN DRUG COMPANY, INC., 2 CHARLES CT, DAYTON NJ 08810-1508 |
| 20236507 | * | GUMBO SOFTWARE INC, 809 W HOWE ST, SEATTLE WA 98119-2955 |
| 20236514 | *+ | GURUNANDA LLC, 560 W LAMBERT RD STE B, BREA CA 92821-3914 |
| 20236532 | *+ | GUY PROPERTIES LLC, 4401 E. INDEPENDENCE BLVD, SUITE 204, CHARLOTTE NC 28205-0500 |
| 20236553 | *+ | GXS, INC., 9711 WASHINGTONIAN BLVD., SUITE 700, GAITHERSBURG MD 20878-7393 |
| 20236566 | *+ | H.E.R. ACCESSORIES, 10 W 33RD ST STE 718, NEW YORK NY 10001-3306 |
| 20236643 | *+ | HAL'S BEVERAGE LLC, 5765 48TH STREET, MASPETH NY 11378-2015 |
| 20236641 | *+ | HALS BEVERAGE LLC, 111 WILSHIRE BLVD, EDGEWOOD NY 11717-8332 |
| 20236640 | *+ | HALS BEVERAGE LLC, 111 WILSHIRE BLVD, EDGEWOOD NY 11717-8332 |
| 20236659 | * | HAMILTON BEACH/PROCTOR SILEX, PO BOX 602762, CHARLOTTE NC 28260-2762 |
| 20236690 | * | HAMMONDS CANDIES SINCE 1920 II LLC, 5735 N WASHINGTON ST, DENVER CO 80216-1321 |
| 20236716 | *+ | HANCOCK-WOOD ELECTRIC COOPERATIVE, C/O BROOKE COTTERMAN, 1399 BUSINESS PARK DRIVE SOUTH, NORTH BALTIMORE OH 45872-8716 |
| 20236732 | * | HANG ZHOU SHENGYI TEXTILE CO.,LTD, NO.501-98 DONGRUI 4TH ROAD, XIAOSHAN DISRTICT, HANGZHOU 311200, CHINA |
| 20236819 | *+ | HARMONY SHOPPING PLAZA LLC, 3980 TAMPA ROAD SUITE 205, OLDSMAR FL 34677-3223 |
| 20236829 | *+ | HAROLDS HEIRS LLC, 2513 RAEFORD RD, FAYETTEVILLE NC 28305-5089 |
| 20236925 | *+ | HARRISON MANAGEMENT GROUP LLC, 3203 E SANGAMON AVE, SPRINGFIELD IL 62702-2132 |

| | | |
|---|---|---|
| 20236928 | *+ | HARRISON OH PARTNERS, LLC, 2926 FOSTER CREIGHTON DR, NASHVILLE TN 37204-3719 |
| 20236965 | *+ | HASKEL TRADING, PO BOX 128, CEDARHURST NY 11516-0128 |
| 20236966 | *+ | HASKEL TRADING INC, PO BOX 128, CEDARHURST NY 11516-0128 |
| 20236967 | *+ | HASKEL TRADING INC, PO BOX 128, CEDARHURST NY 11516-0128 |
| 20236969 | *+ | HASKELL COMPANY, 111 RIVERSIDE AVE, JACKSONVILLE FL 32202-4950 |
| 20236976 | * | HAUCK HOLDINGS ALEXANDRIA LLC, 4334 GLENDALE-MILFORD RD, CINCINNATI OH 45242-3706 |
| 20236992 | * | HAULAWAY STORAGE CONTAINERS, PO BOX 186, STANTON CA 90680-0186 |
| 20237006 | *+ | HAUPPAUGE PROPERTIES, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, ESQ., 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20237001 | *+ | HAUPPAUGE PROPERTIES, LLC, 1975 HEMPSTEAD TPKE STE 309, EAST MEADOW NY 11554-1703 |
| 20237013 | * | HAWKER POWERSOURCE INC, PO BOX 601164, CHARLOTTE NC 28260-1164 |
| 20237044 | *+ | HBL CREST HILL LLC, C/O GS MANAGEMENT COMPANY, 5674 SONOMA DRIVE, PLEASANTON CA 94566-8102 |
| 20237060 | *+ | HCP BLUE CANARY LLC, PO BOX 17459, ANAHEIM CA 92817-7459 |
| 20237067 | * | HDS TRADING CORP, 1575 JERSEY AVE, NORTH BRUNSWICK NJ 08902-1609 |
| 20237086 | * | HEARTHMARK LLC, PO BOX 745721, ATLANTA GA 30374-5721 |
| 20237116 | *+ | HELIOS HVACR SERVICES, LLC, 601 S LAKE DESTINY RD, SUITE 200, MAITLAND FL 32751-7262 |
| 20237122 | *+ | HELLENIC TREASURES, LLC, PO BOX 412, LEVITTOWN NY 11756-0412 |
| 20237133 | *+ | HELLO SOFA LLC, 1020 NORTH GLOSTER ST, TUPELO MS 38804-1202 |
| 20237148 | *+ | HENDERSON INVESTMENT CO., INC., P.O. BOX 9909, GREENWOOD MS 38930-8309 |
| 20237157 | * | HENDRICKS COUNTY TREASURER, 355 S WASHINGTON ST #240, DANVILLE IN 46122-1798 |
| 20237191 | *+ | HENRY LAMBERTZ, 271 US HGHWAY 46 WEST STE H201, FAIRFIELD NJ 07004-2474 |
| 20237221 | *+ | HERR FOODS INC, 20 HERR DR, NOTTINGHAM PA 19362-9788 |
| 20237222 | *+ | HERR FOODS INC, 20 HERR DR, NOTTINGHAM PA 19362-9788 |
| 20237230 | * | HERSHEY CHOCOLATE CO, PO BOX 640227, PITTSBURGH PA 15264-0227 |
| 20237232 | *+ | HERSHEY COMPANY, 19 E CHOCOLATE AVE, HERSHEY PA 17033-0901 |
| 20237245 | * | HEUBEL MATERIAL HANDLING INC, PO BOX 870975, KANSAS CITY MO 64187-0975 |
| 20237247 | *+ | HEUBEL MATERIAL HANDLING, INC., PO BOX 870975, KANSAS CITY MO 64187-0975 |
| 20237262 | *+ | HGP GROUP LLC, 22D CRAGWOOD ROAD, AVENEL NJ 07001-2236 |
| 20237263 | *+ | HGP GROUP LLC, 22D CRAGWOOD ROAD, AVENEL NJ 07001-2236 |
| 20237280 | * | HICKORY FARMS LLC, 811 MADISPON AVE, TOLEDO OH 43604-5684 |
| 20237283 | *+ | HICKORY PLAZA SHOPPING CENTER, INC., C/O: J.J. GUMBERG CO., AGENT, 1051 BRINTON ROAD, PITTSBURGH PA 15221-4571 |
| 20237299 | *+ | HIDDEN VALLEY MALL LLC, C/O CHARLES KALWITZ - MANAGER, 3415 S IRONWOOD, SOUTH BEND IN 46614-2403 |
| 20237320 | *+ | HIGHLANDS COUNTY TAX COLLECTOR, 540 S COMMERCE AVE, SEBRING FL 33870-3867 |
| 20237327 | *+ | HIGHSTOCK, INC, 180 WEST 58TH STREET PHB, NEW YORK NY 10019-2145 |
| 20237331 | *+ | HILCO LLC, PO BOX 638953, CINCINNATI OH 45263-8953 |
| 20237340 | * | HILCO, LLC, PO BOX 638953, CINCINNATI OH 45263-8953 |
| 20237350 | *+ | HILLDUN CORPORATION, 225 W 35TH ST 10TH FLOOR, NEW YORK NY 10001-1945 |
| 20237353 | *+ | HILLMAN GROUP, PO BOX 532582, ATLANTA GA 30353-2582 |
| 20237374 | *+ | HILTON DISPLAYS LLC, 125 HILLSIDE DR, GREENVILLE SC 29607-1856 |
| 20237391 | * | HINT INCORPORATED, PO BOX 734571, CHICAGO IL 60673-4571 |
| 20237431 | *+ | HOBBY LOBBY STORES, INC., ATTN: REAL ESTATE DEPARTMENT, 7707 SOUTHWEST 44TH STREET, OKLAHOMA CITY OK 73179-4899 |
| 20237451 | * | HOGAN REAL ESTATE COMPANY, 9300 SHELBYVILLE RD STE 1300, LOUISVILLE KY 40222-5170 |
| 20237456 | *+ | HOLIDAY DECOR GROUP LLC DBA HOLIDAY, 1575 JERSEY AVENUE, NORTH BRUNSWICK NJ 08902-1609 |
| 20237458 | *+ | HOLIDAY TIMES UNLIMITED, 80 VOICE ROAD, CARLE PLACE NY 11514-1514 |
| 20237482 | *+ | HOME DECOR FACTORY, INC., 1455 S. CAMPUS AVE., ONTARIO CA 91761-4370 |
| 20237491 | *+ | HOME DYNAMIX, LLC, 208 HARRISTOWN RD, SUITE 300, GLEN ROCK NJ 07452-3306 |
| 20237493 | * | HOME ESSENTIALS & BEYOND INC, 200 THEODORE CONRAD DR, JERSEY CITY NJ 07305-4616 |
| 20237494 | * | HOME ESSENTIALS & BEYOND INC, 200 THEODORE CONRAD DR, JERSEY CITY NJ 07305-4616 |
| 20237496 | *+ | HOME ESSENTIALS & BEYOND INC., 200 THEODORE CONRAD DRIVE, JERSEY CITY NJ 07305-4616 |
| 20237500 | *P++ | HOME EXPRESSIONS INC, ATTN JACK CHALOUH, 2015 LINCOLN HIGHWAY SUITE 117, EDISON NJ 08817-3392, address filed with court:, HOME EXPRESSIONS INC, 195 RARITAN CENTER PKWY, EDISON NJ 08837-3650 |
| 20237506 | *+ | HOME FASHIONS INT'L, 418 CHANDLER DR, GAFFNEY SC 29340-3952 |
| 20237510 | * | HOME MERIDIAN GROUP LLC, PO BOX 743807, ATLANTA GA 30374-3807 |
| 20237518 | *+ | HOME WEAVERS INC, 23 ROOSEVELT AVE, SOMERSET NJ 08873-5057 |
| 20237523 | *+ | HOME WORLDWIDE LLC, P.O BOX 1036, CHARLOTTE NC 28201-1036 |
| 20237528 | *+ | HOMELEGANCE INC., ATTN: JEFF SANCHES, 400 BELLEMEADE STREET, SUITE 800, GREENSBORO NC 27401-3796 |
| 20237534 | *+ | HOMELEGANCE, INC, 48200 FREMONT BLVD, FREMONT CA 94538-6509 |
| 20237547 | *+ | HOMEVIEW DESIGN INC, PO BOX 790, LA VERNE CA 91750-0790 |
| 20237555 | *+ | HONEY CAN DO INTL LLC, 5300 ST CHARLES RD, BERKELEY IL 60163-1310 |
| 20237557 | *+ | HONEY-CAN-DO INTERNATIONAL, 5300 ST. CHARLES RD, BERKELEY IL 60163-1310 |
| 20237579 | *+ | HOOD CAD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS |

|  |  | FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
|---|---|---|
| 20237584 | * | HOOD COMMONS BSD LLC, C/O MADISON PROPERTIES, 3611 14TH AVE STE 552, BROOKLYN NY 11218-3750 |
| 20237617 | *+ | HORIZON BIG LLC, 75 VARICK STREET 15TH FLOOR, NEW YORK NY 10013-1917 |
| 20237622 | * | HORIZON GROUP USA, PO BOX 5467, CAROL STREAM IL 60197-5467 |
| 20237639 | * | HORRY COUNTY TREASURER, PO BOX 260107, CONWAY SC 29528-6107 |
| 20237763 | * | HUMPHREY TECHNICAL SERVICES, 229 MITCHELL HALL LN, TOPMOST KY 41862-9002 |
| 20237764 | * | HUMPHREY TECHNICAL SERVICES, 229 MITCHELL HALL LN, TOPMOST KY 41862-9002 |
| 20237765 | *+ | HUMPHREY TECHNICAL SERVICES, INC., 229 MITCHELL HALL LANE, TOPMOST KY 41862-9002 |
| 20237778 | *+ | HUNTER PRODUCTS USA, 2901 WEST COAST HWY, NEWPORT BEACH CA 92663-4023 |
| 20237784 | *+ | HUNTING CREEK RETAIL, LLC, C/O HALE RETAIL GROUP, 1303 HIGHTOWER TRAIL, SUITE 201, ATLANTA GA 30350-2919 |
| 20237812 | * | HYBRID APPAREL, PO BOX 912150, DENVER CO 80291-2150 |
| 20237813 | *+ | HYBRID PROMOTIONS, LLC D/B/A HYBRID APPAREL, 10700 VALLEY VIEW ST., CYPRESS, CA 90630-4835 |
| 20237831 | * | HYUNDAI MERCHANT MARINE, LTD, 1755 WITTINGTON PL STE 300, DALLAS TX 75234-1929 |
| 20237839 | * | I WORLD LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20237862 | * | IBM, PO BOX 643600, PITTSBURGH PA 15264-3600 |
| 20237865 | *+ | IBM CORPORATION, 1 NEW ORCHARD ROAD, ARMONK NY 10504-1783 |
| 20237864 | *+ | IBM CORPORATION, 1 NEW ORCHARD ROAD, ARMONK NY 10504-1783 |
| 20237868 | *+ | IBM CORPORATION, 1177 BELTLINE ROAD, COPPELL TX 75019-4652 |
| 20237871 | * | IBM CORPORATION, NEW ORCHARD ROAD, ARMONK, NEW YORK NY 10504 |
| 20237878 | *+ | IBM CREDIT LLC, 4111 NORTHSIDE PARKWAY, ATLANTA GA 30327-3098 |
| 20237877 | * | IBM CREDIT LLC, 4111 NORTHSIDE PARKWAY, ATLANTA GA 30327-3098 |
| 20237900 | * | ICIMS INC, 29348 NETWORK PLACE, CHICAGO IL 60673-1294 |
| 20237909 | *+ | ICONEX, LLC, 3475 LENOX ROAD, SUITE 730, ATLANTA GA 30326-3220 |
| 20237919 | *+ | ID SPECIALISTS, 1721 W 33RD STREET SUITE B, EDMOND OK 73013-3834 |
| 20237946 | * | IDAHOAN FOODS LLC, PO BOX 52280, IDAHO FALLS ID 83405-2280 |
| 20237950 | * | IDEA NUOVA INC, 302 FIFTH AVE, NEW YORK NY 10001-3604 |
| 20237952 | *+ | IDEA NUOVA, INC., 302 FIFTH AVENUE, NEW YORK NY 10001-3604 |
| 20237957 | *+ | IDEAITALIA CONTEMPORARY FURNITURE, PO BOX 1298, CONOVER NC 28613-1298 |
| 20237965 | *+ | IDENTITI RESOURCES LTD, 425 N MARTINGALE RD FL 18, SCHAUMBURG IL 60173-2216 |
| 20237967 | * | IDENTITY SYSTEMS INC, 1324 STIMMEL RD, COLUMBUS OH 43223-2917 |
| 20237968 | *+ | IDENTITY SYSTEMS INC, 1324 STIMMEL ROAD, COLUMBUS OH 43223-2917 |
| 20237974 | * | IEG SERVICE, PO BOX 779218, CHICAGO IL 60677-9218 |
| 20237979 | *+ | IFS, INC, PO BOX 724, WESTMINSTER MD 21158-0724 |
| 20237993 | *+ | IH SIERRA VISTA LLC, 1400 ROCKY RIDGE DR STE 150, ROSEVILLE CA 95661-2828 |
| 20237998 | *+ | IJB PRODUCTS LLC, 230 5TH AVENUE, NEW YORK NY 10001-7704 |
| 20238014 | *P++ | ILLINOIS DEPARTMENT OF REVENUE, BANKRUPTCY UNIT, PO BOX 19035, SPRINGFIELD IL 62794-9035, address filed with court:, ILLINOIS DEPARTMENT OF REVENUE, BANKRUPTCY SECTION, P.O. BOX 19035, SPRINGFIELD IL 62794 |
| 20238042 | *+ | IMAGINARIUM & CO., INC., 187 ROUTE 36 SUITE 201, WEST LONG BRANCH NJ 07764-1306 |
| 20238052 | * | IMPACT ABSORBENTS INC.., 5255 TRAFFIC WAY, ATASCADERO CA 93422-7221 |
| 20238058 | *+ | IMPACT CONFECTIONS INC, 10822 W TOLLER DR STE 350, LITTLETON CO 80127-6329 |
| 20238062 | *+ | IMPACT TECH INC, 223 E DE LA GUERRA ST # 2206, SANTA BARBARA CA 93101-2206 |
| 20238068 | * | IMPERIAL DADE, 3550 MILLIKENCOURT, COLUMBUS OH 43228 |
| 20238096 | * | IMUSA USA LLC, 6000 NW 97 AVENUE UNIT 6, MIAMI FL 33178-1639 |
| 20238116 | *+ | INCOMM CONFERENCING INC, 208 HARRISTOWN RD, GLEN ROCK NJ 07452-3306 |
| 20238120 | * | INDECOR INC, 34 W 33RD ST 2ND FL, NEW YORK NY 10001-3304 |
| 20238125 | * | INDEED INC, PO BOX 660367 MAIL CODE 5160, DALLAS TX 75266-0367 |
| 20238131 | *+ | INDEPENDENT FURNITURE SUPPLY, P.O. BOX 2186, TUPELO MS 38803-2186 |
| 20238156 | *+ | INDIAN NATION FIRE SPRINKLER LLC., 8166 E 44TH ST, TULSA OK 74145-4831 |
| 20238159 | *+ | INDIAN NATIONS FIBER OPTICS, PO BOX 460, SULPHUR OK 73086-0460 |
| 20238162 | * | INDIAN RIVER COUNTY TAX COLLECTOR, PO BOX 1509, VERO BEACH FL 32961-1509 |
| 20238184 | *+ | INDIANA EQUITIES, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, ESQ., 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20238196 | *+ | INDIANA WEST PLAZA LP, C/O MADISON ACQUISITIONS LLC, 4041 LIBERTY AVE, STE 201, PITTSBURGH PA 15224-1459 |
| 20238205 | *+ | INDUSTRIAL BATTERY & CHARGER INC, PO BOX 896450, CHARLOTTE NC 28289-6450 |
| 20238267 | *+ | INITIATIVE MEDIA WORLDWIDE, INC., 100 WEST 33RD. 4TH FLOOR, NEW YORK NY 10001-2975 |
| 20238269 | *+ | INITIATIVE MEDIA, INC., 100 W 33RD ST, 4TH FLOOR, NEW YORK NY 10001-2975 |
| 20238270 | *+ | INITIATIVE MEDIA, LLC, 100 W 33RD ST,, 4TH FLOOR, NEW YORK NY 10001-2975 |
| 20238272 | *+ | INITIATIVE, A DIV OF MEDIABRANDS WORLDWIDE, INC, 100 WEST 33RD, 4TH FLOOR, NEW YORK NY 10001-2975 |
| 20238289 | *+ | INNOFIN SOLUTIONS LLC, 1745 SHEA CENTER DRIVE SUITE 400, HIGHLANDS RANCH CO 80129-1540 |
| 20238306 | *+ | INS & OUTS POTTERY DBA URBAN TRENDS, 2652 E 45TH ST, VERNON CA 90058-2202 |

| | | |
|---|---|---|
| 20238318 | * | INSIGHT DIRECT USA INC, PO BOX 731069, DALLAS TX 75373-1061 |
| 20238330 | *+ | INSPIRED HOME DECOR LLC, 16 EAST 34TH STREET, NEW YORK NY 10016-4328 |
| 20238334 | *+ | INSTACART, PO BOX 103272, PASADENA CA 91189-0163 |
| 20238351 | * | INTEGRATED PLASTICS INC., 170 COMMANDER BLVD, TORONTO ON M1S 3B8, CANADA |
| 20238355 | *+ | INTEGRITY OUTDOOR LIVING CONCEPTS,, 14463 PLYMOUTH ROCK DRIVE, CARMEL IN 46033-8579 |
| 20238364 | * | INTELLIGRATED SYSTEMS LLC, 16996 COLLECTIONS CENTER DR, CHICAGO IL 60693-0169 |
| 20238376 | *+ | INTELLIGRATED SYSTEMS, LLC, 7901 INNOVATION WAY, MASON OH 45040-9498 |
| 20238375 | *+ | INTELLIGRATED SYSTEMS, LLC, 7901 INNOVATION WAY, MASON OH 45040-9498 |
| 20238373 | * | INTELLIGRATED SYSTEMS, LLC, 7901 INNOVATION WAY, MASON OH 45040-9498 |
| 20238387 | *+ | INTERBAKE FOODS LLC, 3500 LACEY RD., DOWERS GROVE IL 60515-8342 |
| 20238396 | *+ | INTERDESIGN INC, PO BOX 39606....................., SOLON OH 44139-0606 |
| 20238393 | *+ | INTERDESIGN INC, 30320 EMERALD VALLEY PARKWAY, GLENWILLOW OH 44139-4380 |
| 20238398 | * | INTERFACE SECURITY SYSTEMS LLC, 8339 SOLUTIONS CENTER, CHICAGO IL 60677-8003 |
| 20238401 | *+ | INTERHACK, 5 E. LONG ST. STE. 1001, COLUMBUS OH 43215-2915 |
| 20238406 | *+ | INTERMODAL AIR INC, 308 SONWIL DRIVE, BUFFALO NY 14225-5520 |
| 20238417 | * | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATION, P.O. BOX 7346, PHILADELPHIA PA 19101-7346 |
| 20238420 | *+ | INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY, WASHINGTON DC 20220-0001 |
| 20238415 | * | INTERNAL REVENUE SERVICE, 501 W OCEAN BLVD STE 2100, LONG BEACH CA 90802-4216 |
| 20238419 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATION, 1111 CONSTITUTION AVE NW, WASHINGTON DC 20224 |
| 20238414 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, INTERNAL REVENUE SERVICE, PO BOX 219236, KANSAS CITY MO 64121-9236 |
| 20238416 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, INTERNAL REVENUE SERVICE, SERVICE CTR, OGDEN UT 84201-0039 |
| 20254127 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, 201 W RIVERCENTER BLVD STOP 811G, COVINGTON KY 41011-1424 |
| 20262889 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, 201 W RIVERCENTER BLVD STOP 811G, COVINGTON KY 41011-1424 |
| 20254125 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, ACS SUPPORT-STOP 813G, PO BOX 145566, CINCINNATI OH 45250-5566 |
| 20262887 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, ACS SUPPORT-STOP 813G, PO BOX 145566, CINCINNATI OH 45250-5566 |
| 20254132 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, C/O ACS SUPPORT STOP 5050, PO BOX 219236, KANSAS CITY MO 64121-9236 |
| 20262894 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, C/O ACS SUPPORT STOP 5050, PO BOX 219236, KANSAS CITY MO 64121-9236 |
| 20254130 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, FRESNO IRS, PO BOX 24017, FRESNO CA 93779-4017 |
| 20262892 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, FRESNO IRS, PO BOX 24017, FRESNO CA 93779-4017 |
| 20254131 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, FRESNO SERVICE CTR, FRESNO CA 93888 |
| 20262893 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, FRESNO SERVICE CTR, FRESNO CA 93888 |
| 20254134 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, INTERNAL REVENUE SERVICE CENTER, OGDEN UT 84201-0001 |
| 20262896 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, INTERNAL REVENUE SERVICE CENTER, OGDEN UT 84201-0001 |
| 20254126 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, INTERNAL REVENUE SERVICE CTR, CINCINNATI OH 45999 |
| 20262888 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, INTERNAL REVENUE SERVICE CTR, CINCINNATI OH 45999 |
| 20254128 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, PO BOX 47421, DORAVILLE GA 30362 |
| 20262890 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, PO BOX 47421, DORAVILLE GA 30362 |
| 20254129 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA |

| | | |
|---|---|---|
| | | 19101-7346, address filed with court:, UNITED STATES TREASURY, PO BOX 47421 STOP 74, DORAVILLE GA 30362 |
| 20262891 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, PO BOX 47421 STOP 74, DORAVILLE GA 30362 |
| 20254133 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, PO BOX 931200, LOUISVILLE KY 40293-1200 |
| 20262895 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, UNITED STATES TREASURY, PO BOX 931200, LOUISVILLE KY 40293-1200 |
| 20254261 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, US DEPT OF TREASURY, PO BOX 24017, FRESNO CA 93779-4017 |
| 20263023 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, US DEPT OF TREASURY, PO BOX 24017, FRESNO CA 93779-4017 |
| 20238421 | *+ | INTERNAL REVENUE SERVICE, UNITED STATES OF AMERICA, DEPARTMENT OF THE TREASURY, WASHINGTON DC 20220-0001 |
| 20238425 | * | INTERNATIONAL BUSINESS MACHINES CORPORATION, 1 NEW ORCHARD ROAD, ARMONK NY 10504-1722 |
| 20238435 | *+ | INTERNATIONAL BUSINESS MACHINES CORPORATION, 1177 BELTLINE ROAD, COPPELL TX 75019-4642 |
| 20238461 | * | INTERNATIONAL PURCHASE SYSTEM, 534 FURNACE DOCK RD, CORTLANDT MANOR NY 10567-6219 |
| 20238483 | * | INTERTEK CONSUMER GOODS NA, PO BOX 99959, CHICAGO IL 60696-7759 |
| 20238492 | * | INTRALINKS, PO BOX 392134, PITTSBURGH PA 15251-9134 |
| 20238494 | *+ | INTRALINKS, INC, PO BOX 392134, PITTSBURGH PA 15251-9134 |
| 20238502 | * | INTRASTATE DISTRIBUTORS, INC, 6400 E EIGHT MILE ROAD, DETROIT MI 48234-1111 |
| 20238505 | *+ | INUSA MANUFACTURING LLC, 2500 SW 32ND AVENUE, PEMBROKE PARK FL 33023-7703 |
| 20238522 | *P++ | IOWA DEPARTMENT OF REVENUE, ATTN BANKRUPTCY UNIT, PO BOX 10471, DES MOINES IA 50306-0471, address filed with court:, IOWA DEPT OF REVENUE & FINANCE, PO BOX 10468, DES MOINES IA 50306-0468 |
| 20238537 | *+ | IPM FOODS, 4260 CAPITAL CIRCLE, JANESVILLE WI 53546-8314 |
| 20238566 | *+ | IRIS & DECK CO LTD, 2602 AVE U, BROOKLYN NY 11229-5062 |
| 20238569 | *+ | IRIS USA, INC., 13423 W. CACTUS ROAD, SURPRISE AZ 85379-9231 |
| 20238573 | * | IRON MOUNTAIN, PO BOX 27128, NEW YORK NY 10087-7128 |
| 20238613 | *+ | ISLAND SNACKS, INC., 7650 STAGE RD., BUENA PARK CA 90621-1226 |
| 20238617 | * | ISO SERVICES INC, PO BOX 27508, NEW YORK NY 10087-7508 |
| 20238645 | *+ | IVIDEO TECHNOLOGIES LLC, 6779 ENGLE ROAD, SUIT G, MIDDLEBURG HEIGHTS OH 44130-7926 |
| 20238655 | * | J COOPERUSA, 1754 TUSCAN RIDGE CIR, SOUTHLAKE TX 76092-3458 |
| 20238664 | *+ | J&C PET SUPPLY LLC, 500 RIVER AVE SUITE 270, LAKEWOOD NJ 08701-4743 |
| 20238676 | * | J.M. DISTRIBUTING INC, 8222 118TH AVE STE 665, LARGO FL 33773-5057 |
| 20238792 | *+ | JA-RU INC, 12901 FLAGLER CENTER BLVD, JACKSONVILLE FL 32258-2610 |
| 20238717 | *+ | JACKSON MECHANICAL SERVICE INC., P.O. BOX 18824, OKLAHOMA CITY OK 73154-0824 |
| 20238725 | *+ | JACKSON'S CHIPS, S64W15569 COMMERCE CENTER PARKWAY, MUSKEGO WI 53150-7966 |
| 20238737 | * | JACMAX INDUSTRIES, 473 WORTMAN AVENUE, BROOKLYN NY 11208-5425 |
| 20238798 | * | JASCO, PO BOX 268985, OKLAHOMA CITY OK 73126-8985 |
| 20238821 | *+ | JASPER SOUTHGATE INDUSTRIES, INC., 385 S. US HWY 231, JASPER IN 47546-3299 |
| 20238824 | * | JAVA HOLDINGS INC, 16060 VENTURE BLVD STE 110-215, ENCINO CA 91436-4411 |
| 20238845 | *+ | JBL TRADING / CREST MILLS, 3 W 35TH ST 5TH FL, NEW YORK NY 10001-2204 |
| 20238856 | * | JC WAREHOUSE LLC, PO BOX 1108, MADISON IN 47250-1108 |
| 20238865 | * | JDA ENTERPRISES, 131 JACOBS LN, NORWELL MA 02061-1134 |
| 20238866 | * | JDA ENTERPRISES, 131 JACOBS LN, NORWELL MA 02061-1134 |
| 20238874 | * | JEANMARIE CREATIONS LLC, 4221 S 68TH EAST AVE, TULSA OK 74145-4617 |
| 20238881 | * | JECO INC, 623 S DOUBLEDAY AVE, ONTARIO CA 91761-1520 |
| 20238916 | *+ | JEFFERSON COUNTY, PO BOX 2112, BEAUMONT TX 77704-2112 |
| 20238971 | *+ | JEFFS FINAL CUT, 405 SOUTH B STREET, CALERA OK 74730-2045 |
| 20238979 | * | JEM ACCESSORIES, THE CIT GROUP/COMMERCIAL SERVICES P, CHARLOTTE NC 28201-1036 |
| 20238998 | *+ | JESS HOWARD ELECTRIC COMPANY, 6630 TAYLOR ROAD, BLACKLICK OH 43004-8661 |
| 20239025 | * | JFL DISTRIBUTION LLC, 971 TOWNSHIP ROAD 154, ASHLAND OH 44805-9412 |
| 20239028 | * | JFL ENTERPRISES INC, 4900 TRAIN AVE, CLEVELAND OH 44102-4519 |
| 20239050 | *+ | JIFFY FOIL CORPORATION, 135 E HINTZ RD, WHEELING IL 60090-6059 |
| 20239052 | *+ | JIFFY-FOIL CORP., 135 E. HINTZ ROAD, WHEELING IL 60090-6035 |
| 20239057 | *+ | JIM HAWK TRUCK TRAILER INC, 3119 SOUTH 9TH ST, COUNCIL BLUFFS IA 51501-7664 |
| 20239072 | *+ | JLJ HOME FURNISHINGS LLC, 5840 LANCASTER HIGHWAY, FT LAWN SC 29714-8668 |
| 20239077 | *+ | JLY REALTY CO., LLC, 90 FARMVIEW DRIVE, UNIONTOWN PA 15401-5214 |
| 20239103 | * | JOBAR INTERNATIONAL INC, 21022 FIGUEROA ST, CARSON CA 90745-1937 |
| 20239123 | * | JOFFE PROPERTIES LP, C/O HILLARY REINIS, 860 SPRUCE ST, BERKELEY CA 94707-2043 |
| 20239131 | *+ | JOHN GIBSON ENTERPRISES, 106 TERRACE DRIVE, MUNDELEIN IL 60060-3826 |
| 20239132 | *+ | JOHN GIBSON ENTERPRISES, INC., 106 TERRACE DRIVE, MUNDELEIN IL 60060-3826 |
| 20239148 | *+ | JOHNANN, LLC, 2015 MAGAZINE STREET, NEW ORLEANS LA 70130-5017 |
| 20239163 | * | JOHNSON CONTROLS FIRE PROTECTION LP, DEPT CH 10320, PALATINE IL 60055-0320 |
| 20239165 | * | JOHNSON CONTROLS SECURITY SOLUTIONS, PO BOX 371994, PITTSBURGH PA 15250-7994 |

| 20239170 | *+ | JOHNSON CONTROLS, INC., 5757 N. GREEN BAY AVE., MILWAUKEE WI 53209-4408 |
|---|---|---|
| 20239234 | *+ | JORDAN & RIDDLE, LLC, 4200 MORGANTOWN ROAD, SUITE 150, FAYETTEVILLE NC 28314-0060 |
| 20239244 | * | JORDAN MFG CO INC, 1200 S 6TH ST, MONTICELLO IN 47960-8200 |
| 20239262 | *+ | JOSEPH NAVARRE PLAZA, LLC, 4133 TALMADGE ROAD, TOLEDO OH 43623-3503 |
| 20239276 | * | JOURNE BRANDS INC., 555 PALMYRITA AVE, RIVERSIDE CA 92507-1813 |
| 20239345 | *+ | JW MOBILE LLC, 140 58TH ST UNIT 2I, BROOKLYN NY 11220-2500 |
| 20239361 | *+ | K&Y INTIMATE/SWIM LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20239368 | * | K7 DESIGN GROUP LLC, 1090 KING GEORGES POST RD, EDISON NJ 08837-3701 |
| 20239421 | * | KANE HOME PRODUCTS, PO BOX 58244, SEATTLE WA 98138-1244 |
| 20239435 | *P++ | KANSAS DEPARTMENT OF AGRICULTURE, LEGAL SECTION, 1320 RESEARCH PARK DR, MANHATTAN KS 66502-5000, address filed with court:, KANSAS DEPT OF AGRICULTURE, 109 SW 9TH ST, TOPEKA KS 66612-1206 |
| 20239456 | * | KAREWAY PRODUCT INC, 2550 S DOMINGUEZ HILLS DR, COMPTON CA 90220-6401 |
| 20239493 | * | KDI, 6 E 46TH ST RM 301, NEW YORK NY 10017-2432 |
| 20239503 | *P++ | KEARNS IMPROVEMENT DISTRICT, PO BOX 18608, KEARNS UT 84118-0608, address filed with court:, KEARNS IMPROVEMENT DISTRICT, PO BOX 18608, KEARNS UT 84118-0608 |
| 20239516 | *+ | KEENS STORAGE TRAILERS, PO BOX 2334, HARRISONBURG VA 22801-9508 |
| 20239530 | *+ | KELLOGG SALES CO, 22658 NETWORK PL, CHICAGO IL 60673-1226 |
| 20239549 | * | KENDALL ELECTRIC INC, PO BOX 671121, DETROIT MI 48267-1121 |
| 20239562 | *+ | KENNEY MANUFACTURING, PO BOX 84 5858, BOSTON MA 02284-5858 |
| 20239565 | *+ | KENNEY MANUFACTURING CO., C/O BORGES & ASSOCIATES, LLC, 575 UNDERHILL BLVD., STE.118, SYOSSET NY 11791-3438 |
| 20239581 | * | KENT TRAILER RENTAL, PO BOX 198 HIGHWAY 51, FLUKER LA 70436-0198 |
| 20239583 | * | KENTEX CORPORATION, 750 TWIN RIVERS DR, COLUMBUS OH 43215-1127 |
| 20239584 | * | KENTEX CORPORATION, 750 TWIN RIVERS DR, COLUMBUS OH 43215-1127 |
| 20239618 | *+ | KENVUE BRANDS LLC, 5618 COLLECTIONS CTR DRIVE, CHICAGO IL 60693-0001 |
| 20239643 | * | KERSHAW COUNTY TREASURER, PO BOX 622, CAMDEN SC 29021-0622 |
| 20239652 | * | KETER ENVIRONMENTAL SERVICES LLC, PO BOX 41768, BOSTON MA 02241-7468 |
| 20239654 | *+ | KETER ENVIRONMENTAL SERVICES, LLC, 4 HIGH RIDGE PARK, STAMFORD CT 06905-1300 |
| 20239663 | * | KEY BRANDS DISTRIBUTORS INC, 16035 E ARROW HIGHWAY, IRWINDALE CA 91706-2049 |
| 20239695 | *+ | KID GALAXY INC, 150 DOW STREET UNIT 425B, MANCHESTER NH 03101-1254 |
| 20239705 | *+ | KIK INTERNATIONAL, 1725 N. BROWN ROAD, LAWRENCEVILLE GA 30043-8119 |
| 20239711 | *+ | KIK INTERNATIONAL LLC, 1725 N. BROWN ROAD, LAWRENCEVILLE GA 30043-8119 |
| 20239733 | * | KIN PROPERTIES INC, 185 NW SPANISH RIVER BLVD STE 100, BOCA RATON FL 33431-4230 |
| 20239746 | * | KIND LLC, PO BOX 705 MIDTOWN STATION, NEW YORK NY 10018-0012 |
| 20239778 | *+ | KINGS III OF AMERICA LLC, 751 CANYON DR STE 100, COPPELL TX 75019-3857 |
| 20239828 | *+ | KITH FURNITURE LLC, 7155 STATE HIGHWAY 13, HALEYVILLE AL 35565-3028 |
| 20239837 | *+ | KITTRICH CORPORATION, DEPT 3883, CAROL STREAM IL 60132-0001 |
| 20239846 | *+ | KLA LABORATORIES, 6800 CHASE RD, DEARBORN MI 48126-1793 |
| 20239847 | *+ | KLA LABORATORIES, INC, 6800 CHASE ROAD, DEARBORN MI 48126-1793 |
| 20239906 | * | KNOX COUNTY TRUSTEE, PO BOX 70, KNOXVILLE TN 37901-0070 |
| 20239917 | * | KOBAYASHI HEALTHCARE LLC, 245 KRAFT DRIVE, DALTON GA 30721-1502 |
| 20239921 | * | KOCH SERVICE LLC, 755 JANICE LN, PICKERINGTON OH 43147-2032 |
| 20239923 | *+ | KOCH SERVICE, LLC, 755 JANICE LN., PICKERINGTON OH 43147-2032 |
| 20239936 | *+ | KOHRMAN JACKSON & KRANTZ LLP, 1375 E. 9TH ST. 29TH FLOOR, CLEVELAND OH 44114-1793 |
| 20239941 | *P++ | KOLE IMPORTS, 24600 MAIN ST, CARSON CA 90745-6332, address filed with court:, KOLE IMPORTS, 24600 MAIN ST., CARSON CA 90745 |
| 20239950 | * | KONICA MINOLTA, DEPT CH 19188, PALATINE IL 60055-9188 |
| 20239961 | *+ | KOORSEN FIRE & SECURITY INC, 2719 N ARLINGTON AVE, INDIANAPOLIS IN 46218-3300 |
| 20239973 | *+ | KORNBUSCH & STARTING US INC., 14 PLAZA DRIVE, WESTMONT IL 60559-1130 |
| 20239986 | * | KPMG LLP, 515 BROADWAY, 4TH FLOOR, ALBANY NY 12207-2974 |
| 20239998 | * | KPMG LLP, 345 PARK AVENUE, NEW YORK NY 10154-0102 |
| 20239990 | *+ | KPMG LLP, 191 WEST NATIONWIDE BLVD., COLUMBUS OH 43215-2575 |
| 20240010 | * | KRAFT FOODS GLOBAL INC, 22541 NETWORK PL, CHICAGO IL 60673-1225 |
| 20240019 | *+ | KRAUS-ANDERSON, INCORPORATED, ATTN: THOMAS J. WRATKOWSKI, 501 SOUTH EIGHTH STREET, MINNEAPOLIS MN 55404-1030 |
| 20240057 | *+ | KSE MFG, PO BOX 6643, COLUMBUS OH 43206-0643 |
| 20240075 | *+ | KUNACHIA LLC, 3565 E LAKE DR, LAND O LAKES FL 34639-4623 |
| 20240076 | *+ | KUNACHIA LLC, 3565 E LAKE DR, LAND O LAKES FL 34639-4623 |
| 20240081 | * | KUNAL HOUSEWARES PVT LTD, GUT NO.76/2, PALGHAR MANOR ROAD, VILLAGE-NETALI, TAL-PALGHAR DIST-PALGHAR, PALGHAR 401404, INDIA |
| 20240096 | *+ | L & R REAL ESTATE LLC, 30 HILLSDALE ROAD, EDISON NJ 08820-2534 |
| 20240105 | *+ | L&K DISTRIBUTORS, INC. DBA BRAND N, PO BOX 230183, BROOKLYN NY 11223-0183 |
| 20240120 | * | LA CROIX SPARKLING WATER GRP, PO BOX 281335, ATLANTA GA 30384-1001 |
| 20240145 | * | LA RETAIL 1, LLC, P.O. BOX 740441, LOS ANGELES CA 90074-0441 |

| | | |
|---|---|---|
| 20240180 | *+ | LAFAYETTE PLACE OMV, LLC, C/O OM VENTURES REALTY, LLC, 3607 S WEST SHORE BLVD, TAMPA FL 33629-8235 |
| 20240206 | * | LAKANTO, 715 TIMPANOGOS PKWY, OREM UT 84097-6214 |
| 20240250 | *+ | LAKEVIEW LIGHT & POWER CO., 11509 BRIDGEPORT WAY SW, LAKEWOOD WA 98499-3041 |
| 20240320 | *+ | LANE LAND COMPANY, INC., P.O. BOX 242403, LITTLE ROCK AR 72223-0025 |
| 20240324 | * | LANGUAGE LINE SERVICES, PO BOX 202564, DALLAS TX 75320-2564 |
| 20240342 | * | LARAMIE COUNTY TREASURER, PO BOX 125, CHEYENNE WY 82003-0125 |
| 20240354 | * | LARRYS RENTALS LLC, PO BOX 324, CRAB ORCHARD WV 25827-0324 |
| 20240385 | * | LAUDERDALE COUNTY REVENUE, PO BOX 794, FLORENCE AL 35631-0794 |
| 20240521 | *+ | LAWRENCE COUNTY TRUSTEE, 200 W GAINES ST STE 101, LAWRENCEBURG TN 38464-3682 |
| 20240531 | *+ | LAWRENCEVILLE COMMERCIAL PROPERTIES, LLC, 5801 CONGRESS AVENUE, SUITE 219, BOCA RATON FL 33487-3603 |
| 20240538 | * | LAWRENCEVILLE FALSE ALARM REDUCION, PO BOX 748410, ATLANTA GA 30374-8410 |
| 20240570 | *+ | LDH TRUCKING LLC, 1195 NASH RD, XENIA OH 45385-9434 |
| 20240576 | *+ | LE CHANDELLE INC., 25807 JEFFERSON AVE, SUITE 140, MURRIETA CA 92562-6960 |
| 20240662 | *+ | LEGACY LICENSING PARTNERS, 1621 E. 27TH STREET, LOS ANGELES CA 90011-2202 |
| 20240666 | *+ | LEGACY ROOFING SERVICES, LLC, 800 KILLIAN RD., AKRON OH 44319-2555 |
| 20240725 | * | LEVEL 3 COMMUNICATIONS, PO BOX 910182, DENVER CO 80291-0182 |
| 20240736 | *+ | LEVIN PROPERTIES, L.P., C/O SHIPMAN & GOODWIN LLP, ATTN. ERIC S. GOLDSTEIN, ONE CONSTITUTION PLAZA, HARTFORD CT 06103-1919 |
| 20240745 | *+ | LEVINSOHN TEXTILE COMPANY, INC., 230 FIFTH AVENUE, SUITE 1510, NEW YORK NY 10001-7777 |
| 20240758 | *+ | LEWIS THOMASON PC, PO BOX 2425, KNOXVILLE TN 37901-2425 |
| 20240766 | * | LEWISTON CENTER EQUITIES LLC, 14 STEUBEN LN, JACKSON NJ 08527-2043 |
| 20240777 | * | LEXI BRANDS LLC, 414 ALASKA AVE, TORRANCE CA 90503-3902 |
| 20240778 | * | LEXI BRANDS LLC, 414 ALASKA AVE, TORRANCE CA 90503-3902 |
| 20240789 | *+ | LEXINGTON RESOURCES LLC, 1502 EAST 3RD ST, BROOKLYN NY 11230-6306 |
| 20240825 | * | LIBERTY FAMILY FARMS, 1102 CENTER ST, LUDLOW MA 01056-1556 |
| 20240830 | *P++ | LIBERTY MUTUAL INSURANCE, 175 BERKELEY STREET, BOSTON MA 02116-3350, address filed with court:, LIBERTY MUTUAL INSURANCE COMPANY, 175 BERKELEY STREET, BOSTON MA 02116 |
| 20240842 | * | LIBERTY ORCHARDS COMPANY, PO BOX C, CASHMERE WA 98815-0485 |
| 20240874 | *+ | LIFE WEAR TECHNOLOGIES LLC, 1520 SW 5TH COURT, POMPANO BEACH FL 33069-3523 |
| 20240882 | * | LIFESTYLE PRODUCTS LLC, 1619 MOUNT LOGAN DR, LOGAN UT 84321-6711 |
| 20240885 | *+ | LIFESTYLE SOLUTIONS, INC., 6955 MOWRY AVENUE, NEWARK CA 94560-4923 |
| 20240888 | * | LIFETIME BRANDS INC, 1 HSBC CTR, BUFFALO NY 14203-2842 |
| 20240890 | *+ | LIFETIME BRANDS INC., 12 APPLEGATE DRIVE, ROBBINSVILLE NJ 08691-2342 |
| 20240892 | *+ | LIFEWARE GROUP LLC, 111 WEST 33RD STREET -7TH FL, NEW YORK NY 10001-2904 |
| 20240896 | *+ | LIFEWORKS TECHNOLOGY, 530 7TH AVE 21ST FLOOR, NEW YORK NY 10018-4851 |
| 20240907 | *+ | LIGHTING HUB COMPANY, 1709 S. 2ND ST #4, ALHAMBRA CA 91801-5444 |
| 20240908 | *+ | LIGHTING HUB COMPANY, 1709 S. 2ND ST #4, ALHAMBRA CA 91801-5444 |
| 20240918 | *+ | LIGHTSERVE CORPORATION, 4500 COURTHOUSE BLVD SUITE 200, STOW OH 44224-6837 |
| 20240927 | *+ | LIMA EASTGATE, L.L.C., C/O FIRST COMMERCIAL REALTY, 27600 NORTHWESTERN HWY SUITE 200, SOUTHFIELD MI 48034-8466 |
| 20260850 | *P++ | LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN DON STECKER, 112 E PECAN, SUITE 2200, SAN ANTONIO TX 78205-1588, address filed with court:, TAX ASSESSOR-COLLECTOR, PO BOX 2992, EL PASO TX 79999-2992 |
| 20221405 | *P++ | LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN DON STECKER, 112 E PECAN, SUITE 2200, SAN ANTONIO TX 78205-1588, address filed with court:, Bexar County, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| 20227814 | *P++ | LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN DON STECKER, 112 E PECAN, SUITE 2200, SAN ANTONIO TX 78205-1588, address filed with court:, CITY OF EL PASO, LINEBARGER GOGGAN BLAIR & SAMPSON LLP, DON STECKER, 112 E. PECAN STREET SUITE 2200, SAN ANTONIO TX 78230 |
| 20240971 | * | LINKEDIN, 62228 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0622 |
| 20240976 | *P++ | LINKEDIN CORPORATION, ATTN ATTN LEGAL DEPARTMENT, 1000 W MAUDE AVE, SUNNYVALE CA 94085-2810, address filed with court:, LINKEDIN CORPORATION, 1000 W. MAUDE AVENUE, SUNNYVALE CA 94085 |
| 20240984 | * | LINON HOME DECOR PRODUCTS, 22 JERICHO TPKE, MINEOLA NY 11501-2949 |
| 20240988 | *+ | LINZY TOY, INC, 18333 GALE AVE, CITY OF INDUSTRY CA 91748-1201 |
| 20241027 | * | LITTLE KIDS INC, 1015 NEWMAN AVE, SEEKONK MA 02771-4411 |
| 20241044 | * | LIVEVIEW TECHNOLOGIES INC, PO BOX 971205, OREM UT 84097-1205 |
| 20241047 | *+ | LIVEVIEW TECHNOLOGIES, INC., PO BOX 971205, OREM UT 84097-1205 |
| 20241085 | *+ | LOACKER USA, 101 HUDSON ST STE 2201, JERSEY CITY NJ 07302-3915 |
| 20241109 | * | LOGAN BOREN, 44627 OAK POND DRIVE, SHAWNEE OK 74804-1052 |
| 20241125 | *+ | LOGICSOURCE, INC., 44 MAIN STREET, WESTPORT CT 06880-3439 |
| 20241127 | *+ | LOGILITY DISTRIBUTION INC, 8600 AVALON LANE, PLAIN CITY OH 43064-2542 |
| 20241129 | *+ | LOGILITY DISTRIBUTION INC, 8600 AVALON LANE, PLAIN CITY OH 43064-2542 |
| 20241156 | *+ | LONE STAR EQUITIES INC, C/O JRB MANAGEMENT, INC., 803 S CALHOUN ST., STE 600, FT. WAYNE IN 46802-2309 |
| 20241159 | * | LONE STAR STORAGE TRAILER II, 1095 E PHILLIP NOLAN EXPRESSWY, NOLANVILLE TX 76559-4572 |

| 20241196 | *+ | LORDS ROCKS LLC, 766 SHREWSBURY AVE, TINTON FALLS NJ 07724-3001 |
|---|---|---|
| 20241202 | * | LORNAMEAD BRANDS INC, PO BOX 74057, CLEVELAND OH 44194-4057 |
| 20241240 | *+ | LOUDER REFRIGERATION INC, 63197 JUNIPER RD, MONTROSE CO 81401-8265 |
| 20241283 | *+ | LOVE ME MORE, 15 EAST 32ND ST. 4TH FL., NEW YORK NY 10016-5570 |
| 20241284 | *+ | LOVE ME MORE LLC, 15 EAST 32ND ST., 4TH FL., NEW YORK NY 10016-5570 |
| 20241309 | * | LR RESOURCES, P O BOX 6131, DALTON GA 30722-6131 |
| 20241310 | * | LR RESOURCES INC, P O BOX 6131, DALTON GA 30722-6131 |
| 20241321 | *+ | LUBBOCK CENTRAL APPRAISAL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, C/O LAURA J. MONROE, PO BOX 817, LUBBOCK TX 79408-0817 |
| 20241325 | * | LUBBOCK COMMONS GROUP LLC, 15815 WILLOWBROOK LN, FRISCO TX 75035-1665 |
| 20241352 | *+ | LUV YU BAKERY, INC., 909 BROOKHILL RD., LOUISVILLE KY 40223-3483 |
| 20241412 | *+ | M&S ACCESSORY NETWORK CORP., 10 W 33RD ST., NEW YORK NY 10001-3306 |
| 20241445 | *+ | MACINTECH, 8220 LOCHES ROAD, SAINT LOUISVILLE OH 43071-9749 |
| 20241481 | *+ | MADISON ART TRADING, PO BOX 7662, CAPISTRANO BEACH CA 92624-7662 |
| 20241514 | *+ | MADISON HOME INTERNATIONAL LLC, 16 E 34TH ST, NEW YORK NY 10016-4359 |
| 20241517 | *+ | MADISON INDUSTRIES INC, 34 WEST 33RD ST, SUITE 1001, NEW YORK NY 10001-3304 |
| 20241520 | * | MADISON LIFESTYLE NY, 1412 BROADWAY STE 1610, NEW YORK NY 10018-9270 |
| 20241527 | *P++ | MADISON SUBURBAN UTILITY DISTRICT, 721 MYATT DRIVE, MADISON TN 37115-2169, address filed with court:, MADISON SUBURBAN UTILITY DISTRICT, PO BOX 306140, NASHVILLE TN 37230-6140 |
| 20241569 | *+ | MAERSK AGENCY USA INC. AS AGT. FOR MAERSK LINE A/S, 180 PARK AVE, FLORHAM PARK NJ 07932-1054 |
| 20241621 | *+ | MAGIC SLIDERS LP, 50 MAIN ST SUITE 922 BOX 922, WHITE PLAINS NY 10606-1974 |
| 20241674 | *+ | MAINE TRAILER REGISTRATIONS, 127 PLEASANT HILL RD, SCARBOROUGH ME 04074-9869 |
| 20241690 | *+ | MAJESTIC SPORTS BRANDS, PO 4452, CHERRY HILL NJ 08034-0677 |
| 20241701 | *+ | MAJOR RENOVATIONS LLC, 1519 BOETTLER RD SUITE C, UNIONTOWN OH 44685-8391 |
| 20241740 | * | MANHATTAN ASSOCIATES INC, PO BOX 405696, ATLANTA GA 30384-5696 |
| 20241746 | * | MANHATTAN ASSOCIATES, INC., 2300 WINDY RIDGE PARKWAY NE, ATLANTA GA 30339 |
| 20241753 | *+ | MANHATTAN ASSOCIATES, INC., P.O. BOX 405696, ATLANTA GA 30384-5696 |
| 20241744 | *+ | MANHATTAN ASSOCIATES, INC., 2300 WINDY RIDGE PARKWAY, 10TH FLOOR, ATLANTA GA 30339-5671 |
| 20241756 | * | MANHATTAN KIDS LLC, 230 FIFTH AVE STE 1803, NEW YORK NY 10001-7982 |
| 20241775 | * | MANTUA MFG CO, 7900 NORTHFIELD RD, BEDFORD OH 44146-5525 |
| 20241792 | * | MAPLES INDUSTRIES, PO BOX 40, SCOTTSBORO AL 35768-0040 |
| 20241806 | *+ | MARATHON VENTURES, INC., 901 FORT CROOK RD. N, BELLEVUE NE 68005-4335 |
| 20241882 | *+ | MARION PROPERTIES LLC, 10 DOERING WAY, CRANFORD NJ 07016-1844 |
| 20241913 | *+ | MARKETING GROUP LLC, PO BOX 31246, TAMPA FL 33631-3246 |
| 20241915 | * | MARKETING RESULTS, 3985 GROVES RD, COLUMBUS OH 43232-4138 |
| 20241921 | *+ | MARKETPLACE BRANDS LLC, 951 FARGO AVE., ELK GROVE VILLAGE IL 60007-4704 |
| 20241924 | *+ | MARKETVISION RESEARCH INC, 5151 PFEIFFER ROAD STE 300, CINCINNATO OH 45242-4854 |
| 20241976 | * | MARSHALL CROSSROADS REALTY LLC, 3119 QUENTIN RD, BROOKLYN NY 11234-4234 |
| 20241984 | *+ | MARTIN COUNTY TAX COLLECTOR, 3485 SE WILLOUGHBY BLVD, STUART FL 34994-5062 |
| 20241986 | * | MARTIN COUNTY UTILITIES, PO BOX 9000, STUART FL 34995-9000 |
| 20242008 | *+ | MARVELL FOODS, 8230 210TH STREET SOUTH #204, BOCA RATON FL 33433-1609 |
| 20242058 | * | MASTERPIECE ART GALERY INC, DEPT CH 167368, PALATINE IL 60055-6738 |
| 20242107 | *+ | MATTRESS DEVELOPMENT COMPANY OF DEL., 1375 JERSEY AVE, NORTH BRUNSWICK NJ 08902-1600 |
| 20242126 | *+ | MAVEN LANE LLC, 18 SOUTH WILCOX STREET, CASTLE ROCK CO 80104-1968 |
| 20242130 | *+ | MAVUNO HARVEST, 4125 WHITAKER AVENUE, PHILADELPHIA PA 19124-4239 |
| 20242136 | *+ | MAX SALES GROUP, INC., 15240 E NELSON AVE., CITY OF INDUSTRY CA 91744-4410 |
| 20242141 | *+ | MAXMIND INC, 51 PLEASANT ST1020, MAIDEN MA 02148-4904 |
| 20242174 | *+ | MBM INVESTMENTS LLC, 5050 BELMONT AVENUE, YOUNGSTOWN OH 44505-1020 |
| 20242183 | * | MC HEATING & COOLING LLC, 6555 LEWISBURG OZIAS RD, LEWISBURG OH 45338-8773 |
| 20242184 | * | MC HEATING & COOLING LLC, 6555 LEWISBURG OZIAS RD, LEWISBURG OH 45338-8773 |
| 20242186 | *+ | MC HEATING & COOLING LLC, 6555 LEWISBURG OZIAS RD, LEWISBURG OH 45338-8773 |
| 20242194 | *+ | MCBH PARKWAY CROSSING LLC, 2002 CLIPPER PARK ROAD, SUITE 105, BALTIMORE MD 21211-1494 |
| 20242206 | * | MCCALL FARMS, PO BOX 535516, ATLANTA GA 30353-5594 |
| 20242211 | *+ | MCCORDUCK PROPERTIES LLC, 1615 BONANZA ST, SUITE 401, WALNUT CREEK CA 94596-4532 |
| 20242212 | *+ | MCCORDUCK PROPERTIES, LLC, 1615 BONANZA ST, SUITE 401, WALNUT CREEK CA 94596-4532 |
| 20242214 | * | MCCORMICK & CO INC, 2408 COLLECTION CENTER DR, CHICAGO IL 60693-0024 |
| 20242219 | *+ | MCCORMICK EQUIPMENT COMPANY, 112 NORTHEAST DRIVE, LOVELAND OH 45140-7144 |
| 20242227 | *+ | MCDANIEL LAW SERVICES LLC, 1335 DUBLIN ROAD STE 211A, COLUMBUS OH 43215-1063 |
| 20242243 | *+ | MCG INNOVATIONS INC, 246 MONMOUTH RD, OAKHURST NJ 07755-1503 |
| 20242247 | * | MCGREGOR PNT SHP CTR CO THMPSN OBREN KAPPLR NASUTI, 85A MILL STREET, SUITE 100, ROSWELL GA 30075 |
| 20242262 | * | MCKEE FOOD CORP, PO BOX 2118, COLLEGEDALE TN 37315-2118 |
| 20242271 | * | MCKINLEY COUNTY TREASURER, 207 W HILL AVE STE 101, GALLUP NM 87301-4715 |

| 20242275 | *+ | MCKINLEY EQUIPMENT CORPORATION, 17611 ARMSTRONG AVE, IRVINE CA 92614-5760 |
| 20242282 | *+ | MCKINNEY TRAILER RENTALS, PO BOX 515574, LOS ANGELES CA 90051-4586 |
| 20242299 | *+ | MCM II LLC, C/O SIEGFRIED CRANDALL PC, 246 E. KILGORE ROAD, PORTAGE MI 49002-0507 |
| 20242301 | * | MCMASTER, CARR, PO BOX 7690, CHICAGO IL 60680-7690 |
| 20242351 | * | MDESIGN COOPERATIE U.A., BASISWEG 10, AMSTERDAM 1043AP, THE NETHERLANDS |
| 20242372 | *+ | MEADOWBROOK V, LP, C/O DANA S. PLON, ESQUIRE, SIRLIN LESSER & BENSON, P.C., 123 SOUTH BROAD STREET, SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20242407 | *+ | MEDICAL GROUP CARE, LLC, 1035 COLLIER CENTER WAY STE 5, NAPLES FL 34110-8474 |
| 20242425 | *+ | MEDIX FACILITY SOLUTIONS, 30 WALL ST 8TH FLOOR, NEW YORK NY 10005-2205 |
| 20242428 | *P++ | MEDLINE INDUSTRIES INC, ATTN ANNE KISHA, ONE MEDLINE PL, MUNDELEIN IL 60060-4486, address filed with court:, MEDLINE INDUSTRIES, MEDLINE INDUSTRIES, BOX 382075, PITTSBURGH PA 15251-8075 |
| 20242445 | * | MEKOR LLC, PO BOX 926, TENAFLY NJ 07670-0926 |
| 20242448 | *+ | MELA ARTISANS INC, 123 NW 13TH ST STE 311, BOCA RATON FL 33432-1645 |
| 20242460 | * | MEMENTA INC, 2201 N LAKEWOOD BLVD # D201, LONG BEACH CA 90815-2552 |
| 20242486 | * | MENTHOLATUM CO INC, PO BOX 347142, PITTSBURGH PA 15251-4000 |
| 20242492 | *+ | MENTOR PROPERTY, LLC, 6190 COCHRAN ROAD, SUITE A, SOLON OH 44139-3323 |
| 20242502 | *+ | MERCED COUNTY ENVIRONMENTAL HEALTH, 2222 M STREET, MERCED CA 95340-3729 |
| 20242543 | *+ | MEREDITH OPERATIONS CORPORATION, 1716 LOCUST STREET, DES MOINES IA 50309-3038 |
| 20242595 | * | MET CORPORATION, PO BOX 584, DEL MAR CA 92014-0584 |
| 20242632 | *+ | METRO ONE LOSS PREVENTION, 900 SOUTH AVENUE STE 200 2ND FL, STATEN ISLAND NY 10314-3427 |
| 20242638 | * | METRO TRAILER LEASING, 100 METRO PKWY, PELHAM AL 35124-1171 |
| 20242648 | *+ | METROPOLITAN TELECOMMUNICATION, PO BOX 9660, MANCHESTER NH 03108-9660 |
| 20242669 | *+ | MFW ASSOCIATES, C/O ASTON PROPERTIES, 2825 SOUTH BLVD, SUITE 300, CHARLOTTE NC 28209-1920 |
| 20242672 | * | MFW ASSOCIATES, LLC, 2825 SOUTH BLVD STE 300, CHARLOTTE NC 28209-1920 |
| 20242702 | *+ | MIAMI-DADE FIRE RESCUE DEPARTMENT, 9300 NW 41ST ST, MIAMI FL 33178-2312 |
| 20242712 | *+ | MIAMISBURG PROPERTIES, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, ESQ., 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20242717 | *+ | MICHAEL DEBO AND JANICE DEBO, AND BARBARA DEBO, 1713 FOURTH STREET, PERU IL 61354-3322 |
| 20242770 | *+ | MICROSTRATEGY INC, 1850 TOWERS CRESCENT PLAZA, TYSONS CORNER VA 22182-6231 |
| 20242776 | *+ | MID AMERICAN CLEANING CONTRACTORS, 2262 BATON ROUGE, LIMA OH 45805-1132 |
| 20242798 | *+ | MID-AMERICAN CLEANING CONTRACTORS, 4900 EAST DUBLIN GRANVILLE RD., COLUMBUS OH 43081-7651 |
| 20242799 | *+ | MID-AMERICAN CLEANING CONTRACTORS INC, 2262 BATON ROUGE, LIMA OH 45805-1132 |
| 20242801 | * | MID-AMERICAN CLEANING CONTRACTORS, INC., 1046 KING AVENUE, COLUMBUS OH 43212-2609 |
| 20257291 | *P++ | MIDSOUTH ADJUSTMENT COMPANY, PO BOX 21030, WHITE HALL AR 71612-1030, address filed with court:, RMC OF AMERICA, PO BOX 21060, WHITE HALL AR 71512-1060 |
| 20242909 | * | MIDWAY IMPORTING INC, 1807 BRITTMOORE RD, HOUSTON TX 77043-2213 |
| 20242911 | *+ | MIDWAY IMPORTING, 1807 BRITTMOORE RD, HOUSTON TX 77043-2213 |
| 20242917 | *+ | MIDWEST FIXTURE GROUP LLC, 14955 HARTFORD RD, SUNBURY OH 43074-9725 |
| 20242921 | *+ | MIDWEST GLOVES AND GEAR, PC, P.O. BOX 260, CHILLICOTHE MO 64601-0260 |
| 20242930 | *+ | MIDWEST TRADING GROUP INC, 1400 CENTRE CIR, DOWNERS GROVE IL 60515-1013 |
| 20242950 | *+ | MILAZZO INDUSTRIES, INC, 1609 RIVER ROAD, PITTSTON PA 18640-1399 |
| 20242952 | *+ | MILBERG FACTORS INC, 99 PARK AVE, NEW YORK NY 10016-1589 |
| 20242959 | * | MILELLI REALTY-LEHIGH STREET, LLC, 51 HARTER RD., MORRISTOWN NJ 07960-6380 |
| 20242980 | *+ | MILLAN ENTERPRISES LLC, 126 MAIN ST STE A, CLARKSVILLE TN 37040-3244 |
| 20242981 | * | MILLAN ENTERPRISES LLC, 126 MAIN ST STE A, CLARKSVILLE TN 37040-3244 |
| 20242999 | *+ | MILLENNIUM PET GROUP LLC, 313 FIFTH AVE, NEW YORK NY 10016-6535 |
| 20243029 | *+ | MIMCO INC, 6500 MONTANA AVE, EL PASO TX 79925-2129 |
| 20243031 | *+ | MIMCO LLC, 6500 MONTANA AVE, EL PASO TX 79925-2129 |
| 20243034 | *+ | MIMI'S SWEETS LLC, 900 LINCOLN BLVD, MIDDLESEX NJ 08846-2531 |
| 20243079 | *+ | MIRA INTERNATIONAL FOODS, INC., 11 ELKINS ROAD, EAST BRUNSWICK NJ 08816-2006 |
| 20243090 | * | MISCO ENTERPRISES, 100 S WASHINGTON AVE, DUNELLEN NJ 08812-1692 |
| 20243098 | * | MISSION PETS INC, 986 MISSION ST FL 5, SAN FRANCISCO CA 94103-2970 |
| 20243100 | * | MISSION SERIES INC, 1585 W MISSION BLVD, POMONA CA 91766-1233 |
| 20243136 | *+ | MIWORLD ACCESSORIES LLC, 330 TALMADGE ROAD, EDISON NJ 08817-2333 |
| 20243140 | *+ | MIXED NUTS INC., 7909 CROSSWAY DR, PICO RIVERA CA 90660-4449 |
| 20243146 | * | MIZCO INTERNATIONAL INC., 80 ESSEX AVE E, AVENEL NJ 07001-2020 |
| 20243156 | *+ | MJ HOLDING COMPANY LLC., 7852 S SAYRE AVE, BRIDGEVIEW IL 60455-4800 |
| 20243195 | * | MOBILE MINI INC, PO BOX 91975, CHICAGO IL 60693-1975 |
| 20243204 | *+ | MODERN MARKETING CONCEPTS INC, 1220 E OAK ST, LOUISVILLE KY 40204-1624 |
| 20243208 | *+ | MODESTO IRRIGATION DISTRICT, PO BOX 5355, MODESTO CA 95352-5355 |
| 20243234 | * | MOJAVE DESERT AIR QUALITY MANAGEMENT DISTRICT, 14306 PARK AVENUE, VICTORVILLE CA 92392-2310 |
| 20243249 | *+ | MONARK, LLC, 11 ELKINS ROAD, EAST BRUNSWICK NJ 08816-2006 |
| 20243297 | *+ | MONTEBELLO POLICE DEPARTMENT-ALARM, PO BOX 6112, CONCORD CA 94524-1112 |
| 20243382 | * | MOOD MEDIA, PO BOX 71070, CHARLOTTE NC 28272-1070 |

| | | |
|---|---|---|
| 20243400 | * | MOORES ELECTRICAL & MECHANICAL, PO BOX 119, ALTAVISTA VA 24517-0119 |
| 20243407 | *+ | MOORINGUSA, 2110 113TH STREET, GRAND PRAIRIE TX 75050-1240 |
| 20243447 | *+ | MORINAGA AMERICA, INC., 4 PARK PLAZA, SUITE 750, IRVINE CA 92614-5211 |
| 20243450 | *+ | MORNING CONSULT LLC, 1025 F STREET NW STE 800, WASHINGTON DC DC 20004-1432 |
| 20243483 | *+ | MOSAIC BATH AND SPA LLC, 347 5TH AVE, NY NY 10016-5010 |
| 20243526 | *+ | MOUNTAIN WATER DISTRICT, PO BOX 3157, PIKEVILLE KY 41502-3157 |
| 20243533 | *+ | MOVIN ONN LLC, 59 WALNUT ST APT 305, NEW BRITAIN CT 06051-2568 |
| 20243540 | * | MR BAR B Q PRODUCTS LLC, 10 HUB DR STE 101, MELVILLE NY 11747-3522 |
| 20243571 | *+ | MSC MEDITERRANEAN SHIPPING COMPANY SA, BENESCH FRIEDLANDER COPLAN & ARONOFF LLP, ATTN: MARY V GILMORE, ASSOCIATE, 71 SOUTH WACKER DRIVE SUITE 1600, CHICAGO IL 60606-4637 |
| 20243568 | *+ | MSC MEDITERRANEAN SHIPPING COMPANY SA, BENESCH FRIEDLANDER COPLAN & ARONOFF LLP, ATTN: MARY V GILMORE, ASSOCIATE, 71 SOUTH WACKER DRIVE SUITE 1600, CHICAGO IL 60606-4637 |
| 20243570 | *+ | MSC MEDITERRANEAN SHIPPING COMPANY SA, BENESCH FRIEDLANDER COPLAN & ARONOFF LLP, ATTN: MARY V. GILMORE, 71 SOUTH WACKER DRIVE SUITE 1600, CHICAGO IL 60606-4637 |
| 20243586 | *+ | MSQ REALTY LLC, C/O BLASS PROPERTIES INC, 1333 SUNLAND DR NE, BROOKHAVEN GA 30319-3132 |
| 20243668 | *+ | MURRAY ELECTRIC SYSTEM, PO BOX 1095, MURRAY KY 42071-0019 |
| 20243700 | * | MW POLAR, PO BOX 469, NORWALK CA 90651-0469 |
| 20243719 | *+ | MYPILLOW, INC., 1550 AUDUBON ROAD, CHASKA MN 55318-9508 |
| 20243740 | * | MYTEX LLC, 700 BISHOP ST STE 1104, HONOLULU HI 96813-4113 |
| 20243741 | *+ | MYTEX LLC, 700 BISHOP STREET, SUITE 1104, HONOLULU HI 96813-4113 |
| 20243744 | *+ | MZ BERGER & CO INC, 29-76 NORTHERN BLVD, LONG ISLAND CITY NY 11101-2822 |
| 20243753 | * | N. OAK MARKETPLACE 07 A, & N. OAK MARKETPLACE 18 B, ACF PROPERTY MANAGEMENT, INC., 12411 VENTURA BOULEVARD, STUDIO CITY CA 91604-2407 |
| 20243757 | *+ | N.J. CROCE CO, 8437 TRACK ROAD, NAMPA ID 83686-9424 |
| 20243758 | * | N.J. CROCE CO., 8437 TRACK ROAD, NAMPA ID 83686-9424 |
| 20243813 | *+ | NAS RECRUITMENT COMMUNICATIONS, PO BOX 781315, PHILADELPHIA PA 19178-1315 |
| 20243818 | *+ | NASAN LLC, C/O KIN PROPERTIES INC., 185 NW SPANISH RIVER BLVD., SUITE 100, BOCA RATON FL 33431-4230 |
| 20243832 | *P++ | NASHVILLE ELECTRIC SERVICE, ATTN CREDIT DEPARTMENT, 1214 CHURCH STREET, NASHVILLE TN 37246-0002, address filed with court:, NASHVILLE ELECTRIC SERVICE, PO BOX 305099, NASHVILLE TN 37230-5099 |
| 20243844 | * | NATCO PRODUCTS CORP, PO BOX 219994, KANSAS CITY MO 64121-9994 |
| 20243846 | *+ | NATCO PRODUCTS CORPORATION, DEPT 1600, PO BOX 986524, BOSTON MA 02298-6524 |
| 20243850 | * | NATCO PRODUCTS CORPORATION, 155 BROOKSIDE AVENUE, WEST WARWICK RI 02893-3800 |
| 20243868 | *+ | NATIONAL DISTRIBUTION CENTERS LLC, PO BOX 417727, BOSTON MA 02241-7727 |
| 20243943 | * | NATURES BEST, 379 WEST BROADWAY UNIT 405, NEW YORK NY 10012-5121 |
| 20243957 | *+ | NATUREZWAY INC, 1901 AVENUE OF THE STARS, LOS ANGELES CA 90067-6001 |
| 20243977 | *+ | NAXA ELECTRONICS INC, 2320 E 49TH STREET, VERNON CA 90058-2821 |
| 20243998 | * | NCR, 14181 COLLECTION CENTER DR, CHICAGO IL 60693-0141 |
| 20244009 | * | NCR VOYIX CORPORATION, 14181 COLLECTION CENTER DR, CHICAGO IL 60693-0141 |
| 20244040 | *+ | NEOSTAR USA LLC, 7545 IRVINE CENTER DR STE 200, IRVINE CA 92618-2933 |
| 20244051 | * | NERT FACILITY SOLUTIONS, 1320 EDDIE DOWLING HIGHWAY, LINCOLN RI 02865-5100 |
| 20244056 | * | NESTLE PURINA PET CARE, PO BOX 502430, SAINT LOUIS MO 63150-2430 |
| 20244096 | * | NEW ALBANY PLAZA LLC, 2361 NOSTRAND AVE STE 602, BROOKLYN NY 11210-3953 |
| 20244110 | *+ | NEW CASTLE EQUITIES, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, ESQ., 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20244109 | *+ | NEW CASTLE EQUITIES, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, ESQ., 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20244117 | *+ | NEW CASTLE SHOPPING, LLC, C/O INTERSTATE MANAGEMENT CORP, 337 WASHINGTON AVE, CEDARHURST NY 11516-1541 |
| 20244126 | * | NEW ENGLAND TECHNOLOGY, 1020 PLAIN ST STE 110, MARSHFIELD MA 02050-2143 |
| 20244128 | * | NEW ENGLAND TECHNOLOGY, INC., 1020 PLAIN STREET, SUITE 110, MARSHFIELD MA 02050-2143 |
| 20244137 | * | NEW FRONTIER FOODS INC, 1424 CHAPIN AVE, BURLINGAME CA 94010-4003 |
| 20244142 | *+ | NEW GARDEN SHOPPING CENTER, LLC, 4950 DUNHAM DRIVE, READING PA 19606-9091 |
| 20244190 | *+ | NEW VIEW GIFTS & ACCESSORIES, 311 E BALTIMORE AVE STE 300, MEDIA PA 19063-3500 |
| 20244191 | *+ | NEW VIEW GIFTS & ACCESSORIES, 311 E BALTIMORE AVE STE 300, MEDIA PA 19063-3500 |
| 20244193 | *+ | NEW VIEW GIFTS & ACCESSORIES, LTD, 311 E BALTIMORE AVE., SUITE 300, MEDIA PA 19063-3500 |
| 20244276 | *P++ | NEWTON COUNTY TAX COMMISSIONER, 1113 USHER STREET STE 101, COVINGTON GA 30014-2470, address filed with court:, NEWTON COUNTY TAX COMMISSIONER, 1113 USHER ST, STE. 101, COVINGTON GA 30014-2470 |
| 20244279 | *+ | NEXREV LLC, 601 DEVELOPMENT DR., PLANO TX 75074-8358 |
| 20244283 | * | NEXT PRODUCTS USA CORP, 14027 BORATE STREET, SANTA FE SPRINGS CA 90670-5336 |
| 20244284 | * | NEXT PRODUCTS USA CORP, 14027 BORATE STREET, SANTA FE SPRINGS CA 90670-5336 |
| 20244318 | * | NIAGARA DRINKING WATERS, 2560 E PHILADELPHIA ST, ONTARIO CA 91761-7768 |
| 20244370 | * | NINGBO CNACC IMPORT & EXPORT CO., LTD, NO.598, SOUTH KANGZHUANG ROAD, NINGBO, ZHEJIANG 315032, CHINA |
| 20244376 | * | NINGBO ETDZ HOLDINGS LTD, GALAXY TOWER, NO 35 CHANGCHUN ROAD, NINGBO, ZHEJIANG 315000, CHINA |
| 20244480 | * | NOIR JEWELRY LLC, PO BOX 88926, CHICAGO IL 60695-1926 |

| | | |
|---|---|---|
| 20244488 | * | NONNIS FOODS LLC, 25506 NETWORK PLACE, CHICAGO IL 60673-1255 |
| 20244570 | *+ | NORTH RICHLAND HILLS POLICE DEPT, PO BOX 820609, NORTH RICHLAND HILLS TX 76182-0609 |
| 20244604 | *+ | NORTHGATE ASSOCIATES LLC, C/O BLOCK REAL ESTATE SERVICES, LLC, 4622 PENNSYLVANIA AVE, SUITE 700, KANSAS CITY MO 64112-1412 |
| 20244606 | *+ | NORTHGATE ASSOCIATES, LLC, C/O BLOCK REAL ESTATE SERVICES, 4622 PENNSYLVANIA AVENUE, SUITE 700, KANSAS CITY MO 64112-1412 |
| 20244616 | *+ | NORTHPOINT, 347 5TH AVE RM 201, NEW YORK NY 10016-5010 |
| 20244633 | *+ | NORTHTOWN SHOPPING CENTER, INC, 2920 FULLER AVE NE, SUITE 200, GRAND RAPIDS MI 49505-3458 |
| 20244648 | * | NORTHWEST GROUP LLC, 1535 W 139TH STREET, GARDENA CA 90249-2603 |
| 20244654 | *+ | NORTHWESTERN FOOD MERCHANTS INC, 155 B AVE STE 110, LAKE OSWEGO OR 97034-3233 |
| 20244657 | *+ | NORTHWESTERN OHIO SECURITY, PO BOX 869, LIMA OH 45802-0869 |
| 20244671 | * | NOURISON, PO BOX 35651, NEWARK NJ 07193-5651 |
| 20244679 | *+ | NOVEL BRANDS, 136 FAIRFIELD RD, FAIRFIELD NJ 07004-2407 |
| 20244680 | *+ | NOVEL BRANDS, 136 FAIRFIELD RD, FAIRFIELD NJ 07004-2407 |
| 20244682 | *+ | NOVEL BRANDS LLC, 136 FAIRFIELD ROAD, FAIRFIELD NJ 07004-2407 |
| 20244694 | * | NP-AC INDUSTRIAL HOLDINGS, LLC, C/O BRIAN STAHL, 3315 N. OAK TRAFFICWAY, KANSAS CITY MO 64116-2775 |
| 20244695 | *+ | NP-AC INDUSTRIAL HOLDINGS, LLC, DUANE MORRIS, C/O LAWRENCE J. KOTLER, ESQUIRE, 30 SOUTH 17TH STREET, PHILADELPHIA PA 19103-4196 |
| 20244712 | *+ | NS RETAIL HOLDINGS, LLC, C/O NETSTREIT MANAGEMENT, LLC, 2021 MCKINNEY AVE, SUITE 1150, DALLAS TX 75201-7632 |
| 20244749 | *+ | NUVOMED, 1400 CENTRE CIRCLE, DOWNERS GROVE IL 60515-1013 |
| 20244763 | * | NVM PET INC, PO BOX 22265, NEW YORK NY 10087-0001 |
| 20244783 | * | NYL HOLDINGS LLC, 99 W HAWTHORNE AVE STE 520, VALLEY STREAM NY 11580-6101 |
| 20244796 | *+ | NYSEG, ATTN: BANKRUPTCY DEPARTMENT, PO BOX 5240, BINGHAMTON NY 13902-5240 |
| 20244863 | * | O'BRYAN TRANSPORT INC, 10750 OAK GROVE RD, NEWBURGH IN 47630-7971 |
| 20244851 | * | OASIS BAGS USA INC, 608 UNIVERSITY AVE, SACRAMENTO CA 95825-6702 |
| 20244852 | *+ | OASIS BAGS USA INC, 608 UNIVERSITY AVENUE, SACRAMENTO CA 95825-6702 |
| 20244904 | * | OFFEN PETROLEUM LLC, 5100 EAST 78TH AVE, COMMERCE CITY CO 80022-1458 |
| 20259997 | *P++ | OFFICE OF THE INDIANA ATTORNEY GENERAL, ATTN BANKRUPTCY LITIGATION, 302 WEST WASHINGTON STREET, INDIANA GOVERNMENT CENTER SOUTH FIFTH FLOOR, INDIANAPOLIS IN 46204-4701, address filed with court., STATE OF INDIANA, C/O OFFICE OF THE ATTORNEY GENERAL, ATTN: HEATHER M. CROCKETT, 302 W WASHINGTON ST IGCS, 5TH FLOOR, INDIANAPOLIS IN 46204 |
| 20244986 | * | OHIO ENVIRONMENTAL PROTECTION AGENCY, CO ASST ATTY GEN TIMOTHY J. KERN, 30 EAST BROAD STREET, 25TH FLOOR, COLUMBUS OH 43215-6145 |
| 20245050 | * | OLD WORLD QUALITY FOODS LLC, 2451 UNITED LANE, ELK GROVE VILLAGE IL 60007-6818 |
| 20245062 | *+ | OLIVE TOWN CENTER LLC, 1401 19TH ST, STE 400, BAKERSFIELD CA 93301-4400 |
| 20245088 | * | OLYMPIA TOOLS INT'L INC, 18051 ARENTH AVE, CITY OF INDUSTRY CA 91748-1223 |
| 20245095 | *+ | OMAHA PUBLIC POWER DISTRICT, PO BOX 3995, OMAHA NE 68103-0995 |
| 20245108 | *+ | OMNI SYSTEMS INC, 29163 NETWORK PLACE, CHICAGO IL 60673-1291 |
| 20245116 | *+ | ON THE SPOT CONTAINERS LLC, PO BOX 140, MADILL OK 73446-0140 |
| 20245181 | *+ | OONA DISTRIBUTION, 13800 NORTH FREEWAY, HOUSTON TX 77090-6914 |
| 20245187 | * | OPEN TEXT INC, 24685 NETWORK PLACE, CHICAGO IL 60673-1246 |
| 20245191 | *+ | OPENSESAME INC, 1629 SW SALMON ST, PORTLAND OR 97205-1700 |
| 20245221 | *+ | ORACLE AMERICA INC, PO BOX 203448, DALLAS TX 75320-3448 |
| 20245270 | * | ORANGE COUNTY TAX COLLECTOR, PO BOX 545100, ORLANDO FL 32854-5100 |
| 20245292 | *+ | ORBIT INNOVATIONS LLC, P.O BOX 88926, CHICAGO IL 60695-1926 |
| 20260085 | *P++ | OREGON DEPARTMENT OF JUSTICE, ATTN BANKRUPTCY DEPARTMENT, 1162 COURT ST NE, SALEM OR 97301-4096, address filed with court., STATE OF OREGON ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 1162 COURT STREET NE, SALEM OR 97301 |
| 20245353 | * | ORIENTAL WEAVERS USA INC, PO BOX 740209, ATLANTA GA 30374-0209 |
| 20245356 | * | ORIGINAL GOURMET FOOD CO, 52 STILES RD STE 201, SALEM NH 03079-4807 |
| 20245357 | * | ORIGINAL GOURMET FOOD CO, 52 STILES RD STE 201, SALEM NH 03079-4807 |
| 20245359 | *+ | ORIGINAL GOURMET FOOD CO., LLC, 52 STILES RD, SUITE 201, SALEM NH 03079-4807 |
| 20245361 | * | ORIGINAL SALT COMPANY, 1422 BURTONWOOD DRIVE STE 100, GASTONIA NC 28054-4051 |
| 20245364 | *+ | ORION ENERGY SYSTEMS, LTD., 2210 WOODLAND DRIVE, MANITOWOC WI 54220-9662 |
| 20245370 | * | ORLY SHOE CORP, 15 W. 34TH ST 7TH FLOOR, NEW YORK NY 10001-3015 |
| 20245376 | * | ORORA PACKAGING SOLUTIONS, 25794 NETWORK PLACE, CHICAGO IL 60673-1257 |
| 20245409 | * | OTIS ELEVATOR COMPANY, PO BOX 73579, CHICAGO IL 60673-7579 |
| 20245445 | * | OVERMAN INTERNATIONAL CORPORATION, 1000 INDUSTRIAL PARK RD, DANDRIDGE TN 37725-4702 |
| 20245446 | * | OVERMAN INTERNATIONAL CORPORATION, 1000 INDUSTRIAL PARK RD, DANDRIDGE TN 37725-4702 |
| 20245449 | *+ | OVERMAN USA, INC., 1000 INDUSTRIAL PARK RD., DANDRIDGE TN 37725-4702 |
| 20245464 | * | P & L DEVELOPMENT LLC, 200 HICKS ST, WESTBURY NY 11590-3323 |
| 20245500 | * | PACER TECHNOLOGY, PO BOX 201049, DALLAS TX 75320-1049 |
| 20245512 | *+ | PACIFIC HOME & GARDEN INC, 705 CARLTON AVE, STOCKTON CA 95203-1911 |

| 20245513 | *+ | PACIFIC HOME & GARDEN INC, 705 CARLTON AVE, STOCKTON CA 95203-1911 |
| 20245514 | *+ | PACIFIC HOME & GARDEN, INC., 5252 SNAPFINGER WOODS DR, DECATUR GA 30035-4025 |
| 20245526 | *+ | PACIFIC REFRIGERATION OPERATIN LLC, PO BOX 1953, TACOMA WA 98401-1953 |
| 20245557 | * | PADIA EXPORTS PVT LTD, 16/1 MIN 16/2 MIN 16/3 MIN AND 16/4 MIN, KHASRA NO. 47, 25/1 MIN AREA KUNDLI DIST, SONIPAT, HARAYANA 131028, INDIA |
| 20245637 | *+ | PANTIES PLUS, 320 5TH AVE FL 2ND, NEW YORK NY 10001-3115 |
| 20245660 | *+ | PARADISE SQUARED, 1665 HERAEUS BLVD, BUFORD GA 30518-3383 |
| 20245685 | * | PARFUMS DE COEUR, PO BOX 6349, NEW YORK NY 10249-6349 |
| 20245723 | *+ | PARKINDY LLC, PO BOX 2251, INDIANAPOLIS IN 46206-2251 |
| 20245778 | *+ | PASCO COUNTY FIRE RESCUE, 4111 LAND O LAKES BLVD STE 208, LAND O LAKES FL 34639-4446 |
| 20245784 | * | PASCO FOODS INC, 2120 LOHMANS CROSSING SUITE 504 PMB, LAKEWAY TX 78734 |
| 20245794 | *+ | PASSAIC CTY. NJ CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, DEPT OF LAW & PUBLIC SAFETY, DIV OF WEIGHTS & MEASURE 1310 ROUTE 23 N, WAYNE NJ 07470-5825 |
| 20245838 | *+ | PAVILIONS N. SHOPPING CENTER 18, LLC & 18 B, LLC, FENNEMORE CRAIG, P.C., ATTENTION: PATRICK R. AKERS, 3615 DELGANY STREET SUITE 1100, DENVER CO 80216-3997 |
| 20245862 | *+ | PAYSCALE, INC., PO BOX 207845, DALLAS TX 75320-7845 |
| 20245863 | *+ | PAYSCALE, INC., 113 CHERRY ST, STE 96140, SEATTLE WA 98104-2205 |
| 20245848 | *+ | PEA RIDGE PARTNERS, LLC, 2926 FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20245890 | * | PEABODY LANDSCAPE, 2253 DUBLIN RD, COLUMBUS OH 43228-9629 |
| 20245891 | *+ | PEABODY LANDSCAPE, 2253 DUBLIN ROAD, COLUMBUS OH 43228-9629 |
| 20245894 | *+ | PEABODY LANDSCAPE GROUP, 2253 DUBLIN RD., COLUMBUS OH 43228-9629 |
| 20245899 | *+ | PEACE AND GRACE REALTY, LLC, C/O GRACE PROPERTY MANAGEMENT, 25 MARY AGNES ROAD, FRAMINGHAM MA 01701-2732 |
| 20245903 | * | PEAK LIVING INC, PO BOX 74008196, CHICAGO IL 60674-8196 |
| 20245904 | *+ | PEAK LIVING, INC., P.O. BOX 74008196, CHICAGO IL 60674-8196 |
| 20245939 | * | PEGASUS HOME FASHIONS, PO BOX 9030, ELIZABETH NJ 07201-0930 |
| 20245950 | *P++ | PEM AMERICA INC, 70 WEST 36TH STREET- 2ND FLOOR, NEW YORK NY 10018-1267, address filed with court:, PEM AMERICA INC, 70 W 36TH ST 2ND FLOOR, NEW YORK NY 10018-0010 |
| 20245969 | * | PENGATE HANDLING SYSTEMS INC, PO BOX 643031, PITTSBURGH PA 15264-3031 |
| 20245986 | * | PENNMARK FROSTBURG HOLDINGS, LLC, 1000 GERMANTOWN PIKE, STE A2, PLYMOUTH MEETING PA 19462-2481 |
| 20246012 | * | PENSKE LOGISTICS, INC, ROUTE 10 GREEN HILLS, READING PA 19603 |
| 20246013 | * | PENSKE LOGISTICS, INC., ROUTE 10-GREEN HILLS, READING PA 19603 |
| 20246021 | *P++ | PENSKE TRUCK LEASING CO L P, PO BOX 563, READING PA 19603-0563, address filed with court:, PENSKE TRUCK LEASING CO., L.P., PO BOX 563, READING PA 19603 |
| 20246048 | * | PEPSI BIG FOOT BEVERAGES, 301 PEPSI RD, WINSTON OR 97496-9561 |
| 20246051 | * | PEPSI BOTTLING VENT. N.C., PO BOX 75990, CHARLOTTE NC 28275-0990 |
| 20246054 | * | PEPSI BOTTLING VENTURES, PO BOX 60108, CHARLOTTE NC 28260-0108 |
| 20246057 | * | PEPSI BUFFALO ROCK, PO BOX 2247, BIRMINGHAM AL 35201-2247 |
| 20246058 | * | PEPSI BUFFALO ROCK, PO BOX 2247, BIRMINGHAM AL 35201-2247 |
| 20246059 | * | PEPSI BUFFALO ROCK CO, PO BOX 2247, BIRMINGHAM AL 35201-2247 |
| 20246060 | * | PEPSI BUFFALO ROCK CO, PO BOX 2247, BIRMINGHAM AL 35201-2247 |
| 20246062 | * | PEPSI BURKS BEVERAGE LP, 2555 BURKS PL, DYERSBURG TN 38024-1724 |
| 20246066 | * | PEPSI COLA BOTTLING CO, 4017 HYPOINT BLVD, ROLLA MO 65401-8277 |
| 20246068 | * | PEPSI COLA BOTTLING CO OF, 1328 OLD POST RD, HAVRE DE GRACE MD 21078-3801 |
| 20246072 | * | PEPSI COLA BOTTLING COMP, PO BOX 1076, SAFFORD AZ 85548-1076 |
| 20246075 | * | PEPSI COLA BOTTLING COMP., PO BOX 158, NORTON VA 24273-0158 |
| 20246077 | * | PEPSI COLA BOTTLING COMPANY, PO BOX 741076, ATLANTA GA 30374-1076 |
| 20246086 | * | PEPSI COLA CO OF, PO BOX 3830, FLORENCE SC 29502-3830 |
| 20246091 | * | PEPSI COLA COMPANY., PO BOX 75948, CHICAGO IL 60675-5948 |
| 20246094 | * | PEPSI COLA DECATUR LLC, PO BOX 2389, DECATUR AL 35602-2389 |
| 20246101 | * | PEPSI COLA FLORENCE LLC, PO BOX 3886, FLORENCE SC 29502-3886 |
| 20246105 | * | PEPSI COLA OF, PO BOX 9035, CHARLOTTESVILLE VA 22906-9035 |
| 20246110 | * | PEPSI COLA OF CORBIN KY, PO BOX 1490, CORBIN KY 40702-1490 |
| 20246120 | * | PEPSI COLA QUAIL MT. INC, 4033 MILLER AVE, KLAMATH FALLS OR 97603-4720 |
| 20246128 | *+ | PEPSI IDAHO FALLS, PO BOX 51179, IDAHO FALLS ID 83405-1179 |
| 20246131 | * | PEPSI MID AMERICA, PO BOX 18241 F, ST LOUIS MO 63150-8241 |
| 20246133 | *+ | PEPSI OF FLORENCE, 2499 FLORENCE HARLEE BLVD, FLORENCE SC 29506-8252 |
| 20246140 | * | PEPSI RSI QUINCY, 3400 SOLAR AVE, SPRINGFIELD IL 62707-5713 |
| 20246142 | * | PEPSI RSI TALLAHASSEE, 3919 W PENSACOLA ST, TALLAHASSEE FL 32304-2837 |
| 20246144 | * | PEPSI RSI TERRE HAUTE, 3400 SOLAR AVE, SPRINGFIELD IL 62707-5713 |
| 20246147 | * | PEPSI WP BEVERAGES LLC, PO BOX 7425, MADISON WI 53707-7425 |
| 20246152 | * | PEPSI-ALLEN BEVERAGE INC, PO BOX 2037, GULFPORT MS 39505-2037 |
| 20246154 | * | PEPSI-BROWN BOTTLING GRP, PO BOX 3186, RIDGELAND MS 39158-3186 |

| 20246166 | * | PEPSI-COLA BOTTLING OF, 90 INDUSTRIAL DR, HOLDEN MA 01520-1898 |
| 20246179 | *+ | PEPSI-REFRESHMENT SERVICE, 3400 SOLAR AVE, SPRINGFIELD IL 62707-5713 |
| 20246198 | *+ | PERFORMANCE TEAM LLC, 2240 E. MAPLE AVE., EL SEGUNDO CA 90245-6507 |
| 20246220 | * | PERRIGO DIRECT, LLC, PO BOX 392709, PITTSBURGH PA 15251-9709 |
| 20246219 | *+ | PERRIGO DIRECT, LLC, 725 HIGHWAY 74 SOUTH, PEACHTREE CITY GA 30269-3005 |
| 20246243 | * | PERVINE FOODS LLC, 111 TERENCE DR, PITTSBURGH PA 15236-4133 |
| 20246249 | *+ | PESTELL PET PRODUCTS, ATTN: PET BRANDS PRODUCTS, 425 METRO PLACE NORTH, STE.690, DUBLIN OH 43017-5358 |
| 20246254 | * | PET BRAND PRODUCTS LLC, 425 METRO PLACE NORTH SUITE 690, DUBLIN OH 43017-5358 |
| 20246260 | *+ | PET BRANDS PRODUCTS LLC, KNOX MCLAUGHLIN GORNALL & SENNETT, P.C., ATTN: MARK G. CLAYPOOL, ESQ., 120 WEST 10TH ST., ERIE PA 16501-1410 |
| 20246269 | * | PET CRAFT PVT LTD, Khawat No 680 Min, Khata 794, KILA NO 47/16/2/1, 16/3/1, 16/4/1 25/1/2, SECTOR 49 KUNDLI, HARAYANA 131028, INDIA |
| 20246298 | * | PETMATE, PO BOX 849863, DALLAS TX 75284-9863 |
| 20246314 | * | PEZ CANDY INC, PO BOX 30087, NEW YORK NY 10087-0087 |
| 20246334 | *+ | PH5B, LLC, PO BOX 2031, TYLER TX 75710-2031 |
| 20246340 | *+ | PHANTOM HOUSEWARES LLC, 23 WEST 36TH ST 6TH FLOOR, NEW YORK NY 10018-7693 |
| 20246373 | *+ | PHILLIPSBURG GREENWICH, LLC, 9 JEFFREY PLACE, MONSEY NY 10952-2704 |
| 20246402 | * | PIEDMONT CANDY COMPANY, PO BOX 1722, LEXINGTON NC 27293-1722 |
| 20246431 | *+ | PILLOW PERFECT, INC., PO BOX 260, WOODSTOCK GA 30188-0260 |
| 20246441 | *P++ | PIMA COUNTY ARIZONA, C O PIMA COUNTY ATTORNEY - CIVIL DIVISION, 32 N STONE AVE SUITE 2100, TUCSON AZ 85701-1416, address filed with court:, PIMA COUNTY TREASURER, PO BOX 29011, PHOENIX AZ 85038-9011 |
| 20246447 | *P++ | PINAL COUNTY TREASURER, ATTN BOOKKEEPING, PO BOX 729, FLORENCE AZ 85132-3014, address filed with court:, PINAL COUNTY TREASURER, PO BOX 729, FLORENCE AZ 85132 |
| 20246454 | *+ | PINE RIVER PRE-PACK, INC., 10134 PINE RIVER ROAD, NEWTON WI 53063-9613 |
| 20246491 | * | PIPING ROCK HEALTH PRODUCTS LLC, 3900 VETERANS MEMORIAL HWY, BOHEMIA NY 11716-1027 |
| 20246495 | *+ | PIPSNACKS LLC, 1 EAST BROAD STREET, SUITE 210, BETHLEHEM PA 18018-5964 |
| 20246497 | * | PIPSNACKS, LLC, P O BOX 7410891, CHICAGO IL 60674-0891 |
| 20246510 | * | PITNEY BOWES INC USE THIS VENDOR, PO BOX 981039, BOSTON MA 02298-1039 |
| 20246518 | * | PITTSBURG TANK & TOWER MAINTENANCE, PO BOX 1849, HENDERSON KY 42419-1849 |
| 20246525 | *+ | PIVOT ACCESSORIES LLC, 10 W 33 ST, NEW YORK NY 10001-3306 |
| 20246535 | *+ | PKJ ENTERTAINMENT MARKETING, 1053 COLORADO BLVD STE A, LOS ANGELES CA 90041-2573 |
| 20246536 | *+ | PKJ ENTERTAINMENT MARKETING, 1053 COLORADO BLVD. STE A, LOS ANGELES CA 90041-2573 |
| 20246553 | *+ | PLAN B DISTRIBUTION, 4108 W RIVERSIDE DR UNIT B, BURBANK CA 91505-4193 |
| 20246562 | * | PLANO POLICE DEPT, P O BOX 860358, PLANO TX 75086-0358 |
| 20246594 | *+ | PLAYTEK LLC, 148 MADISON AVENUE, NEW YORK NY 10016-6700 |
| 20246628 | *+ | PMAT NORTH HEIGHTS, L.L.C., C/O STIRLING PROPERTIES, LLC, 109 NORTHPARK BLVD., SUITE 300, COVINGTON LA 70433-5093 |
| 20246630 | *+ | PMAT NORTH HEIGHTS, LLC, C/O STIRLING PROPERTIES, 109 NORTHPARK BLVD SUITE 300, COVINGTON LA 70433-5093 |
| 20246634 | *+ | PMAT VILLAGE PLAZA, LLC, C/O STIRLING PROPERTIES, 109 NORTHPARK BLVD, STE 300, COVINGTON LA 70433-5093 |
| 20246638 | *+ | PMF TRAILER RENTAL LLC, PO BOX 772320, DETROIT MI 48277-2320 |
| 20246642 | *+ | PMRE LLC, 702 PADDINGTON, GREENVILLE NC 27858-5628 |
| 20246676 | *+ | PODRAVKA USA INC, 420 LEXINGTON AVE ROOM 2031, NEW YORK NY 10170-2099 |
| 20246698 | * | POLDER PRODUCTS LLC, 195 CHRISTIAN ST, OXFORD CT 06478-1252 |
| 20246699 | *+ | POLDER PRODUCTS LLC, 195 CHRISTIAN STREET, OXFORD CT 06478-1252 |
| 20246713 | * | POLLOCK INVESTMENTS INC, PO BOX 735070, DALLAS TX 75373-5070 |
| 20246755 | *+ | POPBAND INC., 11620 WILSHIRE BOULEVARD, LOS ANGELES CA 90025-1706 |
| 20246757 | * | POPCORN ALLEY, 502 S MOUNT ST, BALTIMORE MD 21223-3400 |
| 20246762 | *+ | POPFULLY LLC, 14400 NW 112TH AVE, HIALEAH GARDENS FL 33018-3719 |
| 20246767 | * | POPLIN PLACE LLC, 800 MOUNT VERNON HWY NE STE 425, ATLANTA GA 30328-4226 |
| 20246774 | *+ | POPULAR BATH, 808 GEORGIA AVE, BROOKLYN NY 11207-7704 |
| 20246788 | * | PORT TO PORT IMPORT & EXPORT INC, 3949 HERRITAGE OAK COURT, SIMI VALLEY CA 93063-6711 |
| 20246798 | *+ | PORTAGE CENTER, LLC, C/O CLOVERLEAF, 666 DUNDEE RD., STE 901, NORTHBROOK IL 60062-2735 |
| 20246827 | *P++ | PORTFOLIO RECOVERY ASSOCIATES LLC, PO BOX 41067, NORFOLK VA 23541-1067, address filed with court:, PORTFOLIO RECOVERY ASSOCIATES LLC, 120 CORPORATE BLVD, NORFOLK VA 23502 |
| 20246826 | *P++ | PORTFOLIO RECOVERY ASSOCIATES LLC, PO BOX 41067, NORFOLK VA 23541-1067, address filed with court:, PORTFOLIO RECOVERY ASSOCIATES LLC, 120 CORPORATE BLVD, NORFOLK VA 23502-4952 |
| 20246846 | * | POSHI LLC, 175 SW 7TH ST STE 1900, MIAMI FL 33130-2960 |
| 20246851 | *+ | POSITIVE BEVERAGE, LLC., 110 NEWPORT CENTER DRIVE, SUITE 29, NEWPORT BEACH CA 92660-6902 |
| 20246870 | *+ | POTTAWATOMIE COUNTY TREASURER, PO BOX 3069, SHAWNEE OK 74802-3069 |
| 20246884 | *+ | POWER MAX BATTERY, 1520 S.GROVE AVE, ONTARIO CA 91761-4581 |
| 20246906 | *+ | PPJ LLC, 2 CARSHA DRIVE, NATICK MA 01760-5862 |

| | | |
|---|---|---|
| 20246909 | *+ | PPJ, LLC, 2 CARSHA DR., NATICK MA 01760-5862 |
| 20246916 | *+ | PR NEWSWIRE ASSOCIATION LLC, 200 VESEY STREET, 19TH FLOOR, NEW YORK NY 10281-5525 |
| 20246939 | *+ | PRATT INDUSTRIES, INC, PO BOX 933949, ATLANTA GA 31193-3949 |
| 20246948 | * | PRECIOUS HOME GOODS . LLC, THE CIT GROUP/COMMERCIAL SERVICES,, CHARLOTTE NC 28201-1036 |
| 20246965 | *+ | PREMIER ACCESSORY GROUP, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20246973 | *+ | PREMIER HOME IMPORTS LLC, 230 5TH AVENUE, NEW YORK NY 10001-7704 |
| 20247003 | * | PRESTIGE PATIO CO LTD, 42 WEST 38TH STREET ROOM 802, NEW YORK NY 10018-0064 |
| 20247020 | * | PRETZELS INC, PO BOX 809072, CHICAGO IL 60680-9072 |
| 20247036 | *+ | PRICEWATERHOUSECOOPERS LLP, 41 SOUTH HIGH STREET, SUITE 2500, COLUMBUS OH 43215-3671 |
| 20247035 | *+ | PRICEWATERHOUSECOOPERS LLP, 41 SOUTH HIGH STREET, SUITE 2500, COLUMBUS OH 43215-3671 |
| 20247039 | *+ | PRICEWATERHOUSECOOPERS LLP, 300 MADISON AVENUE, NEW YORK NY 10017-6232 |
| 20247044 | *+ | PRIDDYS MINI STORAGE, PO BOX 1213, SOPHIA WV 25921-1213 |
| 20247055 | *+ | PRIMA INTERNATIONAL HOLDINGS LIMITED, C/O MICHAEL D. MUELLER, WILLIAMS MULLEN, 200 S. 10TH STREET, SUITE 1600, RICHMOND VA 23219-4061 |
| 20247074 | * | PRIME HYDRATION LLC, PO BOX 735953, CHICAGO IL 60673-5953 |
| 20247078 | *+ | PRIME STORAGE LLC, 4982 US 422, PORTERSVILLE PA 16051-6131 |
| 20247091 | * | PRIMROSE PLASTICS, 125 SPAGNOLI RD, MELVILLE NY 11747-3518 |
| 20247129 | *+ | PRIVATE LABEL FOODS OF ROCHESTER, INC, 1686 LYELL AVENUE, ROCHESTER NY 14606-2312 |
| 20247132 | *+ | PRIVILEGE INTERNATIONAL, INC., 2323 FIRESTONE BLVD, SOUTH GATE CA 90280-2685 |
| 20247137 | * | PRO MART IND INC, 17421 VON KARMAN AVE, IRVINE CA 92614-6205 |
| 20247149 | *+ | PRODATA COMPUTER SERVICES, INC., 18881 WEST DODGE ROAD SUITE 220W, OMAHA NE 68022-4394 |
| 20247156 | * | PRODUCT DESIGN CANOPY LTD, 21 MATUAWAI RD, HUNG HOM KOWLOON, HONG KONG |
| 20247177 | *+ | PROFUSION COSMETICS, 5491 SCHAEFER AVE, CHINO CA 91710-6913 |
| 20247178 | * | PROFUSION COSMETICS CORP, 5491 SCHAEFER AVE, CHINO CA 91710-6913 |
| 20247184 | *+ | PROGRAMMERS.IO, 8951 CYPRESS WATER BLVD STE 160, DALLAS TX 75019-4282 |
| 20247200 | *+ | PROJECT44, LLC, 222 W MERCHANDISE MART PLAZA, CHICAGO IL 60654-1103 |
| 20247206 | * | PROLOGIS, INC., PIER 1, BAY 1, SAN FRANCISCO CA 94111 |
| 20247212 | * | PROMIER PRODUCTS, 350 5TH STREET STE 266, PERU IL 61354-2813 |
| 20247214 | *+ | PROMIER PRODUCTS INC., 350 5TH STREET, SUITE 266, PERU IL 61354-2813 |
| 20247225 | *+ | PROOFPOINT, 4900 EAST DUBLIN GRANVILLE RD., COLUMBUS OH 43081-7651 |
| 20247417 | * | PROTOS SECURITY, PO BOX 782052, PHILADELPHIA PA 19178-2052 |
| 20247424 | *+ | PROVISIONAIRE & CO LLC DBA, PO BOX 710, WESTPORT CT 06881-0710 |
| 20247440 | *+ | PS LOMPOC LLC, 4500 PARK GRANADA SUITE 202, CALABASAS CA 91302-1666 |
| 20247449 | *P++ | PSEG LONG ISLAND, ATTN SPECIAL COLLECTIONS, 15 PARK DRIVE, MELVILLE NY 11747-3035, address filed with court:, PSEG LONG ISLAND, 15 PARK DRIVE, MELVILLE NY 11747-3035 |
| 20247462 | *+ | PTI HOME DECOR LLC, 16204 WYNNCREST RIDGE CT, CHESTERFIELD MO 63005-6726 |
| 20247468 | *+ | PTR INVESTMENTS LLC, 33390 TRANSIT AVE., UNION CITY CA 94587-2014 |
| 20247540 | *+ | PUTNAM COUNTY TAX COLLECTOR, PO BOX 1339, PALATKA FL 32178-1339 |
| 20265691 | *+ | Pottawatomie County Treasurer, PO Box 3069, Shawnee, OK 74802-3069 |
| 20247579 | * | QINGDAO BRIGHT ART&CRAFT PROD CO, LTD, 120 HAILI BLDG BINHAI GARDEN NO 1S, QINGDAO, CHINA |
| 20247664 | *+ | QUISITIVE, LLC, 1431 GREENWAY DRIVE SUITE 1000, IRVING TX 75038-2476 |
| 20247668 | * | R & H MOTOR LINES INC, 3344 R H DR, ASHEBORO NC 27205-1728 |
| 20247672 | * | R D HOLDER OIL COMPANY INC, PO BOX 40, NEW CARLISLE OH 45344-0040 |
| 20247692 | *+ | R&J ALMONDS INC. DBA JONNY ALMOND NUT COMPANY, G-4254 FENTON RD, FLINT MI 48507-3614 |
| 20256466 | *+ | R.L. WITTBOLD - NEW PHILADELPHIA, LLC, 2048 WINDWARD DRIVE, FORT PIERCE FL 34949-9139 |
| 20247705 | * | R.L. WITTBOLD-NEW PHILADELPHIA LLC, 1361 CLUB DR, BLOOMFIELD HILLS MI 48302-0823 |
| 20256467 | * | R.L. WITTBOLD-NEW PHILADELPHIA LLC, 1361 CLUB DR, BLOOMFIELD HILLS MI 48302-0823 |
| 20256468 | * | R.L. WITTBOLD-NEW PHILADELPHIA LLC, WITTBOLD,ROBERT, C/O LOU ANN COUNIHAN, 1361 CLUB DR, BLOOMFIELD HILLS MI 48302-0823 |
| 20256469 | *+ | R.M. PALMER CO., PO BOX 1723, READING PA 19603-1723 |
| 20247708 | *+ | R.M. PALMER COMPANY, LLC, PO BOX 1723, READING PA 19603-1723 |
| 20256470 | *+ | R.M. PALMER COMPANY, LLC, PO BOX 1723, READING PA 19603-1723 |
| 20256471 | *+ | R.R. DONNELLEY & SONS COMPANY, 1000 WINDHAM PKY, BOLINGBROOK IL 60490-3507 |
| 20256472 | *+ | R.R. DONNELLEY & SONS COMPANY, 35 WEST WACKER DRIVE, CHICAGO IL 60601-1723 |
| 20256473 | *+ | R.W. ROGERS COMPANY, INC., R.W. ROGERS COMPANY, INC., 610 KIRK RD., ST CHARLES IL 60174-3434 |
| 20256474 | * | R2 LOGISTICS, R2 LOGISTICS INC, PO BOX 637584, CINCINNATI OH 45263-7584 |
| 20256475 | * | R4 TECHNOLOGIES INC, 38 GROVE ST BLDG C 2ND FL, RIDGEFIELD CT 06877-4030 |
| 20256476 | *+ | RAB PERFORMANCE RECOVERIERS LL, 24300 KARIM BLVD, NOVI MI 48375-2942 |
| 20256477 | * | RABB INVESTMENT HOLDINGS LP, 2084 HIGHWAY 425 N, MONTICELLO AR 71655-8863 |
| 20256478 | * | RAC TRANSPORT CO INC, PO BOX 17459, DENVER CO 80217-0459 |
| 20247718 | * | RACCONTO IMPORTED ITALIAN, 2060 JANICE AVE, MELROSE PARK IL 60160-1011 |
| 20256479 | * | RACCONTO IMPORTED ITALIAN, 2060 JANICE AVE, MELROSE PARK IL 60160-1011 |
| 20256480 | * | RACCONTO IMPORTED ITALIAN, 2060 JANICE AVE, MELROSE PARK IL 60160-1011 |

| | | |
|---|---|---|
| 20256481 | *+ | RACCONTO IMPORTED ITALIAN, 2215 S YORK ROAD, SUITE 515, OAK BROOK, IL 60523-2379 |
| 20256482 | * | RACINE COUNTY PUBLIC HEALTH DIVISIO, 10005 NORTHWESTERN AVE SUITE A, FRANKSVILLE WI 53126-9573 |
| 20256483 | *+ | RACINE COUNTY, WI CONSUMER PROTECTION AGENCY, 730 WISCONSIN AVE, RACINE WI 53403-1238 |
| 20256484 | *+ | RACKSPACE US INC, RACKSPACE US INC, 1 FANATICAL PLACE CITY OF WINDCREST, SAN ANTONIO TX 78218-2179 |
| 20256485 | *+ | RACKSPACE US, INC, 19122 US HIGHWAY 281N, STE 128, SAN ANTONIO TX 78258-7668 |
| 20256486 | * | RADFORD COMBINED COURT, 619 SECOND STREET, RADFORD VA 24141-1456 |
| 20256488 | * | RADIAANT EXPOVISION PRIVATE LIMITED, RADIAANT EXPOVISION PRIVATE LIMITED, A70, NOIDA, INDIA |
| 20256487 | * | RADIAANT EXPOVISION PRIVATE LIMITED, A70, NOIDA, INDIA |
| 20256489 | * | RADIAANT EXPOVISION PVT LTD, A 70 SECTOR 64, NOIDA, UTTAR PRADESH 201301, INDIA |
| 20256490 | * | RADIAANT EXPOVISION PVT. LTD, A 70 SECTOR 64 NOIDA, NOIDA, UTTAR PRADESH 201301, INDIA |
| 20256491 | * | RADIANT EXPOVISION PVT LTD, A 70, SECTOR 64, NOIDA, UTTAR PRADESH 201301, INDIA |
| 20256493 | * | RADIANT TECHNOLOGY, RADIANT TECHNOLOGY GROUP INC, 7730 N CENTRAL DR, LEWIS CENTER OH 43035-1119 |
| 20256492 | * | RADIANT TECHNOLOGY, 7730 N CENTRAL DR, LEWIS CENTER OH 43035-1119 |
| 20256494 | *+ | RADIANT TECHNOLOGY GROUP, INC., 7730 N CENTRAL DR., LEWIS CENTER OH 43035-1119 |
| 20247733 | *+ | RADIANT TECHNOLOGY, INC., 7730 N CENTRAL DR., LEWIS CENTER OH 43035-1119 |
| 20256495 | *+ | RADIANT TECHNOLOGY, INC., 7730 N CENTRAL DR., LEWIS CENTER OH 43035-1119 |
| 20256496 | *+ | RADIO SYSTEMS TN, RADIO SYSTEMS CORPORATION, 10427 PETSAFE WAY, KNOXVILLE TN 37932-3428 |
| 20256497 | *+ | RADIUS GLOBAL SOLUTIONS, PO BOX 390914, MINNEAPOLIS MN 55439-0911 |
| 20256498 | * | RADWELL INTERNATIONAL INC, PO BOX 419343, BOSTON MA 02241-9343 |
| 20256499 | * | RAF SALINA LLC, 3333 RICHMOND RD STE 320, BEACHWOOD OH 44122-4198 |
| 20256500 | * | RAF SALINA LLC, C/O CHASE PROPERTIES LTD, 3333 RICHMOND RD STE 320, BEACHWOOD OH 44122-4198 |
| 20256501 | *+ | RAF SALINA LLC, MURRAY , MEGIN, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD OH 44122-4198 |
| 20256502 | * | RAFALE DESIGN LIMITED, 29 STATION RD SUTTON ON TRENT, NEWARK NOTTINGHAM, UNITED KINGDOM |
| 20256503 | * | RAGHUVIR EXIM LIMITED, RAGHUVIR EXIM LIMITED, RAGHUVIR EXIM LTD , BLOCK NO. 1035A, AHMEDABAD, INDIA |
| 20256504 | *+ | RAGUDO, MARTHA, ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 3580 WILSHIRE BLVD, SUITE 1260, LOS ANGELES CA 90010-2513 |
| 20256505 | *+ | RAIL DELIVERY SERVICES, INC., 8600 BANANA AVENUE, FONTANA CA 92335-3033 |
| 20256506 | *+ | RAIN, 175 PLEASANT PLACE RD, TIGER GA 30576-2518 |
| 20256507 | *+ | RAIN, RAIN BOTTLING COMPANY LLC, 175 PLEASANT PLACE RD, TIGER GA 30576-2518 |
| 20256509 | * | RAINBOW PLAZA ASSOCIATES LTD, PO BOX 72399, NEWPORT KY 41072-0399 |
| 20256508 | *+ | RAINBOW PLAZA ASSOCIATES LTD, C/O AMERICAN DIVERSIFIED DEV. INC., 26150 VILLAGE LANE #110, BEACHWOOD OH 44122-7527 |
| 20256513 | *+ | RAINBOW PLAZA ASSOCIATES, LTD, 1727 MONMOUTH STREET, NEWPORT KY 41071-2635 |
| 20256514 | *+ | RAINBOW PLAZA ASSOCIATES, LTD, C/O JAIMIE NIEMCZURA, P.O. BOX 72399, NEWPORT KY 41072-0399 |
| 20256510 | *+ | RAINBOW PLAZA ASSOCIATES, LTD, 26150 VILLAGE LANE, SUITE 110, BEACHWOOD OH 44122-7527 |
| 20256511 | *+ | RAINBOW PLAZA ASSOCIATES, LTD, ADAMS LAW, PLLC, COREY GAMM, 40 W. PIKE ST., COVINGTON KY 41011-2308 |
| 20256512 | *+ | RAINBOW PLAZA ASSOCIATES, LTD, DINSMORE & SHOHL LLP, C/O ELLEN ARVIN KENNEDY, ESQ., 100 WEST MAIN STREET SUITE 900, LEXINGTON KY 40507-1839 |
| 20256515 | * | RAINDROPS ENTERPRISES LLC, 1801 NE 123RD ST STE 310, MIAMI FL 33181-2880 |
| 20256516 | *+ | RAINY DAY ROOFING INC., 8930 CENTER AVE, RANCHO CUCAMONGA CA 91730-5328 |
| 20256517 | * | RAISE RIGHT/SHOP WITH SCRIPS, PO BOX 8158, KENTWOOD MI 49518-8158 |
| 20256519 | *+ | RAISERIGHT LLC, RAISERIGHT HOLDINGS INC, 2111 44TH ST SE, GRAND RAPIDS MI 49508-5011 |
| 20256518 | *+ | RAISERIGHT LLC, 2111 44TH ST SE, GRAND RAPIDS MI 49508-5011 |
| 20247758 | *+ | RAISERIGHT, L.L.C., 2111 44TH ST SE, GRAND RAPIDS MI 49508-5011 |
| 20256520 | *+ | RAISERIGHT, L.L.C., 2111 44TH ST SE, GRAND RAPIDS MI 49508-5011 |
| 20256521 | *+ | RAISERIGHT, LLC, PO BOX 8158, KENTWOOD MI 49518-8158 |
| 20256522 | *+ | RAISIN FAMILY INC, 228 PARK AVE S PMB 74541, NEW YORK NY 10003-1502 |
| 20256523 | * | RAJAN OVERSEAS INC., RAJAN OVERSEAS INC., LAKRIFAZALPUR INDUSTRIAL AREA, DELH, MORADABAD, INDIA |
| 20256525 | * | RAJASTHAN ARTS & CRAFTS HOUSE, C-236,237 BASNI II PHASE, M.I.A., JODHPUR, RAJASTHAN 342005, INDIA |
| 20256524 | * | RAJASTHAN ARTS & CRAFTS HOUSE, C-236,237 BASNI II PHASE, M.I.A., JODHPUR 342005, INDIA |
| 20256527 | * | RAJASTHAN ARTS AND CRAFTS HOUSE, E-94, BASNI 2ND PHASE, JODHPUR, INDIA |
| 20256528 | * | RAJASTHAN ARTS AND CRAFTS HOUSE, RAJASTHAN ARTS & CRAFTS HOUSE, E-94, BASNI 2ND PHASE, JODHPUR, INDIA |
| 20256526 | * | RAJASTHAN ARTS AND CRAFTS HOUSE, C-236,237 BASNI II PHASE, M.I.A., JODHPUR, RJ 342005, INDIA |
| 20256529 | * | RAJDHANI CRAFTS INDUSTRIES PVT. LTD, RAJDHANI CRAFTS INDUSTRIES PVT. LTD, A-187, PLOT NO.:6, VKI AREA, JAIPUR, INDIA |
| 20256530 | * | RAJKAMAL DEOL, 9410 ROSE CT, LIVE OAK CA 95953-9668 |
| 20256531 | * | RALCORP HOLDINGS INC, PO BOX 618, ST LOUIS MO 63188-0618 |
| 20256532 | * | RALEIGH COUNTY SHERIFF, 215 MAIN ST, BECKLEY WV 25801-4612 |

| 20256533 | * | RALEIGH COUNTY TAX COLLECTOR, 215 MAIN ST, BECKLEY WV 25801-4612 |
| 20256534 | * | RALEIGH COUNTY, WV CONSUMER PROTECTION AGENCY, 116 1/2 HEBER ST, BECKLEY WV 25801 |
| 20256536 | * | RALEIGH ENTERPRISES, LLC, 803 COMMONWEALTH DR, WARRENDALE PA 15086-7524 |
| 20256535 | *+ | RALEIGH ENTERPRISES, LLC, C/O THE KROGER CO., ATTN: LAW DEPARTMENT - SMITH'S DIVISION, 1014 VINE STREET, CINCINNATI OH 45202-1100 |
| 20256537 | * | RALPH HOROWITZ, 11661 SAN VICENTE BLVD STE 301, LOS ANGELES CA 90049-5111 |
| 20256538 | * | RALPH TRIONFO COURT OFFICER, PO BOX 4685, WAYNE NJ 07474-4685 |
| 20256539 | *+ | RALSTON FAMILY FARMS LLC, RALSTON FAMILY FARMS LLC, 321 ATKINS BOTTOM ROAD, ATKINS AR 72823-7501 |
| 20256540 | * | RAMCO GERSHENSON PROPERTIES LP, SPRING MEADOWS PLACE II, PO BOX 350018, BOSTON MA 02241-0518 |
| 20256541 | * | RAMESH FLOWERS PVT LTD, RAMESH FLOWERS PVT LTD, A 62 SIPCOT INDISTRIAL CO, TAMILNADU, INDIA |
| 20256542 | *+ | RAMEY & HAILEY ATTY AT LAW, PO BOX 40849, INDIANAPOLIS IN 46240-0849 |
| 20256544 | * | RAMIREZ FAMILY LANDSCAPING, PAUL RAMIREZ, 9417 24TH AVE E, TACOMA WA 98445-5705 |
| 20256543 | * | RAMIREZ FAMILY LANDSCAPING, 9417 24TH AVE E, TACOMA WA 98445-5705 |
| 20256545 | *+ | RAMIREZ, ELIZABETH, LAUBY, MANKIN & LAUBY, LLP, CARLSON, ESQ., KRISTINA BUI, 5198 ARLINGTON AVE, PMB 513, RIVERSIDE CA 92504-2603 |
| 20256546 | *+ | RAMJI LAW GROUP PC, 9186 KATY FREEWAY, HOUSTON TX 77055-7456 |
| 20256547 | * | RAMSEY PIKE LLC, 85 WEDDINGTON BRANCH ROAD, PIKEVILLE KY 41501-3203 |
| 20256549 | * | RAMSEY PIKE, LLC, ERIN P. SEVERINI, FROST BROWN TODD LLP, 3300 GREAT AMERICAN TOWER, SUITE 3300, CINCINNATI OH 45202 |
| 20256548 | * | RAMSEY PIKE, LLC, C/O FROST BROWN TODD LLP, ATTN: ERIN P. SEVERINI, 3300 GREAT AMERICAN TOWER, SUITE 3300, CINCINNATI OH 45202 |
| 20256551 | *+ | RAMSEY PIKE, LLC, ATTN: JACOB W. RAMSEY, 85 WEDDINGTON BRANCH ROAD, PIKEVILLE KY 41501-3203 |
| 20247788 | *+ | RAMSEY PIKE, LLC, 85 WEDDINGTON BRANCH ROAD, PIKEVILLE KY 41501-3203 |
| 20256550 | *+ | RAMSEY PIKE, LLC, 85 WEDDINGTON BRANCH ROAD, PIKEVILLE KY 41501-3203 |
| 20256554 | *+ | RAMSEY POPCORN CO INC, RAMSEY POPCORN CO INC, 5645 CLOVER VALLEY RD NW, RAMSEY IN 47166-8252 |
| 20247791 | *+ | RAMSEY POPCORN CO INC, 5645 CLOVER VALLEY RD NW, RAMSEY IN 47166-8252 |
| 20256552 | *+ | RAMSEY POPCORN CO INC, 5645 CLOVER VALLEY RD NW, RAMSEY IN 47166-8252 |
| 20256553 | *+ | RAMSEY POPCORN CO INC, 5645 CLOVER VALLEY RD NW, RAMSEY IN 47166-8252 |
| 20256555 | * | RAND WORLDWIDE, 28127 NETWORK PLACE, CHICAGO IL 60673-1281 |
| 20256556 | * | RAND WORLDWIDE, RAND WORLDWIDE SUBSIDIARY INC, 28127 NETWORK PLACE, CHICAGO IL 60673-1281 |
| 20256557 | *+ | RAND WORLDWIDE SUBSIDIARY, INC., 44 MONTGOMERY ST., SUITE 820, SAN FRANCISCO CA 94104-4620 |
| 20256558 | *+ | RAND WORLDWIDE, INC., 44 MONTGOMERY ST., SUITE 820, SAN FRANCISCO CA 94104-4620 |
| 20256559 | * | RANDALL COUNTY CLERK, PO BOX 660, CANYON TX 79015-0660 |
| 20256560 | *+ | RANDALL COUNTY, TX CONSUMER PROTECTION AGENCY, 501 16TH ST, STE 305, CANYON TX 79015-3823 |
| 20256561 | * | RANDALL TAX ASSESSOR COLLECTION, PO BOX 997, CANYON TX 79015-0997 |
| 20256562 | * | RANDOLPH BOYD CHERRY & VAUGHAN PLC, 13 E MAIN ST, RICHMOND VA 23219-2109 |
| 20256563 | * | RANDOLPH CO TAX COLLECTOR, 725 MCDOWELL RD, ASHEBORO NC 27205-7372 |
| 20256564 | *+ | RANDOLPH CO TAX DEPT, 725 MCDOWELL ROAD, FIRST FLOOR COUNTY OFFICE, ASHEBORO NC 27205-7370 |
| 20256565 | *+ | RANDOLPH COUNTY DISTRICT COURT, 1 MAIN ST PO BOX 328, WEDOWEE AL 36278-0328 |
| 20256566 | *+ | RANDOLPH COUNTY TAX COLLECTOR, 725 MCDOWELL RD, ASHEBORO NC 27205-7372 |
| 20256567 | *+ | RANDOLPH COUNTY TAX DEP., 725 MCDOWELL RD, ASHEBORO NC 27205-7372 |
| 20256568 | *+ | RANDOLPH COUNTY, NC CONSUMER PROTECTION AGENCY, RANDOLPH COUNTY OFFICE BLDG 2ND FLOOR, 725 MCDOWELL ROAD, ASHEBORO NC 27205-7370 |
| 20256569 | *+ | RANDOLPH COUNTY, WV CONSUMER PROTECTION AGENCY, 4 RANDOLPH AVE, STE 102, ELKINS WV 26241-4092 |
| 20256570 | *+ | RANDOLPH ELECTRIC MEMBERSHIP CORPORATION, PO BOX 40, ASHEBORO NC 27204-0040 |
| 20256571 | * | RANDOLPH ELKINS HEALTH DEPT, 32 RANDOLPH AVE STE 101, ELKINS WV 26241-4139 |
| 20256572 | * | RANDOLPH EMC, PO BOX 880, ROBBINS NC 27325-0880 |
| 20256573 | *+ | RANDYS DELIVERY OF JACKSONVILLE INC, 214 WINTERBERRY COURT, JACKSONVILLE NC 28540-9023 |
| 20247814 | * | RANGE KLEEN, PO DRAWER 696, LIMA OH 45802-0696 |
| 20256575 | * | RANGE KLEEN, PO DRAWER 696, LIMA OH 45802-0696 |
| 20256576 | * | RANGE KLEEN, PO DRAWER 696, LIMA OH 45802-0696 |
| 20256574 | *+ | RANGE KLEEN, 4240 EAST ROAD, LIMA OH 45807-1533 |
| 20256577 | *+ | RANKIN COUNTY TAX COLLECTOR, 211 E. GOVERNMENT ST., STE. B, BRANDON MS 39042-3199 |
| 20256578 | *+ | RANKIN COUNTY, MS CONSUMER PROTECTION AGENCY, 211 E. GOVERNMENT ST, BRANDON MS 39042-3269 |
| 20256579 | *+ | RAP SNACKS, 21218 ST ANDREWS BLVD, BOCA RATON FL 33433-2435 |
| 20256580 | *+ | RAP SNACKS, RAP SNACKS INC, 21218 ST ANDREWS BLVD, BOCA RATON FL 33433-2435 |
| 20256581 | *+ | RAPID BRANDS INC., RAPID RAMEN INC, 8311 DEMETRE AVE, SACRAMENTO CA 95828-0976 |
| 20256582 | *+ | RAPID CITY JOURNAL, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20256583 | *+ | RAPID CONCRETE SOLUTIONS INC, RAPID CONCRETE SOLUTIONS INC, 13500 PEARL RD STE 139-339, CLEVELAND OH 44136-3400 |
| 20256584 | * | RAPID TRANSPORT SERVICES, 6231 W RIVER DR STE I, BELMONT MI 49306-9084 |
| 20256585 | *+ | RAPIDES PARISH OLT FUND, BUSINESS LICENSE, PO BOX 671, ALEXANDRIA LA 71309-0671 |
| 20256586 | * | RAPPAHANNOCK COMBINED COURT, PO BOX 206, WASHINGTON VA 22747-0206 |

District/off: 0311-1

Date Rcvd: Dec 01, 2025

User: admin

Form ID: 309D

Page 729 of 960

Total Noticed: 32617

| | | |
|---|---|---|
| 20256587 | * | RAPPAHANNOCK ELECTRIC COOP, PO BOX 34757, ALEXANDRIA VA 22334-0757 |
| 20256588 | *+ | RAPPAHANNOCK ELECTRIC COOPERATIVE, HANNAH HALL, 247 INDUSTRIAL CT, FREDERICKSBURG VA 22408-2443 |
| 20256589 | *+ | RAPPAHANNOCK ELECTRIC COOPERATIVE, PO BOX 7388, FREDERICKSBURG VA 22404-7388 |
| 20256591 | *+ | RAR 2 BETHEL INDUSTRIAL LLC, CB HARRINGTON, MILES & STOCKBRIDGE, 11 N. WASHINGTON STREET, SUITE 700, ROCKVILLE MD 20850-4276 |
| 20256590 | *+ | RAR 2 BETHEL INDUSTRIAL LLC, CB HARRINGTON, MILES & STOCKBRIDGE, 11 N. WASHINGTON, SUITE 700, ROCKVILLE MD 20850-4276 |
| 20256592 | * | RAR2 BETHEL INDUSTRIAL LLC, 222 SOUTH RIVERSIDE PLAZA 26TH FL, CHICAGO IL 60606-5808 |
| 20256593 | * | RASIK PRODUCTS USA LLC, RASIK PRODUCTS USA LLC, 19-01 ROUTE, FAIR LAWN NJ 07410 |
| 20256596 | * | RAT LLC, RAT LLC, DBA RENT A TRAILER, 708 NORTH EEL RIVER CEMETERY RD, PERU IN 46970-7518 |
| 20247833 | * | RAT LLC, 708 NORTH EEL RIVER CEMETERY RD, PERU IN 46970-7518 |
| 20256594 | * | RAT LLC, 708 NORTH EEL RIVER CEMETERY RD, PERU IN 46970-7518 |
| 20256595 | * | RAT LLC, 708 NORTH EEL RIVER CEMETERY RD, PERU IN 46970-7518 |
| 20256597 | * | RATCHFORD LAW GROUP, 54 GLENMAURA NATIONAL BLVD STE 104, MOOSIC PA 18507-2161 |
| 20256598 | * | RATERIA INTERNATIONAL PVT LTD, A 24, SECTOR 58, NOIDA, UP 201301, INDIA |
| 20256600 | * | RATERIA INTERNATIONAL PVT. LTD, RATERIA INTERNATIONAL PVT. LTD., A-24, SECTOR-58, NOIDA, INDIA |
| 20256599 | * | RATERIA INTERNATIONAL PVT. LTD., A-24, SECTOR-58, NOIDA, INDIA |
| 20256601 | * | RATH/HARPER AND ASSOCIATES INC, 1418 NW 6TH STREET, GAINESVILLE FL 32601-4020 |
| 20256602 | *+ | RATHBUN CSERVENYAK & KOZOL LLC, 3260 EXECUTIVE DRIVE, JOLIET IL 60431-2822 |
| 20256603 | * | RAUSCH STURM ISRAEL & HORNIK, 30500 NORTHWESTERN HWY STE 500, FARMINGTON HILLS MI 48334-3180 |
| 20256604 | *P++ | RAUSCH STURM LLP, 250 N SUNNYSLOPE ROAD, BROOKFIELD WI 53005-4824, address filed with court:, RAUSCH STURM LLP, 250 N SUNNYSLOPE RD STE 300, BROOKFIELD WI 53005-4824 |
| 20256605 | *P++ | RAUSCH STURM LLP, 250 N SUNNYSLOPE ROAD, BROOKFIELD WI 53005-4824, address filed with court:, RAUSCH STURM LLP, 300 N EXECUTIVE DRIVE SUITE 200, BROOKFIELD WI 53005-6034 |
| 20256606 | *+ | RAWLINGS COMPANY LLC, THE RAWLINGS COMPANY LLC, PO BOX 2000, LAGRANGE KY 40031-2000 |
| 20256607 | *+ | RAWLINGS FINANCIAL SERVICES LLC, PO BOX 2020, LA GRANGE KY 40031-2020 |
| 20256609 | * | RAY KLEIN INC, PO BOX 7548, SPRINGFIELD OR 97475-0039 |
| 20256610 | * | RAY KLEIN INC, PO BOX 7637, SPRINGFIELD OR 97475-0024 |
| 20256608 | * | RAY KLEIN INC, C/O FLOYD MATTSON/KATE VESSEY, PO BOX 7637, SPRINGFIELD OR 97475-0024 |
| 20256611 | * | RAY RIESER TROPHY, 3852 SULLIVANT AVE, COLUMBUS OH 43228-2125 |
| 20256633 | * | RAY'S FAMILY CENTER INC, PO BOX 0903, BAY CITY MI 48707-0903 |
| 20256634 | *+ | RAY'S FAMILY CENTER, INC., P.O. BOX 0903, ATTN.: MARGE TOMCZAK, BAY CITY MI 48707-0903 |
| 20256615 | *+ | RAYCON INC., RAYCON INC, 1115 BROADWAY, NY NY 10010-3450 |
| 20256613 | * | RAYCON INC., P.O. BOX 23234, NEW YORK NY 10087-3234 |
| 20256614 | *+ | RAYCON INC., 1115 BROADWAY, NY NY 10010-3450 |
| 20256612 | *+ | RAYCON INC., 1115 BROADWAY, SUITE 12, NEW YORK NY 10010-3452 |
| 20256616 | * | RAYMOND, 123 FORKLIFT LANE, FORKLIFT CITY OH 44101 |
| 20256617 | * | RAYMOND ACCOUNTS MANAGEMENT INC, PO BOX 301653, DALLAS TX 75303-1653 |
| 20256618 | * | RAYMOND ACCOUNTS MANAGEMENT INC, RAYMOND CORPORATION, PO BOX 301653, DALLAS TX 75303-1653 |
| 20247858 | * | RAYMOND HANDLING CONCEPTS CORPORATI, PO BOX 7678, SAN FRANCISCO CA 94120-7678 |
| 20256619 | * | RAYMOND HANDLING CONCEPTS CORPORATI, PO BOX 7678, SAN FRANCISCO CA 94120-7678 |
| 20256620 | * | RAYMOND HANDLING CONCEPTS CORPORATI, PO BOX 7678, SAN FRANCISCO CA 94120-7678 |
| 20256621 | *+ | RAYMOND HANDLING SOLUTIONS, 22 SOUTH CANAL STREET, GREENE NY 13778-1244 |
| 20247861 | * | RAYMOND HANDLING SOLUTIONS INC, 1801 W OLYMPIC BLVD, PASADENA CA 91199-1700 |
| 20256622 | * | RAYMOND HANDLING SOLUTIONS INC, 1801 W OLYMPIC BLVD, PASADENA CA 91199-1700 |
| 20256623 | * | RAYMOND HANDLING SOLUTIONS INC, 1801 W OLYMPIC BLVD, PASADENA CA 91199-1700 |
| 20256624 | * | RAYMOND HANDLING SOLUTIONS INC, FILE 1700, 1801 W OLYMPIC BLVD, PASADENA CA 91199-1700 |
| 20247864 | *+ | RAYMOND STORAGE CONCEPTS INC, 5480 CREEK RD, CINCINNATI OH 45242-4002 |
| 20256625 | *+ | RAYMOND STORAGE CONCEPTS INC, 5480 CREEK RD, CINCINNATI OH 45242-4002 |
| 20256626 | *+ | RAYMOND STORAGE CONCEPTS INC, 5480 CREEK RD, CINCINNATI OH 45242-4002 |
| 20256628 | *+ | RAYMOND STORAGE CONCEPTS, INC., SWANSON, MARTIN & BELL, LLP, C/O CHARLES S. STAHL, JR., 2525 CABOT DRIVE SUITE 204, LISLE IL 60532-3628 |
| 20247865 | *+ | RAYMOND STORAGE CONCEPTS, INC., 5480 CREEK ROAD, CINCINNATI OH 45242-4002 |
| 20256627 | *+ | RAYMOND STORAGE CONCEPTS, INC., 5480 CREEK ROAD, CINCINNATI OH 45242-4002 |
| 20256629 | * | RAYNHAM BOARD OF HEALTH, 558 S MAIN ST, RAYNHAM MA 02767-1677 |
| 20256630 | * | RAYNHAM CROSSING LIMITED PARTNERSHIP, C/O CGI MANAGEMENT, INC., 651 WASHINGTON STREET, STE 200, BROOKLINE MA 02446-4518 |
| 20256631 | * | RAYNHAM CROSSING LIMITED PTSP, 637 WASHINGTON ST STE 200, BROOKLINE MA 02446-4579 |
| 20256632 | * | RAYNHAM MUNICIPAL TAX COLLECTOR, PO BOX 550, RAYNHAM CENTER MA 02768-0550 |
| 20256635 | *+ | RAZOR CAPITAL LLC, 30150 TELEGRAPH STE 444, BINGHAM FALLS MI 48025-4549 |
| 20256636 | * | RB HEALTH US LLC, 29838 NETWORK PLACE, CHICAGO IL 60673-1298 |
| 20256637 | * | RC ENV HLTH RIV, C/O DEPT OF ENVIRONMENTAL HEALTH, PO BOX 7909, RIVERSIDE CA 92513-7909 |
| 20256640 | * | RC MAINTENANCE HOLDINGS INC, PO BOX 841650, LOS ANGELES CA 90084-1650 |

| 20247877 | *+ | RC MAINTENANCE HOLDINGS INC, 569 BATEMAN CIRCLE, CORONA CA 92878-4012 |
| 20256639 | *+ | RC MAINTENANCE HOLDINGS INC, 569 BATEMAN CIRCLE, CORONA CA 92878-4012 |
| 20256638 | *+ | RC MAINTENANCE HOLDINGS INC, 569 BATEMAN CIRCLE, CORONA CA 92878-4012 |
| 20256641 | *+ | RC STORE MAINTENANCE, INC., 569 BATEMAN CIRCLE, CORONA CA 92878-4012 |
| 20256642 | * | RC WILLEY HOME FURNISHINGS, LAW OFFICES OF KIRK CULLIMORE, PO BOX 65655, SALT LAKE CITY UT 84165-0655 |
| 20256643 | * | RCB COLLECTIONS, PO BOX 706, HIBBING MN 55746-0706 |
| 20256645 | * | RCC CROSSROADS LLC, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20256644 | * | RCC CROSSROADS LLC, HRE FUND III LP, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20256647 | *+ | RCC CROSSROADS, LLC, HOLLY RAYE HILTON, 6806 PARAGON PLACE, SUITE 120, RICHMOND VA 23230-1824 |
| 20256646 | * | RCC CROSSROADS, LLC, C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20256649 | * | RCC EASTGATE LLC, PO BOX 17710, RICHMOND TX 77469 |
| 20256648 | * | RCC EASTGATE LLC, HRE RETAIL FUND II LP, NEWLINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND TX 77469 |
| 20256652 | *+ | RCC EASTGATE, LLC, C/O NEWLINK MANAGEMENT GROUP, ROBY HACKNEY, 6806 PARAGON PLACE, SUITE 120, RICHMOND VA 23230-1824 |
| 20256650 | *+ | RCC EASTGATE, LLC, 6806 PARAGON PLACE, SUITE 120, RICHMOND VA 23230-1824 |
| 20256651 | *+ | RCC EASTGATE, LLC, C/O NEWLINK MANAGEMENT GROUP, 6806 PARAGON PLACE, SUITE 120, RICHMOND VA 23230-1824 |
| 20256653 | * | RCC ELIZABETH CITY CROSSING I LLC, C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20256654 | * | RCC HERITAGE SQUARE LLC, HRE REATIL FUND II LP, C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20256655 | * | RCC MIDLOTHIAN CROSSING LLC, HRE RETAIL INCOME FUND I LP, C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20256656 | * | RCC SHENANDOAH PLAZA LLC, HRE FUND III LP, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20256657 | * | RCC SHENANDOAH PLAZA LLC, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20256660 | *+ | RCC SHENANDOAH PLAZA, LLC, C/O NEWLINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20256658 | *+ | RCC SHENANDOAH PLAZA, LLC, 6806 PARAGON PLACE, SUITE 120, RICHMOND VA 23230-1824 |
| 20247897 | * | RCC SHENANDOAH PLAZA, LLC, 6806 PARAGON PLACE, SUITE 120, RICHMOND VA 23230-1824 |
| 20256659 | * | RCC SHENANDOAH PLAZA, LLC, 6806 PARAGON PLACE, SUITE 120, RICHMOND VA 23230-1824 |
| 20256661 | * | RCC WEDGEWOOD PLAZA LLC, HRE RETAIL INCOME FUND I LP, C/O NEW LINK MANAGEMENT GROUP, PO BOX 17710, RICHMOND VA 23226-7710 |
| 20256662 | *+ | RCF SALVAGE, RUDDY CASSIDY & FOSTER LLC, 1605 DUNDEE AVE UNIT H, ELGIN IL 60120-1678 |
| 20256663 | * | RCG BRUNSWICK LLC, C/O RCG VENTURES I LLC, PO BOX 53483, ATLANTA GA 30355-1483 |
| 20256664 | * | RCG GRAND RAPIDS LLC, RCG VENTURES FUND III LP, C/O RCG VENTURES I LLC, PO BOX 53483, ATLANTA GA 30355-1483 |
| 20256665 | * | RCG GRANDVILLE LLC, RCG VENTURES LLC, PO BOX 53483, ATLANTA GA 30355-1483 |
| 20256666 | * | RCG MANSFIELD LLC, 3060 PEAHTREE ROAD NW, ATLANTA GA 30305-2239 |
| 20256668 | * | RCG MANSFIELD LLC, C/O RCG VENTURES LLC, 3060 PEAHTREE ROAD NW, ATLANTA GA 30305-2239 |
| 20256667 | *+ | RCG MANSFIELD LLC, C/O RCG VENTURES I, LLC, PO BOX 53483, ATLANTA GA 30355-1483 |
| 20256669 | *+ | RCG NORTH LITTLE ROCK VII LLC, 3060 PEACHTREE RD NW STE 400, ATLANTA GA 30305-2239 |
| 20256670 | * | RCG PASCAGOULA, LLC, PO BOX 53483, ATLANTA GA 30355-1483 |
| 20256671 | * | RCG PASCAGOULA, LLC, RCG VENTURES FUND III, LP, C/O RCG VENTURES I, LLC, PO BOX 53483, ATLANTA GA 30355-1483 |
| 20256672 | * | RCG PENSACOLA SQUARE LLC, RCG VENTURES FUND IV LP, C/O RCG VENTURES I LLC, PO BOX 53483, ATLANTA GA 30355-1483 |
| 20256673 | * | RCG VENTURES, ATTN: BRETT LESLEY, 3060 PEACHTREE ROAD NW, STE 400, ATLANTA GA 30305-2239 |
| 20256675 | * | RCG-CHILLICOTHE LLC, RCG VENTURES FUND III LP, C/O RCG VENTURES I LLC, 3060 PEACHTREE ROAD NW STE 400, ATLANTA GA 30305-2239 |
| 20256674 | * | RCG-CHILLICOTHE LLC, 3060 PEACHTREE ROAD NW STE 400, ATLANTA GA 30305-2239 |
| 20256676 | * | RCG-CHILLICOTHE, LLC, C/O RCG VENTURES I, LLC, 3060 PEACHTREE ROAD NW, STE 400, STE 400, ATLANTA GA 30305-2239 |
| 20256677 | * | RCG-CHILLICOTHE, LLC, CHAPMAN , ANGELA, C/O RCG VENTURES I, LLC, 3060 PEACHTREE ROAD NW, STE 400, ATLANTA GA 30305-2239 |
| 20256678 | * | RCG-GAINESVILLE VII LLC, 3060 PEACHTREE RD NW STE 400, ATLANTA GA 30305-2239 |
| 20256679 | *+ | RCG-GAINESVILLE VII, LLC, RCG VENTURES, LLC, 3060 PEACHTREE ROAD NW, SUITE 400, ATLANTA GA 30305-2239 |
| 20256680 | *+ | RCG-GAINESVILLE VII, LLC, SEAN C. KULKA, 171 17TH STREET, ATLANTA GA 30363-1032 |
| 20256682 | *+ | RCG-MANSFIELD LLC, SEAN C. KULKA, 171 17TH STREET, ATLANTA GA 30363-1032 |
| 20256681 | *+ | RCG-MANSFIELD LLC, RCG VENTURES LLC, 3060 PEACHTREE ROAD NW, SUITE 400, ATLANTA GA 30305-2239 |
| 20256685 | *+ | RCG-NORTH LITTLE ROCK VII, LLC, RCG VENTURES, LLC, 3060 PEACHTREE ROAD NW, SUITE 400, ATLANTA GA 30305-2239 |
| 20256683 | *+ | RCG-NORTH LITTLE ROCK VII, LLC, C/O RCG VENTURES, LLC, 3060 PEACHTREE RD NW, STE 400, STE 400, ATLANTA GA 30305-2239 |
| 20256684 | *+ | RCG-NORTH LITTLE ROCK VII, LLC, HORNE , JACQUIE, C/O RCG VENTURES, LLC, 3060 PEACHTREE RD NW, STE |

|  |  |  |
|---|---|---|
|  |  | 400, ATLANTA GA 30305-2239 |
| 20256686 | *+ | RCG-NORTH LITTLE ROCK VII, LLC, SEAN C. KULKA, 171 17TH STREET, ATLANTA GA 30363-1032 |
| 20256688 | *+ | RCG-PASCAGOULA SPE, LLC, SEAN C. KULKA, 171 17TH STREET, ATLANTA GA 30363-1032 |
| 20256687 | *+ | RCG-PASCAGOULA SPE, LLC, RCG VENTURES, LLC, 3060 PEACHTREE ROAD NW, SUITE 400, ATLANTA GA 30305-2239 |
| 20256689 | * | RCG-PASCAGOULA, LLC, C/O RCG VENTURES I, LLC, 3060 PEACHTREE ROAD NW, STE 400, ATLANTA GA 30305-2239 |
| 20256690 | *+ | RD LAW GROUP, RD LAW GROUP APC, 707 WILSHIRE BLVD FL 47TH C7, LOS ANGELES CA 90017-3501 |
| 20256691 | *+ | RD PALMERA LP, 12221 MERIT DR STE 1220, DALLAS TX 75251-2244 |
| 20256692 | *+ | RD PALMERA LP, C/O RONDA REHN, 12221 MERIT DR STE 1220, DALLAS TX 75251-2244 |
| 20256694 | * | RD PALMERA, LP, C/O WINSTEAD PC, ATTN: ANNMARIE CHIARELLO, 500 WINSTEAD BLDG 2728 N. HARWOOD ST, DALLAS TX 75201 |
| 20247931 | *+ | RD PALMERA, LP, 12221 MERIT DRIVE, SUITE 1220, DALLAS TX 75251-2244 |
| 20256693 | *+ | RD PALMERA, LP, 12221 MERIT DRIVE, SUITE 1220, DALLAS TX 75251-2244 |
| 20256695 | * | RDS LOGISITICS, 8600 BANANA AVE, FONTANA CA 92335-3033 |
| 20256696 | * | RDS LOGISTICS, 145 S STATE COLLEGE BLVD STE G100, BREA CA 92821-5817 |
| 20256697 | *+ | RE MOVE IT LLC, ROBERT J GRIFFITH III, 3947 BAYSHORE RD, CAPE MAY NJ 08204-4106 |
| 20256698 | *+ | REACT TRAINING LLC, 3530 BUCK RIDGE AVE, CARLSBAD CA 92010-5510 |
| 20256700 | *+ | READ INVESTMENTS, SCOTT HUFFMAN, 2025 FOURTH STREET, BERKELEY CA 94710-1912 |
| 20256699 | *+ | READ INVESTMENTS, MORGAN READ, 2025 FOURTH STREET, BERKELEY CA 94710-1912 |
| 20256701 | * | READY REFRESH BY NESTLE, NESTLE WATERS NORTH AMERICA, PO BOX 856192, LOUISVILLE KY 40285-6192 |
| 20256702 | * | REAL ESTATE BROKER, 123 REAL ESTATE ST., NEW ORLEANS LA 70112 |
| 20256703 | *+ | REAL VALUE LLC DBA SIMPLE MODERN, REAL VALUE LLC DBA SIMPLE MODERN, 750 SW 24TH STREET, MOORE OK 73160-5720 |
| 20256704 | *+ | REALTY INCOME CORPORATION, ATTN: YELENA ARCHIYAN, C/O KATTEN MUCHIN ROSENMAN LLP, 2121 N. PEARL STREET SUITE 1100, DALLAS TX 75201-2591 |
| 20256712 | * | REALTY INCOME CORPORATION, DEMETRI LAHANAS, 11955 EL CAMINO REAL, SAN DIEGO CA 92130 |
| 20256710 | *+ | REALTY INCOME CORPORATION, ATTN: DEMETRI LAHANAS, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20256711 | *+ | REALTY INCOME CORPORATION, ATTN: KYLE CAMPBELL, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20256706 | *+ | REALTY INCOME CORPORATION, KATTEN MUCHIN ROSENMAN LLP, ATTN: YELENA ARCHIYAN, 2121 N. PEARL STREET SUITE 1100, DALLAS TX 75201-2591 |
| 20256705 | *+ | REALTY INCOME CORPORATION, C/O KATTEN MUCHIN ROSENMAN LLP, ATTN: YELENA ARCHIYAN, 2121 N. PEARL STREET SUITE 1100, DALLAS TX 75201-2591 |
| 20256708 | * | REALTY INCOME CORPORATION, 11955 EL CAMINO REAL, SAN DIEGO CA 92130 |
| 20256709 | *+ | REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20256707 | *+ | REALTY INCOME CORPORATION, YELENA ARCHIYAN, KATTEN MUCHIN ROSENMAN LLP, 2121 N. PEARL STREET SUITE 1100, DALLAS TX 75201-2591 |
| 20256714 | * | REALTY INCOME PROPERTIES 16 LLC, REALTY INCOME CORPORATION, PO BOX 842428, LOS ANGELES CA 90084-2428 |
| 20256713 | * | REALTY INCOME PROPERTIES 16 LLC, PO BOX 842428, LOS ANGELES CA 90084-2428 |
| 20256715 | *+ | REALTY INCOME PROPERTIES 16, LLC, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20256717 | * | REALTY INCOME PROPERTIES 21 LLC, REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20256716 | * | REALTY INCOME PROPERTIES 21 LLC, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20256718 | *+ | REALTY INCOME PROPERTIES 21, LLC, C/O REALTY INCOME CORPORATION, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20256719 | * | REALTY INCOME PROPERTIES 21, LLC, CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, LEGAL DEPT 11995 EL CAMINO REAL, SAN DIEGO CA 92130 |
| 20256722 | * | REALTY INCOME PROPERTIES 23 LLC, REALTY INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20256720 | * | REALTY INCOME PROPERTIES 23 LLC, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20256721 | * | REALTY INCOME PROPERTIES 23 LLC, REALT INCOME CORPORATION, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20256723 | * | REALTY INCOME PROPERTIES 23, LLC, CLAUDIA TAMAYO, C/O REALTY INCOME CORPORATION, LEGAL DEPT 11995 EL CAMINO REAL, SAN DIEGO CA 92130 |
| 20256724 | * | REALTY INCOME PROPERTIES 30 LLC, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20256725 | * | REALTY INCOME PROPERTIES 30 LLC, REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20256726 | * | REALTY INCOME PROPERTIES 30, LLC, HODSDON, MARISSA, ATTN: MARISSA HODSDON, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20256727 | * | REALTY INCOME PROPERTIES 4 LLC, PO BOX 842428, LOS ANGELES CA 90084-2428 |
| 20256728 | * | REALTY INCOME PROPERTIES 4 LLC, REALTY IMCOME PROPERTIES 4 LLC, C/O REALTY INCOME CORP BLDG ID 2735, PO BOX 842428, LOS ANGELES CA 90084-2428 |
| 20256729 | *+ | REALTY INCOME PROPERTIES 4, LLC, ATTN: LEGAL DEPARTMENT, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20256730 | *+ | REAM'S FOOD STORES, C/O ELLEN E. OSTROW, FOLEY & LARDNER LLP, 95 S STATE STREET SUITE 2500, SALT |

LAKE CITY UT 84111-1760

| | | |
|---|---|---|
| 20256731 | *+ | REAM'S FOOD STORES, 8619 S HIGHLAND DR, SANDY UT 84093-1693 |
| 20247970 | * | REAM'S FOOD STORES, 8619 S HIGHLAND DR, SANDY UT 84093-1693 |
| 20256732 | * | REAM'S FOOD STORES, 8619 S HIGHLAND DR, SANDY UT 84093-1693 |
| 20256733 | *+ | REAM'S FOOD STORES, ATTN: DEREK BUTTERFIELD, 8619 S. HIGHLAND DRIVE, SANDY UT 84093-1693 |
| 20256734 | * | REAM'S FOOD STORES, REAM FOOD STORES INC, 8619 S HIGHLAND DR, SANDY UT 84093-1693 |
| 20256735 | *+ | REAUD MORAN & QUINN LLP, 801 LAUREL STREET, BEAUMONT TX 77701-2228 |
| 20256736 | * | REAVES, PO BOX 1497, CONWAY SC 29528-1497 |
| 20256737 | *+ | REAVES LAW FIRM, HENRY REAVES, 1991 CORPORATE ADVENUE, MEMPHIS TN 38132-1715 |
| 20256738 | * | REBELS REFINERY, REBELS REFINERY INC, 49 MCCORMACK ST, YORK ON M6N 1X8, CANADA |
| 20256740 | * | REBOX CORP, ATTN: MARIA NONNAS, 7500 CHEMIN DE LA CTE-DE-LIESSE, MONTRAL QC H4T 1E7, CANADA |
| 20256739 | * | REBOX CORP, 7500 CH DE LA COTE DE LIESSE, MONTREAL QC H4T 1E7, CANADA |
| 20256741 | * | RECEIVER GENERAL FOR CANADA, C/O CANADA REVENUE AGENCY, 275 POPE RD STE 103, SUMMERSIDE PE C1N 6A2, CANADA |
| 20256743 | *+ | RECEIVER OF TAXES -TOWN OF RIVERHEAD, 4 WEST SECOND STREET, RIVERHEAD NY 11901-2702 |
| 20256742 | * | RECEIVER OF TAXES -TOWN OF RIVERHEAD, 4 W 2ND ST, RIVERHEAD NY 11901-2596 |
| 20256744 | *+ | RECKITT BENCKISER INC, C/O J P MORGAN CHASE VIA EFT, ONE CHASE MANHATTAN PLAZA, NEW YORK NY 10005-1402 |
| 20256745 | *+ | RECKITT BENCKISER INC, ONE CHASE MANHATTAN PLAZA, NEW YORK NY 10005-1402 |
| 20256746 | *+ | RECOM TRADING MOCER LLC, RECOM TRADING MOCER LLC, 82 NASSAU STREET, NEW YORK NY 10038-3703 |
| 20256747 | * | RECORD AUTOMATIC DOORS INC, PO BOX 772550, CHICAGO IL 60677-2550 |
| 20256748 | * | RECORD JOURNAL, PO BOX 150496, HARTFORD CT 06115-0496 |
| 20256749 | * | RECORD NEWSPAPERS, BJHR INC, PENNY/COUNTY RECORD, PO BOX 1008, BRIDGE CITY TX 77611-1008 |
| 20256750 | *+ | RECORD USA INC, 4324 PHIL HARGETT COURT, MONROE NC 28110-7671 |
| 20256751 | *+ | RECORD USA, INC., C/O JEFF REICHARD, 800 GREEN VALLEY ROAD, SUITE 500, GREENSBORO NC 27408-7032 |
| 20256752 | *+ | RECORD USA, INC., C/O DANIEL JASINSKI, 1900 AIRPORT ROAD, MONROE NC 28110-7396 |
| 20256753 | * | RECORDER/COUNTY CLERK, PO BOX 121750, SAN DIEGO CA 92112-1750 |
| 20256754 | *+ | RECOVERY BRANDS, LLC, RECOVERY BRANDS LLC, 309 BROADWAY, HILLSDALE NJ 07642-1431 |
| 20256756 | * | RECYCLING EQUIPMENT CORP, RECYCLING EQUIPMENT CORPORATION, 831 W 5TH ST, LANSDALE PA 19446-2265 |
| 20256755 | * | RECYCLING EQUIPMENT CORP, 831 W 5TH ST, LANSDALE PA 19446-2265 |
| 20256757 | *+ | RECYCLING EQUIPMENT CORPORATION, ATTN: DEBBIE OBER, 831 W 5TH STREET, LANSDALE PA 19446-2265 |
| 20256758 | * | RED APPLE CHEESE LLC, RED APPLE CHEESE LLC, PO BOX 10565, ALBANY NY 12201-5565 |
| 20247998 | * | RED BULL, 1630 STEWART ST, SANTA MONICA CA 90404-4020 |
| 20256759 | * | RED BULL, 1630 STEWART ST, SANTA MONICA CA 90404-4020 |
| 20256760 | * | RED BULL, 1630 STEWART ST, SANTA MONICA CA 90404-4020 |
| 20256761 | * | RED BULL, RED BULL NORTH AMERICA INC, 1630 STEWART ST, SANTA MONICA CA 90404-4020 |
| 20256762 | *+ | RED BULL DISTRIBUTION COMPANY INC, 6144 N PANASONIC WAY, DENVER CO 80249-7880 |
| 20256763 | *+ | RED BULL DISTRIBUTION COMPANY INC, C/O ORLIE GOLAN, 1630 STEWART ST, SANTA MONICA CA 90404-4020 |
| 20256764 | *+ | RED BULL NORTH AMERICA, INC., 1630 STEWART ST., SANTA MONICA CA 90404-4020 |
| 20256765 | *+ | RED DECOR INC., 10914 97TH STREET, FL 2, OZONE PARK NY 11417-2108 |
| 20256766 | *+ | RED DECOR INC., 109-14,97TH STREET, OZONE PARK NY 11417-2108 |
| 20256767 | *+ | RED DECOR INC., RED DECOR INC., 109-14,97TH STREET, OZONE PARK NY 11417-2108 |
| 20256768 | * | RED DECOR, INC, 109-14, 2ND FLOOR, 97TH STREET, OZONE PARK NY 11417 |
| 20256769 | * | RED GOLD, RED GOLD, PO BOX 71862, CHICAGO IL 60694-1862 |
| 20256770 | *+ | RED HAT, INC., 100 E. DAVIE STREET, RALEIGH NC 27601-1806 |
| 20256771 | * | RED MONKEY FOODS INC, DBA RED MONKEY FOODS, 6751 W KINGS ST, SPRINGFIELD MO 65802-7306 |
| 20256772 | *+ | RED MOUNTAIN ASSET FUND I, C/O ERVIN COHEN & JESSUP LLP, ATTN: BYRON Z. MOLDO, 9401 WILSHIRE BOULEVARD, 12TH FLOOR, BEVERLY HILLS CA 90212-2944 |
| 20256773 | * | RED MOUNTAIN ASSET FUND I LLC, PO BOX 3490, SEAL BEACH CA 90740-2490 |
| 20256774 | *+ | RED MOUNTAIN ASSET FUND I, LLC, C/O PROPERTY MANAGEMENT ADVISORS, INC, 1515 E. BETHANY HOME ROAD SUITE 125, PHOENIX AZ 85014-2465 |
| 20256775 | *+ | RED MOUNTAIN GROUP, GEORGE F. DERRINGTON, C/O PROPERTY MANAGEMENT ADVISORS, INC, 1234 EAST 17TH STREET, SANTA ANA CA 92701-2612 |
| 20256776 | * | RED POINT PAPER PRODUCTS CO LTD, RM 205 2/F PARK TOWER, 15 AUSTIN RD TSIM SHA TSUI, HONG KONG, CHINA |
| 20256777 | * | RED RIVER CREDIT, 1346 W EVERGREEN, DURANT OK 74701-4768 |
| 20256778 | * | RED RIVER CREDIT, 105 E RAY FINE BLVD STE D, ROLAND OK 74954-5331 |
| 20256779 | * | RED RIVER CREDIT CORP, 2320 W OWEN K GARRIOTT RD, ENID OK 73703-5535 |
| 20256780 | *+ | RED RIVER INNOVATIONS LLC, BLACK & HAMILL LLP, BLACK, ESQ., BRADFORD J., 4 EMBARCADERO CENTER, SUITE 1400, SAN FRANCISCO CA 94111-4164 |
| 20256781 | *+ | RED STAG FULFILLMENT, LLC, 900 HIGH STREET, PALO ALTO CA 94301-2422 |
| 20256782 | *+ | RED-CARPET STUDIOS LTD, 107 NORTHEAST DRIVE, LOVELAND OH 45140-7145 |
| 20256783 | * | REDDING RECORD SEARCHLIGHT, SCRIPPS NP OPERATING LLC, PO BOX 52172, PHOENIX AZ 85072-2172 |
| 20256784 | *+ | REDEFINE NUTRITION, INC, REDEFINE INC., 3615 FRANCIS CIRCLE SUITE 100, ALPHARETTA GA 30004-4649 |

| 20256785 | * | REDFIELD GROUP CO., LTD, REDFIELD GROUP CO., LTD, FLAT G,11/F,PRIMROSE MANSION,TAIKOO, HONG KONG SAR, CHINA |
| 20248025 | * | REDGUARD, PO BOX 733895, DALLAS TX 75373-3895 |
| 20256786 | * | REDGUARD, PO BOX 733895, DALLAS TX 75373-3895 |
| 20256787 | * | REDGUARD, PO BOX 733895, DALLAS TX 75373-3895 |
| 20256788 | * | REDGUARD, SITEBOX STORAGE, PO BOX 733895, DALLAS TX 75373-3895 |
| 20256789 | * | REDHAWK FOODS, 451 JACKSON STREET STE 200, SAN FRANCISCO CA 94111-1615 |
| 20256790 | *+ | REDMOND-LOTT, LADONNA, HABUSH HABUSH & ROTTIER SC, LEIBHAN, ESQ., KELLY M., 5439 DURAND AVE, SUITE 220, RACINE WI 53406-5058 |
| 20256791 | *+ | REDONDO BEACH POLICE DEPT, CITY OF REDONDO, 401 DIAMOND ST, REDONDO BEACH CA 90277-2836 |
| 20256792 | * | REDONDO INVESTMENT COMPANY, PO BOX 14478, LONG BEACH CA 90853-4478 |
| 20256793 | * | REDWOOD MULTIMODAL, TRANSPORTATION SOLUTIONS GROUP LLC, 32433 COLLECTIONS CENTER DR, CHICAGO IL 60693-0324 |
| 20256794 | *+ | REED & TERRY LLP, 56 SUGAR CREEK CENTER BLVD #300, SUGARLAND TX 77478-4063 |
| 20256795 | *+ | REED SMITH LLP, THREE LOGAN SQ SUITE 3100, 1717 ARCH STREET, PHILADELPHIA PA 19103-2713 |
| 20256796 | * | REED SMITH LLP, ATTN: DAVID GUTOWSKI, PO BOX 360110, PITTSBURGH PA 15251-6110 |
| 20256800 | * | REED'S INC., 501 MERRITT 7-PH, NORWALK CT 06851-1056 |
| 20256797 | * | REED, BARBARA, JARRETT & PRICE LLC, PRICE, ESQ., BEN, 138 CANAL ST, SUITE 105, SAVANNAH GA 31401 |
| 20256799 | *+ | REEDS INC, REEDS INC, 201 MERRITT 7, NORWALK CT 06851-1056 |
| 20256798 | *+ | REEDS INC, 201 MERRITT 7, NORWALK CT 06851-1056 |
| 20256801 | *+ | REEVES & GOFF P.C., 1 N JEFFERSON ST PO BOX 189, FARMINGTON MO 63640-0189 |
| 20256802 | *+ | REEVES INTERNATIONAL INC, REEVES INTERNATIONAL INC, 14 INDUSTRIAL RD, PEQUANNOCK NJ 07440-1991 |
| 20256803 | * | REEVES INTERNATIONAL, INC., ARTHUR MINNOCCI, 14 INDUSTRIAL ROAD, PEQUANNOCK NJ 07440-1920 |
| 20256806 | *+ | REFINITIV, 28 LIBERTY STREET, NEW YORK NY 10005-1400 |
| 20256804 | * | REFINITIV, PO BOX 15983, BOSTON MA 02241-5983 |
| 20256805 | * | REFINITIV, THOMSON REUTERS MARKETS LLC, PO BOX 15983, BOSTON MA 02241-5983 |
| 20256807 | *+ | REFINITIV US, LLC, C/O MOSS & BARNETT, ATTN: SARAH E DOERR, ESQ, 150 5TH ST S, SUITE 1200, MINNEAPOLIS MN 55402-4129 |
| 20256808 | *+ | REFLEKTION INC, 1825 SOUTH GRANT ST STE 900, SAN MATEO CA 94402-2675 |
| 20256809 | *+ | REFLEX PERFORMANCE RESOURCES INC, REFLEX PERFORMANCE RESOURCES INC, P.O. 100895, ATLANTA GA 30384-0895 |
| 20256811 | * | REFLEX SALES GROUP INC, REFLEX SALES GROUP, 3505 QUARZO CIRCLE, THOUSAND OAKS CA 91362-1131 |
| 20256810 | * | REFLEX SALES GROUP INC, 3505 QUARZO CIRCLE, THOUSAND OAKS CA 91362-1131 |
| 20256812 | * | REFLEXIS SYSTEMS INC, PO BOX 207565, DALLAS TX 75320-7565 |
| 20256814 | *P++ | REFRESHMENT SERVICES INC, ATTN MICHELLE KIMBRO, 3400 SOLAR AVENUE, SPRINGFIELD IL 62707-5713, address filed with court:, REFRESHMENT SERVICES, INC., 3400 SOLAR AVENUE, SPRINGFIELD IL 62707 |
| 20256813 | *+ | REFRESHMENT SERVICES PEPSI, 3718 E MOUND ROAD, DECATUR IL 62521-8516 |
| 20256815 | * | REFRIGERATED FOOD EXPRESS INC (RFX), 57 LITTLEFIELD ST, AVON MA 02322-1944 |
| 20256816 | *+ | REGAL ART & GIFT, INC., 1470 CIVIC COURT, SUITE 150, CONCORD CA 94520-5229 |
| 20256818 | *+ | REGAL ART & GIFTS INC, REGAL ART & GIFT, LLC, 1470 CIVIC COURT, SUITE 150, CONCORD CA 94520-5229 |
| 20256817 | *+ | REGAL ART & GIFTS INC, 1470 CIVIC COURT, SUITE 150, CONCORD CA 94520-5229 |
| 20248058 | *+ | REGAL GAMES LLC, 111 W CAMPBELL ST, ARLINGTON HEIGHTS IL 60005-1406 |
| 20256819 | *+ | REGAL GAMES LLC, 111 W CAMPBELL ST, ARLINGTON HEIGHTS IL 60005-1406 |
| 20256820 | *+ | REGAL GAMES LLC, 111 W CAMPBELL ST, ARLINGTON HEIGHTS IL 60005-1406 |
| 20256821 | *+ | REGAL GAMES, LLC, 111 W CAMPBELL ST, STE 401, ARLINGTON HEIGHTS IL 60005-1406 |
| 20256824 | *+ | REGAL HOME COLLECTIONS, REGAL HOME COLLECTIONS, 295 FIFTH AVE STE 1012, NEW YORK NY 10016-7103 |
| 20248061 | *+ | REGAL HOME COLLECTIONS, 295 FIFTH AVE STE 1012, NEW YORK NY 10016-7103 |
| 20256822 | *+ | REGAL HOME COLLECTIONS, 295 FIFTH AVE STE 1012, NEW YORK NY 10016-7103 |
| 20256823 | *+ | REGAL HOME COLLECTIONS, 295 FIFTH AVE STE 1012, NEW YORK NY 10016-7103 |
| 20256825 | * | REGAL HOME COLLECTIONS, INC., 330 5TH AVE, 8 FLR, NEW YORK NY 10001 |
| 20248065 | *+ | REGALO INTERNATIONAL LLC, 3200 CORPORATE CENTER DR, BURNSVILLE MN 55306-5535 |
| 20256826 | *+ | REGALO INTERNATIONAL LLC, 3200 CORPORATE CENTER DR, BURNSVILLE MN 55306-5535 |
| 20256827 | *+ | REGALO INTERNATIONAL LLC, 3200 CORPORATE CENTER DR, BURNSVILLE MN 55306-5535 |
| 20256828 | *+ | REGALO INTERNATIONAL LLC, 3200 CORPORATE CENTER DRIVE, SUITE 100, BURNSVILLE MN 55306-5536 |
| 20256829 | *+ | REGALO INTERNATIONAL LLC, REGALO INTERNATIONAL LLC, 3200 CORPORATE CENTER DR, BURNSVILLE MN 55306-5535 |
| 20256834 | * | REGCO CORPORATION, REGCO CORPORATION, 46 ROGERS RD, HAVERHILL MA 01835-6957 |
| 20256833 | *+ | REGCO CORPORATION, ATTN: R. RAGONESE, 46 ROGERS ROAD, HAVERHILL MA 01835-6957 |
| 20256835 | *+ | REGCO CORPORATION, ROSENBERG & WEINBERG, HERBERT WEINBERG, 805 TURNPIKE STREET SUITE 201, NORTH ANDOVER MA 01845-6122 |
| 20248069 | * | REGCO CORPORATION, 46 ROGERS RD, HAVERHILL MA 01835-6957 |
| 20256830 | * | REGCO CORPORATION, 46 ROGERS RD, HAVERHILL MA 01835-6957 |
| 20256831 | * | REGCO CORPORATION, 46 ROGERS RD, HAVERHILL MA 01835-6957 |
| 20248070 | *+ | REGCO CORPORATION, 46 ROGERS ROAD, HAVERHILL MA 01835-6957 |
| 20256832 | *+ | REGCO CORPORATION, 46 ROGERS ROAD, HAVERHILL MA 01835-6957 |

| | | |
|---|---|---|
| 20248076 | * | REGENCY APPALACHIA LLC, 380 N CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20256837 | * | REGENCY APPALACHIA LLC, 380 N CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20256838 | * | REGENCY APPALACHIA LLC, 380 N CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20256836 | * | REGENCY APPALACHIA LLC, REGENCY COMMERCIAL ASSOC LLC, ACCT # 1700-05, DEPT 78833 PO BOX 78000, DETROIT MI 48278-0833 |
| 20256839 | * | REGENCY APPALACHIA LLC, C/O REGENCY PROPERTIES, 380 N CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20256840 | *P++ | REGENCY CENTERS, ATTN LEGAL DEPARTMENT, ONE INDEPENDENT DRIVE, SUITE 114, JACKSONVILLE FL 32202-5005, address filed with court:, REGENCY CENTERS LP, C/O CONCORD SHOPPING PLAZA, PO BOX 740462, ATLANTA GA 30374-0462 |
| 20256841 | *P++ | REGENCY CENTERS, ATTN LEGAL DEPARTMENT, ONE INDEPENDENT DRIVE, SUITE 114, JACKSONVILLE FL 32202-5005, address filed with court:, REGENCY CENTERS LP, C/O PO BOX 740462, ATLANTA GA 30374-0462 |
| 20256842 | *+ | REGENCY CENTERS, L.P., C/O KELLEY DRYE, ALLISON SELICK, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439 |
| 20256846 | *+ | REGENCY CENTRAL INDIANA LLC, STOLL KEENON OGDEN PLLC, EMILY L. PAGORSKI, 400 WEST MARKET STREET SUITE 2700, LOUISVILLE KY 40202-3358 |
| 20256845 | *+ | REGENCY CENTRAL INDIANA LLC, C/O EMILY L. PAGORSKI, STOLL KEENON OGDEN PLLC, 400 WEST MARKET STREET SUITE 2700, LOUISVILLE KY 40202-2874 |
| 20256844 | *+ | REGENCY CENTRAL INDIANA LLC, KEVIN L. HAMMETT, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20256843 | * | REGENCY CENTRAL INDIANA LLC, C/O KEVIN L. HAMMETT, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20256847 | * | REGENCY COMMERCIAL ASSOC LLC, PO BOX 772302, DETROIT MI 48277-2302 |
| 20256848 | * | REGENCY COMMERCIAL ASSOC LLC, REF BL#257, PO BOX 772302, DETROIT MI 48277-2302 |
| 20256850 | * | REGENCY COMMERCIAL ASSOCIATES, REGENCY CSP IV LLC, 380 NORTH CROSSPOINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20256849 | * | REGENCY COMMERCIAL ASSOCIATES, 380 NORTH CROSSPOINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20256851 | * | REGENCY COMMERCIAL ASSOCIATES LLC, 380 N. CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20256853 | * | REGENCY COMMERCIAL ASSOCIATION, C/O REGENCY SEYMOUR LLC ACCT #45-01, DEPT 78965 PO BOX 78000, DETROIT MI 48278-0965 |
| 20256860 | *+ | REGENCY CSP IV LLC, EMILY L. PAGORSKI, 400 WEST MARKET STREET, SUITE 2700, LOUISVILLE KY 40202-3358 |
| 20256854 | * | REGENCY CSP IV LLC, REGENCY COMMERCIAL ASSOCIATES LLC, PO BOX 201288, DALLAS TX 75320-1288 |
| 20256859 | * | REGENCY CSP IV LLC, REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20256857 | *+ | REGENCY CSP IV LLC, KEVIN L. HAMMETT, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20256858 | * | REGENCY CSP IV LLC, REGENCY COMMERCIAL ASSOCAITES LLC, 380 N CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20256856 | * | REGENCY CSP IV LLC, C/O KEVIN L. HAMMETT, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20256861 | *+ | REGENCY CSP IV LLC, STOLL KEENON OGDEN PLLC, ATTN: EMILY L. PAGORSKI, 400 WEST MARKET STREET SUITE 2700, LOUISVILLE KY 40202-2874 |
| 20256855 | * | REGENCY CSP IV LLC, 380 N CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20256866 | * | REGENCY HANNIBAL LLC, JENNIFER TABOR, 380 N. CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20256862 | * | REGENCY HANNIBAL LLC, PO BOX 772302, DETROIT MI 48277-2302 |
| 20256863 | * | REGENCY HANNIBAL LLC, REGENCY COMMERCIAL ASSOCIATES LLC, C/O REGENCY COMMERCIAL ASSOC LLC, PO BOX 772302, DETROIT MI 48277-2302 |
| 20256865 | * | REGENCY HANNIBAL LLC, C/O KEVIN L. HAMMETT, 380 N. CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20256864 | * | REGENCY HANNIBAL LLC, 380 N. CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20256867 | *+ | REGENCY HANNIBAL LLC, C/O EMILY L. PAGORSKI, STOLL KEENON OGDEN PLLC, 400 WEST MARKET STREET SUITE 2700, LOUISVILLE KY 40202-2874 |
| 20256868 | * | REGENCY MADBEDSEY LLC, 380 N. CROSS POINTE BLVD, EVANSVILLE IN 47715-4027 |
| 20256869 | * | REGENCY MARIANNA LLC, REGENCY COMMERCIAL ASSOCIATES LLC, CO ACCT #0901-4700, DEPT 78986 PO BOX 78000, DETROIT MI 48278-0986 |
| 20256870 | * | REGENCY MOUNT VERNON LLC, PO BOX 772302, DETROIT MI 48277-2302 |
| 20256874 | * | REGENCY MOUNT VERNON LLC, SHARON FARLEY, JENNIFER TABOR, C/O REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20256871 | * | REGENCY MOUNT VERNON LLC, REGENCY COMMERCIAL ASSOCIATES LLC, C/O REGENCY PROPERTIES, PO BOX 772302, DETROIT MI 48277-2302 |
| 20256873 | * | REGENCY MOUNT VERNON LLC, C/O REGENCY PROPERTIES, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20256872 | * | REGENCY MOUNT VERNON LLC, C/O KEVIN L. HAMMETT, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20256875 | *+ | REGENCY MOUNT VERNON LLC, C/O EMILY L. PAGORSKI, STOLL KEENON OGDEN PLLC, 400 WEST MARKET STREET SUITE 2700, LOUISVILLE KY 40202-2874 |
| 20256876 | * | REGENCY PROPERTIES, JENNIFER TABOR, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20256881 | *+ | REGENCY SUMMERSVILLE LLC, STOLL KEENON OGDEN PLLC, ATTN: EMILY L. PAGORSKI, 400 WEST MARKET STREET SUITE 2700, LOUISVILLE KY 40202-2874 |
| 20256877 | * | REGENCY SUMMERSVILLE LLC, PO BOX 772302, DETROIT MI 48277-2302 |
| 20256880 | *+ | REGENCY SUMMERSVILLE LLC, KEVIN L. HAMMETT, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20256878 | * | REGENCY SUMMERSVILLE LLC, REGENCY SUMMERVILLE ASSOC LLC, C/O 4901-100, PO BOX 772302, DETROIT MI 48277-2302 |

| | | |
|---|---|---|
| 20256879 | * | REGENCY SUMMERSVILLE LLC, C/O KEVIN L. HAMMETT, 380 N. CROSS POINTE BLVD., EVANSVILLE IN 47715-4027 |
| 20256884 | *+ | REGENT BABY PRODUCTS CORP, REGENT BABY PRODUCTS CORP, 101 MARCUS DRIVE, MELVILLE NY 11747-4231 |
| 20248121 | *+ | REGENT BABY PRODUCTS CORP, 101 MARCUS DRIVE, MELVILLE NY 11747-4231 |
| 20256882 | *+ | REGENT BABY PRODUCTS CORP, 101 MARCUS DRIVE, MELVILLE NY 11747-4231 |
| 20256883 | *+ | REGENT BABY PRODUCTS CORP, 101 MARCUS DRIVE, MELVILLE NY 11747-4231 |
| 20256888 | *+ | REGENT PARK PROPERTIES LP, C/0 RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500, LOS ANGELES CA 90048-5532 |
| 20256889 | *+ | REGENT PARK PROPERTIES LP, C/0 RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500, LOS ANGELES CA 90048-5532 |
| 20256886 | *+ | REGENT PARK PROPERTIES LP, JEFFREY I. GOLDEN, GOLDEN GOODRICH LLP, 3070 BRISTOL STREET, SUITE 640, COSTA MESA CA 92626-3067 |
| 20256887 | *+ | REGENT PARK PROPERTIES LP, 6420 WILSHIRE BLVD STE 1500, LOS ANGELES CA 90048-5532 |
| 20256885 | *+ | REGENT PARK PROPERTIES LP, ATTENTION: JEFFREY I. GOLDEN, 3070 BRISTOL STREET, SUITE 640, COSTA MESA CA 92626-3067 |
| 20256890 | *+ | REGENT PARK PROPERTIES LP, RAGUINDIN, JOHNNY, C/0 RELIABLE PROPERTIES, 6420 WILSHIRE BLVD STE 1500, LOS ANGELES CA 90048-5532 |
| 20248130 | * | REGENT PRODUCTS CORP, PO BOX 6681, CAROL STREAM IL 60197-6681 |
| 20256891 | * | REGENT PRODUCTS CORP, PO BOX 6681, CAROL STREAM IL 60197-6681 |
| 20256892 | * | REGENT PRODUCTS CORP, PO BOX 6681, CAROL STREAM IL 60197-6681 |
| 20256894 | *+ | REGENT PRODUCTS CORP, 8999 PALMER STREET, RIVER GROVE IL 60171-1926 |
| 20256893 | * | REGENT PRODUCTS CORP, REGENT PRODUCTS CORP, PO BOX 6681, CAROL STREAM IL 60197-6681 |
| 20256895 | * | REGENT TRADE LIMITED, 9TH FL #369 FU-SHING NORTH ROAD, TAIWAN, CHINA |
| 20256896 | *+ | REGENT UNIVERSITY, 1000 REGENT UNIVERSITY DR., VIRGINA BEACH VA 23464-9800 |
| 20256897 | *+ | REGINA MOODY, 5 OVERLOOK CIRCLE, PLATTSBURGH NY 12901-6307 |
| 20256898 | * | REGINAL INCOME TAX AGENCY, 10107 BRECKSVILLE RD, BRECKSVILLE OH 44141-3205 |
| 20256899 | * | REGIONAL ADJUSTMENT BUREAU INC, PO BOX 34111, MEMPHIS TN 38184-0111 |
| 20256900 | * | REGIONAL BUILDERS INC, 165 PARKSHORE DR, FOLSOM CA 95630-4726 |
| 20257208 | *P++ | REGIONAL INCOME TAX AGENCY, PO BOX 470537, ATTENTION LEGAL DEPARTMENT, BROADVIEW HEIGHTS OH 44147-0537, address filed with court:, RITA, PO BOX 94736, CLEVELAND OH 44101-4736 |
| 20256901 | * | REGIONAL MGMT INC, 3600 SAINT JOHNS LANE STE D, ELLICOTT CITY MD 21042-5247 |
| 20256902 | * | REGIONAL TRUCK SERVICE, REGIONAL TRUCK SERVICE INC, PO BOX 847, MIDDLETOWN NY 10940-0847 |
| 20256904 | *+ | REGIONAL WATER AUTHORITY, LOUISE D'AMICO, 90 SARGENT DR, NEW HAVEN CT 06511-5918 |
| 20256903 | * | REGIONAL WATER AUTHORITY, PO BOX 981102, BOSTON MA 02298-1102 |
| 20256905 | *+ | REGISTER OF DEEDS, 500 N ELM ST COURTHOUSE RM 102, LUMBERTON NC 28358-4828 |
| 20256906 | * | REGISTER OF DEEDS, 53 PEACH TREE ST, MURPHY NC 28906-2940 |
| 20256907 | * | REGISTER OF DEEDS CABARRUS COUNTY, PO BOX 707, CONCORD NC 28026-0707 |
| 20256908 | * | REGISTER OF DEEDS DURHAM COUN, PO BOX 1107, DURHAM NC 27702-1107 |
| 20256909 | * | REGISTER OF DEEDS MACON COUNTY, 5 W MAIN ST, FRANKLIN NC 28734-3005 |
| 20256910 | * | REGISTER OF DEEDS NASH COUNTY, PO BOX 974, NASHVILLE NC 27856-0974 |
| 20256911 | * | REGISTER OF DEEDS SHAWNEE COUN, 200 SE 7TH ST STE 108, TOPEKA KS 66603-3962 |
| 20256912 | * | REGISTER PUBLICATIONS, 126 W HIGH ST, LAWRENCEBURG IN 47025-1908 |
| 20256913 | *+ | REGISTRAR CORP, 144 RESEARCH DR, HAMPTON VA 23666-1339 |
| 20256914 | * | REGISTRATION TRUST FEE, WI DEPT OF TRANSP., PO BOX 2096, MILWAUKEE WI 53201-2096 |
| 20256916 | *+ | REGO TRADING, REGO TRADING INC, 200 LIBERTY STREET, METUCHEN NJ 08840-1218 |
| 20256915 | *+ | REGO TRADING, 200 LIBERTY STREET, METUCHEN NJ 08840-1218 |
| 20256917 | * | REGUS CLOUD 9 (SHANGHAI) LTD, 24/F, CLOUD 9 INTERNATIONAL PLAZA, SHANGHAI 200042, CHINA |
| 20256919 | *+ | REID ROAD MUD # 1, TAX ASSESSOR COLLECTOR, 11111 KATY FREEWAY STE 725, HOUSTON TX 77079-2175 |
| 20256920 | *+ | REID ROAD MUD #1, PO BOX 1689, SPRING TX 77383-1700 |
| 20256921 | *+ | REID ROAD MUNICIPAL UTILITY DISTRICT # 1, 11111 KATY FREEWAY, SUITE 725, HOUSTON TX 77079-2175 |
| 20256922 | *+ | REID ROAD MUNICIPAL UTILITY DISTRICT # 1, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST, SUITE 600, HOUSTON TX 77008-1772 |
| 20256924 | *+ | REID ROAD MUNICIPAL UTILITY DISTRICT #1, PERDUE, BRANDON FIELDER, COLLINS, MOTT, C/O MELISSA E VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20256923 | *+ | REID ROAD MUNICIPAL UTILITY DISTRICT #1, 11111 KATY FREEWAY, SUITE 725, HOUSTON TX 77079-2175 |
| 20256925 | * | REINKER HAMILTON & FENLEY LLC, 2016 S BIG BEND BLVE, ST LOUIS MO 63117-2404 |
| 20256926 | * | REJS GLOBAL PTE LTD, 140 ROBINSON RD, TAHIR BLDG, #18-05, SINGAPORE 068907, SINGAPORE |
| 20256927 | * | REJS GLOBAL PTE LTD, 140 ROBINSON ROAD, TAHIR BUILDING #18-05, 068907, SINGAPORE |
| 20256928 | * | RELAXUS PRODUCTS, 1590 POWELL STREET, VANCOUVER BC V5L 1H3, CANADA |
| 20256929 | * | RELAXUS PRODUCTS, RELAXUS PRODUCTS LTD, 1590 POWELL STREET, VANCOUVER BC V5L 1H3, CANADA |
| 20248168 | * | RELAXUS PRODUCTS LTD, 1590 POWELL STREET, VANCOUVER BC V5L 1H3, CANADA |
| 20256930 | * | RELAXUS PRODUCTS LTD, 1590 POWELL STREET, VANCOUVER BC V5L 1H3, CANADA |
| 20256931 | * | RELEX SOLUTIONS, INC., POSTINTAIVAL 7, HELSINKI 00230, FINLAND |
| 20256932 | *+ | RELIABLE AUTO FINANCE, PO BOX 9700, GRAND RAPIDS MI 49509-0700 |

| | | |
|---|---|---|
| 20256933 | *+ | RELIABLE MOVERS LLC, 12 LAKE AVE, AUBURN NY 13021-4912 |
| 20256934 | *+ | RELIABLE MOVERS LLC, MICHAEL JOSEPH MORGAN, 12 LAKE AVE, AUBURN NY 13021-4912 |
| 20256935 | *+ | RELIANCE FASTENERS OF DENISON, 115 E GANDY ST, DENISON TX 75021-3056 |
| 20248175 | * | RELIANCE FASTENERS OF DENISON LP, 115 EAST GANDY, DENISON TX 75021-3056 |
| 20256936 | * | RELIANCE FASTENERS OF DENISON LP, 115 EAST GANDY, DENISON TX 75021-3056 |
| 20256937 | * | RELIANCE FASTENERS OF DENISON LP, 115 EAST GANDY, DENISON TX 75021-3056 |
| 20256938 | * | RELIANCE FASTENERS OF DENISON LP, PAT MILLER, 115 EAST GANDY, DENISON TX 75021-3056 |
| 20256939 | * | RELIANT ENERGY NORTHEAST, LLC, ATTN: BANKRUPTCY DEPARTMENT, PO BOX 3606, HOUSTON TX 77253-3606 |
| 20256940 | *+ | RELIANT ENERGY NORTHEAST, LLC, SANDRA MARTEL, SR. BANKRUPTCY ANALYST, 910 LOUISIANA STREET, STE. 13010C, HOUSTON TX 77002-4916 |
| 20256943 | *+ | RELIANT ENERGY RETAIL SERVICES, LLC, SANDRA MARTEL, 910 LOUISIANA STREET, SUITE 13010C, HOUSTON TX 77002-4916 |
| 20256941 | * | RELIANT ENERGY RETAIL SERVICES, LLC, ATTENTION: BANKRUPTCY DEPARTMENT, PO BOX 3606, HOUSTON TX 77253-3606 |
| 20248180 | *+ | RELIANT ENERGY RETAIL SERVICES, LLC, ATTN: BANKRUPTCY DEPT., PO BOX 3606, HOUSTON TX 77253-3606 |
| 20256942 | *+ | RELIANT ENERGY RETAIL SERVICES, LLC, ATTN: BANKRUPTCY DEPT., PO BOX 3606, HOUSTON TX 77253-3606 |
| 20256944 | * | RELIANT ENERGY SOLUTIONS/120954, PO BOX 120954 DEPT 0954, DALLAS TX 75312-0954 |
| 20256945 | * | RELIASTAR LIFE INSURANCE COMPANY, ONE ORANGE WAY, WINDSOR CT 06095-4774 |
| 20256946 | * | REMBCO LLC, 8721 TRUAX RD, FREEDOM IN 47431-7321 |
| 20256947 | *+ | REMCODA LLC, 18201 COLLINS AVENUE, SUITE 4501, SUNNY ISLES BEACH FL 33160-5150 |
| 20256948 | *+ | REMCODA LLC, REMCODA LLC, 18201 COLLINS AVENUE, SUITE 4501, SUNNY ISLES BEACH FL 33160-5150 |
| 20256949 | *+ | REMIX 170 INC, REMIX 170 INC, 200 DOCKS CORNER RD, DAYTON NJ 08810-1649 |
| 20256950 | *+ | RENDIGS, FRY, KIELY & DENNIS, LLP, 600 VINE ST STE 2650, CINCINNATI OH 45202-3688 |
| 20256951 | *+ | RENDIGS, FRY, KIELY & DENNIS, LLP, ATTN: JONATHAN SWEETEN, 600 VINE ST STE 2650, CINCINNATI OH 45202-3688 |
| 20256952 | * | RENDON TRUCKING INC, 2902 TEXOMA AVE, DENISON TX 75020-1020 |
| 20256953 | *+ | RENEWABLE POWER DIRECT, LLC, 13810 CHAMPION FOREST DRIVE, SUITE 256, HOUSTON TX 77069-1844 |
| 20256954 | * | RENEWABLE TRANSPORT SERVICES INC, 2916 BLUFF RD, INDIANAPOLIS IN 46225-2273 |
| 20256955 | * | RENNER & RENNER LAW OFFICE, C/O VELO LAW OFFICE, 1750 LEONARD ST NE, GRAND RAPIDS MI 49505-5636 |
| 20256956 | *+ | RENO FORKLIFT INC, PO BOX 50009, SPARKS NV 89435-0009 |
| 20256957 | *+ | RENO GAZETTE-JOURNAL, PO BOX 677345, DALLAS TX 75267-7345 |
| 20256958 | *+ | RENO SALVAGE COMPANY, PO BOX 2207, RENO NV 89505-2207 |
| 20256959 | * | RENPURE, LLC, RENPURE LLC, 100 NEW PARK PLACE, SUITE 810, CONCORD ON L4K 0H9, CANADA |
| 20256960 | * | RENSSELAER CO SHERIFF'S OFFICE, PO BOX 389, TROY NY 12181-0389 |
| 20256961 | * | RENSSELAER COUNTY, 1600 7TH AVE, TROY NY 12180-3410 |
| 20256962 | *+ | RENSSELAER COUNTY CHIEF FISCAL OFFI, JONATHAN GOEBEL, 1600 SEVENTH AVENUE, TROY NY 12180-3410 |
| 20256963 | *+ | RENSSELAER COUNTY, NY CONSUMER PROTECTION AGENCY, 99 TROY ROAD, EAST GREENBUSH NY 12061-1027 |
| 20256964 | *+ | RENSSELARE COUNTY SHERIFFS OFFICE, 4000 MAIN STREET, TROY NY 12180-5976 |
| 20256965 | * | RENTAL SERVICE CORP, PO BOX 116050, ATLANTA GA 30368-6050 |
| 20256966 | *P++ | RENTOKIL NA, ATTN BANKRUPTCY TEAM, 1125 BERKSHIRE BLVD, SUITE 150, READING PA 19610-1218, address filed with court:, RENTOKIL, ATTN: BANKRUPTCY TEAM, 1125 BERKSHIRE BLVD., SUITE 150, READING PA 19610 |
| 20261078 | *P++ | RENTOKIL NA, ATTN BANKRUPTCY TEAM, 1125 BERKSHIRE BLVD, SUITE 150, READING PA 19610-1218, address filed with court:, TERMINIX, ATTN:BANKRUPTCY TEAM, 1125 BERKSHIRE BLVD., SUITE 150, READING PA 19610 |
| 20256969 | *+ | RENTOKIL NORTH AMERICA PEST CONTROL, JC EHRLICH CO INC, 1125 BERKSHIRE BLVD STE 150, WYOMISSING PA 19610-1218 |
| 20248206 | *+ | RENTOKIL NORTH AMERICA PEST CONTROL, 1125 BERKSHIRE BLVD STE 150, WYOMISSING PA 19610-1218 |
| 20256967 | *+ | RENTOKIL NORTH AMERICA PEST CONTROL, 1125 BERKSHIRE BLVD STE 150, WYOMISSING PA 19610-1218 |
| 20256968 | *+ | RENTOKIL NORTH AMERICA PEST CONTROL, 1125 BERKSHIRE BLVD STE 150, WYOMISSING PA 19610-1218 |
| 20256970 | *+ | RENTOKIL NORTH AMERICA, INC., 1125 BERKSHIRE BLVD., SUITE 150, READING PA 19610-1218 |
| 20256971 | * | REO FUNDIT 3 ASSET LLC, 38500 WOODWARD AVE STE 100, BLOOMFIELD HILLS MI 48304-5048 |
| 20256972 | * | REO FUNDIT 3 ASSET LLC, REO FUNDIT 3 USA LP, 38500 WOODWARD AVE STE 100, BLOOMFIELD HILLS MI 48304-5048 |
| 20256973 | * | REPOSITORY, COPLEY OHIO NEWSPAPERS, PO BOX 5214, CAROL STREAM IL 60197-5214 |
| 20256974 | * | REPUBLIC BUSINESS CREDIT, LLC, PO BOX 203152, DALLAS TX 75320-3393 |
| 20256976 | *P++ | REPUBLIC FINANCE LLC, 282 TOWER RD, PONCHATOULA LA 70454-8318, address filed with court:, REPUBLIC FINANCE, PO BOX 1785, MERIDIAN MS 39302-1785 |
| 20256975 | *P++ | REPUBLIC FINANCE LLC, 282 TOWER RD, PONCHATOULA LA 70454-8318, address filed with court:, REPUBLIC FINANCE, PO BOX 236, GREENWOOD MS 38935-0236 |
| 20256978 | *P++ | REPUBLIC FINANCE LLC, 282 TOWER RD, PONCHATOULA LA 70454-8318, address filed with court:, REPUBLIC FINANCE LLC, 1715 HARDY STREET STE 50, HATTIESBURG MS 39401-4980 |
| 20256979 | *P++ | REPUBLIC FINANCE LLC, 282 TOWER RD, PONCHATOULA LA 70454-8318, address filed with court:, REPUBLIC FINANCE LLC, 3100 BIENVILLE BLVD #58, OCEAN SPRINGS MS 39564-5733 |
| 20256977 | *P++ | REPUBLIC FINANCE LLC, 282 TOWER RD, PONCHATOULA LA 70454-8318, address filed with court:, REPUBLIC FINANCE LLC, 520 EAST PASS ROAD STE L, GULFPORT MS 39507-3265 |

| | | |
|---|---|---|
| 20256980 | * | REPUBLIC LOANS, 20 NW 67TH ST STE D, LAWTON OK 73505-5632 |
| 20256981 | * | REPUBLIC NATIONAL, C/O KEY PROPERTY MANAGEMENT, 3440 SECOR RD, TOLEDO OH 43606-1501 |
| 20256982 | * | REPUBLIC PLASTICS LTD, 355 SCHUMANN RD, MCQUEENEY TX 78123-3260 |
| 20248221 | *+ | REPUBLIC PLASTICS, LTD., 355 SCHUMANN ROAD, MCQUEENEY TX 78123-3260 |
| 20256983 | *+ | REPUBLIC PLASTICS, LTD., 355 SCHUMANN ROAD, MCQUEENEY TX 78123-3260 |
| 20256985 | *+ | REPUBLIC SERVICES, 1820 E SKY HARBOR CIRCLE SOUTH, SUITE 150, PHOENIX AZ 85034-4875 |
| 20256984 | *+ | REPUBLIC SERVICES, 75 CURTIS RD, LAWRENCEVILLE GA 30046-7311 |
| 20256986 | * | REPUBLIC SERVICES #046, P.O. BOX 9001099, LOUISVILLE KY 40290-1099 |
| 20256988 | *+ | REPUBLIC SERVICES INC, BFI WASTER SERVICES LLC, 3720 VARNER DRIVE, MOBILE AL 36693-5645 |
| 20256987 | *+ | REPUBLIC SERVICES INC, 3720 VARNER DRIVE, MOBILE AL 36693-5645 |
| 20256989 | * | REPUBLIC WASTE SERVICES, PO BOX 9001099, LOUISVILLE KY 40290-1099 |
| 20256990 | * | REPUBLICAN, PO BOX 5310, NEW YORK NY 10087-5310 |
| 20256991 | *+ | REPUBLICAN AMERICAN, PO BOX 2090, WATERBURY CT 06722-2090 |
| 20256992 | * | REPUBLICAN HERALD, POTTSVILLE REPUBLICAN INC, PO BOX 3478, SCRANTON PA 18505-0478 |
| 20256993 | *+ | REPUBLICK BANK & TRUST CO, C/O MORGAN & POTTINGER, 2401 STANLEY GAULT PKWY, LOUISVILLE KY 40223-4175 |
| 20248233 | *+ | RESCUE MOVERS, 4754 FRANCHISE ST UNIT 5, NORTH CHARLESTON SC 29418-2909 |
| 20256994 | *+ | RESCUE MOVERS, 4754 FRANCHISE ST UNIT 5, NORTH CHARLESTON SC 29418-2909 |
| 20256995 | *+ | RESCUE MOVERS, 4754 FRANCHISE ST UNIT 5, NORTH CHARLESTON SC 29418-2909 |
| 20256996 | *+ | RESCUE MOVERS, JEROME MILLER, 4754 FRANCHISE ST UNIT 5, NORTH CHARLESTON SC 29418-2909 |
| 20256997 | * | RESERVE CONFECTIONS INC, RESERVE CONFECTIONS INC, PO BOX 186, MONSEY NY 10952-0186 |
| 20256998 | * | RESOLUTE TISSUE LLC, PO BOX 931363, ATLANTA GA 31193-1363 |
| 20256999 | * | RESOLUTE TISSUE LLC, RESOLUTE TISSUE LLC, PO BOX 931363, ATLANTA GA 31193-1363 |
| 20257002 | *+ | RESPAWN LLC, RESPAWN LLC, 1061 PROCTOR DR, ELKHORN WI 53121-2027 |
| 20248239 | *+ | RESPAWN LLC, 1061 PROCTOR DR, ELKHORN WI 53121-2027 |
| 20257000 | *+ | RESPAWN LLC, 1061 PROCTOR DR, ELKHORN WI 53121-2027 |
| 20257001 | *+ | RESPAWN LLC, 1061 PROCTOR DR, ELKHORN WI 53121-2027 |
| 20257003 | * | RESPAWN, LLC, GOLDSTEIN & MCCLINTOCK LLLP, MARIA APRILE SAWCZUK, 501 SILVERSIDE RD,, STE 65 1000 N. W ST STE 1500, WILMINGTON DE 19809 |
| 20257004 | *+ | RESTORE CAPITAL (BIG), LLC, 5 REVERE DRIVE, SUITE 206, NORTHBROOK IL 60062-1568 |
| 20257005 | *+ | RESTORE CAPITAL (BIG), LLC, HILCO TRADING, LLC, C/O CHRISTINE FREDERICKS, 5 REVERE DRIVE SUITE 206, NORTHBROOK IL 60062-1568 |
| 20257006 | * | RESURGENCE LEGAL GROUP PC, 3000 LAKESIDE DRIVE STE 309-S, BANNOCKBURN IL 60015-1249 |
| 20257007 | *+ | RESURGENT RECEIVABLES, PO BOX 948, OXFORD MS 38655-0948 |
| 20257009 | *+ | RESURGENT RECEIVABLES LLC, PO BOX 22338, EUGENE OR 97402-0477 |
| 20257008 | * | RESURGENT RECEIVABLES LLC, PO BOX 109032, CHICAGO IL 60610-9032 |
| 20257010 | * | RETAIL CENTER PARTNERS LTD, 2716 OCEAN PARK BLVD STE 2025, SANTA MONICA CA 90405-5209 |
| 20257011 | *+ | RETAIL CENTER PARTNERS, LTD., 2716 OCEAN PARK BLVD., STE 2025, ATTN: CHRISTOPHER CHASE, GENERAL COUNSEL, SANTA MONICA CA 90405-5209 |
| 20257012 | *+ | RETAIL CONVERGENCE, INC., 40 BROAD STREET, BOSTON MA 02109-4316 |
| 20248251 | *+ | RETAIL CONVERGENCE, INC., 40 BROAD STREET, BOSTON MA 02109-4316 |
| 20257013 | *+ | RETAIL CONVERGENCE, INC., 40 BROAD STREET, BOSTON MA 02109-4316 |
| 20257014 | * | RETAIL DATA LLC, PO BOX 791398, BALTIMORE MD 21279-1398 |
| 20257015 | *+ | RETAIL DECISIONS, INC., 100 VILLAGE COURT, HAZLET NJ 07730-1548 |
| 20257016 | * | RETAIL FORWARD, INC., VIVO BUILDING, 30 STAMFORD ST, LONDON SE1 9LQ, UNITED KINGDOM |
| 20257017 | * | RETAIL INDUSTRY LEADERS ASSOCIATION, PO BOX 418421, BOSTON MA 02241-8421 |
| 20257018 | *+ | RETAIL LITIGATION CENTER INC, 99 M STREET SE STE 700, WASHINGTON DC 20003-3977 |
| 20257019 | * | RETAIL LOGISTICS EXCELLENCE - RELEX OY, POSTINTAIVAL 7, HELSINKI 00230, FINLAND |
| 20257020 | * | RETAIL LOGISTICS EXCELLENCE RELEX O, POSTINTAIVAL 7, HELSINKI 230, FINLAND |
| 20257021 | * | RETAIL LOGISTICS EXCELLENCE O, POSTINTAIVAL 7, HELSINKI 00230, FINLAND |
| 20257022 | *+ | RETAIL PLAZAS, C/O SINGER & LEVICK, MICHELLE E. SHRIRO, 16200 ADDISON RD., SUITE 140, ADDISON TX 75001-5377 |
| 20257025 | *+ | RETAIL PRODUCT LOGISTICS, INC., 407 W. IMPERIAL HWY. H-230, BREA CA 92821-4832 |
| 20257024 | *+ | RETAIL PRODUCT LOGISTICS, INC., 2973 E. SORANO PL., BREA CA 92821-0004 |
| 20257026 | * | RETAIL SPECIALTY INC, 14026 SIMONE DR, SHELBY TOWNSHIP MI 48315-3235 |
| 20248266 | *+ | RETAIL VALUE CHAIN FEDERATION LLC, 51 CRAGWOOD RD STE 200, SOUTH PLAINFIELD NJ 07080-2459 |
| 20257027 | *+ | RETAIL VALUE CHAIN FEDERATION LLC, 51 CRAGWOOD RD STE 200, SOUTH PLAINFIELD NJ 07080-2459 |
| 20257028 | *+ | RETAIL VALUE CHAIN FEDERATION LLC, 51 CRAGWOOD RD STE 200, SOUTH PLAINFIELD NJ 07080-2459 |
| 20248269 | *+ | RETAILAPEDIA LLC, 2508 SANDY TRL, KELLER TX 76248-8489 |
| 20257030 | *+ | RETAILAPEDIA LLC, 2508 SANDY TRL, KELLER TX 76248-8489 |
| 20257031 | *+ | RETAILAPEDIA LLC, 2508 SANDY TRL, KELLER TX 76248-8489 |
| 20257029 | *+ | RETAILAPEDIA LLC, 2508 SANDY TRAIL, KELLER TX 76248-8489 |
| 20257032 | *+ | RETAILAPEDIA LLC, RETAILAPEDIA LLC, 2508 SANDY TRL, KELLER TX 76248-8489 |
| 20257033 | *+ | RETROTAX, ASSOCIATED CONSULTANTS INC, 920 W 79TH STREET, INDIANAPOLIS IN 46260-3302 |

| | | |
|---|---|---|
| 20257034 | *+ | REVA ACKERMAN, 3689 YELLOWSTONE DRIVE, CINCINNATI OH 45251-1423 |
| 20257035 | *+ | REVEAL MEDIA USA INC, 13420 REESE BLVD. WEST, HUNTERSVILLE NC 28078-7925 |
| 20257036 | *+ | REVEEL LLC, 4521 CAMPUS DR., SUITE 400, IRVINE CA 92612-2621 |
| 20257037 | *+ | REVEL IT INC, 4900 BLAZER PKWY, DUBLIN OH 43017-3305 |
| 20257038 | * | REVENUE COLLECTION DIVISION, PO BOX 1340, COLUMBUS GA 31902-1340 |
| 20257039 | * | REVENUE COLLECTIONS, 501 POLI ST RM 107, VENTURA CA 93001-2632 |
| 20257041 | * | REVENUE COMMISSIONER, PO BOX 6406, DOTHAN AL 36302-6406 |
| 20257040 | * | REVENUE COMMISSIONER, PO BOX 2220, CULLMAN AL 35056-2220 |
| 20257042 | *+ | REVENUE COMMISSIONER, PO BOX 794, FLORENCE AL 35631-0794 |
| 20257043 | * | REVENUE COMMISSIONER, 800 FORREST AVE RM 005, GADSDEN AL 35901-3641 |
| 20257045 | * | REVENUE COMMISSIONER MORGAN CO, PO BOX 696, DECATUR AL 35602-0696 |
| 20257044 | *+ | REVENUE COMMISSIONER MORGAN CO, MINDY H. PADGETT, 302 LEE ST., DECATUR AL 35601-1926 |
| 20257046 | *+ | REVENUE PROP. GONZALES L.P. - ATTN: LEASE ADMIN, C/O MORGUARD MANAGEMENT CO. INC., 551 S POWERLINE ROAD, POMPANO BEACH FL 33069-3018 |
| 20257047 | * | REVENUE PROPERTIES GONZALES LIMITED PARTNERSHIP, C/O ROBERT A. KUTCHER, 3501 NORTH CAUSEWAY BOULEVARD, SUITE 600, METAIRIE LA 70002-3622 |
| 20257049 | * | REVENUE PROPERTIES GONZALES LP, PO BOX 919108, DALLAS TX 75391-9108 |
| 20257048 | * | REVENUE PROPERTIES GONZALES LP, C/O GONZALES SHOPPING CTR, PO BOX 919108, DALLAS TX 75391-9108 |
| 20257050 | *+ | REVENUE SERVICES DIVISION, CITY OF STOCKTON FIRE, PO BOX 2107, STOCKTON CA 95201-2107 |
| 20257051 | *+ | REVERE MUNICIPAL TAX COLLECTOR, PO BOX 439, REVERE MA 02151-0004 |
| 20257052 | *+ | REVIEW, THE REVIEW, PO BOX 346, LISBON OH 44432-0346 |
| 20257053 | * | REVLON INC, REVLON CONSUMER PRODUCTS LLC, PO BOX 371654, PITTSBURGH PA 15250-7497 |
| 20257054 | *+ | REVO INTERNATIONAL GIFT CO LTD, REVO INTERNATIONAL GIFT COMPANY, LT, 12536 SUMMERWOOD DR, BURLESON TX 76028-7076 |
| 20257055 | * | REVOACE INC. LIMITED, REVOACE INC. LIMITED, FLAT/RM 1204,, HONG KONG, CHINA |
| 20257057 | *+ | REYES COCA-COLA BOTTLING, LLC, ATTN: CREDIT RISK MANAGEMENT, 8125 HIGHWOODS PALM WAY, TAMPA FL 33647-1776 |
| 20257056 | *+ | REYES COCA-COLA BOTTLING, LLC, PO BOX 740214, LOS ANGLES CA 90074-0214 |
| 20257058 | * | REYNOLDS COMPANY, D REYNOLDS COMPANY LLC, LAVONDA HARRISON, PO BOX 896689, CHARLOTTE NC 28289-6689 |
| 20257059 | * | REYNOLDS COMPANY, PO BOX 896689, CHARLOTTE NC 28289-6689 |
| 20257061 | * | REYNOLDS CONSUMER PRODUCT LLC, REYNOLDS CONSUMER PRODUCT LLC, PO BOX 7247, PHILADELPHIA PA 19170-7247 |
| 20257060 | * | REYNOLDS CONSUMER PRODUCT LLC, PO BOX 7247, PHILADELPHIA PA 19170-7247 |
| 20257063 | * | REYNOLDS PRESTO PRODUCTS INC, PRESTO PRODUCTS COMPANY, PO BOX 842320, DALLAS TX 75284-2320 |
| 20257062 | * | REYNOLDS PRESTO PRODUCTS INC, PO BOX 842320, DALLAS TX 75284-2320 |
| 20257066 | *+ | RG BARRY CORP, RG BARRY CORP, 13405 YARMOUTH RD NW, PICKERINGTON OH 43147-8493 |
| 20248303 | *+ | RG BARRY CORP, 13405 YARMOUTH RD NW, PICKERINGTON OH 43147-8493 |
| 20257064 | *+ | RG BARRY CORP, 13405 YARMOUTH RD NW, PICKERINGTON OH 43147-8493 |
| 20257065 | *+ | RG BARRY CORP, 13405 YARMOUTH RD NW, PICKERINGTON OH 43147-8493 |
| 20257067 | *+ | RG&E, ATTN: SHANNON LAWSON, 180 S CLINTON AVE, ROCHESTER NY 14604-1825 |
| 20257068 | * | RG&E - ROCHESTER GAS & ELECTRIC, P.O. BOX 847813, BOSTON MA 02284-7813 |
| 20257069 | *+ | RGGD INC., DBA CRYSTAL ART GALLERY, 4950 SO. SANTA FE AVE., VERNON CA 90058-2106 |
| 20257070 | *+ | RGIS INVENTORY SPECIALISTS, 2000 E. TAYLOR, AUBURN HILLS MI 48326-1771 |
| 20257073 | * | RGIS, LLC, 2000 TAYLOR RD, SUITE 200, AUBURN HILLS MI 48326-1771 |
| 20257071 | *+ | RGIS, LLC, 2000 E. TAYLOR ROAD, AUBURN HILLS MI 48326-1771 |
| 20257072 | *+ | RGIS, LLC, 2000 EAST TAYLOR ROAD, AUBURN HILLS MI 48326-1771 |
| 20257075 | * | RH BIGLOTS LLC, 606 S OLIVE STREET STE 600, LOS ANGELES CA 90014-1669 |
| 20257076 | * | RH PLANTATION SHOPPING CENTER, ASSOC, LLC, ROSEN PROPERTIES, PO BOX 5003, BELLEVUE WA 98009-5003 |
| 20257077 | * | RHEEM SALES COMPANY INC, 88058 EXPEDITE WAY, CHICAGO IL 60695-0001 |
| 20257078 | * | RHINO HOLDINGS COLDWATER LLC, 26711 NORTHWESTERN HWY STE 125, SOUTHFIELD MI 48033-2170 |
| 20257079 | * | RHINO HOLDINGS HOUMA LLC, 2200 PASEO VERDE PKWY STE 260, HENDERSON NV 89052-2703 |
| 20257080 | *+ | RHINO HOLDINGS HOUMA, LLC, CEO/CFO, 2200 PASEO VERDE PARKWAY, SUITE 260, HENDERSON NV 89052-2703 |
| 20257081 | *+ | RHINO HOLDINGS HOUMA, LLC, HOLLAND & KNIGHT LLP, BARBRA R. PARLIN, ESQ., 787 SEVENTH AVENUE, 31ST FLOOR, NEW YORK NY 10019-6018 |
| 20257082 | * | RHINO HOLDINGS MARYSVLLE I LLC, 2200 PASEO VERDE PKWY STE 260, HENDERSON NV 89052-2703 |
| 20257083 | * | RHINO HOLDINGS PUEBLO LLC, 1045 S WOODS MILL RD STE 1, TOWN AND COUTRY MO 63017-8362 |
| 20257084 | *+ | RHINO HOLDINGS PUEBLO, A DE LTD LIABILITY COMP., C/O CEO/CFO, 2200 PASEO VERDE PARKWAY, SUITE 260, HENDERON NV 89052-2703 |
| 20257085 | *+ | RHINO HOLDINGS PUEBLO, A DE LTD LIABILITY COMP., HOLLAND & KNIGHT LLP, BARBRA R. PARLIN, ESQ, 787 SEVENTH AVENUE, 31ST FLOOR, NEW YORK NY 10019-6018 |
| 20257086 | *+ | RHINO HOLDINGS PUEBLO, LLC, C/O 1045, LLC, 1045 S WOODS MILL RD, SUITE ONE, SUITE ONE, TOWN AND COUNTRY MO 63017-8323 |
| 20257087 | *+ | RHINO HOLDINGS PUEBLO, LLC, PHILLIPS, AILEEN, C/O 1045, LLC, 1045 S WOODS MILL RD, SUITE ONE, TOWN AND COUNTRY MO 63017-8323 |

District/off: 0311-1
Date Rcvd: Dec 01, 2025

User: admin
Form ID: 309D

Page 739 of 960
Total Noticed: 32617

| | | |
|---|---|---|
| 20257088 | * | RHINO INVESTMENT GROUP, SANJIV CHOPPRA, 2940 FARIVIEW AVENUE E, SEATTLE WA 98102-3016 |
| 20257089 | * | RHOADS & RHOADS OWENSBORO PSC, 115 EASH SECOND STREET STE 100, OWNESBORO KY 42303 |
| 20257090 | *+ | RHODE ISLAND DEPARTMENT OF, 235 PROMENADE ST, PROVIDENCE RI 02908-5734 |
| 20257091 | *+ | RHODE ISLAND DIVISION OF TAXATION, 1 CAPITOL HILL, PROVIDENCE RI 02908-5803 |
| 20257092 | * | RHODE ISLAND DIVISION OF TAXATION, ONE CAPITOL HILL, PROVIDENCE RI 02908-5800 |
| 20257093 | * | RHODE ISLAND ENERGY, PO BOX 371361, PITTSBURGH PA 15250-7361 |
| 20257094 | * | RHODE ISLAND FAMILY COURT, PO BOX 5073, HARTFORD CT 06102-5073 |
| 20257095 | * | RHODE ISLAND FAMILY COURT, RI CHILD SUPPORT PAYMT SVC UNIT, PO BOX 5073, HARTFORD CT 06102-5073 |
| 20260089 | *P++ | RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL, 150 SOUTH MAIN STREET, PROVIDENCE RI 02903-2994, address filed with court:, STATE OF RHODE ISLAND ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 150 SOUTH MAIN STREET, PROVIDENCE RI 02903-0000 |
| 20257096 | * | RHPI LLC, HOWARD L ABEL, 3146 RED HILL AVE STE 150, COSTA MESA CA 92626-3441 |
| 20257097 | *+ | RI - GRANTS PASS, LLC, MENA, KASARA, C/O READ INVESTMENTS, 2025 FOURTH STREET, BERKELEY CA 94710-1912 |
| 20257099 | * | RI GRANTS PASS LLC, C/O READ INVESTMENTS, 2025 4TH ST, BERKELEY CA 94710-1912 |
| 20257098 | * | RI GRANTS PASS LLC, 2025 4TH ST, BERKELEY CA 94710-1912 |
| 20257102 | * | RI-ATASCADERO LLC, C/O READ MANAGEMENT LLC, 2025 FOURTH ST, BERKELEY CA 94710-1912 |
| 20257101 | * | RI-ATASCADERO LLC, 2025 FOURTH ST, BERKELEY CA 94710-1912 |
| 20248341 | *+ | RI-ATASCADERO, LLC, C/O READ MANAGEMENT, LLC, 2025 FOURTH STREET, BERKELEY CA 94710-1912 |
| 20257103 | *+ | RI-ATASCADERO, LLC, C/O READ MANAGEMENT, LLC, 2025 FOURTH STREET, BERKELEY CA 94710-1912 |
| 20257100 | *+ | RIALTO WATER SERVICES, PO BOX 800, UTILITY SERVICES, RIALTO CA 92377-0800 |
| 20257104 | * | RIB RACK DISTRIBUTING LLC, PO BOX 2565, BIRMINGHAM MI 48012-2565 |
| 20257105 | *+ | RIB RACK DISTRIBUTING LLC, C/O GIANNUZZI LEWENDON, 411 WEST 14TH STREET, 4TH FLOOR, NEW YORK NY 10014-1082 |
| 20257106 | * | RIBA TEXTILES LIMITED, RIBA TEXTILES LIMITED, DD-14 NEHRU ENCLAVE NEAR KALKAJI PT, NEW DELHI, INDIA |
| 20257107 | *+ | RICARDO BEVERLY HILLS, RICARDO BEVERLY HILLS, CORP, 6329 SOUTH 226TH STREET, KENT WA 98032-4817 |
| 20257109 | * | RICH PACIFIC (H.K.) LIMITED, 5/F., GRAND INDUSTRIAL BUILDING, 159 -165 WO YI HOP ROAD KWAI CHUNG, N.T., HONG KONG, HONG KONG |
| 20257108 | * | RICH PACIFIC (H.K.) LIMITED, 5/F., Grand Industrial Building, 159 -165 WO YI HOP ROAD KWAI CHUNG, N.T. KWAI TSING HONG KONG, CHINA |
| 20257110 | * | RICH PACIFIC HK LIMITED, RICH PACIFIC HK LIMITED, 5/F GRAND INDUSTRIAL, KWAI CHUNG NT, CHINA |
| 20257111 | * | RICH PACIFIC HK LIMITED, 5/F GRAND INDUSTRIAL, KWAI CHUNG NT, HONG KONG |
| 20257112 | *+ | RICHARD A NELSON PC, PO BOX 2345, EDMOND OK 73083-2345 |
| 20257113 | * | RICHARD C GENABITH OFFICER, PO BOX 317, BERKELEY HEIGHTS NJ 07922-0317 |
| 20257114 | *+ | RICHARD D HOBBS & ASSOCIATES P.C, 101 DEVANT STREET SUITE 403, FAYETTEVILLE GA 30214-2713 |
| 20257115 | * | RICHARD JENNINGS CLERK, GENERAL SESSIONS COURT, 675 HWY 51 S, RIPLEY TN 38063-4565 |
| 20257118 | * | RICHARD KLEMENT EAST LLC, PO BOX 996, GAINESVILLE TX 76241-0996 |
| 20257117 | * | RICHARD KLEMENT EAST LLC, C/O RICHARD KLEMENT, PO BOX 996, GAINESVILLE TX 76241-0996 |
| 20257116 | *+ | RICHARD KLEMENT EAST LLC, 316 W. BROADWAY, SUITE 2, P.O. BOX 996, GAINESVILLE TX 76241-0996 |
| 20257119 | *+ | RICHARD L FRANCIS ATTORNEY CLIENT, TRUST ACCOUNT, 711 SOUTH A STREET, OXNARD CA 93030-7178 |
| 20257120 | * | RICHARD V FINK TRUSTEE, PO BOX 1839, MEMPHIS TN 38101-1839 |
| 20257121 | * | RICHARDS GROUP INC, QUADRATIC, 2801 N CENTRAL EXPRESSWAY STE 100, DALLAS TX 75204-3663 |
| 20257122 | * | RICHARDS HOMEWARES, INC, RICHARDS HOMEWARES, INC, PO BOX 5397, PORTLAND OR 97228-5397 |
| 20257123 | * | RICHARDS LAYTON & FINGER PA, ONE RODNEY SQUARE 920 NORTH KING ST, WILMINGTON DE 19801 |
| 20257124 | *+ | RICHARDS, LAYTON & FINGER, P.A., ATTN: JOHN H. KNIGHT, 920 N. KING STREET, WILMINGTON DE 19801-3301 |
| 20257125 | *+ | RICHARDSON INDEPENDENT SCHOOL, 400 S. GREENVILLE AVE, RICHARDSON TX 75081-4100 |
| 20257126 | * | RICHARDSON INDEPENDENT SCHOOL, 420 S GREENVILLE AVE, RICHARDSON TX 75081-4107 |
| 20257127 | *+ | RICHARDSON INDEPENDENT SCHOOL DISTRICT, C/O PERDUE BRANDON FIELDER ET AL, ATTN: ELIZABETH BANDA CALVO, 500 EAST BORDER ST SUITE 640, ARLINGTON TX 76010-7457 |
| 20257128 | *+ | RICHARDSON INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ELIZABETH BANDA CALVO, 500 EAST BORDER STREET SUITE 640, ARLINGTON TX 76010-7457 |
| 20257129 | *+ | RICHARDSON ISD TAX OFFICE, 420 S GREENVILLE AVE, RICHARDSON TX 75081-4107 |
| 20257131 | *+ | RICHARDSON MASONRY & CONSTRUCTION L, FELIX RICHARDSON, 4455 COUNTY ROAD 33, ORRVILLE AL 36767-2937 |
| 20257130 | *+ | RICHARDSON MASONRY & CONSTRUCTION L, 4455 COUNTY ROAD 33, ORRVILLE AL 36767-2937 |
| 20257132 | *+ | RICHARDSON MASONRY AND CONSTRUCTION, LLC., 4455 COUNTY ROAD 33, ORRVILLE AL 36767-2937 |
| 20257133 | * | RICHL& COUNTY, OH CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 50 PARK AVENUE EAST, MANSFIELD OH 44902-1861 |
| 20257134 | * | RICHLAND CO COMMON PLEAS, COURT, PO BOX 127, MANSFIELD OH 44901-0127 |
| 20257135 | * | RICHLAND CO FAMILY COURT, PO BOX 192, COLUMBIA SC 29202-0192 |
| 20257136 | * | RICHLAND CO TREASURER, PO BOX 8028, COLUMBIA SC 29202-8028 |
| 20257137 | *+ | RICHLAND CO TREASURER, 50 PARK AVE, MANSFIELD OH 44902-1895 |
| 20257138 | * | RICHLAND COUNTY, PO BOX 192, COLUMBIA SC 29202-0192 |
| 20257139 | *+ | RICHLAND COUNTY, SC CONSUMER PROTECTION AGENCY, 2020 HAMPTON ST, 3RD FLOOR, COLUMBIA SC 29204-1002 |

| 20257140 | * | RICHLAND SPECIAL TAX COLLECTOR, 322 SCHOOLHOUSE RD STE 100, JOHNSTOWN PA 15904-2921 |
| 20257141 | * | RICHMOND CITY TAX COLLECTOR, PO BOX 1268, RICHMOND KY 40476-1268 |
| 20257142 | * | RICHMOND CO TAX COMMISSIONER, 535 TELFAIR ST STE 100, AUGUSTA GA 30901-2372 |
| 20257144 | *+ | RICHMOND COMMONS LLC, C/O H.L. LIBBY CORPORATION, 803 COMMONWEALTH DRIVE, WARRENDALE PA 15086-7524 |
| 20257143 | * | RICHMOND COMMONS LLC, PO BOX 62336-14, BALTIMORE MD 21264-2336 |
| 20257145 | * | RICHMOND COUNTY TAX OFFICE, C/O COUNTY OF RICHMOND, PO BOX 1644, ROCKINGHAM NC 28380-1644 |
| 20257146 | *+ | RICHMOND COUNTY, GA CONSUMER PROTECTION AGENCY, 535 TELFAIR STREET, AUGUSTA GA 30901-2371 |
| 20257147 | *+ | RICHMOND GASTROENTEROLOGY, ASSOCIATES INC, PO BOX 144, CHESTERFIELD VA 23832-0910 |
| 20257148 | *+ | RICHMOND POWER & LIGHT, P.O. BOX 908, RICHMOND IN 47375-0908 |
| 20257149 | *+ | RICHMOND REGISTER, CNHI LLC, PO BOX 99, RICHMOND KY 40476-0099 |
| 20257150 | * | RICHMOND SCHOOL OF HEALTH AND TECH, 9500 COURTHOUSE RD, CHESTERFIELD VA 23832-6684 |
| 20257151 | * | RICHMOND TIMES-DISPATCH, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20257152 | * | RICHMOND UTILITIES, PO BOX 700, PO BOX 700 KY 40476-0700 |
| 20248392 | *+ | RICKS DELIVERY SERVICE, 600 BROOKHAVEN DR, ODENVILLE AL 35120-3800 |
| 20257153 | *+ | RICKS DELIVERY SERVICE, 600 BROOKHAVEN DR, ODENVILLE AL 35120-3800 |
| 20257154 | *+ | RICKS DELIVERY SERVICE, 600 BROOKHAVEN DR, ODENVILLE AL 35120-3800 |
| 20257155 | *+ | RICKS DELIVERY SERVICE, RICKEY WASHINGTON, 600 BROOKHAVEN DR, ODENVILLE AL 35120-3800 |
| 20257156 | * | RICO INDUSTRIES INC, 8030 SOLUTIONS CTR, CHICAGO IL 60677-8000 |
| 20257157 | *+ | RICO INDUSTRIES INC., 8030 SOLUTIONS CENTER, CHICAGO IL 60677-8000 |
| 20257158 | *+ | RICOH USA, INC., 300 EAGLEVIEW BLVD., EXTON PA 19341-1155 |
| 20257159 | * | RICOLA USA INC, 6 CAMPUS DR 2ND FL SOUTH STE 205, PARSIPPANY NJ 07054-4406 |
| 20257160 | * | RICOLA USA INC, RICOLA USA INC, 6 CAMPUS DR 2ND FL SOUTH STE 205, PARSIPPANY NJ 07054-4406 |
| 20257161 | * | RICOS PRODUCTS CO INC, RICOS PRODUCTS INC, 830 SOUTH PRESA, SAN ANTONIO TX 78210-1375 |
| 20257162 | * | RIDGECREST CAPITAL, LP, RIDGECREST CAPITAL LP, 11030 SANTA MONICA BLVD STE 300, LOS ANGELES CA 90025-7514 |
| 20257163 | * | RIDGEVIEW HANOVER LLC, C/O RENAUD CONSULTING, 8605 WESTWOOD CENTER DR STE 410, VIENNA VA 22182-2231 |
| 20257164 | * | RIEZMAN BERGER PC, 7700 BONHOMME AVE 7TH FLOOR, CLAYTON MO 63105-1960 |
| 20257165 | *+ | RIGGS, SARA, GLANKLER BROWN PLLC, KAHANE, ESQ., S. JOSHUA, 6000 POPULAR AVE, SUITE 400, MEMPHIS TN 38119-3955 |
| 20248405 | *+ | RIGHT CLIMATE INC, 1655 E 6TH ST A-3, CORONA CA 92879-1711 |
| 20257166 | *+ | RIGHT CLIMATE INC, 1655 E 6TH ST A-3, CORONA CA 92879-1711 |
| 20257167 | *+ | RIGHT CLIMATE INC, 1655 E 6TH ST A-3, CORONA CA 92879-1711 |
| 20257168 | *+ | RIGHT CLIMATE INC, 1655 E 6TH ST. A3, CORONA CA 92879-1711 |
| 20257170 | *P++ | RIGHT CLIMATE INC, 1787 POMONA RD SUITE C, CORONA CA 92878-4312, address filed with court:, RIGHT CLIMATE INC., 1787 POMONA RD, SUITE C, CORONA CA 92878 |
| 20257169 | * | RIGHT CLIMATE INC., 1727 POMONA RD, SUITE C, CORONA CA 92878 |
| 20257171 | * | RIGHT NOW LOAN, PO BOX 31690, MESA AZ 85275-1690 |
| 20257173 | * | RIGHTCROWD SOFTWARE PTY LTD, PO BOX 1723, ROBINA TOWN CENTER, ROBINA QLD 4230, AUSTRALIA |
| 20257172 | * | RIGHTCROWD SOFTWARE PTY LTD, PO BOX 1723, ROBINA TOWN CENTER, QLD 4230, AUSTRALIA |
| 20257174 | *+ | RIGOR INC, 3423 PIEDMONT RD NE, ATLANTA GA 30305-1751 |
| 20257175 | *+ | RILA, 99 M STREET SE, SUITE 700, WASHINGTON DC 20003-3977 |
| 20257176 | *+ | RILA RETAIL LITIGATION CENTER, 99 M STREET SE, SUITE 700, WASHINGTON DC 20003-3977 |
| 20257177 | * | RIM COUNTRY MALL SPE LLC, C/O ARCADIA MGMT GROUP INC, PO BOX 10, SCOTTSDALE AZ 85252-0010 |
| 20257178 | * | RIM COUNTRY MALL SPE LLC, PO BOX 10, SCOTTSDALE AZ 85252-0010 |
| 20257179 | *+ | RIM COUNTRY MALL SPE, LLC, LOCKBOX SERVICES #847366, RIM COUNTRY MALL SPE, LLC, 3440 FLAIR DRIVE, EL MONTE CA 91731-2823 |
| 20257182 | *+ | RIM COUNTRY MALL SPE, LLC, JIM HOWARD, ALIGN REI, 4607 LAKEVIEW CANYON #493, WESTLAKE VILLAGE CA 91361-4028 |
| 20257180 | *+ | RIM COUNTRY MALL SPE, LLC, C/O HILL, FARRER & BURRILL, LLP, ATTN: DANIEL J. MCCARTHY, CIT NAT'L PLAZA 515 S. FLOWR ST 7TH FLR, LOS ANGELES CA 90071-2209 |
| 20257181 | *+ | RIM COUNTRY MALL SPE, LLC, ALIGN REI, C/O JIM HOWARD, 4607 LAKEVIEW CANYON, #493, WESTLAKE VILLAGE CA 91361-4028 |
| 20257184 | *P++ | RIMINI STREET INC, 6601 KOLL CENTER PKWY SUITE 300, PLEASANTON CA 94566-3127, address filed with court:, RIMINI STREET, INC., 1700 S. PAVILION CENTER DRIVE, SUITE 330, LAS VEGAS NV 89135 |
| 20257187 | *P++ | RIMINI STREET INC, 6601 KOLL CENTER PKWY SUITE 300, PLEASANTON CA 94566-3127, address filed with court:, RIMINI STREET, INC., 6601 KOLL CENTER PARKWAY, SUITE 300, PLEASANTON CA 94566 |
| 20257186 | *P++ | RIMINI STREET INC, 6601 KOLL CENTER PKWY SUITE 300, PLEASANTON CA 94566-3127, address filed with court:, RIMINI STREET, INC., 7251 WEST LAKE MEAD BOULEVARD, SUITE 300, LAS VEGAS NV 89128 |
| 20257183 | *+ | RIMINI STREET INC, 1700 SOUTH PAVILION CENTER DRIVE, LAS VEGAS NV 89135-1859 |
| 20257185 | *+ | RIMINI STREET, INC., 7251 WEST LAKE MEAD BOULEVARD, LAS VEGAS NV 89128-8351 |
| 20257189 | * | RIO GRANDE INVESTMENT INC, 541 S SPRING ST UNIT 204, LOS ANGELES CA 90013-1657 |
| 20257190 | *+ | RIO GRANDE INVESTMENT INC, ATTN: JOHN DEUBLER, 541 SOUTH SPRING STREET, SUITE 204, LOS ANGELES CA 90013-1657 |

| 20257192 | *+ | RIO GRANDE INVESTMENT INC., A MATKINS L GAMBLE MALLORY & NATSIS LLP, IVAN M. GOLD, THREE EMBARCADERO CENTER, 12TH FLOOR, SAN FRANCISCO CA 94111-4015 |
| 20257191 | * | RIO GRANDE INVESTMENT INC., 541 S. SPRING STREET #204, LOS ANGELES CA 90013-1657 |
| 20257194 | *+ | RIO RANCHO OF NEW MEXICO LP, 3200 CIVIC CENTER CIRCLE NE, SUITE B-104, RIO RANCHO NM 87144-4501 |
| 20257193 | * | RIO RANCHO OF NEW MEXICO LP, 5350 W HILLSBORO BLVD, SUITE B-104, COCONUT CREEK FL 33073-4396 |
| 20257195 | *+ | RIOS, CRYSTAL, HARRIS PERSONAL INJURY LAWYERS, INC., SABERI, ESQ., PHILIP, 800 E 12TH ST, SUITE 401, LOS ANGELES CA 90021-2248 |
| 20257198 | * | RIPPLE SOURCE GROUP LIMITED, FLOOR 2,BUILDING 2, NO.669 CHUANSHA ROAD, PUDONG, SHANGHAI 201209, CHINA |
| 20257199 | * | RIPPLE SOURCE GROUP LIMITED, RIPPLE SOURCE GROUP LIMITED, FLOOR 2,BUILDING 2, NO.669 CHUANSHA, SHANGHAI, CHINA |
| 20257200 | * | RISEANDSHINE CORPORATION, C/O RISE BREWING CO, PO BOX 21890, NEW YORK NY 10087-1007 |
| 20257201 | * | RISHABH HANDICRAFT, RISHABH HANDICRAFT, F-964 IV-PHASE BORANADA INDUSTRIAL, JODHPUR, INDIA |
| 20257202 | *+ | RISING SUN OWNER LP, 44 S BAYLES AVE STE 210, PORT WASHINGTON NY 11050-3765 |
| 20257203 | *+ | RISING SUN OWNER LP, C/O VASTGOOD PROPERTIES LLC, 44 S BAYLES AVE STE 210, PORT WASHINGTON NY 11050-3765 |
| 20257205 | *+ | RISING SUN OWNER, LP, C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210, PORT WASHINGTON NY 11050-3765 |
| 20257204 | *+ | RISING SUN OWNER, LP, ATTN: DANA S. PLON, C/O SIRLIN LESSER & BENSON, P.C., 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20257206 | *+ | RISKCONNECT CLEARSIGHT LLC, 1701 BARRETT LAKES BLVD, KENNESAW GA 30144-4582 |
| 20257207 | * | RISKONNECT CLEARSIGHT LLC, PO BOX 1500, CAROL STREAM IL 60132-1500 |
| 20257209 | * | RITA FELDMAN TRUST FBO, VALERIE FELDMAN, 281 BAYOU CIR, DEBARY FL 32713-4000 |
| 20257210 | * | RITA FELDMAN TRUST FBO, DEVERY STUBBS, 1190 NASHVILLE PIKE, GALLATIN TN 37066-3110 |
| 20257212 | * | RITCHIE HILL LLC, PO BOX 603532, CHARLOTTE NC 28260-3532 |
| 20257211 | * | RITCHIE HILL LLC, C/O NAI THE MICHAEL COMPANIES, PO BOX 603532, CHARLOTTE NC 28260-3532 |
| 20257213 | *+ | RITCHIE HILL, LLC, C/O NAI THE MICHAEL COMPANIES, 10100 BUSINESS PARKWAY, LANHAM MD 20706-1802 |
| 20257214 | *+ | RITCHIE LAW FIRM PLC, 71 S COURT SQUARE SUITE A, HARRISONBURG VA 22801-3720 |
| 20257215 | *+ | RITE AID HDQTRS. CORP., 30 HUNTER LANE, CAMP HILL PA 17011-2400 |
| 20257216 | *+ | RITRON CORPORATION, 505 WEST CARMEL DRIVE, CARMEL IN 46032-7564 |
| 20257217 | *+ | RIVAS AND SON TRANSPORT LLC, 15243 SW 108 PL, MIAMI FL 33157-1352 |
| 20257218 | * | RIVER CITY NEWSPAPERS LLC, TODAYS NEWS HERALD, 2225 ACOMA BLVD W, LAKE HAVASU CITY AZ 86403-2995 |
| 20257219 | * | RIVER OAKS MERIT HEALTH, PO BOX 17235, MEMPHIS TN 38187-0235 |
| 20257221 | * | RIVER OAKS PROPERTIES LTD, 5678 NORTH MESA, EL PASO TX 79912-5425 |
| 20257222 | *+ | RIVER OAKS PROPERTIES LTD, A MATKINS L GAMBLE MALLORY & NATSIS LLP, ATTN: IVAN M. GOLD, THREE EMBARCADERO CENTER, 12TH FLOOR, SAN FRANCISCO CA 94111-4015 |
| 20257220 | *+ | RIVER OAKS PROPERTIES LTD, 5678 N MESA STREET, EL PASO TX 79912-5425 |
| 20248461 | *+ | RIVER OAKS PROPERTIES, LTD., 5678 NORTH MESA, EL PASO TX 79912-5425 |
| 20257223 | *+ | RIVER OAKS PROPERTIES, LTD., 5678 NORTH MESA, EL PASO TX 79912-5425 |
| 20257224 | *+ | RIVER OAKS PROPERTIES, LTD., A MATKINS L GAMBLE MALLORY & NATSIS LLP, IVAN M. GOLD, THREE EMBARCADERO CENTER 12TH FLOOR, SAN FRANCISCO CA 94111-4015 |
| 20257225 | * | RIVER OAKS SHOPPING CENTER LLC, 5119 MAGAZINE STREET, NEW ORLEANS LA 70115-1843 |
| 20257226 | * | RIVER PARK PROPERTIES LLC, PO BOX 450, FINCASTLE VA 24090-0450 |
| 20257227 | * | RIVER SOUTH COMMONS LLC, 319 SOUTH DRIVE, NATCHITOCHES LA 71457-5060 |
| 20257228 | *+ | RIVER SOUTH COMMONS, LLC, WINGO, JOHN, 319 SOUTH DRIVE, NATCHITOCHES LA 71457-5060 |
| 20257229 | * | RIVER VALLEY NEWSPAPERS, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20257230 | *+ | RIVERA HERNANDEZ, CELESTINA, DOUGLAS LAW FIRM, PLLC, DOUGLAS, ESQ., ERIC, PO BOX 632271, IRVING TX 75063-0046 |
| 20257231 | *+ | RIVERCREST REALTY ASSOCIATES, LLC, ATTN: NICLAS A. FERLAND, C/O BARCLAY DAMON LLP, 545 LONG WHARF DRIVE NINTH FLOOR, NEW HAVEN CT 06511-5960 |
| 20257233 | *+ | RIVERCREST REALTY ASSOCIATES, LLC, ATTN: KEVIN M. NEWMAN, C/O BARCLAY DAMON LLP, 125 EAST JEFFERSON STREET, SYRACUSE NY 13202-2515 |
| 20257232 | *+ | RIVERCREST REALTY ASSOCIATES, LLC, C/O BARCLAY DAMON, SCOTT FLEISCHER, 1270 AVENUE OF THE AMERICAS, SUITE 501 SUITE 501, NEW YORK NY 10020-1702 |
| 20257234 | * | RIVERLAND DEVELOPMENT CO LLC, 2710 E CAMELBACK RD STE 210, PHOENIX AZ 85016-4318 |
| 20257235 | * | RIVERLAND DEVELOPMENT CO LLC, C/O EISENBERG COMPANY, 2710 E CAMELBACK RD STE 210, PHOENIX AZ 85016-4318 |
| 20257237 | *+ | RIVERLAND DEVELOPMENT COMPANY, LLC, C/O GEORGE U. WINNEY, 40 N. CENTRAL AVE., 20TH FLOOR, PHOENIX AZ 85004-4424 |
| 20248474 | *+ | RIVERLAND DEVELOPMENT COMPANY, LLC, C/O EISENBERG COMPANY, 2710 E CAMELBACK ROAD, SUITE 210, PHOENIX AZ 85016-4318 |
| 20257236 | *+ | RIVERLAND DEVELOPMENT COMPANY, LLC, C/O EISENBERG COMPANY, 2710 E CAMELBACK ROAD, SUITE 210, PHOENIX AZ 85016-4318 |
| 20257238 | * | RIVERMART LLC, 3860 CRENSHAW BLVD STE 201, LOS ANGELES CA 90008-1816 |
| 20257239 | *+ | RIVERMART, LLC, C/O FRED LEEDS PROPERTY MANAGEMENT, 3860 CRENSHAW BLVD., STE 201, LOS ANGELES CA 90008-1816 |

| 20257240 | *+ | RIVERSIDE CO DEPT OF HEALTH, HAZARDOUS MATERIALS DIV, 4065 COUNTY CIRCLE DR, RIVERSIDE CA 92503-3410 |
| 20257241 | * | RIVERSIDE COUNTY RECORD, PUBLICATIONS, 8584 LIMONITE AVE, RIVERSIDE CA 92509-5184 |
| 20257243 | * | RIVERSIDE COUNTY TAX COLLECTOR, PO BOX 12010, RIVERSIDE CA 92502-2210 |
| 20257242 | * | RIVERSIDE COUNTY TAX COLLECTOR, PO BOX 12005, RIVERSIDE CA 92502-2205 |
| 20257244 | *+ | RIVERSIDE CTY. CA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 4080 LEMON STREET, RIVERSIDE CA 92501-3609 |
| 20257245 | *+ | RIVERSIDE FURNITURE, 7501 JENNY LIND RD, FORT SMITH AR 72908-7706 |
| 20257247 | *+ | RIVERSIDE FURNITURE CORPORATION, RIVERSIDE FURNITURE CORPORATION, 7501 JENNY LIND RD, FORT SMITH AR 72908-7706 |
| 20248484 | *+ | RIVERSIDE FURNITURE CORPORATION, 7501 JENNY LIND RD, FORT SMITH AR 72908-7706 |
| 20257246 | *+ | RIVERSIDE FURNITURE CORPORATION, 7501 JENNY LIND RD, FORT SMITH AR 72908-7706 |
| 20257250 | *+ | RIVERSIDE POLICE DEPARTMENT, ATTN: ALARM UNIT, 4102 ORANGE ST, RIVERSIDE CA 92501-3671 |
| 20248487 | *+ | RIVERSIDE POLICE DEPARTMENT, 4102 ORANGE ST, RIVERSIDE CA 92501-3671 |
| 20257248 | *+ | RIVERSIDE POLICE DEPARTMENT, 4102 ORANGE ST, RIVERSIDE CA 92501-3671 |
| 20257249 | *+ | RIVERSIDE POLICE DEPARTMENT, 4102 ORANGE ST, RIVERSIDE CA 92501-3671 |
| 20257251 | *+ | RIVERSIDE PUBLIC UTILITIES, 3900 MAIN ST, RIVERSIDE CA 92522-0001 |
| 20257252 | *+ | RIVERSIDE PUBLIC UTILITIES, 3901 ORANGE ST, RIVERSIDE CA 92501-3610 |
| 20257253 | * | RIVERSIDE PUBLIC UTILITIES, CA, 3900 MAIN STREET, FINANCE DEPT, RIVERSIDE CA 92522-0144 |
| 20257254 | * | RIVERSIDE TRANSPORT INC, 4001 KANSAS AVE, KANSAS CITY KS 66106-1255 |
| 20257255 | * | RIVERSIDE TRANSPORT INC, 1010 GRAND BLVD, KANSAS CITY MO 64106-2200 |
| 20257256 | * | RIVERWOOD RUSKIN LLC, PO BOX 10124, TAMPA FL 33679-0124 |
| 20248496 | *+ | RIVERWOOD RUSKIN, LLC, P.O. BOX 10124, TAMPA FL 33679-0124 |
| 20257258 | *+ | RIVERWOOD RUSKIN, LLC, P.O. BOX 10124, TAMPA FL 33679-0124 |
| 20257257 | *+ | RIVERWOOD RUSKIN, LLC, 501 N. MORGAN STREET, SUITE 200, TAMPA FL 33602-3906 |
| 20257260 | * | RIVIANA FOODS INC, RIVIANA FOODS INC, PO BOX 841212, DALLAS TX 75284-1212 |
| 20257259 | * | RIVIANA FOODS INC, PO BOX 841212, DALLAS TX 75284-1212 |
| 20257261 | * | RIVIERA UTILITIES - FOLEY, AL, ATTN: PAYMENT PROCESSING CENTER, PO BOX 580052, CHARLOTTE NC 28258-0052 |
| 20257262 | * | RIVIERA UTILITIES - FOLEY, AL, PO BOX 580052, ATTN: PAYMENT PROCESSING CENTER, CHARLOTTE NC 28258-0052 |
| 20257263 | * | RIVIERA VILLAGE AMERICAN SYNEGRY NC, PO BOX 312057, ATLANTA GA 31131-2057 |
| 20257264 | *+ | RIZE HOME LLC, 31050 DIAMOND PKWY, SOLON OH 44139-5478 |
| 20257265 | * | RIZE HOME, LLC., 7900 NORTHFIELD RD, BEDFORD OH 44146-5525 |
| 20257266 | * | RIZE HOME, LLC., RIZE HOME, LLC., 7900 NORTHFIELD RD, BEDFORD OH 44146-5525 |
| 20257267 | *+ | RJ ADAMS & ASSOCIATES PA, 6500 COW PEN RD STE 101, MIAMI FL 33014-6604 |
| 20257268 | * | RJ BRANDS, 1 SHARP PLAZA STE 207, MAHWAH NJ 07495-1123 |
| 20257269 | * | RJ BRANDS, PLUS ITS CHEAP LLC, 1 SHARP PLAZA STE 207, MAHWAH NJ 07495-1123 |
| 20257270 | *+ | RJ BRANDS, LLC, 200 PERFORMANCE DRIVE, MAHWAH NJ 07495-1101 |
| 20257272 | * | RJB ENTERPRISES LLC, DELMIRA MARQUES, ASSET MANAGER, PO BOX 168, ST AUGUSTINE FL 32085-0168 |
| 20257273 | * | RJB ENTERPRISES LLC, PO BOX 168, ST AUGUSTINE FL 32085-0168 |
| 20257271 | * | RJB ENTERPRISES LLC, 663 RARITAN ROAD, CRANFORD NJ 07016-3604 |
| 20257274 | *+ | RJTB GROUP LLC, RJTB GROUP LLC, 200 PEMBERLE ROAD, GREENWICH CT 06831-4236 |
| 20257276 | *+ | RK HALLANDALE LIMITED PARTNERSHIP, C/O RK CENTERS, 50 CABOT ST STE 200, NEEDHAM HEIGHTS MA 02494-2844 |
| 20257277 | *+ | RK HALLANDALE LIMITED PARTNERSHIP, ATTN: JEFFREY P. LEARY, ESQ., 17100 COLLINS AVE, STE 225, SUNNY ISLES BEACH FL 33160-3675 |
| 20257275 | *+ | RK HALLANDALE LIMITED PARTNERSHIP, 50 CABOT ST STE 200, NEEDHAM HEIGHTS MA 02494-2844 |
| 20257278 | *+ | RK LAW GROUP APLC, 9301 WILSHIRE BLVD SUITE 602, BEVERLY HILLS CA 90210-6161 |
| 20257279 | * | RK STORES LC TA RIDGE WINE & SPIRI, 2659 A ANNAPOLIS RD, HANOVER MD 21076-1262 |
| 20257280 | *+ | RK WINDOW CLEANING, ROBBIE KIRBY, 605 SALEM CHURCH ROAD, MAIDEN NC 28650-8369 |
| 20257281 | * | RL ALBERT & SON INC, RL ALBERT & SON INC, 60 LONG RIDGE RD STE 300, STAMFORD CT 06902-1841 |
| 20257282 | * | RL INDUSTRY COMPANY LIMITED, UNIT A, 3/F, ETON BUILDING, 288 DES VOEUX ROAD CENTRAL SHEUNG WAN, HONG KONG, HONG KONG |
| 20257283 | * | RL INDUSTRY COMPANY LIMITED, UNIT A, 3/F, ETON BUILDING, 288 DES VOEUX ROAD, SHEUNG WAN, HONG KONG |
| 20257284 | * | RL INDUSTRY COMPANY LTD, RL INDUSTRY COMPANY LTD, UNIT 7-6 HUAHONG INT'L, NINGO ZHEJIANG, CHINA |
| 20257285 | * | RL INDUSTRY COMPANY LTD, UNIT 7-6 HUAHONG INT'L, NINGO ZHEJIANG, CHINA |
| 20257286 | *+ | RLG CONSULTING LLC, RUBY L GARRISON, 532 ADLER DRIVE, MONTGOMERY AL 36116-4547 |
| 20257287 | * | RM PALMER CO, PO BOX 13700, PHILADELPHIA PA 19191-3700 |
| 20257288 | *+ | RM PALMER CO, 800 VAN REED ROAD, WYOMISSING PA 19610-1711 |
| 20248527 | * | RM PALMER COMPANY LLC, PO BOX 13700, PHILADELPHIA PA 19191-3700 |
| 20257289 | * | RM PALMER COMPANY LLC, PO BOX 13700, PHILADELPHIA PA 19191-3700 |
| 20257290 | * | RM PALMER COMPANY LLC, RM PALMER COMPANY LLC, PO BOX 13700, PHILADELPHIA PA 19191-3700 |

| 20257292 | *+ | RMC PROPERTY GROUP, STEVE ALTOFF, 8902 N DALE MABRY HWY, SUITE 200, TAMPA FL 33614-1596 |
| 20257295 | *+ | RMJ GROUP, RMJ GROUP NY LLC, 1002 QUENTIN ROAD, SUITE 3018, BROOKLYN NY 11223-2363 |
| 20248532 | *+ | RMJ GROUP, 1002 QUENTIN ROAD, SUITE 3018, BROOKLYN NY 11223-2363 |
| 20257293 | *+ | RMJ GROUP, 1002 QUENTIN ROAD, SUITE 3018, BROOKLYN NY 11223-2363 |
| 20257294 | *+ | RMJ GROUP, 1002 QUENTIN ROAD, SUITE 3018, BROOKLYN NY 11223-2363 |
| 20257296 | *+ | RMJ GROUP NY LLC, 1002 QUENTIN ROAD, SUITE 3018, BROOKLYN NY 11223-2363 |
| 20257297 | *+ | RMS INTERNATIONAL (USA) INC, BEACON CENTRE, 40 SHATTUCK ROAD SUITE 204, ANDOVER MA 01810-2456 |
| 20257298 | * | RNR OF VA, PO BOX 90775, HENRICO VA 23273-0775 |
| 20257299 | * | ROADONE INTERMODA LOGISTICS, RTS HOLDINGS LLC, PO BOX 674939, DETROIT MI 48267-4939 |
| 20257300 | *+ | ROADONE INTERMODAL LOGISTICS, 1 KELLAWAY DRIVE, RANDOLPH MA 02368-5074 |
| 20257301 | * | ROADONE INTERMODALOGISTICS, 1 KELLAWAY DRIVE, RANDOLPH MA 02368-5074 |
| 20257302 | * | ROADRUNNER TRANSPORATION, PO BOX 809066, CHICAGO IL 60680-9066 |
| 20257303 | * | ROADWAY EXPRESS, PO BOX 93151, CHICAGO IL 60673-0001 |
| 20257304 | *+ | ROANE COUNTY CLERK, ATTN TINA, PO BOX 296, KINGSTON TN 37763-0296 |
| 20257306 | *+ | ROANE COUNTY PUBLIC UTILITY, 123 POST OAK VALLEY RD., ROCKWOOD TN 37854-4839 |
| 20257305 | *+ | ROANE COUNTY PUBLIC UTILITY, PO BOX 837, KINGSTON TN 37763-0837 |
| 20257307 | *+ | ROANE COUNTY, TENNESSEE, CHRIS MASON,. TRUSTEE, 200 EAST RACE STREET SUITE 4, P.O. BOX 296, KINGSTON TN 37763-0296 |
| 20257308 | *+ | ROANE COUNTY, TN CONSUMER PROTECTION AGENCY, 200 E RACE ST, KINGSTON TN 37763-2860 |
| 20257309 | * | ROANE NEWSPAPERS, LCP OF TENNESSEE LLC, LANDMARK COMM NEWSPAPERS, PO BOX 1118, SHELBYVILLE KY 40666-1118 |
| 20257310 | * | ROANE WVR LLC, C/O BIG V PROPERTIES, LLC, 176 N MAIN ST STE 210, FLORIDA NY 10921-1021 |
| 20257311 | *+ | ROANOKE CITY GENERAL DIST COURT, 315 W CHURCH AVE SW, ROANOKE VA 24016-5036 |
| 20257312 | * | ROANOKE CITY JDR DISTRICT COURT, 315 W CHURCH AVE SW 1ST FL, ROANOKE VA 24016-5024 |
| 20257313 | *P++ | ROANOKE COUNTY CIRCUIT COURT, ATTN STEVEN A MCGRAW CLERK, 305 EAST MAIN ST, ROOM 200, SALEM VA 24153-4347, address filed with court:, ROANOKE COUNTY CIRCUIT COURT, PO BOX 1126, SALEM VA 24153-1126 |
| 20257314 | * | ROANOKE COUNTY GEN DIST COURT, PO BOX 997, SALEM VA 24153-0997 |
| 20257315 | * | ROANOKE COUNTY TREASURER, PO BOX 791269, BALTIMORE MD 21279-1269 |
| 20257316 | *+ | ROANOKE COUNTY, VA CONSUMER PROTECTION AGENCY, PO BOX 29800, ROANOKE VA 24018-0798 |
| 20257318 | *+ | ROANOKE GAS COMPANY, 519 KIMBALL AVE NE, ROANOKE VA 24016-2131 |
| 20257319 | *+ | ROANOKE GAS COMPANY, CONNIE HAGEN, COLLECTIONS TECH - EVERISE FOR RGC, 100511 AIRPORT RD, SCOTTSBLUFF NE 69361-7619 |
| 20257317 | * | ROANOKE GAS COMPANY, PO BOX 70848, CHARLOTTE NC 28272-0848 |
| 20257320 | * | ROANOKE PLAZA, CENTER ASSOCIATES LP, 1146 FREEPORT RD, PO BOX 38427, PITTSBURGH PA 15238-8427 |
| 20257322 | * | ROANOKE PLAZA, PO BOX 38427, PITTSBURGH PA 15238-8427 |
| 20257323 | *+ | ROANOKE PLAZA, PO BOX 38427, C/O CENTER ASSOCIATES, PITTSBURGH PA 15238-8427 |
| 20257321 | *+ | ROANOKE PLAZA, DAVID G SCOTT, CENTER ASSOCIATES REALTY CORP., 1146 FREEPORT ROAD, PITTSBURGH PA 15238-3104 |
| 20257324 | * | ROANOKE RAPIDS SANITARY DIST NC, PO BOX 308, ROANOKE RAPIDS NC 27870-0308 |
| 20257325 | * | ROANOKE TIMES, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20257326 | *+ | ROBB, BARBARA V. JORDAN, WILLIAM, COWEN RODRIGUEZ PEACOCK, RODRIGUEZ, ESQ., SONIA M., 6243 IH-10W, SUITE 801, SAN ANTONIO TX 78201-2025 |
| 20257327 | * | ROBELY TRADING INC., ROBELY TRADING INC, 20 BARNES COURT H, CONCORD ON L4K 4L4, CANADA |
| 20257328 | * | ROBERT C KHOENLE PLLC, PO BOX 220, PORTAGE MI 49081-0220 |
| 20257329 | *+ | ROBERT F MORAN LLC, 6530 N 61ST STREET, PARADISE VALLEY AZ 85253-4235 |
| 20257330 | *+ | ROBERT HALF INTERNATIONAL INC, RH MANAGEMENT RESOURCES, PO BOX 12400 COLLECTION CENTER DR, CHICAGO IL 60693-0001 |
| 20257331 | *+ | ROBERT J NAPLETON & ASSOCIATES, ROBERT J NAPLETON PC, 140 S DEARBORN ST STE 1500, CHICAGO IL 60603-5214 |
| 20257332 | * | ROBERT K SOLODARE, OFFICER, PO BOX 270, CHATHAM NJ 07928-0270 |
| 20257333 | * | ROBERT M BROWNE COURT OFFICER, C/O SUPERIOR COURT OF NJ, PO BOX 2356, VINELAND NJ 08362-2356 |
| 20257335 | * | ROBERT N GRAHAM LLC, PO BOX 1207 DEEPSOUTH LANE, PURVIS MS 39475-1207 |
| 20257334 | * | ROBERT N GRAHAM LLC, PO BOX 1207, PURVIS MS 39475-1207 |
| 20257338 | *+ | ROBERTS CROSSING PLLC, C/O CARNEGIE COMPANIES, INC, 6190 COCHRAN RD SUITE A, SOLON OH 44139-3323 |
| 20257336 | *+ | ROBERTS CROSSING LLC, 6190 COCHRAN RD #A, C/O CARNEGIE COMPANIES INC, SOLON OH 44139-3323 |
| 20257337 | * | ROBERTS CROSSING LLC, 6190 COCHRAN RD STE A, SOLON OH 44139-3323 |
| 20257339 | * | ROBERTS CROSSING LLC, CARNEGIE COMPANIES LLC, 6190 COCHRAN RD STE A, SOLON OH 44139-3323 |
| 20257340 | *+ | ROBERTS CROSSING, LLC, C/O WELTMAN, WEINBERG & REIS CO., L.P.A., GEOFFREY J. PETERS, 5475 RINGS ROAD SUITE 200, DUBLIN OH 43017-7565 |
| 20257342 | *+ | ROBERTS CROSSING, LLC, MCCABE, WEISBERG & CONWAY, LLC, 1415 FOULK ROAD, SUITE 100, FOULKSTONE PLAZA, WILMINGTON DE 19803-2748 |
| 20248579 | *+ | ROBERTS CROSSING, LLC, 6190 COCHRAN ROAD, SUITE A, SOLON OH 44139-3323 |
| 20257341 | *+ | ROBERTS CROSSING, LLC, 6190 COCHRAN ROAD, SUITE A, SOLON OH 44139-3323 |
| 20257343 | * | ROBERTS TRUCKING LLC, BLAKE ROBERTS, 612 OWEN RD, NEW ALBANY MS 38652-9400 |
| 20257344 | *+ | ROBERTS, LLC, C/O WELTMAN, WEINBERG & REIS CO., LPA, 5475 RINGS ROAD, SUITE 200, DUBLIN OH |

43017-7565

| | | |
|---|---|---|
| 20257345 | *+ | ROBERTS, LLC, 6190 COCHRAN ROAD, SUITE A, SOLON OH 44139-3323 |
| 20257346 | *+ | ROBERTSON COUNTY TRUSTEE, 515 S BROWN ST, SPRINGFIELD TN 37172-2941 |
| 20248585 | * | ROBERTSON COUNTY TRUSTEE, 515 S BROWN ST, SPRINGFIELD TN 37172-2941 |
| 20257347 | * | ROBERTSON COUNTY, TN TRUSTEE, 515 S BROWN ST, SPRINGFIELD TN 37172-2941 |
| 20257348 | *+ | ROBERTSON COUNTY, TN CONSUMER PROTECTION AGENCY, 511 S BROWN ST, SPRINGFIELD TN 37172-2941 |
| 20257349 | * | ROBERTSON, SHIRLEY, DOWNTOWN LA LAW GROUP, FRADKIN, ESQ., IGOR, 6010 N VERMONT AVE, LOS ANGELES CA 90004 |
| 20257350 | *P++ | ROBESON COUNTY TAX COLLECTOR, ATTENTION ANDREA OXENDINE, 550 N CHESNUT ST FL 2nd, LUMBERTON NC 28358-5551, address filed with court:, ROBESON COUNTY TAX ADMINISTRATION, 550 NORTH CHESTNUT STREET, LUMBERTON NC 28358-5551 |
| 20248591 | *P++ | ROBESON COUNTY TAX COLLECTOR, ATTENTION ANDREA OXENDINE, 550 N CHESNUT ST FL 2nd, LUMBERTON NC 28358-5551, address filed with court:, ROBESON COUNTY TAX COLLECTOR, PO BOX 580387, CHARLOTTE NC 28258 |
| 20257353 | *P++ | ROBESON COUNTY TAX COLLECTOR, ATTENTION ANDREA OXENDINE, 550 N CHESNUT ST FL 2nd, LUMBERTON NC 28358-5551, address filed with court:, ROBESON COUNTY TAX COLLECTOR, PO BOX 580387, CHARLOTTE NC 28258 |
| 20248590 | *P++ | ROBESON COUNTY TAX COLLECTOR, ATTENTION ANDREA OXENDINE, 550 N CHESNUT ST FL 2nd, LUMBERTON NC 28358-5551, address filed with court:, ROBESON COUNTY TAX COLLECTOR, PO BOX 580387, CHARLOTTE NC 28258-0387 |
| 20257352 | *P++ | ROBESON COUNTY TAX COLLECTOR, ATTENTION ANDREA OXENDINE, 550 N CHESNUT ST FL 2nd, LUMBERTON NC 28358-5551, address filed with court:, ROBESON COUNTY TAX COLLECTOR, PO BOX 580387, CHARLOTTE NC 28258-0387 |
| 20248589 | *P++ | ROBESON COUNTY TAX COLLECTOR, ATTENTION ANDREA OXENDINE, 550 N CHESNUT ST FL 2nd, LUMBERTON NC 28358-5551, address filed with court:, ROBESON COUNTY TAX COLLECTOR, PO BOX 580387, CHARLOTTE NC 28387 |
| 20257351 | *P++ | ROBESON COUNTY TAX COLLECTOR, ATTENTION ANDREA OXENDINE, 550 N CHESNUT ST FL 2nd, LUMBERTON NC 28358-5551, address filed with court:, ROBESON COUNTY TAX COLLECTOR, PO BOX 580387, CHARLOTTE NC 28387 |
| 20257354 | * | ROBESON COUNTY TAX COLLECTOR, 500 N ELM ST, LUMBERTON NC 28358-5598 |
| 20257355 | *+ | ROBESON COUNTY, NC CONSUMER PROTECTION AGENCY, 550 NORTH CHESTNUT STREET, LUMBERTON NC 28358-5551 |
| 20257356 | *+ | ROBESONIAN, CHAMPION MEDIA LLC, PO BOX 848, WILKES BARRE PA 18703-0848 |
| 20248596 | * | ROBIN ENTERPRISES, 111 N OTTERBEIN AVE, WESTERVILLE OH 43081-5721 |
| 20257357 | * | ROBIN ENTERPRISES, 111 N OTTERBEIN AVE, WESTERVILLE OH 43081-5721 |
| 20257358 | * | ROBIN ENTERPRISES, 111 N OTTERBEIN AVE, WESTERVILLE OH 43081-5721 |
| 20257359 | *+ | ROBIN ENTERPRISES COMPANY, 111 NORTH OTTERBEIN AVENUE, WESTERVILLE OH 43081-5703 |
| 20257360 | *+ | ROBINSON STREET PROPERTIES LLC, 4301 E PARHAM RD, HENRICO VA 23228-2745 |
| 20257361 | * | ROBINSON TRANSPORT INC, 2499 MCGAW RD, COLUMBUS OH 43207-4513 |
| 20257362 | *+ | ROBINSON, BRADSHAW & HINSON, P.A., 101 N. TRYON ST., STE 1900, ATTN: CHRIS LOEB, CHARLOTTE NC 28246-0106 |
| 20257363 | * | ROBINSON, HOOVER & FUDGE, PO BOX 1748, OKLAHOMA CITY OK 73101-1748 |
| 20257364 | * | ROBSON PROPERTIES, C/O JOM COCHRAN, PO BOX 986, CLAREMORE OK 74018-0986 |
| 20257365 | * | ROC GROUP, THE ROC GROUP INC, 300 E RANDOLPH ST STE 3400, CHICAGO IL 60601-5075 |
| 20257366 | * | ROCCO SCONZO COURT OFFICER, PO BOX 871, SADDLE BROOK NJ 07663-0871 |
| 20257367 | * | ROCHESTER DEMOCRAT & CHRONICLE, GANNETT ROCHESTER NEWSPAPERS, PO BOX 822806, PHILADELPHIA PA 19182-2806 |
| 20257368 | *+ | ROCHESTER PLAZA ASSOCIATES LLC, 11155 RED RUN BLVD STE 320, OWINGS MILLS MD 21117-9502 |
| 20257370 | *+ | ROCHESTER PLAZA ASSOCIATES, LLC, ATTN: ASSET MANAGER, 11155 RED RUN BLVD STE 320, OWINGS MILLS MD 21117-9502 |
| 20248607 | *+ | ROCHESTER PLAZA ASSOCIATES, LLC, 11155 RED RUN BLVD, SUITE 320, OWINGS MILLS MD 21117-9502 |
| 20257369 | *+ | ROCHESTER PLAZA ASSOCIATES, LLC, 11155 RED RUN BLVD, SUITE 320, OWINGS MILLS MD 21117-9502 |
| 20257371 | *+ | ROCHESTER SECURITY SYSTEMS LLC, 169 MILTON RD, ROCHESTER NH 03868-8708 |
| 20257372 | * | ROCK COUNTY HEALTH DEPT, PO BOX 1088, JANESVILLE WI 53547-1088 |
| 20257373 | *P++ | ROCK COUNTY TREASURER, 51 S MAIN STREET, JANESVILLE WI 53545-3951, address filed with court:, ROCK COUNTY TREASURER, 51 S MAIN ST, JANESVILLE WI 53545-3951 |
| 20248612 | *P++ | ROCK COUNTY TREASURER, 51 S MAIN STREET, JANESVILLE WI 53545-3951, address filed with court:, ROCK COUNTY TREASURER, 51 SOUTH MAIN STREET, JANESVILLE WI 53545-3951 |
| 20257374 | *P++ | ROCK COUNTY TREASURER, 51 S MAIN STREET, JANESVILLE WI 53545-3951, address filed with court:, ROCK COUNTY TREASURER, 51 SOUTH MAIN STREET, JANESVILLE WI 53545-3951 |
| 20257375 | *+ | ROCK COUNTY, WI CONSUMER PROTECTION AGENCY, 51 SOUTH MAIN ST, JANESVILLE WI 53545-3951 |
| 20257376 | *+ | ROCK FIT LLC, DBA MARIKA, ROCK FIT LLC, DBA MARIKA, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20257377 | *+ | ROCK HILL COCA-COLA BOTTLING COMPANY, PO BOX 37000, ROCK HILL SC 29732-0542 |
| 20257379 | * | ROCK HUTCHINSON PLLP, ATTN: JOHN ROCK, 120 S SIXTH ST STE 2480, MINNEAPOLIS MN 55402-1839 |
| 20257378 | * | ROCK HUTCHINSON PLLP, 120 S SIXTH ST STE 2480, MINNEAPOLIS MN 55402-1839 |
| 20257380 | * | ROCK ISLAND COUNTY COLLECTOR, PO BOX 3277, ROCK ISLAND IL 61204-3277 |
| 20257381 | *+ | ROCK ISLAND COUNTY, IL CONSUMER PROTECTION AGENCY, 1504 THIRD AVENUE, ROCK ISLAND IL 61201-8612 |

| | | |
|---|---|---|
| 20257382 | * | ROCKBRIDGE COUNTY CLERK, 150 S MAIN ST, LEXINGTON VA 24450-2359 |
| 20257383 | * | ROCKBRIDGE/LEX GEN DIST CRT, 20 S RANDOLPH ST STE 200, LEXINGTON VA 24450-2552 |
| 20257384 | * | ROCKDALE CITIZEN, 969 S MAIN ST NE, CONYERS GA 30012-4501 |
| 20257385 | * | ROCKDALE COUNTY TAX COMM, PO BOX 1497, CONYERS GA 30012-7597 |
| 20257386 | *+ | ROCKDALE COUNTY, GA CONSUMER PROTECTION AGENCY, 958 MILSTEAD AVE NE, CONYERS GA 30012-4526 |
| 20257387 | * | ROCKDALE SUPERIOR COURT, PO BOX 937, CONYERS GA 30012-0937 |
| 20257388 | * | ROCKHILL SOUTH CAROLINA, PO BOX 63039........................, CHARLOTTE NC 28263-3039 |
| 20257389 | * | ROCKINGHAM COUNTY TAX ADMIN, PO BOX 68, WENTWORTH NC 27375-0068 |
| 20257390 | *+ | ROCKINGHAM COUNTY, NH CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 10 ROUTE 125, BRENTWOOD NH 03833-6249 |
| 20257391 | *+ | ROCKLAND CENTER ASSOCIATES, LLC, STRADLEY RONON STEVENS AND YOUNG LLP, ATTN: JULIE M. MURPHY, 457 HADDONFIELD ROAD, SUITE 100, CHERRY HILL NJ 08002-2223 |
| 20257392 | *+ | ROCKLAND CENTER ASSOCIATES, LLC, AMERICAN CONTINENTAL PROPERTIES, LLC, ATTN: ALAN CHU, 460 PARK AVENUE, 11TH FLOOR, NEW YORK NY 10022-1906 |
| 20257393 | *+ | ROCKLAND COUNTY, 50 SANATORIUM RD BLDG A 8TH FL, POMONA NY 10970-3547 |
| 20257394 | * | ROCKLAND COUNTY SCU, PO BOX 15339, ALBANY NY 12212-5339 |
| 20257395 | *+ | ROCKLEDGE EMERGENCY GROUP, LLC 1463, 200 CORPORATE BLVD., LAFAYETTE LA 70508-3870 |
| 20257396 | *+ | ROCKLEDGE HMA & PAIN MANAGEMENT OF BREVARD, P.L.C., 1899 MURRELL RD, No130, ROCKLEDGE FL 32955-3341 |
| 20257397 | *+ | ROCKMOOR TOWN WEST, C/O RIDGE POINT COMMERCIAL REAL ESTATE, 102 S GOLIAD, SUITE 200, ROCKWALL TX 75087-3714 |
| 20257399 | *+ | ROCKMOOR TOWN WEST LP, C/O RIDGE POINTE ASSET MGMT LLC, 102 S GOLIAD ST STE 200, ROCKWALL TX 75087-3714 |
| 20257398 | *+ | ROCKMOOR TOWN WEST LP, 102 S GOLIAD ST STE 200, ROCKWALL TX 75087-3714 |
| 20257400 | *+ | ROCKMOOR TOWN WEST, LP, DOUGLAS SCOTT, AUTHORIZED SGNATORY, 4305 GRASSMERE LANE, DALLAS TX 75205-1042 |
| 20257401 | *+ | ROCKMOOR TOWN WEST, LP, C/O RIDGE POINTE COMMERCIAL REAL ESTATE, ATTN: JEFF GRINNAN, 102 SOUTH GOLIAD RD., SUITE 200, ROCKWALL TX 75087-3714 |
| 20257402 | *+ | ROCKRIDGE PLAZA SHOPPING CENTER LP, C/O STERLING PROPERTIES, 1018 S VAN BUREN ST, AMARILLO TX 79101-3306 |
| 20257404 | * | ROCKRIDGE PLAZA SHOPPING CTR LP, PO BOX 1, AMARILLO TX 79105-0001 |
| 20257403 | * | ROCKRIDGE PLAZA SHOPPING CTR LP, C/O ASSERTIVE REALTY SERVICES, PO BOX 1, AMARILLO TX 79105-0001 |
| 20257405 | * | ROCKVIEW FARMS, ROCKVIEW DAIRIES INC, 7011 STEWART & GRAY RD, DOWNEY CA 90241-4347 |
| 20257406 | *+ | ROCKWALL CAD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20257407 | *+ | ROCKWALL CAD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20257408 | *+ | ROCKWALL CAD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20257409 | * | ROCKWALL CENTRAL APPRAISAL DISTRICT, 841 JUSTIN RD., ROCKWALL TX 75087-4842 |
| 20257410 | *+ | ROCKWALL CENTRAL APPRAISAL DISTRICT, SUSAN SELF, 841 JUSTIN RD, ROCKWALL TX 75087-4842 |
| 20257411 | * | ROCKWALL COUNTY COUNTY CLERK, 1101 RIDGE RD STE 101, ROCKWALL TX 75087-4245 |
| 20257412 | *+ | ROCKWALL COUNTY, TX CONSUMER PROTECTION AGENCY, 101 E RUSK ST, ROCKWALL TX 75087-3783 |
| 20257413 | *+ | ROCKWALL POLICE FIRE DEPT, PO BOX 140455, IRIVING TX 75014-0455 |
| 20257414 | *+ | ROCKWOOD CITY TAX COLLECTOR, 110 N CHAMBERLAIN AVE, ROCKWOOD TN 37854-2309 |
| 20257415 | *+ | ROCKWOOD ELECTRIC UTILITY, J. MICHAEL WINCHESTER, P.O. BOX 2428, KNOXVILLE TN 37901-2428 |
| 20257416 | *+ | ROCKWOOD ELECTRIC UTILITY, 341 W. ROCKWOOD STREET, ROCKWOOD TN 37854-6554 |
| 20257417 | *+ | ROCKWOOD ELECTRIC UTILITY, P.O. BOX 108, ROCKWOOD TN 37854-0108 |
| 20257418 | *+ | ROCKWOOD WATER, SEWER & GAS, PO BOX 583, ROCKWOOD TN 37854-0583 |
| 20257420 | *+ | ROCKWOOD, TENNESSEE, PO BOX 63, ROCKWOOD TN 37854-0063 |
| 20257419 | *+ | ROCKWOOD, TENNESSEE, 110 N CHAMBERLAIN AVE, ROCKWOOD TN 37854-2309 |
| 20257421 | * | ROCKY FIELDS LLC, 550 SE 5TH AVE APT 304S, BOCA RATON FL 33432-5598 |
| 20257422 | *+ | ROCKY FORK HUNT AND COUNTRY CLUB, 5189 CLARK STATE RD, GAHANNA OH 43230-2207 |
| 20257423 | *+ | ROCKY MOUNT CITY TAX COLLECTOR, PO BOX 1180, ROCKY MOUNT NC 27802-1180 |
| 20257424 | *+ | ROCKY MOUNTAIN ELECTRICAL SERVICES, INC, 3508 E SAINT VRAIN ST, COLORADO SPRINGS CO 80909-6652 |
| 20257425 | *+ | ROCKY RIVER MUNICIPAL COURT, 21012 HILLARD BLVD, ROCKY RIVER OH 44116-3398 |
| 20257426 | *P++ | RODENBURG LAW FIRM, PO BOX 2427, FARGO ND 58108-2427, address filed with court:, RODENBURG LAW FIRM, RODENBURG LLP, PO BOX 2427, FARGO ND 58108-2427 |
| 20257428 | * | RODEO INN LYNNWOOD INC, C/O BLUESTONE REAL ESTATE SERVICES, PO BOX 7139, SAN FRANCISCO CA 94120-7139 |
| 20257429 | * | RODEO INN LYNNWOOD INC, PO BOX 7139, SAN FRANCISCO CA 94120-7139 |
| 20257427 | *+ | RODEO INN LYNNWOOD INC, C/O BLUESTONE REAL ESTATE SERVICES, 4915 SW GRIFFITH DR SUITE 300, BEAVERTON OR 97005-2933 |
| 20257431 | *+ | RODEO INN LYNNWOOD, INC., 121 SW MORRISON ST., STE. 600, PORTLAND OR 97204-3136 |
| 20257430 | *+ | RODEO INN LYNNWOOD, INC., 37661 TEEL LANE NE, HANSVILLE WA 98340-9727 |
| 20257432 | *+ | RODRIGUEZ, TRINADIE, ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 11846 VENTURA BLVD, SUITE 100, STUDIO CITY CA 91604-2620 |

| 20257433 | *P++ | ROEHL TRANSPORT INC, ATTN ACCOUNTS RECEIVABLE, PO BOX 750, MARSHFIELD WI 54449-0750, address filed with court:, ROEHL TRANSPORT INC, 1916 EAST 29TH ST, MARSHFIELD WI 54449-5511 |
| 20257434 | * | ROF DOTHAN LLC, 3333 RICHMOND RD STE 320, BEACHWOOD OH 44122-4198 |
| 20257436 | *+ | ROF GRANDVILLE LLC, C/O CHASE PROPERTIES II LTD., 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD OH 44122-4198 |
| 20257435 | * | ROF GRANDVILLE LLC, 3333 RICHMOND RD STE 320, BEACHWOOD OH 44122-4198 |
| 20257437 | * | ROF GRANDVILLE LLC, C/O SAUL EWING LLP, TURNER N. FALK, CENTRE SQUARE WEST, 1500 MARKET STREET, 38TH FLOOR, PHILADELPHIA PA 19102-2186 |
| 20257438 | * | ROGER MOORE TRUST ACCOUNT, 1751 FRANKLIN ST, DENVER CO 80218-1124 |
| 20257439 | * | ROGERS MARKETING & DESIGN INC, JON C ROGERS, 121 PURPLE FINCH LOOP, ETNA OH 43062-8959 |
| 20257440 | * | ROGERS WATER UTILITIES, P.O. BOX 338, ROGERS AR 72757-0338 |
| 20257441 | *+ | ROGERSVILLE CITY TAX COLLECTOR, PO BOX 788, ROGERSVILLE TN 37857-0788 |
| 20257442 | *+ | ROGERSVILLE REVIEW, HAWKINS COUNTY PUBLISHERS LLC, PO BOX 1630, GREENEVILLE TN 37744-1630 |
| 20257443 | *+ | ROGERSVILLE WATER COMMISSION, 1616 E MAIN STREET, ROGERSVILLE TN 37857-2971 |
| 20257445 | * | ROHNERT PARK ADMIN, PO BOX 7275, NEWPORT BEACH CA 92658-7275 |
| 20257444 | * | ROHNERT PARK ADMIN, CITATION PROCESSING CENTER, PO BOX 7275, NEWPORT BEACH CA 92658-7275 |
| 20257446 | * | ROHOLIC WOOD TOWNHOME LLC, PO BOX 280, DINWIDDLE VA 23841-0280 |
| 20257447 | * | ROI ENERGY INVESTMENTS LLC, N3580 OAKWOOD PASS, NEW LONDON WI 54961-8860 |
| 20257449 | * | ROIC CALIFORNIA LLC, RETAIL OPPORTUNITY INVESTMENTS CORP, C/O KEY BANK, MS 631099 PO BOX 3953, SEATTLE WA 98124-3953 |
| 20257448 | *+ | ROIC CALIFORNIA LLC, C/O MERINO YEBRI, LLP, 1925 CENTURY PARK E, STE 2100, LOS ANGELES CA 90067-2722 |
| 20257450 | *P++ | ROIC CALIFORNIA LLC, 11250 EL CAMINO REAL, SUITE 200, SAN DIEGO CA 92130-2677, address filed with court:, ROIC CALIFORNIA, LLC, C/O RETAIL OPPORTUNITY INVESTMENTS CORP., 11250 EL CAMINO REAL, SUITE 200, SAN DIEGO CA 92130 |
| 20257452 | * | ROIC WASHINGTON LLC, RETAIL OPPORTUNITY INVESTMENTS CORP, C/O MS 631099, PO BOX 3953, SEATTLE WA 98124-3953 |
| 20257451 | * | ROIC WASHINGTON LLC, PO BOX 3953, SEATTLE WA 98124-3953 |
| 20257454 | *+ | ROIC WASHINGTON, LLC, C/O MERINO YEBRI LLP, 1925 CENTURY PARK E, STE 2100, LOS ANGELES CA 90067-2722 |
| 20257453 | *+ | ROIC WASHINGTON, LLC, NICKELSON, ERIC, C/O RETAIL OPPORTUNITY INVESTMENTS CORP., 15600 NE 8TH ST., SUITE K-15, BELLEVUE WA 98008-3946 |
| 20257455 | * | ROLF C HAGEN CORP, ROLF C HAGEN (USA) CORP, PO BOX 415793, BOSTON MA 02241-5793 |
| 20257456 | * | ROLFE & LOBELLO PA, 233 E BAY ST STE 720, JACKSONVILLE FL 32202-5402 |
| 20257457 | * | ROLLA DAILY NEWS, USE VENDOR# 2019830, PO BOX 808, ROLLA MO 65402-0808 |
| 20257458 | *P++ | ROLLA MUNICIPAL UTILITIES, ATTN JASON GRUNLOH, PO BOX 767, ROLLA MO 65402-0767, address filed with court:, ROLLA MUNICIPAL UTILITIES, 102 W. 9TH ST, ROLLA MO 65402 |
| 20257459 | *P++ | ROLLA MUNICIPAL UTILITIES, ATTN JASON GRUNLOH, PO BOX 767, ROLLA MO 65402-0767, address filed with court:, ROLLA MUNICIPAL UTILITIES, 102 WEST 9TH ST., ROLLA MO 65401 |
| 20257460 | *P++ | ROLLA MUNICIPAL UTILITIES, ATTN JASON GRUNLOH, PO BOX 767, ROLLA MO 65402-0767, address filed with court:, ROLLA MUNICIPAL UTILITIES, P.O. BOX 767, ROLLA MO 65402-0767 |
| 20248699 | *P++ | ROLLA MUNICIPAL UTILITIES, ATTN JASON GRUNLOH, PO BOX 767, ROLLA MO 65402-0767, address filed with court:, ROLLA MUNICIPAL UTILITIES, PO BOX 767, ROLLA MO 65402 |
| 20257461 | *P++ | ROLLA MUNICIPAL UTILITIES, ATTN JASON GRUNLOH, PO BOX 767, ROLLA MO 65402-0767, address filed with court:, ROLLA MUNICIPAL UTILITIES, PO BOX 767, ROLLA MO 65402 |
| 20257462 | *+ | ROLLING FRITO-LAY SALES, L.P., BURKE, WARREN, MACKAY & SERRITELLA, P.C., C/O JOSEPH D. FRANK, 330 N. WABASH AVENUE SUITE 2100, CHICAGO IL 60611-3793 |
| 20257463 | *+ | ROLLING FRITO-LAY SALES, LP, FRANKGECKER LLP, JOSEPH D. FRANK, JEREMY C. KLEINNMAN, 1327 W. A BLVD STE 5 G-H, CHICAGO IL 60607-1912 |
| 20248703 | *+ | ROLLING PIN BAKING COMPANY LLC, 2 PARK AVE 17TH FLOOR, NEW YORK NY 10016-5701 |
| 20257464 | *+ | ROLLING PIN BAKING COMPANY LLC, 2 PARK AVE 17TH FLOOR, NEW YORK NY 10016-5701 |
| 20257465 | *+ | ROLLING PIN BAKING COMPANY LLC, 2 PARK AVE 17TH FLOOR, NEW YORK NY 10016-5701 |
| 20248704 | *+ | ROLLING PIN BAKING COMPANY LLC, 2 PARK AVE, 17TH FLOOR, NEW YORK NY 10016-5701 |
| 20257466 | *+ | ROLLING PIN BAKING COMPANY LLC, 2 PARK AVE, 17TH FLOOR, NEW YORK NY 10016-5701 |
| 20257467 | *+ | ROME CITY TREASURER, NY, 198 NORTH WASHINGTON STREET, CITY TREASURER, CITY HALL, ROME NY 13440-5898 |
| 20257468 | *+ | ROME SENTINEL COMPANY, PO BOX 471, ROME NY 13442-0471 |
| 20257469 | *+ | ROMERODROUARE INC LLC, JEREMY MICHAEL DROUARE, 104 E HARRIS ST, HASTINGS FL 32145-3421 |
| 20257470 | * | RONALD A LEGGGETT COLLECTOR O, 1200 MARKET ST RM 410, SAINT LOUIS MO 63103-2841 |
| 20257471 | * | RONALD H WILLIAMS CITY TREAS, PO BOX 1583, SUFFOLK VA 23439-1583 |
| 20257472 | * | RONALD MCDONALD HOUSE CHARITIES, OF CENTRAL OHIO INC, 711 EAST LIVINGSTON AVE, COLUMBUS OH 43205-2640 |
| 20257473 | * | RONALD MOSES , MARSHAL, 111 JOHN ST STE 500, NEW YORK NY 10038-3012 |
| 20248713 | *+ | RONDO FOOD AMERICA LLC, 9816 HIDDEN LANE, WOODSTOCK IL 60098-7918 |
| 20257474 | *+ | RONDO FOOD AMERICA LLC, 9816 HIDDEN LANE, WOODSTOCK IL 60098-7918 |
| 20257475 | *+ | RONDO FOOD AMERICA LLC, 9816 HIDDEN LANE, WOODSTOCK IL 60098-7918 |
| 20257476 | *+ | RONDO FOOD AMERICA LLC, RONDO FOOD AMERICA, LLC, 9816 HIDDEN LANE, WOODSTOCK IL 60098-7918 |
| 20257477 | * | RONEY LAW FIRM PC, 1120 38TH AVE STE 2A, GREELEY CO 80634-2505 |

| | | |
|---|---|---|
| 20257478 | * | ROO INC, 6 W 18TH STREET FL 8, NEW YORK NY 10011-4637 |
| 20257479 | * | ROOF ASSET MANAGEMENT USA LTD, 1680 INDUSTRIAL PARKWAY SOUTH, BRUNSWICK OH 44212-6323 |
| 20248719 | * | ROOF CONNECT, PO BOX 908, SHERIDAN AR 72150-0908 |
| 20257480 | * | ROOF CONNECT, PO BOX 908, SHERIDAN AR 72150-0908 |
| 20257481 | * | ROOF CONNECT, PO BOX 908, SHERIDAN AR 72150-0908 |
| 20257482 | * | ROOF CONNECT, ROOF CONNECT LOGISTICS INC, PO BOX 908, SHERIDAN AR 72150-0908 |
| 20257483 | * | ROOFTOP CONSUMER HEALTH, ROOFTOP CONSUMER HEALTH, 919 FAIRMOUNT AVE, ELIZABETH NJ 07201-2011 |
| 20257484 | *+ | ROOM COPENHAGEN, ROOM COPENHAGEN INC, 900 KINGS HIGHWAY N, SUITE 302,900, CHERRY HILL NJ 08034-1516 |
| 20257485 | * | ROOM INSPIRATIONS, MERIT DESIGN STUDIO INC, PO BOX 4215, TUPELO MS 38803-4215 |
| 20257486 | *P++ | ROOSEN VARCHETTI & OLIVIER PLLC, PO BOX 2305, MOUNT CLEMENS MI 48046-2305, address filed with court:, ROOSEN, VARCHETTI & OLIVIER PLLC, PO BOX 2305, MOUNT CLEMENS MI 48046-2305 |
| 20257487 | *+ | ROOT ELEMENTARY PTO, 1529 E MISSION BLVD, FAYETTEVILLE AR 72701-2253 |
| 20257488 | *+ | ROOTSTOCK BRANDS, INC., ROOTSTOCK BRANDS, INC., 15 THE OLD ROAD, NEWTOWN CT 06470-1520 |
| 20257489 | *+ | ROP NORTH HILLS CROSSING, LLC, RIVER OAKS PROPERTIES LTD, 5678 N MESA STREET, EL PASO TX 79912-5425 |
| 20257490 | *+ | ROP NORTH HILLS CROSSING, LLC, 5678 N MESA STREET, EL PASO TX 79912-5425 |
| 20257491 | *+ | ROP NORTH HILLS, LLC, 5678 NORTH MESA, EL PASO TX 79912-5425 |
| 20248730 | * | ROP NORTH HILLS, LLC, 5678 NORTH MESA, EL PASO TX 79912-5425 |
| 20257492 | * | ROP NORTH HILLS, LLC, 5678 NORTH MESA, EL PASO TX 79912-5425 |
| 20257494 | * | ROP NORTH HILLS, LLC, Ivan M. Gold, ALLEN MATKINS LECK GAMBLE MALLORY NATSIS, THREE EMBARCADERO CENTER 12TH FLOOR, SAN FRANCISCO CA 94111-4003 |
| 20257493 | *+ | ROP NORTH HILLS, LLC, A MATKINS L GAMBLE MALLORY & NATSIS LLP, IVAN M. GOLD, THREE EMBARCADERO CENTER 12TH FLOOR, SAN FRANCISCO CA 94111-4015 |
| 20257495 | * | ROSE LINDA SHOPPING CENTER, GOLERKANSKY, LINDA, C/O THE REMM GROUP, 15991 RED HILL AVE STE 200, TUSTIN CA 92780-7320 |
| 20257496 | *+ | ROSEBUD MEDIA LLC, PO BOX 1108, MEDFORD OR 97501-0229 |
| 20257497 | *+ | ROSEBURG URBAN SANITARY AUTHORITY, P.O. BOX 1185, ROSEBURG OR 97470-0265 |
| 20257498 | * | ROSECRANS SHOPPING CENTER, C/O HARMAN ASSET MANAGEMENT AMO, 7825 FAY AVE 320, LA JOLLA CA 92037-4259 |
| 20257500 | *+ | ROSEFF LLC, C/O BAYARD, P.A., ATTN: ERICKA F. JOHNSON, 600 N. MARKET STREET, SUITE 400, WILMINGTON DE 19801-3007 |
| 20257499 | *+ | ROSEFF LLC, C/O TAYMAN LANE CHAVERRI LLP, ATTN: JEFFREY RHODES, 2001 L STREET, NW, SUITE 500, WASHINGTON DC 20036-4955 |
| 20257502 | *+ | ROSEFF LLC AND HALL PROPERTIES COMPANY INC., C/O KIN PROPERTIES INC., ATTN: GENERAL COUNSEL, 185 NW SPANISH RIVER BLVD. SUITE 100, BOCA RATON FL 33431-4230 |
| 20257503 | *+ | ROSEFF LLC AND HALL PROPERTIES COMPANY INC., JEFFREY RHODES, ESQ., TAYMAN LANE CHAVERRI LLP, 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20257501 | *+ | ROSEFF LLC AND HALL PROPERTIES COMPANY INC., Andrew M. Schreier, KINSAN MANAGEMENT CORP. KIN PROP INC., 185 NW SPANISH RIVER BLVD., SUITE 100, BOCA RATON FL 33431-4230 |
| 20257504 | *+ | ROSEFF LLC AND HALL PROPERTIES COMPANY INC., TAYMAN LANE CHAVERRI LLP, C/O JEFFREY RHODES, ESQ., 2001 L STREET NW SUITE 500, WASHINGTON DC 20036-4955 |
| 20257506 | * | ROSENTHAL & ROSENTHAL, 1370 BROADWAY FRNT 3RD, NEW YORK NY 10018-7399 |
| 20257505 | *+ | ROSENTHAL & ROSENTHAL, 1370 BROADWAY, NEW YORK NY 10018-7399 |
| 20257507 | * | ROSENTHAL & ROSENTHAL INC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20257508 | *+ | ROSENTHAL & ROSENTHAL OF CALIFORNIA, 1370 BROADWAY LBBY 2, NEW YORK NY 10018-7399 |
| 20248749 | *+ | ROSENTHAL & ROSENTHAL, INC., ATTN: MELINDA DEJESUS, 300 PARK AVENUE, 14TH FLOOR, NEW YORK NY 10022-7412 |
| 20257511 | *+ | ROSENTHAL & ROSENTHAL, INC., ATTN: MELINDA DEJESUS, 300 PARK AVENUE, 14TH FLOOR, NEW YORK NY 10022-7412 |
| 20257510 | *+ | ROSENTHAL & ROSENTHAL, INC., ATTN: MELINDA DEJESUS, 300 PARK AVENUE, 14TH FLOOR, NEW YORK NY 10022-7412 |
| 20257512 | *+ | ROSENTHAL & ROSENTHAL, INC., ATTN: MELINDA DEJESUS, 300 PARK AVENUE, SUITE 1401, NEW YORK NY 10022-7430 |
| 20257509 | *+ | ROSENTHAL & ROSENTHAL, INC., ATTN: MELINDA DEJESUS, 1370 BROADWAY, 3RD FLOOR, NEW YORK NY 10018-7399 |
| 20257513 | * | ROSES CONFECTIONS LP, ROSES CONFECTIONS LP DBA ROSES BRAN, 101 ERIE BLVD, CANAJOHARIE NY 13317-1148 |
| 20257514 | *+ | ROSEVILLE FIRE DEPARTMENT, 316 VERNON ST #480, ROSEVILLE CA 95678-2653 |
| 20257515 | *+ | ROSEVILLE PRESS TRIBUNE, 188 CIRBY WAY, ROSEVILLE CA 95678-6420 |
| 20257518 | * | ROSIE CLAIRE COSMETICS, MICHELLE FORESTER, 4306 MIRAMAR DRIVE, GEORGETOWN TX 78628-1358 |
| 20248755 | *+ | ROSIE CLAIRE COSMETICS, 4306 MIRAMAR DRIVE, GEORGETOWN TX 78628-1358 |
| 20257516 | * | ROSIE CLAIRE COSMETICS, 4306 MIRAMAR DRIVE, GEORGETOWN TX 78628-1358 |
| 20257517 | * | ROSIE CLAIRE COSMETICS, 4306 MIRAMAR DRIVE, GEORGETOWN TX 78628-1358 |
| 20257519 | *+ | ROSIES RIVETERS STAFFING SERVICES L, 235 MAIN STREET STE 121, DICKSON CITY PA 18519-1652 |
| 20257520 | *+ | ROSS COUNTY HEALTH DEPT, 150 E SECOND ST, CHILLICOTHE OH 45601-2295 |
| 20257521 | *+ | ROSS COUNTY, OH CONSUMER PROTECTION AGENCY, 2 NORTH PAINT STREET, CHILLICOTHE OH 45601-3109 |

| | | |
|---|---|---|
| 20257522 | *+ | ROSS DRESS FOR LESS, INC., ATTN: KEVIN S. MANN, C/O CROSS & SIMON, LLC, 1105 NORTH MARKET STREET SUITE 901, WILMINGTON DE 19801-1216 |
| 20257523 | *+ | ROSS STORES, INC., ATTN: KEVIN S. MANN, C/O CROSS & SIMON, LLC, 1105 NORTH MARKET STREET SUITE 901, WILMINGTON DE 19801-1216 |
| 20257524 | * | ROSS TOWNSHIP, PA, C/O JORDAN TAX SERVICE INC, PO BOX 645124, PITTSBURGH PA 15264-5124 |
| 20257525 | * | ROSS TOWNSHIP, PA, PO BOX 645124, C/O JORDAN TAX SERVICE INC, PITTSBURGH PA 15264-5124 |
| 20257526 | *+ | ROSSBROOKE LLP, PO BOX 394, COCKEYSVILLE MD 21030-0394 |
| 20257527 | * | ROSSBROOKE LLP, C/O DJC, 30 E PADONIA RD STE 400, TIMONIUM MD 21093-2310 |
| 20257528 | *+ | ROSTOMYAN LAW PC, 790 E COLORADO BLVD 9TH FLOOR, PASADENA CA 91101-2193 |
| 20257529 | * | ROSTRAVER TOWNSHIP SEWAGE AUTHORITY, PO BOX 644715, PITTSBURGH PA 15264-4715 |
| 20257530 | * | ROSWELL DAILY RECORD, PO BOX 1897, ROSWELL NM 88202-1897 |
| 20257531 | * | ROSWELL FALSE ALARM REDUCTION PROGR, PO BOX 746631, ATLANTA GA 30374-6631 |
| 20257533 | * | ROSWELL TC CO THOMPSON, O'BRIEN, KAPPLER & NASUTI, 85A MILL STREET, SUITE 100, ROSWELL GA 30075 |
| 20257532 | *+ | ROSWELL TC CO THOMPSON, O'BRIEN, KAPPLER & NASUTI, 2 SUN CT, SUITE 400, PEACHTREE CORNERS GA 30092-2865 |
| 20257534 | * | ROSWELL TOWN CENTER CO THMPSN OBRN KPPLR NASTI, 85A MILL STREET, SUITE 100, ROSWELL GA 30075 |
| 20257535 | *+ | ROSWELL TOWN CENTER CO THMPSN OBRN KPPLR NASUT, 2 SUN CT, SUITE 400, PEACHTREE CORNERS GA 30092-2865 |
| 20257537 | * | ROSWELL TOWN CENTER LLC, MALON D MIMMS IRREVOCABLE FAMILY, 85 A MILL ST STE 100, ROSWELL GA 30075-4955 |
| 20257536 | * | ROSWELL TOWN CENTER LLC, 85 A MILL ST STE 100, ROSWELL GA 30075-4955 |
| 20257538 | *+ | ROSWELL TOWN CENTER, LLC, C/O MIMMS ENTERPRISES, INC, 780 OLD ROSWELL PLACE, SUITE 100, ROSWELL GA 30076-1729 |
| 20257539 | *+ | ROTO ROOTER OF HATTIESBURG, PO BOX 13026, MONROE LA 71213-3026 |
| 20257540 | *+ | ROTSTEIN & SHIFFMAN LLP, 309 OAKRIDGE BLVD STE B, DAYTONA BEACH FL 32118-4072 |
| 20257541 | *+ | ROUND THE CLOCK SERVICES INC, 2320 BRODHEAD ROAD, BETHLEHEM PA 18020-8907 |
| 20257543 | * | ROUND TRIPPING LTD, 14/F SHUI ON CENTRE 6-8 HARBOUR RD, WANCHAI, HONG KONG |
| 20257544 | * | ROUND TRIPPING LTD, ATTN: SHERYL TING, 14/F SHUI CENTRE 6-8 HARBOUR RD., WANSHAI, HONG KONG |
| 20257542 | * | ROUND TRIPPING LTD, ROUND TRIPPING LTD, 14/F SHUI ON CENTRE 6-8 HARBOUR RD, WANCHAI, CHINA |
| 20257558 | * | ROUNDTRIPPING LTD., C/O GIBBONS P.C., ATTN: KATHARINA EARLE, 300 DELAWARE AVENUE, SUITE 1015, WILMINGTON DE 19801-1671 |
| 20257554 | *+ | ROUNDTRIPPING LTD., MARK CONLAN ESQ. (ADMITTED PRO HAC VICE), GIBBONS P.C., ONE GATEWAY CENTER, NEWARK NJ 07102-5310 |
| 20257559 | * | ROUNDTRIPPING LTD., GIBBONS P.C., KATHARINA EARLE (NO. 6348), 300 DELAWARE AVENUE, SUITE 1015, WILMINGTON DE 19801-1671 |
| 20257553 | *+ | ROUNDTRIPPING LTD., MARK B. CONLAN, C/O GIBBONS P.C., ONE GATEWAY CENTER, 3RD FLOOR, NEWARK NJ 07102-5310 |
| 20257556 | *+ | ROUNDTRIPPING LTD., AUDREE WANG, 706 MISSON STREET, UNIT 1701, SAN FRANCISCO CA 94103-2063 |
| 20257547 | * | ROUNDTRIPPING LTD., DENNIS WANG - COMPANY OWNER/ GEN MANAGER, ROOM 1401-7 SHUI ON CENTRE, NO 6-8 HARBOUR ROAD, HONG KONG |
| 20257552 | *+ | ROUNDTRIPPING LTD., C/O GIBBONS P.C., MARK B. CONIAN, ONE GATEWAY CENTER, 3RD FLOOR, NEWARK NJ 07102-5310 |
| 20257545 | * | ROUNDTRIPPING LTD., ROOM 1401-7 SHUI ON CENTRE, No6-8 HARBOUR ROAD, HONG KONG, CHINA |
| 20257551 | *+ | ROUNDTRIPPING LTD., C/O GIBBONS P.C., ATTN: MARK CONLAN, ONE GATEWAY CENTER, NEWARK NJ 07102-5310 |
| 20257555 | *+ | ROUNDTRIPPING LTD., AUDREE WANG, 706 MISSION STREET, UNIT 1701, SAN FRANCISCO CA 94103-2063 |
| 20248795 | *+ | ROUNDTRIPPING LTD., AUDREE WANG, 706 MISSION STREET, UNIT 1701, SAN FRANCISCO CA 94103-2063 |
| 20257557 | *+ | ROUNDTRIPPING LTD., AUDREE WANG, 706 MISSION STREET, UNIT 1701, SAN FRANCISCO CA 94103-2063 |
| 20257546 | * | ROUNDTRIPPING LTD., Dennis Wang, ROUNDTRIPPING LTD. ROOM 1401-7, SHUI ON CENTRE, #6-8 HARBOUR ROAD, HONG KONG |
| 20257548 | * | ROUNDTRIPPING LTD., DENNIS WANG- COMPANY OWNER/GEN MANAGER, ROOM 1401-7 SHUI ON CENTER, #6-8, HONG KONG |
| 20257549 | * | ROUNDTRIPPING LTD., DENNIS WANG. COMPANY OWNER/GM, RM 1401-7 SHUI ON CENTER #608 HARBOUR RD, HONG KONG, HONG KONG |
| 20257550 | * | ROUNDTRIPPING LTD., C/O GIBBONS P.C, ATTN: MARK B. CONLAN, ONE GATEWAY CENTER, 3RD FLOOR, NEWARK NJ 07102-5310 |
| 20257560 | *+ | ROUTE 66 ATTORNEYS LLC, PO BOX 1392, CLAREMORE OK 74018-1392 |
| 20257561 | *+ | ROWAN CNTY TAX COLLECTOR, 402 N MAIN BLVD, SALISBURY NC 28144-4392 |
| 20257562 | * | ROWAN COUNTY, PO BOX 607, MOREHEAD KY 40351-0607 |
| 20257565 | * | ROWAN COUNTY FINANCE DIRECTOR, PO BOX 607, MOREHEAD KY 40351-0607 |
| 20257564 | * | ROWAN COUNTY FINANCE DIRECTOR, FINANCE DIRECTOR, PO BOX 607, MOREHEAD KY 40351-0607 |
| 20257563 | *+ | ROWAN COUNTY FINANCE DIRECTOR, FINANCE DIRECTOR, 600 WEST MAIN ST, MOREHEAD KY 40351-1887 |
| 20257566 | * | ROWAN COUNTY TAX ADMINISTRATION, PO BOX 900048, RALEIGH NC 27675-9048 |
| 20257567 | * | ROWAN COUNTY TAX COLLECTOR, PO BOX 580525, CHARLOTTE NC 28258-0525 |
| 20257568 | *+ | ROWAN COUNTY, KY CONSUMER PROTECTION AGENCY, 600 WEST MAIN STREET, MOREHEAD KY 40351-1887 |
| 20257569 | *+ | ROWAN COUNTY, NC CONSUMER PROTECTION AGENCY, ADMINISTRATION BUILDING, 130 W INNES STREET, SALISBURY NC 28144-4375 |

| | | |
|---|---|---|
| 20257570 | * | ROWDY BEVERAGE INC, 10531 4S COMMONS DR STE 166-559, SAN DIEGO CA 92127-3517 |
| 20257571 | *+ | ROWE WEINSTEIN & SOHN PLLC, 909 ROSE AVENUE SUITE # 640, N BETHESDA MD 20852-8759 |
| 20257572 | *+ | ROWE, MELODY, SCHMIDT KRAMER, PC, CHRISTOPHER, ESQ., DARYL E., 209 STATE ST, HARRISBURG PA 17101-1130 |
| 20257573 | *+ | ROXBORO COURIER TIMES, ROXBORO NEWS MEIDA LLC, DBA COURIER TIMES, PO BOX 1448, DUNN NC 28335-1448 |
| 20257576 | *+ | ROXBOROUGH ASSOCIATES LLC, ONE BUSH STREET, SUITE 1450, SAN FRANCISCO CA 94104-4443 |
| 20257575 | * | ROXBOROUGH ASSOCIATES LLC, PO BOX 1359, ROXBORO NC 27573-1359 |
| 20257574 | *+ | ROXBOROUGH ASSOCIATES LLC, 605 S MORGAN ST, ROXBORO NC 27573-5435 |
| 20257577 | * | ROXENE L COOK, LEVYING OFFICER, PO BOX 1521, GREAT FALLS MT 59403-1521 |
| 20257578 | *+ | ROY MARTIN SERVICES, 2106 KANAWHA BLVD E STE A610, CHARLESTON WV 25311-2264 |
| 20257581 | *+ | ROYAL APPLIANCE MFG. CO., QUARLES & BRADY LLP, C/O L. KATIE MASON, ESQ., 411 E. WISCONSIN AVE. SUITE 2400, MILWAUKEE WI 53202-4428 |
| 20257579 | *+ | ROYAL APPLIANCE MFG. CO., 8405 IBM DRIVE, CHARLOTTE NC 28262-4728 |
| 20257580 | *+ | ROYAL APPLIANCE MFG. CO., KARL WILLIAMS, 8405 IBM DRIVE, CHARLOTTE NC 28262-4728 |
| 20248821 | * | ROYAL BRUSH MFG INC, 515 45TH STREET, MUNSTER IN 46321-2813 |
| 20257582 | * | ROYAL BRUSH MFG INC, 515 45TH STREET, MUNSTER IN 46321-2813 |
| 20257583 | * | ROYAL BRUSH MFG INC, 515 45TH STREET, MUNSTER IN 46321-2813 |
| 20257584 | * | ROYAL CENTER LLC, 696 NE 125TH ST, NORTH MIAMI FL 33161-5546 |
| 20257585 | * | ROYAL CONSUMER INFORMATION PRODUCTS, 1011 US HWY 22 WEST STE 202, BRIDGEWATER NJ 08807-2950 |
| 20257586 | *+ | ROYAL CROWN BOTTLING CO OF WINCHEST, PO BOX 2300, WINCHESTER VA 22604-1500 |
| 20257587 | *+ | ROYAL DELUXE ACCESSORIES, 1239 BROADWAY STE 600, NEW YORK NY 10001-4528 |
| 20257588 | *+ | ROYAL DELUXE ACCESSORIES, ROYAL DELUXE ACCESSORIES, 1239 BROADWAY STE 600, NEW YORK NY 10001-4528 |
| 20248828 | *+ | ROYAL DOCUMENT DESTRUCTION, L-3228, COLUMBUS OH 43260-0001 |
| 20257589 | *+ | ROYAL DOCUMENT DESTRUCTION, L-3228, COLUMBUS OH 43260-0001 |
| 20257590 | *+ | ROYAL DOCUMENT DESTRUCTION, L-3228, COLUMBUS OH 43260-0001 |
| 20257591 | *+ | ROYAL DOCUMENT DESTRUCTION, 861 B TAYLOR ROAD, GAHANNA OH 43230-6275 |
| 20248830 | *+ | ROYAL DOCUMENT DESTRUCTION INC., 861 B TAYLOR RD, GAHANNA OH 43230-6275 |
| 20257592 | *+ | ROYAL DOCUMENT DESTRUCTION INC., 861 B TAYLOR RD, GAHANNA OH 43230-6275 |
| 20257593 | *+ | ROYAL DOCUMENT DESTRUCTION, INC., 861 TAYLOR ROAD, GAHANNA OH 43230-6275 |
| 20257594 | *+ | ROYAL HERITAGE HOME LLC, ROYAL HERITAGE HOME LLC, 300 AVE OF THE CHAMPIONS STE 105, PALM BEACH GARDENS FL 33418-3622 |
| 20257596 | *+ | ROYAL INDUSTRIAL SOLUTIONS, PO BOX 847124, LOS ANGELES CA 90084-7124 |
| 20257595 | *+ | ROYAL INDUSTRIAL SOLUTIONS, CONSOLIDATED ELECTRICAL DIST, PO BOX 847124, LOS ANGELES CA 90084-7124 |
| 20257597 | *+ | ROYAL OF AMERICA MANAGMENT LLC, 825 NORTHERN BLVD 1ST FLOOR, GREAT NECK NY 11021-5323 |
| 20257598 | * | ROYAL PAPER CONVERTING, MSC #460, PO BOX 52163, PHOENIX AZ 85072-2163 |
| 20257599 | *+ | RP SANSOM, BRIDGET GALLAGHER, 555 E LANCASTER AVE STE 120, RADNOR PA 19087-5167 |
| 20257600 | * | RP SANSOM STREET LLC, 555 E LANCASTER AVE STE 120, RADNOR PA 19087-5167 |
| 20257601 | *+ | RP SANSOM, LP, 555 E LANCASTER AVE STE 120, RADNOR PA 19087-5167 |
| 20257602 | * | RPAI SOUTHWEST MANAGEMENT LLC, RETAIL PROPERTIES OF AMERICA INC, 15105 COLLECTION CENTER DR, CHICAGO IL 60693-0151 |
| 20257603 | * | RPAI US MANAGEMENT LLC, RETAIL PROPERTIES OF AMERICA INC, 13068 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0130 |
| 20257604 | * | RPAI US MANAGEMENT LLC, RETAIL PROPERTIES OF AMERICA INC, C/O NW 6137, 13068 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0130 |
| 20257606 | * | RPI COURTYARD LTD, 2929 CARLISLE ST STE 170, DALLAS TX 75204-4067 |
| 20257607 | *+ | RPI COURTYARD LTD, C/O RETAIL PLAZA LTD, 2929 CARLISLE ST., SUITE #170, DALLAS TX 75204-4067 |
| 20257605 | *+ | RPI COURTYARD LTD, SINGER & LEVICK, P.C., MICHELLE E. SHRIRO, 16200 ADDISON ROAD SUITE 140, ADDISON TX 75001-5377 |
| 20257609 | * | RPI OVERLAND LTD, 2929 CARLISLE ST STE 170, DALLAS TX 75204-4067 |
| 20257608 | *+ | RPI OVERLAND LTD, SINGER & LEVICK, P.C., ATTN: MICHELLE E. SHRIRO, 16200 ADDISON ROAD SUITE 140, ADDISON TX 75001-5377 |
| 20257610 | *+ | RPI OVERLAND, LTD, C/O RETAIL PLAZAS, INC, 2929 CARLISLE ST., #170, DALLAS TX 75204-4067 |
| 20257611 | *+ | RPI RIDGMAR TOWN SQUARE LTD, SINGER & LEVICK, P.C., ATTN: MICHELLE E. SHRIRO, 16200 ADDISON ROAD SUITE 140, ADDISON TX 75001-5377 |
| 20257613 | * | RPI RIDGMAR TOWN SQUARE, LTD, C/O RETAIL PLAZAS INC, 2929 CARLISLE ST STE 170, DALLAS TX 75204-4067 |
| 20257612 | * | RPI RIDGMAR TOWN SQUARE, LTD, 2929 CARLISLE ST STE 170, DALLAS TX 75204-4067 |
| 20257614 | *+ | RPM AUTO SALES INC, 2567 METROPOLITAN PRKY STE 100, STERLING HEIGHTS MI 48310-7146 |
| 20248854 | *+ | RPM, INC, 6665 WEST HWY 13, SAVAGE MN 55378-1275 |
| 20257615 | *+ | RPM, INC, 6665 WEST HWY 13, SAVAGE MN 55378-1275 |
| 20257616 | *+ | RPM, INC, 6665 WEST HWY 13, SAVAGE MN 55378-1275 |
| 20257617 | *+ | RPM, INC, RPM, INC., 6665 WEST HWY 13, SAVAGE MN 55378-1275 |
| 20257619 | * | RPT REALTY LP, PO BOX 30344, TAMPA FL 33630-3344 |
| 20257618 | *+ | RPT REALTY LP, 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO NY 11753-8910 |

| | | |
|---|---|---|
| 20257623 | * | RPT SPRING MEADOWS LLC, PO BOX 30344, TAMPA FL 33630-3344 |
| 20257620 | *+ | RPT SPRING MEADOWS LLC, 500 NORTH BROADWAY, STE 201, PO BOX 9010, PO BOX 9010, JERICHO NY 11753-8910 |
| 20257622 | * | RPT SPRING MEADOWS LLC, KIMCO REALTY OP LLC, PO BOX 30344, TAMPA FL 33630-3344 |
| 20257621 | *+ | RPT SPRING MEADOWS LLC, NEWHOUSE, AMANDA, 500 NORTH BROADWAY, STE 201, PO BOX 9010, JERICHO NY 11753-8910 |
| 20257626 | * | RR DONNELLEY, RR DONNELLEY & SONS COMPANY, 7810 SOLUTION CENTER, CHICAGO IL 60677-7008 |
| 20248863 | * | RR DONNELLEY, 7810 SOLUTION CENTER, CHICAGO IL 60677-7008 |
| 20257624 | * | RR DONNELLEY, 7810 SOLUTION CENTER, CHICAGO IL 60677-7008 |
| 20257625 | * | RR DONNELLEY, 7810 SOLUTION CENTER, CHICAGO IL 60677-7008 |
| 20257627 | *+ | RR DONNELLEY, 4101 WINFIELD ROAD, WARRENVILLE IL 60555-3521 |
| 20257628 | * | RR DONNELLEY LOGISTICS, PO BOX 932721, CLEVELAND OH 44193-0015 |
| 20257629 | * | RR HUNTSVILLE LLC, 110 E ANDREWS DR NW STE 211, ATLANTA GA 30305-1317 |
| 20257630 | *+ | RR HUNTSVILLE, LLC, SR HUNTSVILLE, LLC, AND MH HUNTSVILLE, LLC, 110 EAST ANDREWS DRIVE, SUITE 211, ATLANTA GA 30305-1317 |
| 20257632 | *+ | RR HUNTSVILLE, SR HUNTSVILLE, MH HUNTSVILLE, CECI CHRISTY, ATTORNEY, CENTURY PLAZA I, 2987 CLAIRMONT ROAD SUITE 350, ATLANTA GA 30329-4435 |
| 20257631 | *+ | RR HUNTSVILLE, SR HUNTSVILLE, MH HUNTSVILLE, ATTN: CECI CHRISTY, 2987 CLAIRMONT ROAD, SUITE 350, ATLANTA GA 30329-4435 |
| 20257633 | *+ | RR HUNTSVILLE, SR HUNTSVILLE, MH HUNTSVILLE, MR. ANDREW RINZLER, 110 EAST ANDREWS DRIVE, SUITE 211, ATLANTA GA 30305-1317 |
| 20257634 | * | RR VINTON LLC, 17776 PRESTON ROAD, DALLAS TX 75252-5736 |
| 20257635 | * | RREF IV D DLI GS LLC, RIAL TO REAL ESTATE FUND W DEBT LP, 200 SOUTH BISCAYNE BLVD STE 3550, MIAMI FL 33131-2379 |
| 20257639 | * | RREF IV D MLVN PA LLC, C/O LINCOLN PROPERTY COMPANY, 550 E SWEDESFORD RD STE 150, WAYNE PA 19087-1607 |
| 20257638 | * | RREF IV D MLVN PA LLC, BILLETTA, CHRIS, 550 E SWEDESFORD RD STE 150, WAYNE PA 19087-1607 |
| 20257637 | * | RREF IV D MLVN PA LLC, 550 E SWEDESFORD RD STE 150, WAYNE PA 19087-1607 |
| 20257636 | * | RREF IV D MLVN PA LLC, 300 WEST PRATT STREET STE 520, BALTIMORE MD 21201-6500 |
| 20257640 | *+ | RRI MANAGEMENT, JOHN CAHILL, C/O RRI MANAGEMENT SERVICES, 7800 S ELATI ST STE 330, LITTLETON CO 80120-8071 |
| 20257642 | *+ | RSH, LLC, C/O BLS HOLDINGS GROUP LLC, 3638 WALTON WAY EXTENSION STE 201, AUGUSTA GA 30909-2358 |
| 20248881 | *+ | RSH, LLC, C/O BLS HOLDINGS GROUP, LLC, 3638 WALTON WAY EXTENSION, SUITE 201, AUGUSTA GA 30909-2358 |
| 20257643 | *+ | RSH, LLC, C/O BLS HOLDINGS GROUP, LLC, 3638 WALTON WAY EXTENSION, SUITE 201, AUGUSTA GA 30909-2358 |
| 20257641 | *+ | RSH, LLC, 3638 WALTON WAY EXTENSION STE 201, AUGUSTA GA 30909-2358 |
| 20257644 | *+ | RSI, RSI (REAL TIME SOLUTIONS INTL LLC), 9523 US HWY 42 #783, PROSPECT KY 40059-5031 |
| 20257645 | * | RSM MAINTENANCE, 461 FROM RD STE 255, PARAMUS NJ 07652-3526 |
| 20257646 | *+ | RSTUDIO PBC, 250 NORTHERN AVENUE # 410, BOSTON MA 02210-2035 |
| 20257647 | *+ | RSUI INDEMNITY COMPANY, 945 E PACES FERRY RD, STE 1800, ATLANTA GA 30326-1373 |
| 20257648 | *+ | RTC INDUSTRIES INC, 1045 PAYSPHERE CIRCLE, CHICAGO IL 60674-0010 |
| 20257652 | *+ | RTC WADE GREEN LLC, MACLAY PROPERTIES COMPANY, 7557 RAMBLER ROAD, SUITE 915, DALLAS TX 75231-2361 |
| 20257651 | *+ | RTC WADE GREEN LLC, C/O MACLAY PROPERTIES COMPANY, INC, 7557 RAMBLER ROAD, STE 915, DALLAS TX 75231-2361 |
| 20257649 | * | RTC WADE GREEN LLC, 800 MT VERNON HWY NE SUITE 425, ATLANTA GA 30328-4226 |
| 20257650 | * | RTC WADE GREEN LLC, 7557 RAMBLER RD #915, DALLAS TX 75231-2361 |
| 20257653 | * | RTS FINANCIAL SERVICE, PO BOX 840267, DALLAS TX 75284-0267 |
| 20257654 | * | RTS INTERNATIONAL INC, PO BOX 843917, DALLAS TX 75284-3917 |
| 20257655 | *+ | RTS INTERNATIONAL INC, 9300 METCALF AVE, OVERLAND PARK KS 66212-1463 |
| 20257656 | *++++ | RUAN TRANSPORT CORPORATION, 666 GRAND AVE STE 3200, DES MOINES IA 50309-2545, address filed with court:, RUAN TRANSPORT CORPORATION, 3200 RUAN CENTER, DES MOINES IA 50309 |
| 20257658 | * | RUAN TRANSPORTATION, RUAN TRANSPORT CORPORATION, PO BOX 977, DES MOINES IA 50304-0977 |
| 20257657 | * | RUAN TRANSPORTATION, PO BOX 977, DES MOINES IA 50304-0977 |
| 20257659 | *+ | RUBAIYATT LAZARE MILES, 17002 S NEW HAMPSHIRE AVE, GARDENA CA 90247-5871 |
| 20257660 | * | RUBBERMAID, 75 REMITTANCE DR STE 1167, CHICAGO IL 60675-1167 |
| 20257661 | *+ | RUBIES DTC LLC, 5915 S MORRLAND RD, NEW BERLIN WI 53151-7935 |
| 20257664 | *+ | RUBIES II, LLC., RUBIES II, LLC., PO BOX 1356, ALBANY NY 12201-1356 |
| 20248901 | * | RUBIES II, LLC., PO BOX 1356, ALBANY NY 12201-1356 |
| 20257662 | * | RUBIES II, LLC., PO BOX 1356, ALBANY NY 12201-1356 |
| 20257663 | * | RUBIES II, LLC., PO BOX 1356, ALBANY NY 12201-1356 |
| 20257665 | *+ | RUBIES II, LLC., 601 CANTIAGUE ROCK ROAD, WESTBURY NY 11590-1708 |
| 20257666 | *+ | RUBIN & ZYNDORF PC, 2127 MONROE STREET, TOLEDO OH 43604-5121 |
| 20257667 | *+ | RUBLOFF DEV. GRP, INC V. BL STORES, INC, ROBERT A. BORON, LTD, BORON, ESQ., ROBERT A., 33 N LASALLE ST, SUITE 2600, CHICAGO IL 60602-3399 |

| | | |
|---|---|---|
| 20257668 | * | RUBLOFF DEVELOPMENT GROUP INC, 590 RUBLOFF KM LLC HOMEWOOD, 6723 WEAVER RD STE 108, ROCKFORD IL 61114-8021 |
| 20257669 | * | RUBY 10 MACHESNEY LLC, IP ROCKFORD RECAP VENTURES LLC, ATTN: PROPERTY MANAGEMENT, 6723 WEAVER RD STE 108, ROCKFORD IL 61114-8021 |
| 20257670 | * | RUBY PROPERTY CORP, PO BOX 12400, BEAUMONT TX 77726-2400 |
| 20257675 | *+ | RUBY PROPERTY CORPORATION, GERMER PLLC, C/O CHARLES W. GOEHRINGER, JR., P.O. BOX 4915, BEAUMONT TX 77704-4915 |
| 20257673 | *+ | RUBY PROPERTY CORPORATION, 5755 EASTEX FRWY, BEAUMONT TX 77706-6922 |
| 20257671 | *+ | RUBY PROPERTY CORPORATION, YEN SHIN, 1020 TERRA VISTA DRIVE, ALLEN TX 75013-5579 |
| 20257674 | * | RUBY PROPERTY CORPORATION, C/O MARK FERTITTA, P.O. BOX 12400, BEAUMONT TX 77726-2400 |
| 20257672 | *+ | RUBY PROPERTY CORPORATION, C/O MARK FERTITTA, 5755 EASTEX FREEWAY, BEAMONT TX 77706-6922 |
| 20257676 | *+ | RUBY SLIPPER SALES, LLC, RUBY SLIPPER SALES CO., LLC., 601 CANTIAGUE ROCK RD., WESTBURY NY 11590-1708 |
| 20248916 | * | RUDOLPH FOODS, PO BOX 509, LIMA OH 45802-0509 |
| 20257677 | * | RUDOLPH FOODS, PO BOX 509, LIMA OH 45802-0509 |
| 20257678 | * | RUDOLPH FOODS, PO BOX 509, LIMA OH 45802-0509 |
| 20257679 | * | RUDOLPH FOODS, RUDOLPH FOODS, PO BOX 509, LIMA OH 45802-0509 |
| 20257680 | *+ | RUDOLPH FREIGHT SYSTEMS, PO BOX 69, MURRAY KY 42071-0001 |
| 20257681 | *+ | RUE & ZIFFRA PA, 632 DUNLAWTON AVENUE, PORT ORANGE FL 32127-4384 |
| 20257684 | * | RUG DOCTOR LLC, RUG DOCTOR LLC, PO BOX 733979, DALLAS TX 75373-3979 |
| 20248925 | *P++ | RUG DOCTOR LLC, ATTN ASHLEY CHIECHI, 600 DATA DRIVE, SUITE 150, PLANO TX 75075-7828, address filed with court;, RUG DOCTOR, LLC., 600 DATA DRIVE, SUITE 150, PLANO TX 75075 |
| 20257687 | *P++ | RUG DOCTOR LLC, ATTN ASHLEY CHIECHI, 600 DATA DRIVE, SUITE 150, PLANO TX 75075-7828, address filed with court;, RUG DOCTOR, LLC., 600 DATA DRIVE, SUITE 150, PLANO TX 75075 |
| 20248921 | * | RUG DOCTOR LLC, PO BOX 733979, DALLAS TX 75373-3979 |
| 20257682 | * | RUG DOCTOR LLC, PO BOX 733979, DALLAS TX 75373-3979 |
| 20257683 | * | RUG DOCTOR LLC, PO BOX 733979, DALLAS TX 75373-3979 |
| 20257685 | *+ | RUG DOCTOR, INC., 600 DATA DRIVE, SUITE 150, PLANO TX 75075-7828 |
| 20257686 | *+ | RUG DOCTOR, INC. F/K/A RUG DOCTOR, L.P., 600 DATA DRIVE, SUITE 150, PLANO TX 75075-7828 |
| 20257688 | *+ | RUGGED EQUIPMENT, RUGGED EQUIPMENT, 10 W 33RD ST RM 1212, NEW YORK NY 10001-0377 |
| 20248928 | *+ | RUGS AMERICA, 10 DANIEL STREET, FARMINGDALE NY 11735-1322 |
| 20257689 | *+ | RUGS AMERICA, 10 DANIEL STREET, FARMINGDALE NY 11735-1322 |
| 20257690 | *+ | RUGS AMERICA, 10 DANIEL STREET, FARMINGDALE NY 11735-1322 |
| 20257691 | *+ | RUGS AMERICA, RUGS AMERICA, 10 DANIEL STREET, FARMINGDALE NY 11735-1322 |
| 20248930 | *+ | RUGS AMERICA CORPORATION, 10 DANIEL STREET, FARMINGDALE NY 11735-1322 |
| 20257692 | *+ | RUGS AMERICA CORPORATION, 10 DANIEL STREET, FARMINGDALE NY 11735-1322 |
| 20257693 | * | RULE BREAKER SNACKS, INC, RULE BREAKER SNACKS, INC., PO BOX 31246, TAMPA FL 33631-3246 |
| 20257694 | * | RUMSEY, PO BOX 227, CONSHOHOCKEN PA 19428-0227 |
| 20257695 | *+ | RUSHMORE CROSSING ASSOCIATES, LLC, 4500 BISSONNET STREET, SUITE 200, BELLAIRE TX 77401-3113 |
| 20257697 | *+ | RUSHMORE CROSSING ASSOCIATES, LLC, C/O CHAMBERLAIN HRDLICKA, ATTN: BANKRUPTCY DEPARTMENT, 1200 SMITH STREET, SUITE 1400, HOUSTON TX 77002-4496 |
| 20257696 | *+ | RUSHMORE CROSSING ASSOCIATES, LLC, WILSON, R. CARSON, C/O FIDELIS REALTY PARTNERS, LTD., 4500 BISSONNET STREET, SUITE 200, BELLAIRE TX 77401-3113 |
| 20257698 | * | RUSS AVENUE PLAZA LLC, PO BOX 6676, ASHEVILLE NC 28816-6676 |
| 20257699 | *+ | RUSSEL STOVER CHOCOLATES, 4900 OAK STREET, KANSAS CITY MO 64112-2927 |
| 20257700 | * | RUSSELL BRUZZONE, 899 HOPE LN, LAFAYETTE CA 94549-5131 |
| 20257701 | * | RUSSELL CIRCUIT COURT, PO BOX 435, LABANON VA 24266-0435 |
| 20257702 | *+ | RUSSELL CO JUDICIAL CENTER, 501 14TH ST, PHENIX CITY AL 36867-5142 |
| 20257703 | * | RUSSELL COMBINED COURT, PO BOX 65, LEBANON VA 24266-0065 |
| 20257704 | * | RUSSELL COUNTY, PO BOX 669, PHENIX CITY AL 36868-0669 |
| 20257705 | * | RUSSELL COUNTY HEALTH DEPT, 1850 CRAWFORD RD, PHENIX CITY AL 36867-4222 |
| 20257706 | * | RUSSELL COUNTY PROBATE COURT, PO BOX 700, PHENIX CITY AL 36868-0700 |
| 20257709 | *+ | RUSSELL COUNTY REVENUE COMMISSIONER, S/ NATALIE KIRKLAND- REVENUE COMMISSINER, 1000 BROAD ST, PHENIX CITY AL 36867-5920 |
| 20257707 | *+ | RUSSELL COUNTY REVENUE COMMISSIONER, NATALIE KIRKLAND, 1000 BROAD ST, PHENIX CITY AL 36867-5920 |
| 20257708 | * | RUSSELL COUNTY REVENUE COMMISSIONER, PO BOX 669, PHENIX CITY AL 36868-0669 |
| 20257710 | * | RUSSELL COUNTY TAX COLLECTOR, PO BOX 669, PHENIX CITY AL 36868-0669 |
| 20257711 | *+ | RUSSELL COUNTY, AL CONSUMER PROTECTION AGENCY, 1000 BROAD STREET, PHENIX CITY AL 36867-5920 |
| 20257712 | * | RUSSELL FLUTER, 2025 W BALBOA BLVD, NEWPORT BEACH CA 92663-4300 |
| 20257713 | *+ | RUSSELL LAW FIRM LLC, 11616 SOUTHFORK AVE STE 101, BATON ROUGE LA 70816-5241 |
| 20257714 | *+ | RUSSELL PA AG (WARRANTY), COMMONWEALTH OF PENNSYLVANIA, OFFICE OF ATTY GEN - BCP, 1251 WATERFRONT PLACE MEZZANINE LVL, PITTSBURGH PA 15222-4227 |
| 20248954 | * | RUSSELL STOVER CHOCOLATES, 4900 OAK ST, KANSAS CITY MO 64112-2927 |
| 20257715 | * | RUSSELL STOVER CHOCOLATES, 4900 OAK ST, KANSAS CITY MO 64112-2927 |

| | | |
|---|---|---|
| 20257716 | * | RUSSELL STOVER CHOCOLATES, 4900 OAK ST, KANSAS CITY MO 64112-2927 |
| 20257717 | * | RUSSELL STOVER CHOCOLATES, RUSSELL STOVER CHOCOLATES, 4900 OAK ST, KANSAS CITY MO 64112-2927 |
| 20248956 | *+ | RUSSELL STOVER CHOCOLATES LLC, 4900 OAK STREET, KANSAS CITY MO 64112-2927 |
| 20257718 | *+ | RUSSELL STOVER CHOCOLATES LLC, 4900 OAK STREET, KANSAS CITY MO 64112-2927 |
| 20257720 | *+ | RUSSELL STOVER CHOCOLATES LLC, HUSCH BLACKWELL LLP, C/O MICHAEL D. FIELDING, 4801 MAIN STREET SUITE 1000, KANSAS CITY MO 64112-2551 |
| 20257719 | *+ | RUSSELL STOVER CHOCOLATES LLC, C/O JULIA WULFF, 4900 OAK STREET, KANSAS CITY MO 64112-2927 |
| 20257721 | * | RUST OLEUM, RUST OLEUM CORPORATION, PO BOX 931946, CLEVELAND OH 44193-0004 |
| 20257722 | * | RUSTYS TOWING SERVICE INC, 4845 OBETZ REESE RD, COLUMBUS OH 43207-4831 |
| 20257723 | *+ | RUTBERG BRESLOW LLP, 3344 ROUTE 9 NORTH, POUGHKEEPSIE NY 12601-1791 |
| 20248963 | *+ | RUTH KIESLING, 2858 KOOL AIR WAY, COLUMBUS OH 43231-7654 |
| 20257724 | *+ | RUTH KIESLING, 2858 KOOL AIR WAY, COLUMBUS OH 43231-7654 |
| 20257725 | *+ | RUTH KIESLING, 2858 KOOL AIR WAY, COLUMBUS OH 43231-7654 |
| 20257726 | * | RUTHERFORD CO REGISTER OF DEED, PO BOX 551, RUTHERFORDTON NC 28139-0551 |
| 20257727 | *+ | RUTHERFORD CO TAX COLLECT, 125 W 3RD STREET, RUTHERFORDTON NC 28139-2425 |
| 20257728 | * | RUTHERFORD CO TAX COLLECTOR, 125 WEST 3RD STREET, RUTHERFORDTON NC 28139-2425 |
| 20257729 | * | RUTHERFORD CO TRUSTEE, PO BOX 1316, MURFREESBORO TN 37133-1316 |
| 20257730 | * | RUTHERFORD COUNTY CLERK, BUISNESS TAX DEPARTMENT, 319 N MAPLE ST STE 121, MURFREESBORO TN 37130-3661 |
| 20257731 | *P++ | RUTHERFORD COUNTY REVENUE DEPT, ATTN ATTN BANKRUPTCY CLERK, 145 COLLEGE AVE STE A, RUTHERFORDTON NC 28139-0240, address filed with court:, RUTHERFORD COUNTY TAX COLLECTOR, 125 W 3RD STREET, RUTHERFORDTON NC 28139 |
| 20257732 | * | RUTHERFORD COUNTY TRUSTEE, PO BOX 1316, MURFREESBORO TN 37133-1316 |
| 20257733 | *+ | RUTHERFORD COUNTY, NC CONSUMER PROTECTION AGENCY, 289 N. MAIN ST., RUTHERFORDTON NC 28139-2549 |
| 20257734 | *+ | RUTHERFORD COUNTY, TN CONSUMER PROTECTION AGENCY, 16 PUBLIC SQUARE NORTH, MURFREESBORO TN 37130-3633 |
| 20257735 | *+ | RUTLAND COUNTY, VT CONSUMER PROTECTION AGENCY, 1 STRONGS AVE, RUTLAND VT 05701-5044 |
| 20257736 | *+ | RUTLAND HERALD, BRUNSWICK PUBLISHING LLC, PO BOX 668, RUTLAND VT 05702-0668 |
| 20257737 | *+ | RUTLAND TOWN FIRE DEPARTMENT, 181 BUSINESS ROUTE 4, CENTER RUTLAND VT 05736-9732 |
| 20257739 | * | RVS REALTY LLC, PO BOX 11908, CHARLOTTE NC 28220-1908 |
| 20257738 | * | RVS REALTY LLC, C/O BELL MOORE GROUP INC, PO BOX 11908, CHARLOTTE NC 28220-1908 |
| 20257741 | *+ | RVS REALTY, LLC, PAULA J. URH, C/O METCAP MANAGEMENT, LLC, P.O. BOX 11908, CHARLOTTE NC 28220-1908 |
| 20257740 | *+ | RVS REALTY, LLC, C/O METCAP MANAGEMENT, LLC, P.O. BOX 11908, CHARLOTTE NC 28220-1908 |
| 20257742 | * | RVT HAMILTON COMMONS LLC, RETAIL VALUE INC, C/O DEPT 403674 60618 73942, PO BOX 9183404, CHICAGO IL 60691-3404 |
| 20257743 | *+ | RX SAVINGS SOLUTIONS, RX SAVINGS LLC, 5440 W 110TH STREET STE 200, OVERLAND PARK KS 66211-1221 |
| 20257744 | *+ | RXBRIDGE LLC, PO BOX 1107, DUBLIN OH 43017-6107 |
| 20257746 | *P++ | RXO, 11215 N COMMUNITY HOUSE RD, CHARLOTTE NC 28277-0817, address filed with court:, RXO CAPACITY SOLUTIONS, LLC, ATTN: JON PAUL ANTHONY, 11215 N COMMUNITY HOUSE ROAD, CHARLOTTEE NC 28277 |
| 20257745 | *P++ | RXO, 11215 N COMMUNITY HOUSE RD, CHARLOTTE NC 28277-0817, address filed with court:, RXO CAPACITY SOLUTIONS, LLC, ATTN: JON PAUL ANTHONY, 11215 N. COMMUNITY HOUSE ROAD, CHARLOTTE NC 28277 |
| 20257747 | *+ | RXO CAPACITY SOLUTIONS, LLC, C/O FOX ROTHSCHILD LLP, ATTN: MICHAEL R. HERZ, 49 MARKET STREET, MORRISTOWN NJ 07960-5122 |
| 20257748 | *+ | RXO CAPACITY SOLUTIONS, LLC, FOX ROTHSCHILD LLP, ATTN: MICHAEL R. HERZ, ESQ., 49 MARKET STREET, MORRISTOWN NJ 07960-5122 |
| 20257749 | *+ | RYAN C NUTE & COMPANY PLLC, LAW OFFICE OF RYAN C NUTE, 19929 BALLINGER WAY NE SUITE 200, SHORELINE WA 98155-8208 |
| 20257750 | * | RYAN FRAUD AND FORENSIC, 13155 NOEL RD STE 100, DALLAS TX 75240-5050 |
| 20257751 | * | RYAN LAW FIRM PLLC, 13155 NOEL ROAD STE 1850, DALLAS TX 75240-5032 |
| 20257752 | * | RYAN LLC, KARLEY WILSON, SENIOR PARALEGAL, 271 271 17TH STREET NW SUITE 2000, ATLANTA GA 30363 |
| 20257753 | *P++ | RYAN LLC, 13155 NOEL RD, DALLAS TX 75240-5090, address filed with court:, RYAN LLC, 13155 NOEL ROAD STE 100, DALLAS TX 75240-5050 |
| 20248992 | *P++ | RYAN LLC, 13155 NOEL RD, DALLAS TX 75240-5090, address filed with court:, RYAN LLC, 13155 NOEL ROAD, SUITE 100, DALLAS TX 75240 |
| 20257754 | *P++ | RYAN LLC, 13155 NOEL RD, DALLAS TX 75240-5090, address filed with court:, RYAN LLC, 13155 NOEL ROAD, SUITE 100, DALLAS TX 75240 |
| 20257757 | *P++ | RYAN LLC, 13155 NOEL RD, DALLAS TX 75240-5090, address filed with court:, RYAN, LLC, THREE GALLERIA TOWER, 13155 NOEL RD, SUITE 100, DALLAS TX 75240 |
| 20257755 | * | RYAN LOGISTICS, 5930 WILCOX PL STE C, DUBLIN OH 43016-6804 |
| 20257756 | *+ | RYAN PLUMBING HEATING AIR, CONDITIONING AND FIRE PROTECTION LL, 11 COMFORT STREET, ROCHESTER NY 14620-1003 |
| 20257758 | * | RYBA REAL ESTATE INC, 17165 NEWHOPE ST STE H, FOUNTAIN VALLEY CA 92708-4230 |
| 20257759 | *+ | RYBA REAL ESTATE, INC, C/O THE SUMMIT TEAM, 17165 NEWHOPE STREET SUITE H, FOUNTAIN VALLEY CA 92708-4230 |
| 20257760 | *+ | RYDER INTEGRATED LOGISTICS, INC., 11690 NW 105TH STREET, MIAMI FL 33178-1103 |

| | | |
|---|---|---|
| 20257761 | *+ | RYDER LAST MILE, INC., 7795 WALTON PARKWAY, NEW ALBANY OH 43054-0001 |
| 20257762 | * | RYDER LAST MILE, INC., ATTN J CARR K ELLIOTT K CAVINS, C/O KELLEY DRYE & WARREN LLP, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20257763 | *+ | RYLAND ENVIRONMENTAL, PO BOX 250, DUBLIN GA 31040-0250 |
| 20257764 | * | RYNALCO INC, 4462 WELLSWOOD BEND, CARMEL IN 46033-7006 |
| 20257765 | * | RYNALCO INC, C/O MARK WASTL, 4462 WELLSWOOD BEND, CARMEL IN 46033-7006 |
| 20257766 | *+ | RYNALCO LLC, MARK A. WASTL, 4462 WELLSWOOD BEND, CARMEL IN 46033-7006 |
| 20257767 | *+ | RYNALCO LLC, DINSMORE & SHOHL LLP, C/O SARA A. JOHNSTON, 100 WEST MAIN STREET, SUITE 900, LEXINGTON KY 40507-1839 |
| 20257768 | * | RYNALCO, INC., ATTN: MARK A. WASTL, 4462 WELLSWOOD BEND, CARMEL IN 46033-7006 |
| 20257769 | *+ | RYNEARSON SUESS SCHNURBUSCH &, CHAMPION LLC, 500 NORTH BROASWAY STE 1550, SAINT LOUIS MO 63102-2141 |
| 20257770 | *+ | RZ OUTDOORS INC, RZ OUTDOORS INC, 600 RIVERWALK PKWY, TONAWANDA NY 14150-5829 |
| 20257772 | * | S & M INVESTORS LLC, ONE ALLIED DRIVE SUITE 1500, LITTLE ROCK AR 72202-2067 |
| 20257771 | * | S & M INVESTORS LLC, JUSTIN MULLER, ONE ALLIED DRIVE SUITE 1500, LITTLE ROCK AR 72202-2067 |
| 20257773 | *+ | S & M INVESTORS, LLC, C/O COLLIERS, PO BOX 3546, LITTLE ROCK AR 72203-3546 |
| 20257776 | * | S & S DISTRIBUTORS, ARTHUR E HENRY, 4503 S WOODRUFF RD, SPOKANE VALLEY WA 99206-9284 |
| 20249013 | * | S & S DISTRIBUTORS, 4503 S WOODRUFF RD, SPOKANE VALLEY WA 99206-9284 |
| 20257774 | * | S & S DISTRIBUTORS, 4503 S WOODRUFF RD, SPOKANE VALLEY WA 99206-9284 |
| 20257775 | * | S & S DISTRIBUTORS, 4503 S WOODRUFF RD, SPOKANE VALLEY WA 99206-9284 |
| 20257777 | * | S & S TRANSPORT INC, 2975 N WASHINGTON ST, GRAND FORKS ND 58203-1227 |
| 20257778 | *+ | S C DEPARTMENT OF REVENUE, PO BOX 125, COLUMBIA SC 29202-0125 |
| 20257779 | * | S KIJCHAI CO LTD, 4 M3T SONGSLUENG, KLAENG RAYONG 9, THAILAND |
| 20257780 | *+ | S LICHTENBERG & CO INC, 295 5TH AVE, NEW YORK NY 10016-7103 |
| 20257781 | *+ | S MARTINELLI & CO, PO BOX 44000, SAN FRANCISCO CA 94144-0001 |
| 20257782 | *+ | S MARTINELLI & CO, S MARTINELLI & CO, PO BOX 44000, SAN FRANCISCO CA 94144-0001 |
| 20257783 | *+ | S&H SYSTEMS INC, PO BOX 2946, JONESBORO AR 72402-2946 |
| 20257784 | *+ | S&P GLOBAL, 55 WATER STREET, NEW YORK NY 10041-0004 |
| 20257785 | * | S&P GLOBAL LIMITED, 25 ROPEMAKER ST 4TH FLOOR, LONDON EC2Y 9LY, UNITED KINGDOM |
| 20257786 | *+ | S&P GLOBAL LIMITED (PREVIOUSLY IHS MARKIT GROUP), 55 WATER STREET, NEW YORK NY 10041-0004 |
| 20249026 | * | S&P GLOBAL MARKET INTELLIGENCE LLC, 33356 COLLECTION CENTER DR, CHICAGO IL 60693-0333 |
| 20257787 | * | S&P GLOBAL MARKET INTELLIGENCE LLC, 33356 COLLECTION CENTER DR, CHICAGO IL 60693-0333 |
| 20257788 | * | S&P GLOBAL MARKET INTELLIGENCE LLC, 33356 COLLECTION CENTER DR, CHICAGO IL 60693-0333 |
| 20259777 | * | S-T PROPERTIES, C/O DALRYMPLE COMMERCIAL, 1560 W BEEBE CAPPS EXPY STE B, SEARCY AR 72143-5176 |
| 20257789 | *+ | S. LICHTENBERG & CO., INC., 1010 NORTHERN BLVD, SUITE 400, GREAT NECK NY 11021-5330 |
| 20257790 | *+ | S. R. 170 PROPERTIES LLC, C/O ROETZEL & ANDRESS, ATTN: TIMOTHY R. REARDON, 6550 SEVILLE DRIVE, SUITE B, CANFIELD OH 44406-9138 |
| 20257791 | *+ | S. R. 170 PROPERTIES LLC, C/O TIMOTHY R. REARDON, ROETZEL & ANDRESS, 6550 SEVILLE DRIVE SUITE B, CANFIELD OH 44406-9138 |
| 20257792 | *+ | S.C. DEPARTMENT OF REVENUE, DEPT 00/O/05, PO BOX 21587, COLUMBIA SC 29221-1587 |
| 20257794 | * | S.L. NUSBAUM REALTY, LEASE ADMINISTRATION, P.O. BOX 2491, NORFOLK VA 23501-2491 |
| 20257795 | *+ | S.R. 170 PROPERTIES LLC, ATTN: TIMOTHY R. REARDON, ESQ., C/O BROUSE MCDOWELL, LPA, 6550 SEVILLE DRIVE SUITE B, CANFIELD OH 44406-9138 |
| 20257796 | *+ | S.R. 170 PROPERTIES, LLC, 1990 NILES - CORTLAND ROAD, CORTLAND OH 44410-9405 |
| 20257797 | *+ | S2 SPORTSWEAR, S2 SPORTSWEAR INC, 1384 BROADWAY, NEW YORK NY 10018-6108 |
| 20257798 | *+ | S3 DESIGN GROUP LLC, S3 DESIGN GROUP LLC, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20257799 | *+ | S3 HOLDING LLC, 285 MADISON, NEW YORK NY 10017-6401 |
| 20257800 | *+ | S3 HOLDING LLC, S3 HOLDING LLC, 285 MADISON, NEW YORK NY 10017-6401 |
| 20257801 | *+ | S3 HOLDING LLC (REV SHARE), 285 MADISON AVE, NEW YORK NY 10017-6401 |
| 20257802 | *+ | S3 HOLDING LLC., 285 MADISON AVE, NEW YORK NY 10017-6401 |
| 20257803 | *+ | S3 HOLDINGS LLC, 285 MADISON AVENUE, NEW YORK NY 10017-6401 |
| 20257804 | * | S4I SYSTEMS, 616 S EL CAMINO REAL STE M, SAN CLEMENTE CA 92672-4299 |
| 20249043 | * | S4I SYSTEMS INC, 616 S EL CAMINO REAL STE M, SAN CLEMENTE CA 92672-4299 |
| 20257805 | * | S4I SYSTEMS INC, 616 S EL CAMINO REAL STE M, SAN CLEMENTE CA 92672-4299 |
| 20257808 | * | SA & E INTERNATIONAL BAGS, SA & E INTERNATIONAL BAGS, 10 W 33RD ST, NEW YORK NY 10001-3306 |
| 20249045 | * | SA & E INTERNATIONAL BAGS, 10 W 33RD ST, NEW YORK NY 10001-3306 |
| 20257806 | * | SA & E INTERNATIONAL BAGS, 10 W 33RD ST, NEW YORK NY 10001-3306 |
| 20257807 | * | SA & E INTERNATIONAL BAGS, 10 W 33RD ST, NEW YORK NY 10001-3306 |
| 20257810 | *+ | SA&E INT'L. BAGS & ACCS. LLC DBA RUGGED EQUIPMENT, C/O WOMBLE BOND DICKINSON (US) LLP, ATTN: MARCY J. MCLAUGHLIN SMITH, 1313 NORTH MARKET STREET SUITE 1200, WILMINGTON DE 19801-6103 |
| 20257809 | *+ | SA&E INT'L. BAGS & ACCS. LLC DBA RUGGED EQUIPMENT, C/O WOMBLE BOND DICKINSON (US) LLP, ATTN: EDWARD L. SCHNITZER, 950 THIRD AVENUE SUITE 2400, NEW YORK NY 10022-2885 |
| 20257811 | *+ | SAADET USA LLC, SAADET USA LLC, 999 RIVERVIEW DRIVE, TOTOWA NJ 07512-1164 |
| 20257812 | *+ | SAAVERDA, MARIA, LAW OFFICE OF GROSSO & SARKISIAN, GROSSO, ESQ., PAUL, 172 MARKET ST, ELMWOOD PARK NJ 07407-1413 |

| | | |
|---|---|---|
| 20257813 | * | SABA COMMERCIAL SERVICES CORP, PO BOX 1352, POULSBO WA 98370-0135 |
| 20257814 | * | SABER ACCEPTANCE CO LLC, 100 N BROADWAY STE 500, WICHITA KS 67202-2205 |
| 20257815 | *+ | SABRE - SECURITY EQUIPMENT CORPORAT, SECURITY EQUIPMENT CORPORATION, 747 SUN PARK DRIVE, FENTON MO 63026-5315 |
| 20257816 | *+ | SABRE GLBL INC., 3150 SABRE DRIVE, SOUTHLAKE TX 76092-2199 |
| 20257817 | * | SACKS HOLDING INC, SACKS HOLDING INC, PO BOX 676211, RANCHO SANTA FE CA 92067-6211 |
| 20257818 | * | SACRAMENTO CO SHERIFFS OFFICE, 2969 PROSPECT PARK DR, RANCHO CORDOVA CA 95670-6186 |
| 20257819 | * | SACRAMENTO COUNTY PLANNING DPT, 827 7TH ST STE 101, SACRAMENTO CA 95814-2406 |
| 20257820 | * | SACRAMENTO COUNTY SHERIFF'S, 4500 ORANGE GROVE AVE, SACRAMENTO CA 95841-4205 |
| 20257821 | * | SACRAMENTO COUNTY SHERIFF'S, DEPARTMENT, 4500 ORANGE GROVE AVE, SACRAMENTO CA 95841-4205 |
| 20257822 | * | SACRAMENTO COUNTY SHERIFFS ALARM, PO BOX 745112, LOS ANGELES CA 90074-5112 |
| 20257823 | * | SACRAMENTO COUNTY TAX, PO BOX 508, SACRAMENTO CA 95812-0508 |
| 20257824 | * | SACRAMENTO COUNTY TAX COLLECTO, UNSECURED TAX, PO BOX 508, SACRAMENTO CA 95812-0508 |
| 20257825 | *+ | SACRAMENTO COUNTY TREASURE, C/O BUSINESS LICENSING UNIT, 700 H ST ROOM 1710, SACRAMENTO CA 95814-1298 |
| 20257826 | * | SACRAMENTO COUNTY UTILITIES, PO BOX 1804, SACRAMENTO CA 95812-1804 |
| 20257827 | *+ | SACRAMENTO CTY. CA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 901 G STREET, SACRAMENTO CA 95814-1801 |
| 20257828 | * | SACRAMENTO GAZETTE, 555 UNIVERSITY AVE, SACRAMENTO CA 95825-6521 |
| 20257829 | * | SACRAMENTO METROPOLITAN FIRE, DISTRICT, PO BOX 269110, SACRAMENTO CA 95826-9110 |
| 20257831 | *+ | SACRAMENTO SUBURBAN WATER DISTRICT, ATTN: CUSTOMER SERVICE, 3701 MARCONI AVE, SACRAMENTO CA 95821-5346 |
| 20257832 | *+ | SACRAMENTO SUBURBAN WATER DISTRICT, ATTN: CUSTOMER SERVICES MANAGER, 3701 MARCONI AVE, SACRAMENTO CA 95821-5346 |
| 20257830 | *+ | SACRAMENTO SUBURBAN WATER DISTRICT, 3701 MARCONI AVE, ATTN: CUSTOMER SERVICE, SACRAMENTO CA 95821-5346 |
| 20257833 | * | SADAQAT LIMITED, SADAQAT LIMITED, 2 K.M, SAHIANWALA ROAD, KHURRIANWAL, FAISALABAD, PUNJAB, PAKISTAN |
| 20257834 | *+ | SADDLE CREEK CORPORATION, 3010 SADDLE CREEK RD, LAKELAND FL 33801-9638 |
| 20257835 | * | SAFDIE INTERNATIONAL INC, 8191 MONTVIEW, MONTREAL QC H4P 2P2, CANADA |
| 20257836 | * | SAFDIE INTERNATIONAL INC, SAFDIE INTERNATIONAL INC, 8191 MONTVIEW, MONTREAL QC H4P 2P2, CANADA |
| 20257837 | * | SAFDIE INTERNATIONAL INC., 4855 MARC-BLAIN, 300, SAINT-LAURENT QC H4R 3B2, CANADA |
| 20257838 | *+ | SAFE & DIRECT SERVICES INC, SD TRANSPORT SERVICES, 2207 CONCORD PIKE STE 375, WILMINGTON DE 19803-2908 |
| 20257839 | * | SAFE AND FAIR FOOD COMPANY, SAFE AND FAIR FOOD COMPANY, PO BOX 735882, DALLAS TX 75373-5882 |
| 20257840 | * | SAFE FOOD CORP, 115 RIVER ROAD STE 108, EDGEWATER NJ 07020-1009 |
| 20257841 | * | SAFE FOOD CORPORATION, SAFE FOOD CORPORATION, 115 RIVER ROAD STE 108, EDGEWATER NJ 07020-1009 |
| 20257842 | *+ | SAFE PASSAGE CONSULTING LLC, TONY CASPER, 1436 SCOTSMAN DR, GROVE CITY OH 43123-1254 |
| 20257843 | *+ | SAFE STRAP COMPANY INC, 105 WEST DEWEY AVE BLDG D, WHARTON NJ 07885-1640 |
| 20257844 | *+ | SAFETY FIRST FIRE PROTECTION, SAFETY FIRST FIRE & LIFE INC, PO BOX 60633, STATEN ISLAND NY 10306-0633 |
| 20249084 | * | SAFETY KLEEN SYSTEMS INC, PO BOX 975201, DALLAS TX 75397-5201 |
| 20257845 | * | SAFETY KLEEN SYSTEMS INC, PO BOX 975201, DALLAS TX 75397-5201 |
| 20257846 | * | SAFETY KLEEN SYSTEMS INC, PO BOX 975201, DALLAS TX 75397-5201 |
| 20257847 | * | SAFETY SENSE LLC, MARGARET A JACK, PO BOX 5237, YOUNGSTOWN OH 44514-0237 |
| 20257848 | *+ | SAFETY-KLEEN SYSTEMS, INC., 1169 INDUSTRIAL PKWY., BRUNSWICK OH 44212-2370 |
| 20257849 | *+ | SAFETY-KLEEN SYSTEMS, INC., 42 LONGWATER DRIVE, NORWELL MA 02061-1612 |
| 20257850 | *+ | SAFEWARE, THE INSURANCE AGENCY, INC., 5700 PERIMETER DRIVE, DUBLIN OH 43017-3247 |
| 20257853 | * | SAFEWAY INC, C/O BANK OF AMERICA LOCKBOX SRVC, 4834 COLLECTIONS CENTER DR, CHICAGO IL 60693-0048 |
| 20257852 | * | SAFEWAY INC, 4834 COLLECTIONS CENTER DR, CHICAGO IL 60693-0048 |
| 20257851 | *+ | SAFEWAY INC, C/O ALBERTSONS COMPANIES, 250 E. PARKCENTER BLVD, BOISE ID 83706-3940 |
| 20257854 | *+ | SAFEWAY INC., ATTN: MICHAEL DINGEL LEGAL DEPT, 250 PARKCENTER BLVD., BOISE ID 83706-3940 |
| 20257856 | *+ | SAFEWAY INC., 11555 DUBLIN CANYON RD, ATTN: RE LAW (ABS #3112, RENTON, WA), PLEASANTON CA 94588-2815 |
| 20257855 | *+ | SAFEWAY INC., C/O ALBERTSONS CO., ATTN: R/E LAW, 250 E PARKCENTER BLVD, BOISE ID 83706-3940 |
| 20257858 | *+ | SAFEWAY INC., ATTN: GEOFFREY G. GRIVNER, C/O BUCHANAN INGERSOLL & ROONEY PC, 500 DELAWARE AVENUE, STE. 720, WILMINGTON DE 19801-1490 |
| 20257857 | *+ | SAFEWAY INC., 11555 DUBLIN CANYON ROAD, ATTN: RE LAW (ABS ST #478, EVERETT, WA), PLEASANTON CA 94588-2815 |
| 20257859 | *+ | SAFEWAY INC., C/O BUCHANAN INGERSOLL & ROONEY PC, ATTN: GEOFFREY G. GRIVNER, 500 DELAWARE AVENUE, STE. 720, WILMINGTON DE 19801-1490 |
| 20257860 | * | SAFEWAY INC. ATTN: REAL ESTATE LAW, PDA FACILITY #0860-15-01, 5918 STONERIDGE MALL ROAD, PLEASANTON CA 94588-3229 |
| 20257861 | * | SAFEWAY STORES INC, 4834 COLLECTION CENTER DR STE 4834, CHICAGO IL 60693-0048 |
| 20257862 | * | SAFEWAY STORES INC, FACILITY NO. 01-98-A044-01-01, 4834 COLLECTION CENTER DR STE 4834, CHICAGO IL |

District/off: 0311-1                    User: admin                    Page 755 of 960
Date Rcvd: Dec 01, 2025                 Form ID: 309D                   Total Noticed: 32617

| | | 60693-0048 |
|---|---|---|
| 20257863 | *+ | SAFEWAY, INC., ATTN: MICHAEL DINGEL (LEGAL DEP'T), 250 PARKCENTER BLVD., BOISE ID 83706-3940 |
| 20257864 | *+ | SAFEWAY, INC., C/O PROPERTY MANAGMENT, 250 PARKCENTER BLVD, BOISE ID 83706-3940 |
| 20257865 | * | SAGE FREIGHT, Benesch Friedlander Coplan & Aronoff LLP, KEVIN M. CAPUZZI STEVEN L. WALSH, 1313 NORTH MARKET STREET, SUITE 1201, WILMINGTON DE 19801-6101 |
| 20257866 | *+ | SAGE FREIGHT LLC, 231 S LASALLE FLOOR 2, CHICAGO IL 60604-1496 |
| 20257867 | * | SAGE GLOBAL GROUP LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20257870 | *+ | SAGEBROOK HOME LLC, SAGEBROOK HOME LLC, 6315 BANDINI BOULEVARD, COMMERCE CA 90040-3115 |
| 20249107 | *+ | SAGEBROOK HOME LLC, 6315 BANDINI BOULEVARD, COMMERCE CA 90040-3115 |
| 20257868 | *+ | SAGEBROOK HOME LLC, 6315 BANDINI BOULEVARD, COMMERCE CA 90040-3115 |
| 20257869 | *+ | SAGEBROOK HOME LLC, 6315 BANDINI BOULEVARD, COMMERCE CA 90040-3115 |
| 20257871 | *+ | SAGINAW COUNTY, MI CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 111 S. MICHIGAN AVE, SAGINAW MI 48602-2019 |
| 20257872 | *+ | SAGLO REALTY, CARLOS GUZMAN, C/O SAGLO DEVELOPMENT CORP, 290 NW 165TH ST, PH 2, MIAMI FL 33169-6472 |
| 20257873 | * | SAIA FREIGHT LINE, PO BOX 730532, DALLAS TX 75373-0532 |
| 20257874 | *+ | SAILER LAW FIRM APC, 7915 PAINTER AVE, WHITTIER CA 90602-2414 |
| 20257875 | * | SAILPOINT TECHNOLOGIES INC, 11120 FOUR POINTS DRIVE STE 100, AUSTIN TX 78726-2118 |
| 20249114 | *+ | SAILPOINT TECHNOLOGIES, INC., 11120 FOUR POINTS DRIVE, SUITE 100, AUSTIN TX 78726-2118 |
| 20257876 | *+ | SAILPOINT TECHNOLOGIES, INC., 11120 FOUR POINTS DRIVE, SUITE 100, AUSTIN TX 78726-2118 |
| 20257877 | *+ | SAINT CHARLES COUNTY, MO CONSUMER PROT. AGENCY, 201 N. SECOND ST. #429, ST. CHARLES MO 63301-2874 |
| 20257878 | *+ | SAINT FRANCIS UNIVERSITY, 132 FRANCISCAN WAY, LORETTO PA 15940-9703 |
| 20257879 | *+ | SAINT JOHNS COUNTY, FL CONSUMER PROTECTION AGENCY, 500 SAN SEBASTIAN VIEW, ST. AUGUSTINE FL 32084-8686 |
| 20257880 | * | SAINT JOSEPH COUNTY TREASURER, PO BOX 4758, SOUTH BEND IN 46634-4758 |
| 20257881 | *+ | SAINT LAWRENCE COUNTY TREASURER, 44 PARK STREET, CANTON NY 13617-1430 |
| 20257882 | *+ | SAINT LOUIS COUNTY COLLECTOR OF REVENUE, 41 S. CENTRAL AVE., ST. LOUIS MO 63105-1719 |
| 20257883 | * | SAINT LOUIS COUNTY HEALTH, DEPARTMENT, 6121 N HANLEY RD, BERKELEY MO 63134-2003 |
| 20257884 | *+ | SAINT PAUL RAMSEY COUNTY DEPT, 1670 BEAM AVE, SAINT PAUL MN 55109-1201 |
| 20257885 | * | SAINT TAMMANY PARISH TAX COLLECTOR, PO BOX 1450, COVINGTON LA 70434-1450 |
| 20257887 | *+ | SAJ ASSOCIATES LLC, ATTN: SIMONE SPIEGEL, 455 FAIRWAY DRIVE, SUITE 301, DEERFIELD BEACH FL 33441-1815 |
| 20257886 | * | SAJ ASSOCIATES LLC, 455 FAIRWAY DRIVE SUITE 301, DEERFIELD BEACH FL 33441-1815 |
| 20257888 | *+ | SAJ ASSOCIATES, LLC, C/O SAMCO PROPERTIES, 455 FAIRWAY DRIVE, SUITE 301, DEERFIELD BEACH FL 33441-1815 |
| 20257890 | *+ | SAKAR INTERNATIONAL, INC., WOMBLE BOND DICKINSON (US) LLP, ATTN: MARCY J. MCLAUGHLIN SMITH, 1313 NORTH MARKET STREET SUITE 1200, WILMINGTON DE 19801-6103 |
| 20257889 | *+ | SAKAR INTERNATIONAL, INC., WOMBLE BOND DICKINSON (US) LLP, ATTN: EDWARD L. SCHNITZER, 950 THIRD AVENUE SUITE 2400, NEW YORK NY 10022-2885 |
| 20249130 | *+ | SAKAR INTL INC, 195 CARTER DR, EDISON NJ 08817-2068 |
| 20257891 | *+ | SAKAR INTL INC, 195 CARTER DR, EDISON NJ 08817-2068 |
| 20257892 | *+ | SAKAR INTL INC, 195 CARTER DR, EDISON NJ 08817-2068 |
| 20257893 | *+ | SAKAR INTL INC, SAKAR INTL INC, 195 CARTER DR, EDISON NJ 08817-2068 |
| 20257894 | * | SALARY COM LLC, PO BOX 844048, BOSTON MA 02284-4048 |
| 20257895 | *+ | SALAZ ET. AL., LAW OFFICE OF JAMES DAL BON, DAL BON, ESQ., JAMES, 606 N. 1ST STREET, SAN JOSE CA 95112-5109 |
| 20257896 | * | SALEM LOGISTICS INC, PO BOX 601272, CHARLOTTE NC 28260-1272 |
| 20257897 | * | SALEM MUNICIPAL COURT, PO BOX 7637, SPRINGFIELD OR 97475-0024 |
| 20257898 | * | SALEM NEWS/ACTION GRAPHICS/PHELPS, SALEM PUBLISHING CO INC, COUNTY FOCUS, PO BOX 798, SALEM MO 65560-0798 |
| 20257899 | * | SALES TAX DIVISION, PO BOX 830725, BIRMINGHAM AL 35283-0725 |
| 20257900 | * | SALESFORCE COM INC, PO BOX 203141, DALLAS TX 75320-3141 |
| 20257901 | * | SALESFORCE, INC., SALESFORCE TOWER 415, MISSION ST, 3RD FLOOR, SAN FRANCISCO CA 94105 |
| 20257903 | *+ | SALESFORCE.COM, INC., SALESFORCE TOWER, 415 MISSION ST., SAN FRANCISCO CA 94105-2533 |
| 20257902 | *+ | SALESFORCE.COM, INC., SALESFORCE TOWER, 415 MISSION STREET, 3RD FLOOR, SAN FRANCISCO CA 94105-2504 |
| 20257904 | *+ | SALESFORCE.COM, INC., SALESFORCE.COM, INC., 415 MISSION ST, SAN FRANCISCO CA 94105-2533 |
| 20257905 | * | SALINA ELECTRIC INC, PO BOX 2111, SALINA KS 67402-2111 |
| 20257906 | *+ | SALINA FIRE DEPARTMENT, 222 W ELM, SALINA KS 67401-2355 |
| 20257907 | * | SALINA JOURNAL, SALINA JOURNAL, PO BOX 1097, HUTCHINSON KS 67504-1097 |
| 20249147 | *P++ | SALINE COUNTY TAX COLLECTOR, ATTN BANKRUPTCY COORDINATOR, 215 N MAIN ST SUITE 3, BENTON AR 72015-3763, address filed with court:, SALINE COUNTY TAX COLLECTOR, 215 N MAIN ST STE 3, BENTON AR 72015 |
| 20257909 | *P++ | SALINE COUNTY TAX COLLECTOR, ATTN BANKRUPTCY COORDINATOR, 215 N MAIN ST SUITE 3, BENTON AR 72015-3763, address filed with court:, SALINE COUNTY TAX COLLECTOR, 215 N MAIN ST STE 3, BENTON AR 72015 |
| 20257908 | *P++ | SALINE COUNTY TAX COLLECTOR, ATTN BANKRUPTCY COORDINATOR, 215 N MAIN ST SUITE 3, BENTON AR |

|  |  | 72015-3763, address filed with court:, SALINE COUNTY TAX COLLECTOR, 215 N MAIN ST STE 3, BENTON AR 72015-3763 |
|---|---|---|
| 20257910 | *+ | SALINE COUNTY, AR CONSUMER PROTECTION AGENCY, 200 N. MAIN ST, BENTON AR 72015-3707 |
| 20257911 | *+ | SALINE COUNTY, KS CONSUMER PROTECTION AGENCY, 300 W ASH, SALINA KS 67401-2335 |
| 20257912 | * | SALINE COURIER, HORIZON ARKANSAS PUBLICATIONS INC, PO BOX 207, BENTON AR 72018-0207 |
| 20257913 | * | SALIS, INC., 2900, ARGENTIA ROAD, UNIT 5, MISSISSAUGA ON L5N 7X9, CANADA |
| 20257915 | *+ | SALISBURY HLDG, LP & GBR CEDAR LANE LTD LIAB COMP., C/O NATIONAL REALTY & DEVELOPMENT CORP., ATTN: WAYNE HELLER, 225 LIBERTY STREET 31ST FLOOR, NEW YORK NY 10281-1089 |
| 20257914 | *+ | SALISBURY HLDG, LP & GBR CEDAR LANE LTD LIAB COMP., C/O BARCLAY DAMON LLP, ATTN: SCOTT L. FLEISCHER, 1270 AVENUE OF THE AMERICAS SUITE 501, NEW YORK NY 10020-1702 |
| 20257916 | * | SALISBURY HOLDINGS, L.P., C/O NATIONAL REALTY & DEVELOPMENT CORP, 225 LIBERTY STREET, 31ST FLOOR, NEW YORK NY 10281-1089 |
| 20257917 | * | SALISBURY POST, POST PUBLISHING COMPANY INC, C.I HABUCE, PO BOX 4639, SALISBURY NC 28145-4639 |
| 20257919 | *+ | SALISBURY PROMENADE LLC, C/O SVN MILLER COMMERCIAL REAL ESTA, 206 E MAIN STREET, SALISBURY MD 21801-4923 |
| 20257918 | *+ | SALISBURY PROMENADE LLC, 206 E MAIN STREET, SALISBURY MD 21801-4923 |
| 20257921 | *+ | SALISBURY PROMENADE, LLC, FINNEGAN, RYAN, C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E. MAIN STREET, SALISBURY MD 21801-4923 |
| 20257920 | *+ | SALISBURY PROMENADE, LLC, C/O SVN MILLER COMMERCIAL REAL ESTATE, 206 E. MAIN STREET, SALISBURY MD 21801-4923 |
| 20257922 | * | SALLAND INDUSTRIES LIMITED, C/O MAX LICHY, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20257923 | * | SALLYPORT COMMERCIAL FINANCE LLC, PO BOX 4776 #100, HOUSTON TX 77210-4776 |
| 20257925 | * | SALOMON WAINBERG AND OLGA WAINBERG, FAMILY TRUST, 4607 LAKEVIEW CANYON RD STE 512, WESTLAKE VILLAGE CA 91361-4028 |
| 20257924 | * | SALOMON WAINBERG AND OLGA WAINBERG, 4607 LAKEVIEW CANYON RD STE 512, WESTLAKE VILLAGE CA 91361-4028 |
| 20257926 | *+ | SALOMON WAINBERG AND OLGA WAINBERG FAMILY TRUST, C/O PRIORITY PROPERTY GROUP INC., 4607 LAKEVIEW CANYON RD., STE 512, STE 512, WESTLAKE VILLAGE CA 91361-4028 |
| 20257927 | * | SALT LAKE CITY CORPORATION, PO BOX 145458, SALT LAKE CITY UT 84114-5458 |
| 20257929 | * | SALT LAKE COUNTY ASSESSOR, PO BOX 147421, SALT LAKE CITY UT 84114-7421 |
| 20257928 | * | SALT LAKE COUNTY ASSESSOR, 2001 S STATE ST #N2-600, SALT LAKE CITY UT 84190-1300 |
| 20257931 | * | SALT LAKE COUNTY ASSESSOR'S OFFICE, PO BOX 147421, SALT LAKE CITY UT 84114-7421 |
| 20257930 | * | SALT LAKE COUNTY ASSESSOR'S OFFICE, DOREEN CARDENAS, 2001 S STATE STREET N2-600, SALT LAKE UT 84114 |
| 20257932 | * | SALT LAKE COUNTY TREASURER, 2001 S STATE ST STE N3600, SALT LAKE CITY UT 84190-0002 |
| 20257933 | *+ | SALT LAKE COUNTY, UT CONSUMER PROTECTION AGENCY, 2001 SOUTH STATE ST, SALT LAKE CITY UT 84190-0001 |
| 20257934 | *+ | SALT LAKE COUNTY, UT CONSUMER PROTECTION AGENCY, 450 S STATE STREET, SALT LAKE CITY UT 84111-3101 |
| 20257935 | *+ | SALT LAKE TRIBUNE, PO BOX 271641, SALT LAKE CITY UT 84127-1641 |
| 20257937 | *+ | SAM ELL CHARLES REAL ESTATE CORPORATION, 13041 W. LINEBAUGH AVE, TAMPA FL 33626-4484 |
| 20257936 | *+ | SAM ELL CHARLES REAL ESTATE CORPORATION, NEWMAN LAW GROUP, JANICE W. NEWMAN, 106 JACKDAW ALY, MEDIA PA 19063-2649 |
| 20257939 | *+ | SAM HEDAYA CORPORATION, 10 WEST 33RD STREET, SUITE 608, NEW YORK NY 10001-3306 |
| 20257941 | *+ | SAM HEDAYA CORPORATION, 95 5TH AVENUE, SUITE 302, NEW YORK NY 10003-3051 |
| 20257942 | *+ | SAM HEDAYA CORPORATION, SAM HEDAYA CORPORATION, 10 WEST 33RD STREET, NEW YORK NY 10001-3306 |
| 20249178 | *+ | SAM HEDAYA CORPORATION, 10 WEST 33RD STREET, NEW YORK NY 10001-3306 |
| 20257938 | *+ | SAM HEDAYA CORPORATION, 10 WEST 33RD STREET, NEW YORK NY 10001-3306 |
| 20257940 | *+ | SAM HEDAYA CORPORATION, 10 WEST 33RD STREET, NEW YORK NY 10001-3306 |
| 20249182 | *+ | SAM SALEM & SON, 302 5TH AVE 4TH FL, NEW YORK NY 10001-3604 |
| 20257943 | *+ | SAM SALEM & SON, 302 5TH AVE 4TH FL, NEW YORK NY 10001-3604 |
| 20257944 | *+ | SAM SALEM & SON, 302 5TH AVE 4TH FL, NEW YORK NY 10001-3604 |
| 20257945 | *+ | SAM SALEM & SON, SAM SALEM & SON, 302 5TH AVE 4TH FL, NEW YORK NY 10001-3604 |
| 20257946 | *+ | SAM SALEM & SON LLC, 302 FIFTH AVENUE, 4TH FLOOR, NEW YORK NY 10001-3604 |
| 20257947 | *+ | SAM SALEM & SON LLC, C/O LAZARUS & LAZARUS, P.C, ATTN: HARLAN M. LAZARU, 240 MADISON AVENUE 8TH FLOOR, NEW YORK NY 10016-2878 |
| 20257948 | *+ | SAM SALEM & SON LLC, HARLAN M. LAZARUS, LAZARUS & LAZARUS, P.C., 240 MADISON AVENUE 8TH FLOOR, NEW YORK NY 10016-2831 |
| 20257949 | *+ | SAMCO PROPERTIES, SAM SPIEGEL, 455 FAIRWAY DRIVE, SUITE 301, DEERFIELD BEACH FL 33441-1815 |
| 20257950 | *+ | SAMPCO CO, 2581 PAYSHERE CIR, CHICAGO IL 60674-0001 |
| 20257951 | * | SAMSON TRUSTS VENTURE, 6938 N SANTA MONICA BLVD, MILWAUKEE WI 53217-3942 |
| 20257952 | * | SAMSONICO USA LLC, SAMSONICO USA LLC, 10F NO 322 SEC 1 NEI-HU RD, TAIPEI, TAIWAN |
| 20257953 | *+ | SAN ANGELO POLICE DEPARTMENT, C/O ALARM ADMINISTRATOR, 401 E BEAUREAGARD, SAN ANGELO TX 76903-5597 |
| 20257954 | * | SAN ANGELO STANDARD TIMES, DESK SPINCO INC, PO BOX 650063, DALLAS TX 75265-0063 |
| 20257955 | * | SAN ANTONIO EXPRESS NEWS, PO BOX 10473, DES MOINES IA 50306-0473 |
| 20257956 | * | SAN ANTONIO METRO HEALTH DIST, 332 W COMMERCE ST RM 101, SAN ANTONIO TX 78205-2409 |

| | | |
|---|---|---|
| 20257957 | * | SAN ANTONIO WATER SYSTEM, TX, PO BOX 650989, DALLAS TX 75265-0989 |
| 20257959 | * | SAN BERNARDINO CO, DISTRICT ATTORNEYS OFFICE, 412 W HOSPITALITY LANE STE 301, SAN BERNARDINO CA 92415-0023 |
| 20257962 | * | SAN BERNARDINO COUNTY, C/O RECORDER-CLERK, 222 W HOSPITALITY LN FL 1ST, SAN BERNARDINO CA 92415-0022 |
| 20257961 | * | SAN BERNARDINO COUNTY, 777 EAST RIALTO AVE, SAN BERNARDINO CA 92415-0720 |
| 20257963 | * | SAN BERNARDINO COUNTY, DEPT OF AGRICULTURE, WEIGHTS AND MEASURES, 777 EAST RIALTO AVE, SAN BERNARDINO CA 92415-0720 |
| 20257960 | * | SAN BERNARDINO COUNTY, 777 E RIALTO AVE, SAN BERNARDINO CA 92415-0770 |
| 20257964 | * | SAN BERNARDINO COUNTY DEPT OF, 777 E RIALTO AVE, SAN BERNARDINO CA 92415-0770 |
| 20257965 | * | SAN BERNARDINO COUNTY FIRE, HAZ MAT DIVISION, 620 SOUTH E STREET, SAN BERNARDINO CA 92415-0153 |
| 20257966 | * | SAN BERNARDINO COUNTY SHERIFFS OFFI, 157 W 5TH STREET 3RD FLOOR, SAN BERNARDINO CA 92416-0225 |
| 20257958 | *P++ | SAN BERNARDINO COUNTY TAX COLLECTOR, 268 WEST HOSPITALITY LANE, SAN BERNARDINO CA 92415-0901, address filed with court; SAN BERNADINO COUNTY, OFFICE OF THE TAX COLLECTOR, 268 WEST HOSPITALITY LANE, 1ST FLOOR, SAN BERNARDINO CA 92415 |
| 20249207 | *P++ | SAN BERNARDINO COUNTY TAX COLLECTOR, 268 WEST HOSPITALITY LANE, SAN BERNARDINO CA 92415-0901, address filed with court; SAN BERNARDINO COUNTY., 598 S TIPPECANOE AVE 2ND FLOOR, SAN BERNARDINO CA 92415 |
| 20257968 | *P++ | SAN BERNARDINO COUNTY TAX COLLECTOR, 268 WEST HOSPITALITY LANE, SAN BERNARDINO CA 92415-0901, address filed with court; SAN BERNARDINO COUNTY., 598 S TIPPECANOE AVE 2ND FLOOR, SAN BERNARDINO CA 92415 |
| 20257969 | *P++ | SAN BERNARDINO COUNTY TAX COLLECTOR, 268 WEST HOSPITALITY LANE, SAN BERNARDINO CA 92415-0901, address filed with court; SAN BERNARDINO COUNTY., 598 S TIPPECANOE AVE 2ND FLOOR, SAN BERNARDINO CA 92415 |
| 20258209 | *P++ | SAN BERNARDINO COUNTY TAX COLLECTOR, 268 WEST HOSPITALITY LANE, SAN BERNARDINO CA 92415-0901, address filed with court; SBC TAX COLLECTOR, 268 W HOSPITALITY LANE FIRST FL, SAN BERNARDINO CA 92415-0360 |
| 20258210 | *P++ | SAN BERNARDINO COUNTY TAX COLLECTOR, 268 WEST HOSPITALITY LANE, SAN BERNARDINO CA 92415-0901, address filed with court; SBC TAX COLLECTOR, TREASURER TAX COLLECTOR COUNTY, 268 W HOSPITALITY LANE FIRST FL, SAN BERNARDINO CA 92415-0360 |
| 20257970 | *+ | SAN BERNARDINO COUNTY., FIRE PROTECTION DIST, 157 W FIFTH ST 2ND FL, SAN BERNARDINO CA 92415-0225 |
| 20257967 | *+ | SAN BERNARDINO COUNTY., 157 W FIFTH ST 2ND FL, SAN BERNARDINO CA 92415-0225 |
| 20257971 | *+ | SAN BERNARDINO CTY. CA CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 385 N. ARROWHEAD AVENUE, SAN BERNARDINO CA 92415-0103 |
| 20257972 | * | SAN DIEGO BUSINESS JOURNAL, 4909 MURPHY CANYON RD STE 200, SAN DIEGO CA 92123-5381 |
| 20257973 | * | SAN DIEGO CO DEPT OF, ENVIRONMENTAL HEALTH, PO BOX 129261, SAN DIEGO CA 92112-9261 |
| 20257974 | *+ | SAN DIEGO COUNTY TAX COLLECTOR, PO BOX 129009, SAN DIEGO CA 92112-9009 |
| 20249213 | * | SAN DIEGO COUNTY TAX COLLECTOR, PO BOX 129009, SAN DIEGO CA 92112-9009 |
| 20257975 | * | SAN DIEGO COUNTY TAX COLLECTOR, PO BOX 129009, SAN DIEGO CA 92112-9009 |
| 20257976 | * | SAN DIEGO COUNTY TREASURER, TAX COLLECTOR, 1600 PACIFIC HIGHWAY ROOM 162, SAN DIEGO CA 92101-2477 |
| 20257977 | *+ | SAN DIEGO CTY. CA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, COUNTY ADMINISTRATION CENTER, 1600 PACIFIC HIGHWAY, RM 166, SAN DIEGO CA 92101-2422 |
| 20257980 | *+ | SAN DIEGO GAS AND ELECTRIC, KELLI DAVENPORT, 8326 CENTURY PARK CT, SAN DIEGO CA 92123-1530 |
| 20257979 | * | SAN DIEGO GAS AND ELECTRIC, BANKRUPTCY CPEC/CP11W1, BOX 129831, SAN DIEGO CA 92112-9831 |
| 20257981 | * | SAN DIEGO POLICE DEPT., POLICE PERMITS/LICENSING 735M, PO BOX 121431, SAN DIEGO CA 92112-1431 |
| 20257982 | *+ | SAN DIEGO RECORDER, COUNTY CLERK, PO BOX 121750, SAN DIEGO CA 92112-1750 |
| 20257983 | * | SAN FRANCISCO CHRONICLE, FEARST COMMUNICATIONS INC, PO BOX 80070, PRESCOTT AZ 86304-8070 |
| 20257984 | * | SAN FRANCISCO CITY OPTION, PO BOX 194367, SAN FRANCISCO CA 94119-4367 |
| 20257985 | * | SAN FRANCISCO FIRE DEPT, APT HOTEL INSPECTION PROGRAM, 698 SECOND ST ROOM 109, SAN FRANCISCO CA 94107-2015 |
| 20257986 | *+ | SAN FRANCISCO PLANNING DEPT, 1650 MISSION STREET STE 400, SAN FRANCISCO CA 94103-2480 |
| 20257987 | *+ | SAN FRANCISCO TAX COLLECTOR, 1 DRIVE CARLTON B. GOODLETT PL RM 1, SAN FRANCISCO CA 94102-4603 |
| 20257988 | * | SAN FRANCISCO TAX COLLECTOR, BUSINESS LICENSE UNIT, PO BOX 7425, SAN FRANCISCO CA 94120-7425 |
| 20257990 | * | SAN FRANCISCO TAX COLLECTOR, PO BOX 7426, SAN FRANCISCO CA 94120-7426 |
| 20257991 | * | SAN FRANCISCO TAX COLLECTOR, PO BOX 7427, SAN FRANCISCO CA 94120-7427 |
| 20257989 | * | SAN FRANCISCO TAX COLLECTOR, BUSINESS TAX SECTION, PO BOX 7426, SAN FRANCISCO CA 94120-7426 |
| 20257992 | *+ | SAN FRANCISO DEPT OF PUBLIC, 1390 MARKET ST STE 210, SAN FRANCISCO CA 94102-5403 |
| 20257993 | *+ | SAN FRANCISO DEPT OF PUBLIC, HEALTH, 1390 MARKET ST STE 210, SAN FRANCISCO CA 94102-5403 |
| 20257994 | * | SAN GABRIEL VALLEY WATER COMPANY, 11142 GARVEY AVENUE, P.O. BOX 6010, EL MONTE CA 91734-2010 |
| 20257995 | * | SAN GABRIEL VALLEY WATER COMPANY, P.O. BOX 5970, EL MONTE CA 91734-1970 |
| 20257996 | * | SAN JOAQUIN COUNTY, 1868 E HAZELTON AVE, STOCKTON CA 95205-6232 |
| 20257997 | * | SAN JOAQUIN COUNTY PHS/EHD, 1868 EAST HAZELTON AVE, STOCKTON CA 95205-6232 |
| 20257998 | *+ | SAN JOAQUIN COUNTY TAX COLL, PO BOX 2169, STOCKTON CA 95201-2169 |
| 20257999 | * | SAN JOAQUIN COUNTY TAX COLLECTOR, PO BOX 2169, STOCKTON CA 95201-2169 |
| 20258001 | *+ | SAN JOAQUIN COUNTY TREASURER TAX COLLECTOR, PO BOX 2169, STE 150, STOCKTON CA 95201-2169 |
| 20258000 | *+ | SAN JOAQUIN COUNTY TREASURER TAX COLLECTOR, MARIA CAZARES, 44 N SAN JOAQUIIN ST, STE 150, STOCKTON CA 95202-2924 |

| | | |
|---|---|---|
| 20258002 | *+ | SAN JOAQUIN COUNTY, CA CONSUMER PROTECTION AGENCY, 44 NORTH SAN JOAQUIN STREET, SIXTH FLOOR, SUITE 640, STOCKTON CA 95202-2931 |
| 20258003 | * | SAN JOAQUIN TAX COLLECTOR, PO BOX 2169, STOCKTON CA 95201-2169 |
| 20258004 | * | SAN JOSE WATER COMPANY, PO BOX 7045, PASADENA CA 91109-7045 |
| 20258008 | * | SAN JUAN COUNTY TREASURER, PO BOX 880, AZTEC NM 87410-0880 |
| 20258005 | * | SAN JUAN COUNTY TREASURER, PO BOX 27839, ALBUQUERQUE NM 87125-7839 |
| 20258007 | *+ | SAN JUAN COUNTY TREASURER, BRIGITTA PRAMITASARI, 100 S. OLIVAR DR., SUITE 300, AZTEC NM 87410-2417 |
| 20258006 | *+ | SAN JUAN COUNTY TREASURER, 100 S. OLIVER DR., SUITE 300, AZTEC NM 87410-2417 |
| 20258009 | *+ | SAN JUAN COUNTY, NM CONSUMER PROTECTION AGENCY, 100 SOUTH OLIVER, AZTEC NM 87410-2417 |
| 20258010 | * | SAN LUIS OBISPO CO CLERK RECOD, 1155 MONTEREY ST STE D120, SAN LUIS OBISPO CA 93408-1003 |
| 20258011 | * | SAN LUIS OBISPO COUNTY TAX, COLLECTOR, ATTN COUNTY GOVERNMENT CENTER, 1055 MONTEREY ST RM D290, SAN LUIS OBISPO CA 93408-1003 |
| 20258012 | *+ | SAN LUIS OBISPO COUNTY TAX COLLECTOR, 1055 MONTEREY ST, ROOM D-290, SAN LUIS OBISPO CA 93408-1003 |
| 20258013 | *+ | SAN LUIS OBISPO COUNTY, CA CONSUMER PROT. AGENCY, SAN LUIS OBISPO CTY DIST ATTYS OFFICE, 1050 MONTEREY ST., ROOM 223, SAN LUIS OBISPO CA 93408-0001 |
| 20258014 | *+ | SAN MARCOS FOODS, LLC, SAN MARCOS FOODS, LLC, 2202 TIMBERLOCH PLACE, WOODLANDS TX 77380-1107 |
| 20258015 | * | SAN MATEO COUNTY ENVIRONMENTAL, 2000 ALAMEDA DE LAS PULGAS STE 100, SAN MATEO CA 94403-1270 |
| 20258016 | * | SAN MATEO COUNTY TAX COLLECTOR, 555 COUNTY CTR FL 1ST, REDWOOD CITY CA 94063-1650 |
| 20258017 | * | SAN PABLO LLC, 1234 E 17TH ST, SANTA ANA CA 92701-2612 |
| 20258018 | * | SAN PATRICIO COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20258022 | * | SAN PATRICIO COUNTY, PO BOX 280, SINTON TX 78387-0280 |
| 20258021 | * | SAN PATRICIO COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20258019 | *+ | SAN PATRICIO COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O DIANE SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20258023 | * | SAN PATRICIO COUNTY APPRAISAL DISTRICT, P.O. BOX 938, SINTON TX 78387-0938 |
| 20258025 | *+ | SAN PATRICIO COUNTY PUBLIC, HEALTH DEPARTMENT, 313 N RACHAL, SINTON TX 78387-2663 |
| 20258024 | *+ | SAN PATRICIO COUNTY PUBLIC, 313 N RACHAL, SINTON TX 78387-2663 |
| 20258026 | *+ | SAN PATRICIO COUNTY, TX CONSUMER PROTECTION AGENCY, 400 W SINTON ST, SINTON TX 78387-2447 |
| 20258027 | *+ | SANASTAR INC, SANASTAR INC, DBA WIZKID, 2515 ANTOICH RD, DALTON GA 30721-4829 |
| 20258028 | * | SANDBOX INDUSTRIES LIMITED, SANDBOX INDUSTRIES LIMITED, FLAT 401, 4/F., KAI FUK INDUSTRIAL, HONG KONG, CHINA |
| 20258029 | * | SANDBOX INDUSTRIES LIMITED, FLAT 401, 4/F KAI FUK INDUSTRIAL CENTRE, 1 WANG TUNG STREET, KOWLOON BAY, KOWLOON, HONG KONG |
| 20258030 | * | SANDBOX INDUSTRIES LIMITED, FLAT 401, 4/F, KAI FUK INDUSTRIAL CENTRE, 1 WANG TUNG STREET, KOWLOON BAY, KOWLOON, HONG KONG, HONG KONG |
| 20258031 | * | SANDER SALES ENTERPRISES, SANDER SALES ENTERPRISES LTD, P.O BOX 88926, CHICAGO IL 60695-1956 |
| 20258032 | * | SANDIA RESOLUTION CO, CIVIL SMALL CLAIMS, 1819 FARNAM, OMAHA NE 68183-1000 |
| 20258033 | * | SANDMAN BEDDING LLC, SANDMAN BEDDING LLC, 118 RD 183, BELDEN MS 38826 |
| 20258034 | *+ | SANDOVAL COUNTY TAX COLLECTOR, PO BOX 40, BERNALILLO NM 87004-0040 |
| 20258036 | *+ | SANDOVAL COUNTY TREASURER, MICHAEL ESHLEMAN, PO BOX 40, BERNALILLO NM 87004-0040 |
| 20258035 | * | SANDOVAL COUNTY TREASURER, PO BOX 27139, ALBUQUERQUE NM 87125-7139 |
| 20258037 | * | SANDOVAL COUNTY, NM CONSUMER PROTECTION AGENCY, 1500 IDALIA ROAD, BUILDING D, BERNALILLO NM 87004 |
| 20258038 | * | SANDRA O'BRIEN AUDITOR, 25 W JEFFERSON ST, JEFFERSON OH 44047-1027 |
| 20258039 | * | SANDUSKY COUNTY COURT OF COMMON PLE, 100 N PARK AVE, FREMONT OH 43420-2464 |
| 20258040 | *+ | SANDUSKY COUNTY HEALTH DEPT., 2000 COUNTRYSIDE DR, FREMONT OH 43420-8561 |
| 20258041 | *+ | SANDUSKY COUNTY, OH CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 622 CROGHAN ST., FREMONT OH 43420-2415 |
| 20258042 | * | SANDUSKY MUNICIPAL COURT, 222 MEIGS ST, SANDUSKY OH 44870-2835 |
| 20258043 | *+ | SANDY CITY BUSINESS LICENSE, C/O BUSINESS LICENSE, 10000 CENTENNIAL PKWY STE 210, SANDY UT 84070-4125 |
| 20258044 | * | SANFORD & ADAMS PLLC, 204 MARY ANN DR, BRANDON MS 39042-3318 |
| 20258045 | * | SANFORD CORP, 75 REMITTANCE DR DEPT 1167, CHICAGO IL 60675-1167 |
| 20258046 | * | SANFORD HERALD, PAXTON MEDIA GROUP, C/O PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20258047 | * | SANGAMON COUNTY DEPT OF PUBLIC, 2833 SOUTH GRAND AVE EAST, SPRINGFIELD IL 62703-2175 |
| 20258048 | * | SANGAMON COUNTY DEPT OF PUBLIC, HEALTH, 2833 SOUTH GRAND AVE EAST, SPRINGFIELD IL 62703-2175 |
| 20258049 | *+ | SANGAMON COUNTY, IL CONSUMER PROTECTION AGENCY, 1 SHERIFF'S PLAZA, SPRINGFIELD IL 62701-1628 |
| 20258050 | * | SANIYA STORE INC, 70 BELLEGARDE DRIVE, LITTLE ROCK AR 72223-9185 |
| 20258051 | *+ | SANIYA STORE INC., PROPERTY MANAGER, RETAIL SPECIALISTS, 2200 MAGNOLIA AVE. SOUTH, SUITE 100, BIRMINGHAM AL 35205-2489 |
| 20258052 | *+ | SANIYA STORE INC., BAKER DONELSON, C/O J. DAVID FOLDS, 901 K STREET NW SUITE 900, WASHINGTON DC 20001-6436 |
| 20258053 | *+ | SANJUANA BACA, 25515 BUDAPEST AVE, MISSION VIEJO CA 92691-3044 |

| | | |
|---|---|---|
| 20258054 | * | SANTA ANA B LP, CHAD MESTLER, 5927 BALFOUR COURT STE 208, CARLSBAD CA 92008-7377 |
| 20258055 | *+ | SANTA BARBARA CO ENVIRONMENTAL, FOOD LICENSING, 2125 CENTERPOINTE PKWY STE 333, SANTA MARIA CA 93455-1338 |
| 20258056 | *+ | SANTA BARBARA COUNTY EHS CUPA, 2125 S CENTERPOINTE PKWY RM #333, SANTA MARIA CA 93455-1337 |
| 20258057 | * | SANTA BARBARA COUNTY PUBLIC HEALTH, 22 CAMINO DEL REMEDIO, SANTA BARBARA CA 93110-1334 |
| 20258058 | * | SANTA BARBARA COUNTY SHERIFFS, CIVIL BUREAU, 1105 SANTA BARBARA ST, SANTA BARBARA CA 93101-2007 |
| 20258059 | * | SANTA BARBARA COUNTY TAX COLLECTOR, PO BOX 579, SANTA BARBARA CA 93102-0579 |
| 20258061 | *+ | SANTA BARBARA COUNTY, CA CONSUMER PROT. AGENCY, SANTA BARBARA CTY DIST ATTYS OFFICE, 312-D E. COOK ST., SANTA MARIA CA 93454-5162 |
| 20258060 | *+ | SANTA BARBARA COUNTY, CA CONSUMER PROT. AGENCY, CONSUMER PROTECTION UNIT, 312-D E. COOK ST., SANTA MARIA CA 93454-5162 |
| 20258062 | *+ | SANTA BARBARA OLIVE CO, KRINOS HOLDINGS, INC KRINOS FOODS,, 1105 E FOSTER RD STE E, SANTA MARIA CA 93455-6438 |
| 20258063 | * | SANTA CLARA COUNTY, 1553 BERGER DR BLDG 1, SAN JOSE CA 95112-2795 |
| 20258064 | *+ | SANTA CLARA COUNTY CLERK, CLERK RECORDERS OFFICE, 70 W HEDDING ST 1ST FL, SAN JOSE CA 95110-1768 |
| 20258066 | * | SANTA CLARA COUNTY DEPT OF TAX, PO BOX 60530, CITY OF INDUSTRY CA 91716-0530 |
| 20258065 | * | SANTA CLARA COUNTY DEPT OF TAX, AND COLLECTIONS, PO BOX 60530, CITY OF INDUSTRY CA 91716-0530 |
| 20258067 | *+ | SANTA CLARA CTY. CA CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 1555 BERGER DRIVE, BUILDING 2, 3RD FLOOR, SAN JOSE CA 95112-2716 |
| 20258068 | * | SANTA CLARA FALSE ALARM, REDUCTIONPROGRAM, PO BOX 399387, SAN FRANCISCO CA 94139-9387 |
| 20258070 | * | SANTA CLARA RESIDENTIAL AND, PO BOX 889387, LOS ANGELES CA 90088-9387 |
| 20258069 | * | SANTA CLARA RESIDENTIAL AND, BUSINESS ALARM PERMIT PROGRAM, PO BOX 889387, LOS ANGELES CA 90088-9387 |
| 20258071 | * | SANTA CRUZ COUNTY, WEIGHTS & MEASURES, 175 WESTRIDGE DR, WATSONVILLE CA 95076-4167 |
| 20258072 | *+ | SANTA CRUZ COUNTY ENVIRONMENTAL., HEALTH SERVICE, 701 OCEAN ST STE 312.., SANTA CRUZ CA 95060-4027 |
| 20258073 | *+ | SANTA CRUZ COUNTY TAX COLLECTOR, PO BOX 5639, SANTA CRUZ CA 95063-5639 |
| 20258074 | *+ | SANTA CRUZ CTY. CA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 701 OCEAN STREET, ROOM 200, SANTA CRUZ CA 95060-4011 |
| 20258075 | * | SANTA CRUZ ENVIRONMENTAL, 701 OCEAN ST RM 312, SANTA CRUZ CA 95060-4072 |
| 20258076 | * | SANTA CRUZ TAX COLLECTOR, PO BOX 5639, SANTA CRUZ CA 95063-5639 |
| 20258077 | * | SANTA FE COUNTY TAX COLLECTOR, PO BOX T, SANTA FE NM 87504-0528 |
| 20258078 | * | SANTA FE COUNTY TREASURER, PO BOX T, SANTA FE NM 87504-0528 |
| 20258079 | *+ | SANTA FE COUNTY, NM CONSUMER PROTECTION AGENCY, 240 GRANT AVE., SANTA FE NM 87501-1932 |
| 20249319 | * | SANTA FE FARP, PO BOX 912695, DENVER CO 80291-2695 |
| 20258080 | * | SANTA FE FARP, PO BOX 912695, DENVER CO 80291-2695 |
| 20258081 | * | SANTA FE FARP, PO BOX 912695, DENVER CO 80291-2695 |
| 20258082 | * | SANTA FE NEW MEXICAN, PO BOX 2048, SANTA FE NM 87504-2048 |
| 20258083 | *+ | SANTA MARIA TIMES, SANTA MARIA CALIFORNIA NEWS MEDIA I, PO BOX 400, SANTA MARIA CA 93456-0400 |
| 20258084 | *+ | SANTA PAULA POLICE DEPARTMENT, 214 S 10TH ST, SANTA PAULA CA 93060-3795 |
| 20258085 | * | SANTA ROSA COUNTY, CLERK OF THE CIRCUIT COURT/COMPTROLLER, ATTN: DONALD C. SPENCER, P.O. BOX 472, MILTON FL 32572-0472 |
| 20258086 | *P++ | SANTA ROSA COUNTY TAX COLLECTOR, 6495 CAROLINE ST STE E, 6495 CAROLINE ST STE E, MILTON FL 32570-4592, address filed with court:, SANTA ROSA COUNTY TAX COLLECTOR, 6495 CAROLINE ST, STE E, MILTON FL 32570 |
| 20258087 | *+ | SANTA ROSA COUNTY, FL CONSUMER PROTECTION AGENCY, 6495 CAROLINE STREET, MILTON FL 32570-4595 |
| 20258088 | * | SANTA ROSA CTY TAX COLLECTOR, 6495 CAROLINE ST STE E, MILTON FL 32570-4592 |
| 20258092 | *+ | SANTAN MP LP, C/O VESTAR, ATTN: ANGELA MANCA, 2415 E. CAMELBACK RD. SUITE 100, PHOENIX AZ 85016-9282 |
| 20258095 | *+ | SANTAN MP LP, CLARK HILL, PLC, ATTN: KAREN M. GRIVNER, 824 N. MARKET STREET SUITE 710, WILMINGTON DE 19801-4939 |
| 20258090 | *+ | SANTAN MP LP, CLARK HILL, PLC, ATTN: AUDREY L. HORNISHER, 901 MAIN STREET SUITE 6000, DALLAS TX 75202-3748 |
| 20258094 | * | SANTAN MP LP, PO BOX 30412, TAMPA FL 33630-3412 |
| 20258089 | *+ | SANTAN MP LP, C/O CLARK HILL PLC, ATTN: AUDREY L. HORNISHER, 901 MAIN STREET SUITE 6000, DALLAS TX 75202-3748 |
| 20258091 | *+ | SANTAN MP LP, ANGELA MANCA, 2415 E. CAMELBACK RD., SUITE 100, PHOENIX AZ 85016-9282 |
| 20258093 | * | SANTAN MP LP, C/O VESTAR PROPERTIES INC, PO BOX 30412, TAMPA FL 33630-3412 |
| 20258097 | *+ | SANTAN MP, LP, C/O CP RETAIL, INC., ATTN TANYA NIELSEN, 1313 FOOTHILL BOULEVARD, STE 2, LA CANADA FLINTRIDGE CA 91011-2157 |
| 20258098 | *+ | SANTAN MP, LP, C/O VESTAR PROPERTIES, ATTN AMBER KING, 2415 E CAMELBACK RD STE 100, PHOENIX AZ 85016-9282 |
| 20258099 | * | SANTAY REALTY OF HAGERSTOWN, 7900 CEDARVILLE RD, BRANDYWINE MD 20613-3018 |
| 20249338 | *+ | SANTAY REALTY OF HAGERSTOWN, LLC, 7900 CEDARVILLE ROAD, BRANDYWINE MD 20613-3018 |
| 20258100 | *+ | SANTAY REALTY OF HAGERSTOWN, LLC, 7900 CEDARVILLE ROAD, BRANDYWINE MD 20613-3018 |

| | | |
|---|---|---|
| 20258103 | * | SANTE MANUFACTURING INC, SANTE MANUFACTURING INC, 7544 BATH RD, MISSISSAUGA ON L4T 1L2, CANADA |
| 20258101 | * | SANTE MANUFACTURING INC, 451 ATTWELL DRIVE, ETOBICOKE ON M9W 5C4, CANADA |
| 20258102 | * | SANTE MANUFACTURING INC, 7544 BATH RD, MISSISSAUGA ON L4T 1L2, CANADA |
| 20258104 | * | SANTE MANUFACTURING INC., 451 ATTWELL DRIVE, TORONTO ON M9W 5C4, CANADA |
| 20258105 | * | SANTEE COOPER, PO BOX 188, MONCKS CORNER SC 29461-0188 |
| 20258107 | * | SANTINI FOODS INC, 16505 WORTHLEY DR, SAN LORENZO CA 94580-1811 |
| 20258108 | * | SANTORINI VILLAS, CANAM PROPERTY MANAGEMENT, PO BOX 312057, ATLANTA GA 31131-2057 |
| 20258109 | *+ | SAP AMERICA, INC., 3999 WEST CHESTER PIKE, NEWTOWN SQUARE PA 19073-2305 |
| 20258110 | *+ | SAP INDUSTRIES INC, SAP AMERICA INC, 3999 WEST CHESTER PIKE, NEW TOWN SQUARE PA 19073-2305 |
| 20258111 | *+ | SAPALA MEMPHIS LLC, 59 ALBEMARLE AVE, LEXINGTON MA 02420-2922 |
| 20258112 | *+ | SAPALA MEMPHIS LLC, 6410 POPLAR AVE STE 1000, MEMPHIS TN 38119-4839 |
| 20258113 | *+ | SAPIR & SCHRAGIN LLP, 399 KNOLLWOOD RD SUITE 310, WHITE PLAINS NY 10603-1936 |
| 20258114 | *+ | SAR FLOORS, SAR FLOORS, LLC, 7631 DERRY ST, HARRISBURG, PA 17111, HARRISBURG PA 17111-5232 |
| 20258115 | *+ | SARALAND, AVENU INSIGHTS & ANALYTICS, 600 BEACON PARKWAY WEST, SUITE# 900, BIRMINGHAM AL 35209-3120 |
| 20258116 | *+ | SARALAND WATER SERVICE, P.O. BOX 837, SARALAND AL 36571-0837 |
| 20258117 | * | SARASOTA COUNTY BOARD OF, 1001 SARASOTA CENTER BLVD, SARASOTA FL 34240-7850 |
| 20258118 | * | SARASOTA COUNTY BOARD OF, COUNTY COMMISSIONERS, 1001 SARASOTA CENTER BLVD, SARASOTA FL 34240-7850 |
| 20258119 | * | SARASOTA COUNTY FLORIDA, NACY MCCROSKEY, 1301 CATTLEMEN RD BLDG A, SARASOTA FL 34232-6299 |
| 20258120 | * | SARASOTA COUNTY SHERIFF, PO BOX 4115, SARASOTA FL 34230-4115 |
| 20258121 | *+ | SARASOTA COUNTY SHERIFF'S OFFICE, FISCAL, 6010 CATTLERIDGE BLVD, SARASOTA FL 34232-6060 |
| 20258122 | * | SARASOTA COUNTY TAX, 101 S WASHINGTON BLVD, SARASOTA FL 34236-6993 |
| 20258123 | *+ | SARASOTA COUNTY, FL CONSUMER PROTECTION AGENCY, 1660 RINGLING BLVD., SARASOTA FL 34236-6808 |
| 20258124 | *+ | SARASOTA ELECTRIC CORP., 1855 ENGLEWOOD RD., ENGLEWOOD FL 34223-1822 |
| 20258125 | *+ | SARASOTA HERALD - TRIBUNE, CA FLORIDA HOLDINGS INC, PO BOX 911364, ORLANDO FL 32891-0001 |
| 20258126 | *+ | SARASOTA POLICE DEPT, FARP, PO BOX 2754, SARASOTA FL 34230-2754 |
| 20258127 | *+ | SARATOGA CO OFFICE OF THE SHERIFF, 6010 COUNTY FARM RD, BALLSTON SPA NY 12020-2229 |
| 20258128 | *+ | SARATOGA COUNTY, NY CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 40 MCMASTER STREET, BALLSTON SPA NY 12020-1990 |
| 20258130 | *+ | SARAYA USA, INC., D/B/A LAKANTO, EDEN R. BUCHER, BARLEY SNYDER, 2755 CENTURY BLVD., WYOMISSING PA 19610-3346 |
| 20258129 | *+ | SARAYA USA, INC., D/B/A LAKANTO, 1470 W 1200 N, OREM UT 84057-2448 |
| 20258131 | * | SARGENTO FOODS, 4769 PAYSPHERE CIR, CHICAGO IL 60674-0047 |
| 20258132 | *+ | SAS GROUP, 200 WHITE PLAINS RD, TARRYTOWN NY 10591-5838 |
| 20258133 | *+ | SAS RETAIL SERVICES, SELECT-A-SERVICE, PO BOX 744794, ATLANTA GA 30374-4794 |
| 20258134 | *+ | SASHA ACCESSORIES, LLC, SASHA ACCESSORIES, LLC, 500 7TH AVE 7TH FLOOR, NEW YORK NY 10018-0830 |
| 20258135 | *+ | SASSAN EMRAL SHAOOL, SHAOOL, SASSAN, ADAM EMRAL SHAOOL, 1741 DUAL HWY, HAGERSTOWN MD 21740-6624 |
| 20258138 | * | SATILLA SQUARE MALL LLC, C/O ACKERMAN & CO LLC, ID #SSM001-BGL001, PO BOX 25827, TAMPA FL 33622-5827 |
| 20258139 | * | SATILLA SQUARE MALL LLC, PO BOX 25827, TAMPA FL 33622-5827 |
| 20258137 | *+ | SATILLA SQUARE MALL LLC, 10158 WINDWARD WAY N, JACKSONVILLE FL 32256-7143 |
| 20258136 | *+ | SATILLA SQUARE MALL LLC, ACKERMAN & CO. LLC, KIM DWOSKIN, MANAGING DIR., PROP. MGMT., 10 GLENLAKE PARKWAY S TOWER, STE 1000, ATLANTA GA 30328-7249 |
| 20258140 | * | SATILLA WAYCROSS LLC, SATILLA SQUARE INVESTORS LLC, C/O AMERICAN COMMERCIAL REALTY CORP, 324 DATURA ST STE 102, WEST PALM BEACH FL 33401-5415 |
| 20258141 | *+ | SATTERLEE GIBBS PLLC, 3133 W FRYE RD, CHANDLER AZ 85226-5110 |
| 20258142 | * | SATURDAY KNIGHT LTD, 4330 WINTON RD, CINCINNATI OH 45232-1827 |
| 20249381 | *+ | SATURDAY KNIGHT LTD, 4330 WINTON ROAD, CINCINNATI OH 45232-1827 |
| 20258143 | *+ | SATURDAY KNIGHT LTD, 4330 WINTON ROAD, CINCINNATI OH 45232-1827 |
| 20258144 | * | SATURN CARGO LOGISTICS, 407 W ROSECRANS AVE, GARDENA CA 90248-1729 |
| 20258148 | *+ | SAUDER WOODWORKING, SAUDER WOODWORKING, PO BOX 633834, CINCINNATI OH 45263-3834 |
| 20249385 | * | SAUDER WOODWORKING, PO BOX 633834, CINCINNATI OH 45263-3834 |
| 20258146 | * | SAUDER WOODWORKING, PO BOX 633834, CINCINNATI OH 45263-3834 |
| 20258147 | * | SAUDER WOODWORKING, PO BOX 633834, CINCINNATI OH 45263-3834 |
| 20258145 | *+ | SAUDER WOODWORKING, 502 MIDDLE STREET, ARCHBOLD OH 43502-1500 |
| 20258150 | *+ | SAUDER WOODWORKING CO., ATTN: BRIAN ROTH, 502 MIDDLE ST., PO BOX 156, ARCHBOLD OH 43502-0156 |
| 20258149 | *+ | SAUDER WOODWORKING CO., ATTN: BRIAN ROTH, 502 MIDDLE ST., PO BOX 158, ARCHBOLD OH 43502-0158 |
| 20258153 | * | SAUER BRANDS INC, SAUER BRANDS INC, 2000 WEST BROAD STREET, RICHMOND VA 23220-2006 |
| 20258151 | *+ | SAUER BRANDS INC, 2000 WEST BROAD ST, RICHMOND VA 23220-2006 |
| 20249390 | * | SAUER BRANDS INC, 2000 WEST BROAD STREET, RICHMOND VA 23220-2006 |
| 20258152 | * | SAUER BRANDS INC, 2000 WEST BROAD STREET, RICHMOND VA 23220-2006 |
| 20258154 | *+ | SAUGERTIES WATER/SEWER DEPARTMENT, 43 PARTITION STREET, VILLAGE OF SAUGERTIES, NY, |

| | | |
|---|---|---|
| | | SAUGERTIES NY 12477-1314 |
| 20258155 | * | SAUL HOLDINGS LIMITED PARTNERS, PO BOX 38042, BALTIMORE MD 21297-8042 |
| 20258164 | *+ | SAUL HOLDINGS LIMITED PARTNERSHIP, OFFIT KURMAN, P.A., C/O STEPHEN A. METZ, ESQ., 7501 WISCONSIN AVE SUITE 1000W, BETHESDA MD 20814-6604 |
| 20258161 | *+ | SAUL HOLDINGS LIMITED PARTNERSHIP, C/O KAREN WALSH, VP COLLECTIONS MANAGER, 7501 WISCONSIN AVE, SUITE 1500E, BETHESDA MD 20814-6522 |
| 20258156 | * | SAUL HOLDINGS LIMITED PARTNERSHIP, PO BOX 38042, BALTIMORE MD 21297-8042 |
| 20258158 | * | SAUL HOLDINGS LIMITED PARTNERSHIP, ATTN: BARBARA PHILLIPS, 7501 WISCONSIN AVENUE, SUITE 1500E, BETHESDA MD 20814-6522 |
| 20258165 | *+ | SAUL HOLDINGS LIMITED PARTNERSHIP, OFFIT KURMAN PA, ATTN: BRIAN J MCLAUGHLIN, 222 DELAWARE AVENUE SUITE 1105, WILMINGTON DE 19801-1633 |
| 20258160 | *+ | SAUL HOLDINGS LIMITED PARTNERSHIP, C/O KAREN WALSH, VP COLLECTION MANAGER, 7501 WISCONSIN AVE, SUITE 1500E, BETHESDA MD 20814-6522 |
| 20258163 | *+ | SAUL HOLDINGS LIMITED PARTNERSHIP, C/O STEPHEN A. METZ, ESQ., OFFIT KURMAN, P.A., 7501 WISCONSIN AVE SUITE 1000W, BETHESDA MD 20814-6604 |
| 20258159 | *+ | SAUL HOLDINGS LIMITED PARTNERSHIP, C/O KAREN WALSH, VP COLLECTION MANAGER, STEPHEN A. METZ, 7501 WISCONSIN AVE SUITE 1500E, BETHESDA MD 20814-6522 |
| 20258162 | *+ | SAUL HOLDINGS LIMITED PARTNERSHIP, C/O SAUL CENTERS, INC, 7501 WISCONSIN AVENUE SUITE 1500E, BETHESDA MD 20814-6522 |
| 20258157 | *+ | SAUL HOLDINGS LIMITED PARTNERSHIP, ATT: STEPHEN A. METZ, ESQ., OFFIT KURMAN, P.A., 7501 WISCONSIN AVE, SUITE 1000W, BETHESDA MD 20814-6604 |
| 20258166 | * | SAULT CHEBOYGAN MEDIA GROUP, GATEHOUSE MEDIA LLC, PO BOX 631204, CINCINNATI OH 45263-1204 |
| 20258167 | * | SAVANNAH MORNING NEWS, PO BOX 121261, DALLAS TX 75312-1261 |
| 20258168 | *+ | SAVANT TECH. LLC, DBA GE LIGHTING, A SAVANT COMP., 307 N. HURSTBOURNE PKY., LOUISVILLE KY 40222-8597 |
| 20258171 | * | SAVANT TECHNOLOGIES LLC, P.O. BOX 7410682, CHICAGO IL 60674-0682 |
| 20258172 | *+ | SAVANT TECHNOLOGIES LLC, SAVANT SYSTEMS, 2256 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20258173 | *+ | SAVANT TECHNOLOGIES LLC, ATTN: LEGAL DEPARTMENT, NELA PARK, 1975 NOBLE ROAD, EAST CLEVELAND OH 44112-1719 |
| 20249408 | *+ | SAVANT TECHNOLOGIES LLC, 2256 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20258169 | *+ | SAVANT TECHNOLOGIES LLC, 2256 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20258170 | *+ | SAVANT TECHNOLOGIES LLC, 2256 COLLECTIONS CENTER DR, CHICAGO IL 60693-0001 |
| 20249413 | *+ | SAVARINA CORPORATION, 102 HARDENBURGH RD, PINE BUSH NY 12566-5717 |
| 20258175 | *+ | SAVARINA CORPORATION, 102 HARDENBURGH RD, PINE BUSH NY 12566-5717 |
| 20258174 | * | SAVARINA CORPORATION, 102 HARDENBURGH RD, PINE BUSH NY 12566-5717 |
| 20258176 | * | SAVARY APC, 402 W BROADWAY STC 1500, SAN DIEGO CA 92101-8509 |
| 20258177 | *+ | SAVE THE CHILDREN, 501 KINGS HIGHWAY E STE 400, FAIRFIELD CT 06825-4861 |
| 20258178 | * | SAVINO DEL BENE USA INC, 34 ENGELHARD AVENUE, AVENEL NJ 07001-2217 |
| 20258182 | *+ | SAVOY TEXAS LLC, KEY POINT PARTNERS LLC, 1 BURLINGTON WOODS DRIVE, BURLINGTON MA 01803-4535 |
| 20258180 | *+ | SAVOY TEXAS LLC, C/O KEYPOINT PARTNERS LLC, 1 VAN DE GRAAFF DRIVE, SUITE 402, BURLINGTON MA 01803-5294 |
| 20258181 | *+ | SAVOY TEXAS LLC, C/O KEYPOINT PARTNERS LLC, 1 BURLINGTON WOODS DR, BURLINGTON MA 01803-4535 |
| 20258179 | * | SAVOY TEXAS LLC, 1 BURLINGTON WOODS DRIVE, BURLINGTON MA 01803-4535 |
| 20258183 | * | SAWNEE EMC, PO BOX 100002, CUMMING GA 30028-8302 |
| 20258184 | * | SAWYER PROPERTY MGMT OF MD, 90 PAINTERS MILL RD STE 230, OWINGS MILLS MD 21117-3611 |
| 20258185 | *+ | SAY TECHNOLOGIES LLC, ROBINHOOD MARKETS INC, 85 WILLOW ROAD, MENLO PARK CA 94025-3656 |
| 20258186 | *+ | SAYBROOK PLAZA ASH LLC, 425 WALNUT STREET STE 1200, CINCINNATI OH 45202-3928 |
| 20258187 | * | SAYBROOK PLAZA SHOPPING CENTER LLC, 7636 S FLANDERS ST, CENTENNIAL CO 80016-1947 |
| 20258189 | *+ | SAYBROOK PLAZA SHOPPING CENTER LLC, SIKKA, VINAY, C/O VINAY SIKKA, 7636 S FLANDERS ST, CENTENNIAL CO 80016-1947 |
| 20258188 | *+ | SAYBROOK PLAZA SHOPPING CENTER LLC, C/O VINAY SIKKA, 7636 S FLANDERS ST, CENTENNIAL CO 80016-1947 |
| 20258190 | * | SAYLITE HOLDINGS LLC, FLECO INDUSTRIES, PO BOX 208322, DALLAS TX 75320-8322 |
| 20258191 | *+ | SAZON NATURAL INTERNATIONAL LLC, SAZON NATURAL INTERNATIONAL LLC, 4191 NACO PERRIN BLVD, SAN ANTONIO TX 78217-2505 |
| 20258192 | * | SB RETAIL GROUP CARLSBAD LLC, 1601 PALOMINO RIDGE DRIVE, AUSTIN TX 78733-6047 |
| 20258194 | *+ | SBC, 150 EAST GAY, COLUMBUS OH 43215-3130 |
| 20258193 | *+ | SBC, 150 E. GAY ST. 14TH FLOOR, COLUMBUS OH 43215-3130 |
| 20258195 | *+ | SBC ADVERTISING, LLC, 333 W. NATIONWIDE BLVD, COLUMBUS OH 43215-2311 |
| 20249434 | *+ | SBC ADVERTISING, LTD, 333 W. NATIONWIDE BLVD, COLUMBUS OH 43215-2311 |
| 20258196 | *+ | SBC ADVERTISING, LTD, 333 W. NATIONWIDE BLVD, COLUMBUS OH 43215-2311 |
| 20258197 | *+ | SBC ADVERTISING, LTD., 707 PARK MEADOW ROAD, WESTERVILLE OH 43081-2872 |
| 20258198 | *+ | SBC DATACOMM, 300 PHILLIPI, COLUMBUS OH 43228-1310 |
| 20258199 | * | SBC DATACOMM, 1878 HICKORY TRACE DR, ORANGE PARK FL 32003-8387 |
| 20258200 | * | SBC GLOBAL MARKETS, 245 1ST ST, CAMBRIDGE MA 02142-1200 |
| 20258201 | *+ | SBC GLOBAL SERV INC OBO THE OH BELL TELEPHONE COMP, 150 EAST GAY ST , STE 14B, COLUMBUS OH 43215-3130 |

| | | |
|---|---|---|
| 20258202 | *+ | SBC GLOBAL SERV., INC, 111 4TH STREET, 9TH FL., COLUMBUS OH 43215-3116 |
| 20249441 | *+ | SBC GLOBAL SERV., INC, 111 4TH STREET, 9TH FL., COLUMBUS OH 43215-3116 |
| 20258203 | *+ | SBC GLOBAL SERV., INC, 111 4TH STREET, 9TH FL., COLUMBUS OH 43215-3116 |
| 20258204 | *+ | SBC GLOBAL SERV., INC. O/B/O AMERITECH COMMS, INC., 225 WEST RANDOLPH STREET, CHICAGO IL 60606-1838 |
| 20258205 | *+ | SBC GLOBAL SERV., O/B/O THE OH BELL TEL. COMP., 300 PHILLIPI RD - DEMARC, COLUMBUS OH 43228-1310 |
| 20258208 | * | SBC GLOBAL SERVICES, INC., ONE SBC PLAZA, DALLAS TX 75202 |
| 20258207 | *+ | SBC GLOBAL SERVICES, INC., 150 EAST GAY STREET, COLUMBUS OH 43215-3130 |
| 20258206 | *+ | SBC GLOBAL SERVICES, INC., 225 WEST RANDOLPH STREET, CHICAGO IL 60606-1838 |
| 20258211 | * | SBL ADVERTISING LTD, 4800 S KILBOURN AVE, CHICAGO IL 60632-4452 |
| 20257793 | *P++ | SC DEPARTMENT OF EMPLOYMENT AND WORKFORCE, PO BOX 8597, COLUMBIA SC 29202-8597, address filed with court.; S.C.DEPT OF EMPLOYMENT & WORKFORCE, C/O CASHIERING UNIT, PO BOX 2644, COLUMBIA SC 29202-2644 |
| 20258212 | * | SC DEPARTMENT OF REVENUE, DEPT 00 E 25, P O BOX 125, COLUMBIA SC 29214-0213 |
| 20258213 | *+ | SC DEPARTMENT OF REVENUE, LICENSE TAX, COLUMBIA SC 29214-0001 |
| 20258214 | * | SC GAINESVILLE GEORGIA LLC, RACHEL GARCIA, 302 DATURA ST STE 100, WEST PALM BEACH FL 33401-5481 |
| 20258215 | * | SC JOHNSON PRIME, PO BOX 100549, ATLANTA GA 30384-0549 |
| 20258216 | * | SC JOHNSON PRIME, SC JOHNSON & SON INC, PO BOX 100549, ATLANTA GA 30384-0549 |
| 20258217 | *+ | SC LICENSING, LLC TM INFRINGEMENT, SC LICENSING, LLC, RACHEL ASHWELL, 24412 S MAIN ST, SUITE 105, CARSON CA 90745-6334 |
| 20258218 | *+ | SCA FLEET SERVICES INC, 12600 HESPERIA RD STE D, VICTORVILLE CA 92395-5899 |
| 20258219 | *+ | SCANA ENERGY MARKETING, LLC, 2231 S. CENTENNIAL AVE, AIKEN SC 29803-7685 |
| 20258220 | * | SCANA ENERGY/105046, PO BOX 105046, ATLANTA GA 30348-5046 |
| 20258221 | * | SCANDIC FOOD INC, 900 ROCKMEAD DR STE 151, KINGWOOD TX 77339-2180 |
| 20258222 | *+ | SCDCA, C/O BRANDOLYN PINKSTON, 293 GREYSTONE BLVD., STE. 400, COLUMBIA SC 29210-8004 |
| 20258225 | * | SCENTCO INC., SCENTCO INC, 8640 ARGENT STREET, SANTEE CA 92071-4172 |
| 20258224 | *+ | SCENTCO INC., ATTN: DEBBIE TAYLOR, 8640 ARGENT ST, SANTEE CA 92071-4172 |
| 20258223 | * | SCENTCO INC., 8640 ARGENT STREET, SANTEE CA 92071-4172 |
| 20258226 | *+ | SCENTSATIONAL SOAPS & CANDLES, 730 COMMERCE DR, VENICE FL 34292-1726 |
| 20249465 | *+ | SCENTSATIONAL SOAPS & CANDLES, 730 COMMERCE DR, VENICE FL 34292-1726 |
| 20258227 | *+ | SCENTSATIONAL SOAPS & CANDLES, 730 COMMERCE DR, VENICE FL 34292-1726 |
| 20258229 | *+ | SCENTSATIONAL SOAPS & CANDLES, INC, SCENTSATIONAL SOAPS & CANDLES INC., 730 COMMERCE DRIVE, VENICE FL 34292-1726 |
| 20249466 | *+ | SCENTSATIONAL SOAPS & CANDLES, INC, 730 COMMERCE DRIVE, VENICE FL 34292-1726 |
| 20258228 | *+ | SCENTSATIONAL SOAPS & CANDLES, INC, 730 COMMERCE DRIVE, VENICE FL 34292-1726 |
| 20258232 | *+ | SCENTSIBLE, LLC, SCENTSIBLE, LLC, 4901 KELLER SPRINGS ROAD, ADDISON TX 75001-5930 |
| 20249469 | *+ | SCENTSIBLE, LLC, 4901 KELLER SPRINGS ROAD, ADDISON TX 75001-5930 |
| 20258230 | *+ | SCENTSIBLE, LLC, 4901 KELLER SPRINGS ROAD, ADDISON TX 75001-5930 |
| 20258231 | *+ | SCENTSIBLE, LLC, 4901 KELLER SPRINGS ROAD, ADDISON TX 75001-5930 |
| 20258233 | *+ | SCENTSICLES SEASONAL PRODUCTS CO LL, SCENTSICLES SEASONAL PRODUCTS CO LL, 2 COMMERCE DR, CRANFORD NJ 07016-3509 |
| 20258234 | *+ | SCHAPIRO LAW GROUP PL, 7301-A W PALMETTO PK RD # 100A, BOCA RATON FL 33433-3403 |
| 20258235 | * | SCHARMAN PROPANE GAS SERV. INC., RT.20 BOX 92, BOUCKVILLE NY 13310 |
| 20249476 | * | SCHELL SYSTEMS INC, PO BOX 217, WASHINGTON IL 61571-0217 |
| 20258237 | * | SCHELL SYSTEMS INC, PO BOX 217, WASHINGTON IL 61571-0217 |
| 20258238 | * | SCHELL SYSTEMS INC, PO BOX 217, WASHINGTON IL 61571-0217 |
| 20258236 | *+ | SCHELL SYSTEMS INC, 1873 WASHINGTON RD, WASHINGTON IL 61571-2158 |
| 20258239 | * | SCHENKEL'S DAIRY, SUIZA DAIRY GROUP LLC, 21438 NETWORK PLACE, CHICAGO IL 60673-1214 |
| 20258240 | * | SCHERMERHORN BROS CO, PO BOX 668, LOMBARD IL 60148-0668 |
| 20258241 | *+ | SCHIFF & ASSOCIATES CO LPA, 115 W MAIN STREET SUITE 100, COLUMBUS OH 43215-5099 |
| 20258242 | *+ | SCHINDLER ELEVATOR CORP, PO BOX 93050, CHICAGO IL 60673-3050 |
| 20258243 | *+ | SCHINDLER ELEVATOR CORPORATION, 18880 NAVAJO RD, APPLE VALLEY CA 92307-9303 |
| 20258244 | *+ | SCHINDLER ELEVATOR CORPORATION, 20 WHIPPANY ROAD, MORRISTOWN NJ 07960-4524 |
| 20258245 | * | SCHMIDT BAKING, PO BOX 418770, BOSTON MA 02241-8770 |
| 20258246 | * | SCHNEIDER DOWNS & CO INC, PO BOX 645948, PITTSBURGH PA 15264-5257 |
| 20258247 | *+ | SCHNEIDER LOGISTICS TRANSLOADING & DIST., INC., 3101 SOUTH PACKERLAND DRIVE, GREEN BAY WI 54313-6187 |
| 20258248 | *+ | SCHNEIDER NATIONAL CARRIERS, INC., P. O. BOX 2415 (54306-2415), 3101 S. PACKERL& DRIVE, GREEN BAY WI 54313-6187 |
| 20258250 | *+ | SCHNEIDER NATIONAL INC, SCHNEIDER LOGISTICS TRANS AND DIST, 2586 PAYSPHERE CIRCLE, CHICAGO IL 60674-0001 |
| 20258251 | * | SCHNEIDER NATIONAL INC, PO BOX 2545, GREEN BAY WI 54306-2545 |
| 20258249 | * | SCHNEIDER NATIONAL INC, PO BOX 281496, ATLANTA GA 30384-1496 |
| 20258253 | *+ | SCHNEIDER NATIONAL, INC., 3101 S. PACKERLAND DRIVE, GREEN BAY WI 54313-6187 |
| 20258252 | *+ | SCHNEIDER NATIONAL, INC., 2567 PAYSPHERE CIRCLE, CHICAGO IL 60674-0001 |

| 20258254 | *+ | SCHNEIDER'S DAIRY INC, 726 FRANK ST, PITTSBURGH PA 15227-1299 |
| 20258255 | *+ | SCHNEIDER'S DAIRY INC -PA, 726 FRANK ST, PITTSBURGH PA 15227-1299 |
| 20258256 | *+ | SCHORR LAW FIRM PC, 328 W INTERSTATE 30 STE 2, GARLAND TX 75043-5969 |
| 20258257 | * | SCHOTTENSTEIN MGMT CO, DEPT L-2632, COLUMBUS OH 43260-2632 |
| 20258258 | * | SCHRIER TOLIN & WAGMAN LLC, 1390 PICCARD DR STE 315, ROCKVILLE MD 20850-6539 |
| 20258259 | *+ | SCHUERGER SHUNNARAH TRIAL ATTY LLP, 1001 KINGSMILL PARKWAY STE 101, COLUMBUS OH 43229-1129 |
| 20258260 | *+ | SCHULTZ DELIVERY, SCOTT RICHARD SCHULTZ, 6604 ROWSGATE LANE, WILMINGTON NC 28411-7075 |
| 20258261 | *+ | SCHULZE & BURCH BISCUIT COMPANY, 1133 WEST 35TH STREET, CHICAGO IL 60609-1485 |
| 20258262 | *+ | SCHUMACHER ELECTRIC CORP, SCHUMACHER ELECTRIC CORP, PO BOX 669515, DALLAS TX 75266-0414 |
| 20258263 | *+ | SCHURLE SIGNS INC, PO BOX 514, LAWRENCE KS 66044-0514 |
| 20258264 | *+ | SCHUSTER PRODUCTS LLC, SCHUSTER PRODUCTS LLC, 10555 WEST PARNELL AVE STE 1, HALES CORNERS WI 53130-2000 |
| 20258265 | *+ | SCHUYKILL COUNTY MUNICIPAL AUTHORITY, 221 S CENTRE ST, PO BOX 96, POTTSVILLE PA 17901-0096 |
| 20258266 | * | SCHUYLKILL CO, 300 N 3RD ST, POTTSVILLE PA 17901-2500 |
| 20258267 | *+ | SCHUYLKILL COUNTY FAIR, FOUNDATION FOR AG AND RESOURCE MGMT, PO BOX 222, SUMMIT STATION PA 17979-0222 |
| 20258269 | *+ | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY, P.O. BOX 960, POTTSVILLE PA 17901-0960 |
| 20258268 | *+ | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY, 221 S. CENTRE ST., PO BOX 960, POTTSVILLE PA 17901-0960 |
| 20258270 | * | SCHUYLKILL COUNTY TREASURER, 435 N CENTRE ST, POTTSVILLE PA 17901-1705 |
| 20258271 | * | SCHUYLKILL COUNTY TREASURER, SCHUYLKILL COUNTY EMERGENCY MGN, OFFICE OF PUBLIC SAFETY BUILDING, 435 N CENTRE ST, POTTSVILLE PA 17901-1756 |
| 20258272 | * | SCHUYLKILL COUNTY, PA CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 401 NORTH SECOND STREET, POTTSVILLE PA 17901-1704 |
| 20258273 | *+ | SCHWARTZ INVESTMENT CO., LORI GERTSCH, C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P, UPLAND CA 91786-1106 |
| 20258274 | *+ | SCHWARTZ INVESTMENTS CO., C/O ALLEN MATKINS, IVAN GOLD, 3 EMBARCADERO CENTER, 12TH FLOOR, SAN FRANCISCO CA 94111-4003 |
| 20258275 | *+ | SCHWARTZ TORRANCE COMPANY LLC, C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P, UPLAND CA 91786-1106 |
| 20258276 | * | SCHWARTZ TORRANCE LLC, 2009 PORTERFIELD WAY STE P, UPLAND CA 91786-1106 |
| 20249515 | * | SCHWARTZ TORRANCE LLC, C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY STE P, UPLAND CA 91786-1106 |
| 20258277 | * | SCHWARTZ TORRANCE LLC, C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY STE P, UPLAND CA 91786-1106 |
| 20258278 | * | SCHWARTZKOPF LAW OFFICES PC, 2600 FORUM BLVD STE A, COLUMBIA MO 65203-6343 |
| 20258279 | *+ | SCHWED ADAMS SOBEL & MCGINLEY PA, 7111 FAIRWAY DRIVE STE 105, PALM BEACH GARDENS FL 33418-4205 |
| 20258280 | * | SCHWEGMANN FAMILY TRUST # 2, 6125 BELLAIRE DR, NEW ORLEANS LA 70124-1243 |
| 20258281 | *+ | SCICCHITANOS BUONO PIZZA, PHILIP SCICCHITANO, 962 CHESTNUT STREET, KULPMONT PA 17834-1208 |
| 20258282 | * | SCIENTIFIC TOYS, RM 1108 11F BLOCK B, TST, KOWLOON, CHINA |
| 20258283 | * | SCIOTO CO. SANITARY ENGINEERING DEPT, 602 7TH ST RM 104, PORTSMOUTH OH 45662-3951 |
| 20258284 | * | SCIOTO COUNTY HEALTH DEPT, 602 7TH ST RM 210, PORTSMOUTH OH 45662-3951 |
| 20258285 | *+ | SCIOTO COUNTY SANITARY ENGINEER, 602 7TH STREET, ROOM NO. 104, PORTSMOUTH OH 45662-3951 |
| 20258286 | *+ | SCIOTO COUNTY SANITARY ENGINEER, DANIELLE M. PARKER, ASST SCIOTO CTY PROSECUTOR, 612 6TH STREET, SUITE E, PORTSMOUTH OH 45662-3962 |
| 20258287 | *+ | SCIOTO COUNTY, OH CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 602 7TH STREET, PORTSMOUTH OH 45662-3948 |
| 20258288 | * | SCIOTO VALLEY HOT TUBS & SPAS INC, 4577 LYMAN DRIVE, HILLARD OH 43026-1247 |
| 20258289 | *+ | SCIOTO WATER, INC., OH, P.O. BOX 1001, FRANKLIN FURNACE OH 45629-1001 |
| 20258290 | * | SCL ST FRANCIS HEALTH CENTER, PO BOX 1317, LONGMONT CO 80502-1317 |
| 20258291 | *+ | SCN SECURITY COMMUNICATION, NETWORK INC, 1530 CONSUMER CIRCLE STE 102, CORONA CA 92878-3214 |
| 20258292 | * | SCONZA CANDY, SCONZA CANDY, 1 SCONZA CANDY LN, OAKDALE CA 95361-7899 |
| 20258293 | *+ | SCONZO LAW OFFICE PA, 3825 PGA BLVD STE 207, PALM BEACH GARDENS FL 33410-2987 |
| 20258294 | *+ | SCOOCHIE PET PRODUCTS CORP, PO BOX 984, SMITHTOWN NY 11787-0984 |
| 20249533 | *+ | SCOOCHIE PET PRODUCTS CORP., PO BOX 984, SMITHTOWN NY 11787-0984 |
| 20258295 | *+ | SCOOCHIE PET PRODUCTS CORP., PO BOX 984, SMITHTOWN NY 11787-0984 |
| 20258296 | *+ | SCORE A SCORE LLC, 11766 WILSHIRE BLVD STE 500, LOS ANGELES CA 90025-6544 |
| 20258297 | *+ | SCOT LUTHER, 3903-A BELLAIRE BLVD, HOUSTON TX 77025-1154 |
| 20258298 | * | SCOTLAND CO TAX COLLECTOR, PO BOX 488, LAURINBURG NC 28353-0488 |
| 20258299 | * | SCOTLAND CO TAX DEPARTMENT, PO BOX 488, LAURINBURG NC 28353-0488 |
| 20258300 | *P++ | SCOTLAND COUNTY TAX OFFICE, ATTN SCOTLAND COUNTY TAX COLLECTOR, PO BOX 488, 507 W COVINGTON ST, LAURINBURG NC 28352-3701, address filed with court:, SCOTLAND COUNTY TAX COLLECTOR, PO BOX 488, LAURINBURG NC 28353-0488 |
| 20258301 | *+ | SCOTLAND COUNTY, NC CONSUMER PROTECTION AGENCY, 517 PEDEN STREET, LAURINBURG NC 28352-3707 |
| 20258302 | * | SCOTT ANDRON, C/O BROWARD COUNTY, ATTN: ANDREW J. MEYERS, 115 S ANDREWS AVE GOVT'L CTR, STE 423, FORT LAUDERDALE FL 33301 |

| | | |
|---|---|---|
| 20258303 | *+ | SCOTT BONNESEN PC, 11414 W CENTER ROAD #122, OMAHA NE 68144-4487 |
| 20258304 | *+ | SCOTT COUNTY CLERK, COUNTY CLERK, 101 E MAIN ST, GEORGETOWN KY 40324-1796 |
| 20258305 | *+ | SCOTT COUNTY COLLECTOR, TOM MARSHALL, PO BOX 128, BENTON MO 63736-0128 |
| 20258306 | * | SCOTT COUNTY HEALTH DEPT, 600 W 4TH ST, DAVENPORT IA 52801-1030 |
| 20258307 | *+ | SCOTT COUNTY SCHOOLS, TAX COLLECTOR'S OFFICE, PO BOX 561, GEORGETOWN KY 40324-0561 |
| 20258308 | * | SCOTT COUNTY SHERIFF, 120 N HAMILTON ST, GEORGETOWN KY 40324-1706 |
| 20258309 | * | SCOTT COUNTY TAX ADMINISTRATOR, PO BOX 973, GEORGETOWN KY 40324-0973 |
| 20258310 | * | SCOTT COUNTY, IA CONSUMER PROTECTION AGENCY, 600 W. 4TH ST., DAVENPORT IA 52801-1003 |
| 20258311 | *+ | SCOTT COUNTY, KY CONSUMER PROTECTION AGENCY, 101 E. MAIN ST., No210, GEORGETOWN KY 40324-1794 |
| 20258313 | * | SCOTT PET PRODUCTS, SCOTT PET PRODUCTS, PO BOX 168, ROCKVILLE IN 47872-0168 |
| 20258312 | * | SCOTT PET PRODUCTS, PO BOX 168, ROCKVILLE IN 47872-0168 |
| 20258314 | *+ | SCOTT PET PRODUCTS, INC., 1543 N US HIGHWAY 41, ROCKVILLE IN 47872-7146 |
| 20258315 | *+ | SCOTT TOWNSHIP AUTHORITY, 350 TENNY STREET, BLOOMSBURG PA 17815-3251 |
| 20258318 | * | SCOTTS COMPANY LLC, SCOTTS COMPANY LLC, PO BOX 93211, CHICAGO IL 60673-3211 |
| 20249555 | * | SCOTTS COMPANY LLC, PO BOX 93211, CHICAGO IL 60673-3211 |
| 20258316 | * | SCOTTS COMPANY LLC, PO BOX 93211, CHICAGO IL 60673-3211 |
| 20258317 | * | SCOTTS COMPANY LLC, PO BOX 93211, CHICAGO IL 60673-3211 |
| 20258319 | * | SCOTTSDALE FIESTA RETAIL CENTER LLC, LOCKBOX 328233, C/O HANNAY REALTY ADVISORS, PO BOX 913283, DENVER CO 80291-3157 |
| 20258320 | * | SCOTTSDALE FIESTA RETAIL CENTER LLC, PO BOX 913283, DENVER CO 80291-3157 |
| 20258321 | *+ | SCOTTSDALE FIESTA RETAIL CENTER, LLC, C/O CRESCENT COMMERCIAL REAL ESTATE, LLC, 3324 EAST RAY ROAD, #327, HIGLEY AZ 85236-4516 |
| 20258322 | * | SCREAMING FROG, 6 GREYS ROAD, HENLEY-ON-THAMES, OXFORDSHIRE RG9 1RY, UNITED KINGDOM |
| 20258323 | *+ | SCREENCLOUD INC, 500 WESTOVER DR # 31657, SANFORD NC 27330-8941 |
| 20258324 | *+ | SCRIPTCLAIM SYSTEMS LLC, PO BOX 426, WAHOO NE 68066-0426 |
| 20258326 | * | SCRIPTURE CANDY INC, SCRIPTURE CANDY INC, 1350 ADAMSVILLE INDUSTRIAL PKWY, BIRMINGHAM AL 35224-3300 |
| 20258325 | * | SCRIPTURE CANDY INC, 1350 ADAMSVILLE INDUSTRIAL PKWY, BIRMINGHAM AL 35224-3300 |
| 20258327 | *+ | SCRUB DADDY INC, SCRUB DADDY INC, 1700 SUCKLE HIGHWAY, PENNSAUKEN NJ 08110-1427 |
| 20258328 | *+ | SCRUB DADDY INC., 1700 SUCKLE HIGHWAY, PENNSAUKEN NJ 08110-1427 |
| 20258329 | *+ | SCSS - STANLEY CONVERGENT SECURITY SOLUTIONS, 9 CAMPUS DRIVE, PARSIPPANY NJ 07054-4408 |
| 20258330 | *+ | SCULLON, MAUREEN, LOWENTHAL & ABRAMS, PC, MORGAN, ESQ., JACQUELINE, 555 CITY LANE AVE, SUITE 500, BALA CYNWYD PA 19004-1146 |
| 20258331 | *+ | SCULLON, MAUREEN, ATTN: DEIRDRE M. RICHARDS, C/O ELLIOTT GREENLEAF, P.C., 1105 N. MARKET STREET 17TH FLOOR, WILMINGTON DE 19801-1228 |
| 20258332 | * | SCV WATER - SANTA CLARITA DIVISION, PO BOX 51115, LOS ANGELES CA 90051-5415 |
| 20258333 | * | SD SAHUARITA PROPERTIES LLC, PO BOX 843893, LOS ANGELES CA 90084-3893 |
| 20258337 | *+ | SD-SAHUARITA PROPERTIES, LLC, C/O LBM PROPERTY SERVICES, 8677 VILLA LA JOLLA DRIVE #331, LA JOLLA CA 92037-2354 |
| 20257978 | *P++ | SDG&E, PO BOX 25111, SANTA ANA CA 92799-5111, address filed with court:, SAN DIEGO GAS & ELECTRIC, P.O. BOX 25111, SDG&E, SANTA ANA CA 92799-5111 |
| 20258334 | *+ | SDI TECHNOLOGIES, 1299 MAIN ST, RAHWAY NJ 07065-5224 |
| 20258335 | *+ | SDI TECHNOLOGIES, SDI TECHNOLOGIES, 1299 MAIN ST, RAHWAY NJ 07065-5224 |
| 20258336 | *+ | SDI TECHNOLOGIES INC., ATTN: LINDA DRUHOT, 1299 MAIN STREET, RAHWAY NJ 07065-5224 |
| 20258338 | * | SDU, PO BOX 7280, BISMARCK ND 58507-7280 |
| 20258339 | * | SEA LTD, ATTN: JARED HENTHORN, PO BOX 932837, CLEVELAND OH 44193-0001 |
| 20258340 | * | SEA SHIPPING LINE, 29W110 BUTTERFIELD RD STE 201, WARRENVILLE IL 60555-2826 |
| 20258341 | *+ | SEABEAR COMPANY, SEABEAR COMPANY, 605 30TH ST, ANACORTES WA 98221-2884 |
| 20258342 | * | SEACOAST MEDIA GROUP, PO BOX 223592, PITTSBURGH PA 15251-2592 |
| 20258343 | * | SEALER OF WEIGHTS & MEASURES, E BUILDING, 70 TAPLEY ST, SPRINGFIELD MA 01104-2802 |
| 20258344 | * | SEALY INC, ATTN: STEVE RUSING - PRESIDENT, PO BOX 931855, ATLANTA GA 31193-1855 |
| 20249584 | * | SEALY INC, PO BOX 931855, ATLANTA GA 31193-1855 |
| 20258345 | * | SEALY INC, PO BOX 931855, ATLANTA GA 31193-1855 |
| 20258346 | * | SEALY INC, PO BOX 931855, ATLANTA GA 31193-1855 |
| 20258347 | * | SEALY MATTRESS COMPANY, SEALY CORPORATION, COLUMBUS OH 43228 |
| 20258348 | *+ | SEALY MATTRESS MANUFACTURING COMPANY, LLC, 1000 TEMPUR WAY, LEXINGTON KY 40511-1386 |
| 20258351 | *+ | SEAMAN PAPER COMPANY, 35 WILKINS RD, GARDNER MA 01440-2833 |
| 20249588 | * | SEAMAN PAPER COMPANY, PO BOX 21, BALDWINVILLE MA 01436-0021 |
| 20258349 | * | SEAMAN PAPER COMPANY, PO BOX 21, BALDWINVILLE MA 01436-0021 |
| 20258350 | * | SEAMAN PAPER COMPANY, PO BOX 21, BALDWINVILLE MA 01436-0021 |
| 20258352 | * | SEARCY WATER & SEWER SYSTEM, P.O. BOX 1319, SEARCY AR 72145-1319 |
| 20249592 | * | SEASONAL CELEBRATIONS LLC, 400 HOWELL ST, BRISTOL PA 19007-3525 |
| 20258353 | * | SEASONAL CELEBRATIONS LLC, 400 HOWELL ST, BRISTOL PA 19007-3525 |
| 20258354 | * | SEASONAL CELEBRATIONS LLC, 400 HOWELL ST, BRISTOL PA 19007-3525 |

| | | |
|---|---|---|
| 20249593 | *+ | SEASONAL CELEBRATIONS, LLC, 400 HOWELL STREET, BRISTOL PA 19007-3525 |
| 20258355 | *+ | SEASONAL CELEBRATIONS, LLC, 400 HOWELL STREET, BRISTOL PA 19007-3525 |
| 20258356 | * | SEASONAL CREATIONS LLC, A HOLIDAY COMPANY, 1203 6TH STREET, HERMOSA BEACH CA 90254-4910 |
| 20258357 | * | SEASONS (HK) LTD, SEASONS (HK) LTD, 6 FLOOR BLOCK A CHUNG ME, KOWLOON, CHINA |
| 20258358 | *+ | SEATTLE CITY LIGHT, PO BOX 34023, SEATTLE WA 98124-4023 |
| 20258359 | *+ | SEATTLE CITY LIGHT, PO BOX 35178, SEATTLE WA 98124-5178 |
| 20258360 | * | SEATTLE TIMES, SEATTLE TIMES COMPANY, PO BOX C34805, SEATTLE WA 98124-1805 |
| 20258361 | * | SEAVIEW ACQUISITION LLC, 8 INDUSTRIAL WAY EAST 2ND FL, EATONTOWN NJ 07724-3317 |
| 20258362 | *+ | SEAVIEW ACQUISITION, LLC, C/O WHARTON REALTY GROUP, INC, 8 INDUSTRIAL WAY EAST 2ND FLOOR, EATONTOWN NJ 07724-3317 |
| 20258363 | * | SEBASTIAN COUNTY TAX COLLECTOR, PO BOX 1358, FORT SMITH AR 72902-1358 |
| 20258364 | *+ | SEBASTIAN COUNTY, AR CONSUMER PROTECTION AGENCY, FORT SMITH COURT HOUSE, 35 SOUTH 6 ST., FORT SMITH AR 72901-2421 |
| 20258365 | *+ | SEBASTIAN DIGRANDE, 126 LAS VEGAS ROAD, ORINDA CA 94563-1921 |
| 20258366 | *+ | SEC & EXCHANGE COMMISSION - PHILADELPHIA OFFICE, ATTN: BANKRUPTCY DEPARTMENT, ONE PENN CENTER, 1617 JFK BLVD, SUITE 520, PHILADELPHIA PA 19103-1805 |
| 20258367 | * | SECO ENERGY, PO BOX 70997, CHARLOTTE NC 28272-0997 |
| 20258368 | * | SECOND ROUND SUB LLC, 3060 TELEGRAPH RD STE 2370, BINGHAM FARMS MI 48025-4558 |
| 20258370 | * | SECOND ROUND SUB LLC, 775 CORPORATE WOODS PARKWAY, VERNON HILLS IL 60061-3112 |
| 20258369 | * | SECOND ROUND SUB LLC, 2500 WASHINGON AVE, NEWPORT NEWS VA 23607-4355 |
| 20258371 | * | SECREST WARDLE, C/O JASON SZYMANSKI, MATHEW CONSOLO, 2600 TROY CENTER DRIVE, TROY MI 48084-4770 |
| 20258372 | * | SECREST WARDLE, C/O JASON SZYMANSKI, MATTHEW CONSOLO, 2600 TROY CENTER DRIVE, TROY MI 48084-4770 |
| 20258373 | * | SECREST WARDLE, MARK FREDERICK MASTERS, P.O. BOX 5025, TROY MI 48007-5025 |
| 20258374 | * | SECREST WARDLE LYNCH HAMPTON, TRUEX AND MORLEY PC, C/O JASON SZYMANSKI, 2600 TROY CENTER DRIVE, TROY MI 48084-4770 |
| 20258375 | *+ | SECRET ROAD MUSIC PUBLISHING INC, 8581 SANTA MONICA BLVD #720, WEST HOLLYWOOD CA 90069-4120 |
| 20258376 | *+ | SECRET ROAD MUSIC SERVICES INC, 8581 SANTA MONICA BLVD #720, WEST HOLLYWOOD CA 90069-4120 |
| 20258377 | * | SECRETARY OF AGRICULTURE, C/O COMMERICAL FEED BUREAU, IOWA DEPT OF AGRICULTURE, DES MOINES IA 50319-0051 |
| 20258382 | *+ | SECRETARY OF STATE, 30 TRINITY ST, HARTFORD CT 06106-1634 |
| 20258386 | * | SECRETARY OF STATE, 255 CAPITOL ST NE STE 151, SALEM OR 97310-1389 |
| 20258378 | * | SECRETARY OF STATE, PO BOX 13697, AUSTIN TX 78711-3697 |
| 20258381 | * | SECRETARY OF STATE, PO BOX 788, COLUMBUS OH 43216-0788 |
| 20258387 | * | SECRETARY OF STATE, CORPORATION DIVISION, 255 CAPITOL ST NE STE 151, SALEM OR 97310-1389 |
| 20258385 | *+ | SECRETARY OF STATE, CORPORATIONS DIVISION, PO BOX 29525, RALEIGH NC 27626-0525 |
| 20258380 | * | SECRETARY OF STATE, PO BOX 94125, BATON ROUGE LA 70804-9125 |
| 20258384 | * | SECRETARY OF STATE, 500 E CAPITOL AVE, PIERRE SD 57501-5007 |
| 20258379 | * | SECRETARY OF STATE, STATUTORY FILINGS DIVISION, PO BOX 13697, AUSTIN TX 78711-3697 |
| 20258383 | *+ | SECRETARY OF STATE, ATTN: ANNUAL REPORTS, PO BOX 1020, JACKSON MS 39215-1020 |
| 20258388 | * | SECRETARY OF STATE ANNUAL REPORTS, 107 N MAIN ST RM 204, CONCORD NH 03301-4951 |
| 20258389 | * | SECRETARY OF STATE CORP DIVN, 302 W WASHINGTON ST RM E018, INDIANAPOLIS IN 46204-2723 |
| 20258390 | *+ | SECRETARY OF STATE CORPORATE, PO BOX 2304, JACKSON MS 39225-2304 |
| 20258391 | * | SECRETARY OF STATE CORPORATE, PO BOX 5616, MONTGOMERY AL 36103-5616 |
| 20258392 | * | SECRETARY OF STATE OF N DAKOTA, ANNUAL REPORT PROCESSING CNTR, PO BOX 5513, BISMARCK ND 58506-5513 |
| 20258393 | * | SECRETARY OF STATE RI, 148 W RIVER ST, PROVIDENCE RI 02904-2615 |
| 20258394 | * | SECRETARY OF STATE-GA, CORPORATIONS DIVISION, 2 MLK JR DR SE 313 WEST TOWER, ATLANTA GA 30334-9000 |
| 20258395 | * | SECRETARY OF STATE-MT, PO BOX 202801, HELENA MT 59620-2801 |
| 20258396 | *+ | SECRETARY OF STATE-NJ, P.O. BOX 308, TRENTON NJ 08646-0308 |
| 20258397 | * | SECRETARY OF TREASURY, 1130 AVE MUNOZ RIVERA, SAN JUAN PR 00927-5009 |
| 20258398 | * | SECURIT, DBA SHRED-IT, 1383 NORTH SERVICE ROAD EAST, OAKVILLE ON L6H 1A7, CANADA |
| 20258399 | *+ | SECURITAS SECURITY SERVICES, 9 CAMPUS DRIVE, PARSIPPANY NJ 07054-4499 |
| 20258400 | *+ | SECURITAS TECH. CORP, 9 CAMPUS DRIVE, PARSIPPANY NJ 07054-4499 |
| 20258404 | *+ | SECURITAS TECHNOLOGY CORPORATION, KIMBERLY BRAKLEY-BARAJ, DEPT. CH 10651, PALATINE IL 60055-0001 |
| 20258405 | *+ | SECURITAS TECHNOLOGY CORPORATION, 3800 TABS DRIVE, UNIONTOWN OH 44685-9564 |
| 20258401 | *+ | SECURITAS TECHNOLOGY CORPORATION, MATTHEW D. BRUNO, 11899 EXIT 5 PARKWAY, SUITE 100, FISHERS IN 46037-8017 |
| 20249641 | *+ | SECURITAS TECHNOLOGY CORPORATION, DEPT CH 10651, PALATINE IL 60055-0001 |
| 20258402 | *+ | SECURITAS TECHNOLOGY CORPORATION, DEPT CH 10651, PALATINE IL 60055-0001 |
| 20258403 | *+ | SECURITAS TECHNOLOGY CORPORATION, DEPT CH 10651, PALATINE IL 60055-0001 |
| 20258406 | *+ | SECURITIES & EXCHANGE COMMISSION - NY OFFICE, ATTN: BANKRUPTCY DEPARTMENT, BROOKFIELD PLACE, 200 VESEY STREET, SUITE 400, NEW YORK NY 10281-5520 |

| 20258407 | * | SECURITY CAMERAS OF COLUMBUS, UNIFIED TECHNOLOGY SOLUTIONS LLC, 7468 BALFOURE CIRCLE, DUBLIN OH 43017-8257 |
| 20258408 | * | SECURITY CREDIT SERVICES LLC, 1819 FARNAM CIVIL SMALL CLAIMS, OMAHAQ NE 68183-1000 |
| 20258409 | * | SECURITY DOOR INC, 2733 SAMUELSON RD, PORTAGE IN 46368-2691 |
| 20258410 | * | SECURITY FINANCE # 213, 116 W MAIN ST, DURANT OK 74701-5008 |
| 20258411 | * | SECURITY NATIONAL AUTOMOTIVE, ACCEPTANCE COMPANY, PO BOX 97, RUSTBURG VA 24588-0097 |
| 20258412 | *+ | SEDAGHAT LAW GROUP APC, 9454 WILSHIRE BLVD #830, BEVERLY HILLS CA 90212-2908 |
| 20258413 | *+ | SEDGWICK CLAIM MANAGEMENT SERVICE, PO BOX 932906, CLEVELAND OH 44193-0026 |
| 20258414 | *+ | SEDGWICK CLAIMS MANAGEMENT SERVICES, 1100 RIDGEWAY LOOP RD STE 200, MEMPHIS TN 38120-4084 |
| 20258416 | *+ | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC., C/O LLOYD A. LIM, KEAN MILLER LLP, 711 LOUISIANA ST., SUITE 1800, HOUSTON TX 77002-2832 |
| 20249657 | *+ | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC., 8125 SEDGWICK WAY, MEMPHIS TN 38125-1128 |
| 20258419 | *+ | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC., 8125 SEDGWICK WAY, MEMPHIS TN 38125-1128 |
| 20258418 | * | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC., 8125 SEDGWICK WAY, MEMPHIS TN 38125-1128 |
| 20258420 | *+ | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC., DOUG FOSTER, 8125 SEDGWICK WAY, MEMPHIS TN 38125-1128 |
| 20258417 | *+ | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC., KEAN MILLER LLP, ATTN: LLOYD A. LIM, 711 LOUISIANA ST. SUITE 1800, HOUSTON TX 77002-2832 |
| 20258415 | *+ | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC., C/O KEAN MILLER LLP, ATTN: LLOYD A. LIM, 711 LOUISIANA STREET SUITE 1800, HOUSTON TX 77002-2832 |
| 20258422 | * | SEDGWICK CLAIMS MGNT SERV INC, SEDGWICK CLAIMS MANAGEMENT SERVICES, PO BOX 5076, MEMPHIS TN 38101-5076 |
| 20258421 | * | SEDGWICK CLAIMS MGNT SERV INC, PO BOX 5076, MEMPHIS TN 38101-5076 |
| 20258423 | * | SEDGWICK CMS CANADA, INC., 200-5915 AIRPORT RD, MISSISSAUGA ON L4V 1T1, CANADA |
| 20258424 | * | SEDGWICK COUNTY TREASURER, PO BOX 2961, WICHITA KS 67201-2961 |
| 20258425 | * | SEDGWICK COUNTY TREASURER, SEDGWICK COUNTY COURTHOUSE, PO BOX 2961, WICHITA KS 67201-2961 |
| 20258426 | *+ | SEDGWICK COUNTY, KS CONSUMER PROTECTION AGENCY, SEDGWICK CTY DIST ATTORNEYS OFFICE, 535 N. MAIN ST., WICHITA KS 67203-3702 |
| 20258427 | * | SEE CLEARLY PROFESSIONAL, DAVID C SMITH, 208 WELLINGTON CIR, STATESBORO GA 30458-9158 |
| 20258428 | * | SEEBURGER, INC, 1230 PEACHTREE ST NE STE 1020, ATLANTA GA 30309-3551 |
| 20258430 | *+ | SEED RANCH FLAVOR CO, 2525 ARAPAHOE AVE, SUITE E4-199, BOULDER CO 80302-6720 |
| 20258431 | *+ | SEED RANCH FLAVOR CO, SEED RANCH FLAVOR CO, LLC, 2525 ARAPAHOE AVE, BOULDER CO 80302-6720 |
| 20258429 | *+ | SEED RANCH FLAVOR CO, 2525 ARAPAHOE AVE, BOULDER CO 80302-6720 |
| 20258432 | *+ | SEEING EYE INC, THE SEEING EYE INC, THE SEEING EYE INC, PO BOX 375, MORRISTOWN NJ 07963-0375 |
| 20258433 | * | SEEKONK MUNICIPAL TAX COLLECTOR, PO BOX 504, MEDFORD MA 02155-0006 |
| 20258435 | * | SEEKONK SHOPPING CENTER, EQUITIES II LLC, C/O WILMINGTON TRUST REF 1038782, 55 5TH AVE FL 15, NEW YORK NY 10003-4301 |
| 20258434 | * | SEEKONK SHOPPING CENTER, 55 5TH AVE FL 15, NEW YORK NY 10003-4301 |
| 20258436 | *+ | SEEKONK SHOPPING CENTER EQUITIES II, LLC, C/O TIME EQUITIES, 55 FIFTH AVENUE, 15TH FLOOR, NEW YORK NY 10003-4301 |
| 20258437 | *+ | SEEKONK SHOPPING CENTER EQUITIES II, LLC, R3M LAW, LLP, C/O JEFFREY N. RICH, ESQ., 6 EAST 43RD STREET 21ST FL., NEW YORK NY 10017-4656 |
| 20258438 | *+ | SEEKONK SHOPPING CENTER EQUITIES LLC, C/O R3M LAW, LLP, ATTN: JEFFREY N. RICH, ESQ., 6 EAST 43RD STREET 21ST FL, NEW YORK NY 10017-4656 |
| 20258439 | * | SEGAL MCCAMBRIDGE SINGER &, 233 W WACKER DR SUITE 5500, CHICAGO IL 60606-6366 |
| 20258440 | * | SEGAL MCCAMBRIDGE SINGER & MAHONEY LTD, ATTN: NELSON RAINEY, 233 W WACKER DR SUITE 5500, CHICAGO IL 60606-6366 |
| 20258441 | *+ | SEGEL LAW LLC, ELLIOT J SEGEL, 818 STATE STREET SUITE 200, ERIE PA 16501-1364 |
| 20258442 | * | SEGEV FOOD INTERNATIONAL INC, 45 NORTH STATION PLAZA STE 406, GREAT NECK NY 11021-5011 |
| 20258443 | *+ | SEGURA INTERNATIONAL SERVICE GROUP, SEGURA INTERNATIONAL SERVICE GROUP, 612 LIDA COURT, EL DORADO HILLS CA 95762-3990 |
| 20258444 | * | SEIZMIC INC, 1130 EAST CYPRESS ST, COVINA CA 91724-2003 |
| 20258445 | * | SELA PRODUCTS, LLC, 2101 S KELLY AVE STE B, EDMOND OK 73013-3665 |
| 20249685 | * | SELA SALES, 17866 DEAUVILLE LANE, BOCA RATON FL 33496-2457 |
| 20258446 | * | SELA SALES, 17866 DEAUVILLE LANE, BOCA RATON FL 33496-2457 |
| 20258447 | * | SELA SALES, 17866 DEAUVILLE LANE, BOCA RATON FL 33496-2457 |
| 20258448 | * | SELA SALES, SELA SALES, 17866 DEAUVILLE LANE, BOCA RATON FL 33496-2457 |
| 20258449 | *+ | SELECT - KINGS HIGHWAY LLC, 400 TECHNE CENTER DRIVE STE 320, MILFORD OH 45150-3710 |
| 20258450 | *+ | SELECT - WESMARK PLAZA, LLC, 400 TECHNE CENTER DRIVE, SUITE 320, MILFORD OH 45150-3710 |
| 20258451 | *+ | SELECT - WEST MARKET PLAZA, LLC, 400 TECHNE CENTER DRIVE, SUITE 320, MILFORD OH 45150-3710 |
| 20258452 | *+ | SELECT ARTIFICIALS, INC., SELECT ARTIFICIALS, INC., 701 N 15TH ST #39 FLR. 8, ST. LOUIS MO 63103-1982 |
| 20258453 | * | SELECT BRANDS INC, SELECT BRANDS INC, 10817 RENNER BLVD, LENEXA KS 66219-9608 |
| 20258454 | *+ | SELECT EXPRESS & LOGISTICS LLC, SEL HOLDINGS, PO BOX 2671, NEW YORK NY 10108-2671 |
| 20258455 | * | SELECT GROUP US LLC, THE SELECT GROUP US LLC, PO BOX 203657, DALLAS TX 75320-3657 |
| 20258457 | * | SELECT KINGS HIGHWAY LLC, SELECT STRATEGIES V SPE LLC, PO BOX 950165, LOUISVILLE KY 40295-0165 |
| 20258456 | * | SELECT KINGS HIGHWAY LLC, PO BOX 950165, LOUISVILLE KY 40295-0165 |

| | | |
|---|---|---|
| 20258458 | *+ | SELECT STRATEGIES - HH, LLC, 400 TECHNE CENTER DRIVE, SUITE 320, CINCINNATI OH 45150-3710 |
| 20258459 | * | SELECT STRATEGIES REALTY, BRIAN NELTNER, SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST, 202 S. MAIN ST., SUITE J, GRAHAM NC 27253-3366 |
| 20258461 | * | SELECT STRATEGIES-BROKERAGE, LLC, ATTN: GARRISON CENTRAL RETAIL-OH, 400 TECHNE CENTER DRIVE, SUITE 320, MILFORD OH 45150-3710 |
| 20258462 | * | SELECT WESMARK PLAZA LLC, C/O SELECT STRATEGIES RETAIL HLDG, PO BOX 1844 DEPT S-46, MEMPHIS TN 38101-1844 |
| 20258463 | * | SELECT WESMARK PLAZA LLC, PO BOX 1844 DEPT S-46, MEMPHIS TN 38101-1844 |
| 20258465 | * | SELECT WEST MARKET PLAZA LLC, C/O SELECT STRATEGIES RETAIL HLDG, 400 TECHNE CENTER DRIVE STE 320, MILFORD OH 45150-3710 |
| 20249702 | * | SELECT WEST MARKET PLAZA LLC, 400 TECHNE CENTER DRIVE STE 320, MILFORD OH 45150-3710 |
| 20258464 | * | SELECT WEST MARKET PLAZA LLC, 400 TECHNE CENTER DRIVE STE 320, MILFORD OH 45150-3710 |
| 20258471 | * | SELECT-KINGS HIGHWAY LLC - ATTN: CINDY HATZISAVVAS, SELECT STRATEGIES-BROKERAGE, LLC-MIDWEST, 202 S. MAIN ST., SUITE J, GRAHAM NC 27253-3366 |
| 20258472 | * | SELECT-KINGS HIGHWAY LLC - ATTN: LEASE ADMIN, C/O SELECT STRATEGIES - BROKERAGE, LLC, 400 TECHNE CENTER DR., STE 320, MILFORD OH 45150-3710 |
| 20258474 | * | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL, C/O SELECT STRATEGIES BROKERAGE LLC, 400 TECHNE CENTER DRIVE, STE 320, MILFORD OH 45150-3710 |
| 20258473 | * | SELECT-WESMARK PLAZA LLC - ATTN: GARRISON CENTRAL, C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, UNIT J, GRAHAM NC 27253-3366 |
| 20258475 | * | SELECT-WESMARK PLAZA LLC - ATTN: TRACY COMBS, C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, UNIT J, GRAHAM NC 27253-3366 |
| 20258476 | * | SELECT-WEST MARKET PLAZA LLC - ATTN: TRACY COMBS, C/O SELECT STRATEGIES BROKERAGE-MIDWEST, 202 S. MAIN STREET, STE J, GRAHAM NC 27253-3366 |
| 20258468 | * | SELECTIVE API ONE LLC, SELECTIVE REAL ESTATE INVESTMENTS, 16830 VENTURA BLVD STE 320, ENCINO CA 91436-1752 |
| 20258467 | *+ | SELECTIVE API ONE LLC, C/O SELECTIVE REAL ESTATE INVESTMENTS, 16830 VENTURA BLVD., SUITE 320, ENCINO CA 91436-1752 |
| 20258466 | * | SELECTIVE API ONE LLC, 16830 VENTURA BLVD STE 320, ENCINO CA 91436-1752 |
| 20258470 | *+ | SELECTIVE API ONE, LLC, FLP LAW GROUP LLP, 1875 CENTURY PARK EAST, SUITE 2230, LOS ANGELES CA 90067-2522 |
| 20249707 | *+ | SELECTIVE API ONE, LLC, 16830 VENTURA BLVD, SUITE 320, ENCINO CA 91436-1752 |
| 20258469 | *+ | SELECTIVE API ONE, LLC, 16830 VENTURA BLVD, SUITE 320, ENCINO CA 91436-1752 |
| 20249716 | *+ | SEMASYS INC, PO BOX 301275, DALLAS TX 75303-1275 |
| 20258477 | *+ | SEMASYS INC, PO BOX 301275, DALLAS TX 75303-1275 |
| 20258478 | *+ | SEMASYS INC, PO BOX 301275, DALLAS TX 75303-1275 |
| 20258479 | * | SEMASYS, INC., 4480 BLALOCK RD, HOUSTON TX 77041-9119 |
| 20258481 | *+ | SEMBLER FAMILY LAND TRUST, C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE, ST. PETERSBURG FL 33707-1720 |
| 20258480 | * | SEMBLER FAMILY LAND TRUST, PO BOX 409824, ATLANTA GA 30384-9824 |
| 20258482 | * | SEMCO ENERGY GAS COMPANY, PO BOX 740812, CINCINNATI OH 45274-0812 |
| 20258483 | *+ | SEMCO ENERGY GAS COMPANY, 1411 THIRD STREET, SUITE A, PORT HURON MI 48060-5480 |
| 20258484 | *+ | SEMINOLE COUNTY TAX COLLECTOR, RAY VALDES, PO BOX 630, SANFORD FL 32772-0630 |
| 20258485 | * | SEMINOLE COUNTY VAB, 1101 E 1ST ST RM 2204, SANFORD FL 32771-1468 |
| 20258486 | *+ | SEMINOLE COUNTY, FL CONSUMER PROTECTION AGENCY, 1101 EAST FIRST STREET, SANFORD FL 32771-1468 |
| 20258487 | *+ | SEMINOLE INC, 111 SOUTH STREET, SHANNON MS 38868-9075 |
| 20258488 | *+ | SEMINOLE INC, SEMINOLE INC, 111 SOUTH STREET, SHANNON MS 38868-9075 |
| 20258490 | * | SEMINOLE PROPERTIES LLC, PO BOX 450, FINCASTLE VA 24090-0450 |
| 20258489 | *+ | SEMINOLE PROPERTIES LLC, ATTN: BETH BIBLE LAMBERT, 450 SOUTH CHURCH STREET, FINCASTLE VA 24090-5302 |
| 20258491 | *+ | SENDAS SA CO, SENDAS SA CO., 13462 SW 288TH TER, HOMESTEAD FL 33033-5603 |
| 20258492 | * | SENECA COUNTY GENERAL HEALTH, 92 E PERRY ST, TIFFIN OH 44883-2311 |
| 20258493 | *+ | SENECA COUNTY, OH CONSUMER PROTECTION AGENCY, 111 MADISON ST., TIFFIN OH 44883-2824 |
| 20258494 | * | SENECA FOODS, SENECA FOODS, PO BOX 99930, CHICAGO IL 60696-7400 |
| 20258498 | *+ | SENIOR BRANDS LLC, 347 FIFTH AVE, SUITE 506, NEW YORK NY 10016-5010 |
| 20258499 | *+ | SENIOR BRANDS LLC, SENIOR BRANDS LLC, 347 5TH AVE STE 506, NEW YORK NY 10016-5010 |
| 20249735 | *+ | SENIOR BRANDS LLC, 347 5TH AVE STE 506, NEW YORK NY 10016-5010 |
| 20258496 | *+ | SENIOR BRANDS LLC, 347 5TH AVE STE 506, NEW YORK NY 10016-5010 |
| 20258497 | *+ | SENIOR BRANDS LLC, 347 5TH AVE STE 506, NEW YORK NY 10016-5010 |
| 20258500 | *+ | SENITA SPEARS, 227 CONCORD AVE, MANSFIELD OH 44906-2419 |
| 20258501 | *+ | SENNCO SOLUTIONS, INC., 14407 COIL PLUS DRIVE, UNIT A, PLAINFIELD IL 60544-7703 |
| 20258502 | *+ | SENORAJELKS, 1623 BRYDEN RD, COLUMBUS OH 43205-2127 |
| 20258505 | *+ | SENSATIONAL BRANDS INC., SENSATIONAL BRANDS INC, 3824 CEDAR SPRINGS ROAD 1030, DALLAS TX 75219-4136 |
| 20249742 | *+ | SENSATIONAL BRANDS INC., 3824 CEDAR SPRINGS ROAD 1030, DALLAS TX 75219-4136 |
| 20258503 | *+ | SENSATIONAL BRANDS INC., 3824 CEDAR SPRINGS ROAD 1030, DALLAS TX 75219-4136 |
| 20258504 | *+ | SENSATIONAL BRANDS INC., 3824 CEDAR SPRINGS ROAD 1030, DALLAS TX 75219-4136 |

| | | |
|---|---|---|
| 20258506 | *+ | SENSATIONAL BRANS, INC. & THE MARKETING GROUP LLC, BECKHAM PORTELA, ATTN: ERIC WALRAVEN, 3400 CARLISLE, SUITE 550, DALLAS TX 75204-0354 |
| 20258507 | *+ | SENSATIONAL BRANS, INC. & THE MARKETING GROUP LLC, C/O LAW OFFICE OF SUSAN E. KAUFMAN, LLC, ATTN: SUSAN E. KAUFMAN, 919 NORTH MARKET STREET, SUITE 460, WILMINGTON DE 19801-3014 |
| 20258508 | *+ | SENSE360 INC, 4470 W SUNSET BLVD STE 107 PMB 9438, LOS ANGELES CA 90027-6309 |
| 20258509 | * | SENSIO INC, 1175 PLACE DU FRERE ANDRE, MONTREAL QC H3B 3X9, CANADA |
| 20258510 | * | SENSIO INC., ATT: TONY PALMIERI, 1801 MCGILL COLLEGE AVE., SUITE 1475, MONTREAL QC H3A1Z4, CANADA |
| 20258511 | *+ | SENSIO INC., ATT: TONY PALMIERI, 261 MADISON AVENUE, NEW YORK NY 10016-2303 |
| 20258513 | *+ | SENSUAL INC, SENSUAL INC, P.O. BOX 712932, PHILADELPHIA PA 19171-2932 |
| 20258512 | *+ | SENSUAL INC, P.O. BOX 712932, PHILADELPHIA PA 19171-2932 |
| 20258514 | *+ | SENTINEL, SANTA MARIA CALIFORNIA NEWS MEDIA I, PO BOX 9, HANFORD CA 93232-0009 |
| 20258515 | *+ | SENTINEL ECHO, COMMUNITY HOLD, PO BOX 830, LONDON KY 40743-0830 |
| 20258516 | *+ | SENTINEL-RECORD INC, SENTINEL-RECORD, 300 SPRING ST, HOT SPRINGS AR 71901-4148 |
| 20258517 | * | SENTRY INDUSTRIES INC, DAN ROSEN/LARRY HIRSH, PO BOX 885, HILLBURN NY 10931-0885 |
| 20249759 | *+ | SENTRY INDUSTRIES, INC., PO BOX 885, HILLBURN NY 10931-0885 |
| 20258521 | *+ | SENTRY INDUSTRIES, INC., PO BOX 885, HILLBURN NY 10931-0885 |
| 20258520 | * | SENTRY INDUSTRIES, INC., PO BOX 885, HILLBURN NY 10931-0885 |
| 20258518 | * | SENTRY INDUSTRIES, INC., 1 BRIDGE ST, HILLBURN NY 10931 |
| 20258519 | *+ | SENTRY INDUSTRIES, INC., 1 BRIDGE ST, PO BOX 885, HILLBURN NY 10931-0885 |
| 20258522 | * | SENTRY INSURANCE, BOX 8045, STEVENS POINT WI 54481-8045 |
| 20258523 | *+ | SENTRY INSURANCE COMPANY, 1800 NORTH POINT DRIVE, STEVENS POINT WI 54481-1283 |
| 20258524 | *+ | SENTRY INSURANCE COMPANY, ATTN: NATL ACCTS C3/42, PO BOX 8045, STEVENS POINT WI 54481-8045 |
| 20258525 | * | SEPALA MEMPHIS LLC, 6404 BLE HERON CV, MEMPHIS TN 38120-3205 |
| 20258526 | *+ | SEQUEL INVESTORS LTD PTNSHP V. BL STORES, INC, LAW OFFICE OF JOHN R. WALENTEN, WALENTEN, ESQ. JOHN R., 408 E MARKET ST, SUITE 203A, CHARLOTTESVILLE VA 22902-5252 |
| 20258527 | * | SERGIO'S PALLETS, PO BOX 2856, FONTANA CA 92334-2856 |
| 20258528 | * | SERINOVA PLASTIK SAN DIS TIC LTD ST, SERINOVA PLASTIK SAN DIS TIC LTD ST, SELIMPASA MERKEZ MH. SELIMPASA SAN., ISTANBUL, TURKEY |
| 20258529 | * | SERITAGE KMT FINANCE LLC, SERITAGE GROWTH PROPERTIES LP, 500 FIFTH AVE STE 1530, NEW YORK NY 10110-1502 |
| 20258530 | *+ | SERRALA AMERICAS, INC., 200 N. LASALLE STREET, SUITE 2460, CHICAGO IL 60601-1140 |
| 20258532 | *+ | SERRALA SOLUTIONS US CORPORATION, 17485 MONTEREY RD STE 201, MORGAN HILL CA 95037-3674 |
| 20258531 | *+ | SERRALA SOLUTIONS US CORPORATION, 4900 DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20258535 | * | SERTA INC, ATTN: MARK GENENDER - CHAIRMAN, 2600 FORBS AVE, HOFFMAN ESTATES IL 60192-3723 |
| 20249771 | * | SERTA INC, 2600 FORBS AVE, HOFFMAN ESTATES IL 60192-3723 |
| 20249772 | * | SERTA INC, 2600 FORBS AVE, HOFFMAN ESTATES IL 60192-3723 |
| 20258533 | * | SERTA INC, 2600 FORBS AVE, HOFFMAN ESTATES IL 60192-3723 |
| 20258534 | * | SERTA INC, 2600 FORBS AVE, HOFFMAN ESTATES IL 60192-3723 |
| 20258538 | *P++ | SERTA SIMMONS BEDDING LLC, 2451 INDUSTRY AVENUE, ACCOUNTS RECEIVABLE / CREDIT SERVICES, ATLANTA GA 30360-3159, address filed with court:, SERTA SIMMONS BEDDING, LLC, 2451 INDUSTRY AVENUE, DORAVILLE GA 30360 |
| 20249777 | *+ | SERTA SIMMONS BEDDING, LLC, 9040 ROSWELL ROAD, STE 205, ROSWELL GA 30350-1892 |
| 20258539 | *+ | SERTA SIMMONS BEDDING, LLC, 9040 ROSWELL ROAD, STE 205, ROSWELL GA 30350-1892 |
| 20258537 | *+ | SERTA SIMMONS BEDDING, LLC, ROGERS LAW OFFICES, ATTN: BETH E. ROGERS, 9040 ROSWELL ROAD, SUITE 1950, ATLANTA GA 30350-1892 |
| 20258536 | *+ | SERTA SIMMONS BEDDING, LLC, C/O ROGERS LAW OFFICES, ATTN: BETH E. ROGERS, 9040 ROSWELL ROAD, SUITE 1950, ATLANTA GA 30350-1892 |
| 20249779 | *+ | SERTA SIMMONS BEDDING, LLC, WERB & SULLIVAN, ATTN: BRIAN A. SULLIVAN, 1225 N. KING STREET, SUITE 600, WILMINGTON DE 19801-3241 |
| 20258541 | *+ | SERTA SIMMONS BEDDING, LLC, WERB & SULLIVAN, ATTN: BRIAN A. SULLIVAN, 1225 N. KING STREET, SUITE 600, WILMINGTON DE 19801-3241 |
| 20258540 | *+ | SERTA SIMMONS BEDDING, LLC, C/O WERB & SULLIVAN, ATTN: BRIAN A. SULLIVAN, 1225 N. KING STREET, SUITE 600, WILMINGTON DE 19801-3241 |
| 20258542 | *+ | SERTA, INC., ROGERS LAW OFFICES, ATTN: BETH E. ROGERS SCOTT KUPERBERG, RIVER RIDGE 9040 ROSWELL RD SUITE 205, ATLANTA GA 30350-1892 |
| 20258543 | *+ | SERTA, INC., WERB & SULLIVAN, ATTN: BRIAN A. SULLIVAN, 1225 N KING STREET SUITE 600, WILMINGTON DE 19801-3241 |
| 20258544 | *+ | SERVECO NORTH AMERICA LLC, 19 SMILEY INGRAM RD SE, CARTERSVILLE GA 30121-8134 |
| 20258545 | * | SERVESAFE, 233 S. WACKER DRIVE, SUITE 3600, CHICAGO IL 60606-6383 |
| 20249785 | * | SERVICE EXPRESS INC, 3854 BROADMOOR AVE SE, GRAND RAPIDS MI 49512-3967 |
| 20258546 | * | SERVICE EXPRESS INC, 3854 BROADMOOR AVE SE, GRAND RAPIDS MI 49512-3967 |
| 20258547 | * | SERVICE EXPRESS INC, 3854 BROADMOOR AVE SE, GRAND RAPIDS MI 49512-3967 |
| 20258548 | * | SERVICE EXPRESS INC, SEI INC, 3854 BROADMOOR AVE SE, GRAND RAPIDS MI 49512-3967 |
| 20258550 | *+ | SERVICE EXPRESS, INC., 3855 SPARKS DR SE, GRAND RAPIDS MI 49546-6143 |
| 20249787 | *+ | SERVICE EXPRESS, INC., 3854 BROADMOOR AVE. SE, GRAND RAPIDS MI 49512-3967 |
| 20258549 | *+ | SERVICE EXPRESS, INC., 3854 BROADMOOR AVE. SE, GRAND RAPIDS MI 49512-3967 |

| 20249789 | *+ | SERVICE EXPRESS, LLC, 3854 BROADMOOR AVE. SE, GRAND RAPIDS MI 49512-3967 |
| 20258551 | *+ | SERVICE EXPRESS, LLC, 3854 BROADMOOR AVE. SE, GRAND RAPIDS MI 49512-3967 |
| 20258552 | * | SERVICE TIRE TRUCK CENTERS, SERVICE TIRE TRUCK CENTER INC, 2255 AVENUE A, BETHLEHEM PA 18017-2165 |
| 20258553 | *+ | SERVICEMASTER ELITE, 448 N. CEDAR BLUFF ROAD, SUITE 315, KNOXVILLE TN 37923-3612 |
| 20258554 | *+ | SERVICEMASTER ELITE JANITORIAL, INTEGRITY CONCE, PO BOX 68, HILLIARD OH 43026-0068 |
| 20258555 | *+ | SERVICEMASTER ELITE JANITORIAL SERVICES, 448 N. CEDAR BLUFF ROAD, SUITE 315, KNOXVILLE TN 37923-3612 |
| 20258556 | * | SERVICENOW INC, PO BOX 731647, DALLAS TX 75373-1647 |
| 20258560 | *+ | SERVICENOW, INC., RUSSELL ELMER, 2225 LAWSON LN, SANTA CLARA CA 95054-3311 |
| 20258559 | *+ | SERVICENOW, INC., 2225 LAWSON LANE, SANTA CLARA CA 95054-3311 |
| 20258557 | *+ | SERVICENOW, INC., 4810 EASTGATE MALL, SAN DIEGO CA 92121-1977 |
| 20258558 | *+ | SERVICENOW, INC., ATTN: COOLEY LLP, ROBERT L. EISENBACH III, 3 EMBARCADERO CENTER 20TH FL, SAN FRANCISCO CA 94111-4004 |
| 20258561 | * | SERVIOPS SOLUTIONS INC., 52057 CSP FABREVILLE, LAVAL QC H7P 5S1, CANADA |
| 20258562 | *+ | SERVITE HIGH SCHOOL, 1952 W LA PALMA, ANAHEIM CA 92801-3595 |
| 20258563 | *+ | SET AND SERVICE RESOURCES. LLC.., PO BOX 638789, CINCINNATI OH 45263-8789 |
| 20258564 | * | SETH MARKOWITZ, P.C., ATTN: SETH MARKOWITZ, ESQ., 333 EARLE OVINGTON BLVD, STE 402, UNIONDALE NY 11553-3645 |
| 20249803 | *+ | SETH MARKOWITZ, P.C., ATTN: SETH MARKOWITZ, ESQ., 333 EARLE OVINGTON BLVD, STE 402, UNIONDALE NY 11553-3645 |
| 20258565 | *+ | SETH MARKOWITZ, P.C., ATTN: SETH MARKOWITZ, ESQ., 333 EARLE OVINGTON BLVD, STE 402, UNIONDALE NY 11553-3645 |
| 20258566 | * | SETTLE MUTER ELECTRIC, LTD, 711 CLAYCRAFT RD, COLUMBUS OH 43230-6631 |
| 20249807 | * | SETTON INT'L FOODS INC, 85 AUSTIN BLVD, COMMACK NY 11725-5701 |
| 20258568 | * | SETTON INT'L FOODS INC, 85 AUSTIN BLVD, COMMACK NY 11725-5701 |
| 20258569 | * | SETTON INT'L FOODS INC, 85 AUSTIN BLVD, COMMACK NY 11725-5701 |
| 20258570 | * | SETTON INT'L FOODS INC, SETTON INT'L FOODS INC, 85 AUSTIN BLVD, COMMACK NY 11725-5701 |
| 20258567 | *+ | SETTON INTERNATIONAL FOODS, INC., 85 AUSTIN BLVD., COMMACK NY 11725-5701 |
| 20258571 | * | SEVEN PLAYERS CLUB DRIVE, LLC, 104 DEE DR, CHARLESTON WV 25311-1620 |
| 20249810 | *+ | SEVEN PLAYERS CLUB DRIVE, LLC, 104 DEE DRIVE, CHARLESTON WV 25311-1620 |
| 20258572 | *+ | SEVEN PLAYERS CLUB DRIVE, LLC, 104 DEE DRIVE, CHARLESTON WV 25311-1620 |
| 20258573 | *+ | SEVIER CO GENERAL SESSIONS CT, 125 COURT AVE STE 107, SEVIERVILLE TN 37862-3546 |
| 20258574 | *+ | SEVIER COUNTY ELECTRIC SYSTEM, P.O. BOX 4870, SEVIERVILLE TN 37864-4870 |
| 20258575 | *+ | SEVIER COUNTY TRUSTEE, 125 COURT AVE STE 212W, SEVIERVILLE TN 37862-3596 |
| 20258576 | * | SEVIER COUNTY UTILITY DISTRICT, PO BOX 4398, SEVIERVILLE TN 37864-4398 |
| 20258577 | * | SEVIER COUNTY UTILITY DISTRICT (SCUD), PO BOX 6519, SEVIERVILLE TN 37864-6519 |
| 20258578 | *+ | SEVIER COUNTY, TN CONSUMER PROTECTION AGENCY, 125 COURT AVE, SEVIERVILLE TN 37862-3550 |
| 20258579 | * | SEVIERVILLE FORKS PARTNERS LLC, 2926 FOSTER CREIGHTON DR, NASHVILLE TN 37204-3719 |
| 20258580 | * | SEVIERVILLE FORKS PARTNERS LLC, C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR, NASHVILLE TN 37204-3719 |
| 20249820 | *+ | SEVIERVILLE FORKS PARTNERS, LLC, C/O ANCHOR INVESTMENTS, LLC, 2926 FOSTER CREIGHTON DR, NASHVILLE TN 37204-3719 |
| 20258582 | *+ | SEVIERVILLE FORKS PARTNERS, LLC, C/O ANCHOR INVESTMENTS, LLC, 2926 FOSTER CREIGHTON DR, NASHVILLE TN 37204-3719 |
| 20258584 | *+ | SEVIERVILLE FORKS PARTNERS, LLC, MICAH LACHER, PRESIDENT, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20258581 | *+ | SEVIERVILLE FORKS PARTNERS, LLC, ATTN PAUL G. JENNINGS, GENE L. HUMPHREYS, C/O BASS, BERRY & SIMS PLC, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033 |
| 20249821 | *+ | SEVIERVILLE FORKS PARTNERS, LLC, C/O PAUL G. JENNINGS, BASS, BERRY & SIMS PLC, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033 |
| 20258583 | *+ | SEVIERVILLE FORKS PARTNERS, LLC, C/O PAUL G. JENNINGS, BASS, BERRY & SIMS PLC, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033 |
| 20258585 | * | SEVILLE PLAZA LLC, PO BOX 54601, NEW ORLEANS LA 70154-4601 |
| 20258586 | *+ | SEVILLE PLAZA, LLC, C/O STIRLING PROPERTIES, INC, 109 NORTHPARK BOULEVARD, STE 300, COVINGTON LA 70433-5093 |
| 20258588 | *+ | SEYMOUR MFG LLC, 885 NORTH CHESTNUT ST, SEYMOUR IN 47274-1246 |
| 20258587 | *+ | SEYMOUR MFG LLC, MELISSA CHAN, 1305 JERSEY AVE, NORTH BRUNSWICK NJ 08902-1621 |
| 20249828 | * | SEYMOUR MFG, LLC DBA SEYMOUR HOME P, P.O. BOX 74647, CHICAGO IL 60675-4647 |
| 20258589 | * | SEYMOUR MFG, LLC DBA SEYMOUR HOME P, P.O. BOX 74647, CHICAGO IL 60675-4647 |
| 20258590 | * | SEYMOUR MFG, LLC DBA SEYMOUR HOME P, P.O. BOX 74647, CHICAGO IL 60675-4647 |
| 20258591 | * | SEYMOUR MFG, LLC DBA SEYMOUR HOME P, SEYMOUR MFG, LLC, P.O. BOX 74647, CHICAGO IL 60675-4647 |
| 20258592 | * | SEYMOUR MFG, LLC DBA SEYMOUR HOME PRODUCT, P.O. BOX 74647, CHICAGO IL 60675-4647 |
| 20258593 | * | SFC OF ILLINOIS LLC, 7007 NORTH SECOND ST STE A, MACHESNEY PARK IL 61115-3744 |
| 20258594 | * | SFC OF ILLINOIS, LLC, 1348 N HENDERSON ST STE 6, GALESBURG IL 61401-1501 |
| 20258595 | * | SFH LLC, PO BOX 80350, BILLINGS MT 59108-0350 |

| | | |
|---|---|---|
| 20258597 | *+ | SFH, LLC, C/O AARON SPARBOE, P.O. BOX 1942, BILLINGS MT 59103-1942 |
| 20258596 | *+ | SFH, LLC, 2817 2ND AVENUE NORTH, SUITE 300, BILLINGS MT 59101-2041 |
| 20258598 | *+ | SFH, LLC, PATTEN, PETERMAN, BEKKEDAHL & GREEN PLLC, ATTN: JAMES A. PATTEN, 2817 2ND AVENUE NORTH, SUITE 300, BILLINGS MT 59101-2041 |
| 20258599 | *+ | SG FOOTWEAR, 3 UNIVERSITY PLZ STE 400, HACKENSACK NJ 07601-6222 |
| 20258600 | *+ | SG LAW, ATTN: GALEN SATTERLEE, 3133 W FRYE RD, CHANDLER AZ 85226-5110 |
| 20258602 | *+ | SGA TALENT, MAY CONSULTING GROUP INC, 174 COUNTY HIGHWAY 67, AMSTERDAM NY 12010-7310 |
| 20258601 | *+ | SGA TALENT, 174 COUNTY HIGHWAY 67, AMSTERDAM NY 12010-7310 |
| 20258603 | * | SGS CSTC STANDARDS TECHNICAL SERVIC, SHANGHAI CO LTD, 15B/F NO 900 YISHAN ROAD XUHUI DIST, SHANGHAI, CHINA |
| 20258604 | * | SGS NORTH AMERICA INC, CONSUMER TESTING SERVICES, 291 FAIRFIELD AVE, FAIRFIELD NJ 07004-3833 |
| 20258605 | *+ | SGT COFFEE CO, 106 SHORT ST, GAHANNA OH 43230-3089 |
| 20258607 | * | SHAANXI K-TEX INDUSTRIES CO.,LTD, ROOM 1302, YINCHENG BLDG, NO. 46, HANGUANG ROAD, XI'AN 710068, CHINA |
| 20258606 | * | SHAANXI K-TEX INDUSTRIES CO.,LTD, ROOM 1302, YINCHENG BLDG, NO. 46, HANGUANG ROAD, XI'AN, CN 710068, CHINA |
| 20258608 | * | SHAANXI K-TEX INDUSTRIES CO.,LTD, ROOM 1302, YINCHENG BLDG, NO. 46, HANGUANG ROAD, XI'AN, SHAANXI 710068, CHINA |
| 20258610 | * | SHAANXI K-TEX INDUSTRIES CO.,LTD., SHAANXI K-TEX INDUSTRIES CO.,LTD., NO.38 SOUTH GUANGJI STREET, XI, CHINA |
| 20258609 | * | SHAANXI K-TEX INDUSTRIES CO.,LTD., NO.38 SOUTH GUANGJI STREET, XI, CHINA |
| 20258612 | * | SHABANI & SHABANI, LLP, ATTN: AMERICAN HERITAGE PLAZA, 1801 AVENUE OF THE STARS. #1035, LOS ANGELES CA 90067 |
| 20258611 | *+ | SHABANI & SHABANI, LLP, ATTN: AMERICAN HERITAGE PLAZA, 1801 CENTURY PARK EAST, SUITE 2100, LOS ANGELES CA 90067-2323 |
| 20258613 | *+ | SHADINGER LAW LLC, JON GE SHADINGER JR, 717 E ELMER STREET SUITE 7, VINELAND NJ 08360-4758 |
| 20258614 | * | SHADRALL CANOGA PARK LP, 50 TICE BLVD SUITE 320, WOODCLIFF LAKE NJ 07677-7603 |
| 20258615 | * | SHADRALL ORLANDO LP, 50 TICE BLVD, WOODCLIFF LAKE NJ 07677-7654 |
| 20258616 | * | SHADRALL ORLANDO LP, C/O AUBURNDALE PROPERTIES INC, 50 TICE BLVD, WOODCLIFF LAKE NJ 07677-7654 |
| 20258617 | *P++ | SHAFFER & ASSOCIATES, 1123 WILKES BLVD, SUITE 450, COLUMBIA MO 65201-4795, address filed with court:, SHAFFER & ASSOCIATES, PO BOX 1545, COLUMBIA MO 65205-1545 |
| 20258618 | *+ | SHAFFER DISTRIBUTING CO, 1100 W 3RD AVE, COLUMBUS OH 43212-3113 |
| 20258619 | * | SHAKTI INDIA, 441 BUDDHI VIHAR, SECTOR-4 DELHI ROAD, MORADABAD, UP 244001, INDIA |
| 20258620 | * | SHAKTI INDIA, 441 BUDDHI VIHAR, DELHI ROAD, MORADABAD, MORADABAD, UP 244001, INDIA |
| 20258621 | * | SHAKTI INDIA, 441 BUDDHI VIHAR, SECTOR-4, DELHI ROAD, MORADABAD, MORADABAD, UP 244001, INDIA |
| 20258623 | * | SHAKTI INDIA, SHAKTI INDIA, OLD RAMPUR ROAD GULABBARI KATGHAR, MORADABAD UTTAR PRODESH, INDIA |
| 20258622 | * | SHAKTI INDIA, OLD RAMPUR ROAD GULABBARI KATGHAR, MORADABAD UTTAR PRODESH, INDIA |
| 20258624 | * | SHALOM INTERNATIONAL CORP, 8 NICHOLAS COURT, DAYTON NJ 08810-1559 |
| 20258625 | *+ | SHAMBAUGH & SON LP, PO BOX 1287, FORT WAYNE IN 46801-1287 |
| 20258626 | *+ | SHAMELESS PETS, INC, SHAMELESS PETS, INC, 474 N LAKE SHORE DRIVE, CHICAGO IL 60611-3400 |
| 20258627 | * | SHAMI ENTERPRISES LLC, 3647 RUTHERFORD WAY, SANTA ROSA CA 95404-7670 |
| 20258628 | *+ | SHAMOKIN AREA SCHOOL DISTRICT, 2000 WEST STATE STREET, COAL TOWNSHIP PA 17866-2807 |
| 20258629 | * | SHAMROCK VILLAGE ASSOC LLC, C/O DPI, 445 S DOUGLAS ST STE 100, EL SEGUNDO CA 90245-4630 |
| 20258630 | *+ | SHANBERG STAFFORD LLP, 4100 NEWPORT PLACE DR STE 820, NEWPORT BEACH CA 92660-1403 |
| 20258631 | * | SHANDONG EXCEL LIGHT IND, 168 MIN XIANG RD, ZIBO SHANDONG 25, CHINA |
| 20258632 | * | SHANDONG EXCEL LIGHT INDUSTRIAL PRODUCTS CO., LTD, 168 MIN XIANG ROAD, ZIBO HIGH-TECH, INDUSTRIAL PARK, ZIBO,SHANDONG 255088, CHINA |
| 20258633 | * | SHANDONG TAIPENG INTELLIGENT HOUSEH, GONGYE YI ROAD 136, FEICHENG, CHINA |
| 20258634 | * | SHANDONG TAIPENG INTELLIGENT HOUSEH, SHANDONG TAIPENG INTELLIGENT HOUSEH, GONGYE YI ROAD 136, FEICHENG, CHINA |
| 20258635 | *+ | SHANDONG TAIPENG INTELLIGENT HOUSEHOLD PROD CO LTD, C/O GELLERT SEITZ BUSENKELL & BROWN, LLC, ATTN: MICHAEL BUSENKELL, 1201 N. ORANGE STREET, SUITE 300, WILMINGTON DE 19801-1167 |
| 20258637 | *+ | SHANDONG TAIPENG INTELLIGENT HOUSEHOLD PROD CO LTD, GELLERT SEITZ BUSENKELL & BROWN, LLC, C/O MICHAEL G. BUSENKELL, ESQUIRE, 1201 N. ORANGE STREET SUITE 300, WILMINGTON DE 19801-1167 |
| 20258636 | *+ | SHANDONG TAIPENG INTELLIGENT HOUSEHOLD PROD CO LTD, GELLERT SEITZ BUSENKELL & BROWN, LLC, MICHAEL BUSENKELL, 1201 N. ORANGE STREET SUITE 300, WILMINGTON DE 19801-1167 |
| 20249877 | *+ | SHANE JOHNSON, 1222 MURRAY STREET, FORTY FORT PA 18704-4112 |
| 20258638 | *+ | SHANE JOHNSON, 1222 MURRAY STREET, FORTY FORT PA 18704-4112 |
| 20258639 | *+ | SHANE JOHNSON, 1222 MURRAY STREET, FORTY FORT PA 18704-4112 |
| 20258640 | * | SHANGHAI AIMI PET PRODUCT CO., LTD., RM205 NE NO. 1078 HUAJIANG RD, JIADING, SHANGHAI, CHINA |
| 20258641 | *+ | SHANGHAI AIMI PET PRODUCT CO., LTD., C/O KEGLER BROWN HILL + RITTER, ATTN: MATTHEW M. ZOFCHAK, ESQ., 65 E. STATE ST. SUITE 1800, COLUMBUS OH 43215-4294 |
| 20258642 | * | SHANGHAI AIMI PET PRODUCTS CO. LTD, ROOM 205, BUILDING N-3, NO. 1078 HUAJIANG RD., JIADING, SHANGHAI 201803, CHINA |
| 20258644 | * | SHANGHAI AIMI PET PRODUCTS CO., LTD, ROOM 205,BUILDING N-3,NO 1078,HUAJIANG, SHANGHAI 201803, CHINA |

| 20258643 | * | SHANGHAI AIMI PET PRODUCTS CO., LTD, ROOM 205, BLDG N-3, NO 1078, HUAJIANG RD, JIADING, SHANGAI 201803, CHINA |
|---|---|---|
| 20258649 | *+ | SHANGHAI AIMI PET PRODUCTS CO., LTD., C/O KEGLER BROWN HILL + RITTER, ATTN: MATTHEW MICHAEL ZOFCHAK, 65 E. STATE ST., SUITE 1800, COLUMBUS OH 43215-4294 |
| 20258648 | * | SHANGHAI AIMI PET PRODUCTS CO., LTD., RM205 NE NO. 1078 HUAJIANG RD, JIADING, SHANGHAI, CHINA |
| 20258645 | * | SHANGHAI AIMI PET PRODUCTS CO., LTD., ATTN: CRYSTAL YAN, RM 205, N3, NO. 1078 HUAJIANG RD JIADING, SHANGHAI, CHINA |
| 20258647 | * | SHANGHAI AIMI PET PRODUCTS CO., LTD., RM205 N3 NO.1078 HUAJIANG RD, JIADING, SHANGHAI 201803, CHINA |
| 20258650 | *+ | SHANGHAI AIMI PET PRODUCTS CO., LTD., KEGLER BROWN HILL + RITTER, C/O MATTHEW M. ZOFCHAK, 65 E. STATE ST. SUITE 1800, COLUMBUS OH 43215-4294 |
| 20258651 | *+ | SHANGHAI AIMI PET PRODUCTS CO., LTD., KEGLER, BROWN, HILL + RITTER, C/O MATTHEW M. ZOFCHAK, ESQ., 65 E. STATE ST. SUITE 1800, COLUMBUS OH 43215-4294 |
| 20258646 | * | SHANGHAI AIMI PET PRODUCTS CO., LTD., CRYSTAL YAN, RM205 N3 NO.1078 HUAJIANG RD, JIADING, SHANGHAI, CHINA |
| 20258652 | * | SHANGHAI AIMI PET PRODUCTS CO.,LTD, 200 MID YINCHENG ROAD,PUDONG AREA S, SHANGHAI, CHINA |
| 20249891 | * | SHANGHAI AIMI PET PRODUCTS CO.,LTD, 200 MID YINCHENG ROAD?PUDONG AREA S, SHANGHAI, CHINA |
| 20258653 | * | SHANGHAI AIMI PET PRODUCTS CO.,LTD, 200 MID YINCHENG ROAD?PUDONG AREA S, SHANGHAI, CHINA |
| 20258655 | * | SHANGHAI AIMI PET PRODUCTS CO.,LTD, SHANGHAI AIMI PET PRODUCTS CO.,LTD, 200 MID YINCHENG ROAD,PUDONG AREA S, SHANGHAI, CHINA |
| 20249892 | * | SHANGHAI AIMI PET PRODUCTS CO.,LTD, ROOM 205, BUILDING N-3, NO 1078, HUAJIANG RD JIADING, SHANGHAI 201803, CHINA |
| 20258654 | * | SHANGHAI AIMI PET PRODUCTS CO.,LTD, ROOM 205, BUILDING N-3, NO 1078, HUAJIANG RD JIADING, SHANGHAI 201803, CHINA |
| 20258656 | * | SHANGHAI CREATION HOME CO LTD, SHANGHAI CREATION HOME CO., LTD, ROOM 503 ,BUILDING 15,NO 1951 DUHUI, SHANGHAI, CHINA |
| 20258657 | * | SHANGHAI KUNJEK HAND TOOLS & HARDWARE CO LTD, NO 198 LN 3740, HUANING RD, MINHANG SHANGHAI, CHINA |
| 20258658 | * | SHANGHAI MART, 2299 WEST YAN'AN ROAD, CHANGNING DISTRICT, SHANGHAI, CHINA |
| 20258660 | *+ | SHANGHAI SMART DIRECT LLC, SHANGHAI SMART DIRECT LLC, 2107 GREENBRIAR DRIVE, SOUTHLAKE TX 76051-8311 |
| 20258661 | * | SHANGHAI SOLOVEME INTERNATIONAL TRADING CO. LTD, 2/F, NO. 4 BUILDING, 271 LANE QIANYANG ROAD, SHANGHAI 200333, CHINA |
| 20249900 | * | SHANGHAI SOLOVEME INTERNATIONAL TRADING CO., LTD, 2/F, NO.4 BUILDING, 271 LANE QIANYANG ROAD, SHANGHAI 200333, CHINA |
| 20258662 | * | SHANGHAI SOLOVEME INTERNATIONAL TRADING CO., LTD, 2/F, NO.4 BUILDING, 271 LANE QIANYANG ROAD, SHANGHAI 200333, CHINA |
| 20258664 | *+ | SHANGHAI SOLOVEME INTERNATIONAL TRADING CO., LTD, JUSTIN MICHAEL VELASQUEZ, INTERNATIONAL CLAIMS SP, PO BOX 249, ITASCA IL 60143-0249 |
| 20258663 | *+ | SHANGHAI SOLOVEME INTERNATIONAL TRADING CO., LTD, BROWN & JOSEPH, LLC, C/O PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20258665 | * | SHANGHAI SOLOVEME INTL TRADING CO L, 2F NO4 BLDG 271 LANE QIANYANG RD, SHANGHAI, CHINA |
| 20258667 | * | SHANGHAI WEI ZHONG YUAN INT'L. TRADE CO LTD., RM 1415547 TIAN MU ROAD(W), SHANGHAI, CHINA |
| 20258666 | * | SHANGHAI WEI ZHONG YUAN INT'L. TRADE CO LTD., RM 1415547 TIAN MU ROAD (W), SHANGHAI 200070, CHINA |
| 20258669 | * | SHANGHAI WEI-ZHONG-YUAN, INTERNATIONAL TRADE CO LTD, 9/F NO 461 MIDDLE HAUI HAI RD STE69, HUANG PU DISTRICT, CHINA |
| 20258668 | * | SHANGHAI WEI-ZHONG-YUAN, 9/F NO 461 MIDDLE HAUI HAI RD STE69, HUANG PU DISTRICT, CHINA |
| 20258670 | * | SHANGHAI WORTH INTERNATIONAL CO. L, SHANGHAI WORTH GARDEN PRODUCTS CO, NO 5000 YUANJIANG RD, SHANGHAI, CHINA |
| 20258671 | * | SHANKMAN & ASSOCIATES, INC., 31635 AURORA RD, SOLON OH 44139-2711 |
| 20258672 | * | SHANNON'S PRO CLEAN LLC, 220 PACE LANE, ALTOONA PA 16602-7298 |
| 20258673 | *+ | SHAOXING KAIJIANG V. BH PET GEAR LLC - GARNISHMENT, LAW OFFICE OF GILBERT DE DIOS, DE DIOS, ESQ., GILBERT, 84-58 151ST STREET, BRIARWOOD NY 11432-2539 |
| 20258675 | *+ | SHAREINTEL, SHAREHOLDER INTELLIGENCE SERVICES L, 151 ROWAYTON AVENUE, ROWAYTON CT 06853-1433 |
| 20258676 | * | SHARK/NINJA SALES COMPANY, PO BOX 3772, BOSTON MA 02241-3772 |
| 20258678 | * | SHARK/NINJA SALES COMPANY, ALEXANDRA MELNYK, 4400 BOIS FRANC, MONTREAL, QC H4S 1A7, CANADA |
| 20258677 | * | SHARK/NINJA SALES COMPANY, SHARK/NINJA SALES COMPANY, PO BOX 3772, BOSTON MA 02241-3772 |
| 20258679 | *+ | SHARK/NINJA SALES COMPANY, 89 A STREET SUITE 100, NEEDHAM MA 02494-2806 |
| 20258680 | * | SHARMA INTERNATIONAL, SHARMA INTERNATIONAL, 5/137 E SONTH KI MANDI, AGRA 282002 (UP), INDIA |
| 20258681 | * | SHARP COLLECTIONS, PO BOX 81, SHARPSVILLE PA 16150-0081 |
| 20258684 | *+ | SHARPS ASSURE, SHARPS ASSURE, 323 A FAIRFIELD ROAD UNIT 6, FREEHOLD NJ 07728-7909 |
| 20258682 | *+ | SHARPS ASSURE, 323 A FAIRFIELD ROAD, UNIT 6, FREEHOLD NJ 07728-7909 |
| 20249921 | *+ | SHARPS ASSURE, 323 A FAIRFIELD ROAD UNIT 6, FREEHOLD NJ 07728-7909 |
| 20258683 | *+ | SHARPS ASSURE, 323 A FAIRFIELD ROAD UNIT 6, FREEHOLD NJ 07728-7909 |
| 20258685 | *+ | SHASTA CO ENVIRONMENTAL HEALTH DIV, 1855 PLACER ST #201, REDDING CA 96001-1759 |
| 20258686 | * | SHASTA COUNTY DEPT OF RESOURCE, 1855 PLACER ST STE 201, REDDING CA 96001-1759 |

| 20258687 | * | SHASTA COUNTY SHERIFFS OFFICE, 1500 COURT STREET ROOM 206, REDDING CA 96001-1629 |
| 20258689 | * | SHASTA COUNTY TAX COLLECTOR, PO BOX 1830, REDDING CA 96099-1830 |
| 20258688 | *+ | SHASTA COUNTY TAX COLLECTOR, P.O. BOX 991830, REDDING CA 96099-1830 |
| 20258690 | * | SHASTA COUNTY TREASURER, PO BOX 991830, REDDING CA 96099-1830 |
| 20258691 | *+ | SHASTA COUNTY, CA CONSUMER PROTECTION AGENCY, 1450 COURT STREET, REDDING CA 96001-1683 |
| 20258692 | *+ | SHAUTZINGER@OTTERBOURG.COM, Richards, Layton & Finger, P.A., ATTN: JOHN H. KNIGHT, MARK D. COLLINS, Z JAVORSKY ONE RODNEY SQ 920 N. KING ST, WILMINGTON DE 19801-3301 |
| 20258693 | *+ | SHAVITZ LAW GROUP PA, 951 YAMATO ROAD SUITE 285, BOCA RATON FL 33431-4452 |
| 20258694 | * | SHAW INDUSTRIES INC, SHAW INDUSTRIES INC, PO BOX 100775, ATLANTA GA 30384-0775 |
| 20258695 | *+ | SHAW MARTY ASSOCIATES, 6740 N WEST AVE #107, FRESNO CA 93711-4302 |
| 20258696 | * | SHAW MARTY ASSOCIATES, 6740 N WEST AVE STE 107, FRESNO CA 93711-4302 |
| 20258697 | * | SHAW MARTY ASSOCIATES, C/O EISNER FOURCHY DEV, 6740 N WEST AVE STE 107, FRESNO CA 93711-4302 |
| 20258698 | * | SHAW, RASHAWN, LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS, HALL., ESQ., ROBIN, 3500 W OLIVE AVE FL 300, BURBANK CA 91505-4647 |
| 20258699 | * | SHAW-MARTY ASSOCIATES, C/O EISNER-FOURCHY DEVELOPMENT, 6740 N WEST AVE, STE 107, FRESNO CA 93711-4302 |
| 20258700 | * | SHAWNEE COUNTY TREASURER, PO BOX 419452, KANSAS CITY MO 64141-6452 |
| 20258701 | *+ | SHAWNEE COUNTY, KS CONSUMER PROTECTION AGENCY, 200 SE 7TH STREET, TOPEKA KS 66603-3922 |
| 20258702 | *+ | SHAWVER & SON INC, PO BOX 18778, OKLAHOMA CITY OK 73154-0778 |
| 20258704 | * | SHEARER'S FOODS LLC, 39947 TREASURY CENTER, CHICAGO IL 60694-9900 |
| 20258703 | * | SHEARERS FOODS LLC, 100 LINCOLN WAY EAST, MASSILLON OH 44646-6634 |
| 20258705 | * | SHEBOYGAN CITY COLLECTOR, ATTN: GENEREAL COUNSEL, 828 CENTER AVENUE, SHEBOYGAN WI 53081-4442 |
| 20258706 | * | SHEBOYGAN COUNTY HHSD, 1011 NORTH 8TH ST, SHEBOYGAN WI 53081-4006 |
| 20258707 | * | SHEBOYGAN COUNTY TREASURER, 508 NEW YORK AVE RM 109, SHEBOYGAN WI 53081-4126 |
| 20258708 | *+ | SHEBOYGAN COUNTY, WI CONSUMER PROTECTION AGENCY, ADMINISTRATION BLDG, 508 NEW YORK AVE, SHEBOYGAN WI 53081-4126 |
| 20258709 | *+ | SHEBOYGAN WATER UTILITY, WI, 72 PARK AVE, SHEBOYGAN WI 53081-2958 |
| 20258710 | * | SHEETAL MERCANTILE PRIVATE LIMITED, SHEETAL MERCANTILE PRIVATE LIMITED, PLOT NO.58/1,2&5, SAHIBABAD, INDIA |
| 20258711 | * | SHEILA L ORTLOFT TRUSTEE, 702 MARSHALL ST STE 420, REDWOOD CITY CA 94063-1825 |
| 20258712 | *+ | SHEILA L. ORTLOFF, TRUSTEE OF THE, ORTLOFF FAMILY LIVING TRUST DATED7/17/92, 702 MARSHALL STREET #420, REDWOOD CITY CA 94063-1825 |
| 20258713 | * | SHEILA ORTLOFF TRUSTEE OF ORTLOFF FAM LIVING TRST, 72 MARSHALL STREET, SUITE 420, REDWOOD CITY CA 94063 |
| 20258714 | *+ | SHEILA ORTLOFF TRUSTEE OF ORTLOFF FAM LIVING TRST, BINDER MALTER HARRIS & ROME-BANKS LLP, JULIE ROME-BANKS, 2775 PARK AVENUE, SANTA CLARA CA 95050-6004 |
| 20258715 | * | SHEK LAW OFFICES, 803 N MICHIGAN AVE, SAGINAW MI 48602-4322 |
| 20258716 | * | SHELBY COUNTY, C/O BUSINESS TAX DIVISION, PO BOX 3743, MEMPHIS TN 38173-0743 |
| 20258719 | * | SHELBY COUNTY CLERK, 407 S HARRISON ST RM 114, SHELBYVILLE IN 46176-2170 |
| 20258717 | * | SHELBY COUNTY CLERK, PO BOX 1810, COLUMBIANA AL 35051-1810 |
| 20258718 | *+ | SHELBY COUNTY CLERK, 160 MID AMERICA MALL 201, MEMPHIS TN 38103-1866 |
| 20258721 | *+ | SHELBY COUNTY HEALTH DEPT, 1600 E STATE ROAD 44 STE B, SHELBYVILLE IN 46176-4028 |
| 20258720 | * | SHELBY COUNTY HEALTH DEPT, STEPHAN SEVER, 1826 SYCAMORE VIEW RD, MEMPHIS TN 38134-6518 |
| 20258722 | * | SHELBY COUNTY LICENSE OFFICE, PO BOX 190, COLUMBIANA AL 35051-0190 |
| 20258723 | *+ | SHELBY COUNTY RECORDER, 407 S HARRISON ST, SHELBYVILLE IN 46176-2194 |
| 20258724 | *+ | SHELBY COUNTY TAX COLLECTOR, PO BOX 1298, COLUMBIANA AL 35051-1298 |
| 20258725 | * | SHELBY COUNTY TREASURER, 25 W POLK ST STE 102, SHELBYVILLE IN 46176-2058 |
| 20258726 | *+ | SHELBY COUNTY TREASURER, 129 E COURT ST, SIDNEY OH 45365-3093 |
| 20249967 | *+ | SHELBY COUNTY TRUSTEE, PO BOX 2751, MEMPHIS TN 38101-2751 |
| 20258729 | *+ | SHELBY COUNTY TRUSTEE, PO BOX 2751, MEMPHIS TN 38101-2751 |
| 20258728 | * | SHELBY COUNTY TRUSTEE, PO BOX 2751, MEMPHIS TN 38101-2751 |
| 20258727 | *+ | SHELBY COUNTY TRUSTEE, BARBARA BLOCKER, BANKRUPTCY SUPERVISOR, P.O. BOX 2751, MEMPHIS TN 38101-2751 |
| 20258730 | *+ | SHELBY COUNTY, AL CONSUMER PROTECTION AGENCY, 200 WEST COLLEGE STREET, COLUMBIANA AL 35051-9702 |
| 20258731 | *+ | SHELBY COUNTY, IN CONSUMER PROTECTION AGENCY, 160 N MAIN STREET, MEMPHIS TN 38103-1866 |
| 20258732 | *+ | SHELBY COUNTY, TN CONSUMER PROTECTION AGENCY, 160 N MAIN ST, MEMPHIS TN 38103-1866 |
| 20258733 | * | SHELBY STAR, HALIFAX MEDIA HOLDINGS LLC, PO BOX 102528, ATLANTA GA 30368-2528 |
| 20258734 | *+ | SHELBY STEPHENS, 264 S CHAMPION AVE APT C, COLUMBUS OH 43205-1886 |
| 20258735 | *+ | SHELBY SUPERIOR COURT 2, 407 S HARRISON STREET, SHELBYVILLE IN 46176-2170 |
| 20258736 | * | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS, 6333 23 MILE RD, SHELBY TOWNSHIP MI 48316-4405 |
| 20258737 | * | SHELBY TOWNSHIP TREASURER (MACOMB), 52700 VAN DYKE AVE, SHELBY TOWNSHIP MI 48316-3572 |
| 20258738 | * | SHELBYVILLE NEWS, PAXTON MEDIA GR, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20258739 | * | SHELBYVILLE PARTNERS LLC, 2926 FOSTER CREIGHTON DR, NASHVILLE TN 37204-3719 |

| 20258740 | *+ | SHELBYVILLE PARTNERS LLC, ATTN: MICAH LACHER, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20258741 | * | SHELBYVILLE PARTNERS LLC, C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR, NASHVILLE TN 37204-3719 |
| 20258742 | *+ | SHELBYVILLE PARTNERS, LLC, 2926B FOSTER CREIGHTON DRIVE, NASHVILLE TN 37204-3719 |
| 20258743 | *+ | SHELBYVILLE PARTNERS, LLC, ATTN PAUL G. JENNINGS, GENE L. HUMPHREYS, C/O BASS, BERRY & SIMS PLC, 21 PLATFORM WAY SOUTH SUITE 3500, NASHVILLE TN 37203-8033 |
| 20249983 | *+ | SHELBYVILLE PARTNERS, LLC, C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR., NASHVILLE TN 37204-3719 |
| 20258745 | *+ | SHELBYVILLE PARTNERS, LLC, C/O ANCHOR INVESTMENTS, 2926 FOSTER CREIGHTON DR., NASHVILLE TN 37204-3719 |
| 20258746 | *+ | SHELBYVILLE PARTNERS, LLC, C/O BASS BERRY AND SIMS PLC, ATTN: PAUL G. JENNINGS, 21 PLATFORM WAY SOUTH, SUITE 3500, NASHVILLE TN 37203-8033 |
| 20258747 | *+ | SHELBYVILLE PUBLIC UTILITIES, 44 W. WASHINGTON ST, SHELBYVILLE IN 46176-1247 |
| 20258748 | *+ | SHELBYVILLE PUBLIC UTILITIES, IN, 44 W. WASHINGTON ST., SHELBYVILLE IN 46176-1247 |
| 20258749 | *+ | SHELBYVILLE PUBLIC UTILITIES, IN, P.O. BOX 171, SHELBYVILLE IN 46176-0171 |
| 20258750 | * | SHELBYVILLE TREASURE, 201 N SPRING ST, SHELBYVILLE TN 37160-3943 |
| 20258751 | *+ | SHELLEY MATTIS, 1504 E GIBSON, S CONNELLSVILLE PA 15425-4931 |
| 20258752 | *+ | SHELLY LEEKE LAW FIRM, 3614 ASHLEY PHOSPHATE RD, NORTH CHARLESTON SC 29418-8500 |
| 20258753 | *+ | SHELTER REINSURANCE, 1817 WEST BROADWAY, COLUMBIA MO 65218-0001 |
| 20258754 | * | SHELTERLOGIC CORP, SHELTERLOGIC CORP, PO BOX 844304, BOSTON MA 02284-4304 |
| 20258755 | * | SHENDELL & POLLOCK PL, 2700 N MILITARY TRAIL STE 150, BOCA RATON FL 33431-1808 |
| 20258756 | *+ | SHEPHERD HARDWARE PRODUCTS, SHEPHERD HARDWARE PRODUCTS LLC, PO BOX 98471, CHICAGO IL 60693-8471 |
| 20258757 | * | SHER & SHABSIN PC, 1 CAMPBELL PLAZA STE 1AN, ST LOUIS MO 63139-1781 |
| 20258758 | *+ | SHER LAW FIRM PLLC, 3131 EASTSIDE STREET SUITE 440, HOUSTON TX 77098-1947 |
| 20258759 | *+ | SHERIFF & EX OFFICIO TAX, PARISH OF CALCASIEU, COLLECTOR, PO BOX 1450, LAKE CHARLES LA 70602-1450 |
| 20258760 | * | SHERIFF & EX-OFFICIO, TAX COLLECTOR, PO BOX 118, GONZALES LA 70707-0118 |
| 20258763 | * | SHERIFF & EX-OFFICIO TAX, JOHN THE BAPTIST PARISH ST, COLLECTOR, PO BOX 1600, LA PLACE LA 70069-1600 |
| 20258761 | * | SHERIFF & EX-OFFICIO TAX, PO BOX 850, BENTON LA 71006-0850 |
| 20258762 | * | SHERIFF & EX-OFFICIO TAX, COLLECTOR, PO BOX 1600, LA PLACE LA 70069-1600 |
| 20258765 | *+ | SHERIFF & EX-OFFICIO TAX COLLECTOR, PO BOX 1670, HOUMA LA 70361-1670 |
| 20258764 | * | SHERIFF & EX-OFFICIO TAX COLLECTOR, C/O PARISH OF LAFOURCHE, PO BOX 679538, DALLAS TX 75267-9538 |
| 20258766 | * | SHERIFF & TAX COLLECTOR, RAPIDES PARISH, PO BOX 1590, ALEXANDRIA LA 71309 |
| 20258767 | *+ | SHERIFF & TREASURER OF HARRISON CO., ROBERT G. MATHENY, 301 W. MAIN ST., CLARKSBURG WV 26301-2928 |
| 20258768 | * | SHERIFF LAFOURCHE PARIS, PO BOX 568, THIBODAUX LA 70302-0568 |
| 20258769 | *+ | SHERIFF OF BARREN COUNTY, 117-1B N PUBLIC SQ, GLASGOW KY 42141-2869 |
| 20258770 | *+ | SHERIFF OF BERKELEY COUNTY, 400 W STEPHEN ST STE 209, MARTINSBURG WV 25401-3801 |
| 20258771 | * | SHERIFF OF BOYD COUNTY, PO BOX 536, CATLETTSBURG KY 41129-0536 |
| 20258772 | * | SHERIFF OF BULLITT CO, PO BOX 205, SHEPHERDSVILLE KY 40165-0205 |
| 20258773 | * | SHERIFF OF DUTCHESS CO, 108 PARKER AVE, POUGHKEEPSIE NY 12601-1951 |
| 20258774 | * | SHERIFF OF FAYETTE CO, PO BOX 509, FAYETTEVILLE WV 25840-0509 |
| 20258775 | * | SHERIFF OF FRANKLIN CO, PO BOX 5260, FRANKFORT KY 40602-5260 |
| 20258776 | * | SHERIFF OF HARLAN COUNTY, PO BOX 978, HARLAN KY 40831-0978 |
| 20258777 | *+ | SHERIFF OF HARRISON CO, 301 W MAIN ST, CLARKSBURG WV 26301-2978 |
| 20258778 | *+ | SHERIFF OF HOPKINS COUNTY, 25 E CENTER ST, MADISONVILLE KY 42431-2077 |
| 20258779 | *+ | SHERIFF OF KANAWHA CO, 409 VIRGINIA ST E RM 120, CHARLESTON WV 25301-2530 |
| 20258780 | * | SHERIFF OF LOGAN CO, LOGAN COUNTY COURTHOUSE RM 208, LOGAN WV 25601 |
| 20258781 | *+ | SHERIFF OF MARION CO, PO BOX 1348, FAIRMONT WV 26555-1348 |
| 20258782 | *+ | SHERIFF OF MCCRACKEN COUNTY, 300 CLARENCE GAINES STREET, PADUCAH KY 42003-1842 |
| 20258783 | * | SHERIFF OF MERCER CO, 1501 WEST MAIN ST STE 120, PRINCETON WV 24740-2600 |
| 20258784 | * | SHERIFF OF MERCER COUNTY, PO BOX 8068, TRENTON NJ 08650-0068 |
| 20258785 | * | SHERIFF OF MONONGALIA COUNTY, 243 HIGH ST RM 300 TAX OFFICE, MORGANTOWN WV 26505-5492 |
| 20258787 | *+ | SHERIFF OF MONONGALIA COUNTY WV, W. CHAD NOEL, MONONGALIA COUNTY PROSEC, 75 HIGH STREET RM 11, MORGANTOWN WV 26505-7522 |
| 20258786 | *+ | SHERIFF OF MONONGALIA COUNTY WV, 243 HIGH STREET ROOM 300 (TAX OFFICE), MORGANTOWN WV 26505-5461 |
| 20258788 | *+ | SHERIFF OF NASSAU COUNTY, 240 OLD COUNTRY RD, MINEOLA NY 11501-4245 |
| 20258789 | * | SHERIFF OF NEZ PERCE COUNTY, CRDT BUREAU OF LEWISTON CLARKSTON, 1150 WALL ST, LEWISTON ID 83501-5889 |
| 20258790 | *+ | SHERIFF OF NICHOLAS COUNTY, 700 MAIN ST, SUMMERSVILLE WV 26651-1488 |
| 20258791 | * | SHERIFF OF PIKE COUNTY, PO BOX 839, PIKEVILLE KY 41502-0839 |
| 20258792 | * | SHERIFF OF PULASKI CO, PO BOX 752, SOMERSET KY 42502-0752 |
| 20258793 | * | SHERIFF OF ROCKLAND CO, 55 NEW HEMPSTEAD RD, NEW CITY NY 10956-3659 |

| | | |
|---|---|---|
| 20258794 | *+ | SHERIFF OF ROWAN COUNTY, 600 WEST MAIN ST, MOREHEAD KY 40351-1887 |
| 20258795 | * | SHERIFF OF SUFFOLK CO, 360 YAPHANK AVE STE 1A, YAPHANK NY 11980-9652 |
| 20258796 | * | SHERIFF OF UPSHUR COUNTY, 40 W MAIN ST RM B1, BUCKHANNON WV 26201-2211 |
| 20258797 | * | SHERIFF OF WOOD COUNTY, PO BOX 1985, PARKERSBURG WV 26102-1985 |
| 20258798 | * | SHERIFF OF WYOMING CO, 151 N MAIN ST, WARSAW NY 14569-1123 |
| 20258799 | * | SHERIFF-LYON COUNTY, PO BOX 126, EDDYVILLE KY 42038-0126 |
| 20258802 | * | SHERIFF-TREASURER OF RANDOLPH, COUNTY, 4 RANDOLPH AVE STE 100, ELKINS WV 26241-4092 |
| 20258801 | * | SHERIFF-TREASURER OF RANDOLPH, 4 RANDOLPH AVE STE 100, ELKINS WV 26241-4092 |
| 20258800 | * | SHERIFFS COURT SERVICE-CENTRAL, 157 W 5TH ST FL 3RD FL, SAN BERNARDINO CA 92415-0480 |
| 20258803 | *+ | SHERMAN ISD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20258804 | *+ | SHERMAN ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20258805 | * | SHERWOOD OAKS SHOPPING CENTER LP, 7420 GOLDEN POND PLACE STE 100, AMARILLO TX 79121-1977 |
| 20250045 | *+ | SHERWOOD OAKS SHOPPING CENTER, LP, 7420 GOLDEN POND PLACE, SUITE 100, AMARILLO TX 79121-1977 |
| 20258807 | *+ | SHERWOOD OAKS SHOPPING CENTER, LP, 7420 GOLDEN POND PLACE, SUITE 100, AMARILLO TX 79121-1977 |
| 20258806 | *+ | SHERWOOD OAKS SHOPPING CENTER, LP, 701 S TAYLOR, SUITE 500, AMARILLO TX 79101-2424 |
| 20258810 | * | SHEWAK LAJWANTI HOME FASHIONS, SHEWAK LAJWANTI HOME FASHIONS, 5601 DOWNEY RD, VERNON CA 90058-3719 |
| 20250047 | * | SHEWAK LAJWANTI HOME FASHIONS, 5601 DOWNEY RD, VERNON CA 90058-3719 |
| 20258808 | * | SHEWAK LAJWANTI HOME FASHIONS, 5601 DOWNEY RD, VERNON CA 90058-3719 |
| 20258809 | * | SHEWAK LAJWANTI HOME FASHIONS, 5601 DOWNEY RD, VERNON CA 90058-3719 |
| 20258812 | * | SHIENQ HUONG ENTERPRISE, SHIENQ HUONG ENTERPRISE, NO 446 SHIHGUAN RD UN, NANTOU COUNTY, TAIWAN |
| 20258811 | * | SHIENQ HUONG ENTERPRISE, NO 446 SHIHGUAN RD UN, NANTOU COUNTY, TAIWAN |
| 20258815 | * | SHIENQ HUONG ENTERPRISE CO., LTD., NO. 446, SHIHGUAN RD, CAOTUN TOWNSHIP, NANTOU COUNTY 54254, TAIWAN |
| 20258814 | * | SHIENQ HUONG ENTERPRISE CO., LTD., ATTN: KASSIDY LIN, NO. 446, SHIHGUAN RD. CAOTUN TOWNSHIP, NANTOU COUNTY 54254, TAIWAN |
| 20258813 | * | SHIENQ HUONG ENTERPRISE CO., LTD., ATTENTION TO: KASSIDY LIN, NO. 446, SHIHGUAN RD. CAOTUN TOWNSHIP, NANTOU COUNTY, TAIWAN 54254, TAIWAN |
| 20258816 | * | SHILOH SPRINGS PLAZA LLC, SPIGEL FAMILY HOLDINGS LTD, 6220 CAMPBELL RD STE 104, DALLAS TX 75248-1396 |
| 20258817 | * | SHINDLE PROPERTIES LLC, 1681 LANGLEY DR, HAGERSTOWN MD 21740-2000 |
| 20258818 | *+ | SHINE ON WINDOW CLEANING LLC, 80 N 200 W, PLEASANT GROVE UT 84062-2260 |
| 20258819 | *+ | SHINER LAW GROUP PA, 301 YAMATO ROAD SUITE 4100, BOCA RATON FL 33431-4906 |
| 20258820 | *+ | SHINGLE BELTING, 420 DREW COURT, KING OF PRUSSIA PA 19406-2681 |
| 20250060 | * | SHIPMAN COMMUNICATIONS, 1815 W MORTON ST, DENISON TX 75020-1752 |
| 20258821 | * | SHIPMAN COMMUNICATIONS, 1815 W MORTON ST, DENISON TX 75020-1752 |
| 20258822 | * | SHIPMAN COMMUNICATIONS, 1815 W MORTON ST, DENISON TX 75020-1752 |
| 20250061 | *+ | SHIPMAN COMMUNICATIONS INC., 1815 W. MORTON ST., DENISON TX 75020-1752 |
| 20258823 | *+ | SHIPMAN COMMUNICATIONS INC., 1815 W. MORTON ST., DENISON TX 75020-1752 |
| 20258824 | * | SHIPPERS PRODUCTS, SIGNODE INTERNATIONAL GROUP US INC, PO BOX 71884, CHICAGO IL 60694-1884 |
| 20258825 | *+ | SHIPPY INCORPORATED, 4312 CARPENTER RD, NAPERVILLE IL 60564-1210 |
| 20258826 | *+ | SHIPPY INCORPORATED, SHIPPY INCORPORATED, 4312 CARPENTER RD, NAPERVILLE IL 60564-1210 |
| 20258827 | *+ | SHIPT INC, 420 20TH STREET N SUITE 1000, BIRMINGHAM AL 35203-5209 |
| 20258828 | *+ | SHIPT, INC., 420 20TH STREET NORTH, BIRMINGHAM AL 35203-5200 |
| 20258829 | * | SHIRK & O'DONOVAN CONSULTING, ENGINEERS INC, 370 EAST WILSON BRIDGE RD, WORTHINGTON OH 43085-2321 |
| 20258830 | *+ | SHLOSMAN LAW FIRM LLC, 4907 MAGAZINE STREET, NEW ORLEANS LA 70115-1734 |
| 20258831 | *+ | SHOP CREATIVE, JAMES RYAN MAIER, 6389 HARRISBURG GEORGESVILLE RD, GROVE CITY OH 43123-9758 |
| 20258832 | * | SHOPPERTRAK RCT CORPORATION, 6564 SOLUTION CENTER, CHICAGO IL 60677-6005 |
| 20258834 | * | SHOPPES GREENWOOD LLC, BHAZAD (BERT) TABRIZI, C/O BEHZAD TABRIZI, 8611 GYPSY HILL TRL, RENO NV 89523-3878 |
| 20258833 | * | SHOPPES GREENWOOD LLC, 8611 GYPSY HILL TRL, RENO NV 89523-3878 |
| 20258836 | *+ | SHOPPES GREENWOOD, LLC, C/O BEHZAD TABRIZI, 1312 MCHENRY AVENUE, MODESTO CA 95350-5333 |
| 20258840 | *+ | SHOPPES GREENWOOD, LLC, J RIOS; F FITZGERALD W PASCUZZI & RIOS, 500 CAPITOL MALL, STE. 2250, SACRAMENTO CA 95814-4760 |
| 20258837 | * | SHOPPES GREENWOOD, LLC, C/O BEHZAD TABRIZI, 8611 GYPSY HILL TRL, RENO NV 89523-3878 |
| 20258835 | *+ | SHOPPES GREENWOOD, LLC, C/O BEHZAD TABRIZ, 1312 MCHENRY AVENUE, MODESTO CA 95350-5333 |
| 20258838 | *+ | SHOPPES GREENWOOD, LLC, F FITZGERALD W PASCUZZI & RIOS LLC, C/O JASON RIOS, 500 CAPITOL MALL STE. 2250, SACRAMENTO CA 95814-4760 |
| 20250077 | *+ | SHOPPES GREENWOOD, LLC, F FITZGERALD W PASCUZZI & RIOS LLP, C/O JASON RIOS, 500 CAPITOL MALL STE. 2250, SACRAMENTO CA 95814-4760 |
| 20258839 | *+ | SHOPPES GREENWOOD, LLC, F FITZGERALD W PASCUZZI & RIOS LLP, C/O JASON RIOS, 500 CAPITOL MALL STE. 2250, SACRAMENTO CA 95814-4760 |

| 20250080 | *+ | SHOPS AT COOPERS GROVE LLC, 2036 SE 27TH TERRACE, CAPE CORAL FL 33904-3256 |
| 20258842 | *+ | SHOPS AT COOPERS GROVE LLC, 2036 SE 27TH TERRACE, CAPE CORAL FL 33904-3256 |
| 20258841 | * | SHOPS AT COOPERS GROVE LLC, 2036 SE 27TH TERRACE, CAPE CORAL FL 33904-3256 |
| 20258843 | *+ | SHOPS AT COOPERS GROVE, LLC, GOODMAN, JOE, 2036 SE 27TH TERRACE, CAPE CORAL FL 33904-3256 |
| 20258844 | * | SHOPS AT ENGLAND RUN INC, PO BOX 5160, GLEN ALLEN VA 23058-5160 |
| 20258846 | * | SHOPS AT HARTSVILLE DE, LLC, COLLIERS INTERNATIONAL S. CAROLINA, INC., ATTN: CRISTINA FALLA, ATTN: NATASHA WILHITE P.O. BOX 11610, COLUMBIA SC 29201 |
| 20258847 | * | SHOPS AT HARTSVILLE DE, LLC, C/O MORRIS JAMES LLP, CARL N. KUNZ, III ESQ., C DONNELLY, ESQ 500 DE AVE, STE 1500, WILMINGTON DE 19801 |
| 20258845 | *+ | SHOPS AT HARTSVILLE DE, LLC, COLLIERS INTERNATIONAL S. CAROLINA, INC., P.O. BOX 11610, COLUMBIA SC 29211-1610 |
| 20258848 | * | SHOPS AT HARTSVILLE DE, LLC, MORRIS JAMES LLP, CARL N. KUNZ, III (DE BAR NO. 3201), CM DONNELLY 500 DE AVE, STE 1500, WILMINGTON DE 19801 |
| 20258849 | *+ | SHOPS AT HARTSVILLE LLC, C/O NAI EARLE FURMAN LLC, 101 E WASHINGTON ST STE 400, GREENVILLE SC 29601-4807 |
| 20258850 | * | SHOPS AT NEWBERRY DE LLC, PO BOX 746432, ATLANTA GA 30374-6432 |
| 20258851 | *+ | SHOPWORK DESIGN INC., SHOPWORK DESIGN INC., 15249 DON JULIAN RD., CITY OF INDUSTRY CA 91745-1002 |
| 20258852 | * | SHORE FINANCE, 927 N DUPONT HWY, MILFORD DE 19963-1045 |
| 20258853 | *+ | SHORES - WHITE, LLC, P.O. BOX 6767, CHARLESTON WV 25362-0767 |
| 20250092 | * | SHORES-WHITE LLC, PO BOX 6767, CHARLESTON WV 25362-0767 |
| 20258854 | * | SHORES-WHITE LLC, PO BOX 6767, CHARLESTON WV 25362-0767 |
| 20258855 | * | SHOW LOW YALE CASITAS, LLC, 4980 E. ALMA SCHOOL ROAD, No2-105, CHANDLER AZ 85248 |
| 20258857 | *+ | SHOW LOW YALE CASITAS, LLC, STEVE BROWN & ASSOCIATES, LLC, STEVEN J BROWN, 1414 E. INDIAN SCHOOL SUITE 200, PHOENIX AZ 85014-4982 |
| 20258856 | *+ | SHOW LOW YALE CASITAS, LLC, C/O CAPITAL ASSET MANAGEMENT, 2701 E CAMELBACK RD, SUITE 170, PHOENIX AZ 85016-4331 |
| 20258858 | * | SHRED-IT, 1383 NORTH SERVICE ROAD EAST, OAKVILLE ON L6H 1A7, CANADA |
| 20258859 | *+ | SHRED-IT, 1370 RESEARCH RD, GAHANNA OH 43230-6625 |
| 20258860 | *+ | SHREESONS CLOTHING INC, HIMANSHU TIWARI, 1410 BROADWAY, SUITE #601, NEW YORK NY 10018-9368 |
| 20258861 | *+ | SHREMSHOCK ARCHITECTS INC, 7775 WALTON PARKWAY SUITE 250, NEW ALBANY OH 43054-8207 |
| 20258862 | * | SHREVE CITY LLC, 4801 HARBOR DR, FLOWER MOUND TX 75022-5489 |
| 20258863 | * | SHREWD FOOD, SHREWD FOOD, LLC, 12361 HAGEN RANCH RD UNIT 503, BOYNTON BEACH FL 33437-4174 |
| 20258865 | * | SHREYANS INC, PLOT-113, SECTRO-25, PART-2, HUDA, PANIPAT, HARYANA 132103, INDIA |
| 20258864 | * | SHREYANS INC, PLOT NO.113, SECTOR-25, PART-2 HUDA, PANIPAT, HARYANA 132103, INDIA |
| 20258869 | * | SHREYANS INC., PLOT NO.113, SECTOR-25, PART-2 HUDA (NEAR ASIAN HANDICRAFT), PANIPAT, HARYNA 132103, INDIA |
| 20258868 | * | SHREYANS INC., PLOT- 113, SECTOR-25, PART-2, HUDA, PANIPAT, HARYANA 132103, INDIA |
| 20258866 | * | SHREYANS INC., NEERAJ AHUJA, PLOT NO.113, SECTOR-25 PART-2, HUDA, PANIPAT, HR 132103, INDIA |
| 20258872 | * | SHREYANS INC., PLOT NO.113, SECTOR-25, PART-2 HUDA COLUMBUS, OH 43081-7651, PANIPAT, HR 132103, INDIA |
| 20258871 | * | SHREYANS INC., PLOT NO.113, SECTOR-25, PANIPAT, INDIA |
| 20258867 | * | SHREYANS INC., PLOT - 113, SECTRO-25, PART-2, HUDA, NEERAJ AHUJA, PANIPAT, HARYANA 132103, INDIA |
| 20258873 | * | SHREYANS INC., SHREYANS INC., PLOT NO.113, SECTOR-25, PANIPAT, INDIA |
| 20258870 | * | SHREYANS INC., PLOT NO.113, SECTOR-25, PART-2 HUDA (NEAR ASIAN HANDICRAFT), PANIPAT, HR 132103, INDIA |
| 20258875 | * | SHURMER STRONGSVILLE LLC, C/O EMMCO CORPORATION, 3681 S GREEN RD STE 201, BEACHWOOD OH 44122-5716 |
| 20258874 | * | SHURMER STRONGSVILLE LLC, 3681 S GREEN RD STE 201, BEACHWOOD OH 44122-5716 |
| 20250114 | *+ | SHURMER STRONGSVILLE, LLC, C/O EMMCO CORPORATION, 3681 S. GREEN RD SUITE 201, BEACHWOOD OH 44122-5716 |
| 20258876 | *+ | SHURMER STRONGSVILLE, LLC, C/O EMMCO CORPORATION, 3681 S. GREEN RD SUITE 201, BEACHWOOD OH 44122-5716 |
| 20258878 | *+ | SHURMER STRONGSVILLE, LLC, UB GREENSFELDER LLP, C/O MICHAEL S. TUCKER, ESQ., 1660 WEST 2ND STREET, SUITE 1100, CLEVELAND OH 44113-1406 |
| 20258877 | *+ | SHURMER STRONGSVILLE, LLC, C/O MICHAEL S. TUCKER, ESQ., UB GREENSFELDER LLP, 1660 WEST 2ND STREET, SUITE 1100, CLEVELAND OH 44113-1406 |
| 20258880 | * | SHURTAPE TECHNOLOGIES LLC, STM INDUSTRIES INC, PO BOX 198026, ATLANTA GA 30384-8024 |
| 20258879 | * | SHURTAPE TECHNOLOGIES LLC, PO BOX 198026, ATLANTA GA 30384-8024 |
| 20258881 | *+ | SHURTAPE TECHNOLOGIES, LLC, 32150 JUST IMAGINE DRIVE, AVON OH 44011-1355 |
| 20250121 | * | SHURTECH BRANDS LLC, PO BOX 198026, ATLANTA GA 30384-8024 |
| 20258882 | * | SHURTECH BRANDS LLC, PO BOX 198026, ATLANTA GA 30384-8024 |
| 20258883 | * | SHURTECH BRANDS LLC, PO BOX 198026, ATLANTA GA 30384-8024 |
| 20258884 | * | SHYAM EXPORTS, PLOT NUMBER 66-67, SECTOR 25, PART-1 HUDA INDUSTRIAL AREA, PANIPAT, HARYANA 132103, INDIA |
| 20258885 | * | SHYAM EXPORTS, PLOT# 66-67, SEC-25, HUDA-1, PANIPAT, INDIA |
| 20258886 | * | SHYAM EXPORTS, SHYAM EXPORTS, PLOT# 66-67, SEC-25, HUDA-1, PANIPAT, INDIA |
| 20258887 | *+ | SIBLEMISE GULLAUME, 3366 PATTERSON HEIGHTS DR, HAINES CITY FL 33844-8214 |

| | | |
|---|---|---|
| 20258888 | *+ | SICK INC, 6900 WEST 110TH STREET, BLOOMINGTON MN 55438-2397 |
| 20258889 | *+ | SICK, INC., 6900 WEST 110TH STREET, MINNEAPOLIS MN 55438-2397 |
| 20258890 | *+ | SIDEAWAY FOODS, LLC, 4876 ROCKING HORSE CIRCLE S, FARGO ND 58104-6049 |
| 20258891 | *+ | SIDEAWAY FOODS, LLC, 4876 ROCKING HORSE CIRCLE SOUTH, FARGO ND 58104-6049 |
| 20258894 | *+ | SIDEWAY FOODS INC, S!DEAWAY FOODS, LLC, 4876 ROCKING HORSE CIRCLE SOUTH, FARGO ND 58104-6049 |
| 20250131 | *+ | SIDEWAY FOODS INC, 4876 ROCKING HORSE CIRCLE SOUTH, FARGO ND 58104-6049 |
| 20258892 | *+ | SIDEWAY FOODS INC, 4876 ROCKING HORSE CIRCLE SOUTH, FARGO ND 58104-6049 |
| 20258893 | *+ | SIDEWAY FOODS INC, 4876 ROCKING HORSE CIRCLE SOUTH, FARGO ND 58104-6049 |
| 20258895 | *+ | SIDIO CORP, 5725 DISTRICT BLVD, VERNON CA 90058-5519 |
| 20258896 | *+ | SIDLEY AUSTIN LLP, 1 S DEARBORN STREET, CHICAGO IL 60603-2323 |
| 20258897 | * | SIDNEY SHELBY CO HEALTH DEPT, 202 W POPLAR ST, SIDNEY OH 45365-2773 |
| 20258898 | * | SIDRA HOMESTYLES PRIVATE LIMITED, D-79/80/81, HOSIERY COMPLEX PHASE-2, NOIDA, UTTAR PRADESH 201305, INDIA |
| 20258900 | * | SIDRA HOMESTYLES PVT LTD, D80/81 HOISERY COMPLEX INDUSTRIAL, NOIDA, INDIA |
| 20258901 | * | SIDRA HOMESTYLES PVT LTD, SIDRA HOMESTYLES PVT LTD, D80/81 HOISERY COMPLEX INDUSTRIAL, NOIDA, INDIA |
| 20258899 | * | SIDRA HOMESTYLES PVT LTD, D-79/80/81, HOSIERY COMPLEX, PHASE-2, NOIDA, UTTAR PRADESH 201305, INDIA |
| 20258903 | * | SIEGEN VILLAGE SHOPPING CENTER LLC, PO BOX 66865, BATON ROUGE LA 70896-6865 |
| 20258902 | *+ | SIEGEN VILLAGE SHOPPING CENTER LLC, 10754 LINKWOOD COURT, SUITE 1, BATON ROUGE LA 70810-2901 |
| 20258905 | *+ | SIEGEN VILLAGE SHOPPING CENTER, LLC, D COHN, D COHN, B BOURGEOIS, A JARREAU, THE COHN LAW FIRM LLC, 10754 LINKWOOD COURT SUITE 1, BATON ROUGE LA 70810-2901 |
| 20258906 | *+ | SIEGEN VILLAGE SHOPPING CENTER, LLC, THE COHN LAW FIRM, ATTN: BARTLEY PAUL BOURGEOIS, ESQ., 10754 LINKWOOD COURT SUITE 1, BATON ROUGE LA 70810-2901 |
| 20258907 | *+ | SIEGEN VILLAGE SHOPPING CENTER, LLC, THE COHN LAW FIRM, C/O BARTLEY PAUL BOURGEOIS, ESQUIRE, 10754 LINKWOOD COURT SUITE 1, BATON ROUGE LA 70810-2901 |
| 20258908 | *+ | SIEGEN VILLAGE SHOPPING CENTER, LLC, GELLERT SEITZ BUSENKELL & BROWN, LLC, ATTN: MICHAEL BUSENKELL, ESQ., 1201 N. ORANGE STREET SUITE 300, WILMINGTON DE 19801-1167 |
| 20258909 | *+ | SIEGEN VILLAGE SHOPPING CENTER, LLC, GELLERT SEITZ BUSENKELL & BROWN, LLC, C/O MICHAEL BUSENKELL, ESQUIRE, 1201 N. ORANGE STREET SUITE 300, WILMINGTON DE 19801-1167 |
| 20258904 | *+ | SIEGEN VILLAGE SHOPPING CENTER, LLC, C/O BBPM, PO BOX 66865, BATON ROUGE LA 70896-6865 |
| 20258911 | *+ | SIEMENS INDUSTRY INC, BUILDING TECHNOLOGIES, PO BOX 2134, CAROL STREAM IL 60132-2134 |
| 20250151 | *+ | SIEMENS INDUSTRY INC, PO BOX 2134, CAROL STREAM IL 60132-2134 |
| 20258912 | *+ | SIEMENS INDUSTRY INC, PO BOX 2134, CAROL STREAM IL 60132-2134 |
| 20258913 | *+ | SIEMENS INDUSTRY INC, PO BOX 2134, CAROL STREAM IL 60132-2134 |
| 20258910 | *+ | SIEMENS INDUSTRY INC, 9225 BEE CAVES RD, BLDG B, STE 100, AUSTIN TX 78733-6204 |
| 20258918 | *+ | SIEMENS INDUSTRY, INC., ERICA CALL, 950 DEERFIELD PARKWAY, BUFFALO GROVE IL 60089-4510 |
| 20258917 | * | SIEMENS INDUSTRY, INC., C/O PHILLIPS LYTLE LLP, ATTN: ANGELA Z. MILLER, ONE CANALSIDE 125 MAIN STREET, BUFFALO NY 14203 |
| 20258916 | * | SIEMENS INDUSTRY, INC., C/O PHILLIPS LYTLE LLP, ATTN: ANGELA Z MILLER, ESQ, ONE CANALSIDE, 125 MAIN STREET, BUFFALO NY 14203 |
| 20258915 | *+ | SIEMENS INDUSTRY, INC., ATTN: STEPHANIE MITCHELL, E, 4800 NORTH POINT PARKWAY, ALPHARETTA GA 30022-3732 |
| 20258914 | *+ | SIEMENS INDUSTRY, INC., ATTN: STEPHANIE MITCHELL, 4800 NORTH POINT PARKWAY, ALPHARETTA GA 30022-3732 |
| 20258919 | *+ | SIEMENS INDUSTRY, INC., C/O MORRIS JAMES LLP, ATTN: JEFFREY R. WAXMAN, 500 DELAWARE AVENUE SUITE 1500, WILMINGTON DE 19801-1494 |
| 20258920 | *+ | SIEMENS INFORMATION & COMMUNICATION MOBILE LLC, 2472 E 8TH ST, LOS ANGELES CA 90021-1734 |
| 20258921 | *+ | SIENA FLORAL ACCENTS, 3935 HERITAGE OAK CT, SIMI VALLEY CA 93063-6711 |
| 20258922 | *+ | SIENA FLORAL ACCENTS, 12712 LANDALE STREET, STUDIO CITY CA 91604-1349 |
| 20250162 | *+ | SIENA FLORAL ACCENTS INC, 3935 HERITAGE OAK COURT, SIMI VALLEY CA 93063-6711 |
| 20258923 | *+ | SIENA FLORAL ACCENTS INC, 3935 HERITAGE OAK COURT, SIMI VALLEY CA 93063-6711 |
| 20258924 | *+ | SIENA FLORAL ACCENTS INC, 3935 HERITAGE OAK COURT, SIMI VALLEY CA 93063-6711 |
| 20258925 | * | SIERRA CENTER, C/O THE RODIN CO, 15442 VENTURA BLVD STE 200, SHERMAN OAKS CA 91403-3097 |
| 20258926 | * | SIERRA MANAGEMENT CORP, 805 THIRD AVE STE 830, NEW YORK NY 10022-7513 |
| 20258927 | *+ | SIERRA PACIFIC POWER COMPANY D/B/A NV ENERGY, 6100 NEIL ROAD M/S S1A20, ATTN: CANDACE R, HARRIMAN, RENO NV 89511-1137 |
| 20258928 | *+ | SIFFRON, FASTNERS FOR RETAIL INC, PO BOX 932397, CLEVELAND OH 44193-0006 |
| 20250168 | *+ | SIFFRON, PO BOX 932397, CLEVELAND OH 44193-0006 |
| 20258929 | *+ | SIFFRON, PO BOX 932397, CLEVELAND OH 44193-0006 |
| 20258930 | *+ | SIFFRON, PO BOX 932397, CLEVELAND OH 44193-0006 |
| 20258931 | *+ | SIFTED, SHIPLR LLC, 1188 WEST SPORTSPLEX DR STE 201, KAYSVILLE UT 84037-6817 |
| 20258933 | * | SIGN DEPOT, THE SIGN DEPOT LLC, THE SIGN DEPOT, 214 N 1ST STREET, DURANT OK 74701 |
| 20258932 | * | SIGN DEPOT, 214 N 1ST STREET, DURANT OK 74701 |
| 20258934 | *+ | SIGN VISION COMPANY INC, 1021 CLAYCRAFT RD, COLUMBUS OH 43230-6637 |
| 20258935 | *+ | SIGNAL 21 SECURITY SYSTEMS INC, ANDREW FORREST, 247 E GRAVES AVE, ORANGE CITY FL 32763-5213 |

| | | |
|---|---|---|
| 20258936 | *+ | SIGNAL MULTIMEDIA, PALADIN MULTIMEDIA GROUP INC, 25060 AVENUE STANFORD STE 141, VALENCIA CA 91355-3411 |
| 20258937 | * | SIGNATURE BRANDS, 347 5TH AVE STE 201, NEW YORK NY 10016-5010 |
| 20258939 | * | SIGNATURE BRANDS LLC, SIGNATURE BRANDS LLC, PO BOX 713358, CHICAGO IL 60677-1499 |
| 20258938 | * | SIGNATURE BRANDS LLC, PO BOX 713358, CHICAGO IL 60677-1499 |
| 20258942 | *+ | SIGNATURE BRANDS, LLC, 1930 SW 38TH AVE., SUITE 300, OCALA FL 34474-4903 |
| 20258943 | *+ | SIGNATURE BRANDS, LLC, LISA SEIFFER, 1930 SW 38TH AVE., SUITE 300, OCALA FL 34474-4903 |
| 20250178 | * | SIGNATURE BRANDS, LLC, PO BOX 713358, CHICAGO IL 60677-1499 |
| 20258940 | * | SIGNATURE BRANDS, LLC, PO BOX 713358, CHICAGO IL 60677-1499 |
| 20258941 | *+ | SIGNATURE BRANDS, LLC, 1930 SW 38TH AVE, OCALA FL 34474-4903 |
| 20258944 | * | SIGNATURE HOUSEWARES INC, SIGNATURE HOUSEWARES INC, 671 VIA ALONDRA STE 801, CAMARILLO CA 93012-8771 |
| 20258945 | *+ | SIKA CORPORATION, 201 POLITO AVE, LYNDHURST NJ 07071-3601 |
| 20258946 | * | SILAS AND SON CONSTRUCTION INC, 135 COUNTY RD 100, DEATSVILLE AL 36022-2740 |
| 20258947 | *+ | SILBERT & GARON LLP, 909 POYDRAS STREET SUITE 2130, NEW ORLEANS LA 70112-4005 |
| 20258948 | *+ | SILCO FIRE & SECURITY, BRAKEFIRE INC, PO BOX 933381, CLEVELAND OH 44193-0038 |
| 20258949 | *+ | SILCO FIRE & SECURITY, PO BOX 933381, CLEVELAND OH 44193-0038 |
| 20258950 | *+ | SILK HOME, INC, SILK HOME, INCORPORATED, 403 MAIN STREET, ARMONK NY 10504-7000 |
| 20258952 | *+ | SILLYCOW FARMS LLC, SILLYCOW FARMS LLC, 45 NORTHWEST DRIVE, PLAINVILLE CT 06062-1234 |
| 20258951 | *+ | SILLYCOW FARMS LLC, 45 NORTHWEST DRIVE, PLAINVILLE CT 06062-1234 |
| 20258954 | * | SILVER BRIDGE LP, C/O MADISON ACQUISITIONS, LLC, 4041 LIBERTY AVENUE, STE 201, PITTSBURGH PA 15224-1459 |
| 20250193 | *+ | SILVER BRIDGE LP, C/O MADISON ACQUISITIONS. LLC, 4041 LIBERTY AVE STE 201, PITTSBURGH PA 15224-1459 |
| 20258955 | *+ | SILVER BRIDGE LP, C/O MADISON ACQUISITIONS, LLC, 4041 LIBERTY AVE STE 201, PITTSBURGH PA 15224-1459 |
| 20258953 | *+ | SILVER BRIDGE LP, 4041 LIBERTY AVE STE 201, PITTSBURGH PA 15224-1459 |
| 20250195 | * | SILVER BUFFALO LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20258956 | * | SILVER BUFFALO LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20258957 | * | SILVER BUFFALO LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20258958 | * | SILVER BUFFALO LLC, SILVER BUFFALO LLC, PO BOX 88926, CHICAGO IL 60695-1926 |
| 20258961 | *+ | SILVER HAMILTON, LLC, C/O SILVER BUILDERS REAL ESTATE CORP, 3109 STIRLING ROAD, SUITE 200, FT. LAUDERDALE FL 33312-6558 |
| 20258959 | * | SILVER HAMILTON, LLC, 3109 STIRLING RD STE 200, FT LAUDERDALE FL 33312-6558 |
| 20258960 | * | SILVER HAMILTON, LLC, C/O SILVER BUIDLERS R ESTATE CORP, 3109 STIRLING RD STE 200, FT LAUDERDALE FL 33312-6558 |
| 20258962 | * | SILVER LANTERN LLC, C/O THE CARRINGTON COMPANY, PO BOX 1328, EUREKA CA 95502-1328 |
| 20258963 | *+ | SILVER ONE INTERNATIONAL, 1370 BROADWAY 7TH FLOOR, BROOKLYN NY 11221-3615 |
| 20258964 | *+ | SILVER ONE INTERNATIONAL, SILVER ONE INTERNATIONAL, 1370 BROADWAY 7TH FLOOR, BROOKLYN NY 11221-3615 |
| 20258967 | *+ | SILVER POINT INNOVATIONS LLC, SILVER POINT INNOVATIONS LLC, 458 FLORIDA GROVE ROAD, PERTH AMBOY NJ 08861-3729 |
| 20250204 | *+ | SILVER POINT INNOVATIONS LLC, 458 FLORIDA GROVE ROAD, PERTH AMBOY NJ 08861-3729 |
| 20258965 | *+ | SILVER POINT INNOVATIONS LLC, 458 FLORIDA GROVE ROAD, PERTH AMBOY NJ 08861-3729 |
| 20258966 | *+ | SILVER POINT INNOVATIONS LLC, 458 FLORIDA GROVE ROAD, PERTH AMBOY NJ 08861-3729 |
| 20258968 | *+ | SILVERADO EXPRESS LLC, 5953 CRUMBLING RIDGE ST, HENDERSON NV 89011-1612 |
| 20258969 | * | SILVERLIT TOYS MANUFACTORY LTD., SILVERLIT TOYS MANUFACTORY LIMITED, 1701-03, WORLD TRADE CENTRE,, CAUSEWAY BAY,, CHINA |
| 20258970 | *+ | SILVIA MENDOZA, 327 CEDAR STREET, READING PA 19601-3120 |
| 20258971 | * | SIM ZIM ASSOCIATES LP, PO BOX 5233, SPRINGFIELD PA 19064-5233 |
| 20258972 | *+ | SIMILARWEB INC, 16 EAST 34TH STREET, 15TH FLOOR, NEW YORK NY 10016-4328 |
| 20258973 | * | SIMILARWEB INC, 6 E 32ND ST, 8 FLOOR, NEW YORK NY 10016 |
| 20258974 | *+ | SIMMONS BEDDING COMPANY, BETH E. ROGERS, 9040 ROSWELL ROAD STE. 205, ATLANTA GA 30350-1892 |
| 20258976 | *+ | SIMMONS BEDDING COMPANY, 2451 INDUSTRY AVENUE, DORAVILLE GA 30360-3159 |
| 20258975 | * | SIMMONS BEDDING COMPANY, SERTA SIMMONS BEDDING LLC, PO BOX 945655, ATLANTA GA 30394-5655 |
| 20258977 | *+ | SIMMONS CONSTRUCTION, 3865 CLOUDS RD, NEW TAZEWELL TN 37825-4251 |
| 20250217 | * | SIMMONS CONSTRUCTION, PO BOX 1770, NEW TAZEWELL TN 37824-1770 |
| 20258978 | * | SIMMONS CONSTRUCTION, PO BOX 1770, NEW TAZEWELL TN 37824-1770 |
| 20258979 | * | SIMMONS CONSTRUCTION, PO BOX 1770, NEW TAZEWELL TN 37824-1770 |
| 20258980 | *+ | SIMMONS, ERIC, WEAVER & FITZPATRICK, WEAVER, ESQ., DAVID C., 131 W PATRICK ST, FREDERICK MD 21701-5683 |
| 20258981 | *+ | SIMON & SIMON PC, 1818 MARKET ST 20TH FLOOR, PHILADELPHIA PA 19103-3647 |
| 20258982 | *+ | SIMPLAY3 COMPANY, 9450 ROSEMONT DRIVE, STREETSBORO OH 44241-4563 |
| 20258983 | * | SIMPLE CREDIT INC, 2372 US 31 NORTH, PETOSKEY MI 49770-8927 |
| 20258985 | * | SIMPLE LIVING SOLUTIONS, SIMPLE LIVING SOLUTIONS, 7511 EAST MCDONALD DRIVE, STE 3, SCOTTSDALE AZ 85250-6085 |
| 20258984 | * | SIMPLE LIVING SOLUTIONS, 7511 EAST MCDONALD DRIVE, STE 3, SCOTTSDALE AZ 85250-6085 |

| | | |
|---|---|---|
| 20258986 | *+ | SIMPLE LIVING SOLUTIONS, LLC, 7500 E MCDONALD DR, SUITE 100A, SCOTTSDALE AZ 85250-6056 |
| 20258988 | * | SIMPLICITY CREATIVE CORP, SIMPLICITY CREATIVE CORP, LOCKBOX 890452, RICHARDSON TX 75081 |
| 20258987 | * | SIMPLICITY CREATIVE CORP, LOCKBOX 890452, RICHARDSON TX 75081 |
| 20250228 | *+ | SIMPLY DELICIOUS, INC. DBA BOBO'S OAT BARS, 4501 VIKING WAY, LOVELAND CO 80538-9280 |
| 20258990 | *+ | SIMPLY DELICIOUS, INC. DBA BOBO'S OAT BARS, 4501 VIKING WAY, LOVELAND CO 80538-9280 |
| 20258989 | * | SIMPLY DELICIOUS, INC. DBA BOBO'S OAT BARS, 4501 VIKING WAY, LOVELAND CO 80538-9280 |
| 20258991 | * | SIMPLY GIRLS ACCYS LLC, SIMPLY GIRLS ACCYS LLC, 4545 CENTER BLVD STE 3419, LONG ISLAND CITY NY 11109-5973 |
| 20258994 | * | SIMPLY GOOD FOODS USA, LOCKBOX 9402, PO BOX 70280, PHILADELPHIA PA 19176-0280 |
| 20258995 | * | SIMPLY GOOD FOODS USA, PO BOX 70280, PHILADELPHIA PA 19176-0280 |
| 20258993 | *+ | SIMPLY GOOD FOODS USA, ATTN: ANA SILVA, 777 S. AVIATION BLVD., SUITE 100, EL SEGUNDO CA 90245-4849 |
| 20258992 | * | SIMPLY GOOD FOODS USA, P.O. BOX 7410233, CHICAGO IL 60674-0233 |
| 20258998 | *+ | SIMPLY GUM INC, SIMPLY GUM INC, 630 FLUSHING AVE, BROOKLYN NY 11206-5769 |
| 20258997 | *+ | SIMPLY GUM INC, 630 FLUSHING AVE, BROOKLYN NY 11206-5769 |
| 20258996 | *+ | SIMPLY GUM INC, 630 FLUSHING AVE, MAILBOX #16, 2ND FLOOR, BROOKLYN NY 11206-5768 |
| 20258999 | *+ | SIMPLY SNACKS, SIMPLY SNACKS LLC, 1405 N BROAD STREET SUITE 105, HILLSIDE NJ 07205-1613 |
| 20259000 | * | SIMPSON LAW FIRM PA, PO BOX 1410, RIDGELAND MS 39158-1410 |
| 20259001 | *+ | SIMPSON LOGBACK LYNCH NORIS PA, 10851 MASTIN BLVD STE 1000, OVERLAND PARK KS 66210-1687 |
| 20259002 | * | SIMPSONVILLE PLAZA LLC, PO BOX 36, FOUNTAIN INN SC 29644-0036 |
| 20259003 | *+ | SIMPSONVILLE PLAZA, LLC, JULIO E. MENDOZA, JR., ESQUIRE, MAYNARD NEXSEN PC, PO BOX 2426, COLUMBIA SC 29202-2426 |
| 20259004 | *+ | SIMPSONVILLE PLAZA, LLC, HUNTER GARRETT, SENIOR VICE PRESIDENT, 101 E. WASHINGTON STREET SUITE 400, GREENVILLE SC 29601-4815 |
| 20259005 | * | SIMS FOODS INC, PO BOX 530727, BIRMINGHAM AL 35253-0727 |
| 20259006 | * | SINCERE TRADER LIMITED, 2 MIN CHUAN RD SEC 1, TAIPEI TAIWAN, CHINA |
| 20259007 | * | SINGER RIVER FCU, 6006 HIGHWAY 63, MOSS POINT MS 39563-9534 |
| 20259008 | * | SINGING MACHINE, 6301 NW 5TH WAY STE 2900, FORT LAUDERDALE FL 33309-6191 |
| 20259009 | * | SINGING MACHINE, SINGING MACHINE, 6301 NW 5TH WAY STE 2900, FORT LAUDERDALE FL 33309-6191 |
| 20259010 | * | SINGING RIVER ELECTRIC COOPERATIVE, PO BOX 1159, LUCEDALE MS 39452-1159 |
| 20259011 | *+ | SINGLE SOURCE SECURITY, LLC, NIXON PEABODY LLP, ATTN: CHRISTOPHER DESIDERIO, 55 W 46TH STREET, NEW YORK NY 10036-4277 |
| 20259012 | *+ | SINGLE SOURCE SECURITY, LLC, 383 MAIN AVENUE, SUITE 505, NORWALK CT 06851-1543 |
| 20259015 | * | SINGSONG INTERNATIONAL TRADE CO LIM, ROOM 1405A 14/F LUCKY CENTRE, CHINA |
| 20259017 | * | SINGSONG INTERNATIONAL TRADE CO LIM, SINGSONG INTERNATIONAL TRADE CO LIM, ROOM 1405A 14/F LUCKY CENTRE, CHINA |
| 20259016 | * | SINGSONG INTERNATIONAL TRADE CO LIM, ROOM 1405A 14/F LUCKY CENTRE, HONGKOU, CHINA |
| 20259018 | * | SINGSONG INTERNATIONAL TRADE CO LIM, ROOM 1405A 14/F LUCKY CENTRE, WANCHAI 165-171, HONG KONG |
| 20259013 | * | SINGSONG INTERNATIONAL TRADE CO LIM, ATTN: SUNNY ZHANG, ROOM 1405A 14/F LUCKY CENTRE, CHINA |
| 20259014 | * | SINGSONG INTERNATIONAL TRADE CO LIM, FL 13, BLDG 7, NO.14, S. INDUSTRIAL RD, DONGGUAN, GUANGDONG 523000, CHINA |
| 20259022 | * | SINGSONG INTERNATIONAL TRADE CO LIMITED, FLOOR 13, BUILDING 7, NO.14, SOUTH INDUSTRIAL RD, DONGGUAN,GUANGDONG 523000, CHINA |
| 20259021 | * | SINGSONG INTERNATIONAL TRADE CO LIMITED, FLOOR 13, BUILDING 7, NO.14, SOUTH INDUSTRIAL RD, DONGGUAN, GUANGDONG 52300, CHINA |
| 20259019 | * | SINGSONG INTERNATIONAL TRADE CO LIMITED, FL 13, BLDG 7, NO.14, S. INDUSTRIAL RD, DONGUAN,GUANGDONG 523000, CHINA |
| 20259020 | * | SINGSONG INTERNATIONAL TRADE CO LIMITED, FLOOR 13, BUILDING 7, NO.14 SOUTH INDUSTRIAL RD, DONGGUAN 523000, CHINA |
| 20259023 | * | SINO GIFTS CO LTD, NO 19 LONGXIN RD, SHANGHAI, CHINA |
| 20259024 | * | SINO GIFTS CO., LTD., NO.19 LONGXIN RD, TANG TOWN INDUSTRIAL PARK PUDONG, SHANGHAI 201201, CHINA |
| 20259025 | *+ | SINO GIFTS CO., LTD., BROWN & JOSEPH, LLC, C/O PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20259027 | * | SINOMART INERNATIONAL LTD., Unit 8B, 13/F., Harbour Centre Tower 1, 1 HOK CHEUNG STREET, HUNG HUM, KOWLOON, HONG KONG HONG KONG, CHINA |
| 20259026 | * | SINOMART INERNATIONAL LTD., No 21 Building, Huli Community, INDUSTRY CENTRALIZED ZONE, TONG'AN DISTRICT XIAMEN 361100, CHINA |
| 20259028 | * | SINOMART INTERNATIONAL LMTD, 3F LIANTAI BLDG NO 41 HULI ROAD, XIAMEN, CHINA |
| 20259029 | *+ | SINOMAX USA, INC., SINOMAX USA INC, 3151 BRIARPARK DRIVE STE 1220, HOUSTON TX 77042-3804 |
| 20259030 | * | SIR FINANCE CORP, PO BOX 5358, ELGIN IL 60121-5358 |
| 20259031 | *+ | SIRIUS COMPUTER SOLUTIONS, 10100 REUNION PL, SUITE 500, SAN ANTONIO TX 78216-9599 |
| 20259032 | * | SIRIUS COMPUTER SOLUTIONS INC, PO BOX 202289, DALLAS TX 75320-2289 |
| 20259035 | *+ | SIRIUS COMPUTER SOLUTIONS, INC., 200 N MILWAUKEE AVE, VERNON HILLS IL 60061-1577 |
| 20259034 | *+ | SIRIUS COMPUTER SOLUTIONS, INC., 40 E. RIO SALADO PKWY., SUITE 200, TEMPE AZ 85281-8524 |
| 20259033 | * | SIRIUS COMPUTER SOLUTIONS, INC., 2255 GLADES RD, BOCA RATON FL 33431-7382 |
| 20259036 | *+ | SIRIUS COMPUTER SOLUTIONS, LLC, 10100 REUNION PLACE, SUITE 500, SAN ANTONIO TX 78216-9599 |
| 20259037 | *+ | SITE CENTERS CORP., TREADWELL, REED, 3300 ENTERPRISE PARKWAY, ATTN: GENERAL COUNSEL, |

| | | BEACHWOOD OH 44122-7200 |
|---|---|---|
| 20259038 | *+ | SITE CENTERS CORP., C/O KELLEY DRYE, ALLISON SELICK, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439 |
| 20259039 | *+ | SITE CONTROLS, LLC, 7004 BEE CAVES RD BLDG II, SUITE 200, AUSTIN TX 78746-5004 |
| 20250279 | * | SITE STORAGE INC, 1101 S ORANGE BLOSSOM TRL, APOPKA FL 32703-6564 |
| 20259040 | * | SITE STORAGE INC, 1101 S ORANGE BLOSSOM TRL, APOPKA FL 32703-6564 |
| 20259041 | * | SITE STORAGE INC, 1101 S ORANGE BLOSSOM TRL, APOPKA FL 32703-6564 |
| 20259042 | *+ | SITECORE USA INC, 44 MONTGOMERY STREET, SUITE 3340, SAN FRANCISCO CA 94104-4806 |
| 20250281 | * | SITECORE USA, INC., 44 MONTGOMERY ST, STE 3340, SAN FRANCISCO CA 94104-4806 |
| 20259043 | * | SITECORE USA, INC., 44 MONTGOMERY ST, STE 3340, SAN FRANCISCO CA 94104-4806 |
| 20259044 | * | SITTON MOTOR LINES INC, PO BOX 486, LOWELL AR 72745-0486 |
| 20259045 | * | SIX RIVERS MEDIA LLC, PO BOX 4807, JOHNSON CITY TN 37602-4807 |
| 20259046 | * | SIX UP REALTY LLC, 7 OAKWOOD DRIVE, SCRANTON PA 18504-9503 |
| 20250286 | *+ | SIXTREES USA LTD, 58 GRANT AVE, CARTERET NJ 07008-2720 |
| 20259048 | *+ | SIXTREES USA LTD, 58 GRANT AVE, CARTERET NJ 07008-2720 |
| 20250287 | * | SIXTREES USA LTD, 58 GRANT AVE, CARTERET NJ 07008-2720 |
| 20259047 | * | SIXTREES USA LTD, 58 GRANT AVE, CARTERET NJ 07008-2720 |
| 20259049 | * | SIXTREES USA LTD, 58 GRANT AVE, CARTERET NJ 07008-2720 |
| 20259050 | * | SIXTREES USA LTD, SIXTREES LTD, 58 GRANT AVE, CARTERET NJ 07008-2720 |
| 20259052 | *+ | SJL WHOLESALE GROUP, 5030 CHAMPION BLVD, BOCA RATON FL 33496-2473 |
| 20259051 | *+ | SJL WHOLESALE GROUP, 5030 CHAMPION BLVD, G11-237, BOCA RATON FL 33496-2473 |
| 20259053 | *+ | SJL WHOLESALE GROUP, C/O THE POWELL FIRM, LLC, JASON C. POWELL, THOMAS J. REICHERT, 1813 N. FRANKLIN ST P.O. BOX 289, WILMINGTON DE 19899-0289 |
| 20259054 | *+ | SJN DATA CENTER LLC, C/O JASON V. STITT, KMK LAW, 1 EAST FOURTH ST., STE. 1400, CINCINNATI OH 45202-3708 |
| 20259055 | *+ | SJN DATA CENTER LLC, DBA ENCORE TECHNOLOGIES, 4620 WESLEY AVE, CINCINNATI OH 45212-2234 |
| 20259057 | *+ | SJO FLM LLC AND FISHERS MP INVESTORS, LLC AS TIC, ATTN: HSP PROPERTIES, 915 W 11TH STREET, VANCOUVER WA 98660-2539 |
| 20259056 | *+ | SJO FLM LLC AND FISHERS MP INVESTORS, LLC AS TIC, ATTN: DANIEL DAVID HALLBERG, AUTHORIZED AGENT, BRIX LAW LLP, 47 N STATE ST STE B, LAKE OSWEGO OR 97034-3969 |
| 20259058 | * | SJR MEDIA GROUP, GATEHOUSE MEDIA ILLINOIS HOLDINGS I, PO BOX 631198, CINCINNATI OH 45263-1198 |
| 20259059 | * | SJS REALTY MANAGEMENT INC, 1114 WYNWOOD AVE, CHERRY HILL NJ 08002-3256 |
| 20259060 | * | SJS REALTY MANAGEMENT INC, SJS TOWN CENTER LLC, C/O SJS REALTY MANAGEMENT INC, 1114 WYNWOOD AVE, CHERRY HILL NJ 08002-3256 |
| 20259061 | * | SJS TOWN CENTER, LLC, C/O SJS REALTY MANAGEMENT, INC, 1114 WYNWOOD AVENUE, CHERRY HILL NJ 08002-3256 |
| 20259062 | *+ | SJS TOWN CENTER, LLC, C/O SJS REALTY MANAGEMENT, INC, 900 KINGS HIGHWAY NORTH, SUITE 205, CHERRY HILL NJ 08034-1516 |
| 20259063 | *+ | SJW II LLC, 400 NORTH 9TH ST RM 203, RICHMOND VA 23219-1540 |
| 20259064 | * | SKCDPH - SEATTLE & KING COUNTY, 401 - 5TH AVE STE 1100, SEATTLE WA 98104-1818 |
| 20259065 | * | SKIDMORE, ALDERSON & DUNCAN, PO BOX 360, CUMBERLAND MD 21501-0360 |
| 20259066 | *++++ | SKILLSOFT CORPORATION., 300 INNOVATIVE WAY STE 2210, NASHUA NH 03062-5753, address filed with court:, SKILLSOFT CORPORATION., 300 INNOVATION WAY STE 201., NASHUA NH 03062 |
| 20259067 | * | SKINNY MIXES LLC, 2849 EXECUTIVE DR STE #210, CLEARWATER FL 33762-2224 |
| 20259068 | * | SKINNY MIXES LLC, SKINNY MIXES LLC, 2849 EXECUTIVE DR STE #210, CLEARWATER FL 33762-2224 |
| 20259069 | *+ | SKINNY STICKS, 135830 COUNTRYSIDE DRIVE, MARATHON WI 54448-9495 |
| 20259070 | *+ | SKINNY STICKS, SKINNY STICKS MAPLE SYRUP LLC, 135830 COUNTRYSIDE DRIVE, MARATHON WI 54448-9495 |
| 20259071 | *+ | SKINNY STICKS' MAPLE SYRUP, 135830 COUNTRYSIDE DRIVE, MARATHON WI 54448-9495 |
| 20259072 | *+ | SKIP PROGRAM, 243 RIDGEWOOD DR, MILLERSBURG PA 17061-8509 |
| 20259073 | *+ | SKOPENOW INC, 12 EAST 49TH, NEW YORK NY 10017-1028 |
| 20259074 | * | SKSO PROPERTIES INC, 215 LOGAN ST STE 10, WILLIAMSON WV 25661-3600 |
| 20259076 | *+ | SKSO PROPERTIES, INC., CHRISTIAN R HARRIS - ATTORNEY AT LAW, 128 EAST 2ND AVENUE, WILLIAMSON WV 25661-3602 |
| 20250313 | *+ | SKSO PROPERTIES, INC., 215 LOGAN STREET - SUITE 10, WILLIAMSON WV 25661-3600 |
| 20259075 | *+ | SKSO PROPERTIES, INC., 215 LOGAN STREET, SUITE 10, WILLIAMSON WV 25661-3600 |
| 20259077 | *+ | SKY CROSSROADS LLC, C/O WEYCER KAPLAN PULASKI ZUBER PC, 2608 HIBERNIA ST. STE. 105, DALLAS TX 75204-2514 |
| 20259079 | *+ | SKY CROSSROADS LLC, 10101 FONDREN ROAD, SUITE 545, HOUSTON TX 77096-5148 |
| 20250318 | * | SKY CROSSROADS LLC, 10101 FONDREN ROAD SUITE 545, HOUSTON TX 77096-5148 |
| 20259080 | * | SKY CROSSROADS LLC, 10101 FONDREN ROAD SUITE 545, HOUSTON TX 77096-5148 |
| 20259078 | *+ | SKY CROSSROADS, LLC, WEYCER KAPLAN PULASKI ZUBER PC, 2608 HIBERNIA ST. STE. 105, DALLAS TX 75204-2514 |
| 20259081 | *+ | SKY CROSSROADS, LLC, C/O WEYCER, KAPLAN, PULASKI & ZUBER, P.C., ATTN: JEFF CARRUTH, 24 GREENWAY PLAZA, SUITE 2050, HOUSTON TX 77046-2445 |
| 20259082 | *+ | SKY IRONDEQUOIT LLC, C/O WEYCER KAPLAN PULASKI & ZUBER PC, 2608 HIBERNIA ST., STE. 105, DALLAS TX 75204-2514 |

| | | |
|---|---|---|
| 20259083 | * | SKY IRONDEQUOIT LLC, C/O WEYCER KAPLAN PULASKI ZUBER P.C., 2408 HIBERNIA ST. STE. 105, DALLAS TX 75204 |
| 20259084 | * | SKY IRONDEQUOIT LLC, 10101 FONDREN ROAD STE 545, HOUSTON TX 77096-5148 |
| 20259085 | *+ | SKY IRONDEQUOIT, LLC, CO WEYCER, KAPLAN, PULASKI & ZUBER, P.C., ATTN: JEFF CARRUTH, 24 GREENWAY PLAZA, SUITE 2050, HOUSTON TX 77046-2445 |
| 20259086 | * | SKY KING INC, PO BOX 6676, ASHEVILLE NC 28816-6676 |
| 20259087 | * | SKY NEW YORK HOLDING LLC, 10101 FONDREN RD STE 545, HOUSTON TX 77096-5148 |
| 20259088 | *+ | SKY NEW YORK HOLDINGS LLC, C/O WEYCER KAPLAN PULASKI ZUBER PC, 2608 HIBERNIA ST., DALLAS TX 75204-2514 |
| 20259089 | * | SKY NEW YORK HOLDINGS LLC, 10101 FONDREN RD STE 545, HOUSTON TX 77096-5148 |
| 20259090 | * | SKY NY HOLDINGS LLC, C/O WEYCER KAPLAN PUALSKI & ZUBER PC, 2408 HIBERNIA ST, STE. 105, DALLAS TX 75204 |
| 20259091 | *+ | SKY NY HOLDINGS, LLC, CO WEYCER, KAPLAN, PULASKI & ZUBER, P.C., ATTN: JEFF CARRUTH, 24 GREENWAY PLAZA, SUITE 2050, HOUSTON TX 77046-2445 |
| 20259092 | * | SKY TRANSPORTATION SERVICES, 11650 GATEWAY EAST BLVD, EL PASO TX 79927-7704 |
| 20259094 | *+ | SKYBRIDGE ASSET PROTECTION, PV REMEDY INC, 5173 WARING RD #43, SAN DIEGO CA 92120-2705 |
| 20259093 | *+ | SKYBRIDGE ASSET PROTECTION, 5173 WARING RD #43, SAN DIEGO CA 92120-2705 |
| 20250334 | *+ | SKYLINE ENCAP HOLDINGS, LLC, 320 N BROADWAY, STE 340, GREEN BAY WI 54303-2705 |
| 20259095 | *+ | SKYLINE ENCAP HOLDINGS, LLC, 320 N BROADWAY, STE 340, GREEN BAY WI 54303-2705 |
| 20259096 | *+ | SKYLINE ENCAP HOLDINGS, LLC, 320 N BROADWAY, STE 340, GREEN BAY WI 54303-2705 |
| 20259097 | *+ | SKYLINE ENCAP HOLDINGS, LLC, SKYLINE ENCAP HOLDINGS, LLC, 320 N BROADWAY, STE 340, GREEN BAY WI 54303-2705 |
| 20259098 | * | SL & MLX LLC, 5950 CORPORATE DRIVE, HOUSTON TX 77036-2306 |
| 20250337 | *+ | SL & MLX, LLC, 5950 CORPORATE DRIVE, HOUSTON TX 77036-2306 |
| 20259099 | *+ | SL & MLX, LLC, 5950 CORPORATE DRIVE, HOUSTON TX 77036-2306 |
| 20259100 | *+ | SL LAPWING LLC, 8388 S TAMIAMI TRAIL, SUITE 220, SARASOTA FL 34238-2934 |
| 20259101 | * | SL LAPWING LLC, 8388 S TAMIAMI TRL STE 220, SARASOTA FL 34238-2934 |
| 20259102 | * | SLAPSNAX LLC, SLAPSNAX LLC, FALLER, HOBOKEN NJ 07030 |
| 20259103 | * | SLIPSTICK USA, CBD CONSOLIDATED LLC, 1000 APOLLO RD STE B 03, EAGAN MN 55121-2389 |
| 20259105 | *+ | SLOCUMB LAW FIRM LLC, 401 E PRATT STREET SUITE 444, BALTIMORE MD 21202-3039 |
| 20259104 | *+ | SLOCUMB LAW FIRM LLC, 145 E MAGNOLIA AVE STE 201, AUBURN AL 36830-0149 |
| 20259106 | * | SLOVIN & ASSOCIATES, 2060 READING RD STE 420, CINCINNATI OH 45202-1456 |
| 20259107 | * | SLOVIN & ASSOCIATES CO LPA, 644 LINN STREET STE 720, CINCINNATI OH 45203-1733 |
| 20259108 | *+ | SM TEK GROUP INC., SM TEK GROUP INC, 132 32ND ST, BROOKLYN NY 11232-1920 |
| 20259109 | * | SMALL CLAIM COURT, DALLAS CO, PO BOX 1148, SELMA AL 36702-1148 |
| 20259110 | * | SMALL CLAIMS CO OF JEFFERSON, 716 R ARRINGTON BLVD N RM 500, BIRMINGHAM AL 35203-0111 |
| 20259111 | *+ | SMALL CLAIMS COURT, 200 W WASHINGTON ST FL 1ST, ATHENS AL 35611-2563 |
| 20259112 | * | SMALL CLAIMS COURT OF CALHOUN CO, 25 W 11TH ST STE 260, ANNISTON AL 36201-4588 |
| 20259113 | * | SMALL CLAIMS COURT OF CHILTON, PO BOX 1946, CLANTON AL 35046-1946 |
| 20259114 | * | SMALL CLAIMS COURT OF DEKALB CO, PO BOX 681149, FORT PAYNE AL 35968-1613 |
| 20259115 | * | SMALL CLAIMS MONTGOMERY CO, COURTHOUSE, PO BOX 1667, MONTGOMERY AL 36102-1667 |
| 20259116 | * | SMALL CLAIMS MONTGOMERY CO, PO BOX 1667, MONTGOMERY AL 36102-1667 |
| 20259118 | *+ | SMART DELIVERIES & TRANSPORTATION, JANICE SMART, 614 E 9 MILE ROAD, DAFTER MI 49724-9403 |
| 20259117 | *+ | SMART DELIVERIES & TRANSPORTATION, 614 E 9 MILE ROAD, DAFTER MI 49724-9403 |
| 20250358 | * | SMART SOLAR INC, 1203 LOYOLA DRIVE, LIBERTYVILLE IL 60048-1290 |
| 20259119 | * | SMART SOLAR INC, 1203 LOYOLA DRIVE, LIBERTYVILLE IL 60048-1290 |
| 20259120 | * | SMART SOLAR INC, 1203 LOYOLA DRIVE, LIBERTYVILLE IL 60048-1290 |
| 20259121 | * | SMART SOLAR INC, SMART SOLAR INC, 1203 LOYOLA DRIVE, LIBERTYVILLE IL 60048-1290 |
| 20250360 | *+ | SMART SOLAR INC., 1203 LOYOLA DR, LIBERTYVILLE IL 60048-1290 |
| 20259122 | *+ | SMART SOLAR INC., 1203 LOYOLA DR, LIBERTYVILLE IL 60048-1290 |
| 20259123 | *+ | SMARTBEAR, 450 ARTISAN WAY, SOMERVILLE MA 02145-1261 |
| 20259125 | *+ | SMARTEK USA INC, SMARTEK USA INC, 12 HINSDALE ST, BROOKLYN NY 11207-2318 |
| 20259126 | *+ | SMARTEK USA INC, C/O CORASH & HOLLENDER, P.C., 1200 SOUTH AVE, SUITE 201, STATEN ISLAND NY 10314-3424 |
| 20259124 | *+ | SMARTEK USA INC, 12 HINSDALE ST, BROOKLYN NY 11207-2318 |
| 20259127 | *+ | SMARTEK USA, INC, 12 HINESDALE STREET, BROOKLYN NY 11207-2318 |
| 20250366 | *+ | SMARTEK USA, INC, 12 HINESDALE STREET, BROOKLYN NY 11207-2318 |
| 20259128 | *+ | SMARTEK USA, INC, 12 HINESDALE STREET, BROOKLYN NY 11207-2318 |
| 20259131 | * | SMARTIES CANDY COMPANY, SMARTIES CANDY COMPANY, 1091 LOUSONS RD, UNION NJ 07083-5097 |
| 20250368 | * | SMARTIES CANDY COMPANY, 1091 LOUSONS RD, UNION NJ 07083-5097 |
| 20259129 | * | SMARTIES CANDY COMPANY, 1091 LOUSONS RD, UNION NJ 07083-5097 |
| 20259130 | * | SMARTIES CANDY COMPANY, 1091 LOUSONS RD, UNION NJ 07083-5097 |
| 20250371 | *+ | SMARTMODE INTERNATIONAL LOGISTICS L, 525 MILLTOWN ROAD SUITE 305, NORTH BRUNSWICK NJ 08902-3317 |
| 20259132 | *+ | SMARTMODE INTERNATIONAL LOGISTICS L, 525 MILLTOWN ROAD SUITE 305, NORTH BRUNSWICK NJ |

|  |  | 08902-3317 |
|---|---|---|
| 20259133 | *+ | SMARTMODE INTERNATIONAL LOGISTICS L, 525 MILLTOWN ROAD SUITE 305, NORTH BRUNSWICK NJ 08902-3317 |
| 20259137 | *+ | SMARTMODE INTERNATIONAL LOGISTICS LLC, ATTN: RAVI SHANKAR SARVOTHAMAN, 525 MILLTOWN ROAD, SUITE 305, NORTH BRUNSWICK NJ 08902-3317 |
| 20259134 | *+ | SMARTMODE INTERNATIONAL LOGISTICS LLC, SHERMAN & YAQUINTO, L.L.P., NICHOLAS GURGUIS, 509 N. MONTCLAIR AVENUE, DALLAS TX 75208-5450 |
| 20259136 | *+ | SMARTMODE INTERNATIONAL LOGISTICS LLC, ATTN: JAY TELANG, 525 MILLTOWN RD., SUITE 305, NORTH BRUNSWICK NJ 08902-3317 |
| 20259135 | *+ | SMARTMODE INTERNATIONAL LOGISTICS LLC, 525 MILLTOWN ROAD SUITE 305, NORTH BRUNSWICK NJ 08902-3317 |
| 20259140 | *+ | SMARTPOINT, SMARTPOINT LLC, 250 LIBERTY STREET, METUCHEN NJ 08840-1218 |
| 20250377 | *+ | SMARTPOINT, 250 LIBERTY STREET, METUCHEN NJ 08840-1218 |
| 20259138 | *+ | SMARTPOINT, 250 LIBERTY STREET, METUCHEN NJ 08840-1218 |
| 20259139 | *+ | SMARTPOINT, 250 LIBERTY STREET, METUCHEN NJ 08840-1218 |
| 20250379 | *+ | SMARTPOINT LLC, 250 LIBERTY STREET, METUCHEN NJ 08840-1218 |
| 20259141 | *+ | SMARTPOINT LLC, 250 LIBERTY STREET, METUCHEN NJ 08840-1218 |
| 20259144 | * | SMARTSWEETS INC, SMARTSWEETS INC, 75 WEST BROADWAY, VANCOUVER BC V5Y 1P1, CANADA |
| 20259145 | * | SMARTSWEETS INC, UNIT 200, 75 W BROADWAY, VANCOUVER BC V5Y 1P1, CANADA |
| 20259142 | * | SMARTSWEETS INC, 200 - 75 W BROADWAY, VANCOUVER BC V5Y191, CANADA |
| 20259143 | * | SMARTSWEETS INC, 75 WEST BROADWAY, VANCOUVER BC V5Y 1P1, CANADA |
| 20259148 | * | SMARTWORKS CONSUMER PRODUCTS, SMARTWORKS CONSUMER PRODUCTS, 800-B APGAR DR, SOMERSET NJ 08873-1164 |
| 20259146 | *+ | SMARTWORKS CONSUMER PRODUCTS, 800-B APGAR DR, SOMERSET NJ 08873-1164 |
| 20250385 | * | SMARTWORKS CONSUMER PRODUCTS, 800-B APGAR DR, SOMERSET NJ 08873-1164 |
| 20259147 | * | SMARTWORKS CONSUMER PRODUCTS, 800-B APGAR DR, SOMERSET NJ 08873-1164 |
| 20259149 | *+ | SMC3, SOUTHERN MOTOR CARRIERS ASSOC INC, PO BOX 2040, PEACHTREE CITY GA 30269-0040 |
| 20259150 | * | SMD TECHNOLOGIES LLC, SMD TECHNOLOGIES LLC, THE SUITES AT 17, RUTHERFORD NJ 07070 |
| 20259151 | * | SMD TECHNOLOGIES LLC, THE SUITES AT 17, RUTHERFORD NJ 07070 |
| 20259153 | * | SMECO (SOUTHERN MARYLAND ELECTRIC COOP), PO BOX 62261, BALTIMORE MD 21264-2261 |
| 20259154 | *+ | SMI MOLD TESTING & REMEDIATION, INC, PO BOX 989, REMSENBURG NY 11960-0989 |
| 20259155 | *+ | SMILEY LAW FIRM LLC, 805 ARABELLA LLC, NEW ORLEANS LA 70115-3143 |
| 20259156 | *+ | SMITH, ASCENTIUM CORPORATION, ADEPT MARKETING, 555 EDGAR WALDO WAY SUITE 401, COLUMBUS OH 43215-3070 |
| 20259157 | *+ | SMITH & HASSLER, 1225 NORTH LOOP WEST SUITE 525, HOUSTON TX 77008-1778 |
| 20259158 | *+ | SMITH COUNTY, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20250397 | *+ | SMITH COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20259159 | *+ | SMITH COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20259160 | *+ | SMITH COUNTY APPRAISAL DISTRICT, 245 S. SOUTHEAST LOOP 323, TYLER TX 75702-6456 |
| 20259161 | * | SMITH COUNTY TAX ASSESSOR-COLLECTOR, PO BOX 2011, TYLER TX 75710-2011 |
| 20259162 | * | SMITH COUNTY TAX OFFICE, PO BOX 2011, TYLER TX 75710-2011 |
| 20259163 | *+ | SMITH COUNTY, TX CONSUMER PROTECTION AGENCY, 200 E FERGUSON ST, TYLER TX 75702-5956 |
| 20259164 | *+ | SMITH J., C/O DAVID J. GALLO, ESQ., 12702 VIA CORTINA, DEL MAR CA 92014-3769 |
| 20259165 | * | SMITH ROUCHON & ASSOCIATES, PO BOX 529, JACKSON MS 39205-0529 |
| 20259166 | *+ | SMITH SERSIC LLC, 9301 CALUMET AVENUE SUITE 1F, MUNSTER IN 46321-2870 |
| 20259167 | *+ | SMITH TANISHIA, 25 MANITOU ST, ROCHESTER NY 14621-5608 |
| 20259168 | * | SMITH TRANSPORT INC, 153 SMITH TRANSPORT RD, ROARING SPRING PA 16673-2247 |
| 20259169 | * | SMITH'S FOOD & DRUG STORES, PO BOX 842283, BOSTON MA 02284-2283 |
| 20259170 | *+ | SMITHS WINDOW CLEANING, 2235 MADISON 401, FREDERICKTOWN MO 63645-6943 |
| 20259171 | *+ | SMITTY BEE HONEY INC, PO BOX 219, DEFIANCE IA 51527-0219 |
| 20259172 | *+ | SMITTY BEE HONEY, INC., JEREMY CROGHAN, 208 MAIN AVE, PO BOX 219, DEFIANCE IA 51527-0219 |
| 20259173 | *+ | SMOKEHOUSE PET PRODUCTS, SMOKEHOUSE PET PRODUCTS, INC., 11850 SHELDON STREET, SUN VALLEY CA 91352-1507 |
| 20259174 | *+ | SMS MOVING LLC, 1 LOSSON GARDEN DRIVE APT 4, CHEEKTOWAGA NY 14227-2336 |
| 20259175 | *+ | SMSB CONSULTING GROUP INC, 740 OLD WILLETS PATH STE 100, HAUPPAGE NY 11788-4121 |
| 20259177 | * | SMUCKER RETAIL FOODS, SMUCKER RETAIL FOODS INC, 39198 TREASURY CENTER, CHICAGO IL 60694-9100 |
| 20259176 | * | SMUCKER RETAIL FOODS, 39198 TREASURY CENTER, CHICAGO IL 60694-9100 |
| 20259178 | * | SMUD, BOX 15555, SMUD, SACRAMENTO CA 95852-1555 |
| 20259179 | * | SMYRNA UTILITIES TN, PO BOX 290009, NASHVILLE TN 37229-0009 |
| 20259211 | *+ | SN-SERVICES, LLC, 5000 RITTER ROAD, STE 204, MECHANICSBURG PA 17055-6922 |
| 20259180 | *+ | SNACK INNOVATIONS INC, SNACK INNOVATIONS INC DBA GOURMET, 41 ETHEL ROAD WEST, PISCATAWAY NJ 08854-5969 |
| 20259181 | * | SNAK KING CORP, PO BOX 748200, LOS ANGELES CA 90074-8200 |

| | | |
|---|---|---|
| 20259182 | * | SNAK KING CORP, SNAK KING CORP, PO BOX 748200, LOS ANGELES CA 90074-8200 |
| 20259183 | *+ | SNAK KING LLC, BONNIE IRENE HOLDEN, 16150 EAST STEPHENS STREET, CITY OF INDUSTRY CA 91745-1718 |
| 20259184 | *+ | SNAPDRAGON FOODS LLC, SNAPDRAGON FOODS LLC, 2450 WASHINGTON AVE, SUITE 285, SAN LEANDRO CA 94577-5979 |
| 20259185 | *+ | SNAPPING SHOALS EMC, P.O. BOX 73, COVINGTON GA 30015-0073 |
| 20259186 | *+ | SNAPPLE GRP, DSD PARTNERS INC, PO BOX 1299, MIDLOTHIAN VA 23113-8299 |
| 20259187 | *+ | SNAPPY POPCORN CO INC, SNAPPY POPCORN CO INC, 610 MAIN ST. PO BOX 160, BREDA IA 51436-0160 |
| 20259189 | * | SNAXSATIONAL BRANDS, SNAXSATIONAL BRANDS, 513 MAIN ST, WINDERMERE FL 34786-3546 |
| 20259188 | * | SNAXSATIONAL BRANDS, 513 MAIN ST, WINDERMERE FL 34786-3546 |
| 20259190 | * | SNELLVILLE PAVILION, LLC, C/O UNITED PROPERTIES CORP., ATTN: DENIS RODGER, 1975 HEMPSTEAD TURNPIKE, SUITE 309, EAST MEADOW NY 11554-1703 |
| 20259191 | *+ | SNELLVILLE PAVILION, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, ESQ., 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20259192 | *+ | SNELLVILLE PAVILLION, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20259193 | * | SNELLVILLE PLAZA LLC, M&P HOLDINGS LLC, C/O M&P SHOPPING CENTERS, 5025 M WINTERS CHAPEL ROAD, ATLANTA GA 30360-1700 |
| 20250433 | *+ | SNIDER BLAKE PERSONNEL, 4200 ROCKSIDE RD STE 208, INDEPENDENCE OH 44131-2530 |
| 20259194 | *+ | SNIDER BLAKE PERSONNEL, 4200 ROCKSIDE RD STE 208, INDEPENDENCE OH 44131-2530 |
| 20259195 | *+ | SNIDER BLAKE PERSONNEL, 4200 ROCKSIDE RD STE 208, INDEPENDENCE OH 44131-2530 |
| 20259196 | *+ | SNIDER BLAKE PERSONNEL, STRONG SERVICE INC, 4200 ROCKSIDE RD STE 208, INDEPENDENCE OH 44131-2530 |
| 20259197 | *+ | SNIF SNAX LIMITED, SNIF SNAX LIMITED, 540 BRICKELL KEY DRIVE STE C2, MIAMI FL 33131-3827 |
| 20250437 | *+ | SNO SERVICES LLC, PO BOX 1391, INDIANA PA 15701-5391 |
| 20259198 | *+ | SNO SERVICES LLC, PO BOX 1391, INDIANA PA 15701-5391 |
| 20259199 | *+ | SNO SERVICES LLC, PO BOX 1391, INDIANA PA 15701-5391 |
| 20259209 | *+ | SNO-SERVICES LLC, 5000 RITTER ROAD, STE 204, ATTN: JASON J VESKO, MECHANICSBURG PA 17055-6922 |
| 20259210 | *+ | SNO-SERVICES LLC, 5000 RITTER ROAD, STE 204, MECHANICSBURG PA 17055-6922 |
| 20259200 | * | SNOHOMISH COUNTY CLERK, 3000 ROCKEFELLER AVE STE 605, EVERETT WA 98201-4060 |
| 20259201 | *+ | SNOHOMISH COUNTY PUD, 2320 CALIFORNIA ST, EVERETT WA 98201-3750 |
| 20259202 | *+ | SNOHOMISH COUNTY PUD, P.O. BOX 1100, EVERETT WA 98206-1100 |
| 20259203 | *+ | SNOHOMISH COUNTY PUD, PO BOX 1107, EVERETT WA 98206-1107 |
| 20259204 | *P++ | SNOHOMISH COUNTY TREASURER, ATTN BANKRUPTCY, 3000 ROCKEFELLER AVENUE, M/S 501, EVERETT WA 98201-4046, address filed with court:, SNOHOMISH COUNTY TREASURER, 3000 ROCKEFELLER AVE, M/S 501, EVERETT WA 98201 |
| 20259205 | *P++ | SNOHOMISH COUNTY TREASURER, ATTN BANKRUPTCY, 3000 ROCKEFELLER AVENUE, M/S 501, EVERETT WA 98201-4046, address filed with court:, SNOHOMISH COUNTY TREASURER, PO BOX 34171, SEATTLE WA 98124-1171 |
| 20259206 | *+ | SNOHOMISH CTY. WA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 3000 ROCKEFELLER AVE., EVERETT WA 98201-4046 |
| 20259207 | *+ | SNOHOMISH HEALTH DISTRICT, 3020 RUCKER AVE STE 104, EVERETT WA 98201-3912 |
| 20259208 | *+ | SNOHOMISH SUPERIOR COURT, 3000 ROCKEFELLER AVE M/S 502, EVERETT WA 98201-4071 |
| 20259212 | * | SNOW & SAUERTEIG LLP, 203 EAST BERRY STE 1100, FORT WAYNE IN 46802-2715 |
| 20259213 | *+ | SNOWBERRY INNOVATIONS LLC, SNOWBERRY INNOVATIONS LLC, 800 5TH AVE, SUITE 101-800, SEATTLE WA 98104-3176 |
| 20259214 | * | SNOWFLAKE INC, PO BOX 734951, DALLAS TX 75373-4951 |
| 20259216 | *+ | SNOWFLAKE INC., 450 CONCAR DR, SAN MATEO CA 94402-2681 |
| 20259215 | * | SNOWFLAKE INC., 4900E E DUBLIN GRANVILLE RD, COLUMBUS OH 43081-7651 |
| 20259217 | * | SNYDER COUNTY CLERK OF COURT, PO BOX 217, MIDDLEBURG PA 17842-0217 |
| 20259218 | * | SNYDERS LANCE, PO BOX 281953, ATLANTA GA 30384-1953 |
| 20259220 | * | SNYDERS LANCE, 1 CAMPBELL PL, CAMDEN NJ 08103-1701 |
| 20259219 | * | SNYDERS LANCE, SL SNACKS NATIONAL LLC, PO BOX 281953, ATLANTA GA 30384-1953 |
| 20259221 | *+ | SOAR MANAGEMENT INC, 821 HIAWASSEE STREET, MURPHY NC 28906-3317 |
| 20259222 | * | SOAR MANAGEMENT, INC, PO BOX 154, MURPHY NC 28906-0154 |
| 20259223 | *+ | SOBEL WESTEX, DBA BALTIC LINEN COMPANYU, 2670 S WESTERN AVE, LAS VEGAS NV 89109-1112 |
| 20259224 | *+ | SOCALGAS, P.O. BOX 30337, LOS ANGELES CA 90030-0337 |
| 20259225 | * | SOCIAL SECURITY ADMINISTRATION, PO BOX 3430, PHILADELPHIA PA 19122-0430 |
| 20259226 | *+ | SOCIALVENTURES, 470 W BROAD ST #12, COLUMBUS OH 43215-2759 |
| 20259227 | * | SOCS, PO BOX 1806, HILLSBORO OR 97123-1806 |
| 20259228 | * | SOCS DBA FIDELITY COLLECTION, 116 3RD ST STE 300, HOOD RIVER OR 97031-2193 |
| 20259229 | * | SOD HARRISON, LLC, C/O COLLIERS INTERNATIONAL, 5100 JB HUNT DR STE 500, ROGERS AK 72758-6601 |
| 20259230 | *+ | SODEXO OPERATIONS, LLC, 9801 WASHINGTONIAN BLVD., GAITHERSBURG MD 20878-5355 |
| 20259231 | * | SODEXO ROTH, ROTH BROS INC, PO BOX 360170, PITTSBURGH PA 15251-6170 |
| 20259232 | * | SOFIDEL TISSUE LLC, PO BOX 207029, DALLAS TX 75320-7029 |
| 20259233 | * | SOFIDEL TISSUE LLC, 300 WELSH ROAD, BUILDING ONE, HORSHAM PA 19044-2248 |
| 20259234 | *+ | SOFLO LOCKSMITHS LLC, AARON MORALES, 7034 BONAVENTURE DR, TAMPA FL 33607-5814 |
| 20259235 | * | SOFRO SOFT (BROYHILL BEDDING), MYERS WOLIN, LLC, WOLIN, ESQ., HARRIS A., 100 HEADQUARTERS PLAZA |

| | | |
|---|---|---|
| | | W TOWER, 7TH FL, MORRISTOWN NJ 07960-6834 |
| 20259236 | * | SOFTCHOICE CORPORATION, 20 MOWAT AVENUE, TORONTO ON M6K 3E8, CANADA |
| 20259239 | *+ | SOFTWARE ONE, SOFTWARE ONE INC, 320 E BUFFALO STREET STE 200, MILWAUKEE WI 53202-5866 |
| 20250476 | *+ | SOFTWARE ONE, 320 E BUFFALO STREET STE 200, MILWAUKEE WI 53202-5866 |
| 20259237 | *+ | SOFTWARE ONE, 320 E BUFFALO STREET STE 200, MILWAUKEE WI 53202-5866 |
| 20259238 | *+ | SOFTWARE ONE, 320 E BUFFALO STREET STE 200, MILWAUKEE WI 53202-5866 |
| 20259240 | *+ | SOFTWARE ONE, INC., 320 E BUFFALO STREET, MILWAUKEE WI 53202-5866 |
| 20250479 | *+ | SOFTWARE ONE, INC., 320 E. BUFFALO ST., SUITE 200, MILWAUKEE WI 53202-5866 |
| 20259241 | *+ | SOFTWARE ONE, INC., 320 E. BUFFALO ST., SUITE 200, MILWAUKEE WI 53202-5866 |
| 20259242 | * | SOGETI USA LLC, CAPGEMINI AMERICA INC, 28309 NETWORK PLACE, CHICAGO IL 60673-1283 |
| 20259243 | *+ | SOGETI USA LLC, 10100 INNOVATION DRIVE, SUITE 200, DAYTON OH 45342-4968 |
| 20259244 | *+ | SOHGAVE LLC, PO BOX 191855, DALLAS TX 75219-8508 |
| 20259245 | *+ | SOHGAVE LLC, SOHGAVE LLC, PO BOX 191855, DALLAS TX 75219-8508 |
| 20259246 | * | SOLANO COUNTY, 600 TEXAS ST STE 105, FAIRFIELD CA 94533-6310 |
| 20259247 | * | SOLANO COUNTY DEPT OF RESOURCE, 675 TEXAS ST STE 5500, FAIRFIELD CA 94533-6341 |
| 20259248 | * | SOLANO COUNTY DISTRICT ATTORNEYS OF, 675 TEXAS ST 4TH FL #4500, FAIRFIELD CA 94533-6340 |
| 20259250 | * | SOLANO COUNTY TAX COLLECTOR, PO BOX 7407, SAN FRANCISCO CA 94120-7407 |
| 20259249 | * | SOLANO COUNTY TAX COLLECTOR, 675 TEXAS ST SUITE 1900, FAIRFIELD CA 94533-6337 |
| 20259251 | *+ | SOLANO COUNTY, CA CONSUMER PROTECTION AGENCY, SOLANO COUNTY DISTRICT ATTORNEYS OFFI, 675 TEXAS ST., SUITE 4500, FAIRFIELD CA 94533-6340 |
| 20259252 | *+ | SOLAR TINT, WINDOW ENERGY FILM INC, 5050 MONTGOMERY ROAD, CINCINNATI OH 45212-2129 |
| 20259253 | * | SOLARIS PAPER INC, 100 S ANAHEIM BLVD STE 280, ANAHEIM CA 92805-3807 |
| 20259254 | *+ | SOLARWINDS, 7171 SOUTHWEST PKWY BLDG 400, AUSTIN TX 78735-0002 |
| 20259255 | * | SOLARWINDS INC, SOLARWINDS WORL, PO BOX 730720, DALLAS TX 75373-0720 |
| 20259256 | *+ | SOLBID, INC, 116 JOHN ST STE 400, LOWELL MA 01852-1124 |
| 20259257 | *+ | SOLEBURY TROUT, PNC BANK NATIONAL ASSOCIATION, 1010 WASHINGTON BLVD SUITE 1050, STAMFORD CT 06901-2202 |
| 20259258 | *+ | SOLELY INTERNATIONAL INC, SOLELY INC, 7596 EADS AVENUE STE 230, LA JOLLA CA 92037-4851 |
| 20259259 | * | SOLID CAP PROPERTIES LLC, WHITE SANDS MALL, 3199 NORTH WHITE SANDS BLVD, ALAMOGORDO NM 88310-6162 |
| 20259260 | * | SOLID OAK FINANCE, PO BOX 637, BLANDING UT 84511-0637 |
| 20259261 | *+ | SOLITE USA LLC, SOLITE USA LLC, 18031 IRVINE BLVD SUITE 209, TUSTIN CA 92780-3303 |
| 20259262 | *+ | SOLO FRAGRANCES INC, PO BOX 290723, BROOKLYN NY 11229-0723 |
| 20259263 | *+ | SOLO FRAGRANCES INC, SOLO FRAGRANCES INC, PO BOX 290723, BROOKLYN NY 11229-0723 |
| 20259264 | *+ | SOLSTICE COMMUNICATIONS INC, 4214 N RIDGEWAY AVE, CHICAGO IL 60618-2025 |
| 20259265 | * | SOLUTIONS MANAGEMENT INC, PO BOX 1027, REMSENBURG NY 11960-1027 |
| 20259266 | *P++ | SOLUTIONS STAFFING, 1237 DUBLIN ROAD, COLUMBUS OH 43215-7000, address filed with court:, SOLUTIONS STAFFING, JT SG ENTERPRISES INC, 1237 DUBLIN RD, COLUMBUS OH 43215 |
| 20259267 | * | SOMA PROPERTIES LLC, PO BOX 9108, PEORIA IL 61612-9108 |
| 20259268 | * | SOMERA ROAD ATHENS GEORGIA LLC, C/O SOMERA ROAD INC, PO BOX 930563, ATLANTA GA 31193-0563 |
| 20259270 | * | SOMERS POINT BUILDERS INC, C/O BRAHIN MANAGEMENT CORP., 1535 CHESTNUT STREET, STE 200, PHILADELPHIA PA 19102-2541 |
| 20259269 | * | SOMERS POINT BUILDERS INC, 1535 CHESTNUT ST STE 200, PHILADELPHIA PA 19102-2541 |
| 20259271 | * | SOMERSET APARTMENTS, 1038 S GRAND TRAVERSE, FLINT MI 48502-1031 |
| 20259272 | *+ | SOMERSET CITY TAX COLLECTOR, PO BOX 989, SOMERSET KY 42502-0989 |
| 20259273 | *+ | SOMERSET UTILITIES, P.O. BOX 989, SOMERSET KY 42502-0989 |
| 20259275 | *+ | SOMOS AMIGOS, INC., SOMOS AMIGOS, INC., 3201 BEE CAVES ROAD, AUSTIN TX 78716-6001 |
| 20259276 | *+ | SOMOS AMIGOS, INC., 290 HARBOR DRIVE, FL2, STAMFORD CT 06902-8700 |
| 20259274 | *+ | SOMOS AMIGOS, INC., 3201 BEE CAVES ROAD, AUSTIN TX 78716-6001 |
| 20259277 | *+ | SON OF A BARISTA, LLC., 801 S. FIGUEROA ST., LOS ANGELES CA 90017-5504 |
| 20259278 | *+ | SON OF A BARISTA, LLC., SON OF A BARISTA USA, LLC., 801 S. FIGUEROA ST., LOS ANGELES CA 90017-5504 |
| 20259279 | * | SONIQ FREIGHT BROKERAGE INC, PO BOX 761, MOLALLA OR 97038-0761 |
| 20250519 | * | SONNY MERRYMAN INC., PO BOX 495, RUSTBURG VA 24588-0495 |
| 20259280 | * | SONNY MERRYMAN INC., PO BOX 495, RUSTBURG VA 24588-0495 |
| 20259281 | * | SONNY MERRYMAN INC., PO BOX 495, RUSTBURG VA 24588-0495 |
| 20259282 | * | SONOMA COUNTY HERALD RECORDER, PO BOX 877, SANTA ROSA CA 95402-0877 |
| 20259283 | *+ | SONOMA COUNTY TAX COLLECTOR, 585 FISCAL DR RM 100F, SANTA ROSA CA 95403-2835 |
| 20259284 | *+ | SONOMA COUNTY WEIGHTS AND MEASURES, 133 AVIATION BOULEVARD SUITE 110, SANTA ROSA CA 95403-8279 |
| 20259285 | *+ | SONOMA COUNTY, CA CONSUMER PROTECTION AGENCY, 575 ADMINISTRATION DRIVE ROOM 100 A, SANTA ROSA CA 95403-2815 |
| 20259286 | *+ | SONOMA CREAMERY, SONOMA CREAMERY LLC, 21750 8TH ST E, SONOMA CA 95476-9803 |
| 20259287 | * | SONOMA MEDIA INVESTMENTS LLC, SONOMA MEDIA INVESTMENTS LLC, 427 MENDOCINO AVE, SANTA ROSA CA 95401-6313 |
| 20259288 | * | SONOMA TAX COLLECTOR, PO BOX 3879, SANTA ROSA CA 95402-3879 |

| | | |
|---|---|---|
| 20259289 | * | SONORAN PALMS APARTMENTS, 1708 E THOMAS RD, PHOENIX AZ 85016-7604 |
| 20259290 | *+ | SONY MUSIC ENTERTAINMENT, SONY MUSIC HOLDINGS INC, 550 MADISON ACE, NEW YORK NY 10022-3211 |
| 20259291 | * | SOPHIA FOODS, SOPHIA FOODS INC, 480 WORTMAN AVE, BROOKLYN NY 11208-5426 |
| 20259292 | *+ | SOPHISTIPLATE LLC, 790 ATLANTA SOUTH PARKWAY, COLLEGE PARK GA 30349-5986 |
| 20259293 | *+ | SOPHISTIPLATE LLC, SOPHISTIPLATE, LLC, 790 ATLANTA SOUTH PARKWAY, COLLEGE PARK GA 30349-5986 |
| 20259294 | * | SOPHISTIPLATE, LLC, 790 ATLANTA S PKWY, SUITE 100, COLLEGE PARK GA 30349 |
| 20259295 | *++++ | SOS MAINTENANCE INC, PO BOX 370601, BROOKLYN NY 11237-0601, address filed with court:, SOS MAINTENANCE INC, PO BOX 601, BROOKLYN NY 11237 |
| 20259296 | * | SOSALT SPA, ZONA RONCIGLIA, TRAPANI-TP, ITALY |
| 20259297 | * | SOTI INC, 1950 MEADOWVALE BLVD, MISSISSAUGA ON L5N 8L9, CANADA |
| 20259298 | * | SOUND PUBLISHING INC, PO BOX 930, EVERETT WA 98206-0930 |
| 20259300 | * | SOURCE ATLANTIQUE, SOURCE ATLANTIQUE, 140 SYLAN AVE, ENGLEWOOD CLIFFS NJ 07632-2514 |
| 20259299 | * | SOURCE ATLANTIQUE, 140 SYLAN AVE, ENGLEWOOD CLIFFS NJ 07632-2514 |
| 20259302 | *+ | SOURCE ONE DIGITAL, 1137 N GATEWAY BLVD, NORTON SHORES MI 49441-6099 |
| 20259301 | *+ | SOURCE ONE DIGITAL, 3044 GLADE ST, MUSKEGON MI 49444-2705 |
| 20259305 | *+ | SOURCE ONE DIGITAL LLC, SOURCE ONE DIGITAL, LLC, 3044 GLADE STREET, MUSKEGON MI 49444-2705 |
| 20250541 | *+ | SOURCE ONE DIGITAL LLC, 3044 GLADE STREET, MUSKEGON MI 49444-2705 |
| 20250542 | *+ | SOURCE ONE DIGITAL LLC, 3044 GLADE STREET, MUSKEGON MI 49444-2705 |
| 20259303 | *+ | SOURCE ONE DIGITAL LLC, 3044 GLADE STREET, MUSKEGON MI 49444-2705 |
| 20259304 | *+ | SOURCE ONE DIGITAL LLC, 3044 GLADE STREET, MUSKEGON MI 49444-2705 |
| 20259306 | * | SOURCING ADVISORY GROUP, LLC, 125 DUNCANSBY CT, CARY NC 27511-6403 |
| 20259307 | *+ | SOUTH 40 SNACKS, INC, 140 LAKESIDE AVE, SEATTLE WA 98122-6551 |
| 20259308 | *+ | SOUTH 40 SNACKS, INC, ATTN: ACCOUNTING DEPARTMENT, 140 LAKESIDE AVE, STE# A-158, SEATTLE WA 98122-6551 |
| 20259309 | * | SOUTH BEND TRIBUNE USE # 2058235, SOUTH BEND TRIBUNE CORPORATION, PO BOX 630485, CINCINNATI OH 45263-0485 |
| 20259310 | * | SOUTH CAROLINA, DEPARTMENT OF AGRICULTURE, C/O SEED LICENSE, 123 BALLARD CT, WEST COLUMBIA SC 29172-3101 |
| 20259314 | * | SOUTH CAROLINA DEPT OF REVENUE, REGISTRATION, COLUMBIA SC 29214-0140 |
| 20259315 | * | SOUTH CAROLINA DEPT OF REVENUE, SALES TAX (PDMS), COLUMBIA SC 29214-0001 |
| 20259311 | * | SOUTH CAROLINA DEPT OF REVENUE, CORPORATION TENTATIVE, COLUMBIA SC 29214-0006 |
| 20259313 | * | SOUTH CAROLINA DEPT OF REVENUE, PO BOX 2535, COLUMBIA SC 29202-2535 |
| 20259312 | * | SOUTH CAROLINA DEPT OF REVENUE, PO BOX 125, COLUMBIA SC 29202-0125 |
| 20259316 | * | SOUTH CAROLINA DEPT OF REVENUE, SOLID WASTE DIVISION, SOLID WASTE DEPT, COLUMBIA SC 29214-0001 |
| 20259317 | *+ | SOUTH CAROLINA DOR, PO BOX 125, COLUMBIA SC 29202-0125 |
| 20259318 | *+ | SOUTH CAROLINA PUBLIC SERVICE AUTHORITY, 1 RIVERWOOD DR, MONCKS CORNER SC 29461-2998 |
| 20259319 | * | SOUTH CAROLINA STATE DISBURSEMENT U, PO BOX 100303, COLUMBIA SC 29202-3303 |
| 20259320 | * | SOUTH CENTRAL INDUSTRIAL, PO BOX 7008, WACO TX 76714-7008 |
| 20259321 | * | SOUTH CENTRAL INDUSTRIAL, PROPERTIES XIV LP, PO BOX 7008, WACO TX 76714-7008 |
| 20259324 | *+ | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P., REYNA , BLAKE, 345 OWEN LANE, SUITE 141, WACO TX 76710-5587 |
| 20259323 | * | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P., 4547 LAKE SHORE DR STE 1, WACO TX 76710-1856 |
| 20259322 | * | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P., 340 OWEN LANE, WACO TX 76710 |
| 20259325 | * | SOUTH CENTRAL POWER CO, OH, PO BOX 182058, COLUMBUS OH 43218-2058 |
| 20259326 | * | SOUTH COAST PLAZA LLC, PO BOX 3218, FORT WORTH TX 76113-3218 |
| 20259327 | * | SOUTH DAKOTA DIVISION OF INS., 118 W CAPITOL AVE, PIERRE SD 57501-2000 |
| 20259328 | * | SOUTH GEORGIA MEDIA GROUP, COMMUNITY HOLDINGS, PO BOX 968, VALDOSTA GA 31603-0968 |
| 20259329 | * | SOUTH HILL VILLAGE LLC, 14205 SE 36TH ST STE 215, BELLEVUE WA 98006-1574 |
| 20259330 | * | SOUTH HILL VILLAGE LLC, CET LIMITED, 14205 SE 36TH ST STE 215, BELLEVUE WA 98006-1574 |
| 20259331 | * | SOUTH HILL VILLAGE, LLC, C/O PACIFIC ASSET ADVISORS, INC., 14205 SE 36TH ST STE 215, BELLEVUE WA 98006-1574 |
| 20259332 | * | SOUTH JERSEY GAS COMPANY, PO BOX 6091, BELLMAWR NJ 08099-6091 |
| 20259333 | *+ | SOUTH LANDINGS 33RD STREET HOLDINGS LLC, C/O R3M LAW, LLP, ATTN: JEFFREY N. RICH, ESQ., 6 EAST 43RD STREET 21ST FL, NEW YORK NY 10017-4656 |
| 20259334 | *+ | SOUTH LANDINGS 33RD STREET HOLDINGS LLC, C/O R3M LAW, LLP, JEFFREY N. RICH, 6 EAST 43RD STREET 21ST FLOOR, NEW YORK NY 10017-4656 |
| 20259335 | * | SOUTH LANDINGS TEI INV. LLC - ATTN: M. SCHLADENSKY, C/O WOODRUFF BROKERAGE COMPANY, 3580 MASSEE LN, STE 220, COLUMBUS GA 31909-2595 |
| 20259336 | * | SOUTH LANDINGS TEI INVESTORS, 3580 MESSEE LN STE 220, COLUMBUS GA 31909-2595 |
| 20259337 | * | SOUTH LANDINGS TEI INVESTORS, SOUTH LANDINGS TEI INVESTORS LLC, C/O WOODRUFF BROKERAGE COMPANY, PO BOX 7727, COLUMBUS GA 31908-7727 |
| 20259338 | * | SOUTH LOOP SHOPPING CENTER LTD, 301 S SHERMAN ST STE 100, RICHARDSON TX 75081-4176 |
| 20259339 | *+ | SOUTH LOOP SHOPPING CENTER, LTD, C/O QUINE AND ASSOCIATES, P.O.BOX 833009, RICHARDSON TX 75083-3000 |
| 20259340 | *+ | SOUTH LUBBOCK FP LLC, C/O FORREST WYATT COOK, 3303 98TH STREET, LUBBOCK TX 79423-4046 |

| | | |
|---|---|---|
| 20259342 | * | SOUTH MISSISSIPPI COLLECTION, PO BOX 1511, PASCAGOULA MS 39568-1511 |
| 20259341 | * | SOUTH MISSISSIPPI COLLECTION, 5001 PARK ST, MOSS POINT MS 39563-2733 |
| 20259343 | *+ | SOUTH NORFOLK JORDAN BRIDGE LLC, 307 ALBERMALE DR 2ND FL, CHESAPEAKE VA 23322-5590 |
| 20259349 | *+ | SOUTH OAKS STATION LLC, SAUL EWING LLP, ATTN: MONIQUE B. DISABATINO, 1201 N MARKET ST STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20259345 | *+ | SOUTH OAKS STATION LLC, C/O PHILLIPS EDISON, 11501 NORTHLAKE DR, CINCINNATI OH 45249-1669 |
| 20259348 | *+ | SOUTH OAKS STATION LLC, C/O MONIQUE B. DISABATINO, ESQUIRE, SAUL EWING LLP, 1201 N. MARKET ST STE 2300, PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20259347 | *+ | SOUTH OAKS STATION LLC, SAUL EWING LLP, ATTN: TURNER N FALK, CENTRE SQUARE W 1500 MARKET ST 38TH FLR, PHILADELPHIA PA 19102-2184 |
| 20259344 | * | SOUTH OAKS STATION LLC, 11501 NORTHLAKE DRIVE, CINCINNATI OH 45249-1669 |
| 20259346 | * | SOUTH OAKS STATION LLC, PHILLIPS EDISON GROCERY CENTER, OPERATING PARTNERSHIP I LP, 11501 NORTHLAKE DRIVE, CINCINNATI OH 45249-1669 |
| 20259350 | * | SOUTH OGDEN CITY, 3950 ADAMS AVE STE 1, SOUTH OGDEN UT 84403-2114 |
| 20259351 | *+ | SOUTH OGDEN CITY CORPORATION, SUITE #1, 3950 ADAMS AVENUE, SOUTH OGDEN UT 84403-2114 |
| 20259352 | * | SOUTH PLAINFIELD HEALTH DEPT, 2480 PLAINFIELD AVE STE 2, SOUTH PLAINFIELD NJ 07080-3596 |
| 20259354 | * | SOUTH PLAZA ASSOCIATES, C/O OF LEVEY & COMPANY, 1585 FREDERICK BLVD, AKRON OH 44320-4000 |
| 20259353 | * | SOUTH PLAZA ASSOCIATES, 1585 FREDERICK BLVD, AKRON OH 44320-4000 |
| 20259355 | *+ | SOUTH PLAZA ASSOCIATES, LLC, C/O LEVEY & COMPANY, 1585 FREDERICK BLVD, AKRON OH 44320-4000 |
| 20259356 | *+ | SOUTH SAN JOAQUIN COUNTY FIRE AUTHORITY, 835 N CENTRAL AVENUE, TRACY CA 95376-4105 |
| 20259357 | * | SOUTH SAN JOAQUIN COUNY FIRE AUTHOR, 835 N CENTRAL AVE, TRACY CA 95376-4105 |
| 20259359 | * | SOUTH SHORES COMMUNITY ASSOC, C/O TERRA WEST MGMT SERVICES, 6655 S CIMARRON RD STE 200, LAS VEGAS NV 89113-2181 |
| 20259358 | * | SOUTH SHORES COMMUNITY ASSOC, 6655 S CIMARRON RD STE 200, LAS VEGAS NV 89113-2181 |
| 20259360 | * | SOUTH SHORES LLC, 6338 WILSHIRE BLVD, LOS ANGELES CA 90048-5002 |
| 20259361 | * | SOUTH SQUARE CENTER LLC, 6137 STATE ROAD 54, NEW PORT RICHEY FL 34653-6004 |
| 20259362 | *+ | SOUTH SQUARE SHOPPING CENTER, LLC, ATTN: JAMES B. EISING II, JOHNSON, POPE, BOKOR, RUPPEL & BURNS, 400 N. ASHLEY DR., STE 3100, TAMPA FL 33602-4337 |
| 20259368 | *+ | SOUTH SQUARE SHOPPING CENTER, LLC, ATTN: CHRISTOPHER D. LOIZIDES, C/O LOIZIDES P.A., 1225 KING STREET, SUITE 800, WILMINGTON DE 19801-3246 |
| 20259366 | *+ | SOUTH SQUARE SHOPPING CENTER, LLC, 10912 N 56TH ST, TEMPLE TERRACE FL 33617-3004 |
| 20259367 | *+ | SOUTH SQUARE SHOPPING CENTER, LLC, SUE WIEMAN, 10912 N 56TH ST, TEMPLE TERRACE FL 33617-3004 |
| 20259363 | *+ | SOUTH SQUARE SHOPPING CENTER, LLC, ATTN: TRENT GOSS, 4111 W. CYPRESS STREET, TAMPA FL 33607-2306 |
| 20259364 | *+ | SOUTH SQUARE SHOPPING CENTER, LLC, CO JOHNSON POPE BOKOR RUPPEL & BURNS LLP, 400 NORTH ASHLEY DRIVE, STE. 3100, TAMPA FL 33602-4337 |
| 20259365 | *+ | SOUTH SQUARE SHOPPING CENTER, LLC, JOHNSON POPE BOKOR RUPPEL & BURNS, LLP, 400 NORTH ASHLEY DRIVE, SUITE 3100, TAMPA FL 33602-4337 |
| 20259369 | * | SOUTH STAR INVESTMENTS LLC, 237 ACADEMY AVE, SANGER CA 93657-2128 |
| 20250609 | *+ | SOUTH STAR INVESTMENTS, LLC, 237 ACADEMY AVE, SANGER CA 93657-2128 |
| 20259371 | *+ | SOUTH STAR INVESTMENTS, LLC, 237 ACADEMY AVE, SANGER CA 93657-2128 |
| 20259370 | *+ | SOUTH STAR INVESTMENTS, LLC, 1135 W. BUSH ST., LEMOORE CA 93245-3423 |
| 20259372 | *+ | SOUTH STICKNEY SANITARY DISTRICT, 7801 SOUTH LAVERGNE AVENUE, BURBANK IL 60459-1593 |
| 20259374 | *+ | SOUTH STRABANE TOWNSHIP, POLICE DEPT, 9 SMITH DR, WASHINGTON PA 15301-9559 |
| 20259373 | *+ | SOUTH STRABANE TOWNSHIP, DEPT OF PUBLIC SAFETY, 550 WASHINGTON RD, WASHINGTON PA 15301-9621 |
| 20259376 | *+ | SOUTH STREET DESIGNS LLC, 150 BAY STREET, JERSEY CITY NJ 07302-2900 |
| 20259377 | *+ | SOUTH STREET DESIGNS LLC, SOUTH STREET DESIGNS LLC, 150 BAY STREET, JERSEY CITY NJ 07302-2900 |
| 20259375 | *+ | SOUTH STREET DESIGNS LLC, 150 BAY STREET, PH10, JERSEY CITY NJ 07302-5919 |
| 20259378 | *+ | SOUTH STREET THEATRE COMPANY INC, 100 SOUTH STREET, MORRISTOWN NJ 07960-4149 |
| 20259379 | *+ | SOUTHEAST BRUNSWICK SANITARY DIST/NC, 4240 COMMITTEE DR, SOUTHPORT NC 28461-8230 |
| 20259380 | *+ | SOUTHEAST BRUNSWICK SANITARY DISTRICT, 4240 COMMITTEE DRIVE SE, SOUTHPORT NC 28461-8230 |
| 20259381 | * | SOUTHEAST GAS, PO BOX 1298, ANDALUSIA AL 36420-1223 |
| 20259382 | * | SOUTHEAST GAS - ANDULASIA, PO BOX 1298, ANDALUSIA AL 36420-1223 |
| 20259383 | *+ | SOUTHEAST PARTNERS, C/O AFI MANAGEMENT, 2422 HAMBURG TURNPIKE, WAYNE NJ 07470-6295 |
| 20259384 | * | SOUTHEAST PARTNERS LP, 169 RAMAPO VALLEY RD UNIT ML7, OAKLAND NJ 07436-2509 |
| 20259385 | * | SOUTHEASTEN EMERGENCY PHYSICIANS LL, PO BOX 948, OXFORD MS 38655-0948 |
| 20259387 | *+ | SOUTHEASTERN BATTERY DISTRIBUTION L, SIMMONS BATTERY DISTRIBUTION LLC, 2776 GUNTER PARK DR E STE P, MONTGOMERY AL 36109-1402 |
| 20259386 | *+ | SOUTHEASTERN BATTERY DISTRIBUTION L, 2776 GUNTER PARK DR E STE P, MONTGOMERY AL 36109-1402 |
| 20259388 | * | SOUTHEASTERN EMERGENCY PHYSICIANS, C/O LLOYD & MCDANIEL PLC, PO BOX 23306, LOUISVILLE KY 40223-0306 |
| 20259389 | * | SOUTHEASTERN FREIGHT LINE, PO BOX 100104, COLUMBIA SC 29202-3104 |
| 20259390 | *+ | SOUTHEASTERN FREIGHT LINES, ATTN: REVENUE ACCOUNTIN, PO 1691, COLUMBIA SC 29202-1691 |
| 20259391 | * | SOUTHEASTERN IDAHO PUBLIC HEALTH, 1901 ALVIN RICKEN DR, POCATELLO ID 83201-2727 |
| 20259392 | *+ | SOUTHEM MOTOR CARRIERS ASSOC, INC. DBA SMC3, 653 LEXINGTON CIRCLE, PEACHTREE CITY GA 30269-6863 |
| 20259393 | * | SOUTHERN ART FURNITURE CO., LTD, SOUTHERN ART FURNITURE CO., LTD, NO 96, SEC.3, TAIWAN BLVD, |

| | | |
|---|---|---|
| | | XITUN DI, TAICHUNG, TAIWAN |
| 20259394 | * | SOUTHERN BENEDICTINE SOCIETY, 100 BELMONT MOUNT HOLLY RD, BELMONT NC 28012-2702 |
| 20259395 | * | SOUTHERN BEVERAGE COMPANBY INC, 270 HIGHLAND COLONY PKWY, RIDGELAND MS 39157-6064 |
| 20259396 | *+ | SOUTHERN CAL TRANSPORT, INC., 45884 STEM RD, NEWBERRY SPRINGS CA 92365-9642 |
| 20259397 | *P++ | SOUTHERN CALIFORNIA EDISON COMPANY, 1551 W SAN BERNARDINO ROAD, COVINA CA 91722-3407, address filed with court:, SOUTHERN CALIFORNIA EDISON, P.O. BOX 600, ROSEMEAD CA 91771-0001 |
| 20259398 | *+ | SOUTHERN CALIFORNIA GAS (THE GAS CO.), PO BOX C, MONTEREY PARK CA 91754-0932 |
| 20259399 | * | SOUTHERN CALIFORNIA GAS COMPANY, PO BOX C, MONTEREY PARK CA 91754-0932 |
| 20259400 | *+ | SOUTHERN CALIFORNIA NEWS GROUP, CALIFORNIA NEWSPAPERS PARTNERSHIP, PO BOX 8012, WILLOUGHBY OH 44096-8012 |
| 20259401 | * | SOUTHERN CONNECTICUT GAS (SCG), PO BOX 847819, BOSTON MA 02284-7819 |
| 20259402 | *+ | SOUTHERN CONNECTICUT GAS COMPANY, 100 MARSH HILL ROAD, ORANGE CT 06477-3628 |
| 20259403 | *+ | SOUTHERN COUNTIES EXPRESS INC, 12755 E 9 MILE ROAD, WARREN MI 48089-2621 |
| 20259404 | * | SOUTHERN DOCK PRODUCTS, DURASERV CORP, PO BOX 840602, DALLAS TX 75284-0602 |
| 20259405 | * | SOUTHERN FINANCIAL, PO BOX 15203, HATTIESBURG MS 39404-5203 |
| 20250645 | *+ | SOUTHERN GROUP CUSTOM MANUFACTURING, P O BOX 4157, BROWNSVILLE TX 78523-4157 |
| 20259406 | *+ | SOUTHERN GROUP CUSTOM MANUFACTURING, P O BOX 4157, BROWNSVILLE TX 78523-4157 |
| 20259407 | *+ | SOUTHERN GROUP CUSTOM MANUFACTURING, P O BOX 4157, BROWNSVILLE TX 78523-4157 |
| 20259408 | *+ | SOUTHERN GROUP CUSTOM MANUFACTURING, SOUTHERN GROUP CUSTOM MANUFACTURING, P O BOX 4157, BROWNSVILLE TX 78523-4157 |
| 20250647 | *+ | SOUTHERN GROUP CUSTOM MANUFACTURING, LLC, PO BOX 4157, BROWNSVILLE TX 78523-4157 |
| 20259409 | *+ | SOUTHERN GROUP CUSTOM MANUFACTURING, LLC, PO BOX 4157, BROWNSVILLE TX 78523-4157 |
| 20259410 | * | SOUTHERN HILLS CENTER LTD, 3335 N US HIGHWAY 63, WEST PLAINS MO 65775-6497 |
| 20259411 | * | SOUTHERN ILLINOISAN, LEE ENTERPRISES, INC., LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20259412 | * | SOUTHERN INTERMODAL XPRESS, PO BOX 929, MOBILE AL 36601-0929 |
| 20259413 | *+ | SOUTHERN MARKET, PO BOX 1116, ARDMORE OK 73402-1116 |
| 20259414 | *+ | SOUTHERN MARKET GROUP INC, PO BOX 1116, ARDMORE OK 73402-1116 |
| 20259152 | *P++ | SOUTHERN MARYLAND ELECTRIC COOPERATIVE INC SMECO, PO BOX 1937, HUGHESVILLE MD 20637-1937, address filed with court:, SMECO, PO BOX 1937, HUGHESVILLE MD 20637 |
| 20259415 | * | SOUTHERN MOTION INC, PO BOX 733755, DALLAS TX 75373-3755 |
| 20259416 | *+ | SOUTHERN MOTOR CARRIERS ASSOC, INC. DBA SMC, 500 WESTPARK DRIVE, PEACHTREE CITY GA 30269-3558 |
| 20259417 | *+ | SOUTHERN MOTOR CARRIERS ASSOC, INC. DBA SMC, 653 LEXINGTON CIRCLE, PEACHTREE CITY GA 30269-6863 |
| 20259418 | *+ | SOUTHERN MUSIC PUBLISHING CO INC, 901 W ALAMEDA AVE STE 108, BURBANK CA 91506-2849 |
| 20259419 | * | SOUTHERN NEVADA HEALTH DISTRIC, ENVIRONMENTAL HEALTH, PO BOX 845688, LOS ANGELES CA 90084-5688 |
| 20259420 | * | SOUTHERN NEVADA HEALTH DISTRICT, PO BOX 845688, LOS ANGELES CA 90084-5688 |
| 20259421 | * | SOUTHERN OREGON CREDIT SER INC, PO BOX 1806, MEDFORD OR 97501-0142 |
| 20259422 | * | SOUTHERN OREGON CREDIT SERVICE, PO BOX 1806, MEDFORD OR 97501-0142 |
| 20259423 | * | SOUTHERN PINE ELECTRIC POWER/2153, PO BOX 2153, DEPARTMENT 1340, BIRMINGHAM AL 35287-1340 |
| 20259424 | * | SOUTHERN STANDARD, WARREN COUNTY PENNYSAVER, PO BOX 150, MCMINNVILLE TN 37111-0150 |
| 20259427 | *+ | SOUTHERN TELECOM INC, 5601 1ST AVENUE, ATTN: MEIR LEVY, BROOKLYN NY 11220-2517 |
| 20259429 | *+ | SOUTHERN TELECOM INC, SOUTHERN TELECOM INC, 14C 53RD ST, BROOKLYN NY 11232-2646 |
| 20259428 | *+ | SOUTHERN TELECOM INC, 5601 1ST AVENUE, BROOKLYN NY 11220-2517 |
| 20250664 | *+ | SOUTHERN TELECOM INC, 14C 53RD ST, BROOKLYN NY 11232-2646 |
| 20259425 | *+ | SOUTHERN TELECOM INC, 14C 53RD ST, BROOKLYN NY 11232-2646 |
| 20259426 | *+ | SOUTHERN TELECOM INC, 14C 53RD ST, BROOKLYN NY 11232-2646 |
| 20259430 | * | SOUTHERN TELECOM INC., 5601 1ST AVENUE, 2ND FL, BROOKLYN NY 11220-2517 |
| 20259431 | * | SOUTHERN TIER PENNY SAVER, 2 HARDING AVE, JAMESTOWN NY 14701-4778 |
| 20259432 | * | SOUTHFIELD POLICE DEPARTMENT.., PO BOX 2055, SOUTHFIELD MI 48037-2055 |
| 20259433 | * | SOUTHGATE PLAZA LLC, 3636 N CAUSEWAY BLVD STE 200, METAIRIE LA 70002-7215 |
| 20259434 | * | SOUTHGATE PLAZA SHOPPING CNTR, PO BOX 1663, DECATUR AL 35602-1663 |
| 20259437 | *+ | SOUTHGATE PLAZA, LLC, C/O DORSEY DEVELOPMENT, 3636 N. CAUSEWAY BLVD., SUITE 200, METAIRIE LA 70002-7215 |
| 20259436 | *+ | SOUTHGATE PLAZA, LLC, 3636 N. CAUSEWAY, SUITE 200, METAIRIE LA 70002-7215 |
| 20259438 | *+ | SOUTHGATE PLAZA, LLC, C/O TROUTMAN PEPPER LOCKE LLP, ATTN: JASON M. CERISE, 601 POYDRAS STREET SUITE 2660, NEW ORLEANS LA 70130-6032 |
| 20250673 | *+ | SOUTHGATE PLAZA, LLC, 3636 N CAUSEWAY BLVD STE 200, METAIRIE LA 70002-7215 |
| 20259435 | *+ | SOUTHGATE PLAZA, LLC, 3636 N CAUSEWAY BLVD STE 200, METAIRIE LA 70002-7215 |
| 20259439 | *+ | SOUTHGATE PLAZA, LLC, TROUTMAN PEPPER LOCKE LLP, JASON M. CERISE, 601 POYDRAS STREET SUITE 2660, NEW ORLEANS LA 70130-6032 |
| 20259440 | *+ | SOUTHGATE SHOPPING CENTER, C/O DLA PIPER LLP (US), DALE K. CATHELL & VIRGINIA R. CALLAHAN, 650 S. EXETER ST STE 1100, BALTIMORE MD 21202-4576 |
| 20259443 | *+ | SOUTHGATE SHOPPING CENTER, C/O DLA PIPER LLP (US), ATTN: R. CRAIG MARTIN, 1201 N. MARKET STREET SUITE 2100, WILMINGTON DE 19801-1165 |

| 20259442 | *+ | SOUTHGATE SHOPPING CENTER, P.O. BOX 1663, DECATUR AL 35602-1663 |
| 20259441 | *+ | SOUTHGATE SHOPPING CENTER, 300 W. MARKET STREET, SUITE 3, DECATUR AL 35601-7806 |
| 20259448 | * | SOUTHGATE SHOPPING CENTER LLP, DLA PIPER LLP (US), DALE K. CATHELL, VIRGINIA R. CALLAHAN, 1100 SOUTH EXETER STREET SUITE 1100, BALTIMORE MD 21202 |
| 20259444 | *+ | SOUTHGATE SHOPPING CENTER LLP, 650 S. EXETER ST., SUITE 1100, BALTIMORE MD 21202-4576 |
| 20259455 | *+ | SOUTHGATE SHOPPING CENTER LLP, ATTN: R. CRAIG MARTIN, 1201 NORTH MARKET STREET, SUITE 2100, WILMINGTON DE 19801-1165 |
| 20259452 | *+ | SOUTHGATE SHOPPING CENTER LLP, 8028 RICHIE HIGHWAY, SUITE 118, PASADENA MD 21122-1069 |
| 20259453 | *+ | SOUTHGATE SHOPPING CENTER LLP, 8028 RITCHIE HIGHWAY, SUITE 118, PASADENA MD 21122-1069 |
| 20259445 | * | SOUTHGATE SHOPPING CENTER LLP, DALE K. CATHELL VIRGINIA R. CALLAHAN, C/O DLA PIPER LLP (US), 650 S. EXETER STREET SUITE 1100, BALTIMORE MD 21202-4576 |
| 20259451 | *+ | SOUTHGATE SHOPPING CENTER LLP, C/O GSG BOOKKEEPING SERVICES LLC, 10045 RED RUN BLVD SUITE 100, OWINGS MILLS MD 21117-5904 |
| 20259446 | *+ | SOUTHGATE SHOPPING CENTER LLP, DALE K. CATHELL, VIRGINIA R. CALLAHAN, 650 SOUTH EXETER STREET, SUITE 1100, BALTIMORE MD 21202-4576 |
| 20259447 | *+ | SOUTHGATE SHOPPING CENTER LLP, DLA PIPER LLP (US), DALE K. CATHELL, VIRGINIA R. CALLAHAN, 650 S EXETER ST STE 1100, BALTIMORE MD 21202-4576 |
| 20259454 | *+ | SOUTHGATE SHOPPING CENTER LLP, ATTMAN PROPERTIES, JANEANN STREAT WALSH, 8028 RITCHIE HIGHWAY SUITE 118, PASADENA MD 21122-1069 |
| 20259449 | * | SOUTHGATE SHOPPING CENTER LLP, 10045 RED RUN BLVD STE 100, OWINGS MILLS MD 21117-5904 |
| 20259450 | * | SOUTHGATE SHOPPING CENTER LLP, C/O BBC PROCESSING SERVICES INC, 10045 RED RUN BLVD STE 100, OWINGS MILLS MD 21117-5904 |
| 20259456 | * | SOUTHGATE TOYS LLC, 28470 THIRTEEN MILE RD STE 220, FARMINGTON HILLS MI 48334-5400 |
| 20259457 | *+ | SOUTHGATE WATER DEPARTMENT, MI, 14400 DIX-TOLEDO ROAD, SOUTHGATE MI 48195-2581 |
| 20259458 | *+ | SOUTHLAND EMPLOYMENT SVCS INC, PO BOX 9, HUNTINGTON PARK CA 90255-0009 |
| 20259459 | *+ | SOUTHLAW PC, 13160 FOSTER ST STE 100, OVERLAND PARK KS 66213-2848 |
| 20259460 | *+ | SOUTHPOINT PLAZA L.L.C., C/O UB GREENSFELDER LLP, ATTN: RANDALL F. SCHERCK, 10 S. BROADWAY, SUITE 2000, ST. LOUIS MI 63102-1747 |
| 20259461 | * | SOUTHPOINT PLAZA L.L.C., C/O MORRIS JAMES LLP, CN KUNZ, III & CHRISTOPHER M. DONNELLY, 500 DE AVE, STE 1500, WILMINGTON DE 19801 |
| 20259462 | *+ | SOUTHPOINT PLAZA SHOPPING CENTER, CHRISTIAN KISTER, C/O KCM MANAGEMENT AND CONSULTING, LLC, 11939 MANCHESTER RD, STE 316, ST. LOUIS MO 63131-4502 |
| 20259463 | * | SOUTHPOINT PLAZA SHOPPING CTR, 11939 MANCHESTER RD STE 316, SAINT LOUIS MO 63131-4502 |
| 20259465 | * | SOUTHPOINT PLAZA, L.L.C. AND GKKI, L.L.C., MORRIS JAMES LLP, CN KUNZ, III & CHRISTOPHER M. DONNELLY, 500 DE AVE, STE 1500 PO BOX 2306, WILMINGTON DE 19899-2306 |
| 20259464 | *+ | SOUTHPOINT PLAZA, L.L.C. AND GKKI, L.L.C., UB GREENSFELDER LLP, ATTN: RANDALL F. SCHERCK, 10 S. BROADWAY, SUITE 2000, ST. LOUIS MO 63102-1747 |
| 20259466 | *+ | SOUTHPOINTE PARK VILLAS 2005 LLC, 4121 W 83RD ST STE 258, PRAIRIE VILLAGE KS 66208-5310 |
| 20259468 | * | SOUTHRIDGE ASSOCIATES LLC, PO BOX 36799, CHARLOTTE NC 28236-6799 |
| 20259467 | * | SOUTHRIDGE ASSOCIATES LLC, C/O COLLETT & ASSOCIATES, PO BOX 36799, CHARLOTTE NC 28236-6799 |
| 20259469 | *+ | SOUTHRIDGE ASSOCIATES, LLC, C/O COLLETT & ASSOCIATES, 1111 METROPOLITAN AVENUE SUITE 700, CHARLOTTE NC 28204-3424 |
| 20259471 | *+ | SOUTHWEST BINDING & LAMINATING, SOUTHWEST PLASTIC BINDING CO, PO BOX 150, MARYLAND HEIGHTS MO 63043-9150 |
| 20259472 | * | SOUTHWEST FINANCIAL LLC, PO BOX 20160, MESA AZ 85277-0160 |
| 20259473 | *+ | SOUTHWEST FREIGHTLINES, GUSTAVO J IMENEZ INC, 11991 TRANSPARK DR, EL PASO TX 79927-2352 |
| 20259474 | * | SOUTHWEST GAS, PO BOX 24531, OAKLAND CA 94623-1531 |
| 20259475 | * | SOUTHWEST GAS CORPORATION, ATTN: BANKRUPTCY DESK, PO BOX 1498, VICTORVILLE CA 92393-1498 |
| 20259476 | * | SOUTHWEST PROPERTY MANAGEMENT, INC, C/O AMERICAN NATIONAL INSURANCE CO, 900 TOWN & COUNTRY LANE STE 210, HOUSTON TX 77024-2229 |
| 20259477 | * | SOUTHWEST PROPERTY MANAGEMENT, 2525 S SHORE BLVD SUITE 207, LEAGUE CITY TX 77573-2988 |
| 20259478 | *+ | SOUTHWEST PROPERTY MANAGEMENT, INC., ATTN: DEXTER BRABAND, 900 TOWN & COUNTRY LANE, SUITE 210, HOUSTON TX 77024-2229 |
| 20259480 | * | SOUTHWEST REGIONAL TAX BUREAU, TCD 26, C/O FAYETTE TCD, ONE CENTENNIAL WAY, SCOTTDALE PA 15683-1741 |
| 20259479 | * | SOUTHWEST REGIONAL TAX BUREAU, ONE CENTENNIAL WAY, SCOTTDALE PA 15683-1741 |
| 20259481 | * | SOUTHWEST SUBURBAN SEWER DISTRICT, WA, 17840 DES MOINES MEMORIAL DR S, BURIEN WA 98148-1706 |
| 20259483 | *+ | SOUTHWESTERN ELECTRIC POWER COMP. D/B/A AEP SWEPCO, ATTN: JASON REID, 1 RIVERSIDE PLAZA 13TH FLOOR, COLUMBUS OH 43215-2355 |
| 20259484 | *+ | SOUTHWESTERN ELECTRIC POWER COMP. D/B/A AEP SWEPCO, PO BOX 371496, PITTSBURGH PA 15250-7496 |
| 20259485 | *+ | SOUTHWESTERN INVESTMENTS LLC, C/O STEVE BROWN & ASSOCIATES, LLC, ATTN: STEVEN J. BROWN, 3241 E. SHEA BLVD., SUITE 1, PMB 489, PHOENIX AZ 85028-3335 |
| 20259487 | * | SOUTHWESTERN INVESTMENTS LLC, 8120 E CACTUS RD STE 300, SCOTTSDALE AZ 85260-5261 |
| 20259486 | * | SOUTHWESTERN INVESTMENTS LLC, STEVEN J. BROWN, 1414 E. INDIAN SCHOOL ROAD, SUITE 200, PHOENIX AZ 85014-4982 |
| 20259488 | *+ | SOUTHWESTERN INVESTMENTS LLC, C/O WILSON PROPERTY SERVICES, 8120 E. CACTUS ROAD, SUITE 300, SCOTTSDALE AZ 85260-5261 |
| 20250727 | * | SOUTHWESTERN INVESTMENTS, LLC, C/O WILSON PROPERTY SERVICES, INC., 8120 E CACTUS RD STE 300, |

|  |  |  |
|---|---|---|
|  |  | SCOTTSDALE AZ 85260-5261 |
| 20259489 | * | SOUTHWESTERN INVESTMENTS, LLC, C/O WILSON PROPERTY SERVICES, INC., 8120 E CACTUS RD STE 300, SCOTTSDALE AZ 85260-5261 |
| 20259490 | *+ | SOUTHWOOD PLAZA LLC, 7150 W CENTRAL AVE STE 200, TOLEDO OH 43617-1163 |
| 20259491 | *+ | SOUTHWOOD PLAZA, LLC, C/O TOLSON INVESTMENTS, 7150 W CENTRAL AVE, SUITE 200, TOLEDO OH 43617-1163 |
| 20259492 | *+ | SOW GOOD, 1440 NORTH UNION BOWER RD, IRVING TX 75061-5832 |
| 20259493 | *+ | SOW GOOD, SOW GOOD, 1440 NORTH UNION BOWER RD, IRVING TX 75061-5832 |
| 20259494 | *+ | SOW GOOD INC., 4024 ROCK QUARRY ROAD, DALLAS TX 75211-1510 |
| 20259495 | *+ | SOXLAND INTERNATIONAL INC, 485 BLOY STREET, HILLSIDE NJ 07205-1707 |
| 20259496 | *+ | SOYLENT NUTRITION, INC., SOYLENT NUTRITION, INC., 777 S. ALAMEDA ST, LOS ANGELES CA 90021-1656 |
| 20259497 | *+ | SP INDUSTRIES INC, SHRED PAC INC, 2982 22ND STEET, HOPKINS MI 49328-9783 |
| 20259498 | *+ | SPA, LLC, SPA, LLC, 401 MILFORD PARKWAY, MILFORD OH 45150-1298 |
| 20259499 | * | SPACE COAST ORTHOPEDICS, 220 N SYKES CREEK PKWY, MERRITT ISLAND FL 32953-3489 |
| 20259500 | *+ | SPADE GROUP LLC, SPADE GROUP LLC, 1287 EAST 10TH STREET, BROOKLYN NY 11230-4718 |
| 20259501 | *P++ | SPALDING COUNTY TAX COMM, ATTN SYLVIA W HOLLUMS, PO BOX 509, 411 E SOLOMON STREET, GRIFFIN GA 30223-3317, address filed with court:, SPALDING COUNTY TAX COMM, PO BOX 509, GRIFFIN GA 30224-0014 |
| 20259502 | *+ | SPALDING COUNTY, GA CONSUMER PROTECTION AGENCY, 119 E. SOLOMON STREET, GRIFFIN GA 30223-3311 |
| 20259503 | *+ | SPALIFE, 181 FIELDCREST AVE, EDISON NJ 08837-3622 |
| 20259504 | *+ | SPALIFE, MY SPA LIFE LLC, 181 FIELDCREST AVE, EDISON NJ 08837-3622 |
| 20259505 | *+ | SPANGLER CANDY CO, PO BOX 71, BRYAN OH 43506-0071 |
| 20259506 | *+ | SPANGLER CANDY CO, SPANGLER CANDY CO, PO BOX 71, BRYAN OH 43506-0071 |
| 20259507 | *+ | SPANGLER CANDY COMPANY, 400 N. PORTLAND STREET, P.O. BOX 71, BRYAN OH 43506-0071 |
| 20259508 | *+ | SPANISH CROSSROADS DUNHILL LLC, 3100 MONTICELLO AVE., SUITE 300, DALLAS TX 75205-3433 |
| 20259509 | * | SPANISH CROSSROADS DUNHILL LLC, AMARILLO DUNHILL INVESTORS LLC, PO BOX 206578, DALLAS TX 75320-6578 |
| 20259510 | * | SPANISH CROSSROADS DUNHILL LLC, PO BOX 206578, DALLAS TX 75320-6578 |
| 20259511 | *+ | SPARETEK INC, SPARETEK INC., 4512 MACRO, SAN ANTONIO TX 78218-5418 |
| 20259514 | *+ | SPARK INNOVATORS, SPARK INNOVATORS CORP, 41 KULICK RD, FAIRFIELD NJ 07004-3307 |
| 20250751 | *+ | SPARK INNOVATORS, 41 KULICK RD, FAIRFIELD NJ 07004-3307 |
| 20259512 | *+ | SPARK INNOVATORS, 41 KULICK RD, FAIRFIELD NJ 07004-3307 |
| 20259513 | *+ | SPARK INNOVATORS, 41 KULICK RD, FAIRFIELD NJ 07004-3307 |
| 20259519 | *+ | SPARK PLUG PUBLISHING LLC, SPARK PLUG PUBLISHING LLC, 442 LORIMER STREET, BROOKLYN NY 11206-1030 |
| 20250755 | *+ | SPARK PLUG PUBLISHING LLC, 442 LORIMER STREET, BROOKLYN NY 11206-1030 |
| 20259515 | *+ | SPARK PLUG PUBLISHING LLC, 442 LORIMER STREET, BROOKLYN NY 11206-1030 |
| 20259517 | *+ | SPARK PLUG PUBLISHING LLC, 442 LORIMER STREET, BROOKLYN NY 11206-1030 |
| 20259516 | *+ | SPARK PLUG PUBLISHING LLC, 442 LORIMER STREET, PMB 249, BROOKLYN NY 11206-1030 |
| 20259518 | *+ | SPARK PLUG PUBLISHING LLC, ATTN: DAVID AXELROD, 442 LORIMER STREET, PMB 249, BROOKLYN NY 11206-1030 |
| 20259520 | *+ | SPARKLE MAINTENANCE, WILLIAM SZALCZEWSKI, 42 BRUNSWICK RD, DEPEW NY 14043-4003 |
| 20259521 | * | SPARKLING CLEAN MAINTENANCE, JEFFREY PRICE, PO BOX 2138, CONWAY SC 29528-2138 |
| 20259524 | * | SPARKLING HUES GEMS PVT LTD, F1 SECTOR 8 NOIDA, NOIDA UTTAR PRADESH, INDIA |
| 20259526 | * | SPARKLING HUES GEMS PVT LTD, PANKAJ JOHARI, MANAGING DIRECTOR, F-1, SECTOR - 8, NOIDA, NOIDA-UTTAR PRADESH 201301, INDIA |
| 20259523 | * | SPARKLING HUES GEMS PVT LTD, D-158, 168 & 169, EPIP COMPLEX, SITE-V, KASNA, GAUTAM BUDDHA NAGAR, GREATER NOIDA UTTAR PRADESH 201310, INDIA |
| 20259522 | * | SPARKLING HUES GEMS PVT LTD, D-158, 168 & 169, EPIP COMPLEX, SITE-V, KASNA,,GAUTAM BUDDHA NAGAR GREATER NOIDA, GREATER NOIDA 201310, INDIA |
| 20259527 | * | SPARKLING HUES GEMS PVT LTD, SPARKLING HUES GEMS PVT LTD, F1 SECTOR 8 NOIDA, NOIDA UTTAR PRADESH, INDIA |
| 20259525 | * | SPARKLING HUES GEMS PVT LTD, PANKAJ JOHARI, F-1, SECTOR - 8, NOIDA, NOIDA UTTAR PRADESH 201301, INDIA |
| 20259529 | * | SPARKLING HUES GEMS PVT LTD., F-1, SECTOR - 8, NOIDA, UTTAR PRADESH 201301, INDIA |
| 20259528 | * | SPARKLING HUES GEMS PVT LTD., D-158, 168 & 169, EPIP COMPLEX, SITE-V KASNA GAUTAM BUDDHA NAGAR, GREATER NOIDA NOIDA UTTAR PRADESH 201310, INDIA |
| 20259530 | * | SPARKLING HUESGEMS PVT LTD., D-158, 168 & 169, EPIP COMPLEX, SITE-V, KASNA,,GAUTAM BUDDHA NAGAR GREATER NOIDA, NOIDA, UTTAR PRADESH 201310, INDIA |
| 20259531 | * | SPARKLING HUESGEMS PVT LTD., PANKAJ JOHARI, F-, SECTOR - 8, NOIDA, UTTAR PRADESH 201301, INDIA |
| 20259532 | *+ | SPARROWHAWK INTERNATIONAL, 20058 VENTURA BLVD. #224, WOODLAND HILLS CA 91364-2637 |
| 20259533 | *+ | SPARROWHAWK INTERNATIONAL, SPARROWHAWK INTERNATIONAL, INC, 20058 VENTURA BLVD. #224, WOODLAND HILLS CA 91364-2637 |
| 20250772 | *+ | SPARROWHAWK INTERNATIONAL, INC, 20058 VENTURA BLVD. #224, WOODLAND HILLS CA 91364-2637 |
| 20259534 | *+ | SPARROWHAWK INTERNATIONAL, INC., 20058 VENTURA BLVD. #224, WOODLAND HILLS CA 91364-2637 |
| 20259541 | *+ | SPARTAN GRAPHICS, PO BOX 218, SPARTA MI 49345-0218 |
| 20259539 | *+ | SPARTAN GRAPHICS, CHRISTINE LYNN GARDNER, 200 APPLEWOOD, PO BOX 218, SPARTA MI 49345-0218 |

| | | |
|---|---|---|
| 20259538 | *+ | SPARTAN GRAPHICS, CHRISTINE LYNN GARDNER, 200 APPLEWOOD DR, PO BOX 218, SPARTA MI 49345-0218 |
| 20259536 | *+ | SPARTAN GRAPHICS, CHRISTINE L. GARDNER, 200 APPLEWOOD DR, SPARTA MI 49345-1712 |
| 20259540 | *+ | SPARTAN GRAPHICS, CHRISTINE LYNN GARDNER, CREDIT MANAGER, 200 APPLEWOOD DR, PO BOX 218, SPARTA MI 49345-0218 |
| 20259537 | *+ | SPARTAN GRAPHICS, CHRISTINE L. GARDNER, 200 APPLEWOOD DR, PO BOX 218, SPARTA MI 49345-1712 |
| 20259535 | *+ | SPARTAN GRAPHICS, 200 APPLEWOOD DR, PO BOX 218, SPARTA MI 49345-0218 |
| 20250781 | * | SPARTAN GRAPHICS INC, 200 APPLEWOOD DRIVE, SPARTA MI 49345-1712 |
| 20259542 | * | SPARTAN GRAPHICS INC, 200 APPLEWOOD DRIVE, SPARTA MI 49345-1712 |
| 20259543 | * | SPARTAN GRAPHICS INC, 200 APPLEWOOD DRIVE, SPARTA MI 49345-1712 |
| 20259544 | * | SPARTAN WAREHOUSE AND DISTRIBUTION, 4140 LOCKBOURNE RD, COLUMBUS OH 43207-4221 |
| 20259545 | *+ | SPARTANBURG COUNTY TAX COLLECTOR, 366 NORTH CHURCH ST SUITE 400, SPARTANBURG SC 29303-3637 |
| 20259546 | * | SPARTANBURG COUNTY TREASURER, PO BOX 100260, COLUMBIA SC 29202-3260 |
| 20259547 | *+ | SPARTANBURG COUNTY, SC CONSUMER PROTECTION AGENCY, 366 N CHURCH ST, SPARTANBURG SC 29303-3637 |
| 20259548 | * | SPARTANBURG WATER SYSTEM, P.O. BOX 251, SPARTANBURG SC 29304-0251 |
| 20259549 | * | SPARX LOGISTICS USA LTD, 1100 N GRAHAM ST SUITE A, CHARLOTTE NC 28206-3045 |
| 20259550 | * | SPC DISPLAY GROUP, SAM PIEVAC COMPANY, 1241 OLD TEMESCAL RD STE 101, CORONA CA 92881-7266 |
| 20259551 | *+ | SPEAR GREENFIELD RICHMAN WEITZ &, TAGGART PC, 1500 JFK BLVD STE 200, PHILADELPHIA PA 19102-1717 |
| 20259552 | *+ | SPECIAL ROAD AND BRIDGE DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20259553 | * | SPECIAL TAX COLLECTOR, 322 SCHOOLHOUSE RD STE 100, JOHNSTOWN PA 15904-2928 |
| 20259554 | * | SPECIALIZED ELEVATOR SERVICES LLC, 14320 ISELI ROAD, SANTA FE SPRINGS CA 90670-5204 |
| 20259555 | *+ | SPECIALIZED HOME CONCEPTS CORPORATI, SPECIALIZED HOME CONCEPTS CORPORATI, 945 MCKINNEY ST STE 16352, HOUSTON TX 77002-6308 |
| 20259556 | * | SPECIALTY MERCHANT OF SOUTH FLORIDA, SPECIALTY MERCHANT OF SOUTH FLORIDA, 9915 NE 4TH AVENUE RD, MIAMI SHORES FL 33138-2439 |
| 20259557 | * | SPECIALTY PROD RESOURCES, 49 HARRINGTON RD, WALTHAM MA 02452-4722 |
| 20250797 | * | SPECIALTY STORE SERVICES, 454 JARVIS, DES PLAINES IL 60018-1912 |
| 20259558 | * | SPECIALTY STORE SERVICES, 454 JARVIS, DES PLAINES IL 60018-1912 |
| 20259559 | * | SPECIALTY STORE SERVICES, 454 JARVIS, DES PLAINES IL 60018-1912 |
| 20259560 | *+ | SPECIALY PRODUCTS RESOURCES INC, 225 INDUSTRIAL ROAD, FITCHBURG MA 01420-4655 |
| 20259561 | * | SPECTRA PRIVATE BRANDS (ASIA) LIMIT, SPECTRA PRIVATE BRANDS (ASIA) LIMI, 10/F., KADER BUILDING, HONG KONG, CHINA |
| 20259563 | * | SPECTRUM BRANDS INC, SPECTRUM BRANDS INC, 7040 COLLECTION CENTER DR, CHICAGO IL 60693-0070 |
| 20259562 | * | SPECTRUM BRANDS INC, 7040 COLLECTION CENTER DR, CHICAGO IL 60693-0070 |
| 20259564 | * | SPECTRUM BRANDS INC - RAYOVAC, 7040 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0001 |
| 20250804 | * | SPECTRUM BRANDS PET LLC, 32854 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0328 |
| 20259565 | * | SPECTRUM BRANDS PET LLC, 32854 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0328 |
| 20259566 | * | SPECTRUM BRANDS PET LLC, 32854 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0328 |
| 20259567 | *+ | SPECTRUM BRANDS, INC, P.O. BOX 98403, CHICAGO IL 60693-8403 |
| 20259568 | *+ | SPECTRUM BRANDS, INC, ATTN: KAREN TOMASZEWSKI, 1 RIDER TRAIL PLAZA DRIVE, EARTH CITY MO 63045-1313 |
| 20259569 | *+ | SPECTRUM DIVERSIFIED (OVER DOOR STORAGE HOOK), GOODMAN, AARON D., PRESIDENT & COO, SPECTRUM DIVERSIFIED DESIGNS, LLC, 675 MONDIAL PARKWAY, STREETSBORO OH 44241-5212 |
| 20259572 | *+ | SPECTRUM DIVERSIFIED DESIGNS, SPECTRUM DIVERSIFIED DESIGNS, PO BOX 515625, LOS ANGELES CA 90051-5604 |
| 20250809 | *+ | SPECTRUM DIVERSIFIED DESIGNS, PO BOX 515625, LOS ANGELES CA 90051-5604 |
| 20259570 | *+ | SPECTRUM DIVERSIFIED DESIGNS, PO BOX 515625, LOS ANGELES CA 90051-5604 |
| 20259571 | *+ | SPECTRUM DIVERSIFIED DESIGNS, PO BOX 515625, LOS ANGELES CA 90051-5604 |
| 20259575 | *+ | SPECTRUM DIVERSIFIED DESIGNS, LLC, ATTN: NICK MORRISROE, 7005 COCHRAN RD., GLENWILLOW OH 44139-4303 |
| 20259573 | *+ | SPECTRUM DIVERSIFIED DESIGNS, LLC, TUCKER ELLIS LLP, ATTN: THOMAS R. FAWKES, 233 S. WACKER DR. SUITE 6950, CHICAGO IL 60606-6395 |
| 20259574 | * | SPECTRUM DIVERSIFIED DESIGNS, LLC, TUCKER ELLIS LLP, CLUNK, ESQ., PATRICK, 950 MAIN AVE, SUITE 1100, CLEVELAND OH 44113-7213 |
| 20259576 | * | SPECTRUM STRIPING SERVICES INC, PO BOX 1739, RANCHO CUCAMONGA CA 91729-1739 |
| 20259577 | * | SPEEDEE CASH, 1910 HWY 82 W SUITE D, GREENWOOED MS 38930-2754 |
| 20259578 | *+ | SPEEDEON DATA, 5875 LANDERBROOK DRIVE, CLEVELAND OH 44124-4069 |
| 20259579 | *+ | SPEEDEON DATA LLC, 5875 LANDERBROOK DR. STE 130, CLEVELAND OH 44124-4069 |
| 20250818 | *+ | SPEEDEON DATA LLC, 5875 LANDERBROOK DRIVE, CLEVELAND OH 44124-4069 |
| 20259580 | *+ | SPEEDEON DATA LLC, 5875 LANDERBROOK DRIVE, CLEVELAND OH 44124-4069 |
| 20250819 | *+ | SPEEDEON DATA LLC., 5875 LANDERBROOK DR STE 130, CLEVELAND OH 44124-4069 |
| 20259581 | *+ | SPEEDEON DATA LLC., 5875 LANDERBROOK DR STE 130, CLEVELAND OH 44124-4069 |
| 20259582 | *+ | SPEEDWAY WATERWORKS, 1450 N LYNHURST DR, SPEEDWAY IN 46224-6407 |
| 20259583 | * | SPEEDY GLOBAL CO LTD, NO 13 KING YEH EAST 2ND RD LUKANG, CHANGHUA COUNTY, TAIWAN |
| 20259584 | *+ | SPENCE MORANO, 17 TWENTIETH STREET NORTH, BIRMINGHAM AL 35203-4023 |

| 20259585 | * | SPENCER DAULTON CEARLEY GUNNELL, 95 W MAYNARD AVE, COLUMBUS OH 43202-2803 |
| 20259586 | *+ | SPENCER LOOKABAUGH, 4028 RIDGEWOOD DRIVE, HILLIARD OH 43026-2452 |
| 20259587 | * | SPI LARGO VILLAGE LLC, 6625 MIAMI LAKES DRIVE SUITE 363, MIAMI FL 33014-2708 |
| 20259590 | *+ | SPI LARGO VILLAGE, LLC, C/O CF PROPERTIES CORP., 6625 MIAMI LAKES DRIVE, #340, NO 340, MIAMI LAKES FL 33014-2738 |
| 20259591 | *+ | SPI LARGO VILLAGE, LLC, C/O CF PROPERTIES CORP., 1500 WESTON ROAD, SUITE 212, WESTON FL 33326-3265 |
| 20259588 | *+ | SPI LARGO VILLAGE, LLC, C/O MELAND BUDWICK, P.A., ATTN: JOSHUA W. DOBIN, ESQ., 200 S. BISCAYNE BLVD., SUITE 3200, MIAMI FL 33131-5323 |
| 20259589 | *+ | SPI LARGO VILLAGE, LLC, MELAND BUDWICK, P.A., C/O JOSHUA W. DOBIN, ESQ., 200 S. BISCAYNE BLVD. SUITE 3200, MIAMI FL 33131-5323 |
| 20259592 | *+ | SPIELBERGER LAW GROUP LC, 4890 W KENNEDY BLVD SUITE 950, TAMPA FL 33609-1867 |
| 20259593 | * | SPILMAN THOMAS AND BATTLE, PO BOX 615, MORGANTOWN WV 26507-0615 |
| 20259594 | * | SPIN MASTER TOYS, SPIN MASTER INC, PO BOX 392718, PITTSBURGH PA 15251-9718 |
| 20259595 | * | SPIN MASTER TOYS FAR EAST, SPIN MASTER TOYS FAR EAST, RM 1113 11/F CHINACHEM GOLDEN PLZ, HONG KONG, CHINA |
| 20259597 | *+ | SPINDALE RETAIL I LLC, C/O VANGUARD ASSOCIATES HOLDINGS LLC, 1003 ALPHARETTA ST STE 100, ROSWELL GA 30075-3601 |
| 20259596 | *+ | SPINDALE RETAIL I LLC, 1003 ALPHARETTA ST STE 100, ROSWELL GA 30075-3601 |
| 20259598 | * | SPINRITE INC, SPINRITE INC, 320 LIVINGSTONE AVE SOUTH, LISTOWEL ON N4W 3H3, CANADA |
| 20259599 | * | SPIRE SOUTH HILL LP, C/O KIDDER MATHEWS, PO BOX 34860, SEATTLE WA 98124-1860 |
| 20259600 | * | SPIRE/BIRMINGHAM, PO BOX 2224, BIRMINGHAM AL 35246-0022 |
| 20259601 | * | SPIRE/ST LOUIS, DRAWER 2, ST LOUIS MO 63171-0002 |
| 20259609 | *+ | SPIREON, 18881 VON KARMAN AVE., SUITE 1500, IRVINE CA 92612-1582 |
| 20259608 | * | SPIREON, 16802 ASTON SACAL, IRVINE CA 92606 |
| 20250841 | * | SPIREON INC FLEETLOCATE TRAILER, PO BOX 208712, DALLAS TX 75320-8712 |
| 20259602 | * | SPIREON INC FLEETLOCATE TRAILER, PO BOX 208712, DALLAS TX 75320-8712 |
| 20259603 | * | SPIREON INC FLEETLOCATE TRAILER, PO BOX 208712, DALLAS TX 75320-8712 |
| 20259604 | *+ | SPIREON, INC., 18881 VON KARMAN AVE, SUITE #1500, IRVINE CA 92612-1582 |
| 20259606 | * | SPIREON, INC., 12345 S. 123RD STREET, LOS ANGELES CA 90001 |
| 20259607 | *+ | SPIREON, INC., ATTN: BRENNAN VILLARREAL, 1500 SOLANA BLVD., BLDG. 6, STE. 6300, WESTLAKE TX 76262-1713 |
| 20259605 | *+ | SPIREON, INC., 9724 KINGSTON PIKE, #800, KNOXVILLE TN 37922-6913 |
| 20259610 | * | SPIRIT LINEN, SLNY HOME INC, 40B COTTERS LANE, EAST BRUNSWICK NJ 08816-2043 |
| 20250851 | *+ | SPIRIT MARKETING, LLC, 11221 ROE AVENUE, LEAWOOD KS 66211-1878 |
| 20259612 | *+ | SPIRIT MARKETING, LLC, 11221 ROE AVENUE, LEAWOOD KS 66211-1878 |
| 20259613 | *+ | SPIRIT MARKETING, LLC, 11221 ROE AVENUE, LEAWOOD KS 66211-1878 |
| 20259614 | *+ | SPIRIT MARKETING, LLC, SPIRIT MARKETING LLC, 11221 ROE AVENUE, LEAWOOD KS 66211-1878 |
| 20259611 | *+ | SPIRIT MARKETING, LLC, 11221 ROE AVENUE, SUITE 200, LEAWOOD KS 66211-1878 |
| 20259615 | * | SPIRIT MASTER FUNDING IV LLC, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20259616 | * | SPIRIT MASTER FUNDING IV LLC, C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20259617 | *+ | SPIRIT MASTER FUNDING IV, LLC, ATTN: REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20259619 | * | SPIRIT PHARMACEUTICALS LLC, SPIRIT PHARMACEUTICALS LLC, 2004-2 ORVILLE DR NORTH, RONKONKOMA NY 11779-7645 |
| 20259618 | * | SPIRIT PHARMACEUTICALS LLC, 2004-2 ORVILLE DR NORTH, RONKONKOMA NY 11779-7645 |
| 20259622 | *+ | SPIRIT REALTY LP, C/O SPIRIT REALTY CAPITAL INC, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20259623 | *+ | SPIRIT REALTY LP, REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20259620 | * | SPIRIT REALTY LP, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20250859 | *+ | SPIRIT REALTY LP, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20259621 | *+ | SPIRIT REALTY LP, 11995 EL CAMINO REAL, SAN DIEGO CA 92130-2539 |
| 20259624 | *+ | SPIRIT SERVICES CO, PO BOX 7800, COLUMBUS OH 43207-0800 |
| 20259625 | *+ | SPITZ LAW FIRM LLC, 25825 SCIENCE PARK DRIVE SUITE 200, BEACHWOOD OH 44122-7315 |
| 20259626 | *+ | SPL LELAND AVENUE LLC, 126 INDUSTRIAL PARK DRIVE, FRANKFORT NY 13340-4745 |
| 20259629 | * | SPL LELAND AVENUE LLC, PO BOX 4331, UTICA NY 13504-4331 |
| 20259627 | *+ | SPL LELAND AVENUE LLC, 5 OXFORD ROAD, NEW HARTFORD NY 13413-2608 |
| 20259628 | *+ | SPL LELAND AVENUE LLC, DOMINCE PAVIA, 5 OXFORD ROAD, NEW HARTFORD NY 13413-2608 |
| 20259631 | *+ | SPLASH PRODUCTS INC, ELLIOTT AUTO SUPPLY CO INC, 1380 CORP CENTER CURVE STE 200, EAGAN MN 55121-1200 |
| 20259630 | *+ | SPLASH PRODUCTS INC, 1380 CORP CENTER CURVE STE 200, EAGAN MN 55121-1200 |
| 20259633 | * | SPLASH-HOME, ALISON FLOOD, 4930 COURVAL, MONTREAL QC H4T1L1, CANADA |
| 20259632 | * | SPLASH-HOME, 4930 RUE COURVAL, SAINT-LAURENT QC H4T 1L1, CANADA |
| 20259634 | * | SPLUNK INC, 270 BRANNAN ST, SAN FRANCISCO CA 94107-2007 |
| 20250873 | *+ | SPLUNK INC., 270 BRANNAN STREET, SAN FRANCISCO CA 94107-2007 |
| 20259635 | *+ | SPLUNK INC., 270 BRANNAN STREET, SAN FRANCISCO CA 94107-2007 |

| | | |
|---|---|---|
| 20259636 | *+ | SPMGM, LLC, 5939 TROY HIGHWAY, MONTGOMERY AL 36116-6552 |
| 20259637 | * | SPOKANE CO SUPERIOR COURT, 1116 W BROADWAY AVE, SPOKANE WA 99260-0350 |
| 20259638 | * | SPOKANE COUNTY ENVIRONMENTAL SERVICES, PO BOX 2355, SPOKANE WA 99210-2355 |
| 20259640 | * | SPOKANE COUNTY TREASURER, COUNTY TREASURER, PO BOX 199, SPOKANE WA 99210-0199 |
| 20259639 | *+ | SPOKANE COUNTY TREASURER, ATTN: BANKRUPTCY DEPT, PO BOX 2165, SPOKANE WA 99210-2165 |
| 20259641 | *+ | SPOKANE COUNTY WA CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 1116 W BROADWAY AVENUE, SPOKANE WA 99260-2052 |
| 20259642 | * | SPOKANE FARP, PO BOX 3843, SEATTLE WA 98124-3843 |
| 20259643 | * | SPOKANE REGIONAL HEALTH DISTRICT, 1101 W COLLEGE AVE RM 402, SPOKANE WA 99201-2010 |
| 20259644 | * | SPOKESMAN REVEIW, COWLES PUBLISHING CO, PO BOX 1906, SPOKANE WA 99210-1906 |
| 20250885 | *+ | SPONGE TECHNOLOGY CORPORATION, LLC, PO BOX 1159, BOULDER CO 80306-1159 |
| 20259646 | *+ | SPONGE TECHNOLOGY CORPORATION, LLC, PO BOX 1159, BOULDER CO 80306-1159 |
| 20259647 | *+ | SPONGE TECHNOLOGY CORPORATION, LLC, PO BOX 1159, BOULDER CO 80306-1159 |
| 20259648 | *+ | SPONGE TECHNOLOGY CORPORATION, LLC, SPONGE TECHNOLOGY CORPORATION, LLC, PO BOX 1159, BOULDER CO 80306-1159 |
| 20259649 | *+ | SPORTLIFE BRANDS LLC, OVERSEAS DIRECT IMPORTS, 42 WEST 39TH STREET 13TH FL, NEW YORK NY 10018-2083 |
| 20259650 | * | SPORTPET DESIGNS LLC, 986 MISSION ST FL 5, SAN FRANCISCO CA 94103-2970 |
| 20259651 | * | SPORTPET DESIGNS LLC, MISSION PETS INC, 986 MISSION ST FL 5, SAN FRANCISCO CA 94103-2970 |
| 20259653 | *+ | SPORTPET DESIGNS, LLC, ROSALINDA MORENO, SPORTPET DESIGNS LLC, 1501 PARAMOUNT DRIVE, STOP 7, WAUKESHA WI 53186-3966 |
| 20259652 | *+ | SPORTPET DESIGNS, LLC, 1501 PARAMOUNT DRIVE, STOP 7, WAUKESHA WI 53186-3966 |
| 20259654 | * | SPORTS LICENSING SOLUTIONS, SPORTS LICENSING SOLUTIONS, LLC, P.O. BOX 96332, CHARLOTTE NC 28296-0332 |
| 20259655 | *+ | SPORTS PRODUCTS OF AMERICA LLC, 463 SEVENTH AVE 4TH FLOOR, NEW YORK NY 10018-8725 |
| 20259656 | * | SPOTSYLVANIA CIRCUIT COURT, PO BOX 96, SPOTSYLVANIA VA 22553-0096 |
| 20259657 | *+ | SPOTSYLVANIA COUNTY, SPOTSYLVANIA COUNTY TREASURERS OFFICE, PO BOX 100, SPOTSYLVANIA VA 22553-0100 |
| 20259658 | *+ | SPOTSYLVANIA COUNTY TAX COLLECTOR, PO BOX 9000, SPOTSYLVANIA VA 22553-9000 |
| 20259659 | *+ | SPOTSYLVANIA COUNTY, VA CONSUMER PROTECTION AGENCY, 9104 COURTHOUSE RD, SPOTSYLVANIA VA 22553-1902 |
| 20259660 | *+ | SPRAGUE OPERATING RESOURCES LLC, 185 INTERNATIONAL DRIVE, PORTSMOUTH NH 03801-6836 |
| 20259661 | * | SPRAGUE OPERATING RESOURCES LLC/536469, PO BOX 536469, PITTSBURGH PA 15253-5906 |
| 20259662 | * | SPRAGUE OPERATING RESOURCES LLC/782532, PO BOX 782532, PHILADELPHIA PA 19178-2532 |
| 20259663 | * | SPRAYCO, 35601 VERONICA ST, LIVONIA MI 48150-1203 |
| 20259664 | * | SPRAYCO, SPRAYCO, 35601 VERONICA ST, LIVONIA MI 48150-1203 |
| 20259665 | *+ | SPRECHER BREWING COMPANY LLC, SPRECHER BREWING COMPANY, 701 W. GLENDALE AVENUE, GLENDALE WI 53209-6509 |
| 20259666 | *+ | SPRECHMAN & FISHER, 2775 SUNNY ISLES BLVD STE 100, MIAMI FL 33160-4078 |
| 20259667 | * | SPRING CREEK CENTER II LLC, 118 WEST PECKHAM STREET, NEENAH WI 54956-4028 |
| 20259668 | * | SPRING CREEK RENTALS, PO BOX 134, HARRINGTON DE 19952-0134 |
| 20259669 | *+ | SPRING HILL TWO LLC, 3005 STATE ROAD 590, SUITE 200, CLEARWATER FL 33759-2539 |
| 20259670 | * | SPRING ISD TAX OFFICE, PO BOX 90458, HOUSTON TX 77290-0458 |
| 20259671 | *+ | SPRING PARK PROPERTY OWNER, LLC, SCHERTZ, HAROLD, C/O SRI, LLC, 135 ROCKAWAY TURNPIKE, STE 101, LAWRENCE NY 11559-1033 |
| 20259672 | * | SPRING VALLEY DAIRY, SPRING VALLEY DAIRY INC, PO BOX 20970, KEIZER OR 97307-0970 |
| 20259673 | * | SPRINGDALE HEALTH DEPARTMENT, 11700 SPRINGFIELD PIKE, SPRINGDALE OH 45246-2312 |
| 20259676 | *+ | SPRINGDALE TAX COMMISSION, 11700 SPRINGFIELD PIKE, SPRINGDALE OH 45246-3093 |
| 20259674 | * | SPRINGDALE TAX COMMISSION, PO BOX 460697, CINCINNATI OH 45246 |
| 20259675 | *+ | SPRINGDALE TAX COMMISSION, PO BOX 960697, CINCINNATI OH 45296-0001 |
| 20259677 | * | SPRINGETTSBURY TOWNSHIP, POLICE DEPARTMENT, 1501 MT ZION RD, YORK PA 17402-9084 |
| 20259678 | * | SPRINGFIELD CARTAGE, SPRINGFIELD CARTAGE LLC, 1546 STANLEY AVE, DAYTON OH 45404-1113 |
| 20259679 | *+ | SPRINGFIELD CITY TAX COLLECTOR, PO BOX 788, SPRINGFIELD TN 37172-0788 |
| 20259680 | *+ | SPRINGFIELD DEPARTMENT OF UTILITIES, ATTN: MATTHEW JARROD ELLIS, C/O BATSON NOLAN PLC, ATTORNEY, 105 FIFTH AVE. WEST, SUITE 201, SPRINGFIELD TN 37172-2436 |
| 20259681 | * | SPRINGFIELD DEPARTMENT OF UTILITIES, P.O. BOX 788, SPRINGFIELD TN 37172-0788 |
| 20250920 | * | SPRINGFIELD DEPT. OF UTILITIES, P.O. BOX 788, SPRINGFIELD TN 37172-0788 |
| 20259682 | * | SPRINGFIELD DEPT. OF UTILITIES, P.O. BOX 788, SPRINGFIELD TN 37172-0788 |
| 20259684 | * | SPRINGFIELD GREENE COUNTY, HEALTH DEPT, ENVIRONMENTAL HEALTH SVCS, 227 E CHESTNUT EXPY, SPRINGFIELD MO 65802-3847 |
| 20259683 | * | SPRINGFIELD GREENE COUNTY, ENVIRONMENTAL HEALTH SVCS, 227 E CHESTNUT EXPY, SPRINGFIELD MO 65802-3847 |
| 20259685 | * | SPRINGFIELD MUNICIPAL COURT, PO BOX 7637, SPRINGFIELD OR 97475-0024 |
| 20259686 | * | SPRINGFIELD NEWS LEADER, GANNETT MISSOUR, PO BOX 677568, DALLAS TX 75267-7568 |
| 20259687 | *+ | SPRINGFIELD PEPSI-COLA, JOHN FALOON, 2900 SINGER AVE, SPRINGFIELD IL 62703-2135 |
| 20259688 | * | SPRINGFIELD UTILITY BOARD, P.O. BOX 300, SPRINGFIELD OR 97477-0077 |

| 20250927 | *+ | SPRINGFIELD UTILITY BOARD, PO BOX 300, SPRINGFIELD OR 97477-0077 |
| 20259689 | *+ | SPRINGFIELD UTILITY BOARD, PO BOX 300, SPRINGFIELD OR 97477-0077 |
| 20259692 | *+ | SPRINGHILL TWO LLC, MARSHALL S. HARRIS, 3005 STATE ROAD 590, SUITE 200, CLEARWATER FL 33759-2539 |
| 20259690 | * | SPRINGHILL TWO LLC, 3005 STATE ROAD 590 STE 200, CLEARWATER FL 33759-2539 |
| 20259691 | *+ | SPRINGHILL TWO LLC, C/O HARRIS & CO, 3005 STATE ROAD 590, SUITE 200, CLEARWATER FL 33759-2539 |
| 20259693 | *+ | SPRINGS GLOBAL US INC, SPRINGS GLOBAL US INC, PO BOX 70, FORT MILL SC 29716-0070 |
| 20259694 | * | SPRINGS/HSL ASSET MGMT LLC/NCS, PO BOX 312057, ATLANTA GA 31131-2057 |
| 20259697 | *+ | SPRINKLES CPG LLC, SPRINKLES CPG LLC, 7710 RIALTO BLVD, AUSTIN TX 78735-8574 |
| 20250934 | *+ | SPRINKLES CPG LLC, 7710 RIALTO BLVD, AUSTIN TX 78735-8574 |
| 20259695 | *+ | SPRINKLES CPG LLC, 7710 RIALTO BLVD, AUSTIN TX 78735-8574 |
| 20259696 | *+ | SPRINKLES CPG LLC, 7710 RIALTO BLVD, AUSTIN TX 78735-8574 |
| 20259698 | * | SPRINKLR INC, 29 WEST 35TH ST 8TH FL, NEW YORK NY 10001-2299 |
| 20259699 | * | SPRINT, SPRINT SOLUTIONS INC, PO BOX 4181, CAROL STREAM IL 60197-4181 |
| 20259701 | *P++ | SPROUT SOCIAL INC, 131 S DEARBORN SUITE 700, CHICAGO IL 60603-5569, address filed with court:, SPROUT SOCIAL, INC., 131 S. DEARBORN STREET, STE 700, CHICAGO IL 60603 |
| 20259702 | *P++ | SPROUT SOCIAL INC, 131 S DEARBORN SUITE 700, CHICAGO IL 60603-5569, address filed with court:, SPROUT SOCIAL, INC., 131 SOUTH DEARBORN STREET, SUITE 700, CHICAGO IL 60603 |
| 20259700 | * | SPROUT SOCIAL INC, DEPT CH 17275, PALATINE IL 60055-7275 |
| 20259703 | *+ | SPROUT SOCIAL, INC., 800 5TH AVENUE SUITE 1500, SEATTLE WA 98104-3295 |
| 20259705 | * | SPUDSY, INC, SPUDSY INC., PO BOX 75470, CHICAGO IL 60675-5470 |
| 20259704 | * | SPUDSY, INC, PO BOX 75470, CHICAGO IL 60675-5470 |
| 20259706 | * | SPUS8 FB SEMINOLE JV PROP LLC, FAIRBOURNE PROPERTIES LLC AAF, PO BOX 744882, ATLANTA GA 30374-4882 |
| 20259709 | *+ | SQUARE TRADE INC, ALLSTATE PROTECTION PLANS, 2000 SIERRA POINT PKWY SUITE 300, BRISBANE CA 94005-1857 |
| 20250946 | *+ | SQUARE TRADE INC, 2000 SIERRA POINT PKWY SUITE 300, BRISBANE CA 94005-1857 |
| 20259707 | *+ | SQUARE TRADE INC, 2000 SIERRA POINT PKWY SUITE 300, BRISBANE CA 94005-1857 |
| 20259708 | *+ | SQUARE TRADE INC, 2000 SIERRA POINT PKWY SUITE 300, BRISBANE CA 94005-1857 |
| 20259711 | *+ | SQUARE TRADE, INC., LEVENE, NEALE, BENDER, YOO & GOLUBCHIK, C/O EVE H. KARASIK, JEFFREY S. KWONG, 2818 LA CIENEGA AVENUE, LOS ANGELES CA 90034-2618 |
| 20259710 | *+ | SQUARE TRADE, INC., ATTN: MATTHEW J. POOLE, 2000 SIERRA POINT PKWY, SUITE 300, BRISBANE CA 94005-1857 |
| 20259714 | *+ | SQUARETRADE, INC., LEVENE, NEALE, BENDER, YOO & GOLUBCHIK, EVE H. KARASIK, JEFFREY S. KWONG, 2818 LA CIENEGA AVENUE, LOS ANGELES CA 90034-2618 |
| 20259715 | *+ | SQUARETRADE, INC., 600 HARRISON STREET, SUITE 400, SAN FRANCISCO CA 94107-1370 |
| 20259716 | * | SQUARETRADE, INC., C/O POLSINELLI PC, CHRISTOPHER A. WARD, MICHAEL V. DIPIETRO, 222 DE AVE STE 1101, WILMINGTON DE 19801 |
| 20259712 | *+ | SQUARETRADE, INC., EVE H. KARASIK, JEFFREY S. KWONG, LEVENE, NEALE, BENDER, YOO & GOLUBCHIK, 2818 LA CIENEGA AVE, LOS ANGELES CA 90034-2618 |
| 20259713 | *+ | SQUARETRADE, INC., LEVENE, NEALE, BENDER, YOO & GOLUBCHIK, ATTN: EVE H. KARASIK, JEFFREY S. KWONG, 2818 LA CIENEGA AVENUE, LOS ANGELES CA 90034-2618 |
| 20259717 | *+ | SQUARETRADE, INC., POLSINELLI PC, CHRISTOPHER A. WARD, MICHAEL V. DIPIETRO, 222 DELAWARE AVENUE, SUITE 1101, WILMINGTON DE 19801-1824 |
| 20259719 | *+ | SQUEEGEE CLEAN INC, 553 EVERTON DRIVE, CHAPIN SC 29036-7124 |
| 20259720 | * | SQUIRE HILL RICHMOND ASSOCIATES LLC, PO BOX 144, CHESTERFIELD VA 23832-0910 |
| 20259721 | * | SR 170 PROPERTIES LLC, 1990 NILES CORTLAND RD NE, CORTLAND OH 44410-9405 |
| 20259722 | *+ | SRI FIRE SPRINKLER LLC, 1060 CENTRAL AVENUE, ALBANY NY 12205-3550 |
| 20259723 | * | SRIPLAW PA, 21301 POWERLINE RD STE 100, BOCA RATON FL 33433-2389 |
| 20259724 | * | SRP - SALT RIVER PROJECT/2951, PO BOX 2951, PHOENIX AZ 85062-2951 |
| 20259725 | * | SRPF A LAKE JACKSON RETAIL INVESTOR, ATTN LAURA HARVEY, 3040 POST OAK BLVD STE 600, HOUSTON TX 77056-6577 |
| 20259726 | * | SRPF ATOWN & COUNTRY LLC, C/O STREAM REALTY, PO BOX 105733, ATLANTA GA 30348-5733 |
| 20259727 | * | SRUE CORPORATION, 2437 DURANT AVE STE 204, BERKELEY CA 94704-1610 |
| 20259728 | *+ | SSF RESOURCES INC, 197 KESWICK DRIVE, NEW ALBANY OH 43054-8099 |
| 20259729 | * | SSI NORTHSIDE LLC, 5111 MARYLAND WAY STE 201, BRENTWOOD TN 37027-7513 |
| 20259735 | *+ | SSI NORTHSIDE, LLC, JUSTINE MOREAU, 5035 SMITH FARM LANE, SPRING HILL TN 37174-2309 |
| 20259730 | *+ | SSI NORTHSIDE, LLC, ATTN: NASHVILLE CAPITAL GROUP, 5111 MARYLAND WAY, SUITE 201, BRENTWOOD TN 37027-7513 |
| 20250969 | *+ | SSI NORTHSIDE, LLC, ATTN: NASHVILLE CAPITAL GROUP, LLC, 5111 MARYLAND WAY, SUITE 201, BRENTWOOD TN 37027-7513 |
| 20259731 | *+ | SSI NORTHSIDE, LLC, ATTN: NASHVILLE CAPITAL GROUP, LLC, 5111 MARYLAND WAY, SUITE 201, BRENTWOOD TN 37027-7513 |
| 20259732 | * | SSI NORTHSIDE, LLC, BECKI SCHIMMEL, 5111 MARYLAND WAY, STE. 201, BRENTWOOD TN 37027-7513 |
| 20250972 | *+ | SSI NORTHSIDE, LLC, JUSTINE MARIE MOREAU, 5035 SMITH FARM LANE, SPRING HILL TN 37174-2309 |
| 20259734 | *+ | SSI NORTHSIDE, LLC, JUSTINE MARIE MOREAU, 5035 SMITH FARM LANE, SPRING HILL TN 37174-2309 |
| 20259733 | *+ | SSI NORTHSIDE, LLC, JUSTINE MARIE MOREAU, 5035 SMITH FARM LANE, SPRING HILL TN 37174-2309 |

| | | |
|---|---|---|
| 20259736 | *+ | SSI PRODUCTS, SSI PRODUCTS, 598 N. BEACH STREET, NO. 104, FORT WORTH TX 76111-5924 |
| 20259737 | *+ | SSI PRODUCTS, LLC, 598 N BEACH ST SUITE 104, FORT WORTH TX 76111-5924 |
| 20259738 | *+ | SSI-PRODUCTS, ATTN: TERRENCE TREACY, 598 N BEACH ST, FORT WORTH TX 76111-5940 |
| 20259805 | *P++ | ST MARY'S COUNTY TREASURER, PO BOX 642, LEONARDTOWN MD 20650-0642, address filed with court;, ST. MARY'S COUNTY TREASURER, GOVERNMENTAL CTR, PO BOX 642, LEONARDTOWN MD 20650 |
| 20259739 | * | ST AGNES HEALTHCARE INC, PO BOX 41667, BALTIMORE MD 21203-6667 |
| 20259740 | *+ | ST AGNES HEALTHCARE INC, C/O JOHN E LINDNER, 1920 GREENSPRING DR STE 222, TIMONIUM MD 21093-4110 |
| 20259741 | * | ST AUGUSTINE RECORD, CA FLORIDA HOLDINGS LLC, DEPT 1261, PO BOX 121261, DALLAS TX 75312-1261 |
| 20259742 | * | ST BERNARD PARISH SHERIFF'S OF, PO BOX 168, CHALMETTE LA 70044-0168 |
| 20259743 | * | ST CHARLES COUNTY, COLLECTOR OF REVENUE, 201 N 2ND ST STE 134, SAINT CHARLES MO 63301-2870 |
| 20259744 | * | ST CHARLES COUNTY, 300 N 2ND ST RM 216, ST CHARLES MO 63301-0273 |
| 20259745 | *+ | ST CHARLES COUNTY JUDICIAL, CIRCUIT COURT, 300 N 2ND ST STE 217, ST CHARLES MO 63301-5426 |
| 20259747 | * | ST CHARLES TOWNE PLAZA LLC, WPG LEASE ACCOUNTING, PO BOX 713155, CHICAGO IL 60677-0355 |
| 20259746 | * | ST CHARLES TOWNE PLAZA LLC, PO BOX 713155, CHICAGO IL 60677-0355 |
| 20259748 | * | ST CLAIR COUNTY HEALTH DEPT, ENVIRONMENTAL HEALTH DIVISION, 19 PUBLIC SQ STE 150, BELLEVILLE IL 62220-1695 |
| 20259749 | *+ | ST DALFOUR USA, INC., ST DALFOUR ET CIE, 175 SW 7TH STREET SUITE 1210, MIAMI FL 33130-2952 |
| 20259750 | * | ST FRANCOIS COLLECTOR, 1 W LIBERTY ST STE 201, FARMINGTON MO 63640-3135 |
| 20259751 | * | ST FRANCOIS COUNTY, PAMELA J WILLIAMS COLLECTOR, 1 W LIBERTY ST STE 201, FARMINGTON MO 63640-3135 |
| 20259752 | *+ | ST JOHN THE BAPTIST PARISH UTILITIES, PO BOX 1239, LAPLACE LA 70069-1239 |
| 20259753 | *+ | ST JOHNS COUNTY ALARM PROGRAM, PO BOX 142916, IRVING TX 75014-2916 |
| 20259754 | * | ST JOHNS COUNTY TAX COLLECTOR, PO BOX 9001, SAINT AUGUSTINE FL 32085-9001 |
| 20259755 | * | ST JOSEPH CLERK OF COURT, 219 LINCOLNWAY, MISHAWAKA IN 46544-1989 |
| 20259756 | * | ST JOSEPH CO SMALL CLAIMS COURT, CLERK, 112 S LAFAYETTE BLVD FL 1, SOUTH BEND IN 46601-1519 |
| 20259757 | * | ST JOSEPH COUNTY HEALTH DEPT, 227 W JEFFERSON BLVD, SOUTH BEND IN 46601-1830 |
| 20259758 | * | ST JOSEPH COUNTY TREASURER, P O BOX 4758, SOUTH BEND IN 46634-4758 |
| 20259759 | * | ST JOSEPH NORTHGATE LLC, 3333 RICHMOND RD STE 320, BEACHWOOD OH 44122-4198 |
| 20259760 | * | ST JOSEPH NORTHGATE LLC, C/O CHASE PROPERTIES, 3333 RICHMOND RD STE 320, BEACHWOOD OH 44122-4198 |
| 20259761 | *+ | ST LAWRENCE CO SHERIFFS OFFICE, 48 COURT ST BLDG 2, CANTON NY 13617-1169 |
| 20259762 | *+ | ST LAWRENCE COUNTY BUREAU OF WEIGHTS AND MEASURES, 44 PARK STREET, CANTON NY 13617-1430 |
| 20259763 | *+ | ST LAWRENCE COUNTY BUREAU OF WEIGHTS AND MEASURES, 48 COURT STREET, CANTON NY 13617-1161 |
| 20259764 | * | ST LOUIS COUNTY, PO BOX 16994, CLAYTON MO 63105-1394 |
| 20259765 | * | ST LOUIS COUNTY DEPT OF HEALTH, 111 S MERAMEC AVE, SAINT LOUIS MO 63105-1711 |
| 20259766 | * | ST LOUIS COUNTY TREASURER, 41 S CENTRAL 8TH FLOOR, CLAYTON MO 63105-1758 |
| 20259767 | * | ST LOUIS POST DISPATCH INC, PULITZER INC, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20259768 | * | ST LUCIE COUNTY TAX COLLECTOR, PO BOX 308, FORT PIERCE FL 34954-0308 |
| 20259769 | * | ST MARY SQUARE COMPLEX LLC, PO BOX 15, CELINA OH 45822-0015 |
| 20259770 | * | ST MARY'S COUNTY, CLERK OF CIRCUIT CT, PO BOX 676, LEONARDTOWN MD 20650-0676 |
| 20259771 | * | ST MARY'S COUNTY, PO BOX 676, LEONARDTOWN MD 20650-0676 |
| 20259772 | * | ST MARYS COUNTY ENVIRONMENTAL, PO BOX 316, LEONARDTOWN MD 20650-0316 |
| 20259773 | *+ | ST MARYS SQUARE BUSINESS COMPLEX LLC, P.O. BOX 15, 5573 ST RT 29, CELINA OH 45822-0015 |
| 20259774 | * | ST MATTHEWS PAVILION LLC, PO BOX 30, SMITHFIELD KY 40068-0030 |
| 20259775 | * | ST MATTHEWS PAVILION LLC, TIM HELSON, PO BOX 30, SMITHFIELD KY 40068-0030 |
| 20259813 | *P++ | ST MORITZ SECURITY SERVICES, ATTN KAREN MASZTAK, 4600 CLAIRTON BLVD, PITTSBURGH PA 15236-2114, address filed with court;, ST. MORITZ SECURITY SERVICES, INC., 4600 CLAIRTON BLVD., PITTSBURGH PA 15236 |
| 20259776 | *+ | ST ONGE COMPANY, 1400 WILLIAMS RD, YORK PA 17402-7628 |
| 20259778 | * | ST VINCENT DE PAUL STORE INC, 1125 BANK ST, CINCINNATI OH 45214-2130 |
| 20259779 | *+ | ST VINCENT DEPAUL STORES INC, 1125 BANK ST, CINCINNATI OH 45214-2130 |
| 20259780 | *+ | ST VINCENT DEPAUL STORES INC, HORNBACK, TERESA, 1125 BANK ST, CINCINNATI OH 45214-2130 |
| 20259781 | *+ | ST XAVIER HIGH SCHOOL, ATTN SCHOLARSHIP FUND, 600 W NORTH BEND RD, CINCINNATI OH 45224-1499 |
| 20259782 | *+ | ST. BERNARD COUNTY, LA CONSUMER PROTECTION AGENCY, 8201 W JUDGE PEREZ DRIVE, CHALMETTE LA 70043-1611 |
| 20259783 | *+ | ST. CHARLES PLAZA LLC, C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR, 4TH FLOOR, COLUMBUS OH 43081-7651 |
| 20259784 | *+ | ST. CHARLES PLAZA LLC, C/O WPG, ST. CHARLES TOWNE PLAZA, LLC, C/O WPG, 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR, COLUMBUS OH 43081-7651 |
| 20259786 | * | ST. CHARLES TOWNE PLAZA, LLC, RONALD E. GOLD, FROST BROWN TODD LLP, 3300 GREAT AMERICAN TOWER, SUITE 3300, CINCINNATI OH 45202 |
| 20259785 | * | ST. CHARLES TOWNE PLAZA, LLC, FROST BROWN TODD LLP, RONALD E. GOLD, 3300 GREAT AMERICAN TOWER SUITE 3300, CINCINNATI OH 45202 |
| 20259787 | *+ | ST. CHARLES TOWNE PLAZA, LLC, Maria Manley-Dutton, ST. CHARLES TOWNE PLAZA, LLC, 4900 EAST DUBLIN GRANVILLE ROAD 4TH FL, COLUMBUS OH 43081-7651 |
| 20259788 | *+ | ST. CHARLES TOWNE PLAZA, LLC, MARIA MANLEY-DUTTON, EXECUTIVE VP-CLO/ST., 4900 E DUBLIN GRANVILLE ROAD, 4TH FLR, COLUMBUS OH 43081-7651 |

| 20259789 | * | ST. CLAIR COUNTY HEALTH DEPT, 19 PUBLIC SQ STE 150, BELLEVILLE IL 62220-1695 |
|---|---|---|
| 20259790 | *+ | ST. CLAIR COUNTY, IL CONSUMER PROTECTION AGENCY, 10 PUBLIC SQUARE, BELLEVILLE IL 62220-1623 |
| 20259791 | *+ | ST. CLAIR COUNTY, MI CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 200 GRAND RIVER AVE # 203, PORT, HURON MI 48060-4017 |
| 20259792 | *+ | ST. FRANCOIS COUNTY, MO CONSUMER PROTECTION AGENCY, 1 NORTH WASHINGTON STREET, FARMINGTON MO 63640-3166 |
| 20259793 | *+ | ST. JOSEPH COUNTY, IN CONSUMER PROTECTION AGENCY, 101 S MAIN STREET, SOUTH BEND, IN 46601-1807 |
| 20251033 | *+ | ST. JOSEPH NORTHGATE LLC, 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD OH 44122-4198 |
| 20259795 | *+ | ST. JOSEPH NORTHGATE LLC, 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD OH 44122-4198 |
| 20259797 | *+ | ST. JOSEPH NORTHGATE LLC, C/O TAFT, STETTINIUS & HOLLISTER LLP, ATTN: DOV FRANKEL, 200 PUBLIC SQUARE SUITE 3500, CLEVELAND OH 44114-2317 |
| 20259798 | *+ | ST. JOSEPH NORTHGATE LLC, COUNSEL, TAFT, STETTINIUS & HOLLISTER, ATTN: DOV FRANKEL, 200 PUBLIC SQUARE, SUITE 3500, CLEVELAND OH 44114-2317 |
| 20251034 | *+ | ST. JOSEPH NORTHGATE LLC, C/O CHASE PROPERTIES, LTD., 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD OH 44122-4198 |
| 20259796 | *+ | ST. JOSEPH NORTHGATE LLC, C/O CHASE PROPERTIES, LTD., 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD OH 44122-4198 |
| 20259794 | *+ | ST. JOSEPH NORTHGATE LLC, 3333 RICHMOND ROAD, SUITE 3500, BEACHWOOD OH 44122-4194 |
| 20259799 | *+ | ST. LAWRENCE COUNTY BUREAU OF WEIGHTS AND MEASURES, CO ST. LAWRENCE COUNTY TREASURERS OFFICE, 48 COURT STREET, CANTON NY 13617-1161 |
| 20259800 | *+ | ST. LAWRENCE COUNTY, NY CONSUMER PROTECTION AGENCY, 48 COURT STREET, CANTON NY 13617-1161 |
| 20259801 | * | ST. LOUIS CITY, 10 N TUCKER BLVD RM 113, SAINT LOUIS MO 63101-2049 |
| 20259802 | *+ | ST. LOUIS COUNTY, MO CONSUMER PROTECTION AGENCY, 41 SOUTH CENTRAL, CLAYTON MO 63105-1719 |
| 20259803 | *+ | ST. LUCIE COUNTY, FL CONSUMER PROTECTION AGENCY, 2300 VIRGINIA AVENUE, FORT PIERCE FL 34982-5632 |
| 20259804 | *+ | ST. MARY'S COUNTY METROPOLITAN COMMSSN, 23121 CAMDEN WAY, CALIFORNIA MD 20619-2448 |
| 20259806 | *+ | ST. MARY'S COUNTY, MD CONSUMER PROTECTION AGENCY, P.O. BOX 653, 41770 BALDRIDGE STREET, LEONARDTOWN MD 20650-5838 |
| 20259811 | * | ST. MATTHEWS PAVILION, LLC, C/O TIM HELSON, PO BOX 30, SMITHFIELD KY 40068-0030 |
| 20259810 | *+ | ST. MATTHEWS PAVILION, LLC, ATTN: TIME HELSON, P.O. BOX 30, SMITHFIELD KY 40068-0030 |
| 20259809 | *+ | ST. MATTHEWS PAVILION, LLC, ATTN: TIM HELSON, P.O. BOX 30, SMITHFIELD KY 40068-0030 |
| 20259808 | *+ | ST. MATTHEWS PAVILION, LLC, STITES & HARBISON PLLC, C/O BRIAN R. POLLOCK, 400 W. MARKET STREET SUITE 1800, LOUISVILLE KY 40202-3352 |
| 20259807 | *+ | ST. MATTHEWS PAVILION, LLC, C/O STITES & HARDISON PLLC, ATTN: BRIAN R. POLLOCK, 400 W. MARKET STREET, SUITE 1800, LOUISVILLE KY 40202-3352 |
| 20259812 | *+ | ST. MATTHEWS PAVILION, LLC, TIMOTHY D. HELSON, PO BOX 3064, 6581 BALLARDSVILLE RD., SMITHFIELD KY 40068-7806 |
| 20259814 | *+ | ST. TAMMANY COUNTY, LA CONSUMER PROTECTION AGENCY, 21490 KOOP DR, MANDEVILLE LA 70471-7506 |
| 20259815 | * | ST.JOHN BAPTIST SHERIFF'S OFF, PO BOX 2066, LA PLACE LA 70069-2066 |
| 20259816 | *+ | ST.JOHN THE BAPTIST CTY., LA CONSUMER PROT. AGENCY, 1811 W. AIRLINE HWY., LAPLACE LA 70068-3336 |
| 20259817 | * | ST.JOHN THE BAPTIST PARISH, PO BOX 2066, LA PLACE LA 70069-2066 |
| 20259818 | * | STAFFORD CO OFC FIRE MARSHALL, PO BOX 339, STAFFORD VA 22555-0339 |
| 20259819 | * | STAFFORD CO TREASURER, COLLECTIONS, P O BOX 68, STAFFORD VA 22555-0068 |
| 20259820 | * | STAFFORD COUNTY - UTILITIES, PO BOX 1195, STAFFORD VA 22555-1195 |
| 20259821 | *+ | STAFFORD COUNTY ATTORNEYS OFFICE, 1300 COURTHOUSE ROAD, PO BOX 339, STAFFORD VA 22555-0339 |
| 20259822 | *+ | STAFFORD COUNTY CIRCUIT COURT, THOMAS M MONCURE JR CLERK, PO BOX 69, STAFFORD VA 22555-0069 |
| 20259823 | * | STAFFORD COUNTY TAX COLLECTOR, PO BOX 5000, STAFFORD VA 22555-5000 |
| 20259824 | *+ | STAFFORD COUNTY, VA CONSUMER PROTECTION AGENCY, 1300 COURTHOUSE RD, STAFFORD VA 22554-7232 |
| 20259825 | *+ | STAGE NORTH, ATTN PETER MOORE, 207 VIRGINIA ST # B, ST PAUL MN 55102-1864 |
| 20259826 | * | STAGHORN OUTDOORS LLC, STAGHORN OUTDOORS LLC, P.O. BOX 936601, ATLANTA GA 31193-6601 |
| 20259831 | *+ | STALWART HOMESTYLES, McCarter & English LLP, ATTN KATE ROGGIO BUCK SHANNON D HUMISTON, RENAISSANCE CENTRE 405 N KING ST, 8TH FL, WILMINGTON DE 19801-3715 |
| 20259827 | * | STALWART HOMESTYLES, D-11 & 12, SECTOR, 33. INFOCITY, PHASE -II, GURGAON 122001, INDIA |
| 20259828 | * | STALWART HOMESTYLES, STALWART HOMESTYLES, STALWART HOMESTYLES, GURGAON., INDIA |
| 20259829 | * | STALWART HOMESTYLES, STALWART HOMESTYLES, GURGAON., INDIA |
| 20259830 | *+ | STALWART HOMESTYLES, ATTN J. CORY FALGOWSKI, SHANNON HUMISTON, C/O BURR & FORMAN LLP, 222 DELAWARE AVENUE SUITE 1030, WILMINGTON DE 19801-1611 |
| 20259832 | *P++ | STAN KOCH & SONS TRUCKING INC, 4200 DAHLBERG DRIVE, MINNEAPOLIS MN 55422-4802, address filed with court:, STAN KOCH AND SONS TRUCKING INC, 4200 DAHLBERG DR, GOLDEN VALLEY MN 55422-4802 |
| 20259833 | * | STANBERY SEMINOLE LLC, 7643 33RD AVE N, SAINT PETERSBURG FL 33710-2321 |
| 20259834 | *+ | STANCAVAGE MARGARET, LAW OFFICE OF WILLIAM C. TREVILLIAN, JR., TREVILLIAN, JR.., ESQ., WILLIAM C., 7865 QUARTERFIELD ROAD, SEVERN MD 21144-1305 |
| 20259835 | * | STANDARD BANNER, PO BOX 310, JEFFERSON CITY TN 37760-0310 |
| 20259836 | *+ | STANDARD EXAMINER, OGDEN PUBLISHING CORP, PO BOX 3367, CHARLESTON WV 25333-3367 |
| 20259844 | *+ | STANDARD FIBER, LLC, C/O BAYARD, P.A., ERICKA F. JOHNSON AND STEVEN D. ADLER, 600 N KING ST STE 400, WILMINGTON DE 19801-3779 |
| 20259840 | *+ | STANDARD FIBER, LLC, STANDARD FIBER, LLC, 919 E HILLSDALE BLVD, FOSTER CITY CA 94404-4272 |
| 20259841 | *+ | STANDARD FIBER, LLC, C/O VINSON & ELKINS LLP, LAUREN KANZER AND ARIANE ERFANI JAZI, 1114 AVE OF |

|  |  | THE AMERICAS 32ND FLOOR, NEW YORK NY 10036-7708 |
|---|---|---|
| 20251076 | *+ | STANDARD FIBER, LLC, 919 E HILLSDALE BLVD, FOSTER CITY CA 94404-4272 |
| 20259837 | *+ | STANDARD FIBER, LLC, 919 E HILLSDALE BLVD, FOSTER CITY CA 94404-4272 |
| 20259838 | *+ | STANDARD FIBER, LLC, 919 E HILLSDALE BLVD, FOSTER CITY CA 94404-4272 |
| 20259839 | *+ | STANDARD FIBER, LLC, 919 E. HILLSDALE BLVD, SUITE 100, FOSTER CITY CA 94404-4272 |
| 20259842 | *+ | STANDARD FIBER, LLC, Lauren Kanzer Ariane Erfani Jazi, VINSON & ELKINS LLP, 1114 AVENUE OF THE AMERICAS, 32ND FLOOR, NEW YORK NY 10036-7708 |
| 20259843 | *+ | STANDARD FIBER, LLC, Bayard, P.A., ERICKA F. JOHNSON STEVEN D. ADLER, 600 NORTH KING STREET, SUITE 400, WILMINGTON DE 19801-3779 |
| 20259845 | *+ | STANDARD LIFE AND ACCIDENT INSURANCE COMPANY, ONE MOODY PLAZA, GALVESTON TX 77550-7947 |
| 20259846 | *+ | STANDARD ROOFING COMPANY, 516 NORTH MCDONOUGH STREET, MONTGOMERY AL 36104-2645 |
| 20259847 | * | STANDARD SPEAKER PUBLISHING CO, DBA HAZLETON STANDARD SPEAKER, PO BOX 3478, SCRANTON PA 18505-0478 |
| 20259848 | * | STANDARD TIMES, LOCAL MEDIA GROUP, PO BOX 223546, PITTSBURGH PA 15251-2546 |
| 20259851 | * | STANDBY HOUSEHOLD ARTICLES LIMITED, STANDBY HOUSEHOLD ARTICLES LIMITED, LIBOSHUI SECOND INDUSTRIAL ZON, HUIZHOU, CHINA |
| 20259849 | * | STANDBY HOUSEHOLD ARTICLES LIMITED, 2ND LIBOSHUI INDUSTRIAL ZONE, SHIWAN, BOLUO, HUIZHOU, GD 516127, CHINA |
| 20259850 | * | STANDBY HOUSEHOLD ARTICLES LIMITED, LIBOSHUI SECOND INDUSTRIAL ZON, HUIZHOU, CHINA |
| 20259853 | * | STANDING CHAPTER 13 TRUSTEE, PO BOX 734, TYLER TX 75710-0734 |
| 20259852 | * | STANDING CHAPTER 13 TRUSTEE, 1700 MOMENTUM PL, CHICAGO IL 60689-5317 |
| 20259854 | * | STANISLAU COUNTY TAX COLLECTOR, PO BOX 859, MODESTO CA 95353-0859 |
| 20259855 | *+ | STANISLAUS CO DEPT OF, ENVIRONMENTAL RESOURCES, 3800 CORNUCOPIA WAY C, MODESTO CA 95358-9494 |
| 20259856 | * | STANISLAUS COUNTY, 3800 CORNUCOPIA WAY STE C, MODESTO CA 95358-9494 |
| 20259858 | *+ | STANISLAUS COUNTY DEPARTMENT OF, ENVIRONMENTAL RESOURCES, 3800 CORNUCOPIA WAY SUITE C, MODESTO CA 95358-9494 |
| 20259857 | *+ | STANISLAUS COUNTY DEPARTMENT OF, 3800 CORNUCOPIA WAY SUITE C, MODESTO CA 95358-9494 |
| 20259859 | *+ | STANISLAUS COUNTY TAX COLLECTOR, ATTN: GENEREAL COUNSEL, 1010 10TH STREET, MODESTO CA 95354-0847 |
| 20259860 | *+ | STANISLAUS COUNTY, CA CONSUMER PROTECTION AGENCY, STANISLAUS COUNTY DIST ATTYS OFFICE, 832 12TH ST., SUITE 300, MODESTO CA 95354-2327 |
| 20259861 | * | STANLEY ACCESS TECH, PO BOX 0371595, PITTSBURGH PA 15251-7595 |
| 20259862 | *+ | STANLEY ACCESS TECHNOLOGIES, 65 SCOTT SWAMP RD, FARMINGTON CT 06032-2803 |
| 20259863 | *+ | STANLEY CONVERGENT SECURITY, DEPT CH 10651, PALATINE IL 60055-0001 |
| 20259864 | *+ | STANLEY CONVERGENT SECURITY SOLUTIONS, INC., 11899 EXIT 5 PARKWAY, SUITE 100, FISHERS IN 46037-8017 |
| 20259865 | *+ | STANLEY CONVERGENT SECURITY SOLUTIONS, INC., 8350 SUNLIGHT DRIVE, FISHERS IN 46037-6700 |
| 20259866 | * | STANLEY JEMY, 908 E MONROE AVE, NORFOLK NE 68701-6564 |
| 20259867 | * | STANLY CO TAX COLLECTOR, 201 S 2ND ST RM 104, ALBEMARLE NC 28001-5720 |
| 20259868 | * | STANLY COUNTY TAX, 201 S 2ND ST RM 104, ALBEMARLE NC 28001-5720 |
| 20259869 | *+ | STANLY COUNTY, NC CONSUMER PROTECTION AGENCY, 1000 N. 1ST ST. #10, ALBEMARLE NC 28001-2847 |
| 20259870 | *+ | STAPLETON GROUP, RECEIVER OF HAPPY TREE NUTS, 514 VIA DE LA VALLE, SUITE 210, SOLANA BEACH CA 92075-2717 |
| 20259871 | * | STAR BEACON, NEWSPAPER HOLDINGS INC, PO BOX 2100, ASHTABULA OH 44005-2100 |
| 20251111 | *+ | STAR BRANDS NORTH AMERICA, 10 BANK STREET, WHITE PLAINS NY 10606-1933 |
| 20259872 | *+ | STAR BRANDS NORTH AMERICA, 10 BANK STREET, WHITE PLAINS NY 10606-1933 |
| 20259873 | *+ | STAR BRANDS NORTH AMERICA, 10 BANK STREET, WHITE PLAINS NY 10606-1933 |
| 20259874 | * | STAR ELITE INC., STAR ELITE INC, 1175 PLACE DU FRERE ANDRE, MONTREAL QC H3B 3X9, CANADA |
| 20259875 | *+ | STAR FOODS & GENERAL MERCHANDISE, STAR FOODS & GENERAL MERCHANDISE, 24700 CHARGRIN BLVD STE 300, BEACHWOOD OH 44122-5630 |
| 20259876 | * | STAR FUNDING INC, PO BOX 744919, ATLANTA GA 30374-4919 |
| 20259880 | * | STAR IMPEX, ATTN: SIDDHARTH TARA, A-10 SECTOR 83 NOIDA, NOIDA, UP 201305, INDIA |
| 20259877 | * | STAR IMPEX, A 23 NIZAMUDDIN EAST, NEW DELHI, INDIA |
| 20259879 | * | STAR IMPEX, A-23 NIZAMUDDIN EAST, NEW DELHI 110013, INDIA |
| 20259878 | * | STAR IMPEX, A-10 SECTO 83, NOIDA, UTTAR PRADESH 201305, INDIA |
| 20259881 | * | STAR IMPEX, ATTN: SIDDHARTH TARA, A-10 SECTOR 83, NOIDA, UP 201305, INDIA |
| 20259882 | * | STAR IMPEX, STAR IMPEX, A 23 NIZAMUDDIN EAST, NEW DELHI, INDIA |
| 20259883 | * | STAR LEASING, PO BOX 76100, CLEVELAND OH 44101-4755 |
| 20259884 | *+ | STAR LEASING COMPANY, 4080 BUSINESS PARK DRIVE, COLUMBUS OH 43204-5023 |
| 20259885 | * | STAR LOCAL MEDIA, 1013 STAR COMMUNICATIONS LLC, PO BOX 860248, PLANO TX 75086-0248 |
| 20259886 | * | STAR PACKAGING INC, 1796 FREBIS AVE, COLUMBUS OH 43206-3729 |
| 20259887 | * | STAR PLASTICS INC, 1930 DREW ROAD UNIT 1, MISSISSAUGA ON L5S 1J6, CANADA |
| 20259888 | * | STAR PRESS, PACIFIC AND SOUTHERN COMPANY, PO BOX 677560, DALLAS TX 75267-7560 |
| 20259889 | * | STAR SEVEN SIX LTD, PO BOX 182878, COLUMBUS OH 43218-2878 |
| 20251129 | * | STAR SNACK CO INC, 105 HARBOR DR, JERSEY CITY NJ 07305-4505 |

| 20259890 | * | STAR SNACK CO INC, 105 HARBOR DR, JERSEY CITY NJ 07305-4505 |
| 20259891 | * | STAR SNACK CO INC, 105 HARBOR DR, JERSEY CITY NJ 07305-4505 |
| 20259892 | * | STAR SNACK CO INC, STAR SNACK CO, INC, 105 HARBOR DR, JERSEY CITY NJ 07305-4505 |
| 20259893 | * | STAR TRIBUNE, STAR TRIBUNE MEDIA COMPANY LLC, PO BOX 4620, CAROL STREAM IL 60197-4620 |
| 20251132 | *+ | STAR/LEASING CO., 4080 BUSINESS PARK DRIVE, COLUMBUS OH 43204-5023 |
| 20259894 | *+ | STAR/LEASING CO., 4080 BUSINESS PARK DRIVE, COLUMBUS OH 43204-5023 |
| 20259895 | *+ | STARCO BRANDS INC, STARCO BRANDS INC, 250 26TH STREET, SANTA MONICA CA 90402-2547 |
| 20259896 | * | STARFRIT USA INC, STARFRIT USA INC, 770 BOUL GUIMOND, LONGUEUIL QC J4G 1V6, CANADA |
| 20259897 | *P++ | STARK COUNTY HEALTH DEPARTMENT, ATTN STEVEN T LING, 7235 WHIPPLE AVE NW, NORTH CANTON OH 44720-7101, address filed with court:, STARK COUNTY HEALTH DEPARTMENT, ENVIRONMENTAL, 7235 WIPPLE AVE NW STE B, NORTH CANTON OH 44720-7101 |
| 20259898 | *+ | STARK COUNTY OH COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 115 CENTRAL PLAZA NORTH, SUITE 101, CANTON OH 44702-1405 |
| 20259899 | * | STARK COUNTY TREASURER, 110 CENTRAL PLZ S STE 250, CANTON OH 44702-1410 |
| 20259901 | * | STARKIST CO, STARKIST CO, 3476 SOLUTIONS CTR, CHICAGO IL 60677-3004 |
| 20259900 | * | STARKIST CO, 3476 SOLUTIONS CTR, CHICAGO IL 60677-3004 |
| 20259904 | *+ | STARKIST CO., EDNA DOMALEVSKYY, 1875 EXPLORER ST. #10, RESTON VA 20190-6279 |
| 20259903 | *+ | STARKIST CO., CHANG HEON LEE, 1875 EXPLORER ST. #10, RESTON VA 20190-6279 |
| 20259902 | *+ | STARKIST CO., 1875 EXPLORER STREET, 10TH FLOOR, RESTON VA 20190-6279 |
| 20251144 | * | STARPLAST, 100 DAVIDSON AVE STE 207, SOMERSET NJ 08873-1312 |
| 20259905 | * | STARPLAST, 100 DAVIDSON AVE STE 207, SOMERSET NJ 08873-1312 |
| 20259906 | * | STARPLAST, 100 DAVIDSON AVE STE 207, SOMERSET NJ 08873-1312 |
| 20259907 | * | STARPLAST USA LLC, C/O BRENDA GARNER, CONTROLLER, 8111 HUMBLE WESTFIELD RD, STE 150, HUMBLE TX 77338 |
| 20259908 | * | STARPLAST USA, LLC, 8111 HUMBLE WESTFIELD RD, STE 150, HUMBLE TX 77338 |
| 20259909 | *+ | STARR COMPANIES, 399 PARK AVENUE, 2ND FLOOR, NEW YORK NY 10022-5294 |
| 20259910 | * | STARR INDEMNITY & LIABILITY, PO BOX 29133, NEW YORK NY 10087-9133 |
| 20259911 | *+ | STARR INDEMNITY & LIABILITY COMPANY, 500 WEST MONROE, SUITE 3100, CHICAGO IL 60661-3775 |
| 20259912 | *+ | STARR INDEMNITY & LIABILITY COMPANY, 399 PARK AVENUE, 3RD FLOOR, NEW YORK NY 10022-4686 |
| 20259913 | *+ | STARR INDEMNITY & LIABILITY COMPANY, ATTN: GENERAL COUNSEL, 399 PARK AVENUE 3RD FLOOR, NEW YORK NY 10022-4686 |
| 20259914 | *+ | STARR SPECIALTY INSURANCE COMPANY, 399 PARK AVENUE, 2NDFLOOR, NEW YORK NY 10022-4614 |
| 20259915 | *+ | STARR SPECIALTY INSURANCE COMPANY, 399 PARK AVENUE, 3RD FLOOR, NEW YORK NY 10022-4686 |
| 20259916 | *+ | STARR SURPLUS LINES INS CO, 399 PARK AVENUE, 3RD FLOOR, NEW YORK NY 10022-4686 |
| 20259917 | *+ | STARSTONE SPECIALTY INS CO, P.O. BOX 5755, CINCINNATI OH 45201-5755 |
| 20259918 | *+ | STARSTONE SPECIALTY INS CO (CORE), P.O. BOX 5755, CINCINNATI OH 45201-5755 |
| 20259919 | * | STATE BOARD OF EQUALIZATION, ENVIRONMENTAL PROTECTION, PO BOX 942879, SACRAMENTO CA 94279-0079 |
| 20259920 | * | STATE BOARD OF WORKERS COMP, PO BOX 101427, ATLANTA GA 30392-1427 |
| 20259921 | * | STATE BOARD OF WORKERS COMP, STATE BOARD OF WORKERS COMPENSATION, PO BOX 101427, ATLANTA GA 30392-1427 |
| 20259922 | * | STATE CENTRAL COLLECTION UNIT, PO BOX 6219, INDIANAPOLIS IN 46206-6219 |
| 20259924 | * | STATE COLLECTION & DISBURSEMENT, UNIT SCADU, 1900 E FLAMINGO RD STE 136, LAS VEGAS NV 89119-5168 |
| 20259923 | * | STATE COLLECTION & DISBURSEMENT, 1900 E FLAMINGO RD STE 136, LAS VEGAS NV 89119-5168 |
| 20259925 | * | STATE COLLECTION SERVICE INC, PO BOX 6037, MADISON WI 53716-0037 |
| 20259926 | * | STATE COLLEGE BOROUGH TAX, 243 S ALLEN ST, STATE COLLEGE PA 16801-4864 |
| 20259927 | * | STATE COLLEGE BOROUGH TCD 14, C/O CENTRE TCD, 243 SOUTH ALLEN ST, STATE COLLEGE PA 16801-4806 |
| 20259928 | *+ | STATE CORPORATION COMMISSION, CLERKS OFFICE, 1300 EAST MAIN STREET, RICHMOND VA 23219-3630 |
| 20259929 | * | STATE COURT OF DOUGHERTY CO, 225 PINE AVE, ALBANY GA 31701-2561 |
| 20259931 | * | STATE COURT OF GWINNETT CO, PO BOX 568, LAWRENCEVILLE GA 30046-0568 |
| 20259930 | * | STATE COURT OF GWINNETT CO, 75 LANGLEY DR, LAWRENCEVILLE GA 30046-6935 |
| 20259932 | * | STATE COURT OF GWINNETT COUNTY, PO BOX 2147, LAWRENCEVILLE GA 30046-2147 |
| 20259934 | * | STATE DISBURSEMENT UNIT, PO BOX 100303, COLUMBIA SC 29202-3303 |
| 20259933 | * | STATE DISBURSEMENT UNIT, PO BOX 5400, CAROL STREAM IL 60197-5400 |
| 20259935 | *+ | STATE FARM MUTUAL AUTOMOBILE, INSURANCE COMPANY, 1924 29TH AVE SOUTH, BIRMINGHAM AL 35209-2622 |
| 20259936 | *+ | STATE FARM MUTUAL AUTOMOBILE, INSURANCE COMPANY, 1 STATE FARM PLAZA, BLOOMINGTON IL 61710-0001 |
| 20259937 | * | STATE FINANCE, 29 E MAIN, BELLEVILLE IL 62220-1601 |
| 20259938 | * | STATE GAZETTE, RUST PUBLISHING INC LLC, PO BOX 808, DYERSBURG TN 38025-0808 |
| 20259939 | *+ | STATE JOURNAL, FRANKFORT NEWSMEDIA LLC, PO BOX 368, FRANKFORT KY 40602-0368 |
| 20259940 | * | STATE LINE POINT LLC, JARED PROPERTIES LLC, C/O JARED PROPERTIES, 2870 S INGRAM MILL RD STE A, SPRINGFIELD MO 65804-4127 |
| 20259941 | * | STATE MARSHAL, 370 BROWNSTONE RDG, MERIDEN CT 06451-3626 |
| 20259942 | * | STATE MARSHAL FREDRICK BRANDI, PO BOX 185464, HAMDEN CT 06518-0464 |

| 20259943 | * | STATE MARSHAL JOHN LEPITO, JR, PO BOX 305, NEW BRITAIN CT 06050-0305 |
| 20259944 | * | STATE MARSHAL RICHARD M FRY, PO BOX 302, DERBY CT 06418-0302 |
| 20259945 | * | STATE MARSHALL, PO BOX 2736, NEW BRITAIN CT 06050-2736 |
| 20259946 | * | STATE MARSHALL JULIANNE INGHAM, PO BOX 175, THOMASTON CT 06787-0175 |
| 20259948 | *+ | STATE OF ALABAMA, DEPARTMENT OF INSURANCE, MONTGOMERY AL 36130-0001 |
| 20259947 | * | STATE OF ALABAMA, ALABAMA CHILD SUPPORT PYMT CEN, PO BOX 244015, MONTGOMERY AL 36124-4015 |
| 20259949 | * | STATE OF ALABAMA, PO BOX 244015, MONTGOMERY AL 36124-4015 |
| 20259951 | * | STATE OF ALABAMA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 300152, MONTGOMERY AL 36130-0152 |
| 20259950 | *P++ | STATE OF ALABAMA DEPARTMENT OF REVENUE, P O BOX 320001, MONTGOMERY AL 36132-0001, address filed with court;; STATE OF ALABAMA, TAX DIVISION, PO BOX 327790, MONTGOMERY AL 36132-7790 |
| 20259953 | *P++ | STATE OF ALABAMA DEPARTMENT OF REVENUE, PO BOX 320001, MONTGOMERY AL 36132-0001, address filed with court;; STATE OF ALABAMA, DEPARTMENT OF REVENUE, LEGAL DIVISION, PO BOX 320001, MONTGOMERY AL 36132-0001 |
| 20259952 | * | STATE OF ALABAMA DEPT OF REVN, PO BOX 327820, MONTGOMERY AL 36132-7820 |
| 20259955 | * | STATE OF ALASKA, PO BOX 110808, JUNEAU AK 99811-0808 |
| 20259954 | * | STATE OF ALASKA, DEPT OF COMMERCE & ECONOMICS, PO BOX 110805, JUNEAU AK 99811-0805 |
| 20259956 | * | STATE OF ALASKA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 110300, JUNEAU AK 99811-0300 |
| 20259957 | * | STATE OF ARIZONA, 2910 N 44TH ST STE 210, PHOENIX AZ 85018-7269 |
| 20259958 | *+ | STATE OF ARIZONA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 2005 N CENTRAL AVE, PHOENIX AZ 85004-1545 |
| 20259959 | * | STATE OF ARKANSAS, DEPARTMENT OF FINANCE, PO BOX 8042, LITTLE ROCK AR 72203-8042 |
| 20259960 | * | STATE OF ARKANSAS, DEPT OF FINANCE, PO BOX 1272, LITTLE ROCK AR 72203-1272 |
| 20259961 | * | STATE OF ARKANSAS, PO BOX 8042, LITTLE ROCK AR 72203-8042 |
| 20259962 | * | STATE OF ARKANSAS ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 323 CENTER ST., SUITE 200, LITTLE ROCK AR 72201-2610 |
| 20259963 | * | STATE OF ARKANSAS DEPT OF, FINANCE & ADMIN, PO BOX 9941, LITTLE ROCK AR 72203-9941 |
| 20259965 | * | STATE OF CALIFORNIA, ATTN: CONTROLLER'S OFFICE, PO BOX 942850, SACRAMENTO CA 94250-5873 |
| 20259967 | * | STATE OF CALIFORNIA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 944255, SACRAMENTO CA 94244-2550 |
| 20259968 | * | STATE OF CALIFORNIA DMV, DMV RENEWAL, PO BOX 942897, SACRAMENTO CA 94294-0899 |
| 20259970 | * | STATE OF CALIFORNIA V. PNS (4170 DUARTE, CA), CTY OF LOS ANGELES DEPT OF AGRICULTURE, COMMISSIONER/WEIGHT & MEASURES, 11012 S GARFIELD AVE. KURT E. FLOREN, SOUTH GATE CA 90280-7504 |
| 20259971 | * | STATE OF CALIFORNIA V. PNS (4240 WHITTIER, CA), STATE OF CALIFORNIA, WEIGHTS & MEASURES DEPARTMENT, INSPECTOR K. NARVAEZ |
| 20259972 | * | STATE OF COLORADO, DEPARTMENT OF REVENUE, PO BOX 17087, DENVER CO 80217-0087 |
| 20259973 | * | STATE OF COLORADO, DEPT OF STATES ANNUAL REPORTS, 1700 BROADWAY STE 200, DENVER CO 80290-1701 |
| 20259974 | * | STATE OF COLORADO, DIVISION OF PLANT INDUSTRY, 700 KIPLING ST STE 4000, LAKEWOOD CO 80215-8000 |
| 20259975 | *+ | STATE OF COLORADO ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR, DENVER CO 80203-2104 |
| 20259976 | * | STATE OF COLORADO DEPARTMENT OF, LABOR & EMPLOYMENT, 633 17TH ST STE 500, DENVER CO 80202-3610 |
| 20259977 | * | STATE OF CONNECTICUT, ATTN: GENEREAL COUNSEL, PO BOX 5030, HARTFORD CT 06102-5030 |
| 20259978 | *+ | STATE OF CONNECTICUT, ATTN: OFFICE OF THE TREASURER, PO BOX 5065, HARTFORD CT 06102-5065 |
| 20259979 | *+ | STATE OF CONNECTICUT, DEPT OF REVENUE SERVICES, PO BOX 5030, HARTFORD CT 06102-5030 |
| 20259980 | * | STATE OF CONNECTICUT, PO BOX 2937, HARTFORD CT 06104-2937 |
| 20259981 | *+ | STATE OF CONNECTICUT ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 165 CAPITOL AVENUE, HARTFORD CT 06106-1669 |
| 20259982 | * | STATE OF DELAWARE, DIVISION OF REVENUE, PO BOX 8751, WILMINGTON DE 19899-8751 |
| 20259983 | *+ | STATE OF DELAWARE ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, CARVEL STATE OFFICE BLDG., 820 N. FRENCH ST., WILMINGTON DE 19801-3509 |
| 20259984 | * | STATE OF DELAWARE DIVISION OF REVENUE, ATTN: MS 28, PO BOX 8763, WILMINGTON DE 19899-8763 |
| 20259985 | * | STATE OF FLORIDA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL, PL 01, TALLAHASSEE FL 32399-1050 |
| 20259986 | * | STATE OF FLORIDA DISBURS.UNIT, PO BOX 8500, TALLAHASSEE FL 32314-8500 |
| 20259987 | * | STATE OF GEORGIA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 40 CAPITAL SQUARE, SW, ATLANTA GA 30334-1300 |
| 20259988 | * | STATE OF GEORGIA CONSUMER PROTECTION DIVISION, GA GOVERNORS OFFICE OF CONSUMER AFFAIRS, 2 MARTIN LUTHER KING, JR. DR., SE SUITE 356, ATLANTA GA 30334-9077 |
| 20259989 | * | STATE OF HAWAII, PO BOX 150, HONOLULU HI 96810-0150 |
| 20259991 | *+ | STATE OF HAWAII, PO BOX 40, HONOLULU HI 96810-0040 |
| 20259990 | * | STATE OF HAWAII, PO BOX 3614, HONOLULU HI 96811-3614 |
| 20259993 | * | STATE OF IDAHO, PO BOX 83720, BOISE ID 83720-3720 |
| 20259994 | * | STATE OF IDAHO ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 700 W. JEFFERSON STREET, P.O. BOX 83720, BOISE ID 83720-1000 |
| 20259995 | *+ | STATE OF ILLINOIS ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 100 WEST RANDOLPH STREET, CHICAGO IL 60601-3271 |

| | | |
|---|---|---|
| 20259996 | *+ | STATE OF INDIANA, OFFICE OF ATTY GENE-UNCLAIMED PROPERTY, PO BOX 2504, GREENWOOD IN 46142-2504 |
| 20259998 | *+ | STATE OF INDIANA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, INDIANA GOVERNMENT CENTER SOUTH, 302 W. WASHINGTON ST., 5TH FLOOR, INDIANAPOLIS IN 46204-4701 |
| 20259999 | *+ | STATE OF IOWA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 1305 E. WALNUT STREET, DES MOINES IA 50319-0109 |
| 20260000 | * | STATE OF KANSAS, C/O ZACHARY A KING, 3706 S TOPEKA BLVD STE 300, TOPEKA KS 66609-1239 |
| 20260001 | * | STATE OF KANSAS ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 120 SW 10TH AVE., 2ND FLOOR, TOPEKA KS 66612-1597 |
| 20260002 | *+ | STATE OF KENTUCKY ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 700 CAPITOL AVENUE, SUITE 118, FRANKFORT KY 40601-3458 |
| 20260003 | * | STATE OF LA DEQ, PO BOX 733676, DALLAS TX 75373-3676 |
| 20260004 | *+ | STATE OF LOUISIANA, PO BOX 94214, BATON ROUGE LA 70804-9214 |
| 20260005 | *+ | STATE OF LOUISIANA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 94095, BATON ROUGE LA 70804-9095 |
| 20260006 | * | STATE OF LOUISIANNA, 6867 BLUEBONNET BLVD, BATON ROUGE LA 70810-1635 |
| 20260007 | *+ | STATE OF MAINE ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 6 STATE HOUSE STATION, AUGUSTA ME 04333-0006 |
| 20260008 | * | STATE OF MARYLAND, DIVISION 301 WEST PRESTON ST, BALITIMORE MD 21201-2395 |
| 20260009 | *+ | STATE OF MARYLAND ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 200 ST. PAUL PLACE, BALTIMORE MD 21202-5994 |
| 20260010 | * | STATE OF MARYLAND COMPTROLLER, PO BOX 17161, BALTIMORE MD 21297-1161 |
| 20260011 | * | STATE OF MARYLAND COMPTROLLER, UNCLAIMED PROPERTY, PO BOX 17161, BALTIMORE MD 21297-1161 |
| 20260012 | *+ | STATE OF MASSACHUSETTS ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, ONE ASHBURTON PLACE, BOSTON MA 02108-1518 |
| 20260021 | *+ | STATE OF MICHIGAN, 23RD DISTRICT COURT, 23365 GODDARD RD, TAYLOR MI 48180-4163 |
| 20260016 | *+ | STATE OF MICHIGAN, COLLECTION DIVISION, PO BOX 30158, LANSING MI 48909-7658 |
| 20260019 | * | STATE OF MICHIGAN, PO BOX 30702, LANSING MI 48909-8202 |
| 20260020 | * | STATE OF MICHIGAN, PO BOX 30776, LANSING MI 48909-8276 |
| 20260018 | *+ | STATE OF MICHIGAN, PO BOX 30158, LANSING MI 48909-7658 |
| 20260013 | * | STATE OF MICHIGAN, 719 W CHISHOLM ST STE 8, ALPENA MI 49707-2452 |
| 20260014 | * | STATE OF MICHIGAN, PO BOX 772020, DETROIT MI 48277-2020 |
| 20260017 | *+ | STATE OF MICHIGAN, DEPT OF LICENSING & REGULATORY, BUREAU OF CONSTRUCTION CODES, PO BOX 30255., LANSING MI 48909-7755 |
| 20260015 | * | STATE OF MICHIGAN, BUREAU OF COMMERCIAL SERV CORP DIVN, PO BOX 30702, LANSING MI 48909-8202 |
| 20260022 | *+ | STATE OF MICHIGAN ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST., P.O. BOX 30212, LANSING MI 48909-7712 |
| 20260023 | * | STATE OF MICHIGAN OC, PO BOX 30158, LANSING MI 48909-7658 |
| 20260024 | *+ | STATE OF MICHIGAN SAC, MI DEPT OF TREASURY, PO BOX 30149, LANSING MI 48909-7649 |
| 20260025 | * | STATE OF MICHIGAN UIA RESTITUTION, DEPT 771760, PO BOX 77000, DETROIT MI 48277-2000 |
| 20260026 | * | STATE OF MICHIGAN-FOOD, FOOD & DAIRY DIVISION, PO BOX 30776, LANSING MI 48909-8276 |
| 20260027 | *+ | STATE OF MINNESOTA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 1400 BREMER TOWER, 445 MINNESOTA STREET, ST. PAUL MN 55101-2190 |
| 20260028 | *+ | STATE OF MISSISSIPPI ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, WALTER SILLERS BUILDING, 550 HIGH ST STE 1200, PO BOX 220, JACKSON MS 39201-1113 |
| 20260029 | * | STATE OF MISSOURI, 600 W MAIN ST RM 322, JEFFERSON CITY MO 65101-1592 |
| 20260030 | * | STATE OF MISSOURI, PO BOX 690, JEFFERSON CITY MO 65102-0690 |
| 20260031 | * | STATE OF MISSOURI, WEIGHTS & MEASURES, PO BOX 630, JEFFERSON CITY MO 65102-0630 |
| 20260032 | *+ | STATE OF MISSOURI ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, SUPREME COURT BUILDING, 207 W. HIGH ST., JEFFERSON CITY MO 65101-6805 |
| 20260034 | * | STATE OF MONTANA, PO BOX 4009, HELENA MT 59604-4009 |
| 20260033 | *+ | STATE OF MONTANA, C/O DPHHS/FCSS, PO BOX 4210, HELENA MT 59604-4210 |
| 20260035 | * | STATE OF MONTANA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 215 N SANDERS, THIRD FLOOR, PO BOX 201401, HELENA MT 59620-1401 |
| 20260036 | * | STATE OF NC DEPT. OF JUSTICE - KICHER COMPLAINT, STATE OF NORTH CAROLINA, DEPARTMENT OF JUSTICE, 9001 MAIL SERVICE CENTER, RALEIGH NC 27699-9001 |
| 20260037 | * | STATE OF NEBRASKA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 2115 STATE CAPITOL, 2ND FL, RM 2115, LINCOLN NE 68509-8920 |
| 20260038 | * | STATE OF NEVADA, 555 E WASHINTON AVE STE 4200, LAS VEGAS NV 89101-1070 |
| 20260039 | * | STATE OF NEVADA, STATE MAIL, LAS VEGAS NV 89158 |
| 20260040 | * | STATE OF NEVADA, DEPARTMENT OF TAXATION, PO BOX 52685, PHOENIX AZ 85072-2685 |
| 20260042 | * | STATE OF NEVADA BUSINESS TAX RETURN, PO BOX 98596, LAS VEGAS NV 89193-8596 |
| 20260041 | *P++ | STATE OF NEVADA OFFICE OF THE ATTORNEY GENERAL, ATTN OFFICE OF THE ATTORNEY GENERAL, 100 N CARSON STREET, CARSON CITY NV 89701-4717, address filed with court:, STATE OF NEVADA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 100 NORTH CARSON STREET, CARSON CITY NV 89701 |
| 20260043 | * | STATE OF NEW HAMPSHIRE, 25 CAPITOL ST RM 205, CONCORD NH 03301-6312 |
| 20260044 | *+ | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 33 CAPITOL ST., CONCORD NH 03301-6317 |

| 20260045 | * | STATE OF NEW HAMSHIRE, 107 N MAIN ST RM 204, CONCORD NH 03301-4989 |
| 20260050 | * | STATE OF NEW JERSEY, DCA BFCE DORES, PO BOX 663, TRENTON NJ 08646-0663 |
| 20260047 | * | STATE OF NEW JERSEY, OFFICE OF WEIGHTS & MEASURERS, 1261 ROUTES 1 & 9 SOUTH, AVENEL NJ 07001-1647 |
| 20251296 | * | STATE OF NEW JERSEY, PO BOX 663, TRENTON NJ 08646-0663 |
| 20260057 | * | STATE OF NEW JERSEY, PO BOX 663, TRENTON NJ 08646-0663 |
| 20260058 | * | STATE OF NEW JERSEY, PO BOX 663, TRENTON NJ 08646-0663 |
| 20260056 | * | STATE OF NEW JERSEY, PO BOX 274, TRENTON NJ 08646-0274 |
| 20260054 | * | STATE OF NEW JERSEY, DIVISION OF TAXATION, PO BOX 666, TRENTON NJ 08646-0666 |
| 20260053 | * | STATE OF NEW JERSEY, DIV OF EMPLOYER ACCTS, PO BOX 059, TRENTON NJ 08646-0059 |
| 20260052 | * | STATE OF NEW JERSEY, DIV OF EMPLOYER ACCOUNTS, PO BOX 059, TRENTON NJ 08646-0059 |
| 20260048 | * | STATE OF NEW JERSEY, PO BOX 10246, NEWARK NJ 07193-0246 |
| 20260055 | * | STATE OF NEW JERSEY, LITTER CONTROL TAX, PO BOX 274, TRENTON NJ 08646-0274 |
| 20260049 | * | STATE OF NEW JERSEY, C/O UNCLAIMED PROPERTY DIV, PO BOX 214, TRENTON NJ 08625-0214 |
| 20260051 | * | STATE OF NEW JERSEY, DCA ELSA PO BOX 645, TRENTON NJ 08646-0645 |
| 20260046 | * | STATE OF NEW JERSEY, 1261 ROUTES 1 & 9 SOUTH, AVENEL NJ 07001-1647 |
| 20260060 | * | STATE OF NEW JERSEY ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET, P.O. BOX 080, TRENTON NJ 08625-0080 |
| 20260061 | * | STATE OF NEW MEXICO, TAXATION & REVENUE DEPT, UNCLAIMED PROPERTY OFFICE, PO BOX 25123, SANTA FE NM 87504-5123 |
| 20260062 | * | STATE OF NEW MEXICO ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, P.O. DRAWER 1508, SANTA FE NM 87504-1508 |
| 20260063 | * | STATE OF NEW MEXICO CHILD, PO BOX 200796, DALLAS TX 75320-0796 |
| 20260064 | * | STATE OF NEW MEXICO CHILD, SUPPORT DISBURSEMENT UNIT, PO BOX 200796, DALLAS TX 75320-0796 |
| 20260065 | *+ | STATE OF NEW MEXICO TAXATION, 1200 S ST FRANCIS DR, SANTA FE NM 87505-4034 |
| 20260067 | * | STATE OF NEW YORK ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL, ALBANY NY 12224-0341 |
| 20260069 | *+ | STATE OF NH DOL V. PNS (4488 BELMONT, NH), STATE OF NEW HAMPSHIRE, DEPARTMENT OF LABOR STATE OFFICE PARK, SPAULDING BUILDING 95 PLEASANT ST, CONCORD NH 03301-3852 |
| 20260075 | * | STATE OF NJ-PPT, DIV OF REVENUE & ENTERPRISE SVC, PO BOX 243, TRENTON NJ 08646-0243 |
| 20260076 | * | STATE OF NORTH CAROLINA, DEPARTMENT OF REVENUE, PO BOX 25000, RALEIGH NC 27626-5000 |
| 20260077 | * | STATE OF NORTH CAROLINA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 9001 MAIL SERVICE CENTER, RALEIGH NC 27699-9001 |
| 20260078 | * | STATE OF NORTH DAKOTA, STATE CAPITAL 600 E BLVD AVE, BISMARK ND 58505-0599 |
| 20260079 | * | STATE OF NORTH DAKOTA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, STATE CAPITOL, 600 E BOULEVARD AVE DEPT 125, BISMARCK ND 58505-0040 |
| 20260082 | *+ | STATE OF OHIO ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 30 E. BROAD ST., 14TH FLOOR, COLUMBUS OH 43215-3414 |
| 20260083 | * | STATE OF OK EX REL OK TAX COMMISSIO, PO BOX 950391, OKLAHOMA CITY OK 73195-0391 |
| 20260084 | *+ | STATE OF OKLAHOMA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 313 NE 21ST STREET, OKLAHOMA CITY OK 73105-3207 |
| 20260086 | *+ | STATE OF PENNSYLVANIA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, STRAWBERRY SQUARE, 16TH FLOOR, HARRISBURG PA 17120-0001 |
| 20260088 | *+ | STATE OF RHODE ISLAND, DIV OF TAXATION, DAVID SULLIVAN, 1 CAPITOL HILL, PROVIDENCE RI 02908-5816 |
| 20260087 | *+ | STATE OF RHODE ISLAND, 1 CAPITOL HILL, PROVIDENCE RI 02908-5803 |
| 20260090 | * | STATE OF SOUTH CAROLINA, UNCLAIMED PROPERTY PROGRAM, 1200 SENATE ST STE 214 WADE HAMPTON, COLUMBIA SC 29201-3734 |
| 20260091 | * | STATE OF SOUTH CAROLINA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 11549, COLUMBIA SC 29211-1549 |
| 20260092 | * | STATE OF SOUTH DAKOTA, 124 E DAKOTA AVE, PIERRE SD 57501-3110 |
| 20260093 | * | STATE OF SOUTH DAKOTA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 1302 EAST HIGHWAY 14, SUITE 1, PIERRE SD 57501-8501 |
| 20260094 | *+ | STATE OF TENNESSEE ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPT; STEPHEN R. BUTLER, P.O. BOX 20207, NASHVILLE TN 37202-4015 |
| 20260095 | * | STATE OF TENNESSE DEPT OF, 220 FRENCH LANDING DR PENALTY PMT, NASHVILLE TN 37243-1002 |
| 20260097 | * | STATE OF TEXAS, 801 AUSTIN AVE STE 940, WACO TX 76701-1941 |
| 20260098 | * | STATE OF TEXAS ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, CAPITOL STATION, PO BOX 12548, AUSTIN TX 78711-2548 |
| 20260100 | * | STATE OF TN DOL V. BIG LOTS (5178 DYERSBURG, TN), STATE OF TENNESSEE DEPT OF LABOR, AND WORKFORCE DEV LOWERY, TERESA, LABOR STANDARDS UNIT PO BOX 334, TRENTON TN 38382 |
| 20260101 | * | STATE OF TN DOL V. BIG LOTS (5255 GALLATIN, TN), STATE OF TENNESSEE DEPT OF LABOR, WORKFRCE DEV LABOR STANDARDS UNIT, B TAHETHIA 220 FRENCH LANDING DR FL 2B, NASHVILLE TN 37243-1002 |
| 20260102 | *+ | STATE OF TN DOL V. BL (5345 ELIZABETHTON, TN), STATE OF TENNESSEE DEPT OF LABOR, WORKFRCE DEV LABOR STANDARDS UNIT, PUGH, MICHAEL 206 HIGH POINT DR., JOHNSON CITY TN 37601-1504 |
| 20260104 | * | STATE OF UTAH, PO BOX 146075, SALT LAKE CITY UT 84114-6705 |
| 20260103 | * | STATE OF UTAH, DIVISON OF CORPORATIONS, PO BOX 146075, SALT LAKE CITY UT 84114-6705 |
| 20260105 | * | STATE OF UTAH, PO BOX 45801, SALT LAKE CITY UT 84145 |
| 20260106 | * | STATE OF UTAH ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, PO BOX 142320, SALT LAKE CITY |

|            |      |                                                                                                                                                                    |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |      | UT 84114-2320                                                                                                                                                       |
| 20260107   | *+   | STATE OF UTAH INSURANCE DEPT, 1245 BRICKYARD RD STE 60, SALT LAKE CITY UT 84106-2599                                                                               |
| 20260108   | *    | STATE OF VERMONT ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 109 STATE ST., MONTPELIER VT 05609-1001                                                            |
| 20260109   | *    | STATE OF VIRGINIA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, FINANCIAL RECOVERY SECTION, POST OFFICE BOX 610, RICHMOND VA 23218-0610                           |
| 20260110   | *    | STATE OF WASHINGTON ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 1125 WASHINGTON ST. SE, P.O. BOX 40100, OLYMPIA WA 98504-0100                                   |
| 20260111   | *    | STATE OF WASHINGTON EMPLOYMENT, DEPT. OF LABOR & INDUSTRIES, PO BOX 34222, SEATTLE WA 98124-1222                                                                   |
| 20260114   | *    | STATE OF WEST VIRGINIA, TAXPAYER SERVICES DIVISION, PO BOX 3784, CHARLESTON WV 25337-3784                                                                          |
| 20260112   | *+   | STATE OF WEST VIRGINIA, PO BOX 1202, CHARLESTON WV 25324-1202                                                                                                      |
| 20260113   | *    | STATE OF WEST VIRGINIA, PO BOX 3784, CHARLESTON WV 25337-3784                                                                                                      |
| 20260115   | *    | STATE OF WEST VIRGINIA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, STATE CAPITOL BLDG 1 ROOM E 26, CHARLESTON WV 25305                                          |
| 20260118   | *    | STATE OF WISCONSIN, PO BOX 7873, MADISON WI 53707-7873                                                                                                             |
| 20260117   | *    | STATE OF WISCONSIN, PO BOX 7846, MADISON WI 53707-7846                                                                                                             |
| 20260116   | *    | STATE OF WISCONSIN, C/O UNCLAIMED PROPERTY UNIT, PO BOX 8982, MADISON WI 53708-8982                                                                                |
| 20260119   | *+   | STATE OF WISCONSIN ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, WISCONSIN DEPARTMENT OF JUSTICE, 17 W MAIN ST POST OFFICE BOX 7857, MADISON WI 53707-7857        |
| 20260121   | *+   | STATE OF WYOMING DEPARTMENT OF WORKFORCE SERVICES, 5221 YELLOWSTONE ROAD, CHEYENNE WY 82002-0001                                                                   |
| 20260122   | *+   | STATE PORT PILOT INC, 114 E MOORE STREET, SOUTHPORT NC 28461-3926                                                                                                  |
| 20260123   | *    | STATE SAVINGS BANK CUST, SARAH COLLIER IRA, 2502 NASSAU, COLUMBUS OH 43232-7214                                                                                    |
| 20251363   | *+   | STATE SECURITY LLC, PO BOX 921, WESTERVILLE OH 43086-6921                                                                                                          |
| 20260124   | *+   | STATE SECURITY LLC, PO BOX 921, WESTERVILLE OH 43086-6921                                                                                                          |
| 20260125   | *+   | STATE SECURITY LLC, PO BOX 921, WESTERVILLE OH 43086-6921                                                                                                          |
| 20260127   | *    | STATE TAX COMMISSION, LEVY SECTION, PO BOX 23338, JACKSON MS 39225-3338                                                                                            |
| 20260126   | *+   | STATE TAX COMMISSION, INCOME & FRANCHISE TAX DIV, PO BOX 1033, JACKSON MS 39215-1033                                                                               |
| 20260128   | *    | STATE TAX DEPARTMENT, PO BOX 2745, CHARLESTON WV 25330-2745                                                                                                        |
| 20260129   | *+   | STATE TAXATION INSTITUTE, PO BOX 5490, CHICAGO IL 60680-5464                                                                                                       |
| 20260130   | *+   | STATE TREASURER TEXAS, COMPTROLLER OF PUBLIC ACCOUNTS, AUSTIN TX 78774-0001                                                                                        |
| 20260131   | *+   | STATE TREASURER UNCLAIMED PROP, 341 S MAIN ST 5TH FLR, SALT LAKE CITY UT 84111-2707                                                                                |
| 20260132   | *    | STATE TREASURER WEST VIRGINIA, UNCLAIMED PROPERTY DIVISION, PO BOX 3328, CHARLESTON WV 25333-3328                                                                  |
| 20260133   | *+   | STATESBORO CITY TAX COLLECTOR, I. CAIN SMITH, 50 E MAIN STREET, STATESBORO GA 30458-4844                                                                           |
| 20260134   | *    | STATESBORO CITY TAX COLLECTOR, PO BOX 348, STATESBORO GA 30459-0348                                                                                                |
| 20260135   | *    | STATESBORO HERALD, STATESBORO PUBLISHING, PO BOX 888, STATESBORO GA 30459-0888                                                                                     |
| 20260136   | *    | STATESBORO ZMCS LLC, STATESBORO ZMCS LLC C/O BIG V PROP, C/O BIG V PROPERTIES LLC, PO BOX 6288, HICKSVILLE NY 11802-6288                                           |
| 20260137   | *    | STATESMAN JOURNAL, PO BOX 677338, DALLAS TX 75267-7338                                                                                                             |
| 20260138   | *    | STATEWIDE TAX RECOVERY, PO BOX 25153, LEHIGH VALLEY PA 18002-5153                                                                                                  |
| 20260139   | *    | STATEWIDE TAX RECOVERY INC, 612 W HAMILTON ST STE 401, ALLENTOWN PA 18101-2124                                                                                     |
| 20260140   | *    | STATEWIDE TAX RECOVERY INC, PO BOX 752, SUNBURY PA 17801-0752                                                                                                      |
| 20260141   | *    | STATEWIDE TAX RECOVERY LLC, PO BOX 1398, ALLENTOWN PA 18105-1398                                                                                                   |
| 20260142   | *+   | STATISTA INC, 3 WORLD TRADE CENTER, NEW YORK NY 10007-0042                                                                                                         |
| 20251382   | *+   | STATISTA INC., 3 WORLD TRADE CENTER, 175 GREENWICH ST, 36TH FLOOR, NEW YORK NY 10007-2784                                                                          |
| 20260144   | *+   | STATISTA INC., 3 WORLD TRADE CENTER, 175 GREENWICH ST, 36TH FLOOR, NEW YORK NY 10007-2784                                                                          |
| 20260143   | *+   | STATISTA INC., 3 WORLD TRADE CENTER, 175 GREENWICH STREET, 36TH FLOOR, NEW YORK NY 10007-2784                                                                      |
| 20260145   | *+   | STATISTA INC., 55 BROAD STREET, 30TH FLOOR, NEW YORK NY 10004-2590                                                                                                 |
| 20260147   | *    | STAUFFER BISCUIT CO, STAUFFER BISCUIT CO, PO BOX 428, EAST PETERSBURG PA 17520-0428                                                                                |
| 20260146   | *    | STAUFFER BISCUIT CO, PO BOX 428, EAST PETERSBURG PA 17520-0428                                                                                                     |
| 20260148   | *    | STAUNTON GENERAL DISTRICT COURT, 113 E BEVERLY ST 1ST FLOOR, STAUNTON VA 24401-4390                                                                                |
| 20260149   | *    | STEADFAST INSURANCE COMPANY/ZURICH, 1299 ZURICH WAY, SCHAUMBURG IL 60196-1056                                                                                      |
| 20260150   | *+   | STEAL DEAL, STEAL DEAL INC, 5716 ALBA ST, LOS ANGELES CA 90058-3808                                                                                                |
| 20260152   | *    | STEALTH INTERNATIONAL INC, STEALTH INTERNATIONAL INC, 75 COMMERCIAL AVE., GARDEN CITY NY 11530-6450                                                                |
| 20260151   | *    | STEALTH INTERNATIONAL INC, 75 COMMERCIAL AVE, GARDEN CITY NY 11530-6450                                                                                            |
| 20260153   | *    | STEAM CO LLC, 517 SPRINGHEAD CHURCH RD, WILLACOOCHEE GA 31650-7845                                                                                                 |
| 20260154   | *    | STEAM LOGISTIC LLC, 325 MARKET ST SUITE 204, CHATTANOOGA TN 37402-1226                                                                                             |
| 20260155   | *    | STEEL KING INDUSTRIES INC, STEEL KING INDUSTRIES INC, PO BOX 6605, CAROL STREAM IL 60197-6605                                                                      |
| 20260156   | *    | STEELSTONE GROUP, STEELSTONE GROUP, LLC, THE STEELSTONE GROUP, LLC, BROOKLYN NY 11218                                                                              |
| 20260158   | *+   | STEGER TOWN CROSSING, LP, SAUL EWING LLP, ATTN: MONIQUE B. DISABATINO, 1201 N MARKET ST STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266                             |
| 20260157   | *+   | STEGER TOWN CROSSING, LP, FERGUSON BRASWELL FRASER KUBASTA P.C., ATTN: RACHAEL L. SMILEY, 2500 DALLAS PARKWAY, SUITE 600, PLANO TX 75093-4820                      |

| | | |
|---|---|---|
| 20260159 | * | STEGER TOWNE CROSSING II LP, 580 DECKER DRIVE STE 203, IRVING TX 75062-3949 |
| 20260160 | * | STEGER TOWNE CROSSING II LP, C/O TRINITY INTERESTS INC, 580 DECKER DRIVE STE 203, IRVING TX 75062-3949 |
| 20260161 | * | STEGER TOWNE CROSSING, LP, C/O RITTER MANAGEMENT, S. SUSAN SELF, 580 DECKER DRIVE SUITE 203, IRVING TX 75062-3949 |
| 20260162 | *+ | STEGER TOWNE CROSSING, LP, FBFK, C/O RACHAEL L. SMILEY, 2500 DALLAS PARKWAY SUITE 600, PLANO TX 75093-4820 |
| 20260163 | *+ | STEGER, RANDALL, FUERSTE, CAREW, JUERGENS & SUDMEIER, PC, HUINKER, ESQ., A. THEODORE, 890 MAIN ST, SUITE 200, DUBUQUE IA 52001-6840 |
| 20260164 | * | STEIN LAW PC, DBA MOUTAIN PEAK LAW GROUP PC, 15200 E GIRARD AVE SUITE 3000, AURORA CO 80014-5006 |
| 20260165 | *+ | STELLAR FAMILY AND OCCUPATIONAL, MEDICAL GROUP, 18031 US HIGHWAY 18 STE A, APPLE VALLEY CA 92307-2152 |
| 20260166 | *+ | STELLUTE LAW FIRM, JOSEPH J STELLUTE, 34 WINE STREET, HAMPTON VA 23669-4046 |
| 20260167 | *+ | STENGER & STENGER, 2618 EAST PARIS AVE SE, GRAND RAPIDS MI 49546-2458 |
| 20260168 | *+ | STENGER & STENGER PC, 2618 E PARIS AVE SE, GRAND RAPIDS MI 49546-2458 |
| 20260169 | *+ | STEP CG LLC, 50 E RIVERCENTER BLVD #901, COVINGTON KY 41011-1678 |
| 20260170 | *+ | STEP CG, LLC, 50 E. RIVERCENTER BLVD, BLDG 1, SUITE 900, COVINGTON KY 41011-1678 |
| 20260171 | * | STEP UP FOR STUDENTS, ATTN CONTRIBUTION PROCESSING, 4655 SALISBURY RD STE 400, JACKSONVILLE FL 32256-0958 |
| 20260172 | *+ | STEPCG, LLC, 50 EAST RIVERCENTER BLVD., SUITE 900, COVINGTON KY 41011-1683 |
| 20260173 | *+ | STEPHEN G PEROUTKA, PEROUTKA & PERO, 8028 RITCHIE HWY STE 300, PASADENA MD 21122-0803 |
| 20260174 | *+ | STEPHENS, HELEN, LAW OFFICES OF JACOB EMRANI APC, ANTOUNIAN, ESQ., VICKEN, 714 W OLYMPIC BLVD, SUITE 300, LOS ANGELES CA 90015-4138 |
| 20260175 | *+ | STEPHENSON EQUIPMENT INC, 7201 PAXTON STREET, HARRISBURG PA 17111-5198 |
| 20260176 | *+ | STEPHENSONLAW LLP, 315 N ACADEMY ST SUITE 210, CARY NC 27513-4540 |
| 20260177 | * | STEPHENVILLE EMPIRE TRIBUNE, ERATH PUBLISHERS INC, STEPHENVILLE EMPIRE TRIBUNE, PO BOX 631218, CINCINNATI OH 45263-1218 |
| 20260178 | *+ | STEPHENVILLE ISD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20260179 | *+ | STEPHENVILLE ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNE, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20260180 | *+ | STEPHENVILLE ISD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20260182 | *+ | STEPTOE & JOHNSON LLP, ONE MARKET PLAZA SPEAR TOWER, SUITE 3900, SAN FRANCISCO CA 94105-1133 |
| 20260181 | *+ | STEPTOE & JOHNSON LLP, 227 WEST MONROE STREET, SUITE 4700, CHICAGO IL 60606-5058 |
| 20260183 | *+ | STEPTOE & JOHNSON LLP, ONE MARKET PLAZA STEUART TOWER, SUITE 1070, SAN FRANCISCO CA 94105-1101 |
| 20260185 | * | STEPTOE & JOHNSON PLLC, ATTN: CAROL BROPHY, 1330 CONNECTICUT AVENUE NW, WASHINGTON DC 20036-1795 |
| 20260184 | * | STEPTOE & JOHNSON PLLC, 1330 CONNECTICUT AVENUE NW, WASHINGTON DC 20036-1795 |
| 20260186 | *+ | STEPTOE LLP, CAROL BROPHY, 19 ORINDA RD, ORINDA CA 94563-4400 |
| 20260187 | *+ | STEPTOE LLP, 1330 CONNECTICUT AVE., NW, WASHINGTON DC 20036-1704 |
| 20260188 | *P++ | STERICYCLE INC, 2355 WAUKEGAN ROAD, BANNOCKBURN IL 60015-1503, address filed with court:, STERICYCLE INC., PO BOX 6578 ., CAROL STREAM IL 60197-6578 |
| 20260189 | * | STERLING CORPORATE, PO BOX 8001, TOWNSEND MA 01469-8001 |
| 20251429 | * | STERILITE CORPORATION, 30 SCALES LAN, TOWNSEND MA 01469-1010 |
| 20260190 | * | STERILITE CORPORATION, 30 SCALES LAN, TOWNSEND MA 01469-1010 |
| 20260191 | * | STERILITE CORPORATION, 30 SCALES LAN, TOWNSEND MA 01469-1010 |
| 20260192 | *+ | STERILITE CORPORATION, 30 SCALES LANE, TOWNSEND MA 01469-1010 |
| 20260193 | *+ | STERILITE CORPORATION, ATTN: MARY ROARTY, 30 SCALES LANE, TOWNSEND MA 01469-1010 |
| 20260194 | * | STERILITE CORPORATION, STERILITE CORPORATION, 30 SCALES LAN, TOWNSEND MA 01469-1010 |
| 20260195 | *+ | STERILITE CORPORATION - CIA, STERILITE CORPORATION, 30 SCALES LAN, TOWNSEND MA 01469-1010 |
| 20260197 | * | STERLING DISTRIBUTION, STERLING PAPER CO, PO BOX 783048, PHILADELPHIA PA 19178-3048 |
| 20260196 | * | STERLING DISTRIBUTION, PO BOX 783048, PHILADELPHIA PA 19178-3048 |
| 20260198 | * | STERLING NATIONAL BANK, PO BOX 75359, CHICAGO IL 60675-5359 |
| 20260199 | *+ | STERLING PAPER CO. DBA STERLING DISTRIBUTION, 1845 PROGRESS AVENUE, COLUMBUS OH 43207-1726 |
| 20260200 | *+ | STERLING PARK SHOPPING CENTER, LP, 2120 L STREET N.W., SUITE 800, WASHINGTON DC 20037-1549 |
| 20260201 | * | STERLING PARK SHOPPING CNTR LP, 2120 L ST NW STE 800, WASHINGTON DC 20037-1549 |
| 20260202 | *+ | STERN ADVERTISING INC, 2019 CENTER ST SUITE 302, CLEVELAND OH 44113-2358 |
| 20260203 | *+ | STERN, AMY, COOPER ELLIOTT, CHIN, ESQ., ABIGAIL F., 305 WEST NATIONWIDE BLVD, COLUMBUS OH 43215-2309 |
| 20260204 | * | STEUBEN COUNTY RECORDER, PO BOX 397, ANGOLA IN 46703-0397 |
| 20260205 | *+ | STEUBEN COUNTY, NY CONSUMER PROTECTION AGENCY, 3 EAST PULTENEY SQUARE, BATH NY 14810-1557 |
| 20260210 | *+ | STEVE SILVER COMPANY, C/O THE POWELL FIRM, LLC, JASON C. POWELL, THOMAS J. REICHERT, 1813 N. FRANKLIN ST P.O. BOX 289, WILMINGTON DE 19899-0289 |
| 20260207 | *+ | STEVE SILVER COMPANY, RITTER SPENCER CHENG PLLC, DAVID DENNIS RITTER, 15305 DALLAS PARKWAY 12TH FLOOR, ADDISON TX 75001-6423 |
| 20260206 | *+ | STEVE SILVER COMPANY, C/O RITTER SPENCER CHENG PLLC, ATTN: DAVID D. RITTER, 15305 DALLAS |

|  |  | PARKWAY 12TH FLOOR, ADDISON TX 75001-6423 |
|---|---|---|
| 20260209 | *+ | STEVE SILVER COMPANY, PO BOX 1709, FORNEY TX 75126-4630 |
| 20260208 | *+ | STEVE SILVER COMPANY, ATTN: JASON JONES, CFO, 1000 FM 548, FORNEY TX 75126-6458 |
| 20251450 | * | STEVE SILVER COMPANY., 1000 FM 548 NORTH, FORNEY TX 75126-6458 |
| 20260211 | * | STEVE SILVER COMPANY., 1000 FM 548 NORTH, FORNEY TX 75126-6458 |
| 20260212 | * | STEVE SILVER COMPANY., 1000 FM 548 NORTH, FORNEY TX 75126-6458 |
| 20260213 | * | STEVE SILVER COMPANY., STEVE SILVER COMPANY., 1000 FM 548 NORTH, FORNEY TX 75126-6458 |
| 20260214 | *+ | STEVE SILVER FURNITURE COMPANY, RITTER SPENCER CHENG PLLC, DAVID D. RITTER, 15305 DALLAS PARKWAY, 12TH FLOOR, ADDISON TX 75001-6423 |
| 20260215 | *+ | STEVEN L CHUNG ESQUIRE LLC, 111 S 15TH STREET P309, PHILADELPHIA PA 19102-3011 |
| 20260216 | * | STEVEN L VICTOR ATTORNEY AT LAW, 2204 GARNET AVE, STE 2048, SAN DIEGO CA 92109-3771 |
| 20260217 | * | STEVENS & LEE PC, ACCOUNTS RECEIVABLE, PO BOX 679, READING PA 19603-0679 |
| 20260218 | * | STEVENS POINT PUBLIC UTILITIES, PO BOX 243, STEVENS POINT WI 54481-0243 |
| 20260219 | * | STG INTERMODAL INC, PO BOX 847210, LOS ANGELES CA 90084-7210 |
| 20260220 | * | STG LOGISTICS, PO BOX 781039, PHILADELPHIA PA 19178-1039 |
| 20260223 | *+ | STG LOGISTICS, INC., 5165 EMERALD PKWY, DUBLIN OH 43017-1092 |
| 20260224 | *+ | STG LOGISTICS, INC., 15996 JURUPA AVENUE, FONTANA CA 92337-7331 |
| 20260222 | *+ | STG LOGISTICS, INC., 951 THORNDALE AVENUE, BENSENVILLE IL 60106-2782 |
| 20260221 | *+ | STG LOGISTICS, INC., 3701 EAST RANDOL MILL ROAD, ARLINGTON TX 76011-5444 |
| 20260225 | *+ | STICHLER PRODUCTS, 1800 NORTH 12TH ST., READING PA 19604-1545 |
| 20260227 | * | STICHLER PRODUCTS INC, STICHLER PRODUCTS INC, 1800 N 12TH ST, READING PA 19604-1545 |
| 20260226 | * | STICHLER PRODUCTS INC, 1800 N 12TH ST, READING PA 19604-1545 |
| 20251466 | *+ | STICHLER PRODUCTS INC., 1800 N. 12TH ST., READING PA 19604-1545 |
| 20260228 | *+ | STICHLER PRODUCTS INC., 1800 N. 12TH ST., READING PA 19604-1545 |
| 20260229 | * | STICKNEY PUBLIC HEALTH DISTRIC, 5635 STATE RD, BURBANK IL 60459-2097 |
| 20260230 | * | STILLWATER NEWS PRESS, PO BOX 2288, STILLWATER OK 74076-2288 |
| 20251470 | *+ | STL GLOBAL SALES, 336 BARN SIDE LN, EUREKA MO 63025-1650 |
| 20260231 | *+ | STL GLOBAL SALES, 336 BARN SIDE LN, EUREKA MO 63025-1650 |
| 20260232 | *+ | STL GLOBAL SALES, 336 BARN SIDE LN, EUREKA MO 63025-1650 |
| 20260233 | *+ | STL GLOBAL SALES, STL GLOBAL SALES, 336 BARN SIDE LN, EUREKA MO 63025-1650 |
| 20251472 | *+ | STL GLOBAL SALES LLC, C/O DANA S. PLON, ESQUIRE, SIRLIN LESSER & BENSON, P.C., 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20260234 | *+ | STL GLOBAL SALES LLC, C/O DANA S. PLON, ESQUIRE, SIRLIN LESSER & BENSON, P.C., 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20260235 | *+ | STL GLOBAL SALES LLC, C/O SIRLIN LESSER & BENSON, P.C., ATTN: DANA S. PLON, 123 SOUTH BROAD STREET, SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20260236 | *+ | STM INTERNATIONAL LLC, ATTN: CHARLES TALTBAUM, 110 SE 6TH STREET 15 FL, FT. LAUDERDALE FL 33301-5004 |
| 20260237 | * | STOCKMAN LANDS INC, 1142 REYNOLDS AVE, GREENWOOD SC 29649-2736 |
| 20260238 | * | STOCKTON RECORD, DOW JONES LMG STOCKTON INC, THE STOCKTON RECORD, DEPT LA 21670, PASADENA CA 91185-1670 |
| 20260239 | *+ | STOEL RIVES LLP, 760 SW NINTH AVE SUITE 3000, PORTLAND OR 97205-2587 |
| 20260240 | * | STOKES CO TAX COLLECTOR, PO BOX 57, DANBURY NC 27016-0057 |
| 20260241 | * | STOKES WOLF PC, 1776 S JACKSON ST STE 900, DENVER CO 80210-3808 |
| 20260243 | *+ | STOLARZ LAW FIRM, C/O JOHN B STOLARZ, 6509 YORK ROAD, BALTIMORE MD 21212-2163 |
| 20260244 | * | STOLL KEENON OGDEN PLLC, 300 W VINE ST STE 2100, LEXINGTON KY 40507-1801 |
| 20260245 | *+ | STOLL KENNON OGDEN PLLC, 300 WEST VINE STREET STE 2100, LEXINGTON KY 40507-1801 |
| 20260247 | *+ | STOLTZ MANAGEMENT OF DE, INC, C/O SAUL EWING LLP, MONIQUE B. DISABATINO, ESQUIRE, 1201 N MARKET ST STE 2300 PO BOX 1266, WILMINGTON DE 19899-1266 |
| 20260246 | *+ | STOLTZ MANAGEMENT OF DE, INC, C/O SAUL EWING LLP, ATTN: TURNER N. FALK, ESQUIRE, CENTRE SQUARE W 1500 MARKET ST 38TH FLR, PHILADELPHIA PA 19102-2184 |
| 20260248 | * | STONE MOUNTAIN SQUARE S/C LLC, 9454 WILSHIRE BLVD STE 205, BEVERLY HILLS CA 90212-2903 |
| 20260249 | * | STONE MOUNTAIN SQUARE S/C LLC, C/O COLLIERS INTERNATIONAL MGMT, 9454 WILSHIRE BLVD STE 205, BEVERLY HILLS CA 90212-2903 |
| 20260250 | *+ | STONE MOUNTAIN SQUARE SHOPPING CENTER LLC, C/O SEDGH GROUP, 9454 WILSHIRE BLVD, SUITE 205, BEVERLY HILLS CA 90212-2903 |
| 20260251 | * | STONE MOUNTAIN USA, LLC, STONE MOUNTAIN USA, LLC, 10 WEST 33RD ST STE 728, NEW YORK NY 10001-3306 |
| 20260252 | *+ | STONE ROOFING CO INC, 730 N CONEY AVE, AZUSA CA 91702-2239 |
| 20260253 | * | STONEBRIDGE PRESS INC, PO BOX 90, SOUTHBRIDGE MA 01550-0090 |
| 20260254 | *+ | STONELEIGH BURNHAM SCHOOL, 574 BERNARDSTON RD, GREENFIELD MA 01301-1100 |
| 20260256 | * | STONERIDGE WHOLESALE DIVISION LLC, STONERIDGE WHOLESALE DIVISION LLC, STONERIDGE WHOLESALE, COLOMA WI 54930 |
| 20260255 | * | STONERIDGE WHOLESALE DIVISION LLC, STONERIDGE WHOLESALE, COLOMA WI 54930 |
| 20260257 | *+ | STONERIDGE WHOLESALE DIVISION, LLC, DUANE DETJENS, 271 INDUSTRIAL DRIVE, COLOMA WI 54930-8845 |
| 20260258 | *+ | STONERIDGE WHOLESALE DIVISION, LLC, KUBASTA, BICKFORD & LORENSON, SC, THOMAS LORENSON, PO |

|  |  |  |
|---|---|---|
|  |  | BOX 808, WAUTOMAL WI 54982-0808 |
| 20260259 | *+ | STONEROCK ENTERPRISES INC, 199 JAMES LANE, INEZ KY 41224-8795 |
| 20260260 | *+ | STONEWALL COLUMBUS, 1160 N HIGH ST, COLUMBUS OH 43201-2411 |
| 20260261 | * | STOP & SHOP SUPERMARKET CO LLC, THE STOP & SHOP SUPERMARKET CO LLC, ATTN LEASE ADMINISTRATION, PO BOX 3797, BOSTON MA 02241-3797 |
| 20260262 | *+ | STOP AND SHOP SUPERMARKET, PO BOX 3797, BOSTON MA 02241-3797 |
| 20260263 | *+ | STORCK U.S.A. LP, 325 NORTH LA SALLE ST STE 400, CHICAGO IL 60654-6467 |
| 20260264 | *+ | STORCK U.S.A. LP, STORCK U.S.A. LP, 325 NORTH LA SALLE ST STE 400, CHICAGO IL 60654-6467 |
| 20260265 | *+ | STORCK USA LP, 325 N. LASALLE ST., SUITE 400, CHICAGO IL 60654-6467 |
| 20260266 | *+ | STORE 2 STORE EXPRESS, JOSE INIGUEZ, 11626 SONORA STREET, WELLTON AZ 85356-3623 |
| 20260267 | *+ | STORE SUPPLY WAREHOUSE LLC, 12955 ENTERPRISE WAY, BRIDGETON MI 63044-1206 |
| 20260268 | *+ | STORE TO DOOR DELIVERY AND ASSEMBLY, STEVEN WAYNE BEACHY JR, 1203 GUILFORD ROAD, GLEN BURNIE MD 21060-7402 |
| 20260269 | *+ | STOREBOUND LLC, STOREBOUND LLC, 420 MONTGOMERY ST, SAN FRANCISCO CA 94104-1207 |
| 20260270 | *+ | STORECRAFTERS INC, 100 BOXART STREET, ROCHESTER NY 14612-5698 |
| 20260271 | *+ | STORECRAFTERS, INC., 100 BOXART ST., SUITE 25, ROCHESTER NY 14612-5698 |
| 20260272 | *+ | STORES CONSULTING GROUUP LLC, 106 BOUND BROOK AVE, PISCATAWAY NJ 08854-4017 |
| 20260273 | *+ | STORKCRAFT, STORK CRAFT MANUFACTURING (USA) INC, 3993 HOWARD HUGHES PKWY, LAS VEGAS NV 89169-0961 |
| 20260274 | *+ | STORMONT VAIL HEALTHCARE INC, 3706 SW TOPEKA BLVD STE 300, TOPEKA KS 66609-1239 |
| 20260275 | * | STORRS BROTHERS PARTNERSHIP, C/O PETER STORRS, 11040 AMEN CIR NE, BLAINE MN 55449-5446 |
| 20260276 | *+ | STORYTELLERS ANONYMOUS, CORY PAMPALONE, 441 E MOUND ST, COLUMBUS OH 43215-5514 |
| 20260277 | * | STOW MUNICIPAL COURT, 4400 COURTHOUSE BLVD, STOW OH 44224-6833 |
| 20260278 | *+ | STOYKOVICH, AUSTIN, ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 3580 WILSHIRE BLVD, SUITE 1260, LOS ANGELES CA 90010-2513 |
| 20260279 | *+ | STRAFFORD COUNTY, NH CONSUMER PROTECTION AGENCY, 259 COUNTY FARM ROAD, SUITE 204, DOVER NH 03820-6016 |
| 20260280 | *+ | STRAIGHT UP NUTS INC, STRAIGHT UP NUTS INC., 5717 REDBUG LAKE RD #281, WINTER SPRINGS FL 32708-4957 |
| 20260281 | *+ | STRATEGIC EQUIPMENT LLC, PO BOX 654020, DALLAS TX 75265-4020 |
| 20260282 | * | STRATEGIC SOLUTION SERVICES, PO BOX 959, WOOD DALE IL 60191-0959 |
| 20260283 | *+ | STRATEGIC SYSTEMS INC, 485 METRO PLACE SOUTH STE 270, DUBLIN OH 43017-7325 |
| 20260284 | *+ | STRATEGIES TO END HOMELESSNESS INC, KEVIN FINN, 2368 VICTORY PARKWAY STE 600, CINCINNATI OH 45206-2850 |
| 20260285 | *+ | STRATUS GROUP, 4401 S. DOWNEY RD, VERNON CA 90058-2518 |
| 20260286 | *+ | STRATUS GROUP DUO LLC, STRATUS GROUP DUO, LLC, P.O. BOX 511461, LOS ANGELES CA 90051-8016 |
| 20260287 | * | STRAUSS FACTOR LAING AND LYONS, ONE DAVOL SQUARE STE 305, PROVIDENCE RI 02903-4755 |
| 20260288 | * | STRIBBONS INC, 2921 WEST CYPRESS CREE RD #101, FORT LAUDERDALE FL 33309-1755 |
| 20260290 | *+ | STRIVE NUTRITION CORP, 602 N. WEBB RD STE 110, STE 110, WICHITA KS 67206-1803 |
| 20260291 | *+ | STRIVE NUTRITION CORP, STRIVE NUTRITION CORP, 602 N. WEBB RD STE 110, WICHITA KS 67206-1803 |
| 20260289 | *+ | STRIVE NUTRITION CORP, 602 N. WEBB RD, STE 110, WICHITA KS 67206-1803 |
| 20260292 | *+ | STRONG SERVICE, INC. DBA SNIDER-BLAKE PERSONNEL, 4200 ROCKSIDE ROAD, SUITE 208, INDEPENDENCE OH 44131-2530 |
| 20260293 | * | STROOPWAFEL & CO, STROOPWAFEL & CO, SIMON STEVINSTRAAT 2, ZUID- BEIJERLAND, NETHERLANDS |
| 20260294 | *+ | STROUPHAUER, ALISON & SHEFFLER, DAVID V. ALLSTATE, ALLSTATE'S COUNSEL:, DELUCA LAVINE MACK, ESQ., RAYMOND E., THREE VALLEY SQUARE, SUITE 220, BLUE BELL PA 19422-2736 |
| 20260295 | * | STRR SOUTH TULARE RICHGROVE REFUSE INC, PO BOX 970, RICHGROVE CA 93261-0970 |
| 20251535 | * | STRUMBA MEDIA LLC DBA MIRACLE NOODL, PO BOX 856104, MINNEAPOLIS MN 55485-6104 |
| 20260296 | * | STRUMBA MEDIA LLC DBA MIRACLE NOODL, PO BOX 856104, MINNEAPOLIS MN 55485-6104 |
| 20260297 | * | STRUMBA MEDIA LLC DBA MIRACLE NOODL, PO BOX 856104, MINNEAPOLIS MN 55485-6104 |
| 20260298 | * | STRUMBA MEDIA LLC DBA MIRACLE NOODL, STRUMBA MEDIA LLC DBA MIRACLE NOODL, PO BOX 856104, MINNEAPOLIS MN 55485-6104 |
| 20260299 | * | STRUTHERS MUNICIPAL COURT, 6 ELMS ST, STRUTHERS OH 44471-1972 |
| 20260301 | *+ | STS EQUITY PARTNERS LLC, EQUIMAX MANAGEMENT, THERESA NICOLAS, 3415 S SEPULVEDA BLVD SUITE 400, LOS ANGELES CA 90034-6094 |
| 20260300 | *+ | STS EQUITY PARTNERS LLC, 3415 S SEPULVEDA BLVD., STE. 400, LOS ANGELES CA 90034-6094 |
| 20260302 | *+ | STS EQUITY PARTNERS LLC, 16461 SHERMAN WAY, SUITE 140, VAN NUYS CA 91406-3856 |
| 20251541 | * | STS EQUITY PARTNERS LLC, 16461 SHERMAN WAY STE 140, VAN NUYS CA 91406-3856 |
| 20260303 | * | STS EQUITY PARTNERS LLC, 16461 SHERMAN WAY STE 140, VAN NUYS CA 91406-3856 |
| 20260304 | *+ | STUCKEYS CORPORATION.., STUCKEYS CORPORATION.., P.O. BOX 1407, HAWKINSVILLE GA 31036-7407 |
| 20260305 | *+ | STUDIO 13 PROPS, JASON THOMPSON, 667 S SYLVAN AVE, COLUMBUS OH 43204-1864 |
| 20260308 | *+ | STUDIO CENTER, STUDIO CENTER CORPORATION, 161 BUSINESS PARK DRIVE, VIRGINIA BEACH VA 23462-6519 |
| 20251545 | *+ | STUDIO CENTER, 161 BUSINESS PARK DRIVE, VIRGINIA BEACH VA 23462-6519 |
| 20260306 | *+ | STUDIO CENTER, 161 BUSINESS PARK DRIVE, VIRGINIA BEACH VA 23462-6519 |
| 20260307 | *+ | STUDIO CENTER, 161 BUSINESS PARK DRIVE, VIRGINIA BEACH VA 23462-6519 |
| 20251547 | *+ | STUDIO CENTER CORPORATION, 161 BUSINESS PARK DRIVE, VIRGINIA BEACH VA 23462-6519 |

| 20260309 | *+ | STUDIO CENTER CORPORATION, 161 BUSINESS PARK DRIVE, VIRGINIA BEACH VA 23462-6519 |
| 20260310 | *+ | STUDIO IMAGE, INC., DANIELLE PRUITT ROBB - PRESIDENT, PO BOX 40399, AUSTIN TX 78704-0007 |
| 20251550 | * | STUDIO IMAGE, INC., PO BOX 40399, AUSTIN TX 78704-0007 |
| 20260311 | * | STUDIO IMAGE, INC., PO BOX 40399, AUSTIN TX 78704-0007 |
| 20260312 | * | STUDIO IMAGE, INC., PO BOX 40399, AUSTIN TX 78704-0007 |
| 20260313 | * | STUDIO IMAGE, INC., STUDIO IMAGE, INC., PO BOX 40399, AUSTIN TX 78704-0007 |
| 20260315 | * | STUDIO SILVERSMITHS, STUDIO SILVERSMITHS, 6315 TRAFFIC AVE, RIDGEWOOD NY 11385-2629 |
| 20260314 | * | STUDIO SILVERSMITHS, 6315 TRAFFIC AVE, RIDGEWOOD NY 11385-2629 |
| 20260316 | *+ | STUDIO SILVERSMITHS INC, 63-15 TRAFFIC AVE, RIDGEWOOD NY 11385-2629 |
| 20260317 | *+ | STUDIOBINDER INC, 344 5TH STREET, HUNTINGTON BEACH CA 92648-5120 |
| 20260318 | * | STUFFED PUFFS LLC, 315 COLUMBIA STREET, BETHLEHEM PA 18015-1332 |
| 20260319 | * | STYLECRAFT HOME COLLECTION INC., 8474 MARKET PLACE DR STE 104, SOUTHAVEN MS 38671-5881 |
| 20260320 | * | STYLECRAFT HOME COLLECTION INC., STYLECRAFT HOME COLLECTION INC., 8474 MARKET PLACE DR STE 104, SOUTHAVEN MS 38671-5881 |
| 20260321 | *+ | STYLECRAFT HOME COLLECTION, INC., 8474 MARKETPLACE DRIVE #104, SOUTHAVEN MS 38671-5881 |
| 20260322 | *+ | STYLITICS, 236 5TH AVENUE 6TH FLOOR, NEW YORK NY 10001-7951 |
| 20260323 | *P++ | SUBURBAN PROPANE LP, ATTN CREDIT & COLLECTIONS, 240 ROUTE 10 WEST, WHIPPANY NJ 07981-2105, address filed with court;, SUBURBAN PROPANE-1136, PO BOX F, WHIPPANY NJ 07981-0405 |
| 20260324 | *P++ | SUBURBAN PROPANE LP, ATTN CREDIT & COLLECTIONS, 240 ROUTE 10 WEST, WHIPPANY NJ 07981-2105, address filed with court;, SUBURBAN PROPANE-1217, PO BOX 260, WHIPPANY NJ 07981 |
| 20260325 | *+ | SUBURBAN REALTY JOINT VENTURE, 431 SCIENCE PARK RD STE 301, STATE COLLEGE PA 16803-2219 |
| 20260326 | *+ | SUBURBAN REALTY JOINT VENTURE, C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301, STATE COLLEGE PA 16803-2219 |
| 20251565 | *+ | SUBURBAN REALTY JOINT VENTURE, C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301, STATE COLLEGE PA 16803-2219 |
| 20260327 | *+ | SUBURBAN REALTY JOINT VENTURE, C/O KEYSTONE REAL ESTATE GROUP, 431 SCIENCE PARK RD STE 301, STATE COLLEGE PA 16803-2219 |
| 20260328 | * | SUCCESSOR IN INTEREST TO, SYNCHRONY BANK WALMART, PO BOX 1, KNOXVILLE TN 37901-0001 |
| 20260329 | * | SUCKERPUNCH, SUCKERPUNCH GOURMET LLC, 1333 BURR RIDGE PARKWAY, STE 200, BURR RIDGE IL 60527-0833 |
| 20260330 | *+ | SUCKERZ INC., 578 WASHINGTON BLVD STE 700, MARINA DEL REY CA 90292-5421 |
| 20260331 | *+ | SUCKERZ INC., SUCKERZ INC, 578 WASHINGTON BLVD STE 700, MARINA DEL REY CA 90292-5421 |
| 20260332 | * | SUFFOLK CITY TAX COLLECTOR, PO BOX 1583, SUFFOLK VA 23439-1583 |
| 20260333 | * | SUFFOLK COUNTY DEPARTMENT OF, CONSUMER AFFAIRS--LICENSING, PO BOX 6100, HAUPPAUGE NY 11788-0099 |
| 20260334 | * | SUFFOLK COUNTY DEPARTMENT OF, PO BOX 6100, HAUPPAUGE NY 11788-0099 |
| 20260335 | * | SUFFOLK COUNTY DEPT OF LABOR, LICENSING & CONSUMER AFFAIRS, PO BOX 6100, HAUPPAUGE NY 11788-0099 |
| 20260338 | *+ | SUFFOLK COUNTY POLICE DEPT, ALARM MGMT PROGRAM, 30 YAPHANK AVENUE, YAPHANK NY 11980-9641 |
| 20251575 | *+ | SUFFOLK COUNTY POLICE DEPT, 30 YAPHANK AVENUE, YAPHANK NY 11980-9641 |
| 20260336 | *+ | SUFFOLK COUNTY POLICE DEPT, 30 YAPHANK AVENUE, YAPHANK NY 11980-9641 |
| 20260337 | *+ | SUFFOLK COUNTY POLICE DEPT, 30 YAPHANK AVENUE, YAPHANK NY 11980-9641 |
| 20260339 | * | SUFFOLK COUNTY WATER AUTHORITY - NY, PO BOX 9044, HICKSVILLE NY 11802-9044 |
| 20260340 | *+ | SUFFOLK COUNTY, MA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 1 CITY HALL SQUARE, BOSTON MA 02201-1020 |
| 20260341 | *+ | SUFFOLK COUNTY, MA CTY. CONSUMER PROTECTION AGENCY, REVERE CONSUMER AFFAIRS OFFICE, 281 BROADWAY, REVERE MA 02151-5027 |
| 20260342 | *+ | SUFFOLK CTY. NY CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, P.O. BOX 6100, HAUPPAUGE NY 11788-0099 |
| 20260343 | * | SUFFOLK GENERAL DISTRICT COURT, 150 N MAIN ST, SUFFOLK VA 23434-4552 |
| 20260344 | * | SUFFOLK PLAZA SHOPPING CENTER, PO BOX 3580, NORFOLK VA 23514-3580 |
| 20260345 | *+ | SUFFOLK PLAZA SHOPPING CENTER L.C., C/O LAW OFFICES OF DAVID A. GREER PLC, 500 E. MAIN ST. SUITE 1225, NORFOLK VA 23510-2274 |
| 20260346 | * | SUFFOLK PLAZA SHOPPING CENTER, L.C., C/O S.L. NUSBAUM REALTY CO., 1700 WELLS FARGO CENTER, NORFOLK VA 23510 |
| 20260347 | *+ | SUGARCREEK BOROUGH, PA, 212 FOX STREET, SANITARY SEWER DISTRICT, FRANKLIN PA 16323-2806 |
| 20260348 | *+ | SULLIVAN COUNTY TAX COLLECTOR, PO BOX 550, BLOUNTVILLE TN 37617-0550 |
| 20260349 | *+ | SULLIVAN COUNTY TRUSTEE, ANGELA LEIGH TAYLOR, SULLIVAN COUNTY TN, 3411 HWY 126 STE # 104 PO BOX 550, BLOUNTVILLE TN 37617-0550 |
| 20251589 | * | SULLIVAN COUNTY TRUSTEE, PO BOX 550, BLOUNTVILLE TN 37617-0550 |
| 20260351 | * | SULLIVAN COUNTY TRUSTEE, PO BOX 550, BLOUNTVILLE TN 37617-0550 |
| 20260350 | *+ | SULLIVAN COUNTY TRUSTEE, PO BOX 550, BLOUNTVILLE TN 37617-0550 |
| 20260352 | *+ | SULLIVAN COUNTY TRUSTEE, SULLIVAN COUNTY TN, ANGELA LEIGH TAYLOR, 3411 HWY 126 STE #104 OR P.O. BOX 550, BLOUNTVILLE TN 37617-0550 |
| 20260354 | *+ | SULLIVAN COUNTY, NH CONSUMER PROTECTION AGENCY, 14 MAIN STREET, NEWPORT NH 03773-1548 |
| 20260355 | *+ | SULLIVAN COUNTY, TN CONSUMER PROTECTION AGENCY, 3411 HWY 126, BLOUNTVILLE TN 37617-4564 |
| 20260356 | *+ | SULLIVANS, SULLIVAN, INCORPORATED, 3101 N 4TH AVE, SIOUX FALLS SD 57104-0703 |

District/off: 0311-1       User: admin       Page 805 of 960

Date Rcvd: Dec 01, 2025      Form ID: 309D      Total Noticed: 32617

| | | |
|---|---|---|
| 20260357 | * | SULPHUR SPRINGS VALLEY ELEC COOP, 311 E WILCOX DR, SIERRA VISTA AZ 85635-2527 |
| 20260358 | *+ | SULTANA DISTRIBUTION SERVICES, SULTANA DISTRIBUTION SERVICES, 600 FOOD CENTER DRIVE, BRONX NY 10474-7052 |
| 20251598 | *+ | SULTANS LINENS, 15 EAST 32ND, NEW YORK NY 10016-5570 |
| 20260359 | *+ | SULTANS LINENS, 15 EAST 32ND, NEW YORK NY 10016-5570 |
| 20260360 | *+ | SULTANS LINENS, 15 EAST 32ND, NEW YORK NY 10016-5570 |
| 20260363 | *+ | SUMAIYA INTERNATIONAL INC, 3345 SOUTH DIXIE HIGHWAY, DALTON GA 30720-7618 |
| 20260364 | *+ | SUMAIYA INTERNATIONAL INC, SUMAIYA INTERNATIONAL INC, 3345 S DIXIE HWY, DALTON GA 30720-7618 |
| 20251600 | *+ | SUMAIYA INTERNATIONAL INC, 3345 S DIXIE HWY, DALTON GA 30720-7618 |
| 20260361 | *+ | SUMAIYA INTERNATIONAL INC, 3345 S DIXIE HWY, DALTON GA 30720-7618 |
| 20260362 | *+ | SUMAIYA INTERNATIONAL INC, 3345 S DIXIE HWY, DALTON GA 30720-7618 |
| 20260366 | *+ | SUMEC TEXTILE COMPANY LIMITED, C/O BROWN & JOSEPH, LLC, ATTN: PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20260365 | * | SUMEC TEXTILE COMPANY LIMITED, HOME TEXTILE 11F DADI BUILDING 56, NANJING JIANGSU, CHINA |
| 20260367 | *+ | SUMEC TEXTILE INDUSTRY AND TRADE COMPANY LIMITED, BROWN & JOSEPH, LLC C/O PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20260368 | * | SUMMER CENTER COMMONS LLC, PO BOX 1509, COLLIERVILLE TN 38027-1509 |
| 20260369 | *+ | SUMMER CENTER COMMONS, LLC, 12554 BRAVO ROAD, COLLIERVILLE TN 38017-4983 |
| 20260370 | * | SUMMERFORD LOGISTICS INC, 353 ASHFORD INDUSTRIAL DRIVE, ASHFORD AL 36312-4589 |
| 20260371 | *+ | SUMMERSVILLE WATER WORKS, P.O. BOX 525, SUMMERSVILLE WV 26651-0525 |
| 20260372 | * | SUMMERVILLE CPW, PO BOX 63070, CHARLOTTE NC 28263-3070 |
| 20260373 | * | SUMMIT AT THE MALL SHOPPING, FLICKING & COMPANY CENTER LLC, M&T BANK JOAN STAPLEY, ONE M&T PLAZA 7TH FL CT, BUFFALO NY 14203-2309 |
| 20260374 | * | SUMMIT CO COMMON PLEAS COURT, 205 S HIGH ST LEGAL DIV 1ST FL, AKRON OH 44308-1662 |
| 20260375 | * | SUMMIT COMMUNITY BANK, PO BOX 179, MOOREFIELD WV 26836-0179 |
| 20260376 | * | SUMMIT COUNTY FISCAL OFFICE, 175 S MAIN STREET, AKRON OH 44308-1306 |
| 20260377 | * | SUMMIT COUNTY HEALTH DEPT, 1867 WEST MARKET ST, AKRON OH 44313-6901 |
| 20260378 | *+ | SUMMIT COUNTY OH COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, OHIO BUILDING - 8TH FLOOR, 175 SOUTH MAIN STREET, AKRON OH 44308-1306 |
| 20260379 | * | SUMMIT FINANCIAL RESOURCES LP, PO BOX 602739, CHARLOTTE NC 28260-2739 |
| 20260380 | * | SUMMIT FIRE & SECURITY, PO BOX 6783, CAROL STREM IL 60197-6783 |
| 20260381 | * | SUMMIT FIRE & SECURITY LLC, PO BOX 855227, MINNEAPOLIS MN 55485-5227 |
| 20260382 | *+ | SUMMIT FIRE PROTECTION, 1250 NORTHLAND DRIVE SUITE 200, MENDOTA HEIGHTS MN 55120-1174 |
| 20260383 | *+ | SUMMIT FIRE PROTECTION, 575 MINEHAHA AVE W, ST PAUL MN 55103-1573 |
| 20260384 | * | SUMMIT HILL FOODS INC, PO BOX 743056, ATLANTA GA 30374-3056 |
| 20260385 | * | SUMMIT HILL FOODS INC, SUMMIT HILL FOODS INC., PO BOX 743056, ATLANTA GA 30374-3056 |
| 20260386 | *+ | SUMMIT HILL FOODS, INC., EVERSHEDS SUTHERLAND (US) LLP, ATTN: VALERIE SANDERS, 999 PEACHTREE ST. NE STE. 2300, ATLANTA GA 30309-4416 |
| 20260387 | * | SUMMIT LABORATORIES INC, SUMMIT LABORATORIES INC, PO BOX 628, MEMPHIS TN 38101-0628 |
| 20260388 | *+ | SUMMIT LOGISTICS, 780 NOGALES ST STE D, CITY OF INDUSTRY CA 91748-1306 |
| 20260389 | * | SUMMIT NATURAL GAS OF MAINE INC, PO BOX 77207, MINNEAPOLIS MN 55480-7200 |
| 20260390 | * | SUMMIT NATURAL GAS OF MISSOURI INC, PO BOX 77207, MINNEAPOLIS MN 55480-7200 |
| 20260391 | *+ | SUMMIT NATURALS LLC, SUMMIT NATURALS INC, 3000 DISCOVERY DRIVE, ORLANDO FL 32826-3026 |
| 20260392 | * | SUMMIT NORTHWEST VILLAGE LLC, 2100 W 75TH STREET, FORT WORTH TX 76107-2306 |
| 20260393 | * | SUMMIT NORTHWEST VILLAGE LLC, C/O THE WOODMONT COMPANY, 2100 W 75TH STREET, FORT WORTH TX 76107-2306 |
| 20260397 | * | SUMMIT NORTHWEST VILLAGE, LLC, CATHY PATTERSON- THE WOODMONT COMPANY, 2100 WEST 7TH STREET, FORT WORTH TX 76107-2306 |
| 20260394 | *+ | SUMMIT NORTHWEST VILLAGE, LLC, C/O THE WOODMONT COMPANY, 2100 WEST 7TH STREET, FORT WORTH TX 76107-2306 |
| 20251634 | *+ | SUMMIT NORTHWEST VILLAGE, LLC, C/O THE WOODMONT COMPANY, ATTN: CATHY PATTERSON, 2100 WEST 7TH STREET, FORT WORTH TX 76107-2306 |
| 20260396 | *+ | SUMMIT NORTHWEST VILLAGE, LLC, C/O THE WOODMONT COMPANY, ATTN: CATHY PATTERSON, 2100 WEST 7TH STREET, FORT WORTH TX 76107-2306 |
| 20260395 | * | SUMMIT NORTHWEST VILLAGE, LLC, C/O THE WOODMONT COMPANY, ATTN: CATHY PATTERSON, 2100 WEST 7TH STREET, FORT WORTH TX 76107-2306 |
| 20260398 | * | SUMMIT NORTHWEST VILLAGE, LLC, C/O LAW OFFICES OF JAY E. REEDY, ATTN: JAY E. REEDY, 1770 RUFE SNOW DRIVE STE. B, KELLER TX 76248-5668 |
| 20260399 | *+ | SUMMIT OFF DUTY LLC, 600 E. LAS COLINAS BOULEVARD, SUITE 900, IRVING TX 75039-5633 |
| 20260401 | *+ | SUMMIT OFF DUTY SERVICES, ATHOS GROUP SECURITY INC, 600 LAS COLINAS BLVD EAST SUITE 900, IRVING TX 75039-5633 |
| 20260400 | *+ | SUMMIT OFF DUTY SERVICES, 600 LAS COLINAS BLVD EAST SUITE 900, IRVING TX 75039-5633 |
| 20260402 | *+ | SUMMIT OFF DUTY SERVICES, LLC, 600 E. LAS COLINAS BOULEVARD, SUITE 900, IRVING TX 75039-5633 |
| 20260403 | *+ | SUMMIT PROPERTIES PARTNERSHIP, 2 CENTRE PLZ, CLINTON TN 37716-3960 |
| 20260404 | *+ | SUMMIT PROPERTIES PARTNERSHIP, C/O HOLLINGSWORTH COMPANIES, TWO CENTRE PLAZA, CLINTON TN 37716-3960 |

| 20260405 | *+ | SUMMIT TRADING INC, SUMMIT TRADING INC, 3565 MAPLE CT, OCEANSIDE NY 11572-4821 |
| 20260406 | * | SUMMIT UTILITIES ARKANSAS INC, PO BOX 676344, DALLAS TX 75267-6344 |
| 20260407 | * | SUMMIT UTILITIES OKLAHOMA INC, PO BOX 676357, DALLAS TX 75267-6357 |
| 20260408 | * | SUMMITROSE LP, SUMMITROSE INVESTMENTS LP, PO BOX 2027, LONG BEACH CA 90801-2027 |
| 20260410 | *+ | SUMNER COUNTY TRUSTEE, 355 N BELVEDERE DRIVE ROOM 107, GALLATIN TN 37066-5410 |
| 20260409 | * | SUMNER COUNTY TRUSTEE, 355 N BELVEDERE DR RM 107, GALLATIN TN 37066-5414 |
| 20260411 | *+ | SUMNER COUNTY, TN CONSUMER PROTECTION AGENCY, 355 NORTH BELVEDERE DR, GALLATIN TN 37066-5466 |
| 20260412 | * | SUMNER PLACE SHOPPING CENTER, JAMES H RIFKIN, C/O BROOKSIDE PROPERTIES INC, 2002 RICHARD JONES RD STE C200, NASHVILLE TN 37215-2963 |
| 20260413 | * | SUMTER CO FAMILY COURT, 215 N HARVIN ST, SUMTER SC 29150-4974 |
| 20260414 | * | SUMTER COUNTY TREASURER, PO BOX 100140, COLUMBIA SC 29202-3140 |
| 20260415 | * | SUMTER COUNTY TREASURER, PO POX 100140, COLUMBIA SC 29202-3140 |
| 20260416 | *+ | SUMTER COUNTY TREASURER, 13 E CANAL STREET, SUMTER SC 29150-4925 |
| 20260417 | *+ | SUMTER COUNTY, SC CONSUMER PROTECTION AGENCY, 13 E CANAL ST, SUMTER SC 29150-4925 |
| 20260418 | *+ | SUN BEAM WINDOW CLEANERS, SWEET WINDOW, 1340 TURRET DR UNIT C, MACHESNEY PARK IL 61115-3403 |
| 20260419 | *+ | SUN CHRONICLE, DIV OF UNITED COMMUNICATIONS CORP, 34 S MAIN ST, ATTLEBORO MA 02703-2920 |
| 20260420 | * | SUN COAST MEDIA GROUP INC, SUN COAST MEDIA GROUP, DEPT 11120, PO BOX 31792, TAMPA FL 33631-3792 |
| 20260421 | * | SUN GAZETTE, PO BOX 728, WILLIAMSPORT PA 17703-0728 |
| 20260422 | * | SUN HING FOODS INC, 908 CURL STREET, CITY OF INDUSTRY CA 91748-1005 |
| 20260423 | * | SUN IMAGE DISTRIBUTORS INC, 809-A SEABOARD ST, MYRTLE BEACH SC 29577-6560 |
| 20251662 | *+ | SUN IMAGE DISTRIBUTORS INC., 809-A SEABOARD ST., MYRTLE BEACH SC 29577-6560 |
| 20260424 | *+ | SUN IMAGE DISTRIBUTORS INC., 809-A SEABOARD ST., MYRTLE BEACH SC 29577-6560 |
| 20260425 | *+ | SUN JOURNAL, PO BOX 11349, PORTLAND ME 04104-7349 |
| 20260428 | *+ | SUN LAKES PLAZA ASSOCIATES, GOETZ PLATZER LLP, ATTN: SCOTT D. SIMON, ONE PENN PLAZA, SUITE 3100, NEW YORK NY 10119-3100 |
| 20260426 | * | SUN LAKES PLAZA ASSOCIATES, 1161 MEADOWBROOK RD, N MERRICK NY 11566-1332 |
| 20260427 | *+ | SUN LAKES PLAZA ASSOCIATES, ATTN: ROBERT M. GOLDBERG, MANAGER, 1161 MEADOWBROOK ROAD, N. MERRICK NY 11566-1332 |
| 20260429 | *+ | SUN LIFE ASSURANCE COMPANY OF CANAD, 96 WORCHESTER STREET, WELLESLEY MA 02481-3620 |
| 20260430 | *+ | SUN LIFE ASSURANCE COMPANY OF CANAD, BIGLOTS POLICY # 964261, 96 WORCHESTER STREET, WELLESLEY MA 02481-3620 |
| 20260433 | *+ | SUN LIFE ASSURANCE COMPANY OF CANADA, MIRICK, O'CONNELL, DEMALLIE & LOUGEE LLP, ATTN: PAUL W. CAREY, 100 FRONT STREET, WORCESTER CA 01608-1477 |
| 20260431 | * | SUN LIFE ASSURANCE COMPANY OF CANADA, ONE SUN LIFE EXECUTIVE PARK, WELLESLEY HILLS MA 02481 |
| 20260432 | *+ | SUN LIFE ASSURANCE COMPANY OF CANADA, MIRICK, O'CONNELL, DEMALLIE & LOUGEE LLP, ATTN: SHANNAH L. COLBERT, 1800 WEST PARK DR SUITE 400, WESTBOROUGH MA 01581-3960 |
| 20260435 | * | SUN LOAN COMPANY & TAX SERVICE, 3004 W UNIVERSITY STE 103, DURANT OK 74701-2999 |
| 20260436 | * | SUN LOAN GALESBURG IL, 503 KNOX SQUARE DR STE 105, GALESBURG IL 61401-8606 |
| 20260438 | * | SUN MAID GROWERS OF CALIF, SUN MAID GROWERS OF CALIF, 3167 COLLECTION CENTER DR, CHICAGO IL 60693-0031 |
| 20260437 | * | SUN MAID GROWERS OF CALIF, 3167 COLLECTION CENTER DR, CHICAGO IL 60693-0031 |
| 20260439 | *+ | SUN MAID GROWERS OF CALIFORNIA, 6795 N. PALM AVE., 2ND FLOOR, FRESNO CA 93704-1088 |
| 20260440 | * | SUN PINE CORP, PO BOX 287, BRANDON MS 39043-0287 |
| 20260441 | *+ | SUN PLAZA SHOPS LLC, PO BOX 56-6628, MIAMI FL 33256-6628 |
| 20260442 | *+ | SUN PLAZA SHOPS, LLC, 35884 US HWY 27, HAINES CITY FL 33844-3735 |
| 20260443 | * | SUN PLAZA SHOPS, LLC, 17560 NW 27TH AVE, SUITE 100, MIAMI GARDENS FL 33056-4073 |
| 20260444 | *+ | SUN PLAZA, LLC, C/O BALLARD SPAHR LLP, L HEILMAN L ROGLEN M VESPER, 919 N. MARKET ST 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20260446 | * | SUN POINT SDC LLC, SUN POINT SDC LLC, 290 NW 165TH ST PH 2, MIAMI FL 33169-6472 |
| 20260445 | * | SUN POINT SDC LLC, 290 NW 165TH ST PH 2, MIAMI FL 33169-6472 |
| 20260447 | *+ | SUN POINT SDC, SEESE, P.A. (ATTN.: MICHAEL D. SEESE), 101 NE 3RD AVENUE, SUITE 1500, FORT LAUDERDALE FL 33301-1181 |
| 20260448 | *+ | SUN POINT SDC, LLC, C/O SAGLO DEVELOPMENT CORPORATION, 290 NW 165TH ST, PH 2, MIAMI FL 33169-6472 |
| 20260449 | *+ | SUN POINT SDC, LLC, SAGLO COMPANIES, LLC, ATTN JAVIER JIMENEZ, 290 NW 165TH STREET, PH2, MIAMI FL 33169-6472 |
| 20260450 | *+ | SUN SENTINEL, PO BOX 8023, WILLOUGHBY OH 44096-8023 |
| 20260451 | * | SUN TRUST BANK, 9311 LEE AVE, MANASSAS VA 20110-5586 |
| 20260509 | * | SUN-TIMES MEDIA, STMG HOLDINGS, 8247 SOLUTIONS CENTER, CHICAGO IL 60677-8002 |
| 20260518 | *+ | SUN-YIN USA INC., SUN-YIN USA INC., 280 MACHLIN CT., CITY OF INDUSTRY CA 91789-3026 |
| 20260452 | * | SUNBAY CREATION HONGKONG LIMITED, SUNBAY COMPANY LTD, 999 ZHONG SHAN RD, SHANGHAI 200051 PR, CHINA |
| 20260453 | *+ | SUNBELT PAPER & PACKAGING, PO BOX 521, SAGINAW AL 35137-0521 |
| 20251693 | * | SUNBELT RENTALS, PO BOX 409211, ATLANTA GA 30384-9211 |
| 20260454 | * | SUNBELT RENTALS, PO BOX 409211, ATLANTA GA 30384-9211 |
| 20260455 | * | SUNBELT RENTALS, PO BOX 409211, ATLANTA GA 30384-9211 |

| | | |
|---|---|---|
| 20260457 | *+ | SUNBELT RENTALS INC, 1275 W. MOUND ST., COLUMBUS OH 43223-2213 |
| 20251694 | * | SUNBELT RENTALS INC, PO BOX 409211, ATLANTA GA 30384-9211 |
| 20260456 | * | SUNBELT RENTALS INC, PO BOX 409211, ATLANTA GA 30384-9211 |
| 20260458 | * | SUNCAST CORPORATION, 701 N KIRK ROAD, BATAVIA IL 60510-1433 |
| 20260459 | *+ | SUNCO AND FRENCHIE LLC, SUNCO AND FRENCHIE LLC, 1 CHAPIN ROAD STE 5, PINE BROOK NJ 07058-9221 |
| 20260460 | * | SUNCOAST SCHOOLS FEDERAL, CREDIT UNION, PO BOX 800, TAMPA FL 33601-0800 |
| 20260461 | *+ | SUNCRAFT SOLUTIONS INC., SUNCRAFT SOLUTIONS, INC, 1959 MOUNT VERNON AVE, POMONA CA 91768-3312 |
| 20260462 | *+ | SUNDAHL POWERS KAPP & MARTIN LLC, 1725 CAREY AVE, CHEYENNE WY 82001-4419 |
| 20260463 | *+ | SUNDAY SECONDS, LLC, DAVID LESORGEN, 1586 BARBER GREENE RD, DEKALB IL 60115-7900 |
| 20260464 | * | SUNGARD BUSINESS SYSTEMS LLC, FIS DATA SYSTEMS INC, PO BOX 47470, JACKSONVILLE FL 32247-7470 |
| 20260465 | *+ | SUNHAM HOME FASHIONS, SUNHAM HOME FASHIONS LLC, 700 CENTRAL AVE, NEW PROVIDENCE NJ 07974-1148 |
| 20260466 | * | SUNJOY GROUP INTERNATIONAL PTE LTD, 37TH FLOOR 50 RAFFLES PLACE, SINGAPORE 48623, SINGAPORE |
| 20260467 | *+ | SUNJOY GROUP INTERNATIONAL PTE. LTD, 5192 SUMMER RIDGE LANE, GALENA OH 43021-7059 |
| 20251708 | *+ | SUNNEST SERVICE LLC, 619 SLACK STREET, STEUBENVILLE OH 43952-2821 |
| 20260469 | *+ | SUNNEST SERVICE LLC, 619 SLACK STREET, STEUBENVILLE OH 43952-2821 |
| 20260470 | *+ | SUNNEST SERVICE LLC, 619 SLACK STREET, STEUBENVILLE OH 43952-2821 |
| 20260468 | * | SUNNEST SERVICE LLC, 27040 SAN BERNARDINO AVE, REDLANDS CA 92374-5023 |
| 20260471 | *+ | SUNNEST SERVICE LLC, SUNNEST SERVICE LLC, 619 SLACK STREET, STEUBENVILLE OH 43952-2821 |
| 20260473 | *+ | SUNNEST SERVICES, LLC, ATTN: SEAN M BANAL, 5192 SUMMER RIDGE LANE, GALENA OH 43021-7059 |
| 20260472 | *+ | SUNNEST SERVICES, LLC, 5192 SUMMER RIDGE LANE, GALENA OH 43021-7059 |
| 20260475 | * | SUNNY DAYS ENTERTAINMENT, SUNNY DAYS ENTERTAINMENT, 135 OWINGS PARK BLVD, GRAY COURT SC 29645-3166 |
| 20260474 | *+ | SUNNY DAYS ENTERTAINMENT, 135 OWINGS PARK BLVD, GRAY COURT SC 29645-3166 |
| 20251716 | *+ | SUNNY DAYS ENTERTAINMENT LLC, 433 SE MAIN STREET STE A, SIMPSONVILLE SC 29681-2678 |
| 20260477 | *+ | SUNNY DAYS ENTERTAINMENT LLC, 433 SE MAIN STREET STE A, SIMPSONVILLE SC 29681-2678 |
| 20260478 | *+ | SUNNY DAYS ENTERTAINMENT LLC, 433 SE MAIN STREET STE A, SIMPSONVILLE SC 29681-2678 |
| 20251714 | *+ | SUNNY DAYS ENTERTAINMENT LLC, 135 OWINGS PARK BLVD., GRAY COURT SC 29645-3166 |
| 20260476 | *+ | SUNNY DAYS ENTERTAINMENT LLC, 135 OWINGS PARK BLVD., GRAY COURT SC 29645-3166 |
| 20260480 | * | SUNNY DELIGHT BEVERAGES, SUNNY DELIGHT BEVERAGES, PO BOX 643794, PITTSBURGH PA 15264-3794 |
| 20260479 | * | SUNNY DELIGHT BEVERAGES, PO BOX 643794, PITTSBURGH PA 15264-3794 |
| 20260481 | * | SUNNY FLORIDA DAIRY, SUNNY FLORIDA DAIRY INC, PO BOX 5085, TAMPA FL 33675-5085 |
| 20260482 | * | SUNNY PIONEER LIMITED, SUNNY PIONEER LIMITED, 4/F WING SING COMMERCIAL CENTRE 12-, HONG KONG, CHINA |
| 20260483 | * | SUNNYHILLS ASSOCIATES, 1952 CAMDEN AVE STE 104, SAN JOSE CA 95124-2816 |
| 20260484 | * | SUNNYHILLS ASSOCIATES, KEVIN COATES, C/O COATES & SOWARDS, INC., 1952 CAMDEN AVE, SAN JOSE CA 95124-2816 |
| 20260485 | * | SUNOPTA, SUNOPTA GRAINS AND FOODS INC., PO BOX 74008363, CHICAGO IL 60674-8363 |
| 20251725 | * | SUNRISE CONFECTIONS, PO BOX 892264, DALLAS TX 75312-2264 |
| 20260486 | * | SUNRISE CONFECTIONS, PO BOX 892264, DALLAS TX 75312-2264 |
| 20260487 | * | SUNRISE CONFECTIONS, PO BOX 892264, DALLAS TX 75312-2264 |
| 20260488 | * | SUNRISE JANITORIAL SERVICES LL, PO BOX 123, CALVIN KY 40813-0123 |
| 20260490 | * | SUNRISE SNACK OF ROCKLAND, INC, SUNRISE SNACKS OF ROCKLAND, INC, 787 EAST 27TH ST, PATERSON NJ 07504-2019 |
| 20260489 | * | SUNRISE SNACK OF ROCKLAND, INC, 787 EAST 27TH ST, PATERSON NJ 07504-2019 |
| 20260491 | * | SUNSATION, SUNSATION INC, 100 S CAMBRIDGE, CLAREMONT CA 91711-4842 |
| 20260492 | *+ | SUNSET EXPRESS, 409 WILLARD AVE, VESTAL NY 13850-2445 |
| 20260493 | * | SUNSHINE MILLS INC., DEPT # 40311, PO BOX 740209, ATLANTA GA 30374-0209 |
| 20260494 | * | SUNSHINE MILLS INC., PO BOX 740209, ATLANTA GA 30374-0209 |
| 20260495 | *+ | SUNSHINE MILLS, INC., DEPT# 40311, PO BOX 2153, BIRMINGHAM AL 35287-0002 |
| 20260496 | *+ | SUNSHINE MILLS, INC., 500 6TH ST. SW, RED BAY AL 35582-4084 |
| 20260497 | *+ | SUNSHINE NUTS, SUNSHINE NUT COMPANY, LLC, 10120 VALLEY FORGE CIRCLE, KING OF PRUSSIA PA 19406-1111 |
| 20251737 | * | SUNSHINE PROMO, 4000 HIGHWAY 90 STE H, PACE FL 32571-1909 |
| 20260498 | * | SUNSHINE PROMO, 4000 HIGHWAY 90 STE H, PACE FL 32571-1909 |
| 20260499 | * | SUNSHINE PROMO, 4000 HIGHWAY 90 STE H, PACE FL 32571-1909 |
| 20260500 | * | SUNSHINE PROMO, SUNSHINE INC., 4000 HIGHWAY 90 STE H, PACE FL 32571-1909 |
| 20260501 | *+ | SUNSHINE PROMO USA INC, 4000 HWY 90 STE H, PACE FL 32571-1909 |
| 20260502 | *+ | SUNSHINE PROMO USA INC, ATTN: KIMBERLY EVA KIMBROUGH, 5367 SPRINGHILL DRIVE, PENSACOLA FL 32503-2145 |
| 20260503 | *+ | SUNSHINE WINDOW CLEANING, SUNSHINE WINDOW CLEANING INC, 30 BEN LIPPEN SCHOOL RD STE 209, ASHEVILLE NC 28806-2086 |
| 20260504 | *+ | SUNSTAR (FRESH Z SOFT PICKS DENTAL PICKS), MICHAEL BEST & FRIEDRICH LLP, DEMARTE, ESQ., LUKE W., RIVER POINT 444 W LAKE ST, SUITE 3200, CHICAGO IL 60606-0030 |
| 20260505 | *+ | SUNSTAR AMERICAS INC, SUNSTAR AMERICAS INC, 301 E. CENTRAL ROAD, SCHAUMBURG IL 60195-1901 |

| | | |
|---|---|---|
| 20260506 | * | SUNSWEET GROWERS, SUNSWEET GROWERS INC, 3390 COLLECTION CENTER DRIVE, CHICAGO IL 60693-3390 |
| 20260507 | * | SUNTECK TRANSPORT, PO BOX 850001 DEPT 0579, ORLANDO FL 32885-0001 |
| 20260508 | * | SUNTECK TRANSPORT GROUP INC, PO BOX 850001 DEPT 0579, ORLANDO FL 32885-0001 |
| 20260510 | *+ | SUNTISFY, INC., SUNTISFY INC., 3 CORPORATE PARK # 160, IRVINE CA 92606-5161 |
| 20260511 | * | SUNTREE SNACK FOODS, PO BOX 775676, CHICAGO IL 60677-5676 |
| 20260512 | * | SUNTREE SNACK FOODS, SUNTREE SNACK FOODS LLC, PO BOX 775676, CHICAGO IL 60677-5676 |
| 20260517 | * | SUNYIN (HK) HOLDING LIMITED, UNIT A 25F, ONE ISLAND SOUTH 2 HEUNG YIP ROAD, WONG CHUK HANG 31, HONG KONG |
| 20260516 | * | SUNYIN (HK) HOLDING LIMITED, Elina Loo, UNIT A 25F ONE ISLAND SOUTH, 2 HEUNG YIP ROAD WONG CHUK HANG 31, HONG KONG |
| 20260515 | *+ | SUNYIN (HK) HOLDING LIMITED, 280 MACHLIN COURT, CITY OF INDUSTRY CA 91789-3026 |
| 20260513 | * | SUNYIN (HK) HOLDING LIMITED, NO. 898 YUANZHONG ROAD, NANHUI INDU, SHANGHAI, CHINA |
| 20260514 | * | SUNYIN (HK) HOLDING LIMITED, SUNYIN (HK) HOLDING LIMITED, NO. 898 YUANZHONG ROAD, NANHUI INDU, SHANGHAI, CHINA |
| 20260519 | * | SUPER BRIGHT LEDS INC, 4400 EARTH CITY EXPRESSWAY, EARTH CITY MO 63045-1328 |
| 20260520 | * | SUPER GAS & FOOD MART INC, 1045 S WOODS MILL RD STE 1, TOWN AND COUNTRY MO 63017-8362 |
| 20260521 | *+ | SUPER GAS & FOOD MART, INC., UB GREENSFELDER LLP, RANDALL SCHERCK, 10 SOUTH BROADWAY SUITE 2000, ST. LOUIS MO 63102-1747 |
| 20260522 | *+ | SUPER GAS & FOOD MART, INC., C/O PRIORITY PROPERTIES, LLC, 1045 S WOODS MILL RD STE 1, TOWN AND COUNTRY MO 63017-8362 |
| 20260523 | *+ | SUPER GAS AND FOOD MART, INC., C/O PACE PROPERTIES, ATTN: JENNIFER POWELL, 1401 SOUTH BRENTWOOD BLVD, ST. LOUIS MO 63144-1409 |
| 20260524 | *+ | SUPER GAS AND FOOD MART, INC., SOUTHPOINT PLAZA L.L.C., C/O UB GREENSFELDER LLP, RF SCHERCK 10 S. BROADWAY, STE 2000, ST. LOUIS MO 63102-1747 |
| 20260525 | * | SUPER IMPEX, BAFNA COMPOUND VEVOOR VILLAGE, PALGHAR, INDIA |
| 20260526 | *+ | SUPER IMPULSE USA LLC, SUPER IMPULSE USA LLC, 10 CANAL STREET STE 330, BRISTOL PA 19007-3900 |
| 20260527 | * | SUPER PUFFT SNACKS USA INC, SUPER PUFFT SNACKS USA INC, 700 SUPER PUFFT STREET, PERRY FL 32348-4758 |
| 20260528 | * | SUPER SERVICE LLC, 6000 CLAY AVE, GRAND RAPIDS MI 49548-5785 |
| 20260529 | *+ | SUPER SPLASH, MITCHELL JOHNSON, 3772 WEST THOMASTOWN ROAD, SCOTTSBURG IN 47170-7813 |
| 20260530 | * | SUPERCLEAN SERVICE COMPANY INC, PO BOX 551802, DALLAS TX 75355-1802 |
| 20260531 | *+ | SUPERGAMES, DIRECT INSTRUCTIONAL SUPPORT, 6580 HUNTLEY RD, COLUMBUS OH 43229-1012 |
| 20260532 | *+ | SUPERIOR BUILDING SERV., INC (VENDOR ID# 2061897), ATTN: REG SORROW, 146 MLK JR BLVD, BOX #189, MONROE GA 30655-5620 |
| 20260533 | *+ | SUPERIOR BUILDING SERVICES INC, 146 MLK JR BLVD #189, MONROE GA 30655-5620 |
| 20260534 | *+ | SUPERIOR BUILDING SERVICES LLC, PO BOX 730, CANAL WNCHSTR OH 43110-0730 |
| 20260535 | * | SUPERIOR COMPANIES OF MINNESOTA INC, 1224 60TH AVE NW, ROCHESTER MN 55901 |
| 20260536 | * | SUPERIOR COURT OF KING COUNTY, C/O FIRST INVESTORS FINANCIAL SEVR, 401 FOURTH AVE NORTH, KENT WA 98032-4429 |
| 20260537 | * | SUPERIOR COURT OF NEW JERSEY COURT, COURT OFFICER, 287 BLOOMFIELD AVE STE 3, CALDWELL NJ 07006-5153 |
| 20260539 | * | SUPERIOR COURT OF NJ, SPECIAL CIVIL PART, PO BOX 270, GLOUCESTER NJ 08030-0270 |
| 20260538 | * | SUPERIOR COURT OF NJ, 804 BROADWAY, BAYONNE NJ 07002-2971 |
| 20260540 | * | SUPERIOR COURT OF NJ COURT OFFICER, PO BOX 507, HACKENSACK NJ 07602-0507 |
| 20260541 | * | SUPERIOR COURT OF NJ SPECIAL, C/O JASON RIENZO, OFFICER CT, PO BOX 5270, TOMS RIVER NJ 08754-5270 |
| 20260542 | * | SUPERIOR COURT OF NJ SPECIAL CIVIL, PART, PO BOX 176, MAGNOLIA NJ 08049-0176 |
| 20260543 | * | SUPERIOR COURT OF NJ TRUST ACC, PO BOX 2961, PATERSON NJ 07509-2961 |
| 20260544 | * | SUPERIOR COURT OFFICER, DAWN SHIRRE HINES, PO BOX 20, LAWNSIDE NJ 08045-0020 |
| 20260545 | * | SUPERIOR COURT OFFICER, PO BOX 20, LAWNSIDE NJ 08045-0020 |
| 20260546 | * | SUPERIOR GROUP, 740 WATERMAN AVE, COLUMBUS OH 43215-1155 |
| 20260547 | * | SUPERIOR GROUP, DIVISION OF ELE, 740 WATERMAN AVE, COLUMBUS OH 43215-1155 |
| 20260548 | * | SUPERIOR HANDLING EQUIPMENT LLC, C/O KEVIN MANLEY, 8 AVIATOR WAY, ORMOND BEACH FL 32174-2983 |
| 20260549 | * | SUPERIOR HEATING & AIR CONDITIONING, 250 BRYANT STREET, DENVER CO 80219-1637 |
| 20260550 | * | SUPERIOR HEATING & AIR INC, 250 BRYANT ST., DENVER CO 80219-1637 |
| 20260551 | *+ | SUPERIOR NUT CO. INC, PO BOX 410086, CAMBRIDGE MA 02141-0001 |
| 20260552 | *+ | SUPERIOR NUT COMPANY, INC., 225 MONSIGNOR O'BRIEN HWY, CAMBRIDGE MA 02141-1249 |
| 20251791 | *+ | SUPERIOR NUT COMPANY, INC., PO BOX 410086, CAMBRIDGE MA 02141-0001 |
| 20260553 | *+ | SUPERIOR NUT COMPANY, INC., PO BOX 410086, CAMBRIDGE MA 02141-0001 |
| 20260554 | *+ | SUPERIOR PLUS ENERGY SERVICES, 1870 S WINTON ROAD, SUITE 200, ROCHESTER NY 14618-3960 |
| 20260555 | *+ | SUPERIOR RECRUITING AGENCY LLC, 992 MANTUA PIKE STE 105, WOODBURY HEIGHTS NJ 08097-1248 |
| 20260556 | *+ | SUPERNATURAL INC, PO BOX 659754, SAN ANTONIO TX 78265-9754 |
| 20260557 | *+ | SUPERNATURAL INC, SUPERNATURAL INC, PO BOX 659754, SAN ANTONIO TX 78265-9754 |
| 20260558 | *+ | SUPERSONIC INC, SUPERSONIC INC, 6555 BANDINI BLVD., COMMERCE CA 90040-3119 |
| 20260559 | *+ | SUPERVALU INC, C/O PROPERTY ACCOUNTING, PO BOX 958844, ST. LOUIS MO 63195-8844 |
| 20260560 | * | SUPPLY CHAIN SOURCES LLC, SUPPLY CHAIN SOURCES LLC, PO BOX 866664, PLANO TX 75086-6664 |

| 20260561 | * | SUPPORT PAYMENT CLEARINGHOUSE, PO BOX 52107, PHOENIX AZ 85072-2107 |
| 20251801 | *+ | SUPREME LIGHTS CANDLE INC, 23811 WASHINGTON AVENUE, MURRIETA CA 92562-2275 |
| 20260562 | *+ | SUPREME LIGHTS CANDLE INC, 23811 WASHINGTON AVENUE, MURRIETA CA 92562-2275 |
| 20260563 | *+ | SUPREME LIGHTS CANDLE INC, 23811 WASHINGTON AVENUE, MURRIETA CA 92562-2275 |
| 20260564 | *+ | SUPREME LIGHTS CANDLE INC., 23811 WASHINGTON AVENUE, SUITE# 110, PMB# 371, MURRIETA CA 92562-2267 |
| 20260565 | * | SUPREME LIGHTS INDUSTRIAL COMPANY, SUPREME LIGHTS INDUSTRIAL COMPANY, 314 BINH DUONG BOULEVARD,PHU HOA,TH, BINH DUONG, VIETNAM |
| 20260566 | *+ | SUPRIYA KOLHATKAR, 2505 HARVARD DR, FLOWER MOUND TX 75022-4868 |
| 20260567 | * | SURGE MANAGEMENT LLC, 4 EASTON OVAL, COLUMBUS OH 43219-6010 |
| 20251807 | * | SURGE STAFFING, PO BOX 933201, ATLANTA GA 31193-3201 |
| 20260568 | * | SURGE STAFFING, PO BOX 933201, ATLANTA GA 31193-3201 |
| 20260569 | * | SURGE STAFFING, PO BOX 933201, ATLANTA GA 31193-3201 |
| 20260570 | *P++ | SURGE STAFFING LLC, 4 EASTON OVAL, COLUMBUS OH 43219-6010, address filed with court:, SURGE STAFFING LLC, 4 EASTON OVAL, COLUMBUS OH 43219 |
| 20260571 | *+ | SURGE STAFFING, LLC, 3322 MEMORIAL PARKWAY SW SUITE 101, HUNTSVILLE AL 35801-5348 |
| 20260572 | *+ | SURPRISE DRINKS USA, SURPRISE DRINKS USA LLC, 1589 SKEET CLUB DR., SUITE 102-117, HIGH POINT NC 27265-8817 |
| 20260573 | * | SURRY CO TAX COLLECTOR, PO BOX 580228, CHARLOTTE NC 28258-0228 |
| 20260574 | * | SURRY COUNTY TAX COLLECTOR, PO BOX 576, DOBSON NC 27017-0576 |
| 20260575 | *+ | SURRY COUNTY, NC CONSUMER PROTECTION AGENCY, P.O. BOX 1467, DOBSON NC 27017-1467 |
| 20260576 | * | SURRY TAX COLLECTOR, PO BOX 576, DOBSON NC 27017-0576 |
| 20260577 | *+ | SURYA CARPETS, 1 SURYA DRIVE, WHITE GA 30184-2605 |
| 20251817 | *+ | SURYA CARPETS INC., PO BOX 896604, CHARLOTTE NC 28289-6604 |
| 20260578 | *+ | SURYA CARPETS INC., PO BOX 896604, CHARLOTTE NC 28289-6604 |
| 20260579 | *+ | SURYA CARPETS INC., PO BOX 896604, CHARLOTTE NC 28289-6604 |
| 20260580 | *+ | SURYA CARPETS INC., SURYA CARPETS INC., PO BOX 896604, CHARLOTTE NC 28289-6604 |
| 20260581 | *+ | SUSAN D JONES, TAX COLLECTOR, TUSCALOOSA COUNTY AL, 714 GREENSBORO AVE, ROOM 124, TUSCALOOSA AL 35401-1872 |
| 20260582 | *+ | SUSAN ODOM CIRCUIT COURT CLERK, 1801 3RD AVE STE 205, JASPER AL 35501-5390 |
| 20260583 | * | SUSAN P FRENCH REVOCABLE TRUST, C/O MANCO ABBOTT, PO BOX 9440, FRESNO CA 93792-9440 |
| 20260584 | * | SUSAN P FRENCH REVOCABLE TRUST, PO BOX 9440, FRESNO CA 93792-9440 |
| 20260586 | * | SUSAN WINTERS P41153, LEIKIN, INGBER, 3000 TOWN CENTER 2390, SOUTHFIELD MI 48075-1387 |
| 20260585 | * | SUSAN WINTERS P41153, 3000 TOWN CENTER 2390, SOUTHFIELD MI 48075-1387 |
| 20260588 | * | SUSO 5 CREEKWOOD LP, PO BOX 74875, CLEVELAND OH 44194-0958 |
| 20260589 | * | SUSO 5 CREEKWOOD LP, SLATE GROCERY HOLDING ( NO 5) LP, PO BOX 74875, CLEVELAND OH 44194-0958 |
| 20260590 | *+ | SUSO 5 CREEKWOOD LP, C/O DLC MANAGEMENT CORPORATION, 565 TAXTER ROAD, SUITE 400, ELMSFORD NY 10523-2379 |
| 20260587 | *+ | SUSO 5 CREEKWOOD LP, C/O SLATE ASSET MANAGEMENT L.P., 20 SOUTH CLARK STREET SUITE 1400, CHICAGO IL 60603-1899 |
| 20260591 | * | SUSQUEHANNA TOWNSHIP, TOWNSHIP BOARD OF COMMISSIONERS, 1900 LINGLESTOWN RD, HARRISBURG PA 17110-3302 |
| 20260592 | * | SUSQUEHANNA TOWNSHIP AUTHORITY PA, C/O MID PENN BANK, PO BOX 60275, HARRISBURG PA 17106-0275 |
| 20260593 | * | SUSQUEHANNA TOWNSHIP AUTHORITY PA, PO BOX 60275, C/O MID PENN BANK, HARRISBURG PA 17106-0275 |
| 20260594 | * | SUSQUEHANNA TWP HEALTH DEPT, 1900 LINGLESTOWN RD STE 2, HARRISBURG PA 17110-3344 |
| 20260595 | *+ | SUSSEX COUNTY, DE CONSUMER PROTECTION AGENCY, 2 THE CIRCLE, GEORGETOWN DE 19947-1502 |
| 20260596 | * | SUTTELL & HAMMER PS, PO BOX C 90006, BELLEVUE WA 98009-9006 |
| 20260597 | *+ | SUTTER CO DISTRICT ATTORNEYS OFFICE, 446 SECOND ST, YUBA CITY CA 95991-5525 |
| 20260598 | * | SUTTER CO ENVIRONMENTAL HEALTH, 1130 CIVIC CENTER BLVD STE A, YUBA CITY CA 95993-3009 |
| 20260599 | *+ | SUTTER COUNTY COMMUNITY SERV, 1130 CIVIC CENTER BLVD, YUBA CITY CA 95993-3004 |
| 20260600 | *+ | SUTTER COUNTY ENVIRONMENTAL HEALTH, 1130 CIVIC CENTER BLVD STE A, YUBA CITY CA 95993-3009 |
| 20260601 | * | SUTTER COUNTY, CA CONSUMER PROTECTION AGENCY, CIVIC CENTER BLVD., SUITE A, YUBA CITY CA 96993 |
| 20260604 | *+ | SUTTON HOME FASHIONS, 319 FIFTH AVE, 4TH FLOOR, NEW YORK NY 10016-5056 |
| 20260605 | *+ | SUTTON HOME FASHIONS, 519 5TH AV, NEW YORK NY 10175 |
| 20260606 | *+ | SUTTON HOME FASHIONS, CAREY SUTTON, 295 5TH AVE STE 1514, NEW YORK NY 10016-7103 |
| 20260602 | *+ | SUTTON HOME FASHIONS, 295 5TH AVE, STE 1514, NEW YORK NY 10016-7103 |
| 20251841 | *+ | SUTTON HOME FASHIONS, 295 5TH AVE STE 1514, NEW YORK NY 10016-7103 |
| 20260603 | *+ | SUTTON HOME FASHIONS, 295 5TH AVE STE 1514, NEW YORK NY 10016-7103 |
| 20260607 | *+ | SUTTON HOME FASHIONS LLC, 319 5TH AVE, NEW YORK NY 10016-5014 |
| 20260608 | *+ | SUWANNEE COUNTY, FL CONSUMER PROTECTION AGENCY, 13150 80TH TERRACE, LIVE OAK FL 32060-8822 |
| 20260609 | * | SUZHOU CAN-AM-CATHAY INDUSTRY CO.,L, SUZHOU CAN-AM-CATHAY INDUSTRY CO.,L, REN MIN EAST ROAD,QI DU TOWN, WU JI, SUZHOU, CHINA |
| 20260610 | * | SUZHOU WALTZ INTELLIGENT, TECHNOLOGY CO LTD, NO 68 HUIAN ROAD WUZHONG DISTRICT, SUZHOU, CHINA |
| 20260612 | * | SUZHOU YUNYING TEXTILES CO LTD, SUZHOU YUNYING TEXTILES CO LTD, NO 888 JIE DA RD YANG YUAN INDTL, XIN ZHUANG TOWN CHANG SHU, CHINA |

| | | |
|---|---|---|
| 20260611 | * | SUZHOU YUNYING TEXTILES CO LTD, NO 888 JIE DA RD YANG YUAN INDTL, XIN ZHUANG TOWN CHANG SHU, CHINA |
| 20260613 | * | SUZHOU YUNYING TEXTILES CO., LTD, NO.888,JIEDA RD,YANGYUAN INDUSTRIAL PARK, XINZHUANG TOWN, CHANGSHU, JIANGSU 215562, CHINA |
| 20260614 | * | SUZHOU YUNYING TEXTILES CO., LTD., NO.888 JIEDA RD YANGYUAN INDUSTRIAL PARK, XINZHUANG TOWN,CHANGSHU CITY, CHANGSHU, JS 215562, CHINA |
| 20260615 | * | SV STATE LINE LLC, 4741 CENTRAL ST PMB 195, KANSAS CITY MO 64112-1533 |
| 20260616 | * | SV STATE LINE LLC, HOUSE OF HOPE MIDWEST, 4741 CENTRAL ST PMB 195, KANSAS CITY MO 64112-1533 |
| 20260632 | *+ | SV-STATE LINE, LLC, KNM LAW, ATTN: IVAN NUGENT, 4520 MAIN STREET SUITE 700, KANSAS CITY MO 64111-1867 |
| 20260631 | *+ | SV-STATE LINE, LLC, C/O GABE TOVAR, 4741 CENTRAL STREET, SUITE 195, KANSAS CITY MO 64112-1533 |
| 20260630 | *+ | SV-STATE LINE, LLC, ATTN: GABE TOVAR, 4741 CENTRAL STREET, SUITE 195, KANSAS CITY MO 64112-1533 |
| 20260617 | *+ | SVA, 401 HACKENSACK AVE, 4TH FLOOR,, HACKENSACK NJ 07601-6411 |
| 20260618 | *+ | SVA SOFTWARE INC, 401 HACKENSACK AVE 4TH FL, HACKENSACK NJ 07601-6411 |
| 20260619 | * | SVAP POMPANO CITI CENTRE LP, C/O CRAIG A MUELLER, PO BOX 209372, AUSTIN TX 78720-9279 |
| 20260620 | * | SVAP POMPANO CITI CENTRE LP, PO BOX 209372, AUSTIN TX 78720-9279 |
| 20260621 | *+ | SVAP POMPANO CITI CENTRE, L.P., ATTN: GREG MOROSS, 302 DATURA STREET, SUITE 100, WEST PALM BEACH FL 33401-5481 |
| 20260622 | *+ | SVAP POMPANO CITY CENTRE, L.P., C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N MARKET STREET FLR 11, WILMINGTON DE 19801-3023 |
| 20260623 | *+ | SVITLANA ATO, 17609 STRONTIAN PASS, PFLUGERVILLE TX 78660-1745 |
| 20260624 | *+ | SVITLANA MINTZ, 1143 KATY MEADOW, FAIRBORN OH 45324-8720 |
| 20260625 | * | SVP SEWING BRANDS LLC, SVP SINGER HOLDINGS INC, 1714 HEIL QUAKERS BLVD STE 130, LA VERGNE TN 37086-3662 |
| 20260626 | * | SVS HOSPITALITY INC, 1535 LINKS VIEW DR, SALEM VA 24153-8905 |
| 20260627 | *+ | SVSC HOLDINGS LP, 8100 LA MESA BLVD STE 101, LA MESA CA 91942-6498 |
| 20251866 | *+ | SVSC HOLDINGS LP, 8100 LA MESA BLVD., SUITE 101, LA MESA CA 91942-6498 |
| 20260628 | *+ | SVSC HOLDINGS LP, 8100 LA MESA BLVD., SUITE 101, LA MESA CA 91942-6498 |
| 20260629 | *+ | SVSC HOLDINGS LP, PACIFIC VIEW, 8100 LA MESA BLVD STE 101, LA MESA CA 91942-6498 |
| 20260633 | *+ | SW WARSAW LLC, 4151 ASHFORD DUNWOODY RD NE, SUITE 155, ATLANTA GA 30319-1458 |
| 20260634 | *+ | SW WARSAW LLC, 4151 ASHFORD DUNWOODY ROAD, BROOKHAVEN GA 30319-1443 |
| 20260635 | * | SWANSEA MUNICIPAL TAX COLLECTOR, PO BOX 844798, BOSTON MA 02284-4798 |
| 20260636 | *+ | SWANSEA POLICE DEPARTMENT, 1700 G.A.R. HWY, SWANSEA MA 02777-3906 |
| 20260638 | * | SWANSEA WATER DISTRICT, SWANSEA WATER DISTRICT, 700 WILBUR AVE, SWANSEA MA 02777-2120 |
| 20260637 | *+ | SWANSEA WATER DISTRICT, 700 WILBUR AVENUE, SWANSEA MA 02777-2120 |
| 20260639 | *+ | SWARTZ SWIDLER LLC, 9 TANNER STREET SUITE 101, HADDONFIELD NJ 08033-2432 |
| 20260640 | * | SWED PROPERTIES LLC, FIRST CAPITAL PROPERTY GROUP INC, 250 N ORANGE AVE STE 1500, ORLANDO FL 32801-1818 |
| 20260641 | *+ | SWEENEY LAW FIRM, 15303 VENTURA BLVD STE 900, SHERMAN OAKS CA 91403-3199 |
| 20260642 | * | SWEET BRANDS SP Z O O, RUNA LESNEGO 7 ST, RADZYMIN, POLAND |
| 20260643 | * | SWEET COSMOS LIMITED, PO BOX 910291, SAN DIEGO CA 92191-0291 |
| 20260644 | * | SWEET COSMOS LIMITED, SWEET COSMOS LIMITED, PO BOX 910291, SAN DIEGO CA 92191-0291 |
| 20251884 | *+ | SWEET N FUN, 1054 GREENGATE PLACE, LATHROP CA 95330-8554 |
| 20260645 | *+ | SWEET N FUN, 1054 GREENGATE PLACE, LATHROP CA 95330-8554 |
| 20260646 | *+ | SWEET N FUN, 1054 GREENGATE PLACE, LATHROP CA 95330-8554 |
| 20260647 | *+ | SWEET N FUN, SWEET N FUN INC., 1054 GREENGATE PLACE, LATHROP CA 95330-8554 |
| 20260648 | *+ | SWEET N FUN INC, 1054 GREENGATE PL., LATHROP CA 95330-8554 |
| 20260649 | *+ | SWEET N FUN INC, SAMMI LUK, 11130 TALONCREST WAY, UNIT #18, SAN DIEGO CA 92126-6137 |
| 20260650 | * | SWEETWATER AUTHORITY, PO BOX 6003, WHITTIER CA 90607-6003 |
| 20260651 | *+ | SWG TERRE HAUTE LLC, 3715 NORTHSIDE PARKWAY STE 4-325, ATLANTA GA 30327-2809 |
| 20260652 | *+ | SWG TERRE HAUTE LLC, C/O SWE REALTY, 3715 NORTHSIDE PARKWAY STE 4-325, ATLANTA GA 30327-2809 |
| 20260653 | *+ | SWG-TERRE HAUTE, LLC, C/O GARNER GROUP, 3715 NORTHSIDE PARKWAY, SUITE 4-325, ATLANTA GA 30327-2809 |
| 20260654 | *+ | SWIERENGA LAW & MEDIATION, KIMBERLY MARIE SWIERENGA, 110 WEST A STREET SUITE 1075, SAN DIEGO CA 92101-3714 |
| 20260655 | *+ | SWIFT RESPONSE LLC, SWIFT RESPONSE LLC, 2690 WESTON RD STE 200, WESTON FL 33331-3670 |
| 20260656 | * | SWIFT TRANSPORTATION, SWIFT TRANSPORTATION CO INC, PO BOX 643985, PITTSBURGH PA 15264-3985 |
| 20260657 | *+ | SWIGART LAW GROUP APC, 2221 CAMINO DEL RIO S STE 308, SAN DIEGO CA 92108-3611 |
| 20260658 | *+ | SWIRE COCA-COLA USA, ATTN: CREDIT RISK MANAGEMENT, 8125 HIGHWOODS PALM WAY, TAMPA FL 33647-1776 |
| 20260659 | * | SWISS PREMIUM DAIRY, DEAN DAIRY HOLDINGS LLC, BOX # 3866, PO BOX 8500, PHILADELPHIA PA 19178-3866 |
| 20260661 | *+ | SWISSCO LLC, 38 EAST 32ND ST, 2ND FLOOR, NEW YORK NY 10016-5569 |
| 20260660 | *+ | SWISSCO LLC, 38 E 32ND ST, NEW YORK NY 10016-5569 |
| 20260662 | *+ | SWISSCO LLC, ATTN JOSEPH ADES, 38 EAST 32ND ST, 2ND FLOOR, NEW YORK NY 10016-5569 |
| 20260663 | *+ | SYCAMORE PARTNERS MANAGEMENT, L.P., 9 WEST 57TH ST., 31ST FLOOR, NEW YORK NY 10019-0618 |

| 20260664 | * | SYGMA NETWORK INC, 2400 HARRISON, COLUMBUS OH 43204-3508 |
| 20260665 | * | SYKEL ENTERPRISES DIV OF FABRIQUE I, FABRIQUE INNOVATIONS INC., P.O. BOX 1036, CHARLOTTE NC 28201-1036 |
| 20260666 | * | SYLACAUGA UTILITIES BOARD - 207, PO BOX 207, SYLACAUGA AL 35150-0207 |
| 20260668 | * | SYLGAR INVESTOR LLC, SPRING PARK PROPERTY OWNER LLC, 135 ROCKAWAY TURNPIKE SUITE 101, LAWRENCE NY 11559-1033 |
| 20260667 | * | SYLGAR INVESTOR LLC, 135 ROCKAWAY TURNPIKE SUITE 101, LAWRENCE NY 11559-1033 |
| 20260669 | * | SYLVANIA MUNICIPAL COURT, 6700 MONROE ST, SYLVANIA OH 43560-1996 |
| 20260670 | * | SYMMETRY ENERGY SOLUTION LLC, PO BOX 301149, DALLAS TX 75303-1149 |
| 20260671 | *P++ | SYMMETRY ENERGY SOLUTIONS LLC, ATTN LEGAL DEPARTMENT, 9811 KATY FREEWAY, SUITE 1400, HOUSTON TX 77024-1296, address filed with court:, SYMMETRY ENERGY SOLUTIONS, LLC, 9811 KATY FWY, STE 1400, HOUSTON TX 77024-1296 |
| 20260672 | * | SYMMETRY MANAGEMENT, SEAN KOZA, HOWELL FAMILY VENTURES, LLC & GR HOWELL, 812 S MAIN ST STE 200, ROYAL OAK MI 48067-3280 |
| 20260673 | * | SYNCHRONY BANK, 170 ELECTION ROAD, SUITE 125, DRAPER UT 84020-6425 |
| 20260674 | * | SYNERGY WASTE MANAGEMENT INC, 36 SWORD ST UNIT 9A, AUBURN MA 01501-2175 |
| 20260675 | *+ | SYNERGY WASTE MANAGEMENT MA CORP, 36 SWORD ST, UNIT 9A, AUBURN MA 01501-2175 |
| 20260676 | * | SYNTHESIS HOME TEXTILES PRIVATE LIM, 69-74 ATHUR SIDCO INDUSTRIAL ESTATE, KARUR, INDIA |
| 20260677 | * | SYNTHESIS HOME TEXTILES PRIVATE LIM, SYNTHESIS HOME TEXTILES PRIVATE LIM, 69-74 ATHUR SIDCO INDUSTRIAL ESTATE, KARUR, INDIA |
| 20260678 | *+ | SYNTHESIS HOME TEXTILES PRIVATE LIMITED, 2323 PARK AVE, CINCINNATI OH 45206-2711 |
| 20260679 | * | SYNTHESIS HOME TEXTILES PRIVATE LIMITED, Plot No. 69-74, ATHUR SIDCO INDUSTRIAL ESTATE, SALEM BY-PASS ROAD KARUR 639006, INDIA |
| 20251918 | * | SYNTHESIS HOME TEXTILES PRIVATE LIMITED, Plot No.69-74, ATHUR SIDCO INDUSTRIAL ESTATE, SALEM BY-PASS ROAD KARUR 639006, INDIA |
| 20260680 | * | SYNTHESIS HOME TEXTILES PRIVATE LIMITED, Plot No.69-74, ATHUR SIDCO INDUSTRIAL ESTATE, SALEM BY-PASS ROAD KARUR 639006, INDIA |
| 20260681 | * | SZYNAKA-MEBLE SPOLKA Z OGRANICZONA, SZYNAKA-MEBLE SPOLKA Z OGRANICZONA, DWORCOWA 20, LUBAWA, POLAND |
| 20260682 | * | T C RECORD EAGLE INC, COMMUNITY NEWSPAPER HOLDINGS, 120 WEST FRONT ST, TRAVERSE CITY MI 49684-2202 |
| 20260683 | * | T MARZETTI COMPANY, 380 POLARIS PKWY STE 400, WESTERVILLE OH 43082-8069 |
| 20251923 | *P++ | T MOBILE, C O AMERICAN INFOSOURCE LP, 4515 N SANTA FE AVE, OKLAHOMA CITY OK 73118-7901, address filed with court:, T- MOBILE, PO BOX 742596, CINCINNATI OH 45274-2596 |
| 20260684 | *P++ | T MOBILE, C O AMERICAN INFOSOURCE LP, 4515 N SANTA FE AVE, OKLAHOMA CITY OK 73118-7901, address filed with court:, T- MOBILE, PO BOX 742596, CINCINNATI OH 45274-2596 |
| 20260685 | *P++ | T MOBILE, C O AMERICAN INFOSOURCE LP, 4515 N SANTA FE AVE, OKLAHOMA CITY OK 73118-7901, address filed with court:, T- MOBILE, PO BOX 742596, CINCINNATI OH 45274-2596 |
| 20260686 | *P++ | T MOBILE, C O AMERICAN INFOSOURCE LP, 4515 N SANTA FE AVE, OKLAHOMA CITY OK 73118-7901, address filed with court:, T- MOBILE USA INC, PO BOX 742596, CINCINNATI OH 45274-2596 |
| 20261590 | *P++ | T MOBILE, C O AMERICAN INFOSOURCE LP, 4515 N SANTA FE AVE, OKLAHOMA CITY OK 73118-7901, address filed with court:, T-MOBILE USA, INC., 12920 S.E. 38 STREET, BELLEVUE WA 98006 |
| 20261591 | *P++ | T MOBILE, C O AMERICAN INFOSOURCE LP, 4515 N SANTA FE AVE, OKLAHOMA CITY OK 73118-7901, address filed with court:, T-MOBILE USA, INC., 12920 S.E. 38TH STREET, BELLEVUE WA 98006 |
| 20261589 | *P++ | T MOBILE, C O AMERICAN INFOSOURCE LP, 4515 N SANTA FE AVE, OKLAHOMA CITY OK 73118-7901, address filed with court:, T-MOBILE USA, INC., PO BOX 37380, ALBUQUERQUE NM 87176-7380 |
| 20260688 | * | T MOBILE/T-MOBILE USA BY AIS INFOSOURCE, LP AS AGT, PO BOX 248848, OKLAHOMA CITY OK 73124-8848 |
| 20260687 | *+ | T MOBILE/T-MOBILE USA BY AIS INFOSOURCE, LP AS AGT, ATTN: JAYDEEP SOLANKI, 4515 N SANTA FE AVE, OKLAHOMA CITY OK 73118-7901 |
| 20260689 | * | T TYLERSVILLE OH LLC, PO BOX 209277, AUSTIN TX 78720-9271 |
| 20260690 | *+ | T TYLERSVILLE OH, LLC, 16600 DALLAS PARKWAY, SUITE 300, DALLAS TX 75248-2610 |
| 20251939 | *P++ | T W EVANS CORDAGE CO INC, P O BOX 8038, CRANSTON RI 02920-0038, address filed with court:, T.W. EVANS CORDAGE CO INC, PO BOX 8038, CRANSTON RI 02920-5319 |
| 20260700 | *P++ | T W EVANS CORDAGE CO INC, P O BOX 8038, CRANSTON RI 02920-0038, address filed with court:, T.W. EVANS CORDAGE CO INC, PO BOX 8038, CRANSTON RI 02920-5319 |
| 20260701 | *P++ | T W EVANS CORDAGE CO INC, P O BOX 8038, CRANSTON RI 02920-0038, address filed with court:, T.W. EVANS CORDAGE CO INC, PO BOX 8038, CRANSTON RI 02920-5319 |
| 20260702 | *P++ | T W EVANS CORDAGE CO INC, P O BOX 8038, CRANSTON RI 02920-0038, address filed with court:, T.W. EVANS CORDAGE CO., INC, 55 WALNUT GROVE AVE, P.O. BOX 8038, CRANSTON RI 02920 |
| 20260691 | *+ | T. MARZETTI CO., DEPT. L-818, COLUMBUS OH 43260-0001 |
| 20251930 | *+ | T. MARZETTI CO., 380 POLARIS PARKWAY, SUITE 400, WESTERVILLE OH 43082-8069 |
| 20260692 | *+ | T. MARZETTI CO., 380 POLARIS PARKWAY, SUITE 400, WESTERVILLE OH 43082-8069 |
| 20260693 | * | T.C. TERRYTEX LIMITED, T.C. TERRYTEX LIMITED, VILLAGE SARSINI, LALRU, NEAR AMBALA, MOHALI, INDIA |
| 20260694 | * | T.E.P., INC, PO BOX 876, TORRINGTON CT 06790-0876 |
| 20260695 | *+ | T.L. ASHFORD & ASSOCIATES, A/R MAINTENANCE, ATTN VINCE SCHWEPPE, PO BOX 17098, FORT MITCHELL KY 41017-0098 |
| 20260696 | *+ | T.L. ASHFORD & ASSOCIATES, INC, 525 WEST FIFTH STREET, COVINGTON KY 41011-1259 |
| 20260697 | *+ | T.L. ASHFORD & ASSOCIATES, INC, 211 GRANDVIEW AVENUE, SUITE 208, FORT MITCHELL KY 41017-2726 |
| 20260698 | * | T.T LABORDE A/C & ELECTRICAL, BRODY LABORDE, 242 E MARK STREET, MARKSVILLE LA 71351-2416 |

| 20260699 | *+ | T.T. LABORDE A/C & ELECTRICAL, LLC, PO BOX 512, MARKSVILLE LA 71351-0512 |
| 20260704 | * | TA SERVICES INC, 241 REGENCY PKWY, MANFIELD TX 76063-5090 |
| 20260705 | *+ | TABANERO, TABANERO HOLDINGS LLC, 109 SE 5TH AVE, DELRAY BEACH FL 33483-5204 |
| 20260706 | * | TABLE TOPS UNLIMITED INC., TABLE TOPS UNLIMITED INC., 23000 AVALON BLVD, CARSON CA 90745-5017 |
| 20251946 | *+ | TABLECRAFT PRODUCTS COMPANY INC, 801 LAKESIDE DR, GURNEE IL 60031-2489 |
| 20260707 | *+ | TABLECRAFT PRODUCTS COMPANY INC, 801 LAKESIDE DR, GURNEE IL 60031-2489 |
| 20260708 | *+ | TABLECRAFT PRODUCTS COMPANY INC, 801 LAKESIDE DR, GURNEE IL 60031-2489 |
| 20260709 | * | TACO SHACK INC O/A LA COCINA FOODS, ATTN: PAT WARKENTIN, 42158 RD 33 E BOX 54 GRP 15 RR1, STE ANNE MB R5H 1R1, CANADA |
| 20260711 | * | TACO SHACK O/A LA COCINA FOODS INC, PAT WARKENTIN, BOX 54 GRP 15 RR1, STE ANNE MB R5H 1R1, CANADA |
| 20260710 | * | TACO SHACK O/A LA COCINA FOODS INC, BOX 54 GRP 15 RR1, STE ANNE MB R5H 1R1, CANADA |
| 20260712 | * | TACO SHACK O/A LA COCINA FOODS INC, TACO SHACK O/A LA COCINA FOODS INC, BOX 54 GRP 15 RR1, STE ANNE MB R5H 1R1, CANADA |
| 20260713 | * | TACOMA PIERCE COUNTY HEALTH, C/O FOOD & COMMUNITY SAFETY, 3629 SOUTH D ST MS 1059, TACOMA WA 98418-6813 |
| 20260714 | * | TACOMA PIERCE COUNTY HEALTH, DEPARTMENT, C/O FOOD & COMMUNITY SAFETY, 3629 SOUTH D ST MS 1059, TACOMA WA 98418-6813 |
| 20260715 | *+ | TACOMA PUBLIC UTILITIES, 3628 S 35TH ST, TACOMA WA 98409-3192 |
| 20260716 | * | TACS, PO BOX 31800, HENRICO VA 23294-1800 |
| 20260717 | *+ | TACTIQ, DSD PARTNERS INC, PO BOX 1299, MIDLOTHIAN VA 23113-8299 |
| 20260719 | *+ | TAD OF BELL COUNTY, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20260718 | *+ | TAD OF BELL COUNTY, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20260720 | *+ | TAHOMA VISTA VENTURE BORROWER LLC, ATTN: CEO OR COO, 2200 PASEO VERDE PARKWAY, SUITE 260, HENDERSON NV 89052-2703 |
| 20260721 | *+ | TAHOMA VISTA VENTURE BORROWER TAHOMA VISTA VENTURE, C/O BARBRA PARLIN, HOLLAND & KNIGHT, LLP, 787 7TH AVE., 31ST FLOOR, NEW YORK NY 10019-6018 |
| 20260722 | *+ | TAHOMA VISTA VENTURE LLC, Michael L. Sanchez, RHINO HOLDINGS MARYSVILLE I, LLC, 2200 PASEO VERDE PARKWAY, SUITE 260, HENDERSON NV 89052-2703 |
| 20260726 | * | TAHOMA VISTA VENTURE LLC, C/O FIRST WESTERN PROPERTIES MGT, 2940 FARIVIEW AVENUE E, SEATTLE WA 98102-3016 |
| 20260727 | * | TAHOMA VISTA VENTURE LLC, SKOGEN, REESE, 2940 FARIVIEW AVENUE E, SEATTLE WA 98102-3016 |
| 20260723 | *+ | TAHOMA VISTA VENTURE LLC, RHINO HOLDINGS MARYSVILLE I, LLC, 2200 PASEO VERDE PARKWAY, SUITE 260, HENDERSON NV 89052-2703 |
| 20260725 | * | TAHOMA VISTA VENTURE LLC, 2940 FARIVIEW AVENUE E, SEATTLE WA 98102-3016 |
| 20260724 | *+ | TAHOMA VISTA VENTURE LLC, BARBRA R. PARLIN, HOLLAND & KNIGHT LLP, 787 SEVENTH AVENUE, 31ST FLOOR, NEW YORK NY 10019-6018 |
| 20260728 | * | TAINOKI FINE FURNITURE CORP, 840 COLUMBIA ST UNIT A, BREA CA 92821-2952 |
| 20260729 | * | TAIWAN AI DI MANUFACTURING CO LTD, 12F-1 NO. 2 BAOSHENG RD YONGHE, NEW TAIPEI CITY, TAIWAN |
| 20260730 | * | TAIZHOU HUANGYAN MINGYANG IMPORT & EXPORT CO LTD., NO.68 QINGMEI ROAD, CHENGJIANG INDUSTRIAL HUANGYAN DISTRICT, TAIZHOU, ZHEJIANG 318020, CHINA |
| 20260731 | * | TAIZHOU HUANGYAN MINGYANG IMPORT & EXPORT CO., LTD, NO.68 QINGMEI RD, CHENGJIANG INDUSTRIAL, HUANGYAN DISTRICT, TAIZHOU, ZJ 318020, CHINA |
| 20260732 | * | TAIZHOU HUANGYAN MINGYANG IMPORT AN, RM 1308 NO 2 XINCHENG SHIDAE SQUARE, JIANGGAN DIST HANGZHOU ZHEJIANG, CHINA |
| 20260733 | * | TAIZHOU HUANGYAN MINGYANG IMPORT AN, ZHEJIANG ZHONG RUI YI SHENG TRADING, RM 1308 NO 2 XINCHENG SHIDAE SQUARE, JIANGGAN DIST HANGZHOU ZHEJIANG, CHINA |
| 20260734 | * | TAIZHOU SUNUP TECH.CO.,LTD, TAIZHOU SUNUP TECH.CO.,LTD, No5HENGXING ROAD,BEIYANG,HUANGYAN, TAIZHOU, CHINA |
| 20260736 | * | TAIZHOU TENGYUAN DECORATIVE, TAIZHOU TENGYUAN DECORATIVE, NO.2JINLIANINDUSTRIALAREA,PENGJ, TAIZHOU ZHEJIANG, CHINA |
| 20260735 | * | TAIZHOU TENGYUAN DECORATIVE, NO.2JINLIANINDUSTRIALAREA,PENGJ, TAIZHOU ZHEJIANG, CHINA |
| 20260738 | *+ | TAIZHOU TENGYUAN DECORATIVE LIGHTING CO., LTD., C/O BROWN & JOSEPH, LLC, ATTN: PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20260737 | *+ | TAIZHOU TENGYUAN DECORATIVE LIGHTING CO., LTD., BROWN & JOSEPH, LLC, C/O PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20260740 | *+ | TAKEOVER INDUSTRIES INC., TAKEOVER INDUSTRIES INC., 119 E. UNION STREET, PASADENA CA 91103-3950 |
| 20260741 | *+ | TAL MOR, C/O AUBURNDALE PROPERTIES, 50 TICE BLVD., SUITE 320, WOODCLIFF LAKE NJ 07677-7603 |
| 20251981 | *+ | TALAY TRAILER SALES & RENTALS, 40 SWEENEYDALE AVE, BAYSHORE NY 11706-2298 |
| 20260742 | *+ | TALAY TRAILER SALES & RENTALS, 40 SWEENEYDALE AVE, BAYSHORE NY 11706-2298 |
| 20260743 | *+ | TALAY TRAILER SALES & RENTALS, 40 SWEENEYDALE AVE, BAYSHORE NY 11706-2298 |
| 20260744 | *+ | TALAY TRAILER SALES AND RENTAL INC, 275 FELDMAN CT, BAY SHORE NY 11706-1221 |
| 20260745 | * | TALBOT COUNTY HEALTH DEPARTMENT, C/O DEPT OF ENVIRONMENTAL HEALTH, 215 BAY STREET SUITE 4, EASTON MD 21601-2782 |
| 20260746 | *+ | TALBOT COUNTY, MD CONSUMER PROTECTION AGENCY, 11 NORTH WASHINGTON ST., EASTON MD 21601-3195 |
| 20260748 | *+ | TALENFELD PROPERTIES, LP, ATTN: JESSE HOFFMAN, 281 MOUNTAIN LAUREL DR, ASPEN CO 81611-2333 |
| 20260747 | * | TALENFELD PROPERTIES, LP, 281 MOUNTAIN LAUREL DR, ASPEN CO 81611-2333 |

| 20260749 | * | TALENT STAFFING, 1110 MORSE RD, COLUMBUS OH 43229-6329 |
| 20260750 | *+ | TALENTIFY INC, 37 N ORANGE AVE STE 222, ORLANDO FL 32801-2439 |
| 20260753 | * | TALKING RAIN BEV CO INC, TALKING RAIN BEV CO INC, PO BOX 74251, CLEVELAND OH 44194-0002 |
| 20251990 | * | TALKING RAIN BEV CO INC, PO BOX 74251, CLEVELAND OH 44194-0002 |
| 20260751 | * | TALKING RAIN BEV CO INC, PO BOX 74251, CLEVELAND OH 44194-0002 |
| 20260752 | * | TALKING RAIN BEV CO INC, PO BOX 74251, CLEVELAND OH 44194-0002 |
| 20260756 | * | TALKING RAIN BEVERAGE COMPANY, ATTN: DEANNE HOLTZ, 30520 SE 84TH STREET, PRESTON WA 98050 |
| 20260755 | * | TALKING RAIN BEVERAGE COMPANY, 30520 SE 84TH STREET, PRESTON WA 98050 |
| 20260754 | * | TALKING RAIN BEVERAGE COMPANY, PO BOX 74251, CLEVELAND OH 44194-0002 |
| 20260757 | * | TALLADEGA COUNTY REVENUE COMM, PO BOX 1119, TALLADEGA AL 35161-1119 |
| 20260758 | * | TALLADEGA COUNTY REVENUE COMM., PO BOX 1017, TALLADEGA AL 35161-1017 |
| 20260759 | *+ | TALLADEGA COUNTY REVENUE COMMISSIONER, P.O. BOX 1119, TALLADEGA AL 35161-1119 |
| 20260760 | *+ | TALLADEGA COUNTY, AL CONSUMER PROTECTION AGENCY, ONE COURT SQUARE, TALLADEGA AL 35160-2470 |
| 20260761 | * | TALLAHASSEE MEDIA GROUP, FEDERATED PUBLICATIONS, PO BOX 677585, DALLAS TX 75267-7585 |
| 20260762 | *+ | TALX CORP (A PROVIDER OF EQUIFAX WORKFORCE SOLS), 11432 LACKLAND ROAD, ST. LOUIS MO 63146-3516 |
| 20260764 | *+ | TALX CORPORATION, 11432 LACKLAND ROAD, ST. LOUIS MO 63146-3516 |
| 20260763 | * | TALX CORPORATION, EQUIFAX WORKFORCE SOLUTIONS LLC, 4076 PAYSPHERE CIR, CHICAGO IL 60674-0040 |
| 20260765 | *+ | TALX CORPORATION, 1850 BORMAN COURT, ST. LOUIS MO 63146-4126 |
| 20260766 | *+ | TAMMY BRADSHAW-MAYO, 3220 BERKSHIRE ROAD, BALTIMORE MD 21214-3406 |
| 20260767 | *+ | TAMPA BAY TIMES, TIMES PUBLISHING COMPANY, DEPT 3396, PO BOX 123396, DALLAS TX 75312-3396 |
| 20260768 | *+ | TAMPICO BOTTLING COMPANY, TAMPICO BOTTLING COMPANY, 3106 N CAMPBELL AVE, CHICAGO IL 60618-7994 |
| 20260769 | *+ | TANDEM MEDIA NETWORK, OGDEN NEWS PUBLISHING OF OHIO INC, PO BOX 3367, CHARLESTON WV 25333-3367 |
| 20260770 | * | TANDY SAWGRASS, LLC, 141 NE 3RD AVE 7TH FLOOR, MIAMI FL 33132-2207 |
| 20260771 | *+ | TANDY SAWGRASS, LLC, 1391 SAWGRASS CORPORATE PARKWAY, SUNRISE FL 33323-2889 |
| 20260772 | * | TANEY COUNTY COLLECTOR, PO BOX 278, FORSYTH MO 65653-0278 |
| 20260773 | *+ | TANGIPAHOA COUNTY, LA CONSUMER PROTECTION AGENCY, 206 E. MULBERRY ST., AMITE CITY LA 70422-2524 |
| 20260774 | * | TANGIPAHOA PARISH SCHOOL SYS, SALES TAX DIVISION, PO BOX 159, AMITE LA 70422-0159 |
| 20260775 | * | TANGIPAHOA PARISH SHERIFF, 70380 HWY 21 STE 2 #293, COVINGTON LA 70433-8128 |
| 20260776 | *+ | TANGIPAHOA PARISH TAX COLLECTOR, PO BOX 1327, ROBERT LA 70455-1327 |
| 20252017 | * | TANGO ANALYTICS LLC, PO BOX 734054, DALLAS TX 75373-4054 |
| 20260778 | * | TANGO ANALYTICS LLC, PO BOX 734054, DALLAS TX 75373-4054 |
| 20260779 | * | TANGO ANALYTICS LLC, PO BOX 734054, DALLAS TX 75373-4054 |
| 20260777 | *+ | TANGO ANALYTICS LLC, 9797 ROMBAURER RD, COPPELL TX 75019-4456 |
| 20260780 | *+ | TANGO ANALYTICS, LLC, 9797 ROMBAUER ROAD, COPPELL TX 75019-4456 |
| 20260781 | *+ | TANGO ANALYTICS, LLC, 9797 ROMBAUER RD, SUITE #450, DALLAS TX 75019-4456 |
| 20260782 | *+ | TANGO ANALYTICS, LLC, 6225 N. STATE HWY 161, SUITE 300, IRVING TX 75038-2224 |
| 20260783 | *+ | TANK TOWN MEDIA LLC, TANK TOWN MEDIA LLC, DBA TRACY PRESS, 95 W 11TH ST #101, TRACY CA 95376-3960 |
| 20260785 | * | TANQUE VERDE CENTER LLC, 2730 E BROADWAY BLVD STE 200, TUCSON AZ 85716-5341 |
| 20260784 | * | TANQUE VERDE CENTER LLC, 2102 N, COUNTRY CLUB, RD STE 7, TUCSON AZ 85716 |
| 20260786 | * | TANQUE VERDE CENTER LLC, DAHLSTROM 6872 TANQUE VERDE, 2102 N COUNTRY CLUB RD, STE 7, TUCSON AZ 85716-2831 |
| 20260787 | * | TANYA DAVIS TRUCKING, TANYA DAVIS, 387 SHAWNEE VALLEY DR, E STROUDSBURG PA 18302-7807 |
| 20252027 | *+ | TANYA DAVIS TRUCKING, 5180 CLASSIC DR, TOBYHANNA PA 18466-8112 |
| 20260788 | *+ | TANYA DAVIS TRUCKING, 5180 CLASSIC DR, TOBYHANNA PA 18466-8112 |
| 20260789 | *+ | TANYA DAVIS TRUCKING, 5180 CLASSIC DR, TOBYHANNA PA 18466-8112 |
| 20260790 | *+ | TAP TRUCK COLUMBUS, 4787 BRIXSTON DRIVE, HILLIARD OH 43026-9059 |
| 20260791 | *+ | TAP TRUCK COLUMBUS LLC, 6329 MARSH WREN DR, COLUMBUS OH 43230-6453 |
| 20260792 | * | TAPATIO, 4685 DISTRICT BLVD, VERNON CA 90058-2731 |
| 20260793 | *+ | TAPCOR INC., 1161 PAMPLONA DR, RIVERSIDE CA 92508-8724 |
| 20260794 | *+ | TAPCOR INC., DBA MEDIAWORKS, 1161 PAMPLONA DR, RIVERSIDE CA 92508-8724 |
| 20260795 | *+ | TAPIA, MARGARITA, MELMED LAW GROUP, PC, MELMED, ESQ., JONATHAN, 1801 CENTURY PARK E, SUITE 850, LOS ANGELES CA 90067-2346 |
| 20260796 | * | TARA TOY CORP, JOSEPH V TARANTINO, 40 ADAMS AVE, HAUPPAUGE NY 11788-3606 |
| 20260797 | *+ | TARANT COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20260799 | *+ | TARGET CORPORATION, TARGET CORPORATION, 7000 TARGET PARKWAY NORTH, BROOKLYN PARK MN 55445-4301 |
| 20260798 | *+ | TARGET CORPORATION, 7000 TARGET PARKWAY NORTH, BROOKLYN PARK MN 55445-4301 |
| 20260800 | * | TARRANT APPRAISAL DISTRICT, 2500 HANDLEY-EDERVILLE RD., FORT WORTH TX 76118-6909 |
| 20260802 | *+ | TARRANT COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. |

|  |  | STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
|---|---|---|
| 20260801 | *+ | TARRANT COUNTY, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20260803 | * | TARRANT COUNTY ASSESSOR, 100 E WEATHERFORD, FORT WORTH TX 76196-0206 |
| 20260804 | * | TARRANT COUNTY ASSESSOR & COLLECTOR OF TAXES, 100 E WEATHERFORD, FORT WORTH TX 76196-0206 |
| 20260805 | *+ | TARRANT COUNTY CLERK, 100 W WEATHERFORD ST, FORT WORTH TX 76196-0204 |
| 20260806 | * | TARRANT COUNTY CONSUMER HEALTH, 1101 S MAIN ST STE 2300, FORT WORTH TX 76104-4802 |
| 20260807 | *+ | TARRANT COUNTY TAX ASSESSOR-COLLECTOR, 100 E WEATHERFORD, FORT WORTH TX 76196-0206 |
| 20260808 | *+ | TARRANT COUNTY, TX CONSUMER PROTECTION AGENCY, 100 E WEATHERFORD, FORT WORTH TX 76196-0206 |
| 20260809 | * | TARRENT COUNTY CLERK, ASSUMED NAMES, 200 TAYLOR STREET #301, FORT WORTH TX 76196-0208 |
| 20260810 | * | TASKRABBIT INC., P.O. BOX 530225, ATLANTA GA 30353-0225 |
| 20260811 | * | TASTE OF NATURE INC, 2828 DONALD DOUGLAS LOOP N STE A, SANTA MONICA CA 90405-2966 |
| 20260812 | * | TASTE OF NATURE INC, TASTE OF NATURE INC, 2828 DONALD DOUGLAS LOOP N STE A, SANTA MONICA CA 90405-2966 |
| 20260813 | * | TASTEMAKERS ASIA LIMITED, CONCORDIA PLAZA, 1 SCIENCE MUSEUM RD, TSIM SHA TSUI, CHINA |
| 20260814 | * | TASTEMAKERS LLC, UNIT 2717 27TH FL SEAPOWER TOWER, CONCORDIA PLAZA TST HK, CHINA |
| 20260815 | * | TATE 114 SHOPPING CENTER LTD, C/O WEITZMAN, PO BOX 660394, DALLAS TX 75266-0394 |
| 20260816 | * | TATES BAKE SHOP, 111 PRECISION DRIVE, SHIRLEY NY 11967-4713 |
| 20260817 | *+ | TATES BAKE SHOP, TATES WHOLESALE LLC, 111 PRECISION DRIVE, SHIRLEY NY 11967-4713 |
| 20260818 | * | TATTLETALE PORTABLE ALARM SYS, 6269 FROST RD, WESTERVILLE OH 43082-9027 |
| 20260819 | * | TATTLETALE PORTABLE ALARM SYS, BILLING CENTER, 6269 FROST RD, WESTERVILLE OH 43082-9027 |
| 20260821 | * | TATUM VENTURE, LLC, PO BOX 209440, AUSTIN TX 78720-9281 |
| 20260822 | *+ | TATUM VENTURE, LLC, ATTN: ACCOUNTING, 280 SECOND ST., #230, LOS ALTOS CA 94022-3643 |
| 20260823 | *+ | TATUM VENTURE, LLC, C/O WEST VALLEY PROPERTIES, INC., 280 SECOND ST., SUITE #230, LOS ALTOS CA 94022-3643 |
| 20260820 | * | TATUM VENTURE, LLC, C/O WEST VALLEY PROPERTIES, INC, PO BOX 209440, AUSTIN TX 78720-9281 |
| 20260825 | *+ | TATUM VENTURE, LLC, C/O WEST VALLEY PROPERTIES, INC., 2929 E. CAMELBACK ROAD, #124, PHOENIX AZ 85016-4425 |
| 20260824 | *+ | TATUM VENTURE, LLC, ATTN: TAMMY J PALMER, 2929 E CAMELBACK ROAD, #124, PHOENIX AZ 85016-4425 |
| 20260826 | *+ | TATUM VENTURE, LLC, DBA TATUM VENTURE ARIZONA LLC, C/O WEST VALLEY PROPERTIES, INC, 2929 E. CAMELBACK ROAD, SUITE 124, PHOENIX AZ 85016-4425 |
| 20260827 | *+ | TAULER SMITH LLP, 626 WILSHIRE BLVD SUITE 510, LOS ANGELES CA 90017-2942 |
| 20260828 | *+ | TAULER SMITH STATE BAR OF CALIFORNI, 626 WILSHIRE BLVD SUITE 510, LOS ANGELES CA 90017-2942 |
| 20260829 | * | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870, PO BOX 870, TAUNTON MA 02780-0870 |
| 20260830 | *+ | TAUNTON MUNICIPAL LIGHT PLANT, 33 WEIR ST, TAUNTON MA 02780-3931 |
| 20260831 | *+ | TAVA ORGANICS LTD, TAVA ORGANICS, LTD. DBA 4TH & AMP; H, PO BOX 741769, LOS ANGELES CA 90074-1769 |
| 20260832 | *+ | TAVERA, DIANNA, CHAPMAN & BOWLING, LLC, BOWLING, ESQ., SCOTT A., PO BOX 610, LA PLATA MD 20646-0610 |
| 20260833 | * | TAX ADMINISTRATOR, PO BOX 3649, AKRON OH 44309-3649 |
| 20260834 | * | TAX ADMINISTRATOR LAUREL CTY, PO BOX 650, LONDON KY 40743-0650 |
| 20260835 | * | TAX ANALYSTS, 400 S MAPLE AVE STE 400, FALLS CHURCH VA 22046-4245 |
| 20260839 | *+ | TAX APPRAISAL DISTRICT OF BELL COUNTY, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
| 20260840 | * | TAX APPRAISAL DISTRICT OF BELL COUNTY, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, PO BOX 1269, ROUND ROCK TX 78680-1269 |
| 20260837 | *+ | TAX APPRAISAL DISTRICT OF BELL COUNTY, P.O. BOX 390, BELTON TX 76513-0390 |
| 20252076 | * | TAX APPRAISAL DISTRICT OF BELL COUNTY, PO BOX 390, BELTON TX 76513-0390 |
| 20260838 | * | TAX APPRAISAL DISTRICT OF BELL COUNTY, PO BOX 390, BELTON TX 76513-0390 |
| 20260836 | * | TAX APPRAISAL- BELL COUNTY, PO BOX 390, BELTON TX 76513-0390 |
| 20260841 | * | TAX ASSESSOR COLLECTION, PO BOX 997, CANYON TX 79015-0997 |
| 20260844 | * | TAX ASSESSOR COLLECTOR, PO BOX 4622, HOUSTON TX 77210-4622 |
| 20260847 | * | TAX ASSESSOR COLLECTOR, PO BOX 2569, VICTORIA TX 77902-2569 |
| 20260843 | * | TAX ASSESSOR COLLECTOR, DENTON COUNTY, PO BOX 90223, DENTON TX 76202-5223 |
| 20260846 | * | TAX ASSESSOR COLLECTOR, PO BOX 1344, LUFKIN TX 75902-1344 |
| 20260845 | * | TAX ASSESSOR COLLECTOR, PO BOX 1586, LAKE JACKSON TX 77566-1586 |
| 20260842 | * | TAX ASSESSOR COLLECTOR, PO BOX 952, BROWNSVILLE TX 78522-0952 |
| 20260848 | * | TAX ASSESSOR COLLECTOR HILL CO, PO BOX 412, HILLSBORO TX 76645-0412 |
| 20260849 | * | TAX ASSESSOR COLLECTOR.., BETSY PRICE, PO BOX 961018, FORT WORTH TX 76161-0018 |
| 20260852 | * | TAX ASSESSOR-COLLECTOR, PO BOX 2107, SHERMAN TX 75091-2107 |
| 20260851 | * | TAX ASSESSOR-COLLECTOR, PO BOX 1431, LONGVIEW TX 75606-1431 |
| 20260853 | * | TAX ASSESSOR-COLLECTOR, PO BOX 6527, TEXARKANA TX 75505-6527 |
| 20260854 | * | TAX COLLECTION OFFICE, C/O FAYETTE COUNTY PUBLIC SCHOOLS, PO BOX 55570, LEXINGTON KY 40555-5570 |
| 20260855 | * | TAX COLLECTION OFFICE, PO BOX 55570, LEXINGTON KY 40555-5570 |
| 20260856 | * | TAX COLLECTIONS, PO BOX 416, HILLSBORO TX 76645-0416 |
| 20260864 | * | TAX COLLECTOR, PO BOX 368, NEWTON NC 28658-0368 |

| 20260867 | * | TAX COLLECTOR, PO BOX 30012, TAMPA FL 33630-3012 |
| 20260861 | * | TAX COLLECTOR, CITY OF JACKSONVILLE/DUVAL, 231 E FORSYTH ST STE 130, JACKSONVILLE FL 32202-3369 |
| 20260868 | *+ | TAX COLLECTOR, INDIAN RIVER COUNTY, PO BOX 1509, VERO BEACH FL 32961-1509 |
| 20260866 | * | TAX COLLECTOR, 101 E MAIN ST, STARKVILLE MS 39759-2927 |
| 20260857 | * | TAX COLLECTOR, 301 N 13TH ST, CORSICANA TX 75110-4608 |
| 20260858 | * | TAX COLLECTOR, PO BOX 218, GREEN COVE SPRINGS FL 32043-0218 |
| 20260862 | * | TAX COLLECTOR, LOCAL BUSINESS TAX DEPARTMENT, 231 E FORSYTH ST STE 130, JACKSONVILLE FL 32202-3370 |
| 20260865 | * | TAX COLLECTOR, PO BOX 9001, SAINT AUGUSTINE FL 32085-9001 |
| 20260860 | * | TAX COLLECTOR, 231 E FORSYTH ST RM 141, JACKSONVILLE FL 32202-3380 |
| 20260859 | * | TAX COLLECTOR, 200 N GROVE ST STE 66, HENDERSONVILLE NC 28792-5027 |
| 20260863 | * | TAX COLLECTOR, PO BOX 61041, NEW ORLEANS LA 70161-1041 |
| 20260869 | * | TAX COLLECTOR - ALAMEDA COUNTY, 1221 OAK ST ROOM 131, OAKLAND CA 94612-4285 |
| 20260870 | *+ | TAX COLLECTOR - DEBORAH AHERN, EAST ROCHESTER BOROUGH BLDG, 760 SPRUCE STREET, ROCHESTER PA 15074-1400 |
| 20260871 | * | TAX COLLECTOR ALCORN COUNTY, PO BOX 190, CORINTH MS 38835-0190 |
| 20260872 | * | TAX COLLECTOR BOROUGH HALL, 22 READING BLVD, READING PA 19610-2083 |
| 20260873 | * | TAX COLLECTOR CITRUS COUNTY, 210 N APOKA AVE STE 100, INVERNESS FL 34450-4298 |
| 20260874 | * | TAX COLLECTOR CITY OF DERBY, C/O TAX COLLECTOR, 1 ELIZABETH ST, DERBY CT 06418-1801 |
| 20260875 | * | TAX COLLECTOR CITY OF MIDDLETOWN, C/O PERSONAL PROPERTY TAX, 245 DEKOVEN DR, MIDDLETOWN CT 06457-3460 |
| 20260876 | * | TAX COLLECTOR CITY OF WATERBURY, PO BOX 1560, HARTFORD CT 06144-1560 |
| 20260877 | * | TAX COLLECTOR CONTRA COSTA CTY, PO BOX 631, MARTINEZ CA 94553-0063 |
| 20260878 | * | TAX COLLECTOR LAKE COUNTY, PO BOX 327, TAVARES FL 32778-0327 |
| 20260879 | * | TAX COLLECTOR LAUDERDALE CO, PO BOX 5205, MERIDIAN MS 39302-5205 |
| 20260880 | * | TAX COLLECTOR LEE COUNTY, PO BOX 2413, OPELIKA AL 36803-2413 |
| 20260881 | * | TAX COLLECTOR OSCEOLA, PO BOX 422105, KISSIMMEE FL 34742-2105 |
| 20260882 | * | TAX COLLECTOR OUACHITA PARISH, PO BOX 1803, MONROE LA 71210-1803 |
| 20260883 | * | TAX COLLECTOR PUTNAM COUNTY, PO BOX 1339, PALATKA FL 32178-1339 |
| 20260884 | * | TAX COLLECTOR SANTA CLARA COU, 70 W HEDDING ST, SAN JOSE CA 95110-1767 |
| 20260885 | * | TAX COLLECTOR SEBASTIAN COUNTY, P O BOX 1358, FORT SMITH AR 72902-1358 |
| 20260886 | * | TAX COLLECTOR SHELBY COUNTY, PO BOX 1298, COLUMBIANA AL 35051-1298 |
| 20260887 | * | TAX COLLECTOR, CITY OF MILFORD, PO BOX 3025, MILFORD CT 06460-0825 |
| 20260888 | * | TAX COLLECTOR, CITY OF WATERBURY, CT, PO BOX 2379, DEPT 46, HARTFORD CT 06146-2379 |
| 20260889 | * | TAX COLLECTOR-POLK COUNTY, PO BOX 2016, BARTOW FL 33831-2016 |
| 20260890 | * | TAX COMMISSIONER OF CHATHAM CO, PO BOX 117037, ATLANTA GA 30368-7037 |
| 20260891 | *+ | TAX COMPLIANCE, INC., 13500 EVENING CREEK DRIVE N, SUITE 500, SAN DIEGO CA 92128-8125 |
| 20260892 | * | TAX CREDIT CO, TAX CREDIT CO LLC, PO BOX 841971, LOS ANGELES CA 90084-1971 |
| 20260893 | *+ | TAX CREDIT CO., 6255 SUNSET BLVD, SUITE 2200, LOS ANGELES CA 90028-7467 |
| 20260894 | *+ | TAX CREDIT CO., LLC, 475 ANTON BOULEVARD, COSTA MESA CA 92626-7037 |
| 20260896 | *+ | TAX EXECUTIVES INSTITUTE INC, 1200 G STREET, N.W. SUITE 300, WASHINGTON DC 20005-3833 |
| 20260895 | * | TAX EXECUTIVES INSTITUTE INC, PO BOX 9407, UNIONDALE NY 11555-9407 |
| 20260898 | *+ | TAX TRUST ACCOUNT, AVENUE INSIGHTS & ANALYTICS, 373 EAST SHAW AVE BOX 367, FRESNO CA 93710-7609 |
| 20260897 | * | TAX TRUST ACCOUNT, C/O RDS/OCCUPATIONAL LICENSE DEPT, PO BOX 830900, BIRMINGHAM AL 35283-0900 |
| 20260899 | * | TAXATION & REVENUE DEPARTMENT, PO BOX 123, MONROE LA 71210-0123 |
| 20260900 | * | TAXATION AND REVENUE, PO BOX 2527, SANTA FE NM 87504-2527 |
| 20260901 | * | TAXATION AND REVENUE, TAXATION AND REVENUE DEPARTMENT, NEW MEXICO TAXATION & REVENUE, DEPT PO BOX 2527, SANTA FE NM 87504-2527 |
| 20252142 | *+ | TAXING DISTRICTS COLLECTED BY POTTER COUNTY, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ALYSIA CORDOVA, P.O. BOX 9132, AMARILLO TX 79105-9132 |
| 20260903 | *+ | TAXING DISTRICTS COLLECTED BY POTTER COUNTY, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ALYSIA CORDOVA, P.O. BOX 9132, AMARILLO TX 79105-9132 |
| 20260904 | *+ | TAXING DISTRICTS COLLECTED BY POTTER COUNTY, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ALYSIA CORDOVA, P.O. BOX 9132, AMARILLO TX 79105-9132 |
| 20260902 | *+ | TAXING DISTRICTS COLLECTED BY POTTER COUNTY, PBFCM, PO BOX 9132, AMARILLO TX 79105-9132 |
| 20260909 | *+ | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY, ALYSIA CORDOVA, P.O. BOX 9132, AMARILO TX 79105-9132 |
| 20260906 | *+ | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY, PBFCM, PO BOX 9132, AMARILLO TX 79105-9132 |
| 20260908 | *+ | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY, PO BOX 9132, AMARILLO TX 79105-9132 |
| 20260907 | *+ | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY, PERDUE BRANDON FIELDER COLLINS & MOTT, ALYSIA CORDOVA, PO BOX 9132, AMARILLO TX 79105-9132 |
| 20260910 | *+ | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY, CO PERDUE BRANDON FIELDER COLLINS & MOTT, PO BOX 9132, AMARILLO, TX 79105-9132 |
| 20260905 | *+ | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY, ALYSIA CORDOVA, P.O. BOX 9132, AMARILLO TX 79105-9132 |

| | | |
|---|---|---|
| 20260911 | *+ | TAXING DISTS COLLECTED BY POTTER CTY TAXING DIST, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: ALYSIA CORDOVA, PO BOX 9132, AMARILLO TX 79105-9132 |
| 20260912 | *+ | TAYLOR & TAYLOR LTD, 271 MADISON AVENUE, NEW YORK NY 10016-1040 |
| 20260913 | *+ | TAYLOR CALLAHAN, C/O VEREIT, INC., 2325 EAST CAMELBACK RD., 9TH FLOOR, PHOENIX AZ 85016-9080 |
| 20260914 | *+ | TAYLOR CITY TREASURER (WAYNE), PO BOX 335, TAYLOR MI 48180-0004 |
| 20260915 | *+ | TAYLOR COUNTY CHIEF APPRAISER, PO BOX 1800, ABILENE TX 79604-1800 |
| 20260916 | * | TAYLOR COUNTY CLERK, 300 OAK ST, ABILENE TX 79602-1581 |
| 20260917 | *+ | TAYLOR COUNTY FISCAL COURT, 203 NORTH COURT STE 10, CAMPBELLSVILLE KY 42718-2252 |
| 20260920 | *+ | TAYLOR COUNTY RECC, LYNN MARCUM, P.O. BOX 100, CAMPBELLSVILLE KY 42719-0100 |
| 20260921 | *+ | TAYLOR COUNTY RECC, C/O JASON MANFREY, ESQ. STEVENS & LEE, 620 FREEDOM BUSINESS CENTER, SUITE 200, KING OF PRUSSIA PA 19406-1330 |
| 20260918 | *+ | TAYLOR COUNTY RECC, LYNN MARCUM, TAYLOR COUNTY RECC, P.O. BOX 100, CAMBELLSVILLE KY 42719-0100 |
| 20260919 | *+ | TAYLOR COUNTY RECC, ATTN: LYNN MARCUM, TAYLOR COUNTY RECC, P.O. BOX 100, CAMPBELLSVILLE KY 42719-0100 |
| 20260922 | * | TAYLOR COUNTY RURAL ELECTRIC COOP CORP, P.O. BOX 100, TOUCHSTONE ENERGY PARTNER, CAMPBELLSVILLE KY 42719-0100 |
| 20260923 | * | TAYLOR COUNTY SHERIFF, C/O JOHN SHIPP, 203 N COURT ST, CAMPBELLSVILLE KY 42718-2252 |
| 20260924 | * | TAYLOR COUNTY TAX COLLECTOR, 203 N COUNTY ST STE 7, CAMPBELLSVILLE KY 42718 |
| 20260925 | * | TAYLOR COUNTY TREASURER, 203 N COURT ST STE 10, CAMPBELLSVILLE KY 42718-2252 |
| 20260926 | *+ | TAYLOR COUNTY, KY CONSUMER PROTECTION AGENCY, 203 NORTH COURT STREET, CAMPBELLSVILLE KY 42718-2219 |
| 20260927 | *+ | TAYLOR COUNTY, TX CONSUMER PROTECTION AGENCY, 400 OAK ST, STE 300, ABILENE TX 79602-1530 |
| 20260928 | * | TAYLOR FARM I LLC, PO BOX 785011, PHILADELPHIA PA 19178-5011 |
| 20260929 | *+ | TAYLOR FARM I, LLC, 1741 DUAL HIGHWAY, SUITE B, HAGERSTOWN MD 21740-6626 |
| 20260930 | *+ | TAYLOR FARM I, LLC, C/O JILLIAN NOLAN SNIDER, FROST BROWN TODD LLP, 501 GRANT STREET STE 800, PITTSBURGH PA 15219-4438 |
| 20260931 | *+ | TAYLOR LABOR LAW P C, 80 SOUTH LAKE AVE SUITE 860, PASADENA CA 91101-5913 |
| 20260932 | * | TAYLOR NORTHEAST INC, 1704 HAUSMAN RD, ALLENTOWN PA 18104-9353 |
| 20260933 | * | TAYLOR PRECISION PRODUCTS INC, 62364 COLLECTIONS CENTER DR, CHICAGO IL 60693-0623 |
| 20260934 | *+ | TAYLOR RENEE HEWER, 6824 BELTON ST, GARDEN CITY MI 48135-2228 |
| 20260937 | * | TAYLOR VISUAL IMPRESSIONS-CAR, TAYLOR CORPORATION, DBA VECTRA VISUAL, PO BOX 860656, MINNEAPOLIS MN 55486-0656 |
| 20252174 | * | TAYLOR VISUAL IMPRESSIONS-CAR, PO BOX 860656, MINNEAPOLIS MN 55486-0656 |
| 20260935 | * | TAYLOR VISUAL IMPRESSIONS-CAR, PO BOX 860656, MINNEAPOLIS MN 55486-0656 |
| 20260936 | * | TAYLOR VISUAL IMPRESSIONS-CAR, PO BOX 860656, MINNEAPOLIS MN 55486-0656 |
| 20260938 | *+ | TAYLOR, AUDREY, HAWTHORNE ATCHISON RIDDLE, HAWTHORNE, JR., ESQ., RAYMOND J., 12 W JEFFERSON ST SUITE 200, MONTGOMERY AL 36104-2600 |
| 20260939 | *+ | TAYLORS CANDY, TAYLORS CANDY, INC., 4855 W 115TH, ALSIP IL 60803-2864 |
| 20260940 | * | TAYSE RUGS, TAYSE INTERNATIONAL TRADING INC, 501 RICHARDSON ROAD, CALHOUN GA 30701-3620 |
| 20260941 | * | TAZEWELL CIRCUIT COURT, 135 COURT STREET STE 202, TAZEWELL VA 24651-6256 |
| 20260942 | * | TAZEWELL CO TREASURER, PO BOX 969, TAZEWELL VA 24651-0969 |
| 20260943 | * | TAZEWELL COUNTY HEALTH DEPT, 21306 ILLINOIS, TREMONT IL 61568 |
| 20260944 | *+ | TAZEWELL COUNTY TAX COLLECTOR, PO BOX 969, TAZEWELL VA 24651-0969 |
| 20260945 | *+ | TAZEWELL COUNTY, IL CONSUMER PROTECTION AGENCY, 342 COURT STREET, PEKIN IL 61554-3200 |
| 20260946 | *+ | TAZEWELL COUNTY, VA CONSUMER PROTECTION AGENCY, 135 COURT ST, 3RD FLOOR, STE 318, TAZEWELL VA 24651-6255 |
| 20260947 | *++++ | TAZEWELL GENERAL DISTRICT COURT, 135 COURT ST STE 300, TAZEWELL VA 24651-6256, address filed with court., TAZEWELL GENERAL DISTRICT COURT, 104 COURT ST STE 3, TAZEWELL VA 24651-0566 |
| 20252186 | * | TAZEWELL GENERAL DISTRICT COURT, 135 COURT ST STE 300, TAZEWELL VA 24651-6256 |
| 20260948 | * | TAZEWELL GENERAL DISTRICT COURT, 135 COURT STREET STE 300, TAZEWELL VA 24651-6256 |
| 20260949 | * | TAZEWELL JDR COURT, PO BOX 613, TAZEWELL VA 24651-0613 |
| 20260950 | * | TBF GROUP FONDULAC LLC, 175 GREAT NECK RD STE 201, GREAT NECK NY 11021-3351 |
| 20260951 | * | TBF GROUP PENN HILLS LLC, 175 GREAT NECK ROAD SUITE 201, GREAT NECK NY 11021-3351 |
| 20260952 | * | TBF GROUP PENN HILLS LLC, FALTORUSSO, LORI, 175 GREAT NECK ROAD SUITE 201, GREAT NECK NY 11021-3351 |
| 20260953 | * | TBF GROUP SUTTERS CREEK LLC, 175 GREAT NECK RD STE 201, GREAT NECK NY 11021-3351 |
| 20252192 | *+ | TBF GROUP SUTTERS CREEK, LLC, 175 GREAT NECK RD STE 201, GREAT NECK NY 11021-3351 |
| 20260954 | *+ | TBF GROUP SUTTERS CREEK, LLC, 175 GREAT NECK RD STE 201, GREAT NECK NY 11021-3351 |
| 20260955 | * | TBM BUILDING SERVICES, C T ENTERPRISES INC, 20 N 14TH ST, TERRE HAUTE IN 47807-2811 |
| 20260957 | *+ | TBP BUCKINGHAM LLC, JACKSON, CHERYL, FOUNDRY COMMERCIAL, 8080 NORTH CENTRAL EXPRESSWAY, DALLAS TX 75206-1804 |
| 20260959 | * | TBP BUCKINGHAM LLC, C/O TURTLE BAY PARTNERS LLC, PO BOX 20555, NEW YORK NY 10011-0011 |
| 20260960 | * | TBP BUCKINGHAM LLC, PO BOX 20555, NEW YORK NY 10011-0011 |
| 20260958 | *+ | TBP BUCKINGHAM LLC, C/O GRAMERCY PROPERTY GROUP, PO BOX 20555, NEW YORK NY 10011-0011 |
| 20260956 | *+ | TBP BUCKINGHAM LLC, FOUNDRY COMMERCIAL, 8080 NORTH CENTRAL EXPRESSWAY, DALLAS TX |

75206-1838

| | | |
|---|---|---|
| 20260961 | *+ | TC HEARTLAND LLC, 14390 CLAY TERRACE BLVD, SUITE 205, CARMEL IN 46032-3669 |
| 20260963 | *+ | TC NORMAN INVESTMENTS, RICHARD GOMEZ, 15640 QUORUM DRIVE, ADDISON TX 75001-3338 |
| 20260962 | *+ | TC NORMAN INVESTMENTS, 15640 QUORUM DRIVE, ADDISON TX 75001-3338 |
| 20252202 | * | TC NORMAN INVESTMENTS LLC, 15640 QUORUM DRIVE, ADDISON TX 75001-3338 |
| 20260964 | * | TC NORMAN INVESTMENTS LLC, 15640 QUORUM DRIVE, ADDISON TX 75001-3338 |
| 20260965 | * | TCF NATIONAL BANK, 2155 BUTTERFIELD DR STE 200-S, TROY MI 48084-3463 |
| 20260966 | *+ | TCP HRB ACQUISITION LLC, PO BOX 21775, NEW YORK NY 10087-0001 |
| 20252205 | * | TCP HRB ACQUISITION LLC, PO BOX 21775, NEW YORK NY 10087-1778 |
| 20252206 | * | TCP HRB ACQUISITION LLC, PO BOX 21775, NEW YORK NY 10087-1778 |
| 20260967 | * | TCP HRB ACQUISITION LLC, PO BOX 21775, NEW YORK NY 10087-1778 |
| 20260968 | * | TCP HRB ACQUISITION LLC, PO BOX 21775, NEW YORK NY 10087-1778 |
| 20260969 | *+ | TCP HRB ACQUISITION LLC, 270 SAUGATUCK AVENUE, WESTPORT CT 06880-6431 |
| 20260970 | *+ | TCW TRENDS, INC., TCW TRENDS, INC., PO BOX 88926, CHICAGO IL 60695-1926 |
| 20260972 | * | TD BANK USA, 1618 SW 1ST AVE STE 205, PORTLAND OR 97201-5721 |
| 20260971 | * | TD BANK USA, 33 N DEARBORN ST STE 1301, CHICAGO IL 60602-3878 |
| 20260973 | * | TDINDUSTRIES, PO BOX 30008, DALLAS TX 75303-0001 |
| 20260974 | * | TDS CUSTOM CABINETS LLC, PO BOX 56, HILLIARD OH 43026-0056 |
| 20260975 | * | TDS DOCUMENT JUNE MANAGEMENT, INC. D/B/A SHRED-IT, 1383 NORTH SERVICE ROAD EAST, OAKVILLE ON ON L6H 1A7 |
| 20260976 | *+ | TDS DOCUMENT MANAGEMENT, INC. D/B/A SHRED-IT, 7734 SOUTH 133RD STREET, OMAHA NE 68138-3499 |
| 20260977 | *+ | TEAM INTERNATIONAL GROUP OF AMERICA, TEAM INTERNATIONAL GROUP OF AMERICA, 5480 CORPORATE DR, TROY MI 48098-2641 |
| 20260978 | *+ | TEAM WOLF OPERATING LLC, 1801 W WACO DR, WACO TX 76707-3579 |
| 20260979 | * | TEARIOT LLC, TEARIOT LLC, RIOT ENERGY, MARINA DEL REY CA 90292 |
| 20260980 | * | TEASDALE FOODS INC, 3041 CHURCHILL DR STE 100, FLOWER MOUND TX 75022-2733 |
| 20260981 | * | TEC SERVICES, TRAVIS THOMAS, 1106 WEST AVENUE CO, PALMDALE CA 93551 |
| 20260982 | * | TECH R2, 12477 BROAD ST SW, PATASKALA OH 43062-7655 |
| 20260984 | *+ | TECHNOFASHION INC, 127 KINGSLAND AVE, CLIFTON NJ 07014-2034 |
| 20260985 | *+ | TECHNOFASHION INC, TECHNOFASHION INC, 127 KINGLAND AVE, CLIFTON NJ 07014-2034 |
| 20260983 | *+ | TECHNOFASHION INC, 127 KINGLAND AVE, CLIFTON NJ 07014-2034 |
| 20260986 | *+ | TECHNOSAI, TECHNOSAI GLOBAL SOLUTIONS LLC, 325 S SANDUSKY ST UNIT 211, DELAWARE OH 43015-0120 |
| 20260987 | *+ | TECHR2 LLC, 12477 BROAD STREET SW, PATASKALA OH 43062-7655 |
| 20252226 | *+ | TECHR2, LLC, 12477 BROAD ST SW, PATASKALA OH 43062-7655 |
| 20260988 | *+ | TECHR2, LLC, 12477 BROAD ST SW, PATASKALA OH 43062-7655 |
| 20260989 | * | TECO TAMPA ELECTRIC COMPANY, P.O. BOX 31318, TAMPA FL 33631-3318 |
| 20260990 | * | TECO: PEOPLES GAS, PO BOX 31318, TAMPA FL 33631-3318 |
| 20260991 | *+ | TED HOSMER ENTERPRISES, INC V. WP REALTY, INC, HARRIS BEACH PLLC, TOMPSETT, ESQ., KEVIN, 99 GARNSEY ROAD, PITTSFORD NY 14534-4596 |
| 20260992 | * | TEE-ZED PRODUCTS LLC, PO BOX 1662, JAMESTOWN NC 27282-1662 |
| 20260993 | * | TEE-ZED PRODUCTS LLC, TEE-ZED PRODUCTS LLC, PO BOX 1662, JAMESTOWN NC 27282-1662 |
| 20260994 | *+ | TEE-ZED PRODUCTS, LLC, 5500 ADAMS FARM LANE, SUITE 200, GREENSBORO NC 27407-7059 |
| 20252234 | * | TEG ENTERPRISES INC, 107 GASS DR, GREENEVILLE TN 37745-4291 |
| 20260995 | * | TEG ENTERPRISES INC, 107 GASS DR, GREENEVILLE TN 37745-4291 |
| 20260996 | * | TEG ENTERPRISES INC, 107 GASS DR, GREENEVILLE TN 37745-4291 |
| 20261000 | *+ | TEJAS CORPORATION, TEJAS CORP C/O KING WEINSTEIN, C/O KING REAL ESTATE, 198 SACO AVE, OLD ORCHARD BEACH ME 04064-1302 |
| 20260997 | * | TEJAS CORPORATION, 198 SACO AVE, OLD ORCHARD BEACH ME 04064-1334 |
| 20261001 | *+ | TEJAS CORPORATION, SAUL EWING LLP, C/O TURNER N. FALK, ESQ., 1500 MARKET STREET 38TH FLOOR, PHILADELPHIA PA 19102-2184 |
| 20260998 | *+ | TEJAS CORPORATION, C/O KING REAL ESTATE, 198 SACO AVENUE, OLD ORCHARD BEACH ME 04064-1334 |
| 20260999 | *+ | TEJAS CORPORATION, C/O MICHAEL JACOBSON, 198 SACO AVENUE, OLD ORCHARD BEACH ME 04064-1334 |
| 20252241 | * | TEKNO PRODUCTS INC, PO BOX 203152, DALLAS TX 75320-3152 |
| 20261002 | * | TEKNO PRODUCTS INC, PO BOX 203152, DALLAS TX 75320-3152 |
| 20261003 | * | TEKNO PRODUCTS INC, PO BOX 203152, DALLAS TX 75320-3152 |
| 20261006 | * | TELEBRANDS, TELEBRANDS, 79 TWO BRIDGES RD, FAIRFIELD NJ 07004-1029 |
| 20252243 | * | TELEBRANDS, 79 TWO BRIDGES RD, FAIRFIELD NJ 07004-1029 |
| 20261004 | * | TELEBRANDS, 79 TWO BRIDGES RD, FAIRFIELD NJ 07004-1029 |
| 20261005 | * | TELEBRANDS, 79 TWO BRIDGES RD, FAIRFIELD NJ 07004-1029 |
| 20261007 | *+ | TELEBRANDS - STAR SHOWER PRODUCTS, COOPER & DUNHAM LLP, MALDONADO, ESQ., ROBERT T., 30 ROCKEFELLER PLAZA, NEW YORK NY 10112-0015 |
| 20261008 | *+ | TELECOM PRODUCTS CORPORATION, 1721 S HIGH STREET, COLUMBUS OH 43207-1864 |
| 20261010 | *+ | TELEGRAPH, OGDEN NEWSPAPERS OF NH LLC, OGDEN NEWSPAPERS OF NH LLC, 110 MAIN ST STE 1, NASHUA NH 03060-2723 |

| | | |
|---|---|---|
| 20261009 | *+ | TELEGRAPH, HEARST COMMUNICATIONS INC, PO BOX 3065006, DES MOINES IA 50306-5006 |
| 20261011 | *+ | TELEPORT COMMUNICATIONS GROUP INC., 55 CORPORATE DRIVE, BRIDGEWATER NJ 08807-1265 |
| 20261012 | *+ | TELFER, PATRICIA, MORGAN & MORGAN, PA, TERRANA, ESQ., RICK, 201 N FRANKLIN ST, 7TH FL, TAMPA FL 33602-5157 |
| 20261014 | *+ | TELLERMATE INC, ATTN: CONTROLLER, 3600 MANSELL ROAD, SUITE 220, ALPHARETTA GA 30022-3081 |
| 20261013 | * | TELLERMATE INC, 3600 MANSELL RD STE 500, ALPHARETTA GA 30022-3094 |
| 20261015 | * | TEMA ROOFING SERVICES, 1596 MOTOR INN DRIVE, GIRARD OH 44420-2487 |
| 20261016 | *+ | TEMA ROOFING SERVICES, INC., 1596 MOTOR INN DRIVE, GIARD OH 44420-2487 |
| 20252255 | *+ | TEMA ROOFING SERVICES, LLC, 1596 MOTOR INN DRIVE, GIARD OH 44420-2487 |
| 20261017 | *+ | TEMA ROOFING SERVICES, LLC, 1596 MOTOR INN DRIVE, GIARD OH 44420-2487 |
| 20252256 | *+ | TEMA ROOFING SERVICES, LLC., 1596 MOTOR INN DRIVE, GIRARD OH 44420-2487 |
| 20261018 | *+ | TEMA ROOFING SERVICES, LLC., 1596 MOTOR INN DRIVE, GIRARD OH 44420-2487 |
| 20261019 | *+ | TEMP TECH INC, 926 STATE ST, LEMOYNE PA 17043-1543 |
| 20252258 | * | TEMP TECH INC, 926 STATE ST, LEMOYNE PA 17043-1543 |
| 20252259 | * | TEMP TECH INC, 926 STATE ST, LEMOYNE PA 17043-1543 |
| 20261020 | * | TEMP TECH INC, 926 STATE ST, LEMOYNE PA 17043-1543 |
| 20261021 | * | TEMP TECH INC, 926 STATE ST, LEMOYNE PA 17043-1543 |
| 20261022 | *+ | TEMP TECH INC., ATTN: KEVIN WAGNER, 1201 REDWOOD HILLS CIRCLE, CARLISLE PA 17015-9735 |
| 20261023 | * | TEMPE SCHOOLS CREDIT UNION, PO BOX 25287, TEMPE AZ 85285-5287 |
| 20261024 | * | TEMPLE DAILY TELEGRAM, FRANK MAYBORN E, PO BOX 6114, TEMPLE TX 76503-6114 |
| 20261025 | * | TEMPLE LIFESTYLE INC, TEMPLE LIFESTYLE INC, 9600 RUE MEILLEUR STE 932, MONTREAL QC H2N 2E3, CANADA |
| 20261026 | * | TEMPLES COMPANY, PO BOX 405, VIDALIA GA 30475-0405 |
| 20261027 | * | TEMPLES COMPANY, THE TEMPLES COMPANY, PO BOX 405, VIDALIA GA 30475-0405 |
| 20261028 | * | TEMPO FABRICS, TEMPO UPHOLSTERY & DRAPERY FABRICS, 2130 BREVARD ROAD, HIGH POINT NC 27263-1704 |
| 20261038 | *+ | TEMPUR SEALY INT'L., INC, ET AL., STEPTOE & JOHNSON, PLLC, CAHILL, ESQ., AMY, 700 N HURSTBOURNE PKWY, SUITE 115, LOUISVILLE KY 40222-5393 |
| 20261029 | *+ | TEMPUR SEALY INTERNATIONAL INC., FROST BROWN TODD LLP, C/O RONALD E. GOLD, 301 EAST FOURTH STREET, SUITE 3300, CINCINNATI OH 45202-4257 |
| 20261032 | * | TEMPUR SEALY INTERNATIONAL, INC., FROST BROWN TODD LLP, ATTN: RONALD E. GOLD, 3300 GREAT AMERICAN TWR 301 E 4TH ST, CINCINNATI OH 45202 |
| 20261033 | *+ | TEMPUR SEALY INTERNATIONAL, INC., Rebecca L. Matthess (TX Bar No. 2406776), FROST BROWN TODD LLP, 2101 CEDAR SPRINGS ROAD, SUITE 900, DALLAS TX 75201-1867 |
| 20261036 | *+ | TEMPUR SEALY INTERNATIONAL, INC., LAW OFFICE OF SUSAN E. KAUFMAN, LLC, ATTN: SUSAN E. KAUFMAN, 919 N. MARKET STREET, SUITE 460, WILMINGTON DE 19801-3014 |
| 20261034 | *+ | TEMPUR SEALY INTERNATIONAL, INC., C/O BASKAR RAO, 1000 TEMPUR WAY, LEXINGTON KY 40511-1386 |
| 20261031 | * | TEMPUR SEALY INTERNATIONAL, INC., FROST BROWN TODD LLP, C/O RONALD E. GOLD, 3300 GREAT AMERICAN TOWER, CINCINNATI OH 45202 |
| 20261030 | *+ | TEMPUR SEALY INTERNATIONAL, INC., C/O RONALD E. GOLD, FROST BROWN TODD LLP, GREAT AMERICAN TOWER, 301 EAST FOURTH STREET, SUITE 3300, CINCINNATI OH 45202-4257 |
| 20261035 | *+ | TEMPUR SEALY INTERNATIONAL, INC., C/O BHASKAR RAO, 1000 TEMPUR WAY, LEXINGTON KY 40511-1386 |
| 20261037 | * | TEMPUR SEALY INTERNATIONAL, INC. & ITS AFFILIATES, Frost brown Todd LLP, ATTN R GOLD E SEVERINI J KLEISINGER, 3300 GREAT AMERICAN TOWER 301 E 4TH ST, CINCINNATI OH 45202 |
| 20261039 | * | TEMPUR-PEDIC NORTH AMERICA LLC, 1 OFFICE PKWY, TRINITY NC 27370-9449 |
| 20261041 | * | TEN ACRE GIFTS LLC, 18851 BARDEEN AVE, IRVINE CA 92612-1520 |
| 20261040 | *+ | TEN ACRE GIFTS LLC, 3100 AIRWAY AVENUE STE 126, COSTA MESA CA 92626-4614 |
| 20261042 | *+ | TEN EAST PARTNERS, L.P., C/O THE EHRLICH LAW FIRM, ATTN: WILLIAM EHRLICH, 444 EXECUTIVE CENTER BLVD SUITE 240, EL PASO TX 79902-1039 |
| 20261043 | *+ | TEN EAST PARTNERS, LP, C/O MIMCO, INC., 6500 MONTANA AVENUE, EL PASO TX 79925-2129 |
| 20261046 | *+ | TEN EAST PARTNERS, LP, VIVIAN CORRALES, 6500 MONTANA AVE., SUITE A, EL PASO TX 79925-2129 |
| 20261044 | *+ | TEN EAST PARTNERS, LP, SCOTTHULSE, PC, ROBERT R. FEUILLE, 201 E. MAIN DR., SUITE 1100, EL PASO TX 79901-1340 |
| 20261045 | *+ | TEN EAST PARTNERS, LP, SCOTTHULSE, PC, C/O ROBERT R. FEUILLE, 201 E. MAIN DR. SUITE 1100, EL PASO TX 79901-1340 |
| 20261047 | *+ | TEN STRAWBERRY STREET, 3837 MONACO PARKWAY, DENVER CO 80207-1435 |
| 20261048 | *+ | TENDER TOUCH TRANSPORTATION, 12011 REED RD, FENTON MI 48430-9541 |
| 20261052 | *+ | TENEX CORPORATION, TENEX CORPORATION, 1123 EMERSON AV, EVANSTON IL 60201-3100 |
| 20252288 | *+ | TENEX CORPORATION, 1123 EMERSON AV, EVANSTON IL 60201-3100 |
| 20261049 | *+ | TENEX CORPORATION, 1123 EMERSON AV, EVANSTON IL 60201-3100 |
| 20261050 | *+ | TENEX CORPORATION, 1123 EMERSON AV, EVANSTON IL 60201-3100 |
| 20261051 | *+ | TENEX CORPORATION, ATTN: JOANNA GORNIKOWSKI, 1123 EMERSON ST., SUITE 213, EVANSTON IL 60201-3100 |
| 20261053 | *+ | TENFOLD, TENFOLD LLC, 797 N WALL ST STE 200, COLUMBUS OH 43215-2963 |
| 20261054 | * | TENNANT SALES AND SERVICE CO, PO BOX 71414, CHICAGO IL 60694-1414 |
| 20261055 | * | TENNESSEE AMERICAN WATER COMPANY, PO BOX 6029, CAROL STREAM IL 60197-6029 |
| 20261056 | *+ | TENNESSEE DEPARTMENT OF LABOR AND, 220 FRENCH LANDING DRIVE 2B, NASHVILLE TN 37243-1002 |
| 20261057 | *+ | TENNESSEE DEPARTMENT OF LABOR AND, WORKFORCE DEVELOPMENT, 220 FRENCH LANDING DRIVE 2B, |

| | | |
|---|---|---|
| | | NASHVILLE TN 37243-1002 |
| 20261059 | *+ | TENNESSEE DEPARTMENT OF REVENU, PO BOX 190644, NASHVILLE TN 37219-0644 |
| 20261058 | * | TENNESSEE DEPARTMENT OF REVENU, ANDREW JACKSON ST OFFICE BLDG, 500 DEADERICK ST, NASHVILLE TN 37242-0700 |
| 20261065 | *+ | TENNESSEE DEPARTMENT OF REVENUE, TN Dept of Revenue, C/O TN AG OFFICE, BANKRUPTCY DIV, PO BOX 20207, NASHVILLE TN 37202-4015 |
| 20261063 | *+ | TENNESSEE DEPARTMENT OF REVENUE, DEBORAH MCALISTER, REVENUE COLLECTIONS SPECIALIST 3, 500 DEADERICK ST, NASHVILLE TN 37242-0001 |
| 20261060 | *+ | TENNESSEE DEPARTMENT OF REVENUE, C/O ATTORNEY GENERAL, PO BOX 20207, NASHVILLE TN 37202-4015 |
| 20261061 | * | TENNESSEE DEPARTMENT OF REVENUE, C/O BANKRUPTCY UNIT, PO BOX 190665, NASHVILLE TN 37219-0665 |
| 20261062 | *+ | TENNESSEE DEPARTMENT OF REVENUE, DEBORAH MCALISTER, 500 DEADERICK ST, NASHVILLE TN 37242-0001 |
| 20261064 | *+ | TENNESSEE DEPARTMENT OF REVENUE, REVENUE COLLECTION SPECIALIST 3, DEBORAH MCALISTER, 500 DEADERICK ST, NASHVILLE TN 37242-0001 |
| 20261066 | * | TENNESSEE DEPT OF AGRICULTURE, 440 HOGAN RD, NASHVILLE TN 37220-9029 |
| 20261067 | * | TENNESSEE DEPT OF AGRICULTURE, PO BOX 111359, NASHVILLE TN 37222-1359 |
| 20261068 | * | TENNESSEE DEPT OF REVENUE, PO BOX 17374, NASHVILLE TN 37217-0374 |
| 20261069 | *+ | TENNESSEE DRUG & ALCOHOL INC, 207 GILL STREET, ALCOA TN 37701-2449 |
| 20261071 | * | TENNESSEE SECRETARY OF STATE, WILLIAM R SNODGRASS TOWER, ANNUAL REPORT, 312 ROSA L PARKS AVE 6TH FLOOR, NASHVILLE TN 37243-0001 |
| 20261070 | * | TENNESSEE SECRETARY OF STATE, ANNUAL REPORT, 312 ROSA L PARKS AVE 6TH FLOOR, NASHVILLE TN 37243-0001 |
| 20261073 | *+ | TENNRICH AMERICA, INC., TENNRICH AMERICA INC, 3333 S. BREA CANYON RD. STE 206, DIAMOND BAR CA 91765-3784 |
| 20261072 | *+ | TENNRICH AMERICA, INC., 3333 S. BREA CANYON RD. STE 206, DIAMOND BAR CA 91765-3784 |
| 20261074 | *+ | TENTH STREET BUILDING CORPORATION, C/O BALDWIN BROTHERS, INC., 2540 VILLAGE COMMON DRIVE, ERIE PA 16506-7202 |
| 20261075 | *+ | TENTH STREET BUILDING CORPORATION OF ERIE, 2540 VILLAGE COMMON DRIVE, ERIE PA 16506-7202 |
| 20261076 | *+ | TENTH STREET BUILDING CORPORATION OF ERIE, SPERO LAW OFFICE, C/O JOSEPH B. SPERO, ESQUIRE, 3213 WEST 26TH STREET, ERIE PA 16506-2507 |
| 20261077 | * | TERADATA OPERATIONS INC, 14753 COLLECTIONS CENTER DR, CHICAGO IL 60693-0147 |
| 20261080 | *+ | TERMINIX COMMERCIAL, 150 PEABODY PL, MEMPHIS TN 38103-3700 |
| 20261081 | *+ | TERMINIX COMMERCIAL, 150 PEABODY PL- TERMINIX, MEMPHIS TN 38103-3700 |
| 20261079 | * | TERMINIX COMMERCIAL, 6300 COMMERCE CENTER DR, STE G, GROVEPORT OH 43125-1183 |
| 20261082 | *+ | TERMINIX INTERNATIONAL COMPANY LIMITED PARTNERSHIP, 150 PEABODY PL- TERMINIX, MEMPHIS TN 38103-3700 |
| 20261083 | *+ | TERMINIX INTERNATIONAL COMPANY, L.P., 1937-A WHATLEY ROAD, AUBURN AL 36830-1847 |
| 20261084 | *+ | TERMINIX INTERNATIONAL COMPANY, L.P., 2120 CITYGATE DRIVE, COLUMBUS OH 43219-3566 |
| 20261085 | * | TERMINIX INTERNATIONAL COMPANY, L.P., 29 TANDEM ROAD, UNIT #3, CONCORD ON L4K 3G1 |
| 20261086 | *+ | TERMINIX INTERNATIONAL COMPANY, L.P., 150 PEABODY PL, MEMPHIS TN 38103-3700 |
| 20261087 | *+ | TERMINIX INTERNATIONAL COMPANY, L.P., 150 PEABODY PL- TERMINIX, MEMPHIS TN 38103-3700 |
| 20261088 | *+ | TERMINIX PROCESSING CENTER, PO BOX 802155, CHICAGO IL 60680-2155 |
| 20252328 | *+ | TERMINIX PROCESSING CENTER, PO BOX 740608, CINCINNATI OH 45274-0608 |
| 20261089 | *+ | TERMINIX PROCESSING CENTER, PO BOX 740608, CINCINNATI OH 45274-0608 |
| 20261090 | *+ | TERMINIX PROCESSING CENTER, PO BOX 740608, CINCINNATI OH 45274-0608 |
| 20261091 | * | TERRABOOST MEDIA LLC, TERRABOOST MEDIA LLC, 6114 LA SALLE AVE #800, OAKLAND CA 94611-2802 |
| 20261092 | * | TERRACON CONSULTANTS INC, PO BOX 959673, ST LOUIS MO 63195-9673 |
| 20261093 | *+ | TERRACON CONSULTANTS, INC., 10841 S RIDGEVIEW ROAD, OLATHE KS 66061-6456 |
| 20261094 | * | TERRANA LAW P.C., ATTN: ANGELO C TERRANA, JR., ESQ, 400 THIRD AVENUE, SUITE 117, KINGSTON PA 18704-5816 |
| 20261095 | *+ | TERRE HAUTE FIRE DEPARTMENT, 25 SPRUCE ST, TERRE HAUTE IN 47807-1924 |
| 20261096 | *+ | TERREBONNE COUNTY, LA CONSUMER PROTECTION AGENCY, 1201 N. THIRD ST., STE. 7-210, BATON ROUGE LA 70802-5243 |
| 20261097 | *+ | TERREBONNE PARISH SALES TAX FUND, PO BOX 670, HOUMA LA 70361-0670 |
| 20261098 | *+ | TERREBONNE PARISH SHERIFFS OFFICE, PO BOX 1990, HOUMA LA 70359-1990 |
| 20261099 | *+ | TERREBONNE PARISH TAX COLLECTOR, PO BOX 1990, GRAY LA 70359-1990 |
| 20261100 | *+ | TERRELL HOGAN YEGELWEL PA, 233 E BAY STREET SUITE 804, JACKSONVILLE FL 32202-3459 |
| 20261101 | * | TERRELL TRIBUNE, HARTMAN NEWSPAPERS LP, PO BOX 669, TERRELL TX 75160-0012 |
| 20261102 | * | TERRILL TRANSPORTATION, PO BOX 2219, MANTECA CA 95336-1160 |
| 20261103 | * | TERRY GARMEY & ASSOCIATES, 482 CONGRESS STREET SUITE 402, PORTLAND ME 04101-3424 |
| 20261104 | * | TERRY HO PRODUCTS LLC, PO BOX 71382, ALBANY GA 31708-1382 |
| 20261105 | * | TERRY'S DAIRY INC, 2382 NORTH HWY, COLVILLE WA 99114-8649 |
| 20261106 | * | TESSEMAES LLC, 8805 KELSO DRIVE, ESSEX MD 21221-3112 |
| 20261107 | * | TEST TEST, 123 TEST, TEST CITY VA 22304 |
| 20261108 | * | TETON VENTURE LLC, PO BOX 1583, CORVALLIS OR 97339-1583 |
| 20261109 | *+ | TETON VENTURE, LLC, C/O DICKERHOOF PROPERTIES, LLC, 777 NE SECOND STREET, SUITE 200, CORVALLIS |

| | | |
|---|---|---|
| | | OR 97330-6200 |
| 20261110 | * | TEVRA BRANDS LLC, 9100 F STREET STE 200, OMAHA NE 68127-1319 |
| 20252349 | *+ | TEVRA BRANDS, LLC, 9100 F STREET STE 200, OMAHA NE 68127-1319 |
| 20261111 | *+ | TEVRA BRANDS, LLC, 9100 F STREET STE 200, OMAHA NE 68127-1319 |
| 20261112 | *+ | TEXARK LOGISTICS LLC, ATTN: PAUL WILLIAM STRONG, 1218 BAY OAKS RD, HOUSTON TX 77008-6418 |
| 20261113 | *+ | TEXARKANA BOWIE COUNTY FAMILY, CITY OF TEXARKANA, TEXAS, RAVEN S. TAYLOR, 220 TEXAS BLVD., TEXARKANA TX 75501-5625 |
| 20261114 | * | TEXARKANA BOWIE COUNTY FAMILY, PO BOX 749, TEXARKANA TX 75504-0749 |
| 20261115 | * | TEXARKANA NEWSPAPERS INC, TEXARKANA GAZETTE, BUSINESS OFFICE, PO BOX 621, TEXARKANA TX 75504-0621 |
| 20261116 | *+ | TEXARKANA WATER UTILITIES, P.O. BOX 2008, TEXARKANA TX 75504-2008 |
| 20261117 | * | TEXAS CHILD SUPPORT DISBURSEMENT, UNIT, PO BOX 245993, SAN ANTONIO TX 78224-5993 |
| 20261119 | *+ | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTIONS DIVISION, P.O. BOX 12548, MC-008, AUSTIN TX 78711-2548 |
| 20261120 | *P++ | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION, PO BOX 13528, AUSTIN TX 78711-3528, address filed with court:, TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIVISION, ATTENTION: BANKRUPTCY, P.O. BOX 13528, AUSTIN TX 78711 |
| 20261122 | *P++ | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION, PO BOX 13528, AUSTIN TX 78711-3528, address filed with court:, TEXAS COMPTROLLER OF PUBLIC ACCTS, 111 E 17TH ST, AUSTIN TX 78774-0001 |
| 20261123 | *P++ | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION, PO BOX 13528, AUSTIN TX 78711-3528, address filed with court:, TEXAS COMPTROLLER OF PUBLIC ACCTS, PO BOX 13528, AUSTIN TX 78711-3528 |
| 20261124 | *P++ | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION, PO BOX 13528, AUSTIN TX 78711-3528, address filed with court:, TEXAS COMPTROLLER OF PUBLIC ACCTS, PO BOX 149359, AUSTIN TX 78714-9359 |
| 20261121 | *+ | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, JAMIE KIRK, TX ATTY GEN'S OFFICE, BANKRUPTCY & COLLECTIONS DIV, 12221 MERIT DRIV STE 825, DALLAS TX 75251-2244 |
| 20261118 | *+ | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, KARA K RICHTER, ACCOUNTS EXAMINER, 111 E. 17TH ST REVENUE ACCOUNTING DIV., AUSTIN TX 78711-5001 |
| 20261125 | * | TEXAS DEPARTMENT OF AGRICULTURE, PO BOX 12847, AUSTIN TX 78711-2847 |
| 20261126 | * | TEXAS DEPARTMENT OF HEALTH, 1100 W 49TH ST, AUSTIN TX 78756-3160 |
| 20261127 | * | TEXAS DEPARTMENT OF HEALTH, PO BOX 149347, AUSTIN TX 78714-9347 |
| 20261128 | * | TEXAS DEPARTMENT OF STATE HEALTH SE, PO BOX 149347, AUSTIN TX 78714-9347 |
| 20261129 | *+ | TEXAS DEPT OF AGRICULTURE, ENFORCEMENT DIVISION, PO BOX 12847, AUSTIN TX 78711-2847 |
| 20261130 | * | TEXAS DEPT OF AGRICULTURE, PO BOX 12077, AUSTIN TX 78711-2077 |
| 20261131 | * | TEXAS DEPT OF AGRICULTURE, TODD STAPLES COMMISSIONER, C/O NURSERY LICENSE, PO BOX 12077, AUSTIN TX 78711-2077 |
| 20261132 | * | TEXAS DEPT OF HEALTH, C/O LICENSING & ENFORCEMENT, PO BOX 12008, AUSTIN TX 78711-2008 |
| 20261133 | * | TEXAS DEPT OF HEALTH PRODUCT, PO BOX 12190, AUSTIN TX 78711-2190 |
| 20261134 | * | TEXAS DEPT OF LICENSING & REGU, PO BOX 12157, AUSTIN TX 78711-2157 |
| 20261135 | * | TEXAS GAS SERVICE, PO BOX 219913, KANSAS CITY MO 64121-9913 |
| 20261136 | * | TEXAS PARKS AND WILDLIFE DEPT, 4200 SMITH SCHOOL RD, AUSTIN TX 78744-3291 |
| 20261137 | *+ | TEXAS PROPERTY AND CASUALTY, 8911 NORTH CAPITAL OF TEXAS HIGHWAY, BUILDING 2, SUITE 2200, AUSTIN TX 78759-7200 |
| 20261138 | *+ | TEXAS PROPERTY AND CASUALTY, INSURANCE GUARANTY ASSOICATON, 8911 NORTH CAPITAL OF TEXAS HIGHWAY, BUILDING 2 SUITE 2200, AUSTIN TX 78759-7200 |
| 20261139 | *+ | TEXAS STAR EXPRESS, 2890 S GOLIAD ST, ROCKWALL TX 75032-6535 |
| 20252379 | * | TEXAS STAR NUT AND FOOD CO INC, PO BOX 2353, BOERNE TX 78006-6353 |
| 20261140 | * | TEXAS STAR NUT AND FOOD CO INC, PO BOX 2353, BOERNE TX 78006-6353 |
| 20261141 | * | TEXAS STAR NUT AND FOOD CO INC, PO BOX 2353, BOERNE TX 78006-6353 |
| 20261142 | * | TEXAS STAR NUT AND FOOD CO INC, TEXAS STAR NUT AND FOOD CO INC, PO BOX 2353, BOERNE TX 78006-6353 |
| 20261143 | *+ | TEXAS STAR NUT AND FOOD CO., INC., JACKSON WALKER LLP, ATTN: BRUCE J. RUZINSKY, EMILY MERAIA, 1401 MCKINNEY STREET SUITE 1900, HOUSTON TX 77010-1900 |
| 20261144 | *+ | TEXAS STAR NUT AND FOOD CO., INC., WOMBLE BOND DICKINSON (US) LLP, MP WARD, MARCY J. MCLAUGHLIN SMITH, 1313 N MARKET ST STE 1200, WILMINGTON DE 19801-6103 |
| 20261145 | * | TEXAS STAR NUT AND FOOD COMPANY INC., PO BOX 2353, BOEME TX 78006-6353 |
| 20261146 | * | TEXAS STATE TREASURER, CONTROLLER OF PUBLIC ACCOUNTS, PO BOX 12019, AUSTIN TX 78711-2019 |
| 20261149 | * | TEXAS WORKFORCE COMMISSION, COLLECTIONS & CIVIL ACTIONS UNIT, ATT: ERIN REID, 101 E. 15TH STREET, ROOM 556, AUSTIN TX 78778-0001 |
| 20261148 | * | TEXAS WORKFORCE COMMISSION, COLLECTION & CIVIL ACTIONS -SAU, ATT: ERIN REID - TAX, 101 E. 15TH STREET, ROOM 556, AUSTIN TX 78778-0001 |
| 20261147 | * | TEXAS WORKFORCE COMMISSION, ATT: ERIN REID - TAX, 101 E. 15TH STREET, ROOM 556, AUSTIN TX 78778-0001 |
| 20261152 | * | TEXAS WORKFORCE COMMISSION, OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTIONS, PO BOX 12548, MC-008, AUSTIN TX 78711-2548 |
| 20261154 | * | TEXAS WORKFORCE COMMISSION, PO BOX 149037, AUSTIN TX 78714-9037 |

| | | |
|---|---|---|
| 20261151 | * | TEXAS WORKFORCE COMMISSION, OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTION DIVISION, ERIN REID, P.O. BOX 12548, MC-008, AUSTIN TX 78711-2548 |
| 20261150 | * | TEXAS WORKFORCE COMMISSION, OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTION DIVISION, PO BOX 12548, MC-0008, AUSTIN TX 78711-2548 |
| 20261153 | * | TEXAS WORKFORCE COMMISSION, OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTION DIVISION, PO BOX 12548 MC-0008, ERIN REID, AUSTIN TX 78711-2548 |
| 20261155 | * | TEXAS WORKFORCE COMMISSION, RAMON NARVAEZ-COLON, TEXAS WORKFORCE COMMISSION, 101 E 15TH STREET, ROOM 556, AUSTIN TX 78778-0001 |
| 20261156 | * | TEXOMA BUSINESS SERVICES, 3902 W MAIN, DURANT OK 74701 |
| 20252397 | * | TEXOMA BUSINESS SERVICES LLC, 3902 W HWY 70, DURANT OK 74701-4581 |
| 20261158 | * | TEXOMA BUSINESS SERVICES LLC, 3902 W HWY 70, DURANT OK 74701-4581 |
| 20261159 | * | TEXOMA BUSINESS SERVICES LLC, 3902 W HWY 70, DURANT OK 74701-4581 |
| 20261160 | * | TEXOMA BUSINESS SERVICES LLC, 3902 WEST MAIN, DURANT OK 74701 |
| 20261157 | *+ | TEXOMA BUSINESS SERVICES LLC, 3902 HWY 70 W, DURANT OK 74701-4581 |
| 20261161 | * | TEXOMA BUSINESS SERVICES, LLC, 3902 W MAIN STREET, DURANT OK 74701 |
| 20261162 | *+ | TEXOMA JANITORIAL SUPPLY INC, KENNY TREAT, PO BOX 721, DURANT OK 74702-0721 |
| 20261163 | *+ | TEXOMA JANITORIAL SUPPLY INC, PO BOX 721, DURANT OK 74702-0721 |
| 20261164 | *+ | TEXOMA MFG LLC, 3324 N FIRST AVE, DURANT OK 74701-2521 |
| 20261166 | * | TEXOMA MILLWRIGHT & WELDING, LACEY JO BURT, OFFICE MANAGER, 1325 SE 3RD AVE, DURANT OK 74701 |
| 20261165 | *+ | TEXOMA MILLWRIGHT & WELDING, PO BOX 216, CALERA OK 74730-0216 |
| 20252405 | * | TEXOMA MILLWRIGHT & WELDING INC, P O BOX 216, CALERA OK 74730-0216 |
| 20261167 | * | TEXOMA MILLWRIGHT & WELDING INC, P O BOX 216, CALERA OK 74730-0216 |
| 20261168 | * | TEXTILE CITY INC, ATTN: NAVEED JAHANIA, 1575 S GATEWAY RD UNIT-C, MISSISSAUGA ON L4W5J1, CANADA |
| 20261169 | * | TEXTILE CITY INC., 1575 SOUTH GATEWAY ROAD, MISSISSAUGA ON L4W 5J1, CANADA |
| 20261170 | * | TEXTILE CITY INC., TEXTILE CITY INC., 1575 SOUTH GATEWAY ROAD, MISSISSAUGA ON L4W 5J1, CANADA |
| 20261171 | *+ | TEXTILES FROM EU, INC, WOMBLE BOND DICKINSON (US) LLP, ATTN: EDWARD L. SCHNITZER, 950 THIRD AVENUE, SUITE 2400, NEW YORK NY 10022-2885 |
| 20261172 | *+ | TEXTILES FROM EU, INC, WOMBLE BOND DICKINSON (US) LLP, ATTN: MARCY J. MCLAUGHLIN SMITH, 1313 NORTH MARKET STREET, SUITE 1200, WILMINGTON DE 19801-6103 |
| 20261173 | *+ | TF PUBLISHING & TF FULFILLMENT TFI, INC, 4257 S 500 E, WHITESTOWN IN 46075-9822 |
| 20261174 | * | TFH PUBLICATIONS, INC &, CENTRAL GARDEN & PET, PO BOX 847828, DALLAS TX 75284-7828 |
| 20261175 | *+ | TFI PUBLISHING, 5650 BELCHER WAY, STE 100, LEBANON IN 46052-1497 |
| 20252415 | * | TFI, INC, 6355 MORENCI TRAIL, INDIANAPOLIS IN 46268-2592 |
| 20261176 | * | TFI, INC, 6355 MORENCI TRAIL, INDIANAPOLIS IN 46268-2592 |
| 20261177 | * | TFI, INC, 6355 MORENCI TRAIL, INDIANAPOLIS IN 46268-2592 |
| 20261178 | * | TFI, INC, TFI, INC, 6355 MORENCI TRAIL, INDIANAPOLIS IN 46268-2592 |
| 20261179 | *+ | TFI, INC. DBA TF PUBLISHING, ATTN: PRESIDENT & CFO, 5650 BELCHER WAY, SUITE 100, LEBANON IN 46052-1497 |
| 20261180 | * | TG, PO BOX 659601, SAN ANTONIO TX 78265-9601 |
| 20261181 | * | TG COTOPS YOUNGMANN NY, LLC, TG COTOPS PORTFOLIO LLC, C/O CIMINELLI REAL ESTATE CORP, 350 ESSJAY RD STE 101, WILLIAMSVILLE NY 14221-8200 |
| 20261182 | *+ | TG DISTRESSED OPP FUND LP AS TRSF OF AC EV LLC, ATTN: JOSEPH AZARBAD, 1460 BROADWAY, NEW YORK NY 10036-7329 |
| 20261183 | *+ | TG DISTRESSED OPP FUND LP AS TRSF OF NEW VIEW GIFT, ATTN: JOSEPH AZARBAD, 1460 BROADWAY, NEW YORK NY 10036-7329 |
| 20261184 | *+ | TGG DIRECT LLC, TGG DIRECT, LLC, 30 FESTIVAL DRIVE, VOORHEES NJ 08043-4330 |
| 20261187 | * | THAI SHUN LEE INDUSTRIAL LTD, 32/F, KIN SANG COMMERCIAL CENTRE, 49 KING YIP STREET KWUN TONG, KOWLOON, HONG KONG |
| 20261185 | * | THAI SHUN LEE INDUSTRIAL LTD, 32 F KIN SANG COMMERCIAL CENTRE, KOWLOON, CHINA |
| 20261186 | * | THAI SHUN LEE INDUSTRIAL LTD, 32 F KIN SANG COMMERCIAL CENTRE, KOWLOON, HONG KONG |
| 20261190 | * | THAI SHUN LEE INDUSTRIAL LTD., 32/F, KIN SANG COMMERCIAL CENTRE, 49 KING YIP STREET KWUN TONG, KOWLOON, HONG KONG, HONG KONG |
| 20261188 | * | THAI SHUN LEE INDUSTRIAL LTD., 32/F, KIN SANG COMMERCIAL CENTER, 49 KING YIP STREET, KWUN TONG, KOWLOON, HONG KONG, CHINA |
| 20261189 | * | THAI SHUN LEE INDUSTRIAL LTD., 32/F, KIN SANG COMMERCIAL CENTRE, 49 KING YIP STREET, KWUN TONG, KOWLOON, HONG KONG, HONG KONG |
| 20261191 | *+ | THAT ELECTRIC COMPANY LLC, 506 18TH ST W, JASPER AL 35501-5348 |
| 20261192 | * | THATS IT NUTRITION LLC, 834 S BROADWAY STE 800, LOS ANGELES CA 90014-3525 |
| 20261193 | *+ | THE $20.00 MOVING TRUCK, LLC, 6109A YADKIN ROAD., FAYETTEVILLE NC 28303-2650 |
| 20261198 | * | THE ALLEPPEY COMPANY LIMITED, POST BOX NO. 2602, VCNB ROAD, ALAPPUZHA, KL 688007, INDIA |
| 20261195 | * | THE ALLEPPEY COMPANY LIMITED, ASHOK VENUGOPAL, TAC HOUSE P.O. NO. 2602 VCNB ROAD, ALAPPUZHA, KERALA 688007, INDIA |
| 20261197 | * | THE ALLEPPEY COMPANY LIMITED, POST BOX NO. 2602, VCNB ROAD, ALAPPUZHA, KERALA 688007, INDIA |
| 20261194 | *+ | THE ALLEPPEY COMPANY LIMITED, C/O JAN I. BERLAGE, ESQ., 201 N. CHARLES STREET, SUITE 2101, BALTIMORE MD 21201-4182 |
| 20261196 | * | THE ALLEPPEY COMPANY LIMITED, POST BOX NO. 2602, ALAPPUZHA VCNB ROAD, ALAPPUZHA,KERALA 688007, INDIA |

| 20261200 | *+ | THE AMERICAN BOTTLING COMPANY, ATTN: RICHARD W WARD, 6304 TEAL CT, PLANO TX 75024-6043 |
| 20261199 | *+ | THE AMERICAN BOTTLING COMPANY, 6304 TEAL CT, PLANO TX 75024-6043 |
| 20261201 | * | THE BANK OF NOVA SCOTIA, 40 TEMPERANCE STREET, TORONTO ON M5H 0B4, CANADA |
| 20261202 | *+ | THE BARBIN GROUP LLC, 5167 KNOBCONE DRIVE, CASTLE ROCK CO 80108-7803 |
| 20261203 | *+ | THE BAZAAR INC., 1900 5TH STREET, RIVER GROVE IL 60171-1931 |
| 20261204 | *+ | THE BAZOOKA COMPANIES, INC., 1 WHITEHALL ST, NEW YORK NY 10004-2109 |
| 20261205 | *+ | THE BAZOOKA COMPANIES, LLC, 200 VESEY STREET, 25TH FLOOR, NEW YORK NY 10281-5506 |
| 20261206 | *+ | THE BAZOOKA COMPANIES, LLC, KATHLEEN SAMER, 2300 STAFFORD AVENUE, SUITE 800, SCRANTON PA 18505-3647 |
| 20261207 | *+ | THE CALLARD COMPANY, 811 GREEN CREST DRIVE, SUITE 300, WESTERVILLE OH 43081-2715 |
| 20261208 | * | THE CANADIAN GROUP, 430 SIGNET DRIVE, SUITE A, TORONTO ON M9L2T6, CANADA |
| 20261209 | *+ | THE CHARLESTON CRAFTED BLOG LLC, 2759 RUTHERFORD WAY, CHARLESTON SC 29414-6687 |
| 20261210 | *+ | THE CHARTWELL LAW OFFICES, LLP, 700 AMERICAN AVE, STE 303, KING OF PRUSSIA PA 19406-4031 |
| 20261212 | *+ | THE CIT GROUP C/O MIRAGE WHOLESALE GROUP LLC, ATTN: AVI JAJATI, 107 TRUMBULL STREET, ELIZABTH NJ 07206-2165 |
| 20261211 | * | THE CIT GROUP C/O MIRAGE WHOLESALE GROUP LLC, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20261213 | *+ | THE CIT GROUP/COMMERCIAL SERVICES, INC., 201 S. TRYON ST., CHARLOTTE NC 28202-3212 |
| 20261214 | *+ | THE CITY AND COUNTY OF DENVER, ATTN: BANKRUPTCY, 201 W. COLFAX AVE., MC 1001, DEPT 1009, DENVER CO 80202-5332 |
| 20261215 | *+ | THE CITY OF BAKERSFIELD, 1600 TRUXTUN AVE, 2ND FLOOR, BAKERSFIELD CA 93301-5141 |
| 20261217 | *+ | THE CITY OF LEXINGTON, THE LAW OFFICES OF OLIVER & CHEEK, PLLC, PO BOX 1548, NEW BERN NC 28563-1548 |
| 20261216 | *+ | THE CITY OF LEXINGTON, PO BOX 2106, 2ND FLOOR, LEXINGTON NC 27293-2106 |
| 20252456 | *+ | THE CITY OF NILES, ATTN: PHILIP ZUZOLO, 34 W STATE STREET, NILES OH 44446-5036 |
| 20261218 | *+ | THE CITY OF NILES, ATTN: PHILIP ZUZOLO, 34 W STATE STREET, NILES OH 44446-5036 |
| 20261219 | *+ | THE CITY OF OKLAHOMA CITY, WATER UTILITIES, 1 NORTH WALKER AVE, OKLAHOMA CITY OK 73102-2413 |
| 20261220 | *+ | THE CITY OF OKLAHOMA CITY, OKLAHOMA, 200 NORTH WALKER AVENUE, OKLAHOMA CITY OK 73102-2232 |
| 20261222 | *+ | THE CLOROX SALES COMPANY, P.O. BOX 75601, CHARLOTTE NC 28275-0601 |
| 20261221 | *P++ | THE CLOROX SALES COMPANY, ATTN CYNTHIA SMITH, 1150 SANCTUARY PARKWAY, SUITE 200, ALPHARETTA GA 30009-8501, address filed with court:, THE CLOROX SALES COMPANY, ATTN: OTC&C, 1150 SANCTUARY PARKWAY, SUITE 200, ALPHARETTA GA 30009 |
| 20261225 | * | THE COUNTY OF BRAZOS, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, PO BOX 1269, ROUND ROCK TX 78680-1269 |
| 20261224 | *+ | THE COUNTY OF BRAZOS, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
| 20261223 | * | THE COUNTY OF BRAZOS, TEXAS, 4151 COUNTY PARK COURT, BRYAN TX 77802-1430 |
| 20261226 | * | THE COUNTY OF COMAL, TEXAS, COMAL COUNTY TAX ASSESSOR-COLLECTOR, P.O. BOX 311445, NEW BRAUNFELS TX 78131-1445 |
| 20261228 | * | THE COUNTY OF COMAL, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, PO BOX 1269, ROUND ROCK TX 78680-1269 |
| 20261231 | *+ | THE COUNTY OF COMAL, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
| 20261227 | * | THE COUNTY OF COMAL, TEXAS, P.O. BOX 311445, NEW BRAUNFELS TX 78131-1445 |
| 20252468 | *+ | THE COUNTY OF COMAL, TEXAS, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20261230 | *+ | THE COUNTY OF COMAL, TEXAS, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20261229 | * | THE COUNTY OF COMAL, TEXAS, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20261233 | *+ | THE COUNTY OF DENTON, TEXAS, DENTON COUNTY TAX ASSESSOR-COLLECTOR, P.O. BOX 1277, ROUND ROCK TX 78680 |
| 20252473 | *+ | THE COUNTY OF DENTON, TEXAS, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20261235 | *+ | THE COUNTY OF DENTON, TEXAS, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20261234 | * | THE COUNTY OF DENTON, TEXAS, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20252475 | * | THE COUNTY OF DENTON, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, PO BOX 1269, ROUND ROCK TX 78680-1269 |
| 20261237 | * | THE COUNTY OF DENTON, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, PO BOX 1269, ROUND ROCK TX 78680-1269 |
| 20261236 | *+ | THE COUNTY OF DENTON, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
| 20261232 | * | THE COUNTY OF DENTON, TEXAS, P.O. BOX 1277, DENTON TX 76202-1277 |
| 20261238 | *+ | THE COUNTY OF DENTON, TX, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20261239 | *+ | THE COUNTY OF ERATH, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |

| 20261240 | * | THE COUNTY OF ERATH, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, PO BOX 1269, ROUND ROCK TX 78680-1269 |
| 20261241 | *+ | THE COUNTY OF HARRISON TEXAS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20261243 | *+ | THE COUNTY OF HARRISON, TEXAS, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20261244 | *+ | THE COUNTY OF HARRISON, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
| 20261242 | * | THE COUNTY OF HARRISON, TEXAS, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20261246 | * | THE COUNTY OF WILLIAMSON, TEXAS, WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR, 904 SOUTH MAIN, GEORGETOWN TX 78626-5829 |
| 20261247 | *+ | THE COUNTY OF WILLIAMSON, TEXAS, MCCREARY, VESELKA, BRAGG, & ALLEN, P.C., ATTN: JULIE ANNE PARSONS, 700 JEFFREY WAY SUITE 100, ROUND ROCK TX 78665-2417 |
| 20261245 | * | THE COUNTY OF WILLIAMSON, TEXAS, WILLIAMSON COUNTY TAX A/C, 904 SOUTH MAIN, GEORGETOWN TX 78626-5829 |
| 20261248 | * | THE COUNTY OF WILLIAMSON, TEXAS, MCCREARY, VESELKA, BRAGG & ALLEN, P.C., JULIE ANNE PARSONS, P.O. BOX 1269, ROUND ROCK TX 78680-1269 |
| 20261250 | *+ | THE DEAL TEAM GROUP, INC, VATCHE YERESSIAN, 80 W SIERRA MADRE BLVD, SIERRA MADRE CA 91024-2434 |
| 20261249 | *+ | THE DEAL TEAM GROUP, INC, 80 W SIERRA MADRE BLVD, 250, SIERRA MADRE CA 91024-2434 |
| 20261251 | *+ | THE DEERFIELD COMPANY, INC., C/O WALTER WAGNER JR CO., LLC, 2115 LEXINGTON ROAD, #110, LOUISVILLE KY 40206-2816 |
| 20252490 | *+ | THE DUN & BRADSTREET CORPORATION, 5335 GATE PARKWAY, JACKSONVILLE FL 32256-3071 |
| 20261252 | *+ | THE DUN & BRADSTREET CORPORATION, 5335 GATE PARKWAY, JACKSONVILLE FL 32256-3071 |
| 20261253 | * | THE ENERGY COOPERATIVE, PO BOX 182137, COLUMBUS OH 43218-2137 |
| 20252493 | *+ | THE GERARD GROUP INC. DBA/ THE PEAN, 8012 HANKINS INDUSTRIAL PARK ROAD, TOANO VA 23168-9259 |
| 20261254 | *+ | THE GERARD GROUP INC. DBA/ THE PEAN, 8012 HANKINS INDUSTRIAL PARK ROAD, TOANO VA 23168-9259 |
| 20261255 | *+ | THE GERARD GROUP INC. DBA/ THE PEAN, 8012 HANKINS INDUSTRIAL PARK ROAD, TOANO VA 23168-9259 |
| 20261256 | *+ | THE GERARD GROUP INC. DBA/ THE PEAN, GERARD GROUP ACQUISITION INC., T/A, 8012 HANKINS INDUSTRIAL PARK ROAD, TOANO VA 23168-9259 |
| 20261259 | *+ | THE GERSON COMPANY, C/O JOHN HJALMARSON, 1450 SOUTH LONE ELM RD., OLATHE KS 66061-7256 |
| 20261258 | *+ | THE GERSON COMPANY, SEILLER WATERMAN LLC, C/O WILLIAM HARBISON, 462 S. FOURTH ST. STE. 2200, LOUISVILLE KY 40202-3459 |
| 20261257 | *+ | THE GERSON COMPANY, C/O WILLIAM HARBISON, SEILLER WATERMAN LLC, 462 S. FOURTH ST. STE. 2200, LOUISVILLE KY 40202-3459 |
| 20261260 | * | THE GO TO GROUP, PMB 600, 12110 SUNSET HILLS RD, STE 600, RESTON VA 20190-5916 |
| 20261261 | * | THE GO TO GROUP, INC., 12110 SUNSET HILLS RD STE 600, RESTON VA 20190-5916 |
| 20252500 | *+ | THE GO TO GROUP, INC., PMB 600, 12110 SUNSET HILLS RD, STE 600, RESTON VA 20190-5916 |
| 20261262 | *+ | THE GO TO GROUP, INC., PMB 600, 12110 SUNSET HILLS RD, STE 600, RESTON VA 20190-5916 |
| 20261263 | *+ | THE GREAT SPIRITS BAKING COMPANY, LLC, 103 W. LOCKWOOD AVE, SUITE 202, SAINT LOUIS MO 63119-2945 |
| 20252502 | *+ | THE GREWE LIMITED PARTNERSHIP, C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD., SUITE D, FENTON MO 63026-7738 |
| 20261264 | *+ | THE GREWE LIMITED PARTNERSHIP, C/O G. J. GREWE, INC., 639 GRAVOIS BLUFFS BLVD., SUITE D, FENTON MO 63026-7738 |
| 20261265 | *+ | THE GROVE SHOPS LLC, C/O GB SERVICES, P.O. BOX 335, CENTRAL VALLEY NY 10917-0335 |
| 20261266 | *+ | THE GROVE SHOPS LLC, C/O KLEHR HARRISON HARVEY BRANZBURG LLP, ATTN: RAYMOND H. LEMISCH, 919 N. MARKET STREET, SUITE 1000, WILMINGTON DE 19801-3030 |
| 20261268 | *+ | THE GROVE SHOPS, LLC, YECHISIEL MAYER GROSS, PO BOX 335, CENTRAL VALLEY NY 10917-0335 |
| 20261267 | *+ | THE GROVE SHOPS, LLC, PO BOX 335, CENTRAL VALLEY NY 10917-0335 |
| 20261271 | *+ | THE HARTZ MOUNTAIN CORPORATION, 200 PLAZA DRIVE, SUITE 402, SECAUCUS NJ 07094-3607 |
| 20261272 | *+ | THE HARTZ MOUNTAIN CORPORATION, 400 PLAZA DRIVE, SECAUCUS NJ 07094-3688 |
| 20261274 | *+ | THE HASKELL COMPANY, 111 RIVERSIDE DRIVE, JACKSONVILLE FL 32202-4950 |
| 20252513 | *+ | THE HASKELL COMPANY, 111 RIVERSIDE DRIVE, JACKSONVILLE FL 32202-4950 |
| 20261275 | *+ | THE HASKELL COMPANY, 111 RIVERSIDE DRIVE, JACKSONVILLE FL 32202-4950 |
| 20252511 | *+ | THE HASKELL COMPANY, 111 RIVERSIDE AVENUE, JACKSONVILLE FL 32202-4950 |
| 20261273 | *+ | THE HASKELL COMPANY, 111 RIVERSIDE AVENUE, JACKSONVILLE FL 32202-4950 |
| 20261276 | * | THE HERJAVEC GROUP, CORP, 180 DUNCAN MILL ROAD, 7TH FLOOR, TORONTO ON M3B 1Z6, CANADA |
| 20261278 | * | THE HERSHEY COMPANY, PO BOX 640227, PITTSBURGH PA 15264-0227 |
| 20252515 | *+ | THE HERSHEY COMPANY, 19 E CHOCOLATE AVE, HERSHEY PA 17033-0901 |
| 20261277 | *+ | THE HERSHEY COMPANY, 19 E CHOCOLATE AVE, HERSHEY PA 17033-0901 |
| 20261280 | * | THE HERSHEY SALTY SNACKS COMPANY, PO BOX 809072, CHICAGO IL 60680-9072 |
| 20261279 | *+ | THE HERSHEY SALTY SNACKS COMPANY, ATTN: REBEKAH HEINGARTNER, PO BOX 503, BLUFFTON IN 46714-0503 |
| 20261281 | *+ | THE HERSHEY SALTY SNACKS COMPANY, 19 EAST CHOCOLATE AVE, HERSHEY PA 17033-1314 |
| 20261282 | *+ | THE HILLMAN GROUP, INC., ATTN: ANNE MCCALLA, 1280 KEMPER MEADOW DR., FOREST PARK OH 45240-1632 |
| 20261284 | *+ | THE HILLMAN GROUP, INC., DANIEL M. BAUER, 1280 KEMPER MEADOW DR., FOREST PARK OH 45240-1632 |
| 20261283 | *+ | THE HILLMAN GROUP, INC., DAN BAUER, VP, ASST. GENERAL COUNSEL, 1280 KEMPER MEADOW DR., FOREST PARK OH 45240-1632 |

District/off: 0311-1

User: admin

Page 824 of 960

Date Rcvd: Dec 01, 2025

Form ID: 309D

Total Noticed: 32617

| 20261285 | * | THE HLE GROUP LLC, C/O PRUDENTIAL REALTY COMPANY, 3700 SOUTH WATER ST, SUITE 100, PITTSBURGH PA 15203-2366 |
|---|---|---|
| 20261286 | *+ | THE HUNTINGTON INVEST COMP, 41 S. HIGH ST., 7TH FLOOR HC0729, COLUMBUS OH 43215-3406 |
| 20261287 | *+ | THE HUNTINGTON NATIONAL BANK, HUNTINGTON CENTER, HC0935, 41 SOUTH HIGH STREET, COLUMBUS OH 43287-0001 |
| 20261288 | * | THE ILLUMINATING COMPANY, PO BOX 3687, AKRON OH 44309-3687 |
| 20261289 | *+ | THE ILLUMINATING COMPANY, 5001 NASA BLVD, FAIRMONT WV 26554-8248 |
| 20261290 | *+ | THE IRREVOCABLE TRUST OF PAUL KOSSMAN, C/O KOSSMAN DEVELOPMENT COMPANY, ELEVEN PARKWAY CENTER, SUITE 300, PITTSBURGH PA 15220-3614 |
| 20261292 | *+ | THE J. M. SMUCKER COMPANY, MATT PETERS, ONE STRAWBERRY LANE, ORRVILLE OH 44667-1241 |
| 20261293 | *+ | THE J. M. SMUCKER COMPANY, C/O STEPHEN GERALD, TYDINGS & ROSENBERG, 200 CONTINENTAL DRIVE SUITE 401, WILMINGTON DE 19713-4337 |
| 20261291 | *+ | THE J. M. SMUCKER COMPANY, C/O TYDINGS & ROSENBERG LLP, ATTN: STEPHEN B. GERALD, 200 CONTINENTAL DRIVE, SUITE 401, NEWARK DE 19713-4337 |
| 20261294 | *+ | THE JAMES, 4900 EAST DUBLIN GRANVILLE RD., COLUMBUS OH 43081-7651 |
| 20261295 | *+ | THE JOB CENTER STAFFING, 1453 N DYSART RD, SUITE 102, AVONDALE AZ 85323-1539 |
| 20261296 | * | THE KALEIDOSCOPE GROUP, LLC, 416 W ONTARIO ST STE 2C, CHICAGO IL 60654-5714 |
| 20261297 | *P++ | THE KROGER CO, 1014 VINE STREET, CINCINNATI OH 45202-1100, address filed with court:, THE KROGER COMPANY, ATTN: REAL ESTATE DEPARTMENT, 1014 VINE STREET, CINCINNATI OH 45202-1100 |
| 20261298 | *+ | THE LAVIUDA FOOD CO INC, LA VIUDA FOOD CO, INC, 530 SEVENTH AVE M1, NEW YORK NY 10018-4878 |
| 20261300 | *+ | THE LEATHERY COMPANY, 5 EAST LONG STREET, SUITE 1200, COLUMBUS OH 43215-2938 |
| 20261299 | *+ | THE LEATHERY COMPANY, DOV FRANKEL, ESQ., TAFT, STETTINIUS & HOLLISTER LLP, 200 PUBLIC SQUARE STE 3500, CLEVELAND OH 44114-2317 |
| 20261301 | *+ | THE LEMON GROUP DBS MID-AMERICA STORE FIXTURES, 2195 BROEHM RD, OBETZ OH 43207-5206 |
| 20261302 | *+ | THE LIBMAN COMPANY, ROCHELLE FUNDERBURG, 306 W CHURCH ST, CHAMPAIGN IL 61820-3514 |
| 20261303 | *+ | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY, 1301 S. HARRISON STREET, FORT WAYNE IN 46802-3447 |
| 20261304 | *+ | THE MALON D. MIMMS COMPANY, THOMPSON, O'BRIEN, KAPPLER & NASUTI, ATTN: MICHAEL B. PUGH, 2 SUN COURT, SUITE 400, PEACHTREE CORNERS GA 30092-2865 |
| 20261305 | *+ | THE MAZEL COMPANY, 31000 AURORA ROAD, SOLON OH 44139-2777 |
| 20261306 | *+ | THE MEDIATORS, INC., 667 MADISON AVENUE, NEW YORK NY 10065-8029 |
| 20261307 | *+ | THE MENTHOLATUM COMPANY, ATTN: JEANINE SORTISIO, 707 STERLING DRIVE, ORCHARD PARK NY 14127-1587 |
| 20261308 | *+ | THE MILLCRAFT PAPER COMPANY, 9010 RIO NERO DR, INDEPENDENCE OH 44131-5502 |
| 20261309 | *+ | THE MORNING CONSULT LLC, 1025 F ST NW, WASHINGTON DC 20004-1412 |
| 20261310 | *+ | THE MORNING CONSULT LLC, 1025 F ST NW STE 800, WASHINGTON DC 20004-1432 |
| 20261311 | *+ | THE NORTH LOS ALTOS SHOPPING CENTER, 541 S. SPRING STREET, No204, LOS ANGELES CA 90013-2305 |
| 20261313 | *+ | THE NORTH LOS ALTOS SHOPPING CENTER, A MATKINS L GAMBLE MALLORY & NATSIS LLP, IVAN M. GOLD, THREE EMBARCADERO CENTER 12TH FLOOR, SAN FRANCISCO CA 94111-4015 |
| 20261312 | *+ | THE NORTH LOS ALTOS SHOPPING CENTER, C/O DOWNTOWN MANAGEMENT CO. INC, 541 S SPRING ST., SUITE 204, LOS ANGELES CA 90013-1657 |
| 20252552 | *+ | THE NORTHWEST GROUP LLC, 1535 W 139TH STREET, GARDENA CA 90249-2603 |
| 20261314 | *+ | THE NORTHWEST GROUP LLC, 1535 W 139TH STREET, GARDENA CA 90249-2603 |
| 20261315 | *+ | THE NORTHWEST GROUP LLC, ERICK ANTONIO DIAZ, ATTN: BUCHALTER (BERNARD BOLLINGER), 1000 WILSHIRE BLVD SUITE 1500, LOS ANGELES CA 90017-1730 |
| 20261316 | *+ | THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, ATTN: DARREN AZMAN, KRISTIN K. GOING, C/O MCDERMOTT WILL & SCHULTE LLP, ONE VANDERBILT AVENUE, NEW YORK NY 10017-3978 |
| 20261317 | *+ | THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, ATTN: JUSTIN R. ALBERTO, STACY L. NEWMAN, C/O COLE SCHOTZ, P.C., 500 DELAWARE AVENUE SUITE 1410, WILMINGTON DE 19801-1496 |
| 20261319 | *+ | THE ORIGINAL SALT COMPANY, INC, ALPHONSE JOHN NEPA, 2349 PLASTICS DR, STE 100, GASTONIA NC 28054-1443 |
| 20261320 | *+ | THE ORIGINAL SALT COMPANY, INC., 2349 PLASTICS DR, STE 100, GASTONIA NC 28054-1443 |
| 20252560 | *+ | THE PEGGS COMPANY, INC, 4851 FELSPAR STREET, RIVERSIDE CA 92509-3024 |
| 20261322 | *+ | THE PEGGS COMPANY, INC, 4851 FELSPAR STREET, RIVERSIDE CA 92509-3024 |
| 20252559 | *+ | THE PEGGS COMPANY, INC, PO BOX 907, MIRA LOMA CA 91752-0907 |
| 20261321 | *+ | THE PEGGS COMPANY, INC, PO BOX 907, MIRA LOMA CA 91752-0907 |
| 20261323 | *+ | THE PILLOW COMPANY, INC. & EMERALD WHOLESALE, LLC, 2949 FIVE SPRINGS ROAD, DALTON GA 30721-4928 |
| 20261324 | *+ | THE POINT INVESTMENT, L.L.C., MIKE YONO, PO BOX 252451, WEST BLOOMFIELD MI 48325-2451 |
| 20252563 | *+ | THE POINT INVESTMENT, L.L.C., PO BOX 252451, WEST BLOOMFIELD MI 48325-2451 |
| 20261325 | *+ | THE POINT INVESTMENT, L.L.C., PO BOX 252451, WEST BLOOMFIELD MI 48325-2451 |
| 20261326 | *+ | THE QUINN LAW FIRM, LLC, 204 BROAD STREET, MILFORD CT 06460-4728 |
| 20261327 | *+ | THE SALOMON WAINBERG & OLGA WAINBERG FAMILY TRUST, RUTAN & TUCKER, LLP, C/O ROGER F. FRIEDMAN, 18575 JAMBOREE ROAD, 9TH FLOOR, IRVINE CA 92612-2559 |
| 20261328 | *+ | THE SALVATION ARMY NATIONAL CORPORATION, NATIONAL HEADQUARTERS USA, 615 SLATERS LANE, ALEXANDRIA VA 22314-1112 |
| 20261329 | *+ | THE SCOTTS COMPANY LLC, 14111 SCOTTSLAWN ROAD, MARYSVILLE OH 43041-0001 |
| 20261330 | *+ | THE SCOTTS COMPANY LLC, ATTN: LEGAL DEPARTMENT, 14111 SCOTTLAWN RD, MARYSVILLE OH 43040-7801 |
| 20261331 | *P++ | THE SHERWIN WILLIAMS COMPANY, ATTN BANKRUPTCY LEGAL DEPARTMENT, 1100 MIDLAND, 101 WEST |

|  |  | PROSPECT AVENUE, CLEVELAND OH 44115-1093, address filed with court:, THE SHERWIN-WILLIAMS COMPANY, 101 W PROSPECT AVE, CLEVELAND OH 44115 |
|---|---|---|
| 20261332 | *+ | THE SHERWIN-WILLIAMS COMPANY, C/O MICHAEL B. BACH, AUTHORIZED AGENT, 25 WHITNEY DRIVE, SUITE 106, MILFORD OH 45150-8400 |
| 20261335 | * | THE SHOPPES AT SCHERERVILLE, LLC, MCAFEE & TAFT, PC, ERIC ODOM, 211 NORTH ROBINSON EIGHTH FLOOR, OKLAHOMA CITY OK 73102 |
| 20261333 | *+ | THE SHOPPES AT SCHERERVILLE, LLC, 5363 BALBOA BLVD., SUITE 227, ENCINO CA 91316-2801 |
| 20261334 | * | THE SHOPPES AT SCHERERVILLE, LLC, MCAFEE & TAFT, ERIC ODOM, 211 NORTH ROBINSON EIGHTH FLOOR, OKLAHOMA CITY OK 73102 |
| 20261337 | * | THE SHOPS AT ENGLAND RUN, INC., C/O CHRIS CHIPMAN, 12701 MARBLESTONE DRIVE, SUITE 350, PRINCE WILLIAM VA 22192-8327 |
| 20261338 | * | THE SHOPS AT ENGLAND RUN, INC., ATTN: MICHAEL T. HALL, P.O. BOX 74, THE PLAINS VA 20198-0074 |
| 20261336 | * | THE SHOPS AT ENGLAND RUN, INC., HINES, DAN, C/O TAHLIMER ATTN COMMERCIAL ACCOUNTING, PO BOX 5160, GLENN ALLEN VA 23058-5160 |
| 20261339 | *+ | THE SHOPS AT ENGLAND RUN, LLC, HINES, DAN, ATTN: DAN HINES, 11100 WEST BROAD STREET, GLEN ALLEN VA 23060-5813 |
| 20252578 | *+ | THE SIMPLAY3 COMPANY, 9450 ROSEMONT DR, STREETSBORO OH 44241-4563 |
| 20261340 | *+ | THE SIMPLAY3 COMPANY, 9450 ROSEMONT DR, STREETSBORO OH 44241-4563 |
| 20261341 | *+ | THE SOUTHERN BENEDICTINE SOCIETY, OF NORTH CAROLINA, INC., 100 BELMONT-MT. HOLLY ROAD, BELMONT NC 28012-2702 |
| 20261342 | *+ | THE STOP & SHOP SUPERMARKET CO., LLC, ATT: SENIOR VICE PRESIDENT/GEN. COUNSEL, 1385 HANCOCK STREET, QUINCY MA 02169-5103 |
| 20261343 | *+ | THE STOP & SHOP SUPERMARKET COMPANY LLC, c/o HUNTON ANDREWS KURTH LLP, ATTN: GREGORY G. HESSE, FOUNTAIN PLACE 1445 ROSS AVE SUITE 3700, DALLAS TX 75202-2755 |
| 20261347 | * | THE STOP & SHOP SUPERMARKET COMPANY, LLC, ATTENTION: AMANDA CUTLER, 2110 EXECUTIVE DRIVE, SALISBURY NC 28147-9007 |
| 20252586 | * | THE STOP & SHOP SUPERMARKET COMPANY, LLC, ATTN: AMANDA CUTLER, 2110 EXECUTIVE DRIVE, SALISBURY NC 28147-9007 |
| 20261348 | * | THE STOP & SHOP SUPERMARKET COMPANY, LLC, ATTN: AMANDA CUTLER, 2110 EXECUTIVE DRIVE, SALISBURY NC 28147-9007 |
| 20261346 | *+ | THE STOP & SHOP SUPERMARKET COMPANY, LLC, MARY LYNN PHILLIPS, 1385 HANCOCK ROAD, QUINCY MA 02169-5103 |
| 20261344 | *+ | THE STOP & SHOP SUPERMARKET COMPANY, LLC, ATTN: GREGORY HESSEE, 1445 ROSS AVENUE, SUITE 3700, DALLAS TX 75202-2755 |
| 20261345 | *+ | THE STOP & SHOP SUPERMARKET COMPANY, LLC, MARY LYNN PHILLIPS, SVP OF FINANCE, 1385 HANCOCK ROAD, QUINCY MA 02169-5103 |
| 20261349 | *+ | THE STORES CONSULTING GROUP, LLC, PO BOX 950 1929 ROMBACH AVE, WILMINGTON OH 45177-0950 |
| 20261350 | *+ | THE SUPERIOR GROUP, 535 REACH BLVD., SUITE 400, COLUMBUS OH 43215-3692 |
| 20261352 | *+ | THE TERMINIX INTERNATIONAL COMP., LTD PARTNERSHIP, 3455 CENTERPOINT DRIVE, URBANCREST OH 43123-1497 |
| 20261351 | * | THE TERMINIX INTERNATIONAL COMP., LTD PARTNERSHIP, 5192 SOUTHRIDGE PKWY, STE 111, ATLANTA GA 30349-5914 |
| 20261353 | *+ | THE TERMINIX INTERNATIONAL COMPANY LTD PARTNERSHIP, 150 PEABODY PL- TERMINIX, MEMPHIS TN 38103-3700 |
| 20261354 | *+ | THE TERMINIX INTERNATIONAL COMPANY LTD PARTNERSHIP, 1656 N SHELBY OAKS DR, SUITE 7, MEMPHIS TN 38134-7415 |
| 20261356 | * | THE TERMINIX INTERNATIONAL COMPANY, L.P., 860 RIDGE LAKE BOULEVARD, MEMPHIS TN 38120 |
| 20252593 | *+ | THE TERMINIX INTERNATIONAL COMPANY, L.P., 150 PEABODY PL- TERMINIX, MEMPHIS TN 38103-3700 |
| 20261355 | *+ | THE TERMINIX INTERNATIONAL COMPANY, L.P., 150 PEABODY PL- TERMINIX, MEMPHIS TN 38103-3700 |
| 20261357 | * | THE TORRINGTON WATER COMPANY, PO BOX 9268, CHELSEA MA 02150-9268 |
| 20261358 | *+ | THE TRUITT LAW FIRM, LLC, 1321 OCHSNER BOULEVARD, SUITE 200, COVINGTON LA 70433-1364 |
| 20261359 | * | THE UNITED ILLUMINATING COMPANY, PO BOX 847818, BOSTON MA 02284-7818 |
| 20261360 | *+ | THE UNITED ILLUMINATING COMPANY, 100 MARSH HILL ROAD, ORANGE CT 06477-3628 |
| 20261361 | * | THE UNITED STATES PLAYING CARD COMPANY, 443 SHAKER ROAD, EAST LONGMEADOW MA 01028-3124 |
| 20261362 | * | THE UNITED STATES PLAYING CARD COMPANY, 300 GAP WAY, ERLANGER KY 41018-3160 |
| 20261364 | *+ | THE VEIW AT MARLTON LLC, MARTIN, DAVID, C/O ARD PROPERTY MANAGEMENT, 310 YORKTOWN PLAZA, ELKINS PARK PA 19027-1427 |
| 20261363 | *+ | THE VEIW AT MARLTON LLC, C/O ARD PROPERTY MANAGEMENT, 310 YORKTOWN PLAZA, ELKINS PARK PA 19027-1427 |
| 20261366 | *+ | THE VIEW AT MARLTON LLC, C/O SIRLIN LESSER & BENSON, P.C., ATTN: DANA S. PLON, ESQUIRE, 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20261365 | *+ | THE VIEW AT MARLTON LLC, ATTN: DANA S. PLON, C/O SIRLIN LESSER & BENSON, P.C., 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20261368 | *+ | THE WALDINGER CORPORATION, PO BOX 1612, DES MOINES IA 50306-1612 |
| 20261369 | *+ | THE WALDINGER CORPORATION, 8802 S 121ST ST, LA VISTA NE 68128-5529 |
| 20261367 | *+ | THE WALDINGER CORPORATION, 6200 SCOUT TRAIL, DES MOINES IA 50321-1189 |
| 20261372 | *+ | THE WHOLE LIVING KITCHEN, INC., C/O JOHN W. KENNEDY, 575 SOUTH THIRD ST., COLUMBUS OH 43215-5755 |
| 20261370 | * | THE WHOLE LIVING KITCHEN, INC., ATTN: JULLIE BEDNARSKI, CEO, 160 MATHESON BLVD. EAST UNIT 4, MISSISSAUGA ON L4Z1V4, CANADA |

| | | |
|---|---|---|
| 20261371 | * | THE WHOLE LIVING KITCHEN, INC., C/O JULIE BEDNARSKI, CEO, 160 MATHESON BLVD. EASST UNIT 4, MISSISSAUGA, ON L4Z1V4, CANADA |
| 20261373 | *+ | THE WIFFLE BALL, INC. (WIFFLE BALL & BAT), ST. ONGE STEWARD JOHNSTON & REENS, LLC, WINTER, ESQ., GENE S., 986 BEDFORD STREET, STAMFORD CT 06905-5610 |
| 20261374 | *+ | THE WILLOWBROOK COMPANY LLC, 951 S PINE STREET, SPARTANBURG SC 29302-3370 |
| 20261375 | *+ | THE WING-FOUR CORNERS, LLC, JASON GREGORY ELDRED, 621 CAPITOL MALL, SUITE 900, SACRAMENTO CA 95814-4725 |
| 20261376 | *+ | THE WING-FOUR CORNERS, LLC, 1660 OLYMPIC BOULEVARD, SUITE 210, WALNUT CREEK CA 94596-5117 |
| 20261377 | *+ | THE ZOOFY GROUP LLC, 302 JUAREZ AVE, LAREDO TX 78040-5724 |
| 20261378 | * | THEO CHOCOLATE, THEO CHOCOLATE INC, 1914 HAPPINESS WAY, LAPORTE IN 46350 |
| 20252618 | * | THERMO KING MICHIGAN INC, 955 76TH ST SW, BYRON CENTER MI 49315-8509 |
| 20261379 | * | THERMO KING MICHIGAN INC, 955 76TH ST SW, BYRON CENTER MI 49315-8509 |
| 20261380 | * | THERMO KING MICHIGAN INC, 955 76TH ST SW, BYRON CENTER MI 49315-8509 |
| 20252619 | *+ | THERMO KING MICHIGAN INC., 955 76TH ST. SW, BYRON CENTER MI 49315-8509 |
| 20261381 | *+ | THERMO KING MICHIGAN INC., 955 76TH ST. SW, BYRON CENTER MI 49315-8509 |
| 20261382 | * | THF GREENGATE EAST DEVELOPMENT LP, 211 N STADIUM BLVD STE 201, COLUMBIA MO 65203-1161 |
| 20261383 | * | THF GREENGATE EAST DEVELOPMENT LP, C/O TKG MANAGEMENT, INC, 211 N. STADIUM BLVD., STE 201, COLUMBIA MO 65203-1161 |
| 20261384 | *+ | THF GREENGATE EAST DEVELOPMENT, LP, C/O THE MG+M LAW FIRM, ATTN: DAVID P. PRIMACK, ESQ., 125 HIGH ST, OLIVER TOWER, 6TH FLOOR, BOSTON MA 02110-2704 |
| 20261385 | *+ | THF GREENGATE EAST DEVELOPMENT, LP, C/O TKG MANAGEMENT INC., ATTN: KELLY SEBASTIAN, DIRECTOR, 211 N. STADIUM BLVD., SUITE 201, COLUMBIA MO 65203-1161 |
| 20261386 | * | THF PADUCAH DEVELOPMENT , LP, C/O TKG MANAGEMENT, INC, 211 N. STADIUM BLVD., STE 201, COLUMBIA MO 65203-1161 |
| 20261387 | * | THF PADUCAH DEVELOPMENT LP, C/O MANNING GROSS+ MASSENBURG LLP, ATTN: DAVID PRIMACK, 125 HIGH ST OLIVER ST TWR 6TH FLR, BOSTON MA 02110 |
| 20261393 | *+ | THF PADUCAH DEVELOPMENT LP, KELLY SEBASTIAN, TKG MANAGEMENT INC., 211 N. STADIUM BLVD. SUITE 201, COLUMBIA MO 65203-1161 |
| 20261390 | * | THF PADUCAH DEVELOPMENT LP, 211 N STADIUM BLVD STE 201, COLUMBIA MO 65203-1161 |
| 20261391 | *+ | THF PADUCAH DEVELOPMENT LP, C/O KELLY SEBASTIAN, WESTERN SKIES MANAGEMENT/TKG MANAGEMENT, 211 N. STADIUM BLVD, SUITE 201, COLUMBIA MO 65203-1161 |
| 20261389 | *+ | THF PADUCAH DEVELOPMENT LP, THE MG+M LAW FIRM, C/O DAVID P. PRIMACK, ESQ., 125 HIGH STREET, OLIVER TOWER, 6TH FLOOR, BOSTON MA 02110-2704 |
| 20252630 | * | THF PADUCAH DEVELOPMENT LP, C/O TKG MANAGEMENT, 211 N STADIUM BLVD STE 201, COLUMBIA MO 65203-1161 |
| 20261392 | * | THF PADUCAH DEVELOPMENT LP, C/O TKG MANAGEMENT, 211 N STADIUM BLVD STE 201, COLUMBIA MO 65203-1161 |
| 20261388 | * | THF PADUCAH DEVELOPMENT LP, MANNING GROSS + MASSENBURG LLP, ATTN: DAVID PRIMACK, 125 HIGH ST OLIVER ST TWR 6TH FLR, BOSTON MA 02110 |
| 20261394 | *+ | THIBODAUX CITY TAX COLLECTOR, PO BOX 5418, THIBODAUX LA 70302-5418 |
| 20252635 | * | THIN AIR BRANDS LLC, THIN AIR BRANDS, LLC, PARKER CO 80134 |
| 20261396 | * | THIN AIR BRANDS LLC, THIN AIR BRANDS, LLC, PARKER CO 80134 |
| 20261397 | * | THIN AIR BRANDS LLC, THIN AIR BRANDS, LLC, PARKER CO 80134 |
| 20261395 | *+ | THIN AIR BRANDS LLC, P.O. BOX 100, DEXTER MI 48130-0100 |
| 20261398 | * | THINK CELL, THINK CELL SALES GMBH & CO KG, CHAUSSEESTRABE 8E, BERLIN 10115, GERMANY |
| 20261399 | *+ | THINK JERKY LLC, THINK JERKY LLC, 205 NORTH MICHIGAN AVE STE 810, CHICAGO IL 60601-5902 |
| 20261400 | *+ | THINK TALENT, THINK TALENT LLC, 351 SECOND ST, EXCELSIOR MN 55331-1866 |
| 20261401 | *+ | THINK, LLP, 3636 BIRCH STREET, SUITE 210, NEWPORT BEACH CA 92660-2657 |
| 20261402 | * | THINKLP CANADA INC, 219 LABRADOR DR UNIT 100, WATERLOO ON N2K 4M8, CANADA |
| 20261403 | * | THINKST, 5 HOWE ST, OBSERVATORY, CAPE TOWN 07925, SOUTH AFRICA |
| 20261404 | *+ | THINKTALENT, LLC, 456 LAFAYETTE AVENUE, EXCELSIOR MN 55331-1736 |
| 20261405 | * | THIRD SIDE MUSIC INC, 1334 NOTRE SAME WEST STE 200, MONTREAL QC H3C 1K7, CANADA |
| 20261406 | * | THISTLE INC, 1008 COMMERCIAL DR, OWENSVILLE MO 65066-2349 |
| 20261407 | * | THOMAS BLACK BELT ACADEMY INC, 2425 NIMMO PKWY, VIRGINIA BEACH VA 23456-9057 |
| 20261408 | * | THOMAS COUNTY TAX COMM, PO BOX 2175, THOMASVILLE GA 31799-2175 |
| 20261409 | *+ | THOMAS COUNTY TAX COMMISSIONER, PO BOX 2175, THOMASVILLE GA 31799-2175 |
| 20261410 | *+ | THOMAS COUNTY, GA CONSUMER PROTECTION AGENCY, 116 WEST JEFFERSON STREET, THOMASVILLE GA 31792-5407 |
| 20261411 | * | THOMAS DOOR CONTROLS, 4196 INDIANOLA AVE, COLUMBUS OH 43214-2895 |
| 20261412 | * | THOMAS E ROBERTS CLERK, PO BOX 1286, STAUNTON VA 24402-1286 |
| 20261413 | * | THOMAS H YEAZEL, 1901 BEACON ST, WASHINGTON COURT HOUSE OH 43160-1727 |
| 20261414 | * | THOMAS MAYEUX CONSTABLE, PO BOX 1381, PRAIRIEVILLE LA 70769-1381 |
| 20261415 | * | THOMASON LAW FIRM LLC, 111 LOMAS BLVD NW STE 502, ALBUQUERQUE NM 87102-2363 |
| 20261416 | * | THOMASVILLE CITY SCHOOLS, PO BOX 1397, THOMASVILLE GA 31799-1397 |
| 20261417 | *+ | THOMASVILLE CITY TAX COLLECTOR, PO BOX 1540, THOMASVILLE GA 31799-1540 |
| 20261418 | *+ | THOMPSON ELEVATOR INSPECTION SVC, 830 E RAND RD UNIT 10, MOUNT PROPSECT IL 60056-2560 |

| 20261419 | * | THOMPSON HILLS INVESTMENT CORP, 906 THOMPSON BLVD, SEDALIA MO 65301-2241 |
| 20261420 | *+ | THOMPSON HINE LLP, 3560 LENOX RD NE, SUITE 1600, ATLANTA GA 30326-4274 |
| 20261422 | *+ | THOMPSON HINE LLP, ATTN: JAMES ROBENALT, 127 PUBLIC SQUARE, CLEVELAND OH 44114-1224 |
| 20261421 | *+ | THOMPSON HINE LLP, 127 PUBLIC SQUARE, CLEVELAND OH 44114-1224 |
| 20261423 | *+ | THOMPSON INDUSTRIAL SUPPLY, PO BOX 1029, RANCHO CUCAMONGA CA 91729-1029 |
| 20261425 | *+ | THOMSON INTERNATIONAL INC, DBA WES, THOMSON INTERNATIONAL INC, 635 NORTH BILLY MITCHELL ROAD, SALT LAKE CITY UT 84116-2979 |
| 20261424 | *+ | THOMSON INTERNATIONAL INC, DBA WES, 635 NORTH BILLY MITCHELL ROAD, SALT LAKE CITY UT 84116-2979 |
| 20261426 | * | THOMSON PLAZA SHOPPING CENTER LLC, PO BOX 36, FOUNTAIN INN SC 29644-0036 |
| 20252666 | *+ | THOMSON PLAZA SHOPPING CENTER, LLC, PO BOX 36, FOUNTAIN INN SC 29644-0036 |
| 20261428 | *+ | THOMSON PLAZA SHOPPING CENTER, LLC, PO BOX 36, FOUNTAIN INN SC 29644-0036 |
| 20261427 | *+ | THOMSON PLAZA SHOPPING CENTER, LLC, GARRETT, OAKLEY, C/O GARRETT & GARRETT, P.O. BOX 36, FOUNTAIN INN SC 29644-0036 |
| 20261429 | *++++ | THOMSON REUTERS, 3640 NASSEFF WAY, EAGAN MN 55123-2552, address filed with court:, THOMSON REUTERS, 610 OPPERMAN DRIVE, EAGAN MN 55123 |
| 20261430 | * | THOMSON REUTERS, 610 OPPERMAN DRIVE, P.O. BOX 64833, ST. PAUL MN 55164-1803 |
| 20252671 | * | THOMSON REUTERS (TAX &, PO BOX 6016, CAROL STREAM IL 60197-6016 |
| 20261432 | * | THOMSON REUTERS (TAX &, PO BOX 6016, CAROL STREAM IL 60197-6016 |
| 20261433 | * | THOMSON REUTERS (TAX &, PO BOX 6016, CAROL STREAM IL 60197-6016 |
| 20261431 | * | THOMSON REUTERS (TAX & ACCOUNTING) INC, PO BOX 6016, CAROL STREAM IL 60197-6016 |
| 20261434 | * | THOMSON REUTERS (TAX & ACCOUNTING) INC., P.O. BOX 115008, CARROLLTON TX 75011-5008 |
| 20261435 | * | THOMSON REUTERS (TAX & ACCOUNTING) INC., 6160 WARREN PKWY, SUITE 600, FRISCO TX 75034-9746 |
| 20261436 | *+ | THOMSON REUTERS (TAX & ACCOUNTING), INC., 2395 MIDWAY ROAD, BIDG, 1, M/S 175, CARROLLTON TX 75006-2521 |
| 20261437 | *+ | THOMSON REUTERS (TAX & ACCOUNTING), INC., 3 TIMES SQUARE, NEW YORK NY 10036-6564 |
| 20261438 | * | THOMSON REUTERS ENTERPRISE CENTRE GMBH, LANDIS & GYR - STRASSE 3, ZUG 6300, SWITZERLAND |
| 20252678 | * | THOMSON REUTERS WEST, PO BOX 6292, CAROL STREAM IL 60197-6292 |
| 20261439 | * | THOMSON REUTERS WEST, PO BOX 6292, CAROL STREAM IL 60197-6292 |
| 20261440 | * | THOMSON REUTERS WEST, PO BOX 6292, CAROL STREAM IL 60197-6292 |
| 20261441 | * | THORNTON CEDAR CENTER, JAI JALARAM, 1156 TANGLEWOOD WAY, SAN MATEO CA 94403-4918 |
| 20261442 | *+ | THOUGHTLEADERS LLC, MICHAEL FIGLIUOLO, 6118 HAVENS ROAD, GAHANNA OH 43230-3759 |
| 20261443 | * | THRASH & THRASH PLLC, PO BOX 587, JACKSON MS 39205-0587 |
| 20261446 | *+ | THRASIO, LLC, 85 WEST STREET SUITE 4, WALPOLE MA 02081-1844 |
| 20261451 | *+ | THRASIO, LLC, THRASIO, LLC, 85 WEST STREET SUITE 4, WALPOLE MA 02081-1844 |
| 20261452 | *+ | THRASIO, LLC, JOYCE, LLC, MICHAEL J. JOYCE (NO. 4563), 1225 KING STREET SUITE 800, WILMINGTON DE 19801-3246 |
| 20261448 | *+ | THRASIO, LLC, C/O STEVE NEE, 85 WEST STREET, WALPOLE MA 02081-1844 |
| 20261450 | *+ | THRASIO, LLC, CARE OF STEVE NEE, 85 WEST STREET, WALPOLE MA 02081-1844 |
| 20261444 | *+ | THRASIO, LLC, C/O MICHAEL FAHEY, 317 ORCHID AVE, CORONA DEL MAR CA 92625-3015 |
| 20261449 | *+ | THRASIO, LLC, C/O STEVE NEE, 85 WEST STREET (3D FLOOR), WALPOLE MA 02081-1844 |
| 20261445 | *+ | THRASIO, LLC, CARE OF MICHAEL FAHEY, 317 ORCHID AVE, CORONA DEL MAR CA 92625-3015 |
| 20261447 | *+ | THRASIO, LLC, 85 WEST STREET, FLOOR 3, WALPOLE MA 02081-1844 |
| 20261453 | * | THREE GARDEN VILLAGE, LIMITED PARTNERSHIP, 600 WASHINGTON AVE STE 300, TOWSON MD 21204-3916 |
| 20252693 | * | THREE HANDS CORP, 13259 RALSTON AVE, SYLMAR CA 91342-1255 |
| 20261454 | * | THREE HANDS CORP, 13259 RALSTON AVE, SYLMAR CA 91342-1255 |
| 20261455 | * | THREE HANDS CORP, 13259 RALSTON AVE, SYLMAR CA 91342-1255 |
| 20261456 | * | THREE HANDS CORP, THREE HANDS CORP, 13259 RALSTON AVE, SYLMAR CA 91342-1255 |
| 20261457 | *+ | THREE HANDS CORPORATIONS, 13259 RALSTON AVE, SYLMAR CA 91342-1255 |
| 20261458 | *+ | THREE RINGS, LLC, THREE RINGS, LLC, 600 MEADOWLANDS PARKWAY, SECAUCUS NJ 07094-1633 |
| 20261459 | * | THREE THIRTY THREE CORP, NORQUICK DISTRIBUTING CO INC, PO BOX 510930, LIVONIA MI 48151-6930 |
| 20261460 | * | THREESIXTY SOURCING, 28/F,HARBOURSIDE HQ, 8 LAM CHAK ST., HONG KONG, CHINA |
| 20261461 | *+ | THRIFT BOX LLC, THE THRIFT BOX LLC, 111 HEMPSTEAD TURNPIKE 3RD FLOOR, WEST HEMPSTEAD NY 11552-2155 |
| 20252701 | *+ | THRIVE BRANDS LLC, 1746 CENTRAL AVE, WILMETTE IL 60091-2406 |
| 20261462 | *+ | THRIVE BRANDS LLC, 1746 CENTRAL AVE, WILMETTE IL 60091-2406 |
| 20261463 | *+ | THRIVE BRANDS LLC, 1746 CENTRAL AVE, WILMETTE IL 60091-2406 |
| 20261464 | *+ | THRIVE BRANDS LLC, THRIVE BRANDS LLC, 1746 CENTRAL AVE, WILMETTE IL 60091-2406 |
| 20261465 | * | THURSTON COUNTY TREASURER, 3000 PACIFIC AVE SE, OLYMPIA WA 98501-2043 |
| 20261466 | *+ | THURSTON CTY. WA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 3000 PACIFIC AVENUE SE, OLYMPIA WA 98501-2043 |
| 20261467 | *+ | TI SOLUTIONS INC, 4145 BELTINE RD., STE 212 #361, ADDISON TX 75001-5866 |
| 20252707 | *+ | TI SOLUTIONS, INC DBA TRUSTED INFLU, 4145 BELTLINE RD STE 212 #361, ADDISON TX 75001-5866 |
| 20261468 | *+ | TI SOLUTIONS, INC DBA TRUSTED INFLU, 4145 BELTLINE RD STE 212 #361, ADDISON TX 75001-5866 |
| 20261469 | *+ | TI SOLUTIONS, INC DBA TRUSTED INFLU, 4145 BELTLINE RD STE 212 #361, ADDISON TX 75001-5866 |

| 20261470 | *+ | TI SOLUTIONS, INC DBA TRUSTED INFLU, TI SOLUTIONS INC., 4145 BELTLINE RD STE 212 #361, ADDISON TX 75001-5866 |
| 20261472 | * | TIAN YOU PRECISION CO LTD, LOT F-2D-CN, NA 1 RD, MY PHUOC 2 INDUSTRIAL ZONE, BEN CAT, BINH DUONG 820000, VIETNAM |
| 20261471 | * | TIAN YOU PRECISION CO LTD, LOT F 2D CN NA 1 ROAD MY PHUOC 2 IN, BEN CAT, VIETNAM |
| 20261473 | * | TIDALHEALTH NANTICOKE, 770 KINGS HWY, LEWES DE 19958-1704 |
| 20261474 | *+ | TIDBITS, STEALTH SWEETS INC, 522 RANCHO DRIVE, VENTURA CA 93003-4659 |
| 20261476 | * | TIDEWATER FINANCE CO, C/O JAMES A ATKINS, 105 RIVER VISTA DR BOX 300, BUFFALO WV 25033-9445 |
| 20261475 | * | TIDEWATER FINANCE CO, 105 RIVER VISTA DR BOX 300, BUFFALO WV 25033-9445 |
| 20261477 | * | TIDEWATER FINANCE COMAPNY, 18 EAST MARKET ST, LEESBURG VA 20176-2828 |
| 20261478 | * | TIDEWATER FINANCE COMPANY, 9311 LEE AVE, MANASSAS VA 20110-5555 |
| 20261479 | * | TIDEWATER LAND TRANSPORTATION, TIDEWATER LAND TRANSPORTATION INC, 2601 C TRADE ST, CHESAPEAKE VA 23323-3307 |
| 20261481 | * | TIDEWATER MOTOR CREDIT, 300 W ADAMS ST STE 300, JACKSONVILLE FL 32202-4341 |
| 20261480 | * | TIDEWATER MOTOR CREDIT, PO BOX 52815, ATLANTA GA 30355-0815 |
| 20261482 | * | TIDEWATER NEWSPAPERS INC, TIDEWATER NEWSPAPERS INC, GLOUCESTER MATHEWS GAZETTE, PO BOX 2060, GLOUCESTER VA 23061-2060 |
| 20261483 | * | TIEN THANH SHAREHOLDING COMPANY, 2 GROUP 5, LANE 162, NGUYEN VAN CU STREET, BO DE WARD, HA NOI, HA NOI, VIETNAM |
| 20261485 | * | TIER-RACK CORPORATION, PO BOX 32127, SAINT LOUIS MO 63132-8127 |
| 20261484 | * | TIER1 PERFORMANCE SOLUTIONS, PO BOX 18565, FAIRFIELD OH 45018-0565 |
| 20261486 | * | TIFFIN FIRE RESCUE DIVISION, 53 S MONROE ST, TIFFIN OH 44883-2836 |
| 20261487 | * | TIFT COUNTY TAX COMMISSIONER, C/O PERSONAL PROPERTY TAX, PO BOX 930, TIFTON GA 31793-0930 |
| 20261488 | *+ | TIFT COUNTY, GA CONSUMER PROTECTION AGENCY, 225 TIFT AVENUE, TIFTON GA 31794-4463 |
| 20261490 | *+ | TIFTON RETAIL I LLC, ATTN: TERRIE, 1003 ALPHARETTA ST STE 100, ROSWELL GA 30075-3601 |
| 20261489 | *+ | TIFTON RETAIL I LLC, 1003 ALPHARETTA ST STE 100, ROSWELL GA 30075-3601 |
| 20261492 | *+ | TIGER CAPITAL GROUP, TIGER CAPITAL GROUP LLC, 340 N. WESTLAKE BLVD STE 260, WESTLAKE VILLAGE CA 91362-7036 |
| 20261491 | *+ | TIGER CAPITAL GROUP, 340 N. WESTLAKE BLVD STE 260, WESTLAKE VILLAGE CA 91362-7036 |
| 20252731 | *+ | TIGER CAPITAL GROUP LLC, 340 N. WESTLAKE BLVD STE 260, WESTLAKE VILLAGE CA 91362-7036 |
| 20261493 | *+ | TIGER CAPITAL GROUP LLC, 340 N. WESTLAKE BLVD STE 260, WESTLAKE VILLAGE CA 91362-7036 |
| 20261494 | *+ | TIGER CAPITAL GROUP LLC, 340 NORTH WESTLAKE BLVD STE 260, WESTLAKE VILLAGE CA 91362-7036 |
| 20261495 | *+ | TIGER FINANCE, LLC, ONE GRAND CENTRAL PLACE, 60 EAST 42ND ST., SUITE 2036, NEW YORK NY 10165-0027 |
| 20261496 | *+ | TILLAMOOK COUNTRY SMOKER, TILLAMOOK COUNTRY SMOKER, 10750 SW DENNY RD SUITE 120, BEAVERTON OR 97008-5347 |
| 20261497 | *+ | TIME DISPATCH SERVICE INC, PO BOX 100, HEBER CITY UT 84032-0100 |
| 20261498 | * | TIMES, FRANKLIN PUBLIS, PO BOX 838, GAINESVILLE GA 30503-0838 |
| 20261499 | * | TIMES AND DEMOCRAT, LEE ENTERPRISES, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20261500 | *+ | TIMES ARGUS, BRUNSWICK PUBLISHING LLC, PO BOX 668, RUTLAND VT 05702-0668 |
| 20261501 | * | TIMES BULLETIN, VAN WERT COUNTY PULBICATIONS INC, PO BOX 271, VAN WERT OH 45891-0271 |
| 20261502 | *+ | TIMES HERALD RECORD, PO BOX 223510, PITTSBURGH PA 15251-2510 |
| 20261503 | * | TIMES JOURNAL, FORT PAYNE PUBLISHING INC, PO BOX 680349, FORT PAYNE AL 35968-1604 |
| 20261504 | * | TIMES JOURNAL INC, PO BOX 1633, ROME GA 30162-1633 |
| 20261505 | *+ | TIMES LEADER, AVANT PUBLICATIONS, PO BOX 1230, WILKES BARRE PA 18703-2180 |
| 20261506 | * | TIMES NEWS, PO BOX 288, PALMERTON PA 18071-0288 |
| 20261507 | * | TIMES NEWS PUBLISHING, THE TIMES-NEWS PUBLISHING CO, PO BOX 102542, ATLANTA GA 30368-2542 |
| 20261508 | * | TIMES OF NW INDIANA, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20261509 | * | TIMES PUBLISHING COMPANY, PO BOX 6137, ERIE PA 16512-6137 |
| 20261510 | * | TIMES RECORD, ALLIANCE PRINTERS LLC, PO BOX 10, BRUNSWICK ME 04011-1302 |
| 20261511 | * | TIMES REPORTER, COPLEY OHIO NEW, PO BOX 5214, CAROL STREAM IL 60197-5214 |
| 20261512 | *+ | TIMES SQUARE REALTY LLC, C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD SUITE 304, GREAT NECK NY 11021-3309 |
| 20261513 | * | TIMES SQUARE REALTY LLC, C/O NAMDAR REALTY GROUP, PO BOX 25078, TAMPA FL 33622-5078 |
| 20261514 | * | TIMES SQUARE REALTY LLC, PO BOX 25078, TAMPA FL 33622-5078 |
| 20261515 | * | TIMES TRIBUNE, SCRANTON TIMES, PO BOX 3478, SCRANTON PA 18505-0478 |
| 20261516 | *+ | TIMES UNION, PO BOX 1448, WARSAW IN 46581-1448 |
| 20261517 | *+ | TIMES WEST VIRGINIAN, NEWSPAPER HOLDI, PO BOX 1599, BLUFIELD WV 24701-1599 |
| 20261518 | * | TIMES-NEWS, HALIFAX MEDIA HOLDINGS LLC, PO BOX 102085, ATLANTA GA 30368-2085 |
| 20261519 | * | TIMES-TRIBUNE, NEWSPAPER HOLDINGS INC, PO BOX 516, CORBIN KY 40702-0516 |
| 20261520 | * | TINA ROGERS, 1485 PAYNE STREET, MINERAL RIDGE OH 44440-9736 |
| 20261521 | *+ | TINKER FEDERAL CREDIT UNION, C/O JOEL C HALL, 210 PARK AVE STE 3001, OKLAHOMA CITY OK 73102-5649 |
| 20261522 | *+ | TINO KAI LLC, TINO KAI, LLC, 730 N. COUNTY LINE ROAD, HINSDALE IL 60521-3601 |
| 20261523 | * | TINT TAYLOR INC, 207 BOWEN ST, CUMBERLAND MD 21502-4502 |
| 20261524 | * | TIO RICO TE AYUNDA OF ARIZONA, PO BOX 28440, TEMPE AZ 85285-8440 |
| 20261525 | * | TIP, 75 REMITTANCE DR, CHICAGO IL 60675-1001 |

| | | |
|---|---|---|
| 20261526 | * | TIP, 75 REMITTANCE DR DEPT 1333, CHICAGO IL 60675-1333 |
| 20261527 | * | TIPPECANOE COUNTY CLERK, PO BOX 1665, LAFAYETTE IN 47902-1665 |
| 20261528 | * | TIPPECANOE COUNTY HEALTH DEPT, 20 N 3RD ST, LAFAYETTE IN 47901-1217 |
| 20261529 | *+ | TIPPECANOE COUNTY TREASURER, 20 N 3RD ST, LAFAYETTE IN 47901-1222 |
| 20261530 | *+ | TIPPECANOE COUNTY, IN CONSUMER PROTECTION AGENCY, 20 NORTH THIRD STREET, LAFAYETTE IN 47901-1205 |
| 20261531 | * | TIPPECANOE SUPERIOR COURT #1, 301 MAIN ST, LAFAYETTE IN 47901-1353 |
| 20261532 | * | TIPTON COUNTY TRUSEE'S OFFICE, C/O KRISTIE GLASS MAXWELL, TRUSTEE, PO BOX 487, COVINGTON TN 38019-0487 |
| 20261533 | * | TIPTON COUNTY TRUSTEE, P.O. BOX 487, COVINGTON TN 38019-0487 |
| 20261534 | *+ | TIPTON COUNTY, TN CONSUMER PROTECTION AGENCY, 220 HWY 51 N, STE 2, COVINGTON TN 38019-2377 |
| 20261535 | * | TITAN TOWERS LP, PO BOX 6972, ABILENE TX 79608-6972 |
| 20261538 | *+ | TITANIO TRAVELGOODS GROUP LLC, 7443 EMERALD DUNES DRIVE, UNIT 900, ORLANDO FL 32822-5113 |
| 20261537 | *+ | TITANIO TRAVELGOODS GROUP LLC, TITANIO TRAVELGOODS GROUP LLA, 7950 NW 53 STREET UNIT#221, MIAMI FL 33166-4638 |
| 20261536 | *+ | TITANIO TRAVELGOODS GROUP LLC, 7950 NW 53 STREET UNIT#221, MIAMI FL 33166-4638 |
| 20261539 | * | TITANIUM FUNDS, 4581 W 3500 S, W VALLEY CITY UT 84120-3036 |
| 20261540 | * | TITLE LENDERS INC, 292 S LARKIN AVE, JOLIET IL 60436-1248 |
| 20261541 | *+ | TITUS COUNTY, 110 SOUTH MADISON STREET SUITE A, MOUNT PLEASANT TX 75455-4414 |
| 20261543 | *+ | TITUS COUNTY, PERDUE BRANDON FIELDER COLLINS & MOTT, PATRICK S. MCARTHUR, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20261542 | *+ | TITUS COUNTY, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20252783 | *+ | TITUS COUNTY APPRAISAL DISTRICT, PO BOX 528, MOUNT PLEASANT TX 75456-0528 |
| 20261545 | *+ | TITUS COUNTY APPRAISAL DISTRICT, PO BOX 528, MOUNT PLEASANT TX 75456-0528 |
| 20261544 | * | TITUS COUNTY APPRAISAL DISTRICT, PO BOX 528, MOUNT PLEASANT TX 75456-0528 |
| 20261547 | *+ | TITUS COUNTY APPRAISAL DISTRICT, PERDUE BRANDON FIELDER COLLINS & MOTT, PATRICK S. MCARTHUR, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20261546 | *+ | TITUS COUNTY APPRAISAL DISTRICT, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20261548 | *+ | TITUS COUNTY APPRAISAL DISTRICT, ET AL., PERDUE BRANDON FIELDER COLLINS & MOTT, 110 N COLLEGE AVE, STE 1202, TYLER TX 75702-7226 |
| 20261549 | *+ | TITUS COUNTY APPRAISAL DISTRICT, ET AL., PERDUE BRANDON FIELDER COLLINS & MOTT, PATRICK S. MCARTHUR, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20261550 | *+ | TITUS COUNTY, ET AL., PERDUE BRANDON FIELDER COLLINS & MOTT, PATRICK S. MCARTHUR, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20261551 | *+ | TITUS COUNTY, TX CONSUMER PROTECTION AGENCY, 100 WEST FIRST ST, MT PLEASANT TX 75455-4452 |
| 20261553 | * | TJ ELITE PROPERTIES LLC, TROY LOTT, 9012 FM 1976 STE 303, CONVERSE TX 78109-2251 |
| 20261552 | * | TJ ELITE PROPERTIES LLC, 9012 FM 1976 STE 303, CONVERSE TX 78109-2251 |
| 20261554 | *+ | TJD SOLUTIONS, INC. D/B/A FIRSTPRISE SOLUTIONS, 15 PAOLI PLAZA, SUITE E, PAOLI PA 19301-1368 |
| 20261558 | * | TKG NORWICHTOWN COMMONS LLC, C/O KELLEN DAVID, 211 N STADIUM BLVD STE 201, COLUMBIA MO 65203-1161 |
| 20261555 | * | TKG NORWICHTOWN COMMONS LLC, C/O MANNING GROSS + MASSENBURG LLP, ATTN: DAVID PRIMACK, 125 HIGH ST OLIVER ST TOWER, 6TH FLR, BOSTON MA 02110 |
| 20261559 | *+ | TKG NORWICHTOWN COMMONS LLC, KELLY SEBASTIAN, DIRECTOR OF LEASE ADMINISTRATION, 211 N. STADIUM BLVD., SUITE 201, COLUMBIA MO 65203-1161 |
| 20261556 | * | TKG NORWICHTOWN COMMONS LLC, THE MG+M LAW FIRM, C/O DAVID P. PRIMACK, 125 HIGH ST. OLIVER ST TOWER, 6TH FLR, BOSTON MA 02110 |
| 20261561 | *+ | TKG NORWICHTOWN COMMONS LLC, WESTERN SKIES MANAGEMENT, INC., TKG MANAGEMENT, INC., KELLY SEBASTIAN 211 N STADIUM BLVD., COLUMBIA MO 65203-1145 |
| 20261560 | *+ | TKG NORWICHTOWN COMMONS LLC, WESTERN SKIES MANAGEMENT, INC., TKG MANAGEMENT INC., K SEBASTIAN 211 N. STADIUM BLVD, STE 201, COLUMBIA MO 65203-1161 |
| 20261557 | * | TKG NORWICHTOWN COMMONS LLC, 211 N STADIUM BLVD STE 201, COLUMBIA MO 65203-1161 |
| 20261562 | * | TKG ROCK BRIDGE CENTER LLC, 211 NORTH STADIUM BLVD STE 201, COLUMBIA MO 65203-1161 |
| 20261563 | * | TKG SHERIDAN CROSSING, 211 NORTH STADIUM BLVD STE 201, COLUMBIA MO 65203-1161 |
| 20261564 | * | TKG SHERIDAN CROSSING, DEVELOPMENT LLC, 211 NORTH STADIUM BLVD STE 201, COLUMBIA MO 65203-1161 |
| 20261565 | *+ | TKG SHERIDAN CROSSING DEV LLC, C/O MANNING GROSS + MASSENBURG LLP, ATTN: DAVID P. PRIMACK, 1007 N. ORANGE STREET, SUITE 711, WILMINGTON DE 19801-1266 |
| 20261569 | *+ | TKG SHERIDAN CROSSING DEVELOPMENT LLC, WESTERN SKIES MANAGEMENT, INC., TKG MANAGEMENT, INC., K SEBASTIAN 211 N. STADIUM BLVD, STE 201, COLUMBIA MO 65203-1161 |
| 20261567 | * | TKG SHERIDAN CROSSING DEVELOPMENT LLC, THE MG+M LAW FIRM, C/O DAVID P. PRIMACK, ESQ., 125 HIGH ST OLIVER ST TOWER, 6TH FLR, BOSTON MA 02110 |
| 20261566 | * | TKG SHERIDAN CROSSING DEVELOPMENT LLC, MANNING GROSS + MASSENBURG LLP, ATTN: DAVID PRIMACK, 125 HIGH ST OLIVER ST TOWER, 6TH FLR, BOSTON MA 02110 |
| 20261568 | *+ | TKG SHERIDAN CROSSING DEVELOPMENT LLC, KELLY SEBASTIAN, 211 N. STADIUM BLVD., SUITE 201, COLUMBIA MO 65203-1161 |
| 20261570 | * | TKG SHERIDAN CROSSING DEVELOPMENT, LLC, C/O TKG MANAGEMENT, INC, 211 NORTH STADIUM BLVD., STE 201, COLUMBIA MO 65203-1161 |
| 20261573 | *+ | TKO DELIVERY SERVICE, TROY G BELTON, PO BOX 14745, JACKSONVILLE FL 32238-1745 |

| | | |
|---|---|---|
| 20252810 | *+ | TKO DELIVERY SERVICE, PO BOX 14745, JACKSONVILLE FL 32238-1745 |
| 20261571 | *+ | TKO DELIVERY SERVICE, PO BOX 14745, JACKSONVILLE FL 32238-1745 |
| 20261572 | *+ | TKO DELIVERY SERVICE, PO BOX 14745, JACKSONVILLE FL 32238-1745 |
| 20261574 | *+ | TLC LIGHTING INC, TLC LIGHTING INC, PO BOX 7004, MAYFIELD KY 42066-0052 |
| 20261576 | *+ | TLM REALTY CORP, GREENE, ANDREW, EPSTEIN BECKER & GREEN, P.C., 150 COLLEGE ROAD WEST SUITE 301, PRINCETON NJ 08540-6659 |
| 20261575 | *+ | TLM REALTY CORP, GREENE, ANDREW, 31500 NORTHWESTERN HWY, STE 1000, FARMINGTON HILLS MI 48334-2567 |
| 20261577 | *+ | TLM REALTY HOLDINGS LLC, C/O KELLEY DRYE, ALLISON SELICK, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439 |
| 20261578 | * | TLS AMERICA INC, 15 ALLSTATE PARKWAY, SUITE 400, MARKHAM ON L3R 5B4, CANADA |
| 20261579 | * | TLS AMERICA INC, 15 ALLSTATE PARKWAY, SUITE 40, MARKHAM ON L3R 5B4, CANADA |
| 20252819 | * | TLS AMERICA INC, 50 SOUTH MAIN ST STE 200, NAPERVILLE IL 60540-5485 |
| 20261580 | * | TLS AMERICA INC, 50 SOUTH MAIN ST STE 200, NAPERVILLE IL 60540-5485 |
| 20261581 | * | TLS AMERICA INC, 50 SOUTH MAIN ST STE 200, NAPERVILLE IL 60540-5485 |
| 20252820 | *+ | TLS AMERICA INC, 50 SOUTH MAIN STREET, SUITE 200, NAPERVILLE IL 60540-5485 |
| 20261582 | *+ | TLS AMERICA INC, 50 SOUTH MAIN STREET, SUITE 200, NAPERVILLE IL 60540-5485 |
| 20261583 | * | TLS AMERICA INC, TLS AMERICA INC, 50 SOUTH MAIN ST STE 200, NAPERVILLE IL 60540-5485 |
| 20261584 | * | TMC LLC, 210 E MAIN ST, TUPELO MS 38804-4031 |
| 20261585 | * | TMD HOLDINGS LLC, TMD HOLDINGS LLC, 461 MELWOOD AVE, PITTSBURGH PA 15213-1135 |
| 20261586 | * | TMF GROUP, 8TH FL, BITEXCO FINANCIAL TOWER, NO. 2 HAI TRIEU ST BEN NGHE WARD DIST 1, HO CHI MINH CITY, VIETNAM |
| 20261587 | *+ | TMI, LLC, 2324 BARTON CREEK BLVD, THE COLONY TX 75056-4878 |
| 20261588 | *+ | TMI,LLC, TMI,LLC, 2324 BARTON CREEK BLVD, THE COLONY TX 75056-4878 |
| 20261592 | *+ | TMS MCCARTHY LP, FANTAZIA, JOAN, 20211 PATIO DR., STE 145, CASTRO VALLEY CA 94546-4377 |
| 20261593 | * | TMS MCCARTHY LP, BALLARD SPAHR LLP, C/O DUSTIN P. BRANCH, ESQ., 2029 CENTURY PARK EAST SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20261594 | * | TMS MCCARTHY LP, C/O BALLARD SPAHR LLP, DUSTIN P. BRANCH, ESQ., 2029 CENTURY PARK EAST SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20261595 | * | TMS MCCARTHY LP, PO BOX 3992299, SAN FRANCISCO CA 94139-0299 |
| 20261596 | * | TN CERTIFICATE SERVICE, 2817 WEST END AVE STE 126-387, NASHVILLE TN 37203-1453 |
| 20261598 | *+ | TN DOLWD - LABOR STANDARDS DIV, C/O TENNESSEE ATTORNEY GENERAL'S OFFICE, ATTN: LAURA L. MCCLOUD, BANKRUPTCY DIVISION P.O. BOX 20207, NASHVILLE TN 37202-4015 |
| 20261600 | * | TN EQUITIES LLC, PO BOX 306389, NASHVILLE TN 37230-6389 |
| 20261599 | * | TN EQUITIES LLC, C/O UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, STE 309, EAST MEADOW NY 11554-1703 |
| 20261601 | * | TN EQUITIES LLC, UNITED PROPERTIES CORP, C/O UNITED PROPERTIES CORP, PO BOX 306389, NASHVILLE TN 37230-6389 |
| 20261603 | *+ | TN EQUITIES, LLC, DENIS RODGER, 1975 HEMPSTEAD TURNPIKE, EAST MEADOW NY 11554-1758 |
| 20261604 | *+ | TN EQUITIES, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20252843 | *+ | TN EQUITIES, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, ESQ., 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20261605 | *+ | TN EQUITIES, LLC, C/O BOND, SCHOENECK & KING, PLLC, ATTN: EDWARD J. LOBELLO, ESQ., 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2700 |
| 20261602 | *+ | TN EQUITIES, LLC, 1975 HENPSTEAD TURNPIKE, EAST MEADOW NY 11554-1758 |
| 20261606 | *+ | TN VALLEY MEDIA, TENNESSEE VALLEY, PO BOX 797, FLORENCE AL 35631-0797 |
| 20261607 | *P++ | TNT FINANCIAL INC, ATTN JAMES N MEINECKE, P O BOX 1070, BAY CITY MI 48706-0070, address filed with court; TNT FINANCIAL INC, PO BOX 5767, SAGINAW MI 48603-0767 |
| 20261608 | *+ | TNT FIREWORKS, PO BOX 1318, FLORENCE AL 35631-1318 |
| 20261609 | * | TNT OUTFITTERS LLC, 1840 I65 SERVICE ROAD, MILLBROOK AL 36054-4202 |
| 20252849 | *+ | TOBIAS INTERNATIONAL INC, PO BOX 170765, AUSTIN TX 78717-0034 |
| 20261610 | *+ | TOBIAS INTERNATIONAL INC, PO BOX 170765, AUSTIN TX 78717-0034 |
| 20261611 | *+ | TOBIAS INTERNATIONAL INC, PO BOX 170765, AUSTIN TX 78717-0034 |
| 20261612 | *+ | TOBIAS INTERNATIONAL, INC., 11619 LOWER CRABAPPLE RD., FREDERICKSBURG TX 78624-6527 |
| 20261613 | * | TODAY CASH, PO BOX 15010, MESA AZ 85211-3010 |
| 20261614 | * | TODD FINANCIAL INC, 25823 N 101ST AVE, PEORIA AZ 85383-9709 |
| 20261615 | * | TODD JOHNS CHAPTER 13 TRUSTEE, PO BOX 2218, MEMPHIS TN 38101-2218 |
| 20261616 | *+ | TODD NUNN, 126 E BELLAIRE WAY, FRESNO CA 93704-4019 |
| 20261618 | * | TODD SHOPPING CENTER LLC, TOWER PARK MGMT CORP, 735 THIMBLE SHOALS BLVD STE 100, NEWPORT NEWS VA 23606-4255 |
| 20261617 | * | TODD SHOPPING CENTER LLC, 735 THIMBLE SHOALS BLVD STE 100, NEWPORT NEWS VA 23606-4255 |
| 20261619 | *+ | TODD SHOPPING CENTER, LLC, C/O TOWER PARK MANAGEMENT CORP., 735 THIMBLE SHOALS BLVD., STE 100, NEWPORT NEWS VA 23606-4255 |
| 20261620 | *+ | TODSON INC, TODSON INC., PO BOX 378, FOXBORO MA 02035-0378 |
| 20261621 | * | TOHO WATER AUTHORITY - 30527, PO BOX 30527, TAMPA FL 33630-3527 |

District/off: 0311-1                                    User: admin                                    Page 831 of 960
Date Rcvd: Dec 01, 2025                                Form ID: 309D                                  Total Noticed: 32617

| 20261622 | * | TOHO WATER AUTHORITY - 31304, P.O. BOX 31304, TAMPA FL 33631-3304 |
| 20261623 | * | TOLEDO BLADE CO, PO BOX 921, TOLEDO OH 43697-0921 |
| 20261624 | * | TOLEDO EDISON, PO BOX 3687, FIRSTENERGY CORPORATION, AKRON OH 44309-3687 |
| 20261625 | * | TOLEDO LUCAS COUNTY HEALTH DEP, FOOD LICENSE, 635 N ERIE ST RM 350, TOLEDO OH 43604-5389 |
| 20261626 | *+ | TOLEDO MUNICIPAL COURT, 555 N ERIE ST, TOLEDO OH 43604-3391 |
| 20261629 | * | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT RD NEW TERRITORIES, KWAI CHUNG HONG KONG, CHINA |
| 20261630 | * | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 12/F, TOWER II, ENTERPRISE SQ, 9 SHEUNG YUET RD, KOWLOON BAY, KOWLOON BAY, HONG KONG |
| 20261627 | * | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 12/F, TOWER II, ENTERPRISE SQ, 9 SHEUNG YUET RD KOWLOON BAY, KOWLOON, HONG KONG, CHINA |
| 20261634 | * | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 14/F, TOWER 1, EVER GAIN PLAZA 88 CONTAINER PORT ROAD, KWAI CHUNG, HONG KONG |
| 20261628 | * | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, KWAI CHUNG, HONG KONG, CHINA |
| 20261637 | * | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, KWAI CHUNG, NT, HONG KONG |
| 20261640 | *+ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 150-15 183RD STREET, SPRINGFIELD GARDENS NY 11413-4037 |
| 20261633 | * | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 14/F, Tower 1, EVER GAIN PLAZA 88 CONTAINER PORT ROAD, KWAI CHUNG HONG KONG, HONG KONG |
| 20261632 | * | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 12/F, TOWER II, ENTERPRISE SQ, 9 SHEUNG YUET ROAD, KOWLOON BAY, HONG KONG |
| 20261635 | * | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, KWAI CHUNG, NEW TERRITORIES, HONG KONG |
| 20261639 | *+ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, TOLL GLOBAL FORWARDING (USA) INC, 3780 KILROY AIRPORT WAY, SUITE 850, LONG BEACH CA 90806-6857 |
| 20261638 | *+ | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 3780 KILROY AIRPORT WAY, SUITE 850, LONG BEACH CA 90806-6857 |
| 20261636 | * | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT RD, NEW TERRITORIES, KWAI CHUNG, HONG KONG |
| 20261631 | * | TOLL GLOBAL FORWARDING (HONG KONG) LIMITED, 12/F, TOWER II, ENTERPRISE SQ, 9 SHEUNG YUET ROAD, KOWLOON BAY, KOWLOON, HONG KONG |
| 20261641 | * | TOLL GLOBAL FORWARDING (USA) INC, 780 NOGALES ST, CITY OF INDUSTRY CA 91748-1306 |
| 20261642 | *+ | TOLL GLOBAL FORWARDING (USA) INC, 3780 KILROY AIRPORT WAY, SUITE 850, LONG BEACH CA 90806-6857 |
| 20261643 | *+ | TOLL GLOBAL FORWARDING (USA) INC., 150-15 183RD STREET, SPRINGFIELD GARDENS NY 11413-4037 |
| 20261644 | * | TOLL GLOBAL FORWARDING (USA), INC., 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, HONG KONG, HONG KONG |
| 20261646 | * | TOLL GLOBAL FORWARDING (USA), INC., 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, KWAI CHUNG, NEW TERRITORIES, HONG KONG |
| 20261645 | * | TOLL GLOBAL FORWARDING (USA), INC., 14/F, TOWER 1, EVER GAIN PLAZA, 88 CONTAINER PORT ROAD, HONG KONG |
| 20261647 | *+ | TOLL GLOBAL FORWARDING AMERICAS INC., 3780 KILROY AIRPORT WAY, SUITE 850, LONG BEACH CA 90806-6857 |
| 20261648 | *+ | TOLL GLOBAL FORWARDING INC., 3780 KILROY AIRPORT WAY, SUITE 850, LONG BEACH CA 90806-6857 |
| 20261649 | *+ | TOLSEN TOOLS USA, KARBOR WHOLESALE LLC, 20W267 101ST STREET, LEMONT IL 60439-9672 |
| 20261651 | *+ | TOM GREEN CAD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20261653 | *+ | TOM GREEN CAD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 3500 MAPLE AVENUE SUITE 800, DALLAS TX 75219-3959 |
| 20261652 | *+ | TOM GREEN CAD, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, C/O JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20261654 | *+ | TOM GREEN COUNTY APPRAISAL DISTRICT, 2302 PULLIAM ST., SAN ANGELO TX 76905-5165 |
| 20261655 | *+ | TOM GREEN COUNTY, TX CONSUMER PROTECTION AGENCY, 112 W BEAUREGARD, SAN ANGELO TX 76903-5835 |
| 20261656 | * | TOM GREEN CTY APPARAISAL DIST, 2302 PULLIAM STREET, SAN ANGELO TX 76905-5165 |
| 20261657 | * | TOM INTERNATIONAL CO LTD, NO 61-6 ALY 25 LN 211 YONGKANG RD, FEBGYUAN DIST TAICHUNG CITY, TAIWAN |
| 20261658 | *+ | TOM KLIAMOVICH, 5567 CORRAL CIRCLE, LAS VEGAS NV 89119-2814 |
| 20261659 | *+ | TOM RECTENWALD CONSTRUCTION INC, 110 N JEFFEERSON ST, ZELIENOPLE PA 16063-1115 |
| 20261660 | * | TOM VAUGHN STANDING TRUSTEE, PO BOX 588, MEMPHIS TN 38101-0588 |
| 20261680 | *+ | TOM'S TOY INTERNATIONAL (HK) LIMITED, C/O TRC MASTER FUND LLC, PO BOX 633, WOODMERE NY 11598-0633 |
| 20261679 | * | TOM'S TOY INTERNATIONAL (HK) LIMITED, TANG WEI MIN, ROOM L1, 8/F, BLOCK 2 KAISER ESTATE, 51 MAN YUE STREET HONG KONG, CHINA |
| 20261665 | *+ | TOMBALL INDEPENDENT SCHOOL DISTRICT, MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20261667 | *+ | TOMBALL INDEPENDENT SCHOOL DISTRICT, P. O. BOX 276, TOMBALL TX 77377-0276 |
| 20261666 | *+ | TOMBALL INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, MELISSA E. |

|  |  | VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20261668 | * | TOMBALL ISD, PO BOX 276, TOMBALL TX 77377-0276 |
| 20261669 | * | TOMBALL ISD TAX OFFICE, PO BOX 276, TOMBALL TX 77377-0276 |
| 20261672 | * | TOMBALL PLAZA LLC, C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST STE 202, HOLLYWOOD FL 33020-7845 |
| 20261673 | *+ | TOMBALL PLAZA LLC, C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON STR, SUITE 202, HOLLYWOOD FL 33020-7845 |
| 20261670 | * | TOMBALL PLAZA LLC, 2028 HARRISON ST STE 202, HOLLYWOOD FL 33020-7845 |
| 20252909 | *+ | TOMBALL PLAZA LLC, 2028 HARRISON STREET, SUITE 202, HOLLYWOOD FL 33020-7845 |
| 20261671 | *+ | TOMBALL PLAZA LLC, 2028 HARRISON STREET, SUITE 202, HOLLYWOOD FL 33020-7845 |
| 20252912 | *+ | TOMBALL PLAZA, LLC, C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST., STE 202, HOLLYWOOD FL 33020-7845 |
| 20261674 | *+ | TOMBALL PLAZA, LLC, C/O JBL ASSET MANAGEMENT LLC, 2028 HARRISON ST., STE 202, HOLLYWOOD FL 33020-7845 |
| 20261675 | *+ | TOMBRAS, CHARLES TOMBRAS ADVERTISING INC, PO BOX 15151, KNOXVILLE TN 37901-5151 |
| 20261676 | * | TOMPKINS CO SHERIFF'S DEPT, 779 WARREN RD, ITHACA NY 14850-1292 |
| 20261677 | *+ | TOMPKINS COUNTY, NY CONSUMER PROTECTION AGENCY, 320 N. TIOGA ST, ITHACA NY 14850-4206 |
| 20261678 | * | TOMS RIVER TWP DEPT OF HEALTH, PO BOX 728, TOMS RIVER NJ 08754-0728 |
| 20261681 | * | TOMS TOY INTERNATIONAL (HK) LTD, LIMITED, ROOM L1 8F BLOCK 2 KAISER ESTATE, HUNG HOM KOWLOON, CHINA |
| 20261682 | * | TOMS TOY INTERNATIONAL (HK) LTD, ROOM L1 8F BLOCK 2 KAISER ESTATE, HUNG HOM KOWLOON, HONG KONG |
| 20261661 | * | TOMS TOYS INTERNATIONAL (HK), Attn: Sandy Zhou, ROOM L1, 8/F BLOCK 2, KAISER ESTATE, 41 MAN YUE STREET HUNG HOM, KOWLOON, HONG KONG |
| 20252901 | *+ | TOMS TOYS INTERNATIONAL (HK), CO LAW OFFICE OF NATHAN A. SCHULTZ, P.C., 10621 CRAIG ROAD, TRAVERSE CITY MI 49686-9221 |
| 20261662 | *+ | TOMS TOYS INTERNATIONAL (HK), CO LAW OFFICE OF NATHAN A. SCHULTZ, P.C., 10621 CRAIG ROAD, TRAVERSE CITY MI 49686-9221 |
| 20261663 | *+ | TOMS TOYS INTERNATIONAL (HK), CO LAW OFFICE OF NATHAN A. SCHULTZ, P.C., 10621 CRAIG ROAD, TRAVERSE CITY MI 49686-9221 |
| 20261664 | *+ | TOMS TOYS INTERNATIONAL (HK), NATHAN A. SCHULTZ, LAW OFFICE OF NATHAN A. SCHULTZ, P.C., 10621 CRAIG RD, TRAVERSE CITY MI 49686-9221 |
| 20261683 | *+ | TOMS WELDING SERVICE LLC, THOMAS V KUCHIA, 17496 REVERE WAY, PRIOR LAKE MN 55372-2978 |
| 20261684 | * | TONE IT UP, PO BOX 173, WESTPORT CT 06881-0173 |
| 20261685 | * | TONGFANG GLOBAL INC, 3403 10TH ST STE 709, RIVERSIDE CA 92501-3641 |
| 20261686 | * | TONGXIANG WENDAO TEXTILE CO., LTD, TONGXIANG WENDAO TEXTILE CO., LTD, NO. 66, JUXIAN ROAD, ZHOUQUAN TOWN, TONGXIANG, CHINA |
| 20261687 | * | TONTO APACHE, PO BOX 667, BLANDING UT 84511-0667 |
| 20261688 | *+ | TONY'S MEAT MARKET DBA, ANTHONY J RICCIO, 17 EAST NORTH STREET, MINERSVILLE PA 17954-1708 |
| 20252928 | * | TOO GOOD GOURMET, 2380 GRANT AVE, SAN LORENZO CA 94580-1806 |
| 20261689 | * | TOO GOOD GOURMET, 2380 GRANT AVE, SAN LORENZO CA 94580-1806 |
| 20261690 | * | TOO GOOD GOURMET, 2380 GRANT AVE, SAN LORENZO CA 94580-1806 |
| 20261691 | * | TOO GOOD GOURMET, IRENE HOWALD, 2380 GRANT AVE, SAN LORENZO CA 94580-1806 |
| 20252930 | *+ | TOO GOOD GOURMET, INC., 2380 GRANT AVENUE, SAN LORENZO CA 94580-1806 |
| 20261692 | *+ | TOO GOOD GOURMET, INC., 2380 GRANT AVENUE, SAN LORENZO CA 94580-1806 |
| 20261693 | *+ | TOOLEY, DENNIS V. CONRAD ASSOC, LP, LAW OFFICES OF ERIC C. BOHNET, ESQ., BOHNET, ESQ., ERIC C., 6617 SOUTHERN CROSS DR, INDIANAPOLIS IN 46237-3909 |
| 20261694 | *+ | TOOLEY, DENNIS V. CONRAD ASSOC, LP, KU & MUSSMAN, PA, MUSSMAN, ESQ., LOUIS J., 18501 PINES BLVD, SUITE 209-A, PEMBROKE PINES FL 33029-1420 |
| 20261695 | * | TOOMBS COUNTY TAX COMMISSIONER, PO BOX 458, LYONS GA 30436-0458 |
| 20261696 | *+ | TOOMBS COUNTY, GA CONSUMER PROTECTION AGENCY, 100 COURTHOUSE SQUARE, LYONS GA 30436-1067 |
| 20261697 | * | TOOTSIE ROLL IND IN, PO BOX 99435 FILE 99435, CHICAGO IL 60693-9435 |
| 20252937 | *+ | TOP CHOICE MOVERS, 1414 NORBERT RD NE, PALM BAY FL 32907-2326 |
| 20261698 | *+ | TOP CHOICE MOVERS, 1414 NORBERT RD NE, PALM BAY FL 32907-2326 |
| 20261699 | *+ | TOP CHOICE MOVERS, 1414 NORBERT RD NE, PALM BAY FL 32907-2326 |
| 20261700 | * | TOP FLIGHT INC, TOP FLIGHT INC, PO BOX 798037, SAINT LOUIS MO 63179-8000 |
| 20261701 | *+ | TOP FOX SNACKS, 1781 US HWY 150, PO BOX 26, CONGERVILLE IL 61729-0026 |
| 20252941 | *+ | TOP FOX SNACKS, LLC, 1781 US HWY 150, CONGERVILLE IL 61729-9609 |
| 20261702 | *+ | TOP FOX SNACKS, LLC, 1781 US HWY 150, CONGERVILLE IL 61729-9609 |
| 20261703 | *+ | TOP FOX SNACKS, LLC, 1781 US HWY 150, CONGERVILLE IL 61729-9609 |
| 20261704 | * | TOP HOME LLC, 16545 LOCH KATRINE LANE, HOUSTON TX 77084-2766 |
| 20261705 | * | TOP HOME LLC, ATTN: OFFICE, 16545 LOCH KATRINE LANE, HOUSTON TX 77084-2766 |
| 20261708 | *+ | TOP NOTCH PRODUCTS, TOP NOTCH PRODUCTS, 600 CUMMINGS CTR STE 268X, BEVERLY MA 01915-6139 |
| 20252945 | *+ | TOP NOTCH PRODUCTS, 600 CUMMINGS CTR STE 268X, BEVERLY MA 01915-6139 |
| 20261706 | *+ | TOP NOTCH PRODUCTS, 600 CUMMINGS CTR STE 268X, BEVERLY MA 01915-6139 |
| 20261707 | *+ | TOP NOTCH PRODUCTS, 600 CUMMINGS CTR STE 268X, BEVERLY MA 01915-6139 |

| 20261709 | *+ | TOP SECRET TOYS LLC, TOP SECRET TOYS LLC, 1300 W WASHINGTON AVE IL, CHICAGO IL 60607-1928 |
| 20261714 | *+ | TOP TECH AUDIO INC, 100 CLYDE RD, SOMERSET NJ 08873-3476 |
| 20261713 | *+ | TOP TECH AUDIO INC, TOP TECH AUDIO INC, 28 KENNEDY BLVD, EAST BRUNSWICK NJ 08816-1255 |
| 20252950 | *+ | TOP TECH AUDIO INC, 28 KENNEDY BLVD, EAST BRUNSWICK NJ 08816-1255 |
| 20261711 | *+ | TOP TECH AUDIO INC, 28 KENNEDY BLVD, EAST BRUNSWICK NJ 08816-1255 |
| 20261712 | *+ | TOP TECH AUDIO INC, 28 KENNEDY BLVD, EAST BRUNSWICK NJ 08816-1255 |
| 20261710 | *+ | TOP TECH AUDIO INC, 28 KENNEDY BLVD, SUITE 100, EAST BRUNSWICK NJ 08816-1255 |
| 20261728 | *+ | TOP-LINE FURNITURE WAREHOUSE, 1455 W. THORNDALE AVENUE, ITASCA IL 60143-1136 |
| 20261729 | *+ | TOP-LINE FURNITURE WAREHOUSE, TOP-LINE FURNITURE WAREHOUSE CORP., 1455 W. THORNDALE AVENUE, ITASCA IL 60143-1136 |
| 20252954 | * | TOPAZ DISTRIBUTION INC, 2280 WARD AVE, SIMI VALLEY CA 93065-1859 |
| 20261715 | * | TOPAZ DISTRIBUTION INC, 2280 WARD AVE, SIMI VALLEY CA 93065-1859 |
| 20261716 | * | TOPAZ DISTRIBUTION INC, 2280 WARD AVE, SIMI VALLEY CA 93065-1859 |
| 20261717 | * | TOPAZ DISTRIBUTION INC, TOPAZ DISTRIBUTION INC, 2280 WARD AVE, SIMI VALLEY CA 93065-1859 |
| 20261723 | *+ | TOPAZ DISTRIBUTION, LLC, JOSHUA WIDDOWSON, 3181 N FRUIRIDGE AVENUE, TERRE HAUTE IN 47804-1700 |
| 20261721 | *+ | TOPAZ DISTRIBUTION, LLC, PERKINS COIE LLP, ATTN: AMIR GAMLIEL, 1888 CENTURY PARK EAST SUITE 1700, LOS ANGELES CA 90067-1721 |
| 20261724 | *+ | TOPAZ DISTRIBUTION, LLC, ATTN CHRISTOPHERWARD MICHAEL DIPIETRO, C/O POLSINELLI PC, 222 DELAWARE AVENUE SUITE 1101, WILMINGTON DE 19801-1824 |
| 20261718 | *+ | TOPAZ DISTRIBUTION, LLC, AMIR GAMILEL/PERKINS COIE LLP, 1888 CENTURY PARK EAST, SUITE 1700, LOS ANGELES CA 90067-1721 |
| 20261719 | *+ | TOPAZ DISTRIBUTION, LLC, AMIR GAMLIEL/PERKINS COIE LLP, 1888 CENTURY PARK EAST, SUITE 1700, LOS ANGELES CA 90067-1721 |
| 20261722 | *+ | TOPAZ DISTRIBUTION, LLC, JOSHUA WIDDOWSON, 3181 N FRUITRIDGE AVENUE, TERRE HAUTE IN 47804-1700 |
| 20261720 | * | TOPAZ DISTRIBUTION, LLC, ATTN: AMIR GAMLIEL, C/O PERKINS COIE LLP, 1888 CENTURY PARK EAST SUITE 1700, LOS ANGELES CA 90067-1721 |
| 20261725 | *+ | TOPCO ASSOCIATES, LLC, 150 NORTHWEST POINT BLVD., ELK GROVE VILLAGE IL 60007-1015 |
| 20261726 | * | TOPEKA CAPITAL JOURNAL, GATEHOUSE MEDIA KANSAS GOLDINGS II, DEPT 1243, PO BOX 121243, DALLAS TX 75312-1243 |
| 20261727 | * | TOPEKA POLICE ALARM CLERK, 320 S KANSAS AVE STE 100, TOPEKA KS 66603-3640 |
| 20261731 | * | TOPMOST DESIGN CO LTD, ATTN: LINDBERGH LIN, 3FL-19, NO.3 TIEN MOU RD, TAIPEI, TAIWAN |
| 20261732 | * | TOPMOST DESIGN CO LTD, TOPMOST DESIGN CO LTD, 3FL-19, NO.3 TIEN MOU RD, TAIPEI, TAIWAN |
| 20261730 | * | TOPMOST DESIGN CO LTD, 3FL-19, NO.3 TIEN MOU RD, TAIPEI, TAIWAN |
| 20261735 | * | TOPMOST DESIGN CO., LTD, 3FL-19, NO. 3, TIEN MOU W. ROAD, TAIPEI, TAIWAN |
| 20261737 | * | TOPMOST DESIGN CO., LTD, 3FL-19, NO.3, TIEN MOU W. ROAD, TAIPEI 111, TAIWAN |
| 20261734 | * | TOPMOST DESIGN CO., LTD, 3FL-19, NO.3 TIEN MOU W. ROAD, TAIPEI 11156, TAIWAN |
| 20252974 | * | TOPMOST DESIGN CO., LTD, 3FL-19, NO. 3, TIEN MOU W. ROAD, TAIPEI 11156, TAIWAN |
| 20261736 | * | TOPMOST DESIGN CO., LTD, 3FL-19, NO. 3, TIEN MOU W. ROAD, TAIPEI 11156, TAIWAN |
| 20261733 | * | TOPMOST DESIGN CO., LTD, 3FL-19,NO.3,TIEN MOU W. ROAD, TAIPEI, TAIWAN, BAHAMAS |
| 20261738 | *+ | TOPMOST DESIGN CO., LTD., C/O SAUL EWING LLP, ATTN: EVAN T. MILLER (NO. 5364), 1201 NORTH MARKET STREET SUITE 2300, WILMINGTON DE 19801-1165 |
| 20261739 | *+ | TOPNET INC, MOHAMMAD R ZAHEDI, 10940 WILSHIRE BOULEVARD, LOS ANGELES CA 90024-3955 |
| 20261740 | *+ | TOPNET INC, TOPNET INC, 10940 WILSHIRE BOULEVARD, LOS ANGELES CA 90024-3955 |
| 20261741 | * | TOPOCEAN CONSOLIDATION SERVICE, 2727 WORKMAN MILL ROAD, CITY OF INDUSTRY CA 90601-1452 |
| 20261742 | * | TOPOCEAN CONSOLIDATION SERVICE INC., 300&500 PHILLIPI RD, COLUMBUS OH 43228 |
| 20261743 | *+ | TOPPAN MERRILL LLC, PO BOX 74007295, CHICAGO IL 60674-7295 |
| 20261744 | *+ | TORMAX USA INC, PO BOX 171387, SAN ANTONIO TX 78217-8387 |
| 20261745 | * | TORONTO, LIZARD LEASING INC, 3663 ALUM CREEK DRIVE, COLUMBUS OH 43207-3426 |
| 20261747 | * | TORRENT CERAMICAS Y ENVASES SL, C/RA D'ARBUCIES S/N, BREDA, SPAIN |
| 20261748 | * | TORRENT CERAMICAS Y ENVASES SL, TORRENT CERAMICAS Y ENVASES SL, C/RA D'ARBUCIES S/N, BREDA, SPAIN |
| 20261746 | * | TORRENT CERMICAS Y ENVASES S.L., CARRETERA D' ARBUCIES 15, AL LADO DEL TALLER LANZA, BREDA, GERONA 17400, SPAIN |
| 20261749 | *+ | TORRES, NORMAN, SOUTHERN CALIFORNIA LABOR LAW GROUP, PC, ZELMAN, ESQ., MICHAEL, 1875 CENTURY PARK E, SUITE 480, LOS ANGELES CA 90067-2506 |
| 20261750 | *+ | TORRINGTON CITY TAX COLLECTOR, 140 MAIN ST, RM 134, TORRINGTON CT 06790-5201 |
| 20261751 | * | TORRINGTON TAX COLLECTOR LLC, COLLECTOR, PO BOX 150508, HARTFORD CT 06115-0508 |
| 20261752 | *+ | TORTUGA SPIRIT CAKE COMPANY, TORTUGA IMPORTS INC, 10125 NW 116TH WAY SUITE 10, MEDLEY FL 33178-1164 |
| 20261753 | * | TOSHIBA GLOBAL COMMERCE, SOLUTIONS INC, PO BOX 644938, PITTSBURGH PA 15264-4938 |
| 20261754 | *+ | TOTAL CLEANING SOLUTIONS, 13375 SW HENRY ST, BEAVERTON OR 97005-2005 |
| 20252994 | *+ | TOTAL EQUIPMENT SERVICE, 8355 W FLAGLER ST # 235, MIAMI FL 33144-2072 |
| 20261755 | *+ | TOTAL EQUIPMENT SERVICE, 8355 W FLAGLER ST # 235, MIAMI FL 33144-2072 |
| 20261756 | *+ | TOTAL EQUIPMENT SERVICE, 8355 W FLAGLER ST # 235, MIAMI FL 33144-2072 |
| 20261757 | *+ | TOTAL EQUIPMENT SERVICE, INC, C/O: CARLOS MENDEZ, 4335 SW 141 AVENUE, DAVIE FL 33330-5725 |
| 20261759 | *+ | TOTAL EQUIPMENT SERVICE, INC, CARLOS MENDEZ, PRESIDENT/ TOTAL EQUIPMENT SERVICE, INC., 8355 W. |

|  |  |  |
|---|---|---|
|  |  | FLAGLER STREET PMB 235, MIAMI FL 33144-2072 |
| 20261758 | *+ | TOTAL EQUIPMENT SERVICE, INC, 8355 W. FLAGLER STREET, PMB 235, MIAMI FL 33144-2072 |
| 20261760 | * | TOTAL EQUIPMENT SERVICES, 3695 FORD DR, CHELMSFORD ON P0M 1L0, CANADA |
| 20261761 | * | TOTAL EXPRESS, MARTIN BIRD ENT INC, 292 AMFIELD CT, GAHANNA OH 43230-2503 |
| 20261762 | * | TOTAL MECHANICAL SOLUTIONS LLC, 6100 ELM STREET, LISLE IL 60532-3141 |
| 20261763 | * | TOTAL QUALITY LOGISTICS, PO BOX 634558, CINCINNATI OH 45263-4558 |
| 20261764 | *+ | TOTAL QUALITY LOGISTICS, LLC, ATTN: JOSEPH B. WELLS, CORPORATE COUNSEL, 4289 IVY POINTE BLVD, CINCINNATI OH 45245-0002 |
| 20261765 | *+ | TOTAL RENAL CARE, INC.; SKYLAR DIALYSIS, LLC, Dinsmore & Shohl LLP, GN MORGAN E ARVIN KENNEDY S JOHNSTON, 100 WEST MAIN STREET, SUITE 900, LEXINGTON KY 40507-1839 |
| 20261766 | * | TOTAL RENAL CARE, INC.; SKYLAR DIALYSIS, LLC, DAVITA KIDNEY CARE, INC., ATTN: CAROL HAMILTON, 2476 E. SWEDESFORD ROAD SUITE 150, MALVERN PA 19355-1457 |
| 20261767 | * | TOTAL RENAL CARE, INC.; SKYLAR DIALYSIS, LLC, C/O DINSMORE & SHOHL LLP, BRYAN MURRAY, 1300 SIX PPG PLACE, PITTSBURGH PA 15222 |
| 20261768 | *+ | TOTAL RESOURCES INTL., 420 S LEMON AVE, WALNUT CA 91789-2956 |
| 20261769 | * | TOTAL TRANSPORTATION OF, MISSISSIPPI LL, 125 RIVERVIEW DR, RICHLAND MS 39218-4401 |
| 20261770 | * | TOTALGREEN HOLLAND, 3422 OLD CAPITOL TRAIL, WILMINGTON DE 19808-6124 |
| 20261771 | * | TOTALGREEN HOLLAND, TOTALGREEN HOLLAND, 3422 OLD CAPITOL TRAIL, WILMINGTON DE 19808-6124 |
| 20261772 | * | TOTALLY TODAY, 245 N VINELAND AVE, CITY OF INDUSTRY CA 91746-2319 |
| 20261773 | * | TOTES ISOTONER, TOTES ISOTONER, PO BOX 633381, CINCINNATI OH 45263-3381 |
| 20253013 | *+ | TOTO FOODS INC, 9393 N 90TH STREET, SCOTTSDALE AZ 85258-5040 |
| 20261774 | *+ | TOTO FOODS INC, 9393 N 90TH STREET, SCOTTSDALE AZ 85258-5040 |
| 20261775 | *+ | TOTO FOODS INC, 9393 N 90TH STREET, SCOTTSDALE AZ 85258-5040 |
| 20261776 | *+ | TOULUMNE CO DISTRICT ATTORNEYS OFFI, 423 N WASHINGTON ST, SONORA CA 95370-5525 |
| 20261777 | *+ | TOURNAMENTS FOR CHARITY, 6085 MEMORIAL DRIVE, DUBLIN OH 43017-8218 |
| 20261778 | *+ | TOURNAMENTS FOR CHARITY, 6189 MEMORIAL DR, DUBLIN OH 43017-9000 |
| 20253018 | *+ | TOV LEV ENTERPRISES, 2850 E 46TH ST, LOS ANGELES CA 90058-2404 |
| 20261779 | *+ | TOV LEV ENTERPRISES, 2850 E 46TH ST, LOS ANGELES CA 90058-2404 |
| 20261780 | *+ | TOV LEV ENTERPRISES, 2850 E 46TH ST, LOS ANGELES CA 90058-2404 |
| 20261781 | *+ | TOV LEV ENTERPRISES, TOV LEV ENTERPRISES, 2850 E 46TH ST, LOS ANGELES CA 90058-2404 |
| 20261782 | *+ | TOV LEV ENTERPRISES, INC., 2850 E. 46TH ST., VERNON CA 90058-2404 |
| 20261783 | * | TOWELLERS LIMITED, TOWELLERS LIMITED, WSA 30/31 BLOCK 1 FEDERAL B AREA, KARACHI, PAKISTAN |
| 20261784 | *P++ | TOWER LOAN, P O BOX 320001, FLOWOOD MS 39232-0001, address filed with court:, TOWER LOAN, PO BOX 2713, LAUREL MS 39440-2713 |
| 20253024 | *P++ | TOWER LOAN, P O BOX 320001, FLOWOOD MS 39232-0001, address filed with court:, TOWER LOAN OF CRYSTAL SPRINGS, 115 E GEORGETOWN, CRYSTAL SPRINGS MS 39059-2777 |
| 20261786 | *P++ | TOWER LOAN, P O BOX 320001, FLOWOOD MS 39232-0001, address filed with court:, TOWER LOAN OF CRYSTAL SPRINGS, 115 E GEORGETOWN, CRYSTAL SPRINGS MS 39059-2777 |
| 20253025 | *P++ | TOWER LOAN, P O BOX 320001, FLOWOOD MS 39232-0001, address filed with court:, TOWER LOAN OF GREENWOOD, PO BOX 1780, GREENWOOD MS 38935-6056 |
| 20261787 | *P++ | TOWER LOAN, P O BOX 320001, FLOWOOD MS 39232-0001, address filed with court:, TOWER LOAN OF GREENWOOD, PO BOX 1780, GREENWOOD MS 38935-6056 |
| 20253026 | *P++ | TOWER LOAN, P O BOX 320001, FLOWOOD MS 39232-0001, address filed with court:, TOWER LOAN OF LELAND, PO BOX 806, LELAND MS 38756-0806 |
| 20261788 | *P++ | TOWER LOAN, P O BOX 320001, FLOWOOD MS 39232-0001, address filed with court:, TOWER LOAN OF LELAND, PO BOX 806, LELAND MS 38756-0806 |
| 20261785 | * | TOWER LOAN, 909 ROBINSON ST, WAYNESBORO MS 39367-2455 |
| 20261789 | * | TOWER LOAN OF ORANGE GROVE, PO BOX 6632, GULFPORT MS 39506-6632 |
| 20261792 | * | TOWER LOANS, 21 W MAIN ST, SHAWNEE OK 74801-6831 |
| 20261790 | * | TOWER LOANS, 510 IAA DR STE 10, BLOOMINGTON IL 61701-2290 |
| 20261791 | * | TOWER LOANS, PO BOX 740, DECATUR IL 62525-0740 |
| 20261793 | * | TOWER PLAZA INC, 3435 WILSHIRE BLVD #2755, LOS ANGELES CA 90010-1901 |
| 20261794 | * | TOWER PLAZA, INC, C/O AERO MANAGEMENT, 3435 WILSHIRE BLVD, SUITE 2755, LOS ANGELES CA 90010-1901 |
| 20261795 | * | TOWER TAG AND LABEL LLC, 1300 E EMPIRE AVE, BENTON HARBOR MI 49022-2018 |
| 20261796 | * | TOWER VENTURES CRE LLC, 495 TENNESSEE STREET SUITE 152, MEMPHIS TN 38103-2549 |
| 20261797 | * | TOWERS WATSON DELAWARE INC, LOCKBOX # 28025, 28025 NETWORK PLACE, CHICAGO IL 60673-1280 |
| 20261799 | *+ | TOWN & COUNTRY LINEN CORP, TOWN & COUNTRY LINEN CORP, 475 OBERLIN AVE S, LAKEWOOD NJ 08701-7024 |
| 20261798 | *+ | TOWN & COUNTRY LINEN CORP, 475 OBERLIN AVE S, LAKEWOOD NJ 08701-7024 |
| 20261800 | *+ | TOWN & COUNTRY LINEN, CORP, 475 OBERLIN AVENUE SOUTH, LAKEWOOD NJ 08701-7024 |
| 20261801 | * | TOWN & COUNTY OF CULPEPER TREASURER, PO BOX 31800, HENRICO VA 23294-1800 |
| 20261806 | * | TOWN 'N' COUNTRY PLAZA, LP, C/O STUART S. GOLDING COMPANY, 204 N HOWARD AVE, TAMPA FL 33606-1552 |
| 20261802 | * | TOWN COMMISSIONERS OF, PO BOX 21658-0001, QUEENSTOWN MD 21658 |
| 20261803 | * | TOWN FINANCE CORP, 107 22ND AVE SOUTH, MERIDIAN MS 39301-5944 |
| 20261807 | *+ | TOWN N COUNTRY PLAZA LLC, 100 S. ASHLEY DR., SUITE 1600, TAMPA FL 33602-5318 |

| 20261808 | *+ | TOWN N COUNTRY PLAZA LLC, 204 N. HOWARD AVENUE, TAMPA FL 33606-1552 |
| 20261805 | * | TOWN N COUNTRY PLAZA OF TAMPA LTD, C/O STUART S GOLDING CO, 204 N HOWARD AVE, TAMPA FL 33606-1552 |
| 20261804 | * | TOWN N COUNTRY PLAZA OF TAMPA LTD, 204 N HOWARD AVE, TAMPA FL 33606-1552 |
| 20261811 | *+ | TOWN N COUNTRY PLAZA, LLC, ATTN: DAVID M. KLAUDER, C/O BIELLI & KLAUDER, LLC, 1204 N. KING STREET, WILMINGTON DE 19801-3218 |
| 20261809 | *+ | TOWN N COUNTRY PLAZA, LLC, ANTHONY & PARTNERS, LLC, TOWNSEND/JOSEPH/BELT, 100 S. ASHLEY DR. SUITE 1600, TAMPA FL 33602-5318 |
| 20261810 | *+ | TOWN N COUNTRY PLAZA, LLC, ATTN: TOWNSEND J. BELT, C/O ANTHONY & PARTNERS, LLC, 100 SOUTH ASHLEY DRIVE SUITE 1600, TAMPA FL 33602-5318 |
| 20261813 | *+ | TOWN NCOUNTRY PLAZA, LLC, TOWNSEND J. BELT, ANTHONY AND PARTNERS, LLC, 100 S. ASHLEY DR., STE 1600, TAMPA FL 33602-5318 |
| 20261812 | *+ | TOWN NCOUNTRY PLAZA, LLC, ATTN: TOWNSEND J. BELT, ESQ., 100 SOUTH ASHLEY DRIVE, SUITE 1600, TAMPA FL 33602-5318 |
| 20261814 | * | TOWN OF ABERDEEN, PO BOX 785, ABERDEEN NC 28315-0785 |
| 20261815 | *+ | TOWN OF ABERDEEN, NC, P.O. BOX 785, ABERDEEN NC 28315-0785 |
| 20261816 | * | TOWN OF APPLE VALLEY, DAWN, 14955 DALE EVANS PKWY, APPLE VALLEY CA 92307-3080 |
| 20261817 | *+ | TOWN OF APPLE VALLEY, CA, 14955 DALE EVANS PKWY, APPLE VALLEY CA 92307-3080 |
| 20261821 | * | TOWN OF ASHLAND, PO BOX 841, READING MA 01867-0407 |
| 20261820 | * | TOWN OF ASHLAND, WEIGHTS AND MEASURES, 101 MAIN ST, ASHLAND MA 01721-1191 |
| 20261819 | * | TOWN OF ASHLAND, PO BOX 1600, ASHLAND VA 23005-4600 |
| 20261818 | * | TOWN OF ASHLAND, C/O BOARD OF HEALTH, 101 MAIN ST TOWN HALL, ASHLAND MA 01721-1191 |
| 20261822 | * | TOWN OF ASHLAND, MA, PO BOX 841, READING MA 01867-0407 |
| 20261825 | *+ | TOWN OF AUBURN, PO BOX 733, READING MA 01867-0414 |
| 20261823 | *+ | TOWN OF AUBURN, 104 CEMTRAL STREET, AUBURN MA 01501-2303 |
| 20261824 | *+ | TOWN OF AUBURN, 104 CENTRAL ST, AUBURN MA 01501-2303 |
| 20261826 | * | TOWN OF AUBURN MASSACHUSETTS, 104 CENTRAL STREET, AUBURN MA 01501-2310 |
| 20261827 | *+ | TOWN OF AUBURN, MA, PO BOX 733, READING MA 01867-0414 |
| 20261828 | *+ | TOWN OF AVON, AVON CLERK TREASURER, 6570 E US HIGHWAY 36, AVON IN 46123-9178 |
| 20261829 | * | TOWN OF BABYLON, 200 SUNRISE HWY, LINDENHURST NY 11757-2597 |
| 20261830 | *+ | TOWN OF BABYLON DEPT OF PLANNING, AND DEVELOPMENT, 200 EAST SUNRISE HIGHWAY, LINDENHURST NY 11757-2512 |
| 20261831 | *+ | TOWN OF BABYLON, NY, 281 PHELPS LN RM 19, NORTH BABYLON NY 11703-4045 |
| 20261832 | *+ | TOWN OF BARNSTABLE, REGULATORY SERVICES DEPT, 367 MAIN STREET, HYANNIS MA 02601-3945 |
| 20261833 | * | TOWN OF BERLIN, 108 SHED ROAD, BERLIN VT 05602-9049 |
| 20261834 | * | TOWN OF BERLIN, C/O PPTY TAX COLLECTOR, 108 SHED RD, BERLIN VT 05602-9049 |
| 20261835 | * | TOWN OF BILLERICA, PO BOX 596, BILLERICA MA 01821-0596 |
| 20261836 | * | TOWN OF BILLERICA, MA, PO BOX 986535, BILLERICA MA - DEPARTMENT 1500, BOSTON MA 02298-6535 |
| 20261837 | * | TOWN OF BLUEFIELD, PO BOX 1026, BLUEFIELD VA 24605-4026 |
| 20261838 | *+ | TOWN OF BOONE, PO BOX 192, BOONE NC 28607-0655 |
| 20261839 | *+ | TOWN OF BOONE, NC, P.O. BOX 192, BOONE NC 28607-0655 |
| 20261840 | *+ | TOWN OF BRISTOL, GERALDINE MERTEN, TREASURER, PO BOX 187, BRISTOL WI 53104-0187 |
| 20261843 | *+ | TOWN OF BRUNSWICK, 85 UNION ST, BRUNSWICK ME 04011-1583 |
| 20261844 | *+ | TOWN OF BUCHANAN, TREASURER, 178N COUNTY RD N, APPLETON WI 54915-9459 |
| 20261846 | * | TOWN OF CARY, PO BOX 8049, CARY NC 27512-8049 |
| 20261845 | *+ | TOWN OF CARY, 316 N ACADEMY ST, CARY NC 27513-4500 |
| 20261847 | * | TOWN OF CARY, NC, PO BOX 71090, CHARLOTTE NC 28272-1090 |
| 20261848 | *+ | TOWN OF CHILI, FIRE MARSHALS OFFICE, 3333 CHILI AVENUE, ROCHESTER NY 14624-5324 |
| 20261849 | *P++ | TOWN OF CHRISTIANSBURG, ATTN KATIE MIANO TREASURER, 100 EAST MAIN STREET, CHRISTIANSBURG VA 24073-3029, address filed with court:, TOWN OF CHRISTIANSBURG, 100 E MAIN ST, CHRISTIANSBURG VA 24073-3029 |
| 20261850 | * | TOWN OF CHRISTIANSBURG, VA, 100 EAST MAIN STREET, CHRISTIANSBURG VA 24073-3029 |
| 20261851 | * | TOWN OF CLAY UNIFORM WATER, 4401 STATE ROUTE 31, CLAY NY 13041-8707 |
| 20261852 | * | TOWN OF COLLIERVILLE, 500 POPLAR VIEW PKWY, COLLIERVILLE TN 38017-3440 |
| 20261853 | * | TOWN OF COLLINS WATER, PO BOX 420, COLLINS NY 14034-0420 |
| 20261854 | * | TOWN OF CORTLAND/21808, PO BOX 21808, NEW YORK NY 10087-1808 |
| 20261855 | *+ | TOWN OF CORTLANDT/CORTLANDT MANOR, 2065 EAST MAIN STREET, C/O NWJWW, CORTLANDT MANOR NY 10567-2618 |
| 20261856 | *+ | TOWN OF CORTLANDT/CORTLANDT MANOR, C/O NWJWW, 2065 EAST MAIN STREET, CORTLANDT MANOR NY 10567-2618 |
| 20261857 | *+ | TOWN OF CORTLANDVILLE, CLERKS OFFICE, 3577 TERRACE RD, CORTLAND NY 13045-3621 |
| 20261858 | *+ | TOWN OF CORTLANDVILLE, NY, 3577 TERRACE ROAD, CORTLAND NY 13045-3621 |
| 20261859 | *+ | TOWN OF CULPEPER, 400 S MAIN ST STE 105, CULPEPER VA 22701-3146 |
| 20261860 | * | TOWN OF CULPEPER, VA, 400 S MAIN ST STE 100, CULPEPER VA 22701-3146 |
| 20261861 | *+ | TOWN OF DANVERS, 1 SYLVAN ST, DANVERS MA 01923-2700 |
| 20261862 | * | TOWN OF DANVERS, BOARD OF HEALTH TOWN HALL, DANVERS MA 01923 |

| | | |
|---|---|---|
| 20261863 | * | TOWN OF DANVERS, COLLECTOR OF TAXES, 1 SYLVAN STREET, DANVERS MA 01923-2700 |
| 20261864 | * | TOWN OF DANVERS, MA-ELECTRIC DIVISION, PO BOX 3337, DPW BUSINESS DIVISION, DANVERS MA 01923-0837 |
| 20261865 | * | TOWN OF DEDHAM, PO BOX 306, DEDHAM MA 02027-0306 |
| 20261867 | * | TOWN OF DENNIS, 685 ROUTE 134, SOUTH DENNIS MA 02660-3056 |
| 20261866 | * | TOWN OF DENNIS, TREASURER/COLLECTOR, PO BOX 1019, MEDFORD MA 02155-0011 |
| 20261868 | *+ | TOWN OF DENNIS HEALTH DEPARTMENT, 685 ROUTE 134, SOUTH DENNIS MA 02660-3056 |
| 20253107 | * | TOWN OF DENNIS HEALTH DEPT, 685 ROUTE 134, SOUTH DENNIS MA 02660-3056 |
| 20261869 | * | TOWN OF DENNIS HEALTH DEPT, 685 ROUTE 134, SOUTH DENNIS MA 02660-3056 |
| 20261870 | * | TOWN OF DERRY HEALTH DEPT, ROBERT MACKEY, 14 MANNING ST, DERRY NH 03038-3208 |
| 20261871 | *+ | TOWN OF DERRY, NH, 14 MANNING ST, DERRY NH 03038-3208 |
| 20261872 | * | TOWN OF DUDLEY, C/O ORA FINN, 71 W MAIN ST, DUDLEY MA 01571-3264 |
| 20261873 | *+ | TOWN OF DUDLEY, TAX COLLECTOR, C/O PERSONAL PROPERTY TAX, 71 W MAIN ST, DUDLEY MA 01571-3340 |
| 20261874 | *+ | TOWN OF EAST HARTFORD, 740 MAIN STREET, EAST HARTFORD CT 06108-3140 |
| 20261875 | *P++ | TOWN OF EAST HAVEN TAX DEPARTMENT, 250 MAIN STREET, EAST HAVEN CT 06512-3004, address filed with court:, TOWN OF EAST HAVEN TAX DEPARTMENT, 250 MAIN ST., EAST HAVEN CT 06512 |
| 20261876 | * | TOWN OF ELKIN TAX COLLECTOR, PO BOX 857, ELKIN NC 28621-0857 |
| 20261877 | *+ | TOWN OF ELKIN, NC, P.O. BOX 857, ELKIN NC 28621-0857 |
| 20261878 | * | TOWN OF ELKTON, C/O FINANCE DIRECTOR, PO BOX 157, ELKTON MD 21922-0157 |
| 20261879 | * | TOWN OF FAIRHAVEN, 40 CENTER STREET, FAIRHAVEN MA 02719-2973 |
| 20261880 | *+ | TOWN OF FAIRHAVEN, MA, 40 CENTER ST, FAIRHAVEN MA 02719-2986 |
| 20261881 | *P++ | TOWN OF FARMINGTON, ATTN TREASURER, 153 FARMINGTON FALLS RD, FARMINGTON ME 04938-1796, address filed with court:, TOWN OF FARMINGTON, ATTN: TAMMY BUREAU, 153 FARMINGTON FALLS ROAD, FARMINGTON ME 04938 |
| 20261882 | *P++ | TOWN OF FARMINGTON, ATTN TREASURER, 153 FARMINGTON FALLS RD, FARMINGTON ME 04938-1796, address filed with court:, TOWN OF FARMINGTON, C/O PERSONAL PROPERTY TAX, 153 FARMINGTON FALLS RD, FARMINGTON ME 04938-6403 |
| 20261883 | * | TOWN OF FOREST CITY, PO BOX 728, FOREST CITY NC 28043-0728 |
| 20261885 | * | TOWN OF FRANKLIN, C/O PERSONAL PROPERTY TAX, PO BOX 1479, FRANKLIN NC 28744-1479 |
| 20261884 | *+ | TOWN OF FRANKLIN, BOARD OF HEALTH, 355 EAST CENTRAL ST, FRANKLIN MA 02038-2096 |
| 20253125 | *+ | TOWN OF FRANKLIN, PO BOX 1479, FRANKLIN NC 28744-1479 |
| 20261887 | *+ | TOWN OF FRANKLIN, PO BOX 1479, FRANKLIN NC 28744-1479 |
| 20261886 | * | TOWN OF FRANKLIN, PO BOX 1479, FRANKLIN NC 28744-1479 |
| 20261888 | * | TOWN OF FRANKLIN COLLECTOR OF TAXES, PO BOX 986, MEDFORD MA 02155-0010 |
| 20261889 | * | TOWN OF FRANKLIN NC, 188 W MAIN ST, FRANKLIN NC 28734-2949 |
| 20261890 | *+ | TOWN OF FRANKLIN, MA, 355 E CENTRAL ST, FRANKLIN MA 02038-2041 |
| 20261891 | *+ | TOWN OF FRANKLIN, NC, PO BOX 1479, FRANKLIN NC 28744-1479 |
| 20261894 | * | TOWN OF FRONT ROYAL, PO BOX 1560, FRONT ROYAL VA 22630-0033 |
| 20261892 | *+ | TOWN OF FRONT ROYAL, 102 E. MAIN STREET, FRONT ROYAL VA 22630-3337 |
| 20261893 | *+ | TOWN OF FRONT ROYAL, DEPT OF PLANNING AND ZONINING, 102 EAST MAIN STREET, FRONT ROYAL VA 22630-3337 |
| 20261895 | *+ | TOWN OF FRONT ROYAL, VA, P.O. BOX 1560, FRONT ROYAL VA 22630-0033 |
| 20261896 | * | TOWN OF FUQUAY-VARINA, NC, 134 N MAIN ST, FUQUAY VARINA NC 27526-1934 |
| 20261897 | * | TOWN OF GARNER, 900 SEVENTH AVE, GARNER NC 27529-3796 |
| 20261898 | * | TOWN OF GILBERT, DEVELOPMENT SERVICES, 90 E CIVIC CENTER DR, GILBERT AZ 85296-3463 |
| 20261899 | * | TOWN OF GILBERT, AZ, ATTN: UTILITY DEPARTMENT, PO BOX 52653, PHOENIX AZ 85072-2653 |
| 20261900 | * | TOWN OF GILBERT, AZ, PO BOX 52653, ATTN: UTILITY DEPARTMENT, PHOENIX AZ 85072-2653 |
| 20261901 | *+ | TOWN OF GREENEVILLE, TN, 200 NORTH COLLEGE STREET, GREENEVILLE TN 37745-6008 |
| 20261902 | *+ | TOWN OF GREENPORT..., 600 TOWN HALL DR, HUDSON NY 12534-1296 |
| 20261903 | * | TOWN OF GREENVILLE, 200 N COLLEGE ST, GREENEVILLE TN 37745-6008 |
| 20261905 | * | TOWN OF HENRIETTA, OFFICE OF THE FIRE MARSHALL, PO BOX 999, HENRIETTA NY 14467-0999 |
| 20261904 | * | TOWN OF HENRIETTA, OFFICE OF BUILDING AND FIRE PREV., 475 CALKINS RD, HENRIETTA NY 14467 |
| 20261906 | * | TOWN OF HERNDON, REVENUE DIVISION, PO BOX 427, HERNDON VA 20172-0427 |
| 20261907 | * | TOWN OF IOWA, PO BOX 505, IOWA LA 70647-0505 |
| 20261908 | *+ | TOWN OF IRONDEQUOIT, C/O IRONDEQUIOIT FIRE MARSHAL, 1280 TITUS AVE, ROCHESTER NY 14617-4192 |
| 20261909 | * | TOWN OF JEFFERSON, 302 E MAIN STREET, JEFFERSON NC 28640-0001 |
| 20261910 | *+ | TOWN OF JEFFERSON, 302 E MAIN STREET, PO BOX 67, JEFFERSON NC 28640-0067 |
| 20261911 | *+ | TOWN OF JEFFERSON, NC, P.O. BOX 67, WATER DEPARTMENT, JEFFERSON NC 28640-0067 |
| 20261912 | * | TOWN OF KITTERY, PO BOX 808, KITTERY ME 03904-0808 |
| 20261913 | * | TOWN OF KNIGHTDALE, 950 STEEPLE SQUARE COURT, KNIGHTDALE NC 27545-7655 |
| 20261914 | * | TOWN OF LEESBURG, FARU, PO BOX 3232, LEESBURG VA 20177-8102 |
| 20261915 | * | TOWN OF LEESBURG VIRGINIA, 25 W MARKET STREET, LEESBURG VA 20176-2901 |
| 20261916 | * | TOWN OF LEESBURG, VA, P.O. BOX 9000, LEESBURG VA 20177-0900 |
| 20261917 | *P++ | TOWN OF LEXINGTON, PO BOX 397, LEXINGTON SC 29071-0397, address filed with court:, TOWN OF LEXINGTON, 111 MAIDEN LANE, LEXINGTON SC 29071-0347 |

| 20261918 | *+ | TOWN OF LEXINGTON, SC, P.O. BOX 397, LEXINGTON SC 29071-0397 |
| 20261919 | *+ | TOWN OF LOCKPORT, NY, 6560 DYSINGER ROAD, LOCKPORT NY 14094-7970 |
| 20261920 | * | TOWN OF MANCHESTER, PO BOX 191, MANCHESTER CT 06045-0191 |
| 20261921 | * | TOWN OF MANCHESTER, CT, PO BOX 847989, BOSTON MA 02284-7989 |
| 20261922 | * | TOWN OF MARANA, BUSINESS LICENSES, 11555 W CIVIC CENTER DR BLDG A3, MARANA AZ 85653-7006 |
| 20261923 | *+ | TOWN OF MASSENA ELECTRIC DEPARTMENT, JEFFREY MATTHEW DOBBINS, 71 EAST HATFIELD ST., MASSENA NY 13662-2607 |
| 20261924 | *+ | TOWN OF MASSENA ELECTRIC DEPARTMENT, P.O. BOX 209, MASSENA NY 13662-0209 |
| 20261925 | * | TOWN OF MASSENA ELECTRIC DEPARTMENT, NY, P.O. BOX 209, MASSENA NY 13662-0209 |
| 20261927 | * | TOWN OF MATTHEWS, FALSE ALARM UNIT, 1201 CREWS RD, MATTHEWS NC 28105-7581 |
| 20261926 | * | TOWN OF MATTHEWS, 232 MATTHEWS STATION ST, MATTHEWS NC 28105-6713 |
| 20261928 | *+ | TOWN OF MERRILLVILLE PLANNING & BUILDING DEPT., 7820 BROADWAY AVE, MERRILLVILLE IN 46410-5561 |
| 20261929 | *+ | TOWN OF MILFORD, BOARD OF HEALTH, 52 MAIN STREET, MILFORD MA 01757-2680 |
| 20261930 | * | TOWN OF MILFORD TAX COLLECTOR, PO BOX 814, READING MA 01867-0406 |
| 20261931 | * | TOWN OF MOCKSVILLE, 171 S CLEMENT STREET, MOCKSVILLE NC 27028-2335 |
| 20261932 | * | TOWN OF MOCKSVILLE, NC, PO BOX 890773, CHARLOTTE NC 28289-0773 |
| 20261933 | * | TOWN OF MONCKS CORNER, PO BOX 700, MONCKS CORNER SC 29461-0700 |
| 20261934 | *+ | TOWN OF MOORESVILLE, NC/602113, PO BOX 602113, WATER DEPARTMENT, CHARLOTTE NC 28260-2113 |
| 20261935 | *+ | TOWN OF MOREHEAD CITY, 1100 BRIDGES STREET, MOREHEAD CITY NC 28557-3754 |
| 20261936 | * | TOWN OF MOREHEAD CITY, NC, 1100 BRIDGES STREET, MOREHEAD CITY NC 28557-3754 |
| 20261938 | * | TOWN OF MORRISTOWN, TOWN CLERK, PO BOX 748, MORRISVILLE VT 05661-0748 |
| 20261937 | *+ | TOWN OF MORRISTOWN, PO BOX 748, MORRISVILLE VT 05661-0748 |
| 20261940 | * | TOWN OF MURPHY, PO BOX 130, MURPHY NC 28906-0130 |
| 20261939 | *+ | TOWN OF MURPHY, 5 WOFFORD STREET, MURPHY NC 28906-2935 |
| 20261941 | * | TOWN OF NEW MILFORD, C/O PERSONAL PROPERTY TAX, PO BOX 150416, HARTFORD CT 06115-0416 |
| 20261942 | *+ | TOWN OF NEWBURGH, 21 HUDSON VALLEY PRO PLAZA, NEWBURGH NY 12550-3150 |
| 20261943 | * | TOWN OF NIAGARA, 7105 LOCKPORT RD, NIAGARA FALLS NY 14305-3598 |
| 20261944 | * | TOWN OF NIAGARA TOWN CLERK, 7105 LOCKPORT RD, NIAGARA FALLS NY 14305-3526 |
| 20261945 | * | TOWN OF NIAGARA, NY, 7105 LOCKPORT ROAD, NIAGARA FALLS NY 14305-3526 |
| 20261946 | * | TOWN OF ORANGE, 617 ORANGE CENTER RD, ORANGE CT 06477-2499 |
| 20261947 | *+ | TOWN OF ORO VALLEY, 11000 N LA CANADA DR, ORO VALLEY AZ 85737-7015 |
| 20261948 | * | TOWN OF PARADISE, 5555 SKYWAY, PARADISE CA 95969-4931 |
| 20261949 | * | TOWN OF PARKER, PO BOX 5602, DENVER CO 80217-5602 |
| 20261950 | *+ | TOWN OF PAYSON, 303 N BEELINE HWY, PAYSON AZ 85541-4399 |
| 20261951 | * | TOWN OF PLAISTOW, INSPECTORS OFFICE, 145 MAIN ST STE 1, PLAISTOW NH 03865-3051 |
| 20261955 | *+ | TOWN OF PLYMOUTH, TOWN CLERKS OFFICE, 26 COURT STREET, PLYMOUTH MA 02360-3365 |
| 20261954 | * | TOWN OF PLYMOUTH, SEALER OF WEIGHTS AND MEASURES, 26 COURT STREET, PLYMOUTH MA 02360-3365 |
| 20261953 | *+ | TOWN OF PLYMOUTH, 26 COURT STREET, PLYMOUTH MA 02360-3365 |
| 20261952 | * | TOWN OF PLYMOUTH, TAX COLLECTOR, PO BOX 844083, BOSTON MA 02284-4083 |
| 20261956 | * | TOWN OF PLYMOUTH BOARD OF HEALTH, 11 LINCOLN ST, PLYMOUTH MA 02360-3325 |
| 20261957 | *+ | TOWN OF PLYMOUTH, MA, 26 COURT ST, PLYMOUTH MA 02360-3365 |
| 20261958 | * | TOWN OF PUTNAM, 126 CHURCH ST, PUTNAM CT 06260-1831 |
| 20261959 | * | TOWN OF RAYNHAM, C/O PERSONAL PROPERTY TAX, PO BOX 550, RAYNHAM CENTER MA 02768-0550 |
| 20261960 | * | TOWN OF RICHLANDS, 200 WASHINGTON SQ, RICHLANDS VA 24641-2441 |
| 20261961 | *+ | TOWN OF RICHLANDS, VA, 200 WASHINGTON ST, RICHLANDS VA 24641-2441 |
| 20261962 | * | TOWN OF RISING SUN, PO BOX 456, RISING SUN MD 21911-0456 |
| 20261963 | * | TOWN OF RISING SUN, MD, P.O. BOX 456, RISING SUN MD 21911-0456 |
| 20261964 | *+ | TOWN OF RIVERHEAD, POLICE DEPARTMENT FALSE ALARMS, 210 HOWELL AVE, RIVERHEAD NY 11901-2543 |
| 20261967 | * | TOWN OF RUTLAND TREASURER, C/O CITY TREASURER, 181 BUSINESS ROUTE 4, CENTER RUTLAND VT 05736-9732 |
| 20261968 | * | TOWN OF SCHERERVILLE, CLERK TREASURER, 10 EAST JOILET ST, SCHERERVILLE IN 46375-2011 |
| 20261969 | *+ | TOWN OF SCHERERVILLE, IN, 10 EAST JOLIET ST, SCHERERVILLE IN 46375-2011 |
| 20261970 | * | TOWN OF SCHEREVILLE, 10 E JOLIET ST, SCHERERVILLE IN 46375-2011 |
| 20261975 | *+ | TOWN OF SEEKONK, OFFICE OF TREASURER/COLLECTOR, 100 PECK ST, SEEKONK MA 02771-5116 |
| 20261971 | * | TOWN OF SEEKONK, PO BOX 504, MEDFORD MA 02155-0006 |
| 20253211 | *+ | TOWN OF SEEKONK, 100 PECK ST, SEEKONK MA 02771-5199 |
| 20253212 | *+ | TOWN OF SEEKONK, 100 PECK ST, SEEKONK MA 02771-5199 |
| 20261973 | *+ | TOWN OF SEEKONK, 100 PECK ST, SEEKONK MA 02771-5199 |
| 20261974 | *+ | TOWN OF SEEKONK, 100 PECK ST, SEEKONK MA 02771-5199 |
| 20261972 | * | TOWN OF SEEKONK, 100 PECK ST, SEEKONK MA 02771-5199 |
| 20261976 | *+ | TOWN OF SEEKONK, SEEKONK FIRE DEPT, 500 TAUNTON AVE, SEEKONK MA 02771-3112 |
| 20261977 | * | TOWN OF SELMA, NC, 114 NORTH RAIFORD STREET, SELMA NC 27576-2833 |
| 20261980 | * | TOWN OF SHALLOTTE, WI NORRIS JR., FINANCE DIRECTOR, 106 CHEERS ST, SHALLOTTE NC 28470 |

| | | |
|---|---|---|
| 20253217 | *+ | TOWN OF SHALLOTTE, PO BOX 2287, SHALLOTTE NC 28459-2287 |
| 20261979 | *+ | TOWN OF SHALLOTTE, PO BOX 2287, SHALLOTTE NC 28459-2287 |
| 20261978 | * | TOWN OF SHALLOTTE, PO BOX 2287, SHALLOTTE NC 28459-2287 |
| 20261981 | *+ | TOWN OF SHALLOTTE, NC, P.O. BOX 2287, WATER & SEWER DEPARTMENT, SHALLOTTE NC 28459-2287 |
| 20261982 | * | TOWN OF SMYRNA, 315 S LOWRY ST, SMYRNA TN 37167-3435 |
| 20261983 | *P++ | TOWN OF SPEEDWAY, 1450 N LYNHURST DR, INDIANAPOLIS IN 46224-6407, address filed with court:, TOWN OF SPEEDWAY, 1450 N LYNHURST DR, SPEEDWAY IN 46224-6407 |
| 20261984 | *P++ | TOWN OF SPEEDWAY, 1450 N LYNHURST DR, INDIANAPOLIS IN 46224-6407, address filed with court:, TOWN OF SPEEDWAY, ORDINANCE VIOLATIONS BUREAU, 1450 N LYNHURST DR, SPEEDWAY IN 46224 |
| 20261985 | * | TOWN OF SPINDALE, PO BOX 186, SPINDALE NC 28160-0186 |
| 20261986 | * | TOWN OF SPRING LAKE, BUSINESS LICENSE, PO BOX 617, SPRING LAKE NC 28390-0617 |
| 20261987 | * | TOWN OF SUMMERVILLE, 200 S MAIN ST, SUMMERVILLE SC 29483-6010 |
| 20261989 | *+ | TOWN OF SWANSEA, 81 MAIN ST TOWN HALL, SWANSEA MA 02777-4699 |
| 20261990 | * | TOWN OF SWANSEA, BD OF HEALTH, 68 STEVENS RD, SWANSEA MA 02777-4706 |
| 20261991 | *+ | TOWN OF SWANSEA, TOWN CLERK, 81 MAIN ST TOWN HALL, SWANSEA MA 02777-4699 |
| 20261988 | * | TOWN OF SWANSEA, PO BOX 150490, HARTFORD CT 06115-0490 |
| 20261992 | * | TOWN OF SWEDEN, 189 STATE STREET, BROCKPORT NY 14420 |
| 20261993 | *P++ | TOWN OF ULSTER, 1 TOWN HALL DRIVE, LAKE KATRINE NY 12449-5246, address filed with court:, TOWN OF ULSTER, ULSTER COUNTY SHERIFFS OFFICE, 1 TOWN HALL DRIVE, LAKE KATRINE NY 12449 |
| 20261994 | *+ | TOWN OF ULSTER, NY, 1 TOWN HALL DRIVE, WATER AND SEWER DISTRICTS, LAKE KATRINE NY 12449-5246 |
| 20261995 | *+ | TOWN OF VESTAL, 133 FRONT ST, VESTAL NY 13850-1579 |
| 20261996 | *+ | TOWN OF VESTAL, NY - UTILITY FUND, 701 VESTAL PKWY WEST, VESTAL NY 13850-1497 |
| 20261997 | *+ | TOWN OF WAKE FOREST, INC, 301 S BROOKS ST, WAKE FOREST NC 27587-2901 |
| 20261998 | *+ | TOWN OF WAKE FOREST, NC, 301 S BROOKS ST, WAKE FOREST NC 27587-2901 |
| 20261999 | *+ | TOWN OF WALLKILL, NY, PO BOX 6705, SOUTHEASTERN PA 19398-6705 |
| 20262001 | * | TOWN OF WAYNESVILLE, TAX COLLECTOR, 16 SOUTH MAIN ST, WAYNESVILLE NC 28786-6701 |
| 20262000 | * | TOWN OF WAYNESVILLE, C/O PERSONAL PROPERTY TAX, PO BOX 100, WAYNESVILLE NC 28786-0100 |
| 20262002 | *+ | TOWN OF WAYNESVILLE, NC, P.O. BOX 100, LIGHT & WATER DEPARTMENT, WAYNESVILLE NC 28786-0100 |
| 20262003 | * | TOWN OF WEAVERVILLE, PO BOX 338, WEAVERVILLE NC 28787-0338 |
| 20262004 | *+ | TOWN OF WEAVERVILLE, NC, P.O. BOX 338, WEAVERVILLE NC 28787-0338 |
| 20262005 | *+ | TOWN OF WEBSTER, PO BOX 763, READING MA 01867-0416 |
| 20262006 | * | TOWN OF WEBSTER MASSACHUSETTS, DEPT OF PUBLIC HEALTH, 350 MAIN STREET, WEBER MA 01570-2292 |
| 20262007 | * | TOWN OF WEST BRIDGEWATER, 510 NORTH ST, BRIDGEWATER MA 02324-1222 |
| 20262008 | *+ | TOWN OF WEST SPRINGFIELD, 26 CENTRAL ST STE 9, WEST SPRINGFIELD MA 01089-2753 |
| 20262009 | * | TOWN OF WESTBROOK, TAX COLLECTOR, PO BOX G, WESTBROOK CT 06498 |
| 20262010 | * | TOWN OF WILKESBORO, PO BOX 1056, WILKESBORO NC 28697-1056 |
| 20262011 | *+ | TOWN OF WILKESBORO, NC, P.O. BOX 1056, WILKESBORO NC 28697-1056 |
| 20262012 | * | TOWN OF WISE, 501 W MAIN ST PO BOX 1100, WISE VA 24293-1100 |
| 20262013 | * | TOWN OF WISE, 501 WEST MAIN STREET PO BOX 1100, WISE VA 24293-1100 |
| 20262014 | *+ | TOWN OF WISE, VA, P.O. BOX 1100, WISE VA 24293-1100 |
| 20262015 | * | TOWN OF YUCA VALLEY, 57090 TWENTYNINE PALMS HWY, YUCCA VALLEY CA 92284 |
| 20262016 | * | TOWN OF YUCCA VALLEY, 57090 29 PALMS HIGHWAY, YUCCA VALLEY CA 92284-2932 |
| 20262017 | * | TOWN SQUARE L.P., C/O JASON GRIMMETT - REAL ESTATE, 1630 TOWN SQUARE, P.O. BOX 996, CULLMAN AL 35056-0996 |
| 20262018 | * | TOWN SQUARE L.P., CO TOMHAMMAN, PO BOX 996, CULLMAN AL 35056-0996 |
| 20262019 | * | TOWN SQUARE L.P., PO BOX 996, CULLMAN AL 35056-0996 |
| 20262020 | *+ | TOWN WEST REALTY, INC., HORVATH, TOBY, 555 E. RIVER RD., SUITE 201, TUCSON AZ 85704-5843 |
| 20262021 | * | TOWNE CENTER INVESTMENTS LLC, 696 NE 125TH ST, NORTH MIAMI FL 33161-5546 |
| 20262022 | *+ | TOWNE CENTER INVESTMENTS, LLC, C/O GLENN L. WIDOM, P.A., 696 NE 125 STREER, NORTH MIAMI FL 33161-5546 |
| 20262023 | *+ | TOWNLEY INC, 10 WEST 33RD STREET, NEW YORK NY 10001-3306 |
| 20262024 | *+ | TOWNLEY INC, TOWNLEY INC, 10 WEST 33RD STREET, NEW YORK NY 10001-3306 |
| 20262031 | *+ | TOWNLEY, INC., C/O BIELLI & KLAUDER, LLC, DAVID M. KLAUDER, 1204 N. KING STREET, WILMINGTON DE 19801-3218 |
| 20262027 | *+ | TOWNLEY, INC., WILK AUSLANDER LLP, C/O ERIC SNYDER, 825 EIGHTH AVENUE SUITE 2900, NEW YORK NY 10019-0631 |
| 20262028 | *+ | TOWNLEY, INC., ATTN: DAVID M. KLAUDER, C/O BIELLI & KLAUDER, LLC, 1204 N. KING STREET, WILMINGTON DE 19801-3218 |
| 20262025 | *+ | TOWNLEY, INC., 10 W. 33RD STREET, SUITE 418, NEW YORK NY 10001-3324 |
| 20262026 | *+ | TOWNLEY, INC., 10 WEST 33RD STREET, SUITE 418, NEW YORK NY 10001-3324 |
| 20262029 | *+ | TOWNLEY, INC., BIELLI & KLAUDER, LLC, 1204 N. KING STREET, WILMINGTON DE 19801-3218 |
| 20262030 | *+ | TOWNLEY, INC., C/O BIELLI & KLAUDER, LLC, 1204 N. KING STREET, WILMINGTON DE 19801-3218 |
| 20262032 | * | TOWNSHIP F BARNEGAT, 900 WEST BAY AVE, BARNEGAT NJ 08005-1298 |
| 20262033 | *+ | TOWNSHIP OF ALPENA, MI, 4385 US 23 NORTH, ALPENA MI 49707-7969 |
| 20262034 | * | TOWNSHIP OF ASTON, C/O MRRS, LLC, PO BOX 1391, MEDIA PA 19063-8391 |

| 20262036 | * | TOWNSHIP OF BRICK, MUNICIPAL CLERK, 401 CHAMBERSBRIDGE RD, BRICK NJ 08723-2898 |
| 20262035 | * | TOWNSHIP OF BRICK, 401 CHAMBERS BRIDGE RD., BRICK NJ 08723-2807 |
| 20262037 | * | TOWNSHIP OF EAST BRUNSWICK, 1 CIVIC CENTER DRIVE, EAST BRUNSWICK NJ 08816-3548 |
| 20262038 | *+ | TOWNSHIP OF EDGEWATER PARK, BOARD OF HEALTH, 400 DELANCO ROAD, EDGEWATER PARK NJ 08010-2400 |
| 20262040 | *+ | TOWNSHIP OF FALLS, MARY JO WESTERHOLD, 188 LINCOLN HIGHWAY SUITE 100, FAIRLESS HILLS PA 19030-1017 |
| 20262039 | * | TOWNSHIP OF FALLS, 188 LINCOLN HWY STE 100, FAIRLESS HILLS PA 19030-1017 |
| 20262041 | *+ | TOWNSHIP OF FALLS AUTHORITY, 557 LINCOLN HWY, FAIRLESS HILLS PA 19030-1401 |
| 20262043 | * | TOWNSHIP OF FREEHOLD, CONSTRUCTIO DEPT, ATTN SIGN RENEWAL, 1 MUNICIPAL PLAZA, FREEHOLD NJ 07728-3064 |
| 20262042 | *+ | TOWNSHIP OF FREEHOLD, 1 MUNICIPAL PLAZA, FREEHOLD NJ 07728-3099 |
| 20262044 | *+ | TOWNSHIP OF GLOUCESTER, C/O TOWNSHIP OF GLOUCESTER, 1261 CHEWS LANDING RD, LAUREL SPRINGS NJ 08021-2898 |
| 20262045 | *+ | TOWNSHIP OF GREENWICH SEWER DEPARTMENT, 321 GREENWICH STREET, SEWER UTILITY, STEWARTSVILLE NJ 08886-2021 |
| 20262046 | * | TOWNSHIP OF LAPATCONG, 232 S 3RD ST, PHILLIPSBURG NJ 08865-1898 |
| 20262047 | * | TOWNSHIP OF LIVINGSTON, C/O DEPT OF HEALTH, WELFARE AND H, 204 HILLSIDE AVE, LIVINGSTON NJ 07039-3646 |
| 20262048 | * | TOWNSHIP OF LOWER, CAUDIA, 2600 BAYSHORE RD, VILLAS NJ 08251-1300 |
| 20262049 | * | TOWNSHIP OF LUMBERTON, 35 MUNICIPAL DR, LUMBERTON NJ 08048-4516 |
| 20262050 | *+ | TOWNSHIP OF MIDDLE POLICE ALARM, PO BOX 141058, IRVING TX 75014-1058 |
| 20262051 | * | TOWNSHIP OF MIDDLETOWN, HEALTH DEPARTMENT, 1 KINGS HIGHWAY, MIDDLETOWN NJ 07748-2594 |
| 20262052 | * | TOWNSHIP OF NORTH BERGEN, 4233 KENNEDY BLVD, NORTH BERGEN NJ 07047-2779 |
| 20262053 | *+ | TOWNSHIP OF OCEAN, C/O BUSINESS LICENSING, 399 MONMOUTH RD, OAKHURST NJ 07755-1589 |
| 20262054 | *+ | TOWNSHIP OF OCEAN POLICE DEPT, FALSE ALARM REDUCTION PROGRAM, 399 MONMOUTH RD, OAKHURST NJ 07755-1550 |
| 20262055 | * | TOWNSHIP OF OCEAN UTILITIES, NJ, 50 RAILROAD AVE, WARETOWN NJ 08758-2731 |
| 20262056 | * | TOWNSHIP OF SPRINGFIELD, 100 MOUNTAIN AVE, SPRINGFIELD NJ 07081-1785 |
| 20262057 | *+ | TOWNSHIP OF TOMS RIVER, FALSE ALARM REDUCTION PROGRAM, PO BOX 142976.., IRVING TX 75014-2976 |
| 20262058 | *+ | TOWNSHIP OF UNION DEPT OF HEALTH, 1976 MORRIS AVE, UNION NJ 07083-3579 |
| 20262059 | * | TOWNSHIP OF WHITEHALL, 3221 MACARTHUR RD, WHITEHALL PA 18052-2921 |
| 20262060 | * | TOWNSHIP OF WOODBRIDGE, C/O DEPT OF HEALTH AND HUMAN SERV, 2 GEORGE FREDERICK PLAZA, WOODBRIDGE NJ 07095-2556 |
| 20262061 | *+ | TOY WONDERS INC, TOY WONDERS INC, 135 W COMMERCIAL AVE, MOONACHIE NJ 07074-1704 |
| 20262062 | * | TOYMONSTER INTERNATIONAL LIMITED, TOYMONSTER INTERNATIONAL LIMITED, 401, NO 12-2, SHANGHAI, CHINA |
| 20262063 | * | TOYOTA MATERIAL HANDLING OHIO INC, PO BOX 734557, CHICAGO IL 60673-4557 |
| 20262064 | * | TOYSMITH, TOY INVESTMENTS INC, 3101 E VALLEY HWY E, SUMNER WA 98390-9510 |
| 20262065 | * | TPC HOLDINGS INC, LEWISTON TRIBUNE, PO BOX 957, LEWISTON ID 83501-0957 |
| 20262067 | *+ | TPI CASSINELLI MANAGER LLC, C/O TARANTINO PROPERTIES INC, 7887 SAN FELIPE, STE 237, HOUSTON TX 77063-1621 |
| 20262066 | * | TPI CASSINELLI MANAGER LLC, 7887 SAN FELIPE STE 237, HOUSTON TX 77063-1621 |
| 20262068 | * | TPI MARKETING LLC, 14985 HILTON DRIVE, FONTANA CA 92336-2082 |
| 20262069 | * | TRA SERV, BLEDSOE TRANSPORT INC, 5211 KRIEGER COURT, COLUMBUS OH 43228-3652 |
| 20262070 | *+ | TRACE3, 7505 IRVINE CENTER DRIVE, SUITE 100, IRVINE CA 92618-3078 |
| 20253311 | * | TRACE3 LLC, PO BOX 847467, LOS ANGELES CA 90084-7467 |
| 20262072 | * | TRACE3 LLC, PO BOX 847467, LOS ANGELES CA 90084-7467 |
| 20262073 | * | TRACE3 LLC, PO BOX 847467, LOS ANGELES CA 90084-7467 |
| 20262071 | * | TRACE3 LLC, ESCAPE VELOCITY HOLDINGS INC, PO BOX 847467, LOS ANGELES CA 90084-7467 |
| 20253315 | *+ | TRACE3, LLC, PO BOX 847467, LOS ANGELES CA 90084-7467 |
| 20262077 | *+ | TRACE3, LLC, PO BOX 847467, LOS ANGELES CA 90084-7467 |
| 20262076 | *+ | TRACE3, LLC, ATTN: JUSTIN FISHER-SHORT, 7505 IRVINE CENTER DR, STE 100, IRVINE CA 92618-3078 |
| 20253313 | *+ | TRACE3, LLC, 7505 IRVINE CENTER DRIVE, SUITE 100, IRVINE CA 92618-3078 |
| 20262075 | *+ | TRACE3, LLC, 7505 IRVINE CENTER DRIVE, SUITE 100, IRVINE CA 92618-3078 |
| 20262074 | *+ | TRACE3, LLC, 4601 DTC, BLVD #400, DENVER CO 80237-2575 |
| 20262078 | *+ | TRACIE MORALES, 1833 JERRON PLACE, SACRAMENTO CA 95825-1102 |
| 20262080 | * | TRADE LINES, PAXTON MEDIA GR, C/O PAXTON MEDIA GROUP, PO BOX 1960, PADUCAH KY 42002-1960 |
| 20262081 | *+ | TRADE LINES INC, 660 MONTROSE AVE, SOUTH PLAINFIELD NJ 07080-2602 |
| 20253320 | * | TRADE LINES INC, 660 MONTROSE AVE, SOUTH PLAINFIELD NJ 07080-2602 |
| 20253321 | * | TRADE LINES INC, 660 MONTROSE AVE, SOUTH PLAINFIELD NJ 07080-2602 |
| 20262082 | * | TRADE LINES INC, 660 MONTROSE AVE, SOUTH PLAINFIELD NJ 07080-2602 |
| 20262083 | * | TRADE LINES INC, 660 MONTROSE AVE, SOUTH PLAINFIELD NJ 07080-2602 |
| 20262084 | * | TRADE LINES INC, TRADE LINES INC, 660 MONTROSE AVE, SOUTH PLAINFIELD NJ 07080-2602 |
| 20262085 | * | TRADE PRODUCT FACTORING, ROOM 1404-06 TUNG YING BG, TST KOWLOON, CHINA |
| 20262086 | * | TRADEMARK INDUSTRIES INC, CYRIL BRENMAN, 380 MARKLAND ST, MARKHAM ON L6C 1T6, CANADA |

| 20262087 | *+ | TRADEWATER, 1411 W CARROLL AVE, SUITE N, CHICAGO IL 60607-1105 |
| 20262088 | *+ | TRADEWATER LLC, 1411 W CARROLL UNIT N, CHICAGO IL 60607-1105 |
| 20262089 | * | TRADEWIND SPECIAL FINANCE LLC, NEW YORK BRANCH, 225 LIBERTY STREE, NEW YORK NY 10281-1050 |
| 20262090 | * | TRAILER FLEET INTERNATIONAL, PO BOX 413, WAYNE PA 19087-0413 |
| 20253330 | * | TRAILER LEASING COMPANY INC, 2733 PICKETTVILLE RD, JACKSONVILLE FL 32220-2471 |
| 20262091 | * | TRAILER LEASING COMPANY INC, 2733 PICKETTVILLE RD, JACKSONVILLE FL 32220-2471 |
| 20262092 | * | TRAILER LEASING COMPANY INC, 2733 PICKETTVILLE RD, JACKSONVILLE FL 32220-2471 |
| 20262093 | *+ | TRAILER TRANSIT INC, 1130 E US HWY 20, PORTER IN 46304-4000 |
| 20262094 | * | TRAILRIDGE CENTER L.P., PO BOX 310429, DES MOINES IA 50331-0429 |
| 20262095 | *+ | TRAILRIDGE CENTER, L.P., C/O VARNUM/ARMSTRONG/DEETER, LLC, 11837 COLLEGE BLVD, OVERLAND PARK KS 66210-1314 |
| 20262096 | * | TRAMAR INC, PO BOX 2129, MONROE NC 28111-2129 |
| 20253336 | * | TRAMONTINA USA INC, 12955 WEST AIRPORT BLVD, SUGAR LAND TX 77478-6119 |
| 20262097 | * | TRAMONTINA USA INC, 12955 WEST AIRPORT BLVD, SUGAR LAND TX 77478-6119 |
| 20262098 | * | TRAMONTINA USA INC, 12955 WEST AIRPORT BLVD, SUGAR LAND TX 77478-6119 |
| 20262099 | * | TRAMONTINA USA INC, TRAMONTINA USA INC, 12955 WEST AIRPORT BLVD, SUGAR LAND TX 77478-6119 |
| 20262100 | *+ | TRAMONTINA USA, INC., 12955 W AIRPORT BLVD, SUGAR LAND TX 77478-6119 |
| 20262101 | * | TRANE US INC, PO BOX 845053, DALLAS TX 75284-5053 |
| 20262102 | * | TRANEL INC., LENNOX HILL STATION BUBIGLOT, PO BOX 263, EMERSON NJ 07630-0263 |
| 20262103 | * | TRANEL INC., PO BOX 263, EMERSON NJ 07630-0263 |
| 20262104 | *+ | TRANEL, INC., C/O ROSEN EQUITIES, LLC, 40 EAST 69TH STREET, FOURTH FLOOR, NEW YORK NY 10021-0569 |
| 20262105 | * | TRANSACTION TAX RESOURCES INC, 3850 NE THREE MILE LANE, MCMINNVILLE OR 97128-9402 |
| 20262106 | * | TRANSCORR LLC, 183 MCDONNELL BLVD, HAZELWOOD MO 63042-3101 |
| 20262107 | *+ | TRANSFIX INC, 11 PARK PLACE FLOOR 9, NEW YORK NY 10007-2865 |
| 20262108 | * | TRANSFORM OPERATING STORES LLC, TRANSFORM HOLDCO LLC, PO BOX 771612, CHICAGO IL 60677-1612 |
| 20262109 | * | TRANSITION PRODUCTS, 3040 RIVERSIDE DR STE 108, COLUMBUS OH 43221-2580 |
| 20262110 | * | TRANSITION PRODUCTS INC, 777 GOODALE BLVD STE 250, COLUMBUS OH 43212-3883 |
| 20253350 | *+ | TRANSITIONS RBG, LLC, 290 E MAIN ST, CANTON GA 30114-2709 |
| 20262112 | *+ | TRANSITIONS RBG, LLC, 290 E MAIN ST, CANTON GA 30114-2709 |
| 20262111 | * | TRANSITIONS RBG, LLC, 290 E MAIN ST, CANTON GA 30114-2709 |
| 20253352 | *+ | TRANSITIONS RGB, 290 E MAIN STREET, CANTON GA 30114-2709 |
| 20262113 | *+ | TRANSITIONS RGB, 290 E MAIN STREET, CANTON GA 30114-2709 |
| 20262114 | *+ | TRANSITIONS RGB, 290 E MAIN STREET, CANTON GA 30114-2709 |
| 20262115 | * | TRANSNATIONAL FOODS INC, 1110 BRICKELL AVE STE 808, MIAMI FL 33131-3138 |
| 20262116 | * | TRANSOLUTIONS LLC, PO BOX 936322, ATLANTA GA 31193-6322 |
| 20262117 | *+ | TRANSOLUTIONS, LLC, 200 REGENCY FOREST DRIVE, SUITE 110, CARY NC 27518-8695 |
| 20262118 | * | TRANSPLACE TEXAS LP, 3010 GAYLORD PARKWAY STE 200, FRISCO TX 75034-8679 |
| 20262119 | * | TRANSPORT CORP OF AMERICA INC, TRANSPORT AMERICA, 4868 PAYSPHERE CIRCLE, CHICAGO IL 60674-0048 |
| 20262120 | * | TRANSPORT DESIGNS INC, 3451 BURNSVILLE PKWY STE 130, BURNSVILLE MN 55337-4278 |
| 20262121 | *+ | TRANSPORT SECURITY INC, 820 SOUTH PINE STREET, WACONIA MN 55387-9538 |
| 20262122 | *+ | TRANSPORT SECURITY INC., 820 S PINE STREET, WACONIA MN 55387-9538 |
| 20262123 | *+ | TRANSPORT SERVICES INC, 10499 ROYALTON RD, CLEVELAND OH 44133-4432 |
| 20262124 | * | TRANSPORTATION CONCEPTS INC, 14561 MERRILL AVE, FONTANA CA 92335-4219 |
| 20262125 | * | TRANSPORTATION EQUIPMENT NETWORK, PO BOX 76100, CLEVELAND OH 44101-4755 |
| 20262126 | *+ | TRANSPORTATION ONE, TRANSPORTATION ONE LLC, PO BOX 10585, CHICAGO IL 60610-0585 |
| 20253366 | * | TRANSPORTATION RENTAL & SALES INC, 3531 SECOND ST S W, ALBUQUERQUE NM 87105-0326 |
| 20262127 | * | TRANSPORTATION RENTAL & SALES INC, 3531 SECOND ST S W, ALBUQUERQUE NM 87105-0326 |
| 20262128 | * | TRANSPORTATION RENTAL & SALES INC, 3531 SECOND ST S W, ALBUQUERQUE NM 87105-0326 |
| 20262132 | *+ | TRANSWORLD SYSTEMS INC, PO BOX 15110, WILMINGTON DE 19850-5110 |
| 20262131 | * | TRANSWORLD SYSTEMS INC, PO BOX 15109, WILMINGTON DE 19850-5109 |
| 20262130 | *+ | TRANSWORLD SYSTEMS INC, ATTN 417, PO BOX 15110, WILMINGTON DE 19850-5110 |
| 20262129 | * | TRANSWORLD SYSTEMS INC, PO BOX 979131, ST LOUIS MO 63197-9000 |
| 20262133 | *+ | TRAVEL LEADERS CORPORATE, LLC, 1633 BROADWAY FL 35, NEW YORK NY 10019-6899 |
| 20262134 | *+ | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA, PO BOX 2953, HARTFORD CT 06104-2953 |
| 20262135 | *+ | TRAVELERS PROPERTY CASUALTY, COMPANY OF AMERICA, 385 WASHINGTON ST, SAINT PAUL MN 55102-1309 |
| 20262136 | *+ | TRAVELERS PROPERTY CASUALTY CO OF AMERICA, PO BOX 660339, DALLAS TX 75266-0339 |
| 20262137 | *+ | TRAVELERS PROPERTY CASUALTY CO OF AMERICA, CHRISTA CONRAD TRAVELERS PROP & CAS CO, PO BOX 5076, HARTFORD CT 06102-5076 |
| 20262138 | * | TRAVELWAY GROUP INTERNATIONAL INC, 4600 BOIS FRANC, ST LAURENT QC H4S 1A7, CANADA |
| 20262139 | * | TRAVELWAY GROUP INTERNATIONAL INC, TRAVELWAY GROUP INTERNATIONAL INC, 4600 BOIS FRANC, ST LAURENT QC H4S 1A7, CANADA |
| 20262140 | * | TRAVIS CENTRAL APPRAISAL DISTRICT, P.O. BOX 149012, AUSTIN TX 78714-9012 |
| 20262143 | *+ | TRAVIS COUNTY, TRAVIS CTY. ATTY'S OFFICE JASON A STARKS, PO BOX 1748, AUSTIN TX 78767-1748 |

| 20262141 | *+ | TRAVIS COUNTY, ATTN: JASON A. STARKS, P.O. BOX 1748, AUSTIN TX 78767-1748 |
| 20262142 | *+ | TRAVIS COUNTY, C/O COUNTY ATTORNEY'S OFFICE, ATTN: JASON A. STARKS, PO BOX 1748, AUSTIN TX 78767-1748 |
| 20262144 | * | TRAVIS COUNTY DRO, PO BOX 1748, AUSTIN TX 78767-1748 |
| 20262145 | * | TRAVIS COUNTY TAX COLLECTOR, PO BOX 149328, AUSTIN TX 78714-9328 |
| 20262146 | *+ | TRAVIS COUNTY, TX CONSUMER PROTECTION AGENCY, 700 LAVACA ST, 5TH FLOOR, PO BOX 1748, AUSTIN TX 78767-1748 |
| 20262147 | *+ | TRAVIS HEAVENRIDGE, 3151 S STATE RD 3, HARTFORD CITY IN 47348-9777 |
| 20262148 | *+ | TRC MASTER FUND LLC AS TRANSF OF HYBRID APPAREL, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20262149 | *+ | TRC MASTER FUND LLC AS TRANSFEREE OF CVB INC, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20262150 | *+ | TRC MASTER FUND LLC AS TRANSFEREE OF SERTA INC, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20262151 | *+ | TRC MASTER FUND LLC AS TRSF OF ALL COURTESY INT'L, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20262152 | *+ | TRC MASTER FUND LLC AS TRSF OF FUSION FURN INC, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20262153 | *+ | TRC MASTER FUND LLC AS TRSF OF HYBRID PROMOTIONS, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20253393 | *+ | TRC MASTER FUND LLC TRSF OF BEST BRANDS CONS PROD, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20262154 | *+ | TRC MASTER FUND LLC TRSF OF BEST BRANDS CONS PROD, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20262155 | *+ | TRC MASTER FUND LLC TRSF OF BEST BRANDS CONS PROD, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20262156 | *+ | TRC MASTER FUND LLC TRSF OF HOME ESSENT BEYOND INC, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20262157 | *+ | TRC MASTER FUND LLC TRSF OF PACIFIC HOME & GARDEN, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20262158 | *+ | TRC MASTER FUND LLC TRSF OF SERTA SIMMONS BEDDING, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20262159 | *+ | TRC MASTER FUND LLC TRSF OF TOMS TOY INT'L. LTD, ATTN: TERREL ROSS, PO BOX 633, WOODMERE NY 11598-0633 |
| 20262162 | *+ | TREASURE CHEST ADVERTISING COMPANY, INC., P.O. BOX 950997, LAKE MARY FL 32795-0997 |
| 20262163 | * | TREASURE COAST NEWSPAPERS, SCRIPPS OPERATING LLC, PO BOX 1410, CHARLOTTE NC 28201-1410 |
| 20262164 | * | TREASURE OF PERRY COUNTY, 2219 PAYNE ST, TELL CITY IN 47586-2844 |
| 20262165 | * | TREASURER, PO BOX 15245, CHESAPEAKE VA 23328-5245 |
| 20262166 | * | TREASURER, PO BOX 975, NEWPORT NEWS VA 23607-0975 |
| 20262170 | * | TREASURER & TAX COLLECTOR, 11279 CENTER HWY, IRWIN PA 15642-5312 |
| 20262171 | * | TREASURER & TAX COLLECTOR, PO BOX 678002, PLACERVILLE CA 95667-8002 |
| 20262172 | * | TREASURER , STATE OF VERMONT, 1 NATIONAL LIFE DRIVE DAVIS 1, MONTPELIER VT 05620-3704 |
| 20262167 | * | TREASURER - CITY OF NORFOLK, PO BOX 749456, ATLANTA GA 30374-9456 |
| 20262168 | * | TREASURER - CITY OF NORFOLK, PO BOX 3215, NORFOLK VA 23514-3215 |
| 20262169 | * | TREASURER - SPOTSYLVANIA COUNTY, P.O. BOX 9000, SPOTSYLVANIA VA 22553-9000 |
| 20262173 | * | TREASURER CHESTERFIELD COUNTY, PO BOX 70, CHESTERFIELD VA 23832-0906 |
| 20262174 | * | TREASURER CITY OF BOWLING, PO BOX 1410, BOWLING GREEN KY 42102-1410 |
| 20262175 | * | TREASURER CITY OF CHARLOTTESVILLE, PO BOX 2854, CHARLOTTESVILLE VA 22902-2854 |
| 20262176 | * | TREASURER CITY OF COLONIAL HEIGHTS, PO BOX 3401, COLONIAL HEIGHTS VA 23834-9001 |
| 20262177 | * | TREASURER CITY OF HAWTHORNE, 4455 W 126TH ST STE A, HAWTHORNE CA 90250-4463 |
| 20262178 | * | TREASURER CITY OF JACKSON, 161 W MICHIGAN AVE, JACKSON MI 49201-1315 |
| 20262179 | * | TREASURER CITY OF JACKSON MI, 161 W MICHIGAN AVE, JACKSON MI 49201-1315 |
| 20262180 | * | TREASURER CITY OF LAPEER, 576 LIBERTY PARK, LAPEER MI 48446-2189 |
| 20262181 | * | TREASURER CITY OF MAYSVILLE, 216 BRIDGE ST, MAYSVILLE KY 41056-1297 |
| 20262182 | *+ | TREASURER CITY OF PORTSMOUTH, KAREN SUNNUCKS, 801 CRAWFORD ST, PORTSMOUTH VA 23704-3822 |
| 20262183 | * | TREASURER CITY OF ROANOKE, PO BOX 1451, ROANOKE VA 24007-1451 |
| 20262184 | *+ | TREASURER CITY OF SALEM, 114 N BROAD ST, SALEM VA 24153-3734 |
| 20262185 | * | TREASURER CITY OF SUFFOLK, PO BOX 1583, SUFFOLK VA 23439-1583 |
| 20262186 | * | TREASURER CITY OF VAN WERT, 515 E MAIN ST, VAN WERT OH 45891-1848 |
| 20262187 | * | TREASURER COLUMBIANA COUNTY, 105 S MARKET ST, LISBON OH 44432-1255 |
| 20262188 | * | TREASURER COSHOCTON COUNTY, COURTHOUSE ANNEX, COSHOCTON OH 43812 |
| 20262189 | * | TREASURER ECTOR COUNTY, 1010 E 8TH ST STE 600, ODESSA TX 79761-4634 |
| 20262190 | * | TREASURER FAUQUIER COUNTY, C/O LAURA BEACH, COLLECTOR, PO BOX 3490, WARRENTON VA 20188-8090 |
| 20262191 | *+ | TREASURER HART COUNTY, TAX ADMINISTRATION, PO BOX 247, MUNFORDVILLE KY 42765-0247 |
| 20262192 | * | TREASURER LAKE COUNTY, LAKE COUNTY GOVERN CENT, 2293 N MAIN ST, CROWN POINT IN 46307-1896 |
| 20262193 | * | TREASURER OF AMHERST COUNTY, PO BOX 719, AMHERST VA 24521-0719 |

| 20262194 | * | TREASURER OF BARTHOLOMEW, P O BOX 1986, COLUMBUS IN 47202-1986 |
| 20262196 | * | TREASURER OF CAMPBELL COUNTY, PO BOX 66, RUSTBURG VA 24588-0066 |
| 20262195 | * | TREASURER OF CAMPBELL COUNTY, C/O ROBIN F JEFFERSON, PO BOX 37, RUSTBURG VA 24588-0037 |
| 20262198 | * | TREASURER OF CASS COUNTY, 200 PARK AVE, LOGANSPORT IN 46947 |
| 20262197 | * | TREASURER OF CASS COUNTY, 200 COURT PARK AVE RM 104, LOGANSPORT IN 46947-3147 |
| 20262199 | *+ | TREASURER OF CHESTER COUNTY, BUREAU OF ENVIRONMENTAL HEALTH, 601 WESTTOWN RD STE 288, WEST CHESTER PA 19382-4958 |
| 20262200 | *+ | TREASURER OF CHESTERFIELD, COUNTY OFFICE OF COMM. OF REV., PO BOX 124, CHESTERFIELD VA 23832-0908 |
| 20262201 | * | TREASURER OF CLARK COUNTY, P O BOX 1508, JEFFERSONVILLE IN 47131-1508 |
| 20262202 | * | TREASURER OF DINWIDDIE COUNTY, PO BOX 178, DINWIDDIE VA 23841-0178 |
| 20262203 | * | TREASURER OF DUBOIS CO, 1 COURTHOUSE SQ RM 105, JASPER IN 47546-3087 |
| 20262204 | * | TREASURER OF FREDRICK COUNTY, PO BOX 7418, MERRIFIELD VA 22116-7418 |
| 20262205 | * | TREASURER OF FREDRICK COUNTY, PO BOX 552, WINCHESTER VA 22604-0552 |
| 20262206 | * | TREASURER OF GIBSON COUNTY, 101 N MAIN ST, PRINCETON IN 47670-1562 |
| 20262207 | *+ | TREASURER OF GRANT COUNTY, 401 S ADAMS ST STE 229, MARION IN 46953-2099 |
| 20262208 | * | TREASURER OF HANCOCK COUNTY, 111 AMERICAN LEGION PL STE 205, GREENFIELD IN 46140-2371 |
| 20262209 | *+ | TREASURER OF HENRY COUNTY, COMMISSIONER OF THE REVENUE, PO BOX 1077, COLLINSVILLE VA 24078-1077 |
| 20262210 | * | TREASURER OF JEFFERSON CO, PO BOX 99, MADISON IN 47250-0099 |
| 20262211 | * | TREASURER OF MADISON COUNTY, PO BOX 675, LONDON OH 43140-0675 |
| 20262212 | * | TREASURER OF MARION CO, P O BOX 6145, INDIANAPOLIS IN 46206-6145 |
| 20262213 | * | TREASURER OF MICHIGAN CITY, 300 WASHINGTON ST STE 102, MICHIGAN CITY IN 46360-3311 |
| 20262214 | * | TREASURER OF MONROE, PO BOX 2028, BLOOMINGTON IN 47402-2028 |
| 20262215 | *+ | TREASURER OF MONTGOMERY, 755 ROANOKE ST STE 1B, CHRISTIANSBURG VA 24073-3171 |
| 20262216 | *+ | TREASURER OF MONTGOMERY, 1580 CONSTITUTION ROW, STE B, CRAWFORDSVILLE IN 47933-7613 |
| 20262218 | * | TREASURER OF MONTGOMERY COUNTY, 102 YORK RD STE 401, WILLOW GROVE PA 19090-3281 |
| 20262217 | * | TREASURER OF MONTGOMERY COUNTY, PO BOX 311, NORRISTOWN PA 19404-0311 |
| 20262219 | * | TREASURER OF PORTER COUNTY, P O BOX 11357, SOUTH BEND IN 46634-0357 |
| 20262220 | * | TREASURER OF ROCKBRIDGE COUNTY, PO BOX 784, LEXINGTON VA 24450-0784 |
| 20262221 | * | TREASURER OF SHELBY COUNTY, 25 W POLK ST STE 102, SHELBYVILLE IN 46176-2058 |
| 20262222 | * | TREASURER OF SPOTSYLVANIA, PO BOX 100, SPOTSYLVANIA VA 22553-0100 |
| 20262223 | * | TREASURER OF STATE, 101 STATE HOUSE STA, AUGUSTA ME 04333-0101 |
| 20262224 | * | TREASURER OF STATE, INCOME TAX SECTION, AUGUSTA ME 04330-1061 |
| 20262225 | * | TREASURER OF STATE OF OHIO, PO BOX 27, COLUMBUS OH 43216-0027 |
| 20262226 | * | TREASURER OF STATE STATE OF OH, 145 S FRONT ST FL 2ND, COLUMBUS OH 43215-4116 |
| 20262227 | * | TREASURER OF TIPPECANOE, 20 N 3RD ST, LAFAYETTE IN 47901-1205 |
| 20262228 | * | TREASURER OF VIGO COUNTY, P O BOX 1466, INDIANAPOLIS IN 46206-1466 |
| 20262229 | * | TREASURER OF VIRGINIA, STATE CORPORATION COMMISSION, PO BOX 7607, MERRIFIELD VA 22116-7607 |
| 20262233 | * | TREASURER OF VIRGINIA, VA DEPT OF AGRICULTURE, PO BOX 526, RICHMOND VA 23218-0526 |
| 20262230 | * | TREASURER OF VIRGINIA, PO BOX 430, RICHMOND VA 23218-0430 |
| 20262232 | * | TREASURER OF VIRGINIA, SANDY LINKS, PO BOX 430, RICHMOND VA 23218-0430 |
| 20262234 | * | TREASURER OF WAYNE CO, PROPERTY TAX, 401 E MAIN ST, RICHMOND IN 47374-4254 |
| 20262235 | * | TREASURER OF WAYNESBORO, 503 W MAIN ST STE 107, WAYNESBORO VA 22980-4546 |
| 20262236 | * | TREASURER OF WYTHE CO, 225 S 4TH ST STE 104, WYTHEVILLE VA 24382-2547 |
| 20262238 | * | TREASURER SPOTSYLVANIA COUNTY, PO BOX 175, SPOTSYLVANIA VA 22553-0175 |
| 20262237 | * | TREASURER SPOTSYLVANIA COUNTY, DEBORAH F WILLIAMS, PO BOX 175, SPOTSYLVANIA VA 22553-0175 |
| 20262240 | * | TREASURER STATE OF CONNECTICUT, C/O UNCLAIMED PROPERTY DIV, PO BOX 150435, HARTFORD CT 06115-0435 |
| 20262241 | * | TREASURER STATE OF CONNECTICUT, LICENSE SERVICES DIVISION, 450 COLUMBUS BLVD STE 801, HARTFORD CT 06103-1840 |
| 20262239 | * | TREASURER STATE OF CONNECTICUT, 450 COLUMBUS BLVD STE 801, HARTFORD CT 06103-1840 |
| 20262244 | * | TREASURER STATE OF CT, LICENSE SERVICES DIVISION, 165 CAPITOL AVE, HARTFORD CT 06106-1659 |
| 20262243 | * | TREASURER STATE OF CT, DEPT OF CONSUMER PROTECTION, LICENSE SERVICES DIVISION, 165 CAPITOL AVE, HARTFORD CT 06106-1659 |
| 20262242 | * | TREASURER STATE OF CT, 165 CAPITOL AVE, HARTFORD CT 06106-1659 |
| 20262245 | * | TREASURER STATE OF ILLINOIS, UNCLAIMED PROPERTY DIVISION, 1 W OLD STATE CAPITOL PLAZA STE 400, SPRINGFIELD IL 62701-1390 |
| 20262246 | * | TREASURER STATE OF IOWA, IOWA DEPT OF REVENUE & FINANCE, PO BOX 10455, DES MOINES IA 50306-0455 |
| 20262247 | * | TREASURER STATE OF MAINE, 28 STATE HOUSE STA, AUGUSTA ME 04333-0028 |
| 20262248 | * | TREASURER STATE OF NEW JERSEY, PO BOX 816 DCA ELSA, TRENTON NJ 08625-0816 |
| 20262250 | * | TREASURER STATE OF NH, 29 HAZEN DR BLDG LAB, CONCORD NH 03301-6501 |
| 20262249 | * | TREASURER STATE OF NH, 129 PLEASANT ST, CONCORD NH 03301-3852 |
| 20262259 | * | TREASURER STATE OF OHIO, FOOD DIVISION, 8995 EAST MAIN ST, REYNOLDSBURG OH 43068-3342 |

| 20262260 | *+ | TREASURER STATE OF OHIO, PO BOX 529, REYNOLDSBURG OH 43068-0529 |
| 20262251 | * | TREASURER STATE OF OHIO, OHIO DEPARTMENT OF COMMERCE, DIV OF INDUSTIRAL COMPLIANCE, PO BOX 71596301, CINCINNATI OH 45271-5963 |
| 20262254 | * | TREASURER STATE OF OHIO, PO BOX 16560, COLUMBUS OH 43216-6560 |
| 20262252 | * | TREASURER STATE OF OHIO, PO BOX 71596301, CINCINNATI OH 45271-5963 |
| 20262257 | *+ | TREASURER STATE OF OHIO, DIV OF IND COMP FISCAL BO, 6606 TUSSING RD, REYNOLDSBURG OH 43068-4004 |
| 20262255 | * | TREASURER STATE OF OHIO, 6606 TUSSING RD, REYNOLDSBURG OH 43068-4004 |
| 20253494 | *+ | TREASURER STATE OF OHIO, 6606 TUSSING RD, REYNOLDSBURG OH 43068-4004 |
| 20262256 | *+ | TREASURER STATE OF OHIO, 6606 TUSSING RD, REYNOLDSBURG OH 43068-4004 |
| 20262258 | * | TREASURER STATE OF OHIO, DIVISION OF FOOD SAFETY, FOOD DIVISION, 8995 EAST MAIN ST, REYNOLDSBURG OH 43068-3342 |
| 20262253 | * | TREASURER STATE OF OHIO, 77 S HIGH ST FL 18TH, COLUMBUS OH 43215-6135 |
| 20262261 | * | TREASURER STATE OF OHIO EPA, PO BOX 77005, CLEVELAND OH 44194-7005 |
| 20262262 | *+ | TREASURER TAX COLLECTOR, PO BOX 546, YUBA CITY CA 95992-0546 |
| 20262263 | * | TREASURER TO HARING TOWNSHIP, 515 BELL AVE, CADILLAC MI 49601-1109 |
| 20262264 | * | TREASURER TOWN OF CULPEPER VA, 400 S MAIN ST, STE 109, CULPEPER VA 22701-3146 |
| 20262265 | * | TREASURER TOWN OF VINTON, 311 S POLLARD ST, VINTON VA 24179-2531 |
| 20262266 | * | TREASURER VIL OF MT PLEASANT, C/O VIL MT PLEASANT % JOHNSON BANK, 555 MAIN ST STE 915, RACINE WI 53403-1000 |
| 20262267 | * | TREASURER WEST WHITELAND TWP, C/O WEST WHITELAND TWP PD, 101 COMMERCE DR, EXTON PA 19341-2726 |
| 20264514 | *P++ | TREASURER WISE COUNTY, PO BOX1308, WISE VA 24293-1308, address filed with court:, WISE COUNTY TREASURER, PO BOX 1308, WISE VA 24293 |
| 20262268 | * | TREASURER, CHESTERFIELD COUNTY, PO BOX 71143, CHARLOTTE NC 28272-1143 |
| 20262269 | * | TREASURER, CITY OF VIRGINIA BEACH, JOHN T ATKINSON, TREASURER, 2401 COURTHOUSE DR, VIRGINIA BEACH VA 23456-9018 |
| 20253509 | *+ | TREASURER-CITY OF ROANOKE, PO BOX 1451, ROANOKE VA 24007-1451 |
| 20262271 | *+ | TREASURER-CITY OF ROANOKE, PO BOX 1451, ROANOKE VA 24007-1451 |
| 20262272 | * | TREASURER-STATE OF MAINE, IV D CASHIER DEPT OF HR, PO BOX 1098, AUGUSTA ME 04332-1098 |
| 20262273 | * | TREASURER-STATE OF MAINE, PO BOX 1098, AUGUSTA ME 04332-1098 |
| 20262270 | *+ | TREASURER/TAX COLLECTOR, PO BOX 579, SANTA BARBARA CA 93102-0579 |
| 20262274 | * | TREASURY DEPT, PO BOX 1837, HARRISBURG PA 17105-1837 |
| 20262275 | * | TRED AVON SQUARE, TA ASSOCIATES LLLP, C/O LOUGHLIN MGMT GROUP INC, 1906 TOWNE CENTRE BLVD STE 270, ANNAPOLIS MD 21401-3678 |
| 20262276 | * | TRED AVON, LLC, C/O THE LOUGHLIN MANAGEMENT GROUP, INC., 1906 TOWNE CENTRE BLVD STE 270, ANNAPOLIS MD 21401-3678 |
| 20262277 | * | TRED AVON, LLC, TRUITT, CARL, C/O THE LOUGHLIN MANAGEMENT GROUP, INC., 1906 TOWNE CENTRE BLVD STE 270, ANNAPOLIS MD 21401-3678 |
| 20262278 | * | TREDYFFRIN TWP LST, 1100 DUPORTAIL RD, BERWYN PA 19312-1079 |
| 20262279 | *+ | TRELLIS COMPANY, PO BOX 659601, SAN ANTONIO TX 78265-9601 |
| 20262281 | * | TREMONT TOWNSHIP, TAX COLLECTOR, 71 LINCOLN RD, PINE GROVE PA 17963-8683 |
| 20262280 | * | TREMONT TOWNSHIP, 71 LINCOLN RD, PINE GROVE PA 17963-8683 |
| 20262282 | *+ | TREND LAB LLC, 14534 GLENDALE AVE SE, PRIOR LAKE MN 55372-1407 |
| 20253522 | *+ | TREND LAB LLC, PO BOX 315, SAVAGE MN 55378-0315 |
| 20262283 | *+ | TREND LAB LLC, PO BOX 315, SAVAGE MN 55378-0315 |
| 20262284 | *+ | TREND LAB LLC, PO BOX 315, SAVAGE MN 55378-0315 |
| 20262286 | *+ | TREND MAKERS, LLC, 1703 N. 13TH STREET, ROGERS AR 72756-2315 |
| 20262285 | *+ | TREND MAKERS, LLC, 241 DEER FOX LN, LUTHERVILLE-TIMONIUM MD 21093-4342 |
| 20262288 | *+ | TREND MAKERS, LLC., TREND MAKERS, LLC., 1703 NORTH 13TH STREET, ROGERS AR 72756-2315 |
| 20262287 | *+ | TREND MAKERS, LLC., 1703 NORTH 13TH STREET, ROGERS AR 72756-2315 |
| 20253528 | *+ | TREND SOURCE DISTRIBUTION, 13932 SE 126TH AVE, CLACKAMAS OR 97015-8632 |
| 20262289 | *+ | TREND SOURCE DISTRIBUTION, 13932 SE 126TH AVE, CLACKAMAS OR 97015-8632 |
| 20262290 | *+ | TREND SOURCE DISTRIBUTION, 13932 SE 126TH AVE, CLACKAMAS OR 97015-8632 |
| 20262291 | *+ | TREND SOURCE DISTRIBUTION, TREND SOURCE DISTRIBUTION, 13932 SE 126TH AVE, CLACKAMAS OR 97015-8632 |
| 20262292 | * | TRENDS INTERNATIONAL, TRENDS INTERNATIONAL, PO BOX 347285, PITTSBURGH PA 15251-4000 |
| 20262295 | * | TRENDS INTERNATIONAL LLC., TRENDS INTERNATIONAL LLC., 5188 WEST 74TH STREET, INDIANAPOLIS IN 46268-4160 |
| 20253532 | * | TRENDS INTERNATIONAL LLC., 5188 WEST 74TH STREET, INDIANAPOLIS IN 46268-4160 |
| 20262293 | * | TRENDS INTERNATIONAL LLC., 5188 WEST 74TH STREET, INDIANAPOLIS IN 46268-4160 |
| 20262294 | * | TRENDS INTERNATIONAL LLC., 5188 WEST 74TH STREET, INDIANAPOLIS IN 46268-4160 |
| 20262297 | *+ | TRENDSOURCE DISTRIBUTION, CHARMAINE KLOHE, 4039 COTTONWOOD GROVE TRAIL, CALABASAS CA 91301-5314 |
| 20262296 | *+ | TRENDSOURCE DISTRIBUTION, HD. FOX, CPA & ASSOC: SAVANNAH COTTE, 5835 KANAN ROAD, AGOURA HILLS CA 91301-1651 |
| 20262298 | *+ | TRENDSOURCE DISTRIBUTION INC., 4039 COTTONWOOD GROVE TRAIL, AGOURA HILLS CA 91301-5314 |

| 20262299 | *+ | TRENDSOURCE DISTRIBUTION INC., C/O STARK & STARK, ATTN: J. LEMKIN, PO BOX 5315, PRINCETON NJ 08543-5315 |
|---|---|---|
| 20262301 | * | TRENDSOURCE DISTRIBUTION, INC., C/O STARK & STARK, ATT: J. LEMKIN, PO BOX 5135, PRINCETON NJ 08543 |
| 20262300 | *+ | TRENDSOURCE DISTRIBUTION, INC., C/O HOWARD D. FOX CPA & ASSOCIATES, 5835 KANAN ROAD, AGOURA HILLS CA 91301-1651 |
| 20262302 | * | TRENDSPO INC, LEES POTTERY INC, 61 S BALDWIN AVE # 1510, SIERRA MADRE CA 91024-2553 |
| 20253542 | *+ | TRENDSPOT INC, 1595 E. SAN BERNARDINO AVE., SAN BERNARDINO CA 92408-2946 |
| 20262303 | *+ | TRENDSPOT INC, 1595 E. SAN BERNARDINO AVE., SAN BERNARDINO CA 92408-2946 |
| 20262304 | *+ | TRENDSPOT INC, 1595 E. SAN BERNARDINO AVE., SAN BERNARDINO CA 92408-2946 |
| 20262305 | * | TRENDSTAR CORPORATION, TRENDSTAR CORPORATION, 136 FAIRFIELD ROAD, FAIRFIELD NJ 07004-2407 |
| 20262306 | *+ | TREO BRANDS, 420 DOUGHTY BLVD, INWOOD NY 11096-1357 |
| 20262307 | *+ | TRI & TAMMY DOAN, C/O TRI PLAZA LLC, 3809 MITCHELL MILL ROAD, RALEIGH NC 27616-8566 |
| 20262308 | * | TRI CITIES SOUTHWEST VIRGINIA, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20262309 | *+ | TRI CITY FIRE SPRINKLERS, GEORGE ESTRADA, PO BOX 854, OCEANSIDE CA 92049-0854 |
| 20262310 | * | TRI COUNTY HEALTH DEPT, 6162 S WILLOW DR STE 100, GREENWOOD VILLAGE CO 80111-5113 |
| 20262311 | *+ | TRI COUNTY SCHOLARHIP FUND, 14 W MAIN ST, MENDHAM NJ 07945-1260 |
| 20262315 | * | TRI MARSH REALTY LLC, C/O BO AVERY, 4801 HARBOR DR, FLOWER MOUND TX 75022-5489 |
| 20262314 | * | TRI MARSH REALTY LLC, ATTN: BO AVERY, 4801 HARBOR DR, FLOWER MOUND TX 75022-5489 |
| 20262312 | *+ | TRI MARSH REALTY LLC, 4801 HARBOR DR, FLOWER MOUND TX 75022-5489 |
| 20253551 | * | TRI MARSH REALTY LLC, 4801 HARBOR DR, FLOWER MOUND TX 75022-5489 |
| 20262313 | * | TRI MARSH REALTY LLC, 4801 HARBOR DR, FLOWER MOUND TX 75022-5489 |
| 20262317 | * | TRI PLAZA LLC, 3809 MITCHELL MILL RD, RALEIGH NC 27616-8566 |
| 20262316 | *+ | TRI PLAZA LLC, 101 COSGROVE AVE, SUITE 130, CHAPEL HILL NC 27514-5275 |
| 20262319 | *+ | TRI POINT PACKAGING, 113 FILLMORE ST, APT A, ATTN: MITCHELL WEINBERG, BRISTOL PA 19007-5409 |
| 20253558 | *+ | TRI POINT PACKAGING, 113 FILLMORE ST, BRISTOL PA 19007-5428 |
| 20262318 | *+ | TRI POINT PACKAGING, 113 FILLMORE ST, BRISTOL PA 19007-5428 |
| 20262320 | *+ | TRI POINT PACKAGING, 113 FILLMORE ST, BRISTOL PA 19007-5428 |
| 20262321 | *+ | TRI STATE DELIVERY AND ASSEMBL, ATLAS HOME SERVICE TEAM LLC, 111 LAKE ROD, VALLEY COTTAGE NY 10989-2455 |
| 20262341 | *+ | TRI-CITY BEVERAGE, TRI-CITY BEVERAGE CORPORATION, 714 ROLLING HILLS DR., JOHNSON CITY TN 37604-7264 |
| 20262346 | * | TRI-COUNTY SENTRY, 1200 N VENTURA RD STE G, OXNARD CA 93030-3827 |
| 20262416 | * | TRI-STATE FINANCIAL GROUP, PO BOX 38, BRIDGEPORT PA 19405-0038 |
| 20262323 | *+ | TRIACE USA, TRIACE USA, 7555 COPPER CREEK LANE, CINCINNATI OH 45247-3698 |
| 20262322 | *+ | TRIACE USA, 7555 COPPER CREEK LANE, CINCINNATI OH 45247-3698 |
| 20262326 | *+ | TRIANGLE HOME FASHIONS LLC, TRIANGLE HOME FASHIONS LLC, 9A NICHOLAS COURT, DAYTON NJ 08810-2531 |
| 20253563 | *+ | TRIANGLE HOME FASHIONS LLC, 9A NICHOLAS COURT, DAYTON NJ 08810-2531 |
| 20262324 | *+ | TRIANGLE HOME FASHIONS LLC, 9A NICHOLAS COURT, DAYTON NJ 08810-2531 |
| 20262325 | *+ | TRIANGLE HOME FASHIONS LLC, 9A NICHOLAS COURT, DAYTON NJ 08810-2531 |
| 20262327 | *+ | TRIANGLE HOME FASHIONS, LLC, 120 TICES LN, EAST BRUNSWICK NJ 08816-2055 |
| 20262328 | *+ | TRIANGLE HOME FASHIONS, LLC DBA LUSH DECOR HOME, 120 TICES LN, EAST BRUNSWICK NJ 08816-2055 |
| 20262329 | *+ | TRIANGLE SIGN & SERVICE, 11 AZAR COURT P O BOX 24186, BALTIMORE MD 21227-0686 |
| 20262330 | *+ | TRIANGLE SQUARE LLC, PO BOX 603649, CHARLOTTE NC 28260-3649 |
| 20262331 | *+ | TRIANGLE SQUARE, LLC, ATTN: JENNIFER GONZALEZ, 13041 W LINEBAUGH AVE, TAMPA FL 33626-4484 |
| 20262332 | *+ | TRIB TOTAL MEDIA, 622 CABIN HILL DR, GREENSBURG PA 15601-1657 |
| 20262333 | * | TRIBAL CHILD SUPPORT, PO BOX 1110, MIAMI OK 74355-1110 |
| 20262334 | * | TRIBUNE, APG EAST DBA ELKIN TRIBUNE, PO BOX 1630MT, GREENEVILLE TN 37744 |
| 20262335 | * | TRIBUNE, PO BOX 112, SAN LUIS OBISPO CA 93406-0112 |
| 20262336 | * | TRIBUNE CHRONICLE, EASTERN OHIO NEWSPAPERS INC, 240 FRANKLIN ST SE, WARREN OH 44483-5761 |
| 20262337 | * | TRIBUNE DEMOCRAT, PO BOX 340, JOHNSTOWN PA 15907-0340 |
| 20262338 | * | TRIBUNE STAR, COMMUNITY FIRST, PO BOX 149, TERRE HAUTE IN 47808 |
| 20262339 | * | TRICENTIS AMERICAS INC, 5301 SOUTHWEST PARKWAY BUILD 2 STE, AUSTIN TX 78735-8986 |
| 20262340 | *++++ | TRICENTIS USA CORP., 5301 SOUTHWEST PKWY BLDG 1-200, AUSTIN TX 78735-8986, address filed with court:, TRICENTIS USA CORP., 5301 SOUTHWEST PARKWAY, BLDG 2, SUITE 200, AUSTIN TX 78735 |
| 20253581 | *+ | TRICOL CLEAN, 1147 ANDOVER PARK WEST, TUKWILA WA 98188-3910 |
| 20262342 | *+ | TRICOL CLEAN, 1147 ANDOVER PARK WEST, TUKWILA WA 98188-3910 |
| 20262343 | *+ | TRICOL CLEAN, 1147 ANDOVER PARK WEST, TUKWILA WA 98188-3910 |
| 20262344 | *+ | TRICOL CLEAN, TRICOL CLEAN, INC, 1147 ANDOVER PARK WEST, TUKWILA WA 98188-3910 |
| 20253583 | *+ | TRICOL CLEAN INC, 1147 ANDOVER PARK WEST, TUKWILA WA 98188-3910 |
| 20262345 | *+ | TRICOL CLEAN INC, 1147 ANDOVER PARK WEST, TUKWILA WA 98188-3910 |
| 20262347 | *+ | TRIDENT GLOBAL INC, 110 LAMBERT DRIVE, SPARTA NJ 07871-1140 |
| 20262349 | * | TRIDENT HOME TEXTILES LIMITED, TRIDENT HOME TEXTILES LIMITED, TRIDENT COMPLEX, MANSA ROAD, DHAULA, PUNJAB BARNALA, INDIA |

| | | |
|---|---|---|
| 20262348 | * | TRIDENT HOME TEXTILES LIMITED, TRIDENT COMPLEX, MANSA ROAD, DHAULA, PUNJAB BARNALA, INDIA |
| 20262351 | *+ | TRIDENT HOME TEXTILES LIMITED, C/O GIBBONS P.C., ATTN: JOHN WOLAK, ONE GATEWAY PLAZA, NEWARK NJ 07102-5310 |
| 20262350 | *+ | TRIDENT HOME TEXTILES LIMITED, 320 5TH AVE., 8TH FLOOR, NEW YORK NY 10001-3118 |
| 20262352 | *+ | TRIDENT HOME TEXTILES LIMITED, C/O GIBBONS P.C., ATTN: JOHN WOLAK, ONE GATEWAY CENTER, NEWARK NJ 07102-5310 |
| 20262353 | * | TRIDENT HOME TEXTILES LIMITED, C/O GIBBONS P.C., ATTN: JOHN WOLAK, ONCE GATEWAY CENTER, NEWARK NJ 07102 |
| 20262354 | * | TRIDENT LIMITED, E 212 KITCHLU NAGAR, LUDHIANA PUNJAB, INDIA |
| 20262355 | * | TRIDENT LIMITED, TRIDENT LIMITED, E 212 KITCHLU NAGAR, LUDHIANA PUNJAB, INDIA |
| 20262356 | *+ | TRIEU LAW LLC, 1800 CAROL SUE AVE STE 7, GRETNA LA 70056-4124 |
| 20262357 | *+ | TRIFECTA CAPITAL LLC, 935 PARIS ROAD, MAYFIELD KY 42066-2700 |
| 20253597 | *+ | TRIFECTA CAPITAL LLC, PO BOX 447, MAYFIELD KY 42066-0030 |
| 20262359 | *+ | TRIFECTA CAPITAL LLC, PO BOX 447, MAYFIELD KY 42066-0030 |
| 20262358 | * | TRIFECTA CAPITAL LLC, PO BOX 447, MAYFIELD KY 42066-0030 |
| 20262360 | *+ | TRIFUR PARTNERS, LP, C/O MIMCO, INC., 6500 MONTANA AVENUE, EL PASO TX 79925-2129 |
| 20262362 | *+ | TRIGROUP PROPERTIES LLC, 2461 MAIN STREET, STE 2, GLASTONBURY CT 06033-2083 |
| 20262361 | * | TRIGROUP PROPERTIES LLC, 294 INTERSTATE NORTH CIRCLE SE STE, ATLANTA GA 30339-2425 |
| 20262363 | * | TRIGROUP PROPERTIES LLC, 709 CANTON RD STE 240, MARIETTA GA 30060-8971 |
| 20262368 | *+ | TRIGROUP PROPERTIES, LLC, SCHREEDER, WHEELER & FLINT, LLP, CAROLE HORD, 1100 PEACHTREE ST., NE SUITE 800, ATLANTA GA 30309-4516 |
| 20262366 | * | TRIGROUP PROPERTIES, LLC, CAROLE HORD, 1100 PEACHTREE ST, NE, SUITE 800, ATLANTA GA 30309-4516 |
| 20253605 | *+ | TRIGROUP PROPERTIES, LLC, CAROLE HORD, 1100 PEACHTREE ST., NE, SUITE 800, ATLANTA GA 30309-4516 |
| 20262367 | *+ | TRIGROUP PROPERTIES, LLC, CAROLE HORD, 1100 PEACHTREE ST., NE, SUITE 800, ATLANTA GA 30309-4516 |
| 20262365 | *+ | TRIGROUP PROPERTIES, LLC, 294 INTERSTATE NORTH CIR, SE, BLG 2, SUITE 150, ATLANTA GA 30339-2425 |
| 20262364 | *+ | TRIGROUP PROPERTIES, LLC, 294 INTERSTATE NORTH CIR, SE, BLDG 2, SUITE 150, ATLANTA GA 30339-2425 |
| 20262370 | * | TRILEDO SANFORD LLC, C/O PHILLIP FINTCHRE II, 700 EXPOSITION PL STE 131, RALEIGH NC 27615-1561 |
| 20262369 | * | TRILEDO SANFORD LLC, 700 EXPOSITION PL STE 131, RALEIGH NC 27615-1561 |
| 20262373 | * | TRILLIANT FOOD & NUTRITION, TRILLIANT FOOD AND NUTRITION LLC, PO BOX 307, LITTLE CHUTE WI 54140-0307 |
| 20253610 | * | TRILLIANT FOOD & NUTRITION, PO BOX 307, LITTLE CHUTE WI 54140-0307 |
| 20262371 | * | TRILLIANT FOOD & NUTRITION, PO BOX 307, LITTLE CHUTE WI 54140-0307 |
| 20262372 | * | TRILLIANT FOOD & NUTRITION, PO BOX 307, LITTLE CHUTE WI 54140-0307 |
| 20262376 | *+ | TRILLIANT FOOD & NUTRITION, LLC, PO BOX 780415, PHILADELPHIA PA 19178-0415 |
| 20253613 | *+ | TRILLIANT FOOD & NUTRITION, LLC, PO BOX 307, LITTLE CHUTE WI 54140-0307 |
| 20262375 | *+ | TRILLIANT FOOD & NUTRITION, LLC, PO BOX 307, LITTLE CHUTE WI 54140-0307 |
| 20253612 | * | TRILLIANT FOOD & NUTRITION, LLC, PO BOX 307, LITTLE CHUTE WI 54140-0307 |
| 20262374 | * | TRILLIANT FOOD & NUTRITION, LLC, PO BOX 307, LITTLE CHUTE WI 54140-0307 |
| 20262377 | * | TRILOGY WAREHOUSE PARTNERS, LLC, 6501 HALL ST, SAINT LOUIS MO 63147-2900 |
| 20262379 | * | TRINIDAD BENHAM CORPORATION, TRINIDAD BENHAM CORPORATION, 3091 SOLUTIONS CTR, CHICAGO IL 60677-3000 |
| 20262378 | * | TRINIDAD BENHAM CORPORATION, 3091 SOLUTIONS CTR, CHICAGO IL 60677-3000 |
| 20262380 | *+ | TRINITY DELIVERY SERVICE, 3261 SHADY VALLEY COURT, LOGANVILLE GA 30052-7872 |
| 20262381 | *+ | TRINITY DELIVERY SERVICE, DONNIE C TAYLOR, 3261 SHADY VALLEY COURT, LOGANVILLE GA 30052-7872 |
| 20262382 | * | TRINITY DOOR SYSTEMS INC, PO BOX 61, COLUMBIANA OH 44408-0061 |
| 20262386 | *+ | TRINKETREE, USHVI SHAH, 1820 AVENUE M 532, BROOKLYN NY 11230-5347 |
| 20262385 | *+ | TRINKETREE, TRINKETREE, 1820 AVENUE, BROOKLYN NY 11230-6106 |
| 20253622 | *+ | TRINKETREE, 1820 AVENUE, BROOKLYN NY 11230-6106 |
| 20262383 | *+ | TRINKETREE, 1820 AVENUE, BROOKLYN NY 11230-6106 |
| 20262384 | *+ | TRINKETREE, 1820 AVENUE, BROOKLYN NY 11230-6106 |
| 20262387 | * | TRINTECH INC DEPT 544, PO BOX 734950, DALLAS TX 75373-4950 |
| 20262388 | * | TRINTECH INC DEPT 544, TRINTECH, INC, PO BOX 734950, DALLAS TX 75373-4950 |
| 20262389 | *+ | TRINTECH, INC., 5600 GRANITE PKWY, SUITE 10000, PLANO TX 75024-4179 |
| 20262390 | *+ | TRIO HOME GROUP INC, TRIO HOME GROUP INC, 541 INDUSTRIAL WAY W, EATONTOWN NJ 07724-4242 |
| 20262391 | * | TRION INDUSTRIES INC., PO BOX 640764, PITTSBURGH PA 15264-0764 |
| 20262392 | *+ | TRIOSIM CORPORATION, 2111 N SANDRA ST SUITE B, APPLETON WI 54911-8606 |
| 20262393 | * | TRIPLE ACCESSORIES INC, DBA UNDERONESKY, 659 S BROADWAY FL 7TH, LOS ANGELES CA 90014-2291 |
| 20262394 | *+ | TRIPLE B AUTOMOTIVE INC, DBA NAPA AUTO PARTS, 1425 W MAIN STREET, DURANT OK 74701-4905 |
| 20262395 | *+ | TRIPLE BAR COLUMBIA MARKETPLACE, LLC, C/O J.C. BAR PROPERTIES, INC., 224 SAINT CHARLES WAY, SUITE 290, YORK PA 17402-4667 |
| 20262396 | * | TRIPLE BAR RIDGEVIEW HANOVER LLC, 224 SAINT CHARLES WAY STE 290, YORK PA 17402-4667 |
| 20262399 | *+ | TRIPLE BAR RIDGEVIEW HANOVER, LLC, ROBINSON & COLE LLP, ATTN: JAMIE L. EDMONSON, 1201 N. MARKET STREET SUITE 1406, WILMINGTON DE 19801-1163 |
| 20262400 | *+ | TRIPLE BAR RIDGEVIEW HANOVER, LLC, C/O JASON MITCHELL, 224 ST. CHARLES WAY, SUITE 290, YORK PA 17402-4667 |

| 20262397 | *+ | TRIPLE BAR RIDGEVIEW HANOVER, LLC, MCNEES WALLACE & NURICK LLC, ATTN: KENDALL A. CAMUTI, 8490 PROGRESS DRIVE SUITE 225, FREDERICK MD 21701-3717 |
| 20262398 | *+ | TRIPLE BAR RIDGEVIEW HANOVER, LLC, MCNEES WALLACE & NURICK LLC, KENDALL ALAN CAMUTI, JR., 8490 PROGRESS DRIVE SUITE 225, FREDERICK MD 21701-3717 |
| 20262401 | *+ | TRIPLE BAR RIDGEVIEW, LLC, MCNEES WALLACE & NURICK LLC, KENDALL ALAN CAMUTI, JR., 8490 PROGRESS DRIVE SUITE 225, FREDERICK MD 21701-3717 |
| 20262402 | *+ | TRIPLE BAR RIDGEVIEW, LLC, C/O JASON MITCHELL, 224 ST. CHARLES WAY, SUITE 290, YORK PA 17402-4667 |
| 20262403 | * | TRIPLE CROWN MANAGEMENT CORP, PO BOX 3185, FAIRVIEW HEIGHTS IL 62208-3185 |
| 20262405 | *+ | TRIPLE KAP REALTY CORP, C/O CA KAPLAN REAL ESTATE, 1300 FLOYD AVE, ROME NY 13440-4624 |
| 20262404 | *+ | TRIPLE KAP REALTY CORP, 1300 FLOYD AVE, ROME NY 13440-4624 |
| 20262407 | *+ | TRIPLE KAP REALTY CORP., KAPLAN REAL ESTATE, 1300 FLOYD AVENUE, ROME NY 13440-4624 |
| 20262406 | *+ | TRIPLE KAP REALTY CORP., C/O KAPLAN REAL ESTATE, 1300 FLOYD AVENUE, ROME NY 13440-4624 |
| 20262410 | *+ | TRIPLE KAP REALTY CORP., SAUNDERS KAHLER, LLP, C/O MERRITT S. LOCKE, ESQ., 185 GENESEE STREET SUITE 1400, UTICA NY 13501-2194 |
| 20262409 | *+ | TRIPLE KAP REALTY CORP., SAUNDERS KAHLER LLP, ATTN: MERRITT S. LOCKE ESQ., 185 GENESEE STREET, SUITE 1400, UTICA NY 13501-2194 |
| 20262408 | *+ | TRIPLE KAP REALTY CORP., C/O SAUNDERS KAHLER, LLP, ATTN: MERRITT S. LOCKE, ESQ., 185 GENESEE STREET, SUITE 1400, UTICA NY 13501-2194 |
| 20262411 | * | TRIPLE NET INVESTMENTS XVII LP, 171 STATE ROUTE 173 STE 201, ASBURY NJ 08802-1365 |
| 20262412 | * | TRIPLE T TRANSPORT INC, 433 LEWIS CENTER ROAD, LEWIS CENTER OH 43035-9049 |
| 20253651 | *+ | TRIPLE T TRANSPORT, INC., 433 LEWIS CENTER ROAD, LEWIS CENTER OH 43035-9049 |
| 20262413 | *+ | TRIPLE T TRANSPORT, INC., 433 LEWIS CENTER ROAD, LEWIS CENTER OH 43035-9049 |
| 20262414 | *+ | TRIPLE T TRANSPORT, INC., PO BOX 649, LEWIS CENTER OH 43035-0649 |
| 20262415 | * | TRIPSAS SA, FONISKARIA 180 HWY THENS PATRANEWNR, AEGHION, GREECE |
| 20262417 | * | TRIUMPH BUSINESS CAPITAL, PO BOX 610028, DALLAS TX 75261-0028 |
| 20262418 | * | TRIUMPH FOREVER CO., LTD., DING YUAN VIETNAM SOFA COMPANY LIMI, 195 PEARL, SINGAPORE, SINGAPORE |
| 20262419 | * | TROCHI LUGGAGE, HOSTON INERNATIONAL TRADE LTD, 1271 DENISON DTREET, MARKHAM ON L3R 4B5, CANADA |
| 20260703 | *+ | TRON BOWIE, C/O THE LAW OFFICE OF JAMES TOBIA, LLC, ATTN: JAMES TOBIA, 1716 WAWASET STREET, WILMINGTON DE 19806-2131 |
| 20262421 | * | TROPICAL NUT & FRUIT, TROPICAL NUT & FRUIT, 3150 URBANCREST INDUSTRIAL DR, GROVE CITY OH 43123-1767 |
| 20262420 | * | TROPICAL NUT & FRUIT, 3150 URBANCREST INDUSTRIAL DR, GROVE CITY OH 43123-1767 |
| 20262422 | * | TROPICAL VALLEY FOODS, PO BOX 2994, PLATTSBURGH NY 12901-0269 |
| 20262424 | *+ | TROPICANA PALM PLAZA LLC, C/O CARLYON CICA CHTD., ATTN: CANDACE C. CARLYON, DAWN M. CICA, 265 EAST WARM SPRING ROAD, SUITE 107, LAS VEGAS NV 89119-4230 |
| 20262423 | *+ | TROPICANA PALM PLAZA LLC, C/O CARLYON CICA CHTD, 265 E. WARM SPRINGS ROAD, SUITE 107, LAS VEGAS NV 89119-4230 |
| 20262425 | * | TROPICANA PALM PLAZA LLC, 500 NEWPORT CENTER DR STE 550, NEWPORT BEACH CA 92660-7013 |
| 20253664 | *+ | TROPICANA PALM PLAZA LLC, 500 NEWPORT CENTER DRIVE, SUITE 550, NEWPORT BEACH CA 92660-7013 |
| 20262426 | *+ | TROPICANA PALM PLAZA LLC, 500 NEWPORT CENTER DRIVE, SUITE 550, NEWPORT BEACH CA 92660-7013 |
| 20262427 | *+ | TROPICANA PALM PLAZA LLC, C/O ROBINSON & COLE LLP, ATTN: JAMIE L. EDMONSON, 1201 N. MARKET STREET, SUITE 1406, WILMINGTON DE 19801-1163 |
| 20262428 | *+ | TROPICANA PALM PLAZA, LLC, C/O LUCESCU REALTY ASSET SERVICES, INC, 500 NEWPORT CENTER DR STE 550, NEWPORT BEACH CA 92660-7013 |
| 20262433 | *+ | TROTTERS ENTERPRISES LLC, C/O SILLS CUMMIS & GROSS, PC, ATTN: S. JASON TEELE, ESQ., ONE RIVERFRONT PLAZA, NEWARK NJ 07102-5400 |
| 20262431 | *+ | TROTTERS ENTERPRISES LLC, C/O PARK IT MANAGEMENT CORP., ATTN: JOSEPH COGAN, 250 W 26TH STREET 4TH FLOOR, NEW YORK NY 10001-6894 |
| 20262432 | *+ | TROTTERS ENTERPRISES LLC, C/O TROTTERS ENTERPRISES LLC, ATTN: JOSEPH COGAN, 250 WEST 26 ST. FLOOR 4, NEW YORK NY 10001-6894 |
| 20262429 | * | TROTTERS ENTERPRISES LLC, 250 W 26TH ST FL 4, NEW YORK NY 10001-6894 |
| 20262434 | *+ | TROTTERS ENTERPRISES LLC, SILLS CUMMIS & GROSS P.C., ATTN: JASON TEELE, ONE RIVERFRONT PLAZA, NEWARK NJ 07102-5408 |
| 20262430 | *+ | TROTTERS ENTERPRISES LLC, C/O PARK IT MANAGEMENT, 250 WEST 26TH STREET, 4TH FLOOR, NEW YORK NY 10001-6894 |
| 20262435 | * | TROUP COUNTY TAX COMM., 100 RIDLEY AVE, LAGRANGE GA 30240-2724 |
| 20262436 | *+ | TROUP COUNTY, GA CONSUMER PROTECTION AGENCY, 100 RIDLEY AVE,, LAGRANGE GA 30240-2724 |
| 20262437 | *+ | TROVER CLINIC, PO BOX 429, MADISONVILLE KY 42431-0008 |
| 20262438 | *+ | TROY GROUP INC, 3 BRYAN DRIVE, WHEELING WV 26003-6121 |
| 20262439 | * | TROY PLAZA SC LP, C/O MAGELLAN REALTY PARTNERS LLC, 4129 ROBERTS POINT CIRCLE, SARASOTA FL 34242-1157 |
| 20262440 | * | TRU 2005 RE I LLC, HILL STREET PROPERTIES LLC, C/O RAIDER HILL ADVISORS LLC, 757 THIRD AVE 15TH FL, NEW YORK NY 10017-2013 |
| 20262441 | *+ | TRU 2005 RE I, LLC, C/O RAIDER HILL ADVISORS, LLC, 757 THIRD AVENUE, 15TH FLOOR, NEW YORK NY 10017-2013 |
| 20262444 | *+ | TRU FRU LLC, TRU FRU LLC, 3489 W 2100 S STE 350, WEST VALLEY CITY UT 84119-5897 |

| 20253681 | *+ | TRU FRU LLC, 170 S. MAIN ST. SUITE 1400, SALT LAKE CITY UT 84101-2076 |
| 20262442 | *+ | TRU FRU LLC, 170 S. MAIN ST. SUITE 1400, SALT LAKE CITY UT 84101-2076 |
| 20262443 | *+ | TRU FRU LLC, 170 S. MAIN ST. SUITE 1400, SALT LAKE CITY UT 84101-2076 |
| 20262445 | * | TRUCK ONE, PO BOX 4070, NEWARK OH 43058-4070 |
| 20262446 | *+ | TRUCKEE MEADOWS WATER AUTHORITY, PO BOX 12000, RENO NV 89520-0006 |
| 20262447 | *+ | TRUCO ENTERPRISES LP, PO BOX 515567, LOS ANGELES CA 90051-4575 |
| 20262448 | * | TRUDEAU CORPORATION, TRUDEAU CORPORATION, 10440 WOODWARD AVE, WOODRIDGE IL 60517-4934 |
| 20262449 | * | TRUDEAUS FENCE COMPANY, 3450 MILLIKIN COURT STE A, COLUMBUS OH 43228-9378 |
| 20262450 | *+ | TRUE CHOICE PACK, TRUECHOICEPACK, 9565 CINCINNATI COLUMBUS RD, WEST CHESTER OH 45069-4242 |
| 20262451 | *+ | TRUE INNOVATIONS & DESIGN (USA) LLC, 1578 AIR WING RD, SAN DIEGO CA 92154-7706 |
| 20262453 | *+ | TRUE INNOVATIONS & DESIGNS (USA) LL, TRUE INNOVATIONS LLC, 2052 ALTON PKWY, IRVINE CA 92606-4905 |
| 20262452 | *+ | TRUE INNOVATIONS & DESIGNS (USA) LL, 2052 ALTON PKWY, IRVINE CA 92606-4905 |
| 20262454 | *+ | TRUE INNOVATIONS LLC, 2052 ALTON PKWY, IRVINE CA 92606-4905 |
| 20262455 | *+ | TRUE NORTH GROWTH PARTNERS LLC, 8584 WASHINGTON ST STE 2051, CHAGRIN FALLS OH 44023-5305 |
| 20262456 | * | TRUE SOURCE LLC, PO BOX 953509, ST LOUIS MO 63195-3509 |
| 20262457 | *+ | TRUESOURCE LLC, 2929 EXPRESSWAY DRIVE N, SUITE 300B, ISLANDIA NY 11749-5302 |
| 20262458 | *+ | TRUGREEN, 50 RAUSH CREEK ROAD, TREMONT PA 17981-1734 |
| 20262459 | *+ | TRUIST BANK, 214 N. TRYON ST, CHARLOTTE NC 28202-1078 |
| 20262461 | *+ | TRUIST SECURITIES, 3333 PEACHTREE RD, N.E., ATLANTA FINANCIAL CENTER, S. TOWER, 9TH FLOOR, ATLANTA GA 30326-1070 |
| 20262463 | *+ | TRUITT LAW FIRM LLC, ATTN: BOBBY TRUITT, 1321 OCHSNER BOULEVARD SUITE 200, COVINGTON LA 70433-1364 |
| 20253700 | *+ | TRUITT LAW FIRM LLC, 1321 OCHSNER BOULEVARD SUITE 200, COVINGTON LA 70433-1364 |
| 20262462 | *+ | TRUITT LAW FIRM LLC, 1321 OCHSNER BOULEVARD SUITE 200, COVINGTON LA 70433-1364 |
| 20262464 | * | TRULY NOLEN OF AMERICA INC, 3636 E SPEEDWAY BLVD, TUCSON AZ 85716-4018 |
| 20253703 | *+ | TRULY NOLEN OF AMERICA, INC., 3636 E. SPEEDWAY BLVD, TUCSON AZ 85716-4018 |
| 20262465 | *+ | TRULY NOLEN OF AMERICA, INC., 3636 E. SPEEDWAY BLVD, TUCSON AZ 85716-4018 |
| 20262466 | * | TRUMBELL CO HEALTH DEPT, 176 CHESTNUT AVE NE, WARREN OH 44483-5803 |
| 20262467 | * | TRUMBULL COUNTY AUDITOR, 160 HIGH ST NW FL 2B, WARREN OH 44481-1097 |
| 20262468 | * | TRUMBULL COUNTY CENTRAL, DISTRICT COURT, 180 N MECCA, CORTLAND OH 44410-1037 |
| 20262469 | *+ | TRUMBULL COUNTY WATER & SEWER DEPT., 842 YOUNGSTOWN KINGSVILLE RD NE, VIENNA OH 44473-9737 |
| 20262470 | *+ | TRUMBULL COUNTY, OH CTY. CONSUMER PROT. AGENGY, ATTN: CONSUMER PROTECTION DIVISION, 160 HIGH STREET NW, WARREN OH 44481-1061 |
| 20262471 | *+ | TRUMPY'S MASONARY & RESTORATION, 199 PEAKS POINT, MILTON KY 40045-8372 |
| 20262473 | *+ | TRUSSVILLE GAS AND WATER, PAT F SIMS- OFFICE MGR, 127 MAIN STREET, PO BOX 836, TRUSSVILLE AL 35173-0836 |
| 20262472 | *+ | TRUSSVILLE GAS AND WATER, P.O. BOX 836, TRUSSVILLE AL 35173-0836 |
| 20262475 | * | TRUSSVILLE PROMENADE I OWNER, PO BOX 117275, ATLANTA GA 30368-7275 |
| 20262474 | * | TRUSSVILLE PROMENADE I OWNER, ACADIA STRATEGIC OPPORTUNITY, LLC FUND V LLC, C/O 0337 006313 PO BOX 117275, ATLANTA GA 30368-7275 |
| 20262477 | * | TRUSSVILLE PROMENADE I OWNER, LLC, BALLARD SPAHR LLP, C/O DUSTIN P. BRANCH, ESQ., 2029 CENTURY PARK EAST SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20262478 | *+ | TRUSSVILLE PROMENADE I OWNER, LLC, C/O ACADIA REALTY TRUST, 411 THEODORE FREMD AVE., STE 300, RYE NY 10580-1411 |
| 20262476 | * | TRUSSVILLE PROMENADE I OWNER, LLC, BALLARD SPAHR LLP, C/O DUSTIN P. BRANCH, 2029 CENTURY PARK EAST SUITE 1400, LOS ANGELES CA 90067-2915 |
| 20262479 | * | TRUST ACCOUNT OF, LAW OFFICE OF JAMES R VAUGHAN PC, JAMES R VAUGHAN PC, 11445 E VIA LINDA STE 2-610, SCOTTSDALE AZ 85259-2655 |
| 20262480 | *+ | TRUSTEDSEC, 14780 PEARL RD STE 300, STRONGSVILLE OH 44136-5001 |
| 20262481 | * | TRUSTEE CUMBERLAND COUNTY, 2 S MAIN ST STE 111, CROSSVILLE TN 38555-4508 |
| 20262482 | * | TRUSTEE WASHINGTON COUNTY, PO BOX 215, JONESBOROUGH TN 37659-0215 |
| 20262483 | * | TRUSTEES LATONIA PLAZA KY LLC, SCHOTTENSTEIN REALTY LLC, C/O SCHOTTENSTEIN PROPERTY GROUP, 4300 E 5TH AVENUE, COLUMBUS OH 43219-1816 |
| 20262484 | *+ | TRUSTEES OF THE UNIVERSITY, OF PENNSYLVANIA, WHARTON FUND STE 500, 2929 WALNUT STREET, PHILADELPHIA PA 19104-5054 |
| 20262485 | *+ | TRUSTEES OF UNION COLLEGE, 807 UNION STREET, SCHENECTADY NY 12308-3107 |
| 20262486 | * | TRUSTMARK NATION BANK, C/O SUSAN K STEADMAN, PO BOX 455, HATTIESBURG MS 39403-0455 |
| 20262487 | * | TRUSTMARK NATIONAL BANK, 3 COUNTRY PL., PEARL MS 39208-6662 |
| 20262488 | *+ | TS WINDOW CLEANING, 336 MILL STREET, HOMER CITY PA 15748-9416 |
| 20262489 | * | TSCA 255 LLC, 301 S SHERMAN ST STE 100, RICHARDSON TX 75081-4176 |
| 20262490 | *+ | TSCA-255, LLC, C/O QUINE & ASSOCIATES, INC., 301 S. SHERMAN ST., STE 100, RICHARDSON TX 75081-4176 |
| 20262491 | * | TSK REVOCABLE LIVING TRUST, KOKERNAK, T.S., PO BOX 985, LOS ALTOS CA 94023-0985 |
| 20262492 | * | TTS LLC, 2595 DALLAS PARKWAY STE 300, FRISCO TX 75034-8530 |
| 20262493 | *+ | TUCKER GRIFFIN BARNES PC, 307 WEST RIO ROAD, CHARLOTTESVILLE VA 22901-1307 |
| 20262494 | * | TUCKER PLUMBING CO, DAVID L TUCKER, PO BOX 453, DURANT OK 74702-0453 |

| | | |
|---|---|---|
| 20262495 | * | TUCSON ELECTRIC POWER COMPANY, PO BOX 5171, HARLAN IA 51593-0671 |
| 20262498 | *+ | TUCSON ELECTRIC POWER COMPANY, ATTENTION: ADAM MELTON, 88 E. BROADWAY BLVD., HQE910, TUCSON AZ 85701-1720 |
| 20262496 | *+ | TUCSON ELECTRIC POWER COMPANY, ATTENTION ADAM D. MELTON, 88 E. BROADWAY BLVD., HQE910, TUCSON AZ 85701-1720 |
| 20262497 | *+ | TUCSON ELECTRIC POWER COMPANY, ATTENTION: ADAM D. MELTON, 88 EAST BROADWAY BLVD., HQE910, TUCSON AZ 85701-1720 |
| 20262499 | *+ | TUG HILL MECHANICAL INC, 791 COUNTY ROUTE 22, PARISH NY 13131-3184 |
| 20253738 | * | TUG HILL MECHANICAL INC, 791 COUNTY ROUTE 22, PARISH NY 13131-3184 |
| 20253739 | * | TUG HILL MECHANICAL INC, 791 COUNTY ROUTE 22, PARISH NY 13131-3184 |
| 20262500 | * | TUG HILL MECHANICAL INC, 791 COUNTY ROUTE 22, PARISH NY 13131-3184 |
| 20262501 | * | TUG HILL MECHANICAL INC, 791 COUNTY ROUTE 22, PARISH NY 13131-3184 |
| 20262502 | *+ | TUG HILL MECHANICAL, INC., LARRY GOODSELL, 791 COUNTY ROUTE 22, PARISH NY 13131-3184 |
| 20262503 | * | TUKWILA FIRE DEPARTMENT, 444 ANDOVER PARK EAST, TUKWILA WA 98188-7606 |
| 20262504 | *+ | TULARE ADVANCE REGISTER, C/O LEGAL'S, PO BOX 30, VISALIA CA 93279-0030 |
| 20262505 | * | TULARE CO ENVIRONMENTAL HEALTH, 5957 S MOONEY BLVD, VISALIA CA 93277-9394 |
| 20262506 | * | TULARE CO SHERIFFS OFFICE, 221 S MOONEY BLVD STE 102, VISALIA CA 93291-4543 |
| 20262507 | * | TULARE COUNTY, C/O TREASURER TAX COLLECTOR, PO BOX 102495, PASADENA CA 91189-0111 |
| 20262508 | * | TULARE COUNTY CLERK, 221 S MOONEY BLVD RM 105, VISALIA CA 93291-4593 |
| 20262509 | * | TULARE COUNTY TAX COLLECTOR, COUNTY CIVIC CTR RM 104E, VISALIA CA 93291 |
| 20262510 | *+ | TULARE COUNTY, CA CONSUMER PROTECTION AGENCY, 5957 S. MOONEY BLVD., VISALIA CA 93277-9394 |
| 20262511 | *+ | TULLAHOMA CITY TAX COLLECTOR, PO BOX 807, TULLAHOMA TN 37388-0807 |
| 20262512 | *+ | TULLAHOMA UTILITIES AUTHORITY, PO BOX 788, TULLAHOMA TN 37388-0788 |
| 20262513 | *+ | TULSA ADJUSTMENT BUREAU INC, 2622 E 21ST ST STE 102, TULSA OK 74114-1738 |
| 20262516 | * | TULSA COUNTY TREASURER, PO BOX 21017, TULSA OK 74121-1017 |
| 20262514 | *+ | TULSA COUNTY TREASURER, 218 W 6TH ST 8TH FL, TULSA OK 74119-1004 |
| 20253753 | * | TULSA COUNTY TREASURER, 218 W. 6TH STREET 8TH FLOOR, TULSA OK 74119-1004 |
| 20262515 | * | TULSA COUNTY TREASURER, 218 W. 6TH STREET 8TH FLOOR, TULSA OK 74119-1004 |
| 20262517 | * | TULSA COUNTY, OK CONSUMER PROTECTION AGENCY, 218 W 6TH ST, TULSA OK 74119-1004 |
| 20262518 | * | TULSA WORLD, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20262519 | * | TULSACK, 25366 NETWORK PLACE, CHICAGO IL 60673-1253 |
| 20262520 | *+ | TUNKS & SONS DELIVERY, 2815 WEST GILBERT AVE, PEORIA IL 61604-2135 |
| 20262521 | *+ | TUOLUMNE COUNTY CLERK, 2 SOUTH GREEN STREET, SONORA CA 95370-4679 |
| 20262522 | * | TUOLUMNE COUNTY ENVIROMENTAL HEALTH, 2 SOUTH GREEN STREET, SONORA CA 95370-4618 |
| 20262524 | * | TUOLUMNE COUNTY ENVIRONMENTAL, HEALTH, 2 SOUTH GREEN ST, SONORA CA 95370-4618 |
| 20262523 | * | TUOLUMNE COUNTY ENVIRONMENTAL, 2 SOUTH GREEN ST, SONORA CA 95370-4618 |
| 20262525 | *+ | TUOLUMNE COUNTY TAX COLLECTOR, PO BOX 3248, SONORA CA 95370-3248 |
| 20262526 | *+ | TUOLUMNE COUNTY, CA CONSUMER PROTECTION AGENCY, 2 SOUTH GREEN ST., SONORA CA 95370-4618 |
| 20262527 | * | TUPELO SERVICE FINANCE INC, PO BOX 1791, TUPELO MS 38802-1791 |
| 20262528 | * | TUPELO WATER & LIGHT, PO BOX 588, TUPELO MS 38802-0588 |
| 20262529 | * | TUPELO WATER & LIGHT DEPT, P.O. BOX 588, TUPELO MS 38802-0588 |
| 20262531 | *+ | TURCIOS MOVING, ORIEN TURCIOS, 30 SOUTH MARTIN ROAD, AMESBURY MA 01913-4411 |
| 20262530 | *+ | TURCIOS MOVING, 30 SOUTH MARTIN ROAD, AMESBURY MA 01913-4411 |
| 20262532 | * | TURFWAY PLAZA ASSOCIATES LLC, 550 MAMARONECK AVE STE 411, HARRISON NY 10528-1609 |
| 20262533 | *+ | TURFWAY PLAZA ASSOCIATES LLC, C/O COTSWOLD GROUP, 550 MAMARONECK AVE, SUITE 411, HARRISON NY 10528-1609 |
| 20262534 | * | TURKEY HILL SUGARBUSH LTD, TURKEY HILL SUGARBUSH LTD., 1037 BOUL. INDUSTRIEL, GRANBY QC J2J 2B8, CANADA |
| 20262535 | *+ | TURKO TEXTILE LLC, TURKO TEXTILE LLC, 267 5TH AVENUE SUITE 408, NEW YORK NY 10016-7627 |
| 20262536 | *+ | TURKO TEXTILE LLC., 267 5TH AVENUE SUITE 408, NEW YORK NY 10016-7627 |
| 20262537 | * | TURLOCK IRRIGATION DISTRICT, PO BOX 819007, TURLOCK CA 95381-9007 |
| 20262538 | *+ | TURLOCK JOURNAL, 209 MULTIMEDIA CORPORATION, PO BOX 1958, MANTECA CA 95336-1156 |
| 20262539 | * | TURN ON PRODUCTS, TURN ON PRODUCTS, INC, CIT COMMERCIAL GROUP, CHARLOTTE NC 28201-1036 |
| 20262540 | *+ | TURTLE WAX INC., HEALY FAMILY HOLDINGS INC, 2250 W PINHURST BLVD STE 250, ADDISON IL 60101-6100 |
| 20262541 | * | TUSCALOOSA COUNTY COURTHOUSE, 714 GREENSBORO AVE, TUSCALOOSA AL 35401-1864 |
| 20262542 | *+ | TUSCALOOSA COUNTY LICENSE, LICENSE COMMISSIONER, C/O JEFF BROWN, PO BOX 020737, TUSCALOOSA AL 35402-0737 |
| 20262543 | * | TUSCALOOSA COUNTY SALES TAX, SPECIAL TAX BOARD, PO BOX 20738, TUSCALOOSA AL 35402-0738 |
| 20262544 | * | TUSCALOOSA COUNTY TAX COLLECTR, 714 GREENSBORO AVE STE 124, TUSCALOOSA AL 35401-1891 |
| 20262545 | *+ | TUSCALOOSA COUNTY, AL CONSUMER PROTECTION AGENCY, 714 GREENSBORO AVENUE, TUSCALOOSA AL 35401-1859 |
| 20262546 | * | TUSCALOOSA NEWS, CA ALABAMA HOLDINGS INC, PO BOX 116477, ATLANTA GA 30368-6477 |
| 20262547 | * | TUSCARAWAS CO TREASURER, PO BOX 250, NEW PHILADELPHIA OH 44663-0250 |
| 20262548 | * | TUSCARAWAS COUNTY COURT OF, COMMON PLEAS, PO BOX 628, NEW PHILADELPHIA OH 44663-0628 |

| | | |
|---|---|---|
| 20262549 | *+ | TUSCARAWAS COUNTY, OH CTY. CONSUMER PROT. AGENGY, ATTN: CONSUMER PROTECTION DIVISION, OFFICE BUILDING, 125 E HIGH AVE, NEW PHILADELPHIA OH 44663-2503 |
| 20262550 | * | TUSCOLA COUNTY TREASURER, COUNTY TREASURER, 440 N STATE ST, CARO MI 48723-1555 |
| 20262551 | *+ | TUTTLE LAW PA, 3617 20TH ST, VERO BEACH FL 32960-2409 |
| 20262555 | * | TV DIRECT LLC, TV DIRECT LLC, 385 FIFTH AVE RM 809, NEW YORK NY 10016-3343 |
| 20253790 | * | TV DIRECT LLC, 385 FIFTH AVE RM 809, NEW YORK NY 10016-3343 |
| 20253791 | * | TV DIRECT LLC, 385 FIFTH AVE RM 809, NEW YORK NY 10016-3343 |
| 20262552 | * | TV DIRECT LLC, 385 FIFTH AVE RM 809, NEW YORK NY 10016-3343 |
| 20262553 | * | TV DIRECT LLC, 385 FIFTH AVE RM 809, NEW YORK NY 10016-3343 |
| 20262554 | *+ | TV DIRECT LLC, 385 FIFTH AVENUE, SUITE # 809, NEW YORK NY 10016-3343 |
| 20262556 | * | TVWD/CWS, PO BOX 4780, PORTLAND OR 97208-4780 |
| 20262557 | *+ | TWC SERVICES, 6200 SCOUT TRAIL, DES MOINES IA 50321-1602 |
| 20262558 | * | TWC SERVICES, PO BOX 14496, DES MOINES IA 50306-3496 |
| 20253797 | *+ | TWC SERVICES, INC., 6200 SCOUT TRAIL, DES MOINES IA 50321-1602 |
| 20262559 | *+ | TWC SERVICES, INC., 6200 SCOUT TRAIL, DES MOINES IA 50321-1602 |
| 20262560 | * | TWEEDY LAW OFFICES LLC, JAMES R TWEEDY, PO BOX 193, BLOOMFIELD MO 63825-0193 |
| 20262561 | * | TWENTY FIRST PROPERTIES INC, 2121 S COLUMBIA AVE STE 650, TULSA OK 74114-3506 |
| 20262562 | * | TWENTY FIRST PROPERTIES LLC, 2121 SOUTH COLUMBIA AVE, SUITE 650, TULSA OK 74114-3506 |
| 20253801 | *+ | TWENTY FIRST PROPERTIES LLC, 2121 SOUTH COLUMBIA AVE., SUITE 650, TULSA OK 74114-3506 |
| 20262563 | *+ | TWENTY FIRST PROPERTIES LLC, 2121 SOUTH COLUMBIA AVE., SUITE 650, TULSA OK 74114-3506 |
| 20262564 | *+ | TWILA MORGAN, 4617 N OLD ST RD 3, MUNCIE IN 47303-8933 |
| 20262565 | *+ | TWIN CITY FIRE INSURANCE COMPANY (THE HARTFORD), ONE HARTFORD PLAZA, HARTFORD CT 06155-0001 |
| 20262566 | *+ | TWIN CITY HARDWARE COMPANY, 723 HADLEY AVE N, OAKDALE MN 55128-6205 |
| 20253805 | * | TWIN CITY HARDWARE COMPANY, 723 HADLEY AVE N, OAKDALE MN 55128-6205 |
| 20262567 | * | TWIN CITY HARDWARE COMPANY, 723 HADLEY AVE N, OAKDALE MN 55128-6205 |
| 20253807 | * | TWIN CITY HARWARE COMPANY, 723 HADLEY AVE N, OAKDALE MN 55128-6205 |
| 20262568 | * | TWIN CITY HARWARE COMPANY, 723 HADLEY AVE N, OAKDALE MN 55128-6205 |
| 20262569 | * | TWIN CITY HARWARE COMPANY, 723 HADLEY AVE N, OAKDALE MN 55128-6205 |
| 20262570 | * | TWIN RIVERS EQUITY PARTNERS, LLC, ATTN: LRS MANAGEMENT, LLC, PO BOX 4147, MONROE NC 28110 |
| 20262577 | *+ | TWIN RIVERS EQUITY PARTNERS, LLC, C/O TARA E. NAUFUL, ESQ., 999 LAKE HUNTER CIRCLE, SUITE D, MOUNT PLEASANT SC 29464-5427 |
| 20262575 | *+ | TWIN RIVERS EQUITY PARTNERS, LLC, BEST LAW, P.A., TARA E. NAUFUL, 999 LAKE HUNTER CIRCLE SUITE D, MOUNT PLEASANT SC 29464-5427 |
| 20262573 | * | TWIN RIVERS EQUITY PARTNERS, LLC, PO BOX 4147, MOORESVILLE NC 28117-4147 |
| 20262574 | *+ | TWIN RIVERS EQUITY PARTNERS, LLC, ATTN: TARA E. NAUFUL, ESQ., C/O BEST LAW, P.A., P.O. BOX 2374, MOUNT PLEASANT SC 29465-2374 |
| 20262576 | *+ | TWIN RIVERS EQUITY PARTNERS, LLC, C/O BEST LAW, P.A., ATTN: TARA E. NAUFUL, ESQ., 999 LAKE HUNTER CIRCLE SUITE D, MOUNT PLEASANT SC 29464-5427 |
| 20262571 | * | TWIN RIVERS EQUITY PARTNERS, LLC, C/O LRS MANAGEMENT, LLC, PO BOX 4147, MONROE NC 28110 |
| 20262572 | * | TWIN RIVERS EQUITY PARTNERS, LLC, C/O LRS MANAGEMENT, LLC, PO BOX 4147, MOORESVILLE NC 28117-4147 |
| 20262580 | * | TWIN STAR INTERNATIONAL, ATTN: HEATHER BROWN, 1690 S CONGRESS AVE STE 210, DELRAY BEACH FL 33445-6330 |
| 20253817 | * | TWIN STAR INTERNATIONAL, 1690 S CONGRESS AVE STE 210, DELRAY BEACH FL 33445-6330 |
| 20262578 | * | TWIN STAR INTERNATIONAL, 1690 S CONGRESS AVE STE 210, DELRAY BEACH FL 33445-6330 |
| 20262579 | * | TWIN STAR INTERNATIONAL, 1690 S CONGRESS AVE STE 210, DELRAY BEACH FL 33445-6330 |
| 20262581 | * | TWIN STAR INTERNATIONAL, TWIN STAR INTERNATIONAL, 1690 S CONGRESS AVE STE 210, DELRAY BEACH FL 33445-6330 |
| 20262583 | *+ | TWIN STAR INTERNATIONAL, INC., SIDLEY - C/O RYAN FINK & RAKHEE PATEL, 1 SOUTH DEARBORN STREET, CHICAGO IL 60603-2302 |
| 20262582 | *+ | TWIN STAR INTERNATIONAL, INC., HEATHER BROWN, 750 PARK OF COMMERCE BLVD, SUITE 400, BOCA RATON FL 33487-3612 |
| 20253823 | * | TWIN TIGER USA LLC, PO BOX 204703, DALLAS TX 75320-4703 |
| 20262584 | * | TWIN TIGER USA LLC, PO BOX 204703, DALLAS TX 75320-4703 |
| 20262585 | * | TWIN TIGER USA LLC, PO BOX 204703, DALLAS TX 75320-4703 |
| 20262587 | *+ | TWIN TIGER USA LLC, 1316 MANHATTAN AVE, MANHATTAN CA 90266-4746 |
| 20262586 | * | TWIN TIGER USA LLC, TWIN TIGER USA LLC, PO BOX 204703, DALLAS TX 75320-4703 |
| 20262588 | *+ | TWIN TIGER USA LLC, 1316 MANHATTAN AVE, MANHATTAN BEACH CA 90266-4746 |
| 20262589 | * | TWININGS NORTH AMERICA, PO BOX 414599, BOSTON MA 02241-4599 |
| 20262592 | * | TWIST INTIMATE GROUP, LLC, TWIST INTIMATE GROUP LLC, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20253829 | * | TWIST INTIMATE GROUP, LLC, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20262590 | * | TWIST INTIMATE GROUP, LLC, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20262591 | * | TWIST INTIMATE GROUP, LLC, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20262593 | *+ | TWO CENTER CORP, 4848 ROUTE 8 UNIT 2, ALLISON PARK PA 15101-2362 |
| 20262594 | *+ | TWO CENTER CORP, C/O MARIE, 4848 ROUTE 8 UNIT 2, ALLISON PARK PA 15101-2362 |

| 20262595 | *+ | TWO DIAMOND CAPITAL CORP, 100 LEDGEWOOD PLACE STE 102, ROCKLAND MA 02370-1075 |
| 20262596 | *+ | TWO GUYS PARTNERS, LLC, P.O. BOX 20718, ALBUQUERQUE NM 87154-0718 |
| 20262597 | * | TWO JONATHANS LLC, DBA BIGHORN LEGAL, PO BOX 7025, BOULDER CO 80306-7025 |
| 20262599 | *+ | TWO RIVERS COFFEE LLC, TWO RIVERS COFFEE LLC, 101 KENTILE RD, SOUTH PLAINFIELD NJ 07080-4827 |
| 20262598 | *+ | TWO RIVERS COFFEE LLC, 101 KENTILE RD, SOUTH PLAINFIELD NJ 07080-4827 |
| 20262601 | *+ | TWS FACILITY SERVICES INC, LAUREN STREUTER, 23905 CLINTON KEITH ROAD, 114-534, WILDOMAR CA 92595-7897 |
| 20262600 | * | TWS FACILITY SERVICES INC, 23905 CLINTON KEITH RD 114-423, WILDOMAR CA 92595-7897 |
| 20262602 | *+ | TX COMPTROLLER OF PUB ACT OBO STATE OF TX, 111 E. 17TH STREET, ATTN: REVENUE ACCOUNTING DIV., AUSTIN TX 78711-5001 |
| 20262604 | *+ | TX COMPTROLLER OF PUB ACT OBO STATE OF TX, REVENUE ACCOUNTING DIVISION, ATTENTION: BANKRUPTCY, PO BOX 13528, AUSTIN TX 78711-3528 |
| 20262603 | *+ | TX COMPTROLLER OF PUB ACT OBO STATE OF TX, OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTIONS DIVISION, PO BOX 12548, MC-008, AUSTIN TX 78711-2548 |
| 20262605 | * | TX DEPT OF AGRICULTURE, PO BOX 12076, AUSTIN TX 78711-2076 |
| 20262606 | * | TXN LOGISTICS, TXN MANAGEMENT INC, PO BOX 731152, DALLAS TX 75373-1152 |
| 20262608 | *+ | TXU ENERGY RETAIL COMPANY LLC, MARIETTE REITES, BANKRUPTCY DEPARTMENT, PO BOX 650393, DALLAS TX 75265-0393 |
| 20262607 | *+ | TXU ENERGY RETAIL COMPANY LLC, BANKRUPTCY DEPARTMENT, PO BOX 650393, DALLAS TX 75265-0393 |
| 20262609 | * | TXU ENERGY/650638, PO BOX 650638, DALLAS TX 75265-0638 |
| 20262610 | * | TXU ENERGY/650700, PO BOX 650700, DALLAS TX 75265-0700 |
| 20262611 | *+ | TY INC, PO BOX 5934, CHICAGO IL 60680-5934 |
| 20262613 | *+ | TY INC, PO BOX 5377, OAK BROOK IL 60522-5377 |
| 20262612 | *+ | TY INC, TY INC, PO BOX 5934, CHICAGO IL 60680-5934 |
| 20262614 | *+ | TYDINGS AND ROSENBERG LLP, C/O DENNIS SHAFFER, 1 EAST PRATT ST, SUITE 901, BALTIMORE MD 21202-1249 |
| 20262615 | * | TYLER CENTER LLC, 6060 DUTCHMANS LN STE 110, LOUISVILLE KY 40205-3277 |
| 20262616 | *+ | TYLER CENTER, LLC, NICKLIES DEVELOPMENT, 6060 DUTCHMANS LANE, SUITE 110, LOUISVILLE KY 40205-3277 |
| 20262620 | *+ | TYLER INDEPENDENT SCHOOL DISTRICT, PO BOX 2011, TYLER TX 75710-2011 |
| 20262617 | *+ | TYLER INDEPENDENT SCHOOL DISTRICT, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20262618 | *+ | TYLER INDEPENDENT SCHOOL DISTRICT, CO PERDUE BRANDON FIELDER COLLINS & MOTT, PATRICK S. MCARTHUR, 110 N COLLEGE AVE STE 1202, TYLER TX 75702-7226 |
| 20262619 | *+ | TYLER INDEPENDENT SCHOOL DISTRICT, PERDUE BRANDON FIELDER COLLINS & MOTT, 110 N COLLEGE AVE, STE 1202, TYLER TX 75702-7226 |
| 20262621 | *+ | TYLER MORNING TELEGRAPH, TEXAS COMMUNITY MEDIA LLC, PO BOX 4237, LONGVIEW TX 75606-4237 |
| 20262622 | * | TYNES LAW FIRM PA, PO DRAWER 966, PASCAGOULA MS 39568-0966 |
| 20262625 | * | TZUMI ELECTRONICS LLC, TZUMI ELECTRONICS LLC, 16 E 34 ST 16FL, NEW YORK NY 10016-4359 |
| 20253862 | * | TZUMI ELECTRONICS LLC, 16 E 34 ST 16FL, NEW YORK NY 10016-4359 |
| 20262623 | * | TZUMI ELECTRONICS LLC, 16 E 34 ST 16FL, NEW YORK NY 10016-4359 |
| 20262624 | * | TZUMI ELECTRONICS LLC, 16 E 34 ST 16FL, NEW YORK NY 10016-4359 |
| 20253868 | *+ | TZUMI INNOVATIONS LLC, 16 E 34TH ST, MANHATTAN NY 10016-4359 |
| 20262629 | *+ | TZUMI INNOVATIONS LLC, 16 E 34TH ST, MANHATTAN NY 10016-4359 |
| 20262630 | *+ | TZUMI INNOVATIONS LLC, 16 E 34TH ST, MANHATTAN NY 10016-4359 |
| 20262631 | *+ | TZUMI INNOVATIONS LLC, TZUMI INNOVATIONS LLC, 16 E 34TH ST, MANHATTAN NY 10016-4359 |
| 20262626 | *+ | TZUMI INNOVATIONS LLC, ATT: BALASIANO & ASSOCIATES, 6701 BAY PARKWAY, FLOOR 3, BROOKLYN NY 11204-4750 |
| 20262632 | * | TZUMI INNOVATIONS LLC, 149 MADISON AVE., FLOOR 12, NEW YORK NY 10016-6713 |
| 20262628 | *+ | TZUMI INNOVATIONS LLC, ATTN: BALASIANO & ASSOCIATES, 6701 BAY PARKWAY, FLOOR 3, BROOKLYN NT 11204-4750 |
| 20262627 | *+ | TZUMI INNOVATIONS LLC, ATTN: BALASIANO & ASSOCIATES, 6701 BAY PARKWAY, FLOOR 3, BROOKLYN NY 11204-4750 |
| 20262635 | * | U & ME HERSHEY LLC, 400 POST AVENUE SUITE 303, WESTBURY NY 11590-2226 |
| 20262633 | *+ | U & ME HERSHEY LLC, 6312 NORTHERN BLVD, EAST NORWICH NY 11732-1629 |
| 20253872 | * | U & ME HERSHEY LLC, 6312 NORTHERN BLVD, EAST NORWICH NY 11732-1629 |
| 20262634 | * | U & ME HERSHEY LLC, 6312 NORTHERN BLVD, EAST NORWICH NY 11732-1629 |
| 20262636 | *+ | U GROUP LLC, 1417 PELHAM RD, HARRISBURG PA 17110-3023 |
| 20262646 | *P++ | U S BANK, 4801 FREDERICA STREET, OWENSBORO KY 42301-7441, address filed with court:, U.S. BANK NATIONAL ASSOCIATION, 200 SOUTH 6TH STREET, EP-MN-L16C, MINNEAPOLIS MN 55402 |
| 20253877 | * | U S ALLIANCE PAPER INC, PO BOX 29927, NEW YORK NY 10087-9927 |
| 20262638 | * | U S ALLIANCE PAPER INC, PO BOX 29927, NEW YORK NY 10087-9927 |
| 20262639 | * | U S ALLIANCE PAPER INC, PO BOX 29927, NEW YORK NY 10087-9927 |
| 20262637 | *+ | U S ALLIANCE PAPER INC, FRANKLIN DE JESUS, 101 HEARTLAND BLVD, EDGEWOOD NY 11717-8315 |
| 20263013 | *P++ | U S COLLECTIONS WEST INC, 2320 W PEORIA AVE #C116, PHOENIX AZ 85029-4767, address filed with court:, US COLLECTIONS WEST INC, PO BOX 39695, PHOENIX AZ 85069-9695 |
| 20262640 | * | U S COMPLIANCE, 520 3RD STREET SUITE 100, EXCELSIOR MN 55331-1928 |

| | | |
|---|---|---|
| 20262641 | * | U S LEGWORK LLC, U S LEGWORK LLC, 10 W 33RD ST STE 1209, NEW YORK NY 10001-3306 |
| 20262642 | * | U.S CUSTOMS AND BORDER PROTECTION, PO BOX 979126, ST LOUIS MO 63197-9000 |
| 20262643 | *+ | U.S. ATTORNEY FOR DELAWARE, ATTN: DAVID C. WEISS, U.S. ATTORNEY'S OFFICE, 1313 N MARKET STREET, SUITE 400, WILMINGTON DE 19801-6101 |
| 20262649 | *+ | U.S. BANK USA, 200 SOUTH SIXTH STREET, MINNEAPOLIS MN 55402-1403 |
| 20262650 | *+ | U.S. CUSTOMS AND BORDER PROTECTION, REVENUE DIVISION, BANKRUPTCY TEAM, ATTN: MAIL STOP 203-JA, 8899 E. 56TH STREET, INDIANAPOLIS IN 46249-0002 |
| 20262653 | *+ | U.S. HOME BRANDS LLC, LAZARUS & LAZARUS, P.C., HARLAN M. LAZARUS, 240 MADISON AVENUE 8TH FLOOR, NEW YORK NY 10016-2878 |
| 20262652 | *+ | U.S. HOME BRANDS LLC, 12 W 31ST STREET, 5TH FLOOR, NEW YORK NY 10001-4415 |
| 20262651 | *+ | U.S. HOME BRANDS LLC, 12 W 31 STREET, 5TH FLOOR, NEW YORK NY 10001-4415 |
| 20262654 | *+ | U.S. SEC & EXCHANGE COMMISSION - HEADQUARTERS, SECRETARY OF THE TREASURY, 100 F. STREET NE, WASHINGTON DC 20549-2000 |
| 20262655 | *+ | U.S. XPRESS, INC, P.O. BOX 745850, ATLANTA GA 30374-5850 |
| 20262656 | *+ | U.S. XPRESS, INC, ATTN: DENISE WARE, 4080 JENKINS ROAD, CHATTANOOGA TN 37421-1174 |
| 20262657 | * | UAJA - UNIVERSITY AREA JOINT AUTHORITY, 1576 SPRING VALLEY ROAD, STATE COLLEGE PA 16801-8499 |
| 20262658 | *+ | UAV CORPORATION, 115 COUNTY ROAD 381, WEWAHITCHKA FL 32465-5535 |
| 20262659 | * | UBER FREIGHT HOLDING CORPORTATION, C/O UBER FREIGHT LLC, 1515 3RD STREET, SAN FRANCISCO CA 94158-2211 |
| 20262660 | * | UBER TECHNOLOGIES INC, 1515 3RD STREET, SAN FRANCISCO CA 94158-2211 |
| 20262661 | * | UBERMEDIA INC, PO BOX 844581, LOS ANGELES CA 90084-4581 |
| 20262662 | *+ | UBRANDS, UBRANDS, 27401 LOS ALTOS SUITE 100, MISSION VIEJO CA 92691-8580 |
| 20262663 | * | UBS-UTILITY BILLING SERVICES, P.O. BOX 8100, LITTLE ROCK AR 72203-8100 |
| 20262664 | * | UCP INTERNATIONAL CO, UCP INTERNATIONAL CO, BK C 3/F ELDEX INT'L BLDG, KOWLOON, CHINA |
| 20262665 | * | UCP INTERNATIONAL CO, BK C 3/F ELDEX INT'L BLDG, KOWLOON, HONG KONG |
| 20262666 | * | UCP INTERNATIONAL COMPANY LIMITED, BLOCK C, 3/F, ELDEX INDUSTRIAL BUILDING, 21 MA TAU WAI ROAD HUNG HOM, KOWLOON, HONG KONG |
| 20262667 | * | UCP INTERNATIONAL COMPANY LIMITED, BLOCK C, 3/F, ELDEX INDUSTRIAL BUILDING, 21 MA TAU WAI ROAD, HUNG HOM, KOWLOON, HONG KONG, HONG KONG |
| 20262668 | *+ | UCS WASTE EQUIPMENT CO INC, 950 TOLL GATE RD, ELGIN IL 60123-9313 |
| 20262669 | * | UE FURNITURE CO LTD, NO 1 YONGYI WEST RD DIPU TOWN ANJI, ANJI, CHINA |
| 20262671 | *+ | UE HUDSON MALL HOLDING LLC, C/O URBAN EDGE PROPERTIES, 210 ROUTE 4 EAST, PARAMUS NJ 07652-5108 |
| 20262672 | *+ | UE HUDSON MALL HOLDING LLC, CHRISTOPHER BARGET, LEIGH LYONS, C/O URBAN EDGE PROPERTIES, 210 ROUTE 4 EAST, PARAMUS NJ 07652-5108 |
| 20262673 | * | UE HUDSON MALL HOLDING LLC, URBAN EDGE PROPERTIES LP, PO BOX 645552, PITTSBURGH PA 15264-5253 |
| 20262670 | * | UE HUDSON MALL HOLDING LLC, 701 ROUTE 440, JERSEY CITY NY 07304-1069 |
| 20262674 | *+ | UE HUDSON MALL HOLDINGS, LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET, 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20262677 | * | UE REVERE LLC, PO BOX 645308, PITTSBURGH PA 15264-5251 |
| 20262675 | *+ | UE REVERE LLC, C/O UE PROPERTY MANAGEMENT LLC, ATTN: CHIEF OPERATING OFFICER, 210 ROUTE 4 EAST, PARAMUS NJ 07652-5108 |
| 20262676 | *+ | UE REVERE LLC, CHRISTOPHER BARGET, C/O UE PROPERTY MANAGEMENT LLC, CHIEF OPERATING OFFICER 210 ROUTE 4 EAST, PARAMUS NJ 07652-5108 |
| 20262678 | * | UE REVERE LLC, URBAN EDGE PROPERTIES LP, PO BOX 645308, PITTSBURGH PA 15264-5251 |
| 20262679 | * | UFI-BK, UFI-BK, PO BOX 308, OKOLONA MS 38860-0308 |
| 20262680 | *+ | UFIRST MOVING & LOGISTICS, MARIO A VILLANVEVA, 1417 TAYLOR AVE, UTICA NY 13501-4608 |
| 20262681 | *+ | UGI - NEW, P.O. BOX 858, VALLEY FORGE PA 19482-0858 |
| 20253922 | *P++ | UGI ENERGY SERVICES LLC, ATTN CREDIT, 835 KNITTING MILLS WAY, WYOMISSING PA 19610-3078, address filed with court:, UGI ENERGY SERVICES, LLC, ONE MERIDIAN BLVD., SUITE 2C01, WYOMISSING PA 19610 |
| 20262684 | *P++ | UGI ENERGY SERVICES LLC, ATTN CREDIT, 835 KNITTING MILLS WAY, WYOMISSING PA 19610-3078, address filed with court:, UGI ENERGY SERVICES, LLC, ONE MERIDIAN BLVD., SUITE 2C01, WYOMISSING PA 19610 |
| 20262682 | *+ | UGI ENERGY SERVICES LLC, P.O. BOX 827032, PHILADELPHIA PA 19182-7032 |
| 20262683 | *+ | UGI ENERGY SERVICES, INC., ONE MERIDIAN BLVD., SUITE 2C01, WYOMISSING PA 19610-3230 |
| 20262686 | *P++ | UGI UTILITIES INC, ATTN CREDIT & COLLECTIONS, P O BOX 13009, READING PA 19612-3009, address filed with court:, UGI UTILITIES, INC., PO BOX 13009, READING PA 19612 |
| 20262685 | *+ | UGI UTILITIES INC, PO BOX 15503, WILMINGTON DE 19850-5503 |
| 20262687 | *+ | UGLY COMPANY INC, PO BOX 269, FARMERSVILLE CA 93223-0269 |
| 20262688 | *+ | UGLY COMPANY INC, UGLY COMPANY, INC., PO BOX 269, FARMERSVILLE CA 93223-0269 |
| 20262689 | * | UHEAA, PO BOX 145107, SALT LAKE CITY UT 84114-5107 |
| 20262690 | *+ | UKG INC., 2250 N. COMMERCE PKWY, WESTON FL 33326-3233 |
| 20262694 | *+ | UKG KRONOS SYSTEMS LLC, UKG, INC. ATTN: KEVIN BENJAMIN, 900 CHELMSFORD ST., TOWER 2, 12TH FLOOR, LOWELL MA 01851-8100 |
| 20262691 | * | UKG KRONOS SYSTEMS LLC, PO BOX 743208, ATLANTA GA 30374-3208 |
| 20262693 | *+ | UKG KRONOS SYSTEMS LLC, 900 CHELMSFORD STREET, LOWELL MA 01851-8100 |
| 20262692 | *+ | UKG KRONOS SYSTEMS LLC, GORDON & REES ATTN: MEGAN M. ADEYEMO, 2200 ROSS AVENUE, SUITE 3700, DALLAS TX 75201-2794 |
| 20262695 | *+ | UKG KRONOS SYSTEMS, LLC, 2250 N. COMMERCE PKWY, WESTON FL 33326-3233 |

| | | |
|---|---|---|
| 20262696 | * | UKIAH DAILY JOURNAL, CALIFORNIA NEWSPAPERS PARTNERSHIP, PO BOX 8005, WILLOUGHBY OH 44096-8005 |
| 20262697 | *+ | UKIAH VALLEY SANITATION DISTRICT, 151 LAWS AVE, UKIAH CA 95482-6655 |
| 20262698 | *+ | UL INFORMATION, 23 BRITISH AMERICAN BOULEVARD, LATHAM NY 12110-1429 |
| 20262699 | *+ | UL INFORMATION & INSIGHTS, INC, 333 PFINGSTEN ROAD, NORTHBROOK IL 60062-2002 |
| 20262700 | *+ | UL SOLUTIONS, 333 PFINGSTEN ROAD, NORTHBROOK IL 60062-2002 |
| 20262702 | * | UL VERIFICATION SERVICES INC, C/O CT CORPORATION SYSTEM, 62045 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0620 |
| 20262701 | * | UL VERIFICATION SERVICES INC, 62045 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0620 |
| 20262703 | * | ULAX ESTATES INC, C/O RHB REAL ESTATE MGMT LLC, 40 BURTON HILLS BLVD STE 200, NASHVILLE TN 37215-5902 |
| 20262706 | *+ | ULINE, 12575 ULINE DRIVE, PLEASANT PRAIRIE WI 53158-3686 |
| 20262704 | * | ULINE, ACCOUNTS RECEIVABLE, PO BOX 88741, CHICAGO IL 60680-1741 |
| 20262705 | * | ULINE, PO BOX 88741, CHICAGO IL 60680-1741 |
| 20262707 | *+ | ULREY FOODS INC, DBA FLYERS PIZZA, 6025 AVERY RD, DUBLIN OH 43016-8759 |
| 20262709 | * | ULSTER CO SHERIFF, ATTN: CIVIL DIVISION, 380 BOULEVARD, KINGSTON NY 12401-6404 |
| 20262708 | * | ULSTER CO SHERIFF, 380 BOULEVARD, KINGSTON NY 12401-6404 |
| 20262710 | * | ULSTER COUNTY, NY CONSUMER PROTECTION AGENCY, ULSTER COUNTY CONSUMER AFFAIRS, KINGSTON NY 12401 |
| 20262711 | *+ | ULTRA DISTRIBUTORS INC, 370 CAMPUS DRIVE STE 126, SOMERSET NJ 08873-1128 |
| 20262712 | *+ | ULTRA DISTRIBUTORS INC, ULTRA DISTRIBUTORS INC, 370 CAMPUS DRIVE STE 126, SOMERSET NJ 08873-1128 |
| 20262713 | * | UMA ENTERPRISE, INC, 350 W APRA STREET, COMPTON CA 90220-5529 |
| 20262717 | * | UMA ENTERPRISES INC, UMA ENTERPRISES INC, L-3878, COLUMBUS OH 43219 |
| 20262714 | *++++ | UMA ENTERPRISES INC, 40 JOHN PORTMAN BLVD STE 1337, ATLANTA GA 30303-1478, address filed with court:, UMA ENTERPRISES INC, 230 SPRING ST NW # 1337, ATLANTA GA 30303-1065 |
| 20253954 | * | UMA ENTERPRISES INC, L-3878, COLUMBUS OH 43219 |
| 20262715 | * | UMA ENTERPRISES INC, L-3878, COLUMBUS OH 43219 |
| 20262716 | * | UMA ENTERPRISES INC, L-3878, COLUMBUS OH 43219 |
| 20262718 | * | UMA ENTERPRISES, INC, 350 W APRA STREET, COMPTON CA 90220-5529 |
| 20262719 | *+ | UMATILLA COUNTY, 216 SE 4TH ST, PENDLETON OR 97801-2699 |
| 20262720 | *+ | UMATILLA COUNTY TAX COLLECTOR, 216 SE FOURTH ST, PENDLETON OR 97801-2509 |
| 20262721 | *+ | UMATILLA, OR CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 216 SE 4TH ST., PENDLETON OR 97801-2509 |
| 20262722 | *+ | UMOJA SUPPLY CHAIN SOLUTIONS LLC, 2050 W CHURCHILL ST, CHICAGO IL 60647-5504 |
| 20262723 | *+ | UMOJA SUPPLY CHAIN SOLUTIONS LLC, 13800 NORTH FREEWAY, SUITE 200, HOUSTON TX 77090-6914 |
| 20262724 | * | UMP INTERNATIONAL HOLDING &, CO LTD, 9F NO 82 SONGJIANG RD, ZHONGSHAN DIST TAIPEI CITY, TAIWAN |
| 20262725 | * | UNARCO MATERIAL HANDLING, PO BOX 930970, ATLANTA GA 31193-0970 |
| 20262728 | *+ | UNCANNY BRANDS LLC, UNCANNY BRANDS LLC, 350 SENTRY PARKWAY, BLUE BELL PA 19422-2314 |
| 20262726 | *+ | UNCANNY BRANDS LLC, 350 SENTRY PARKWAY, BLUE BELL PA 19422-2314 |
| 20262727 | *+ | UNCANNY BRANDS LLC, 350 SENTRY PARKWAY BUILDING 670, STE 120, BLUE BELL PA 19422-2314 |
| 20262731 | *+ | UNCAS INTERNATIONAL LLC, 1600 DIVISION STREET, WEST WARWICK RI 02893-7574 |
| 20262732 | *+ | UNCAS INTERNATIONAL LLC, CROSS & SIMON, LLC, CHRISTOPHER P. SIMON, KEVIN S. MANN, 1105 N MARKET ST STE 901, WILMINGTON DE 19801-1216 |
| 20262729 | *+ | UNCAS INTERNATIONAL LLC, NIXON PEABODY LLP, ATTN: CHRISTOPHER M. DESIDERIO, ESQ., 55 WEST 46TH STREET, NEW YORK NY 10036-4277 |
| 20262730 | *+ | UNCAS INTERNATIONAL LLC, 1600 DIVISION ROAD, WEST WARWICK RI 02893-7574 |
| 20262734 | *+ | UNCAS INTERNATIONAL, LLC, ATTN: FINANCE, 1600 DIVISION ROAD, WEST WARWICK RI 02893-7574 |
| 20262733 | *+ | UNCAS INTERNATIONAL, LLC, NIXON PEABODY LLP, ATTN: CHRISTOPHER DESIDERIO, 55 WEST 46TH STREET, NEW YORK NY 10036-4277 |
| 20262735 | *+ | UNCAS INTERNATIONAL, LLC, UNCAS INT'L, ATTN: FINANCE, 1600 DIVISION ROAD, WEST WARWICK RI 02893-7574 |
| 20262736 | * | UNCLAIMED PROPERTY DIVISION, PO BOX 1435, PROVIDENCE RI 02901-1435 |
| 20253976 | * | UNCLE LEE'S TEA, INC, 11020 RUSH ST, SOUTH EL MONTE CA 91733-3547 |
| 20262737 | * | UNCLE LEE'S TEA, INC, 11020 RUSH ST, SOUTH EL MONTE CA 91733-3547 |
| 20262738 | * | UNCLE LEE'S TEA, INC, 11020 RUSH ST, SOUTH EL MONTE CA 91733-3547 |
| 20262739 | *+ | UNDERGROUND MOVING, ROY WILLIAMS, 715 TOWNSEND PL, NIAGRA FALLS NY 14301-1723 |
| 20262740 | *+ | UNECOL ADHESIVES N. AMERICA, LLC, 3520 KANGAROO DR., UNIT 2535, DURHAM NC 27715-0706 |
| 20262742 | * | UNECOL ADHESIVES N. AMERICA, LLC, 3520 KANGAROO DR., UNIT 2535, GIBSONVILLE NC 27249 |
| 20262741 | *+ | UNECOL ADHESIVES N. AMERICA, LLC, BRYAN J. DODD, 3520 KANGAROO DR., UNIT 2535, DURHAM NC 27715-0706 |
| 20262747 | *+ | UNECOL ADHESIVES NORTH AMERICA, LLC, UNECOL ADHESIVES NORTH AMERICA, LLC, 3520 KANGAROO DR, DURHAM NC 27715-0819 |
| 20262743 | *+ | UNECOL ADHESIVES NORTH AMERICA, LLC, 1408 CHRISTIAN AVENUE, SUITE 11, DURHAM NC 27705-2909 |
| 20262745 | *+ | UNECOL ADHESIVES NORTH AMERICA, LLC, 3520 KANGAROO DR, UNIT 2535, DURHAM NC 27715-0706 |
| 20253984 | *+ | UNECOL ADHESIVES NORTH AMERICA, LLC, 3520 KANGAROO DR, DURHAM NC 27715-0819 |
| 20262744 | *+ | UNECOL ADHESIVES NORTH AMERICA, LLC, 3520 KANGAROO DR, DURHAM NC 27715-0819 |

| 20262746 | *+ | UNECOL ADHESIVES NORTH AMERICA, LLC, 3520 KANGAROO DR, DURHAM NC 27715-0819 |
| 20262748 | * | UNEMPLOYMENT COMPENSATION DIV, MAINE DEPT OF LABOR, PO BOX 1057, AUGUSTA ME 04332-1057 |
| 20262749 | * | UNEMPLOYMENT INSURANCE, BUREAU OF TAX & ACCOUNTING, PO BOX 8914, MADISON WI 53708-8914 |
| 20262750 | *+ | UNI TRANS LLC, 421 GRAHAM RD SUITE E, CUYAHOGA FALLS OH 44221-1344 |
| 20262751 | * | UNIFIED GOVERNMENT LICENSE DIV, 4953 STATE AVE, KANSAS CITY KS 66102-1749 |
| 20262752 | *+ | UNIFIED GOVERNMENT PUB HEALTH DEPT, ENVIRO HEALTH SERVICES, 619 ANN AVENUE ROOM 320, KANSAS CITY KS 66101-3038 |
| 20262753 | * | UNIFIED GOVERNMENT TREASURER, 619 ANN AVE, KANSAS CITY KS 66101-3038 |
| 20262754 | *+ | UNIFIED GOVERNMENT TREASURER, PO BOX 175013, KANSAS CITY KS 66117-5013 |
| 20262755 | *+ | UNIFIED INC, UNIFIED, INC., 225 DUPONT ST., PLAINVIEW NY 11803-1607 |
| 20262756 | * | UNIFIRST CORP, 700 ETIWANDA AVE STE C, ONTARIO CA 91761-8608 |
| 20262761 | * | UNIFIRST CORP-NATIONAL ACCOUNT, UNIFIRST CORPORATION, PO BOX 650481, DALLAS TX 75265-0481 |
| 20253998 | * | UNIFIRST CORP-NATIONAL ACCOUNT, PO BOX 650481, DALLAS TX 75265-0481 |
| 20262759 | * | UNIFIRST CORP-NATIONAL ACCOUNT, PO BOX 650481, DALLAS TX 75265-0481 |
| 20262760 | * | UNIFIRST CORP-NATIONAL ACCOUNT, PO BOX 650481, DALLAS TX 75265-0481 |
| 20262757 | *+ | UNIFIRST CORP., NATHANIEL SINN, BRENNAN MANNA DIAMOND, ATTORNEY 200 PUBLIC SQUARE, SUITE 1850, CLEVELAND OH 44114-2316 |
| 20262758 | *+ | UNIFIRST CORP., 8176 PRESIDENTS DRIVE, SUITE C, HUMMELSTOWN PA 17036-8635 |
| 20262762 | *+ | UNIFIRST CORPORATION, 68 JONSPIN ROAD, WILMINGTON MA 01887-1086 |
| 20262764 | * | UNIFUND, 1325 N WILMOT RD 3RD FLOOR, TUCSON AZ 85712-5166 |
| 20262767 | * | UNIFUND CCR LLC, 4818 WEST GANDY BLVD, TAMPA FL 33611-3003 |
| 20262766 | *+ | UNIFUND CCR LLC, 8028 RITCHIE HWY S300, PASADENA MD 21122-1075 |
| 20262765 | * | UNIFUND CCR LLC, PO BOX 42465, CINCINNATI OH 45242-0465 |
| 20262768 | *P++ | UNIFUND CCR LLC, ATTN MEDIA DEPARTMENT, 10625 TECHWOOD CIRCLE, CINCINNATI OH 45242-2846, address filed with court:, UNIFUND CCR PARTNERS, PO BOX 42730, CINCINNATI OH 45242-0730 |
| 20262769 | * | UNIFUND CCR PARTNERS, C/O BAUER, GRAVEL, FARNHAM, 401 WATER TOWER CIRCLE STE 101, COLCHESTER VT 05446-1914 |
| 20262770 | * | UNILEVER, UNILEVER, 1870 BALLINA RD, CAZENOVIA NY 13035-9230 |
| 20262772 | * | UNILEVER DIV CONOPCO INC, CONOPCO INC, 3 CORPORATE DR, SHELTON CT 06484-6222 |
| 20262771 | * | UNILEVER DIV CONOPCO INC, 3 CORPORATE DR, SHELTON CT 06484-6222 |
| 20262773 | * | UNILEVER FOODS, PO BOX 533027, ATLANTA GA 30353-3027 |
| 20262774 | * | UNION AUTO SALES, 8700 SOUTH CHICAGO AVE, CHICAGO IL 60617-2343 |
| 20262775 | * | UNION BEER DISTRIBUTORS, UB DISTRIBUTORS LLC, 1213 GRAND ST, BROOKLYN NY 11211-1800 |
| 20262776 | *+ | UNION CHARTER TOWNSHIP TREASURER, 2010 S. LINCOLN ROAD, MT. PLEASANT MI 48858-9036 |
| 20262777 | * | UNION CITY DAILY MESSENGER, PO BOX 430, UNION CITY TN 38281-0430 |
| 20262778 | *+ | UNION CITY ENERGY AUTHORITY, 312 N DIVISION ST, UNION CITY TN 38261-3322 |
| 20262779 | * | UNION CITY ENERGY AUTHORITY, P.O. BOX 369, UNION CITY TN 38281-0369 |
| 20254018 | *+ | UNION CITY ENERGY AUTHORITY, PO BOX 369, UNION CITY TN 38281-0369 |
| 20262780 | *+ | UNION CITY ENERGY AUTHORITY, PO BOX 369, UNION CITY TN 38281-0369 |
| 20262781 | *+ | UNION CITY TAX COLLECTOR, 5047 UNION ST, UNION CITY GA 30291-1455 |
| 20262782 | * | UNION COUNTY, PO BOX 580365, CHARLOTTE NC 28258-0365 |
| 20262783 | * | UNION COUNTY AUDITOR, 233 WEST SIXTH STREET 2ND FLOOR, MARYSVILLE OH 43040-5513 |
| 20262784 | * | UNION COUNTY CLERK OF COURT, PO BOX 703, UNION SC 29379-0703 |
| 20262785 | * | UNION COUNTY HEALTH DEPT, 940 LONDON AVE STE 1100, MARYSVILLE OH 43040-8037 |
| 20262786 | * | UNION COUNTY OF ARKANSAS COLL., 101 N WASHINGTON AVE STE 106, EL DORADO AR 71730-5660 |
| 20262787 | * | UNION COUNTY TAX COLLECTOR, PO BOX 580365, CHARLOTTE NC 28258-0365 |
| 20262788 | *+ | UNION COUNTY, NC CONSUMER PROTECTION AGENCY, 500 NORTH MAIN STREET, MONROE NC 28112-4731 |
| 20262789 | *+ | UNION COUNTY, NJ CONSUMER PROTECTION AGENCY, UNION COUNTY DEPARTMENT OF PUBLIC SAFETY, 300 NORTH AVE. E, WESTFIELD NJ 07090-1426 |
| 20262790 | *+ | UNION COUNTY, OH CONSUMER PROTECTION AGENCY, 233 WEST SIXTH STREET, 2ND FLOOR, MARYSVILLE OH 43040-5513 |
| 20262791 | *+ | UNION COUNTY, PA CONSUMER PROTECTION AGENCY, 103 S SECOND ST, LEWISBURG PA 17837-1903 |
| 20262792 | *+ | UNION DEMOCRAT, QUEST CALIFORNIA NEWS MEDIA INC, 84 S WASHINGTON ST, SONORA CA 95370-4711 |
| 20262793 | *+ | UNION LEADER CORP, PO BOX 9555, MANCHESTER NH 03108-9555 |
| 20262794 | *+ | UNION LOGISTICS INC, 14700 NELSON AVE., INDUSTRY CA 91744-4327 |
| 20262795 | * | UNION MEMORIAL HOSPITAL, PO BOX 41667, BALTIMORE MD 21203-6667 |
| 20262796 | * | UNION MEMORIAL HOSPITAL, 1920 GREENSPRING DRIVE STE 130, TIMONIUM MD 21093-4141 |
| 20262797 | *+ | UNION OIL & GAS INCORPORATED, P.O. BOX 27, WINFIELD WV 25213-0027 |
| 20262798 | * | UNION RECORDER, COMMUNITY NEWSPAPER HOLDINGS INC, PO BOX 520, MILLEDGEVILLE GA 31059-0520 |
| 20262799 | * | UNION SQUARE LTD, UNION SQUARE LTD, 12/F, 1206 MIRROR TOWER, TSIM SHA TSUI EAST KOWLOON, CHINA |
| 20262800 | * | UNIONTOWN CITY TREASURER, CITY HALL, 20 N GALLATIN AVE RM 111, UNIONTOWN PA 15401-3523 |
| 20262801 | * | UNIONTOWN SHOPPING CENTER, 1051 BRINTON RD, PITTSBURGH PA 15221-4599 |
| 20262802 | *+ | UNIPAK FOODS INC., 2410 IORIO CT, UNION NJ 07083-8105 |
| 20262803 | *+ | UNIPAK FOODS INC., 2410 IORIO ST, UNION NJ 07083-8105 |

| | | |
|---|---|---|
| 20262804 | *+ | UNIPAK FOODS INC., UNIPAK FOODS INC, 2410 IORIO CT, UNION NJ 07083-8105 |
| 20262805 | *+ | UNIPLAST INDUSTRIES, INC., UNIPLAST INDUSTRIES INC., 1-5 PLANT ROAD, HASBROUCK HEIGHTS NJ 07604-2804 |
| 20262806 | *+ | UNIQUE DESIGNS DBA TANYA CREATIONS, UNIQUE DESIGNS, INC DBA TANYA CREAT, 425 MEADOWLANDS PARKWAY, SECAUCUS NJ 07094-1817 |
| 20254047 | * | UNIQUE IMPEX, 4/3A, Unique Garden Near Sri Meenakshi, MATRIC HR SEC SCHOO AACHIMANGALAM, THANTHONIMALAI KARUR TAMIL NADU 639005, INDIA |
| 20262808 | * | UNIQUE IMPEX, 4/3A, Unique Garden Near Sri Meenakshi, MATRIC HR SEC SCHOO AACHIMANGALAM, THANTHONIMALAI KARUR TAMIL NADU 639005, INDIA |
| 20262809 | * | UNIQUE IMPEX, 4/3A, Unique Garden Near Sri Meenakshi, MATRIC HR SEC SCHOO AACHIMANGALAM, THANTHONIMALAI KARUR TAMIL NADU 639005, INDIA |
| 20262807 | * | UNIQUE IMPEX, 284 C AMUTHAM NAGAR, KARUR, INDIA |
| 20262810 | * | UNIQUE LIFT PARTS INC, PO BOX 540, SILVERDALE PA 18962-0540 |
| 20262812 | *+ | UNIQUE LIFT PARTS, INC., JONATHAN SAMUEL DERSTINE, VICE PRESIDENT/ UNIQUE LIFT PARTS, INC., 146 GREEN ST PO BOX 540, SILVERDALE PA 18962-0540 |
| 20262811 | *+ | UNIQUE LIFT PARTS, INC., ATTN: JON DERSTINE, PO BOX 540, SILVERDALE PA 18962-0540 |
| 20262815 | * | UNIQUE PETZ LLC, UNIQUE PETZ LLC, 10 WEST 33RD ST STE 220, NEW YORK NY 10001-3306 |
| 20254051 | * | UNIQUE PETZ LLC, 10 WEST 33RD ST STE 220, NEW YORK NY 10001-3306 |
| 20254052 | * | UNIQUE PETZ LLC, 10 WEST 33RD ST STE 220, NEW YORK NY 10001-3306 |
| 20262813 | * | UNIQUE PETZ LLC, 10 WEST 33RD ST STE 220, NEW YORK NY 10001-3306 |
| 20262814 | * | UNIQUE PETZ LLC, 10 WEST 33RD ST STE 220, NEW YORK NY 10001-3306 |
| 20262816 | *+ | UNIQUE PRETZEL BAKERY INC, 215 EAST BELLEVUE AVENUE, READING PA 19605-1729 |
| 20262817 | *+ | UNIQUE PRETZEL BAKERY INC, UNIQUE PRETZEL BAKERY, INC., 215 EAST BELLEVUE AVENUE, READING PA 19605-1729 |
| 20262820 | *+ | UNIQUE PRETZEL BAKERY, INC., UNIQUE SNACKS, 215 E. BELLEVUE AVENUE, READING PA 19605-1729 |
| 20262819 | *+ | UNIQUE PRETZEL BAKERY, INC., UNIQUE SNACKS, 215 E. BELLEVUE AVENIE, READING PA 19605-1729 |
| 20262818 | *+ | UNIQUE PRETZEL BAKERY, INC., 215 E. BELLEVUE AVENIE, READING PA 19605-1729 |
| 20262822 | * | UNIQUE TREASURES LTD, UNIT 2601, W50, NO.50 WONG CHUK HANG ROAD WONG CHUK HANG, HONG KONG, HONG KONG |
| 20262821 | * | UNIQUE TREASURES LTD, UNIQUE TREASURES LTD, UNIT 01, 26/F., W50, HONG KONG, CHINA |
| 20262823 | * | UNIQUE TREASURES LTD, W50 NO.50 WONG CHUK HANG RD, WONG CHUK HANG, HONG KONG |
| 20262824 | * | UNISON MOORESVILLE LLC, C/O COLLETT MANAGEMENT LLC, PO BOX 36799, CHARLOTTE NC 28236-6799 |
| 20262825 | * | UNISON MOORESVILLE LLC, PO BOX 36799, CHARLOTTE NC 28236-6799 |
| 20262826 | *+ | UNISON MOORESVILLE, LLC, C/O COLLETT MANAGEMENT, LLC, 1111 METROPOLITAN AVENUE SUITE 700, CHARLOTTE NC 28204-3424 |
| 20262828 | *+ | UNISON MOORESVILLE, LLC, C/O TENENBAUM & SAAS, P.C., ATTN: BRADSHAW ROST, 4504 WALSH STREET, SUITE 200, CHEVY CHASE MD 20815-6003 |
| 20262827 | * | UNISON MOORESVILLE, LLC, BRADSHAW ROST, ESQ., 4504 WALSH STREET, SUITE 200, CHEVY CHASE MA 20815-6003 |
| 20262829 | * | UNITED AUTO CREDIT CORP, 4110 CHAIN BRIDGE RD CRT ROOM 2A, FAIRFAX VA 22030-4020 |
| 20262830 | * | UNITED CAPITAL FUNDING, PO BOX 31246, TAMPA FL 33631-3246 |
| 20262831 | * | UNITED CONCUMER FINANCIAL SERV CO I, PO BOX 5996, CLEVELAND OH 44101-0996 |
| 20262834 | *+ | UNITED CONTAINER COMPANY, 233 HAWTHRONE AVENUE, ST JOESPH MI 49085-2613 |
| 20262835 | *+ | UNITED CONTAINER COMPANY, 233 HAWTHORNE, ST. JOESPH MI 49085-2613 |
| 20254071 | *+ | UNITED CONTAINER COMPANY, 233 HAWTHORNE AVE., SAINT JOSEPH MI 49085-2613 |
| 20262832 | *+ | UNITED CONTAINER COMPANY, 233 HAWTHORNE AVE., SAINT JOSEPH MI 49085-2613 |
| 20262833 | *+ | UNITED CONTAINER COMPANY, 233 HAWTHORNE AVE., SAINT JOSEPH MI 49085-2613 |
| 20262836 | * | UNITED COOPERATIVE SERVICES, PO BOX 961079, FORT WORTH TX 76161-0079 |
| 20262837 | * | UNITED DAIRY INC, 300 N FIFTH ST, MARTINS FERRY OH 43935-1647 |
| 20262838 | * | UNITED ENVELOPE LLC, UNITED ENVELOPE LLC, PO BOX 10576, ALBANY NY 12201-5576 |
| 20262840 | * | UNITED FINANCE CO, PO BOX 1285, ROSEBURG OR 97470-0315 |
| 20262839 | * | UNITED FINANCE CO, PO BOX 4248, PORTLAND OR 97208-4248 |
| 20262841 | *+ | UNITED FIRE PROTECTION, PYE BARKER FIRE & SAFEY LLC, 3247 TECH DRIVE STREET, PETERSBURG FL 33716-1008 |
| 20262842 | *+ | UNITED GROUP PROGRAMS, INC., 3145 AVALON RIDGE PLACE, PEACHTREE CORNERS GA 30071-5717 |
| 20262843 | * | UNITED HOSPITAL CENTER, PO BOX 615, MORGANTOWN WV 26507-0615 |
| 20262844 | * | UNITED I.S.D., 3501 E SAUNDERS ST, LAREDO TX 78041-5444 |
| 20262846 | *+ | UNITED INDEPENDENT SCHOOL DISTRICT, CASTILLO, REYES & DEL RIO LAW GROUP, LLC, ATTN: YU-HSIEN HUANG, 401 E HILLSIDE, LAREDO TX 78041-3275 |
| 20262845 | *+ | UNITED INDEPENDENT SCHOOL DISTRICT, 3501 E SAUNDERS ST, LAREDO TX 78041-5444 |
| 20262847 | * | UNITED INDUSTRIES CORP, PO BOX 404456, ATLANTA GA 30384-4456 |
| 20262849 | *+ | UNITED INFORMATION SERV., INC AN EXELA TECH. COMP., 5105 TOLLVIEW DRIVE, SUITE 105, ROLLING MEADOWS IL 60008-3789 |
| 20262848 | *+ | UNITED INFORMATION SERV., INC AN EXELA TECH. COMP., 2701 E. GRAUWYLER ROAD, IRVING TX 75061-3414 |
| 20262850 | *+ | UNITED INFORMATION SERVICE, INC., 300 FIRST STAMFORD PLACE SECOND FL WEST, STAMFORD CT 06902-6765 |

| | | |
|---|---|---|
| 20262851 | *+ | UNITED INFORMATION SERVICES, INC., 300 FIRST STAMFORD PLACE SECOND FL WEST, STAMFORD CT 06902-6765 |
| 20262852 | *+ | UNITED ISD TAX OFFICE, 3501 E. SAUNDERS, LAREDO TX 78041-5444 |
| 20262853 | *+ | UNITED LEGWEAR, 48 WEST 38TH ST 3RD FLOOR, NEW YORK NY 10018-0048 |
| 20262854 | *+ | UNITED MECHANICAL SERVICES, 1404 JOHNSTOWN UTICA RD NE, UTICA OH 43080-9538 |
| 20262859 | * | UNITED NAT'L CLOSEOUT STORE, 1471 NE 26TH STREET, SUITE #200, FORT LAUDERDALE FL 33305-1321 |
| 20262858 | *+ | UNITED NATIONAL CONSUMER SUPPLIERS, 1471 NE 26TH STREET, SUITE 200, FORT LAUDERDALE FL 33305-1321 |
| 20254094 | * | UNITED NATIONAL CONSUMER SUPPLIERS, CALLER SERVICE 105328, ATLANTA GA 30348 |
| 20262855 | * | UNITED NATIONAL CONSUMER SUPPLIERS, CALLER SERVICE 105328, ATLANTA GA 30348 |
| 20262856 | * | UNITED NATIONAL CONSUMER SUPPLIERS, CALLER SERVICE 105328, ATLANTA GA 30348 |
| 20262857 | * | UNITED NATIONAL CONSUMER SUPPLIERS, UNITED NATIONAL CONSUMER SUPPLIERS, CALLER SERVICE 105328, ATLANTA GA 30348 |
| 20262860 | *+ | UNITED NEGRO COLLEGE FUND, 3000 E MAIN STREET SUITE B256, COLUMBUS OH 43209-3717 |
| 20262861 | *+ | UNITED PARCEL SERVICE INC., 4900 EAST DUBLIN GRANVILLE RD., COLUMBUS OH 43081-7651 |
| 20262862 | *+ | UNITED PET GROUP, A DIV OF SPECTRUM BRANDS, INC., 3001 COMMERCE ST, BLACKSBURG VA 24060-6671 |
| 20262864 | *+ | UNITED POWER, PO BOX 173703, DENVER CO 80217-3703 |
| 20262863 | *+ | UNITED POWER, 500 COOPERATIVE WAY, BRIGHTON CO 80603-8728 |
| 20262865 | * | UNITED PROPERTIES CORP, 100-275-2079-00001, 1975 HEMPSTEAD TURNPIKE, SUITE 309, EAST MEADOW NY 11554-1703 |
| 20262866 | * | UNITED PROPERTIES CORP, 1975 HEMPSTEAD TURNPIKE, SUITE 309, EAST MEADOW NY 11554-1703 |
| 20262867 | *+ | UNITED PROPERTIES CORP., C/O BOND, SCHOENECK & KING, PLLC, 225 OLD COUNTRY ROAD, MELVILLE NY 11747-2719 |
| 20254107 | * | UNITED RENTALS, PO BOX 100711, ATLANTA GA 30384-0711 |
| 20262868 | * | UNITED RENTALS, PO BOX 100711, ATLANTA GA 30384-0711 |
| 20262869 | * | UNITED RENTALS, PO BOX 100711, ATLANTA GA 30384-0711 |
| 20262870 | *+ | UNITED RENTALS (NORTH AMERICA), INC., 10330 DAVID TAYLOR DRIVE, CHARLOTTE NC 28262-2334 |
| 20262871 | *+ | UNITED RENTALS (NORTH AMERICA), INC., 10330 DAVID TAYLOR DRIVE, ATTN: MIKE DOWDEN, CHARLOTTE NC 28262-2334 |
| 20262872 | *+ | UNITED RENTALS (NORTH AMERICA), INC., ATTN: MIKE DOWDEN, 10330 DAVID TAYLOR DRIVE, CHARLOTTE NC 28262-2334 |
| 20262873 | *+ | UNITED SCENTS LLC, 75 ETHEL RD, EDISON NJ 08817-2209 |
| 20262874 | *+ | UNITED SCENTS LLC, UNITED SCENTS LLC, 75 ETHEL RD, EDISON NJ 08817-2209 |
| 20262875 | *+ | UNITED SCHOOLS NETWORK, 1469 EAST MAIN STREET, COLUMBUS OH 43205-2152 |
| 20262878 | * | UNITED SOLAR SUPPLY LLC, UNITED SOLAR SUPPLY LLC, 50 AERO ROAD, BOHEMIA NY 11716-2902 |
| 20254115 | * | UNITED SOLAR SUPPLY LLC, 50 AERO ROAD, BOHEMIA NY 11716-2902 |
| 20262876 | * | UNITED SOLAR SUPPLY LLC, 50 AERO ROAD, BOHEMIA NY 11716-2902 |
| 20262877 | * | UNITED SOLAR SUPPLY LLC, 50 AERO ROAD, BOHEMIA NY 11716-2902 |
| 20254117 | *+ | UNITED SOLAR SUPPLY, LLC, 50 AERO RD, BOHEMIA NY 11716-2902 |
| 20262879 | *+ | UNITED SOLAR SUPPLY, LLC, 50 AERO RD, BOHEMIA NY 11716-2902 |
| 20262881 | * | UNITED SOURCING CONSULTING CO, UNITED SOURCING CONSULTING CO, UNIT J1 OF HECHUAN TOWER, SHANHANG DISTRICT, CHINA |
| 20262880 | * | UNITED SOURCING CONSULTING CO, UNIT J 10F HECHUAN TOWER, SHANHANG DISTRIC, CHINA |
| 20262882 | *+ | UNITED STATES MERCHANTS, PO BOX 1189, BELLMORE NY 11710-0470 |
| 20262883 | *+ | UNITED STATES MERCHANTS, PROTECTIVE CO INC, PO BOX 1189, BELLMORE NY 11710-0470 |
| 20262884 | * | UNITED STATES OF AMERICA ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, US DEPT OF JUSTICE, 950 PENNSYLVANIA AVE NW, WASHINGTON DC 20530-0001 |
| 20262885 | * | UNITED STATES POSTAL SERVICE, ATTN CMRS-PB, PO BOX 0566, CAROL STREAM IL 60132-0566 |
| 20254136 | *+ | UNITED STATES TREASURY, 1500 PENNSYLVANIA AVENUE, NW, WASHINGTON DC 20220-0001 |
| 20262898 | *+ | UNITED STATES TREASURY, 1500 PENNSYLVANIA AVENUE, NW, WASHINGTON DC 20220-0001 |
| 20254124 | * | UNITED STATES TREASURY, PO BOX 9041, ANDOVER MA 01810-9041 |
| 20262886 | * | UNITED STATES TREASURY, PO BOX 9041, ANDOVER MA 01810-9041 |
| 20254135 | * | UNITED STATES TREASURY, IRS, PO BOX 8208, PHILADELPHIA PA 19101-8208 |
| 20262897 | * | UNITED STATES TREASURY, IRS, PO BOX 8208, PHILADELPHIA PA 19101-8208 |
| 20262900 | *+ | UNITED TEXAS BANK, ATTN: LOAN OPERATIONS, 13101 PRESTON ROAD, SUITE 200, DALLAS TX 75240-5220 |
| 20262899 | *+ | UNITED TEXAS BANK, 13101 PRESTON ROAD, SUITE 200, DALLAS TX 75240-5220 |
| 20262901 | * | UNITED WAY OF CENTRAL OHIO.., 360 S 3RD ST, COLUMBUS OH 43215-5485 |
| 20262902 | *+ | UNITED WAY OF DELAWARE COUNTY INC, 74 W WILLIAM ST, DELAWARE OH 43015-2339 |
| 20262903 | *+ | UNITED WAY OF THE LOW COUNTRY, PO BOX 202, BEAUFORT SC 29901-0202 |
| 20262906 | * | UNITED WEAVERS OF AMERICA INC, UNITED WEAVERS OF AMERICA INC, PO BOX 603, DALTON GA 30722-0603 |
| 20254143 | * | UNITED WEAVERS OF AMERICA INC, PO BOX 603, DALTON GA 30722-0603 |
| 20262904 | * | UNITED WEAVERS OF AMERICA INC, PO BOX 603, DALTON GA 30722-0603 |
| 20262905 | * | UNITED WEAVERS OF AMERICA INC, PO BOX 603, DALTON GA 30722-0603 |
| 20262907 | * | UNITED WITH EARTH CORP, 3135 KERNER BLVD, SAN RAFAEL CA 94901-5434 |
| 20262908 | * | UNITIL MA ELECTRIC & GAS OPERATIONS, PO BOX 981077, BOSTON MA 02298-1077 |

| | | |
|---|---|---|
| 20262909 | *+ | UNITIL MA ELECTRIC & GAS OPERATIONS, CHARLENE FRENCH- SR CREDIT SPECIALIST, UNITIL, 5 MCGUIRE ST, CONCORD NH 03301-4622 |
| 20262910 | *+ | UNITIL ME GAS OPERATIONS, PO BOX 981077, BOSTON MA 02298-1077 |
| 20262911 | * | UNITIL NH GAS OPERATIONS, PO BOX 981077, BOSTON MA 02298-1077 |
| 20262912 | *+ | UNITY TOWNSHIP MUNICIPAL AUTHORITY PA, PO BOX 506, PLEASANT UNITY PA 15676-0506 |
| 20262913 | * | UNIVERSAL AUTO SALES LLC, PO BOX 339, SPOTSLYVANIA VA 22553-0339 |
| 20262916 | * | UNIVERSAL BEAUTY PRODUCTS INC, UNIVERSAL BEAUTY PRODUCTS INC, 500 WALL STREET, GLENDALE HEIGHTS IL 60139-1988 |
| 20254153 | * | UNIVERSAL BEAUTY PRODUCTS INC, 500 WALL STREET, GLENDALE HEIGHTS IL 60139-1988 |
| 20262914 | * | UNIVERSAL BEAUTY PRODUCTS INC, 500 WALL STREET, GLENDALE HEIGHTS IL 60139-1988 |
| 20262915 | * | UNIVERSAL BEAUTY PRODUCTS INC, 500 WALL STREET, GLENDALE HEIGHTS IL 60139-1988 |
| 20262917 | *+ | UNIVERSAL BRAND MERCHADISING, 11726 SAN VICENTE BLVD STE 160, LOS ANGELES CA 90049-5060 |
| 20262918 | * | UNIVERSAL CANDLE CO., LTD., UNIVERSAL CANDLE CO., LTD., FLAT B&D 15/F E WAH FTY BLDG, HONG KONG, CHINA |
| 20262919 | * | UNIVERSAL CAPACITY SOLUTIONS LLC, PO BOX 714985, CINCINNATI OH 45271-0001 |
| 20262920 | *+ | UNIVERSAL GUARANTY LIFE INS CO INC, P.O. BOX 430, SOMERSET KY 42502-0430 |
| 20262921 | * | UNIVERSAL GUARANTY LIFE INS COINC, PO BOX 430, SOMERSET KY 42502-0430 |
| 20262922 | * | UNIVERSAL INTERMODAL SERVICES INC, 12755 EAST NINDE MILE ROAD, WARREN MI 48089-2621 |
| 20262928 | * | UNIVERSAL KNITWEARS, 448, E.P.I.P. KUNDLI, INDUSTRIAL ES, SONEPAT, INDIA |
| 20262930 | * | UNIVERSAL KNITWEARS, SURAJ BHATIA PARTNER POLT NO. 448, EPIP INDUSTRIAL ESTATE DISTT, SONEPAT 131028 SONIPAT 131028, INDIA |
| 20262927 | * | UNIVERSAL KNITWEARS, 448 EPIP KUNDLI INDUSTRIAL ESTATE, SONIPAT 131028, INDIA |
| 20262923 | * | UNIVERSAL KNITWEARS, 448 EPIP KUNDLI INDUSTRIAL ESTATE, DISTT SONEPAT, SONIPAT 131028, INDIA |
| 20262929 | * | UNIVERSAL KNITWEARS, POLT NO. 448 EPIP KUNDLI, INDUSTRIAL ESTATE, SONIPAT 131028, INDIA |
| 20262931 | * | UNIVERSAL KNITWEARS, SURAJ BHATIA POLT NO. 448, EPIP INDUSTRIAL ESTATE DISTT, SONEPAT SONIPAT 131028, INDIA |
| 20262924 | * | UNIVERSAL KNITWEARS, 448 EPIP KUNDLI INDUSTRIAL ESTATE, SONIPAT, HARYANA 131028, INDIA |
| 20262932 | * | UNIVERSAL KNITWEARS, UNIVERSAL KNITWEARS, 448, E.P.I.P. KUNDLI, INDUSTRIAL ES, SONEPAT, INDIA |
| 20254164 | * | UNIVERSAL KNITWEARS, 448 EPIP KUNDLI INDUSTRIAL ESTATE, DISTT SONEPAT 131028, SONIPAT 131028, INDIA |
| 20262925 | * | UNIVERSAL KNITWEARS, 448 EPIP KUNDLI INDUSTRIAL ESTATE, DISTT SONEPAT 131028, SONIPAT 131028, INDIA |
| 20262926 | * | UNIVERSAL KNITWEARS, 448 EPIP KUNDLI INDUSTRIAL ESTATE, DISTT SONEPAT 131028, SONIPAT 131028, INDIA |
| 20262933 | * | UNIVERSAL MUSIC GROUP, UNIVERSAL MUSIC GROUP LLC, PO BOX 98336, CHICAGO IL 60693-8336 |
| 20262934 | *+ | UNIVERSAL SITE SERVICES INC, 760 E CAPITOL ACE, MILPITAS CA 95035-6812 |
| 20262935 | *+ | UNIVERSAL SOLUTIONS, 1287 NEWELL PARKWAY, MONTGOMERY AL 36110-3263 |
| 20262936 | *+ | UNIVERSAL SPECIALTY FOODS INC, 8023 BEVERLY BLVD, SUITE 1104, LOS ANGELES CA 90048-4539 |
| 20262938 | *+ | UNIVERSAL SPECIALTY FOODS, INC., UNIVERSAL SPECIALTY FOODS, INC., 8023 BEVERLY BLVD, LOS ANGELES CA 90048-4539 |
| 20262937 | *+ | UNIVERSAL SPECIALTY FOODS, INC., 8023 BEVERLY BLVD, LOS ANGELES CA 90048-4539 |
| 20262939 | * | UNIVERSITY CORP, 3789 GROVEPORT RD, COLUMBUS OH 43207-5124 |
| 20262940 | * | UNIVERSITY GAMES, UNIVERSITY GAMES & SUBSIDIARIES, 2030 HARRISON ST, SAN FRANCISCO CA 94110-1310 |
| 20262941 | * | UNIVERSITY GAMES.., 2030 HARRISON ST, SAN FRANCISCO CA 94110-1310 |
| 20262942 | *+ | UNIVERSITY OF CHICAGO, 5235 S HARPER CT 4TH FL, CHICAGO IL 60615-4241 |
| 20262943 | * | UNIVERSITY OF KENTUCKY, DEPT S OF ENTOMOLOGY, S225 AG SCIENCE NORTH, LEXINGTON KY 40546-0091 |
| 20262944 | * | UNIVERSITY OF MD CHARLES REG L, MEDICAL CENTER, 1920 GREENSPRING DR STE 130, TIMONIUM MD 21093-4141 |
| 20262945 | *+ | UNIVERSITY OF MINNESOTA FOUNDATION, MEDICAL DEVICES CENTER FUND, 200 OAK STREET SE, MINNEAPOLIS MN 55455-2009 |
| 20262946 | *+ | UNIVERSITY OF RICHMOND, 110 UR DRIVE G20, RICHMOND VA 23173-0008 |
| 20262947 | * | UNIVERSITY OF VA COMMUNITY CREDIT U, 606 E MARKET ST, CHARLOTTESVILLE VA 22902-5510 |
| 20262949 | * | UNIVERSITY OF VIRGINIA PHYSICIANS G, 135 WEST CAMERON STREET, CULPEPER VA 22701-3063 |
| 20262948 | * | UNIVERSITY OF VIRGINIA PHYSICIANS G, 606 EAST MARKET STREET, CHARLOTTESVILLE VA 22902-5510 |
| 20262950 | * | UNIVERSITY PARK ASSOCIATES, OROARK STREETER, LIMITED PARTNERSHIP, PO BOX 5540, JOHNSTOWN PA 15904-5540 |
| 20262951 | * | UNIVERSITY PARK ASSOCIATES, PO BOX 5540, JOHNSTOWN PA 15904-5540 |
| 20262952 | *+ | UNIVERSITY PARK ASSOCIATES LP, C/O ZAMIAS SERVICES, INC., 1219 SCALP AVE, JOHNSTOWN PA 15904-3150 |
| 20262953 | *+ | UNIVERSITY PARK ASSOCIATES, LP, 1219 SCALP AVENUE, JOHNSTOWN PA 15904-3150 |
| 20262955 | * | UNIVERSITY PLAZA STEPHENVILLE LLC, C/O CARNEGIE COMPANIES INC, 6190 COCHRAN RD STE A, SOLON OH 44139-3323 |
| 20262954 | * | UNIVERSITY PLAZA STEPHENVILLE LLC, 6190 COCHRAN RD STE A, SOLON OH 44139-3323 |
| 20262958 | *+ | UNIVERSITY PLAZA STEPHENVILLE, LLC, MCCABE, WEISBERG & CONWAY, LLC, 1415 FOULK ROAD, SUITE 100, FOULKSTONE PLAZA, WILMINGTON DE 19803-2748 |
| 20254195 | *+ | UNIVERSITY PLAZA STEPHENVILLE, LLC, 6190 COCHRAN ROAD, SUITE A, SOLON OH 44139-3323 |
| 20262957 | *+ | UNIVERSITY PLAZA STEPHENVILLE, LLC, 6190 COCHRAN ROAD, SUITE A, SOLON OH 44139-3323 |

| | | |
|---|---|---|
| 20262956 | *+ | UNIVERSITY PLAZA STEPHENVILLE, LLC, C/O WELTMAN, WEINBERG & REIS CO., L.P.A., 5475 RINGS ROAD, SUITE 200, DUBLIN OH 43017-7565 |
| 20262959 | *+ | UNREAL BRANDS, INC., UNREAL BRANDS INC, 9450 SW GEMINI DR, BEAVERTON OR 97008-7105 |
| 20262960 | * | UNS ELECTRIC INC, PO BOX 5174, HARLAN IA 51593-0674 |
| 20262962 | *+ | UNS ELECTRIC, INC., ATTENTION: ADAM MELTON, 88 E. BROADWAY BLVD. HQE910, TUCSON AZ 85701-1720 |
| 20254201 | *+ | UNS ELECTRIC, INC., ATTN: ADAM MELTON, 88 E. BROADWAY BLVD, HQE910, TUCSON AZ 85701-1720 |
| 20262963 | *+ | UNS ELECTRIC, INC., ATTN: ADAM MELTON, 88 E. BROADWAY BLVD, HQE910, TUCSON AZ 85701-1720 |
| 20262961 | *+ | UNS ELECTRIC, INC., ATTENTION: ADAM D. MELTON, 88 E. BROADWAY BLVD, HQE910, TUCSON AZ 85701-1720 |
| 20262964 | * | UNS GAS INC, PO BOX 5176, HARLAN IA 51593-0676 |
| 20262965 | * | UNYSON LOGISTICS, HUB GROUP INC, 33773 TREASURY CTR, CHICAGO IL 60694-3700 |
| 20262967 | * | UP IN THE AIR LLC, C/O THE GILBERT GROUP, 585 SOUTH FRONT STREET STE 200, COLUMBUS OH 43215-5694 |
| 20262966 | * | UP IN THE AIR LLC, 585 SOUTH FRONT STREET STE 200, COLUMBUS OH 43215-5694 |
| 20254207 | * | UPD INC, 4507 S MAYWOOD AVE, VERNON CA 90058-2610 |
| 20262968 | * | UPD INC, 4507 S MAYWOOD AVE, VERNON CA 90058-2610 |
| 20262969 | * | UPD INC, 4507 S MAYWOOD AVE, VERNON CA 90058-2610 |
| 20262970 | * | UPD INC, UPD INC, 4507 S MAYWOOD AVE, VERNON CA 90058-2610 |
| 20254209 | *+ | UPD, INC, 4507 S. MAYWOOD AVE., VERNON CA 90058-2610 |
| 20262971 | *+ | UPD, INC, 4507 S. MAYWOOD AVE., VERNON CA 90058-2610 |
| 20262972 | * | UPDIKE DISTRIBUTION SERVICES LLC, 435 S 59TH STE 100, PHOENIX AZ 85043-4500 |
| 20262973 | * | UPLAND MOUNTAIN LLC, 445 S DOUGLAS ST STE 100, EL SEGUNDO CA 90245-4630 |
| 20262974 | *+ | UPPER ALLEGHENY JOINT SANITARY AUTH, PA, P.O. BOX 431, TARENTUM PA 15084-0431 |
| 20262975 | *+ | UPPER ARLINGTON BOOSTERS CLUB INC, PO BOX 21844, COLUMBUS OH 43221-0844 |
| 20262976 | * | UPPER CANADA SOAP & CANDLE, 5875 CHEDWORTH WAY, MISSISSAUGA ON L5R 3L9, CANADA |
| 20262977 | * | UPPER CANADA SOAP & CANDLE, UPPER CANADA SOAP & CANDLE, 5875 CHEDWORTH WAY, MISSISSAUGA ON L5R 3L9, CANADA |
| 20262980 | * | UPPER CANADA SOAP AND CANDLE MAKERS CORPORATION, 5875 CHEDWORTH WAY, MISSISSAUGA ON L5R 3L9, CANADA |
| 20262981 | *+ | UPPER CANADA SOAP AND CANDLE MAKERS CORPORATION, C/O BIELLI & KLAUDER, LLC, ATTN: DAVID M. KLAUDER, 1204 N. KING STREET, WILMINGTON DE 19801-3218 |
| 20262978 | * | UPPER CANADA SOAP AND CANDLE MAKERS CORPORATION, 5875 CHEDWORTH WAY, MISSISSAUGA, ONTARIO L5R3L9, CANADA |
| 20262979 | * | UPPER CANADA SOAP AND CANDLE MAKERS CORPORATION, 5875 CHEDWORTH WAY, MISSSISSAUGA ON L5R 3L9, CANADA |
| 20254221 | *+ | UPPER FORK LLC, PO BOX 543, SAN MATEO CA 94401-0543 |
| 20262983 | *+ | UPPER FORK LLC, PO BOX 543, SAN MATEO CA 94401-0543 |
| 20262982 | * | UPPER FORK LLC, PO BOX 543, SAN MATEO CA 94401-0543 |
| 20254222 | *+ | UPPER FORK LLC, PO BOX 543, SAN MATEO CA 94401-0543 |
| 20262984 | *+ | UPPER FORK LLC, PO BOX 543, SAN MATEO CA 94401-0543 |
| 20262985 | *+ | UPPER GLEN STREET ASSOCIATES, LLC, C/O NIGRO RETAIL PROPERTIES, 20 CORPORATE WOODS BLVD., ALBANY NY 12211-2396 |
| 20262986 | * | UPPER MERION TOWNSHIP, C/O TRI STATE FINANCIAL GROUP, PO BOX 38, BRIDGEPORT PA 19405-0038 |
| 20262988 | * | UPS, UPS GROUND FREIGHT INC, PO BOX 650690, DALLAS TX 75265-0690 |
| 20262989 | *+ | UPS, P.O. BOX 549, FOGELSVILLE PA 18051-0549 |
| 20262987 | * | UPS, P.O BOX 809488, CHICAGO IL 60680-9488 |
| 20262990 | * | UPS, P.O. BOX 1067, SCRANTON PA 18577-0067 |
| 20262991 | * | UPS, P.O. BOX 1954, SOUTHGATE MI 48195-0954 |
| 20262992 | * | UPS FREIGHT, UPS GROUND FREIGHT INC, 28013 NETWORK PLACE, CHICAGO IL 60673-1280 |
| 20262993 | *+ | UPS SUPPLY CHAIN SOLUTIONS, INC., 12380 MORRIS ROAD, ALPHARETTA GA 30005-4616 |
| 20262994 | *+ | UPWORK INC., 525 W. VAN BUREN, SUITE 1100, CHICAGO IL 60607-3830 |
| 20262996 | *P++ | URBAN AIRSHIP INC, ATTN ALISON ELLIOTT, 1225 W BURNSIDE STREET, SUITE 401, PORTLAND OR 97209-4122, address filed with court:, URBAN AIRSHIP, INC., 1225 WEST BURNSIDE STREET, SUITE 401, PORTLAND OR 97209 |
| 20262995 | * | URBAN AIRSHIP INC, PO BOX 399394, SAN FRANCISCO CA 94139-9394 |
| 20262997 | *+ | URBAN AIRSHIP, INC., 1417 NW EVERETT, SUITE 300, PORTLAND OR 97209-2653 |
| 20262998 | *+ | URBAN AIRSHIP, INC. DBA AIRSHIP, 1225 WEST BURNSIDE, SUITE 401, PORTLAND OR 97209-4122 |
| 20262999 | *+ | URBAN ALTERNATIVES, INC., FORAN GLENNON PALANDECH PONZI & RUDLOFF, FERRETI, ESQ., GEORGE M., 222 N LASALLE ST, SUITE 1400, CHICAGO IL 60601-1059 |
| 20263000 | *+ | URBAN EDGE PROPERTIES, C/O MIDDLETOWN UE LLC, 210 ROUTE 4 EAST ATTN LEGAL, PARAMUS NJ 07652-5108 |
| 20263002 | *+ | URBAN EDGE PROPERTIES, REAL , ROGER, C/O MIDDLETOWN UE LLC, 210 ROUTE 4 EAST ATTN LEGAL, PARAMUS NJ 07652-5108 |
| 20263001 | *+ | URBAN EDGE PROPERTIES, C/O MIDDLETOWN UE LLC, ATTN: LEGAL, 210 ROUTE 4 EAST, PARAMUS NJ 07652-5108 |
| 20263003 | * | URBAN EDGEWATER RENEWAL LLC, 670 MYRTLE AVE #166, BROOKLYN NY 11205-3923 |
| 20263004 | * | URBAN FURNISHINGS, URBAN FURNISHINGS, PLOT # 118, SECTOR 29 PART 1, HUDA, PANIPAT, INDIA |
| 20263005 | *+ | URBAN LINENS LLC, URBAN LINENS LLC, 13543 116TH STREET, SOUTH OZONE PARK NY 11420-3618 |
| 20263006 | * | URBANA INCOME TAX, 205 S MAIN ST, URBANA OH 43078-2186 |

| | | |
|---|---|---|
| 20263007 | * | URBANI FOODS, URBANI FOODS INC, 7207 BARNET ROAD, BURNABY BC V5A 1E3, CANADA |
| 20263008 | *+ | US ALLIANCE PAPER, INC., 101 HEARTLAND BLVD, EDGEWOOD NY 11717-8315 |
| 20262644 | *P++ | US BANK, PO BOX 5229, CINCINNATI OH 45201-5229, address filed with court:, U.S. BANK, 800 NICOLLET MALL, MINNEAPOLIS MN 55402 |
| 20262647 | *P++ | US BANK, PO BOX 5229, CINCINNATI OH 45201-5229, address filed with court:, U.S. BANK NATIONAL ASSOCIATION, 800 NICOLLET MALL, MINNEAPOLIS MN 55402 |
| 20262648 | *P++ | US BANK, PO BOX 5229, CINCINNATI OH 45201-5229, address filed with court:, U.S. BANK NATIONAL ASSOCIATION, ATTN: MARK HATTLING, 800 NICOLLET MALL, MINNEAPOLIS MN 55402 |
| 20262645 | *P++ | US BANK, PO BOX 5229, CINCINNATI OH 45201-5229, address filed with court:, U.S. BANK NATIONAL ASSOCIATION, U.S. BANK BUILDING, 425 WALNUT ST., CINCINNATI OH 45202 |
| 20263009 | *P++ | US BANK, PO BOX 5229, CINCINNATI OH 45201-5229, address filed with court:, US BANK, PO BOX 6343, FARGO ND 58125-6343 |
| 20263010 | *+ | US BANK NATIONAL ASSOCIATION, 901 MARQUETTE AVE, MINNEAPOLIS MN 55402-3205 |
| 20263011 | *+ | US BANK TRUST CO NA AS SUCC IN INT TO US BANK NA, WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, ATTN: ERIKA A. MARTINEZ, 3344 PEACHTREE ROAD, NE SUITE 2400, ATLANTA GA 30326-4802 |
| 20263012 | *+ | US BANK TRUST CO NA AS SUCC IN INT TO US BANK NA, WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, ATTN: MATTHEW I. KRAMER, 3350 VIRGINIA STREET, SUITE 500, MIAMI FL 33133-5341 |
| 20263014 | * | US COTTON, LLC, PARKDALE INC, 531 COTTON BLOSSOM CIRCLE, GASTONIA NC 28054-5245 |
| 20263015 | * | US CUSTOMS & BORDER PROTECTION, 301 E OCEAN BLVD, LONG BEACH CA 90802-4828 |
| 20263016 | * | US DEPARTMENT OF EDUCATION AWG, PO BOX 790356, ST LOUIS MO 63179-0356 |
| 20263017 | * | US DEPARTMENT OF JUSTICE, NATIONWIDE CENTRAL INTAKE FACILITY, PO BOX 790363, ST LOUIS MO 63179-0363 |
| 20263018 | * | US DEPARTMENT OF LABOR, PO BOX 71361, PHILADELPHIA PA 19176-1361 |
| 20263019 | * | US DEPARTMENT OF LABOR OSHA, 1141 MONTLIMAR DR STE 1006, MOBILE AL 36609-1719 |
| 20263020 | * | US DEPARTMENT OF THE TREASURY DMS C, C/O DEPT OF DEFENSE, PO BOX 979111, ST LOUIS MO 63197-9000 |
| 20263021 | * | US DEPT OF EDUCATION, PO BOX 105081, ATLANTA GA 30348-5081 |
| 20263022 | * | US DEPT OF THE TREASURY, CBE GROUP INC, PO BOX 979110, ST LOUIS MO 63197-9000 |
| 20254263 | * | US DEPT OF TREASURY, PO BOX 979101, ST LOUIS MO 63197-9001 |
| 20263025 | * | US DEPT OF TREASURY, PO BOX 979101, ST LOUIS MO 63197-9001 |
| 20254262 | * | US DEPT OF TREASURY, DEBT MANAGEMENT SERVICES, PO BOX 979101, ST LOUIS MO 63197-9001 |
| 20263024 | * | US DEPT OF TREASURY, DEBT MANAGEMENT SERVICES, PO BOX 979101, ST LOUIS MO 63197-9001 |
| 20263026 | * | US DIRECTORY ASSISTANCE INC, PO BOX 249, BARRINGTON RI 02806-0249 |
| 20263027 | * | US DISTRIBUTING, REBOXCO INTERNATIONAL LLC, 10645 N TATUM BLVD STE 200-443, PHOENIX AZ 85028-3053 |
| 20263028 | * | US DISTRICT COURT CLERK, 200 NW 4TH STREET, OKLAHOMA CITY OK 73102-3027 |
| 20263029 | *+ | US EXPRESS INC, 4080 JENKINS ROAD, CHATTANOOGA TN 37421-1174 |
| 20263030 | * | US FISH & WILDLIFE SERVICE, OFFICE OF LAW ENFORCEMENT, 187 CENTURY BLVD STE 380, ATLANTA GA 30345-3324 |
| 20263031 | * | US FISH & WILDLIFE SERVICE, OFFICE, 5600 AMERICAN BLVD WEST STE 990, BLOOMINGTON MN 55437-1458 |
| 20263033 | *+ | US GOURMET FOOD LLC, US GOURMET FOOD LLC, 17-09 ZINK PLACE, FAIR LAWN NJ 07410-2018 |
| 20263032 | *+ | US GOURMET FOOD LLC, 17-09 ZINK PLACE #4, FAIR LAWN NJ 07410-2018 |
| 20263034 | * | US HOLOCAUST MEMORIAL MUSEUM, 100 RAOUL WALLENBERG PI SW, WASHINGTON DC 20024-2126 |
| 20263035 | *+ | US HOME BRANDS LLC, 12 W 31 STREET 5TH FLOOR, NEW YORK NY 10001-4415 |
| 20263037 | *+ | US HOME BRANDS LLC, US HOME BRANDS LLC, 12 W 31 STREET 5TH FLOOR, NEW YORK NY 10001-4415 |
| 20263036 | *+ | US HOME BRANDS LLC, C/O LAZARUS & LAZARUS P.C., HARLAN M. LAZARUS, 240 MADISON AVE 8TH FLOOR, NEW YORK NY 10016-2878 |
| 20263038 | * | US NONWOVENS, DEPT CH 19477, PALATINE IL 60055-9477 |
| 20263040 | *+ | US PLAYING CARDS, US PLAYING CARDS, 443 SHAKER ROAD, EAST LONGMEADOW MA 01028-3124 |
| 20263039 | *+ | US PLAYING CARDS, 443 SHAKER ROAD, EAST LONGMEADOW MA 01028-3124 |
| 20263041 | *+ | US POLY ENTERPRISE INC, U.S. POLY ENTERPRISE, INC., 16143 N. OUTER RD., DEXTER MO 63841-8436 |
| 20263042 | *+ | US PROPERTIES GROUP, ATTN: CINDY HICKS, 800 COLUMBIANA DRIVE SUITE 220, IRMO SC 29063-7782 |
| 20263043 | * | US SHELL INC, PO BOX 129, LOS FRESNOS TX 78566-0129 |
| 20263044 | * | US SWEEPSTAKES & FULFILLMENT CO, LAUGHTON MKTG COMMUNICATIONS INC, 625 PANORAMA TRAIL STE 2100, ROCHESTER NY 14625-2437 |
| 20263045 | * | US TRUCK DRIVER TRAINING PROGRAM IN, PO BOX 187, PRINCE GEORGE VA 23875-0187 |
| 20263046 | * | US XPRESS INC, PO BOX 933355, ATLANTA GA 31193-3355 |
| 20263047 | * | USA CASH, 2538 DENNY AVE, PASCAGOULA MS 39567-2413 |
| 20263048 | *+ | USA DEBT RECOVERY SOLS, INC, 255 W FOOTHILL BLVD, SUITE 205, UPLAND CA 91786-3807 |
| 20263049 | *+ | USA LEGWEAR LLC, 1411 BROADWAY FL 2, NEW YORK NY 10018-3420 |
| 20263050 | * | USA TODAY NETWORK, FEDERATED PUBLICATIONS INC, PO BOX 677313, DALLAS TX 75267-7313 |
| 20263051 | * | USA TODAY NETWORK TENNESSEE, GANNETT GP MEDIA INC, PO BOX 677589, DALLAS TX 75267-7589 |
| 20263052 | * | USA TRUCK INC, 3200 INDUSTRIAL PARK RD, VAN BUREN AR 72956-6110 |
| 20263053 | *+ | USAA GENERAL INDEMNITY COMPANY, 9800 FREDERICKSBURG ROAD, SAN ANTONIO TX 78288-0002 |
| 20263054 | * | USC SAPIENT PARTNERS LLC, 2800 SOUTH TEXAS AVE STE 401, BRYAN TX 77802-5361 |
| 20263055 | * | USDA APHIS VS NCIE, PRODUCTS PROMGRAM, 4700 RIVER RD UNIT 40, RIVERDALE MD 20737-1231 |
| 20263056 | * | USDA PACA, 8700 CENTERVILLE RD STE 202, MANASSAS VA 20110-8411 |

| | | |
|---|---|---|
| 20263057 | *+ | USDA WILDLIFE SERVICES, PO BOX 36295, OKLAHOMA CITY OK 73136-2295 |
| 20263058 | *+ | USDA WILDLIFE SERVICES, US DEPTOF AGRICULTURE APHIS, PO BOX 36295, OKLAHOMA CITY OK 73136-2295 |
| 20263059 | *+ | USED CARDBOARD BOXES INC, 4032 WILSHIRE BLVD STE 402, LOS ANGELES CA 90010-3413 |
| 20263060 | * | USED WAREHOUSE EQUIPMENT, INC., 2558 HAMBURG TPKE STE 2, BUFFALO NY 14218-2558 |
| 20263061 | *+ | USER ZOOM INC, 1484 POLLARD ROAD, LOS GATOS CA 95032-1031 |
| 20263062 | * | USF REDDAWAY, 26401 NETWORK PL, CHICAGO IL 60673-1264 |
| 20263063 | *+ | USI TECHNOLOGIES INC, DBA UPSELLIT.COM, P.O. BOX 2870, CAMARILLO CA 93011-2870 |
| 20254302 | *+ | USI TECHNOLOGIES INC, DBA UPSELLIT.COM INC, PO BOX 2870, CAMARILLO CA 93011-2870 |
| 20263064 | *+ | USI TECHNOLOGIES INC, DBA UPSELLIT.COM INC, PO BOX 2870, CAMARILLO CA 93011-2870 |
| 20263065 | *+ | USI TECHNOLOGIES INC, PO BOX 2870, CAMARILLO CA 93011-2870 |
| 20263066 | *+ | USM, INC., 1880 MARKLEY STREET, NORRISTOWN PA 19401-2904 |
| 20263067 | * | USPA ACCESSORIES LLC, CONCEPT ONE ACCESSORIES, 250 CARTER DRIVE, EDISON NJ 08817-2069 |
| 20263069 | * | USPG FRANKLIN LLC, L-4307 GW2W10, HILLIARD OH 43260-4307 |
| 20263068 | *+ | USPG FRANKLIN LLC, CLARK HILL, PLC, ATTN: AUDREY L. HORNISHER, 901 MAIN STREET SUITE 6000, DALLAS TX 75202-3748 |
| 20263070 | * | USPG FRANKLIN LLC, US PROPERTIES GROUP INC, L-4307 GW2W10, HILLIARD OH 43260-4307 |
| 20263071 | *+ | USPG FRANKLIN LLC, CLARK HILL, PLC, ATTN: KAREN M. GRIVNER, 824 N. MARKET STREET SUITE 710, WILMINGTON DE 19801-4939 |
| 20263074 | * | USPG PORTFOLIO EIGHT LLC, US PROPERTIES GROUP INC, PO BOX 645781, CINCINNATI OH 45264-5781 |
| 20263073 | * | USPG PORTFOLIO EIGHT LLC, PO BOX 645781, CINCINNATI OH 45264-5781 |
| 20263076 | *+ | USPG PORTFOLIO EIGHT, LLC, CLARK HILL, PLC, ATTN: KAREN M. GRIVNER, 824 N. MARKET STREET SUITE 710, WILMINGTON DE 19801-4939 |
| 20263075 | *+ | USPG PORTFOLIO EIGHT, LLC, CLARK HILL, PLC, ATTN: AUDREY L. HORNISHER, 901 MAIN STREET SUITE 6000, DALLAS TX 75202-3748 |
| 20263078 | * | USPG PORTFOLIO TWO LLC, 3665 FISHINGER BLVD, HILLIARD OH 43026-7558 |
| 20263081 | *+ | USPG PORTFOLIO TWO, LLC, US PROPERTIES GROUP, ERIC HARBISON, 3665 FISHINGER BLVD., HILLARD OH 43026-7558 |
| 20263082 | *+ | USPG PORTFOLIO TWO, LLC, KRISTEN ZIMMER, JASON JORDAN OR, 3665 FISHINGER BLVD, HILLIARD OH 43026-7558 |
| 20263080 | *+ | USPG PORTFOLIO TWO, LLC, CLARK HILL, PLC, ATTN: AUDREY L. HORNISHER, 901 MAIN STREET SUITE 6000, DALLAS TX 75202-3748 |
| 20263079 | *+ | USPG PORTFOLIO TWO, LLC, C/O CLARK HILL PLC, ATTN: AUDREY L. HORNISHER, 901 MAIN STREET SUITE 6000, DALLAS TX 75202-3748 |
| 20263083 | *+ | USPG PORTFOLIO TWO, LLC, CLARK HILL, PLC, ATTN: KAREN M. GRIVNER, 824 N. MARKET STREET SUITE 710, WILMINGTON DE 19801-4939 |
| 20263085 | * | USREC REAL ESTATE CREDIT HOLDINGS L, 35 N 4TH ST STE 510, COLUMBUS OH 43215-3689 |
| 20263086 | * | USRP WATT TOWN CENTER RETAIL PARTNERS, C/O HAHN & HAHN LLP, ATTN: DEAN G. RALLIS JR., 301 E. COLORADO BLVD., 9TH FL., PASADENA CA 91101-1977 |
| 20263087 | * | UT DEPARTMENT OF AGRICULTURE LAW LABEL, UDAF - REGULATORY SERV DIV BEDDING, UPHOLSTERED FURN & QUILTED CLTHING PROG, 350 N REDWOOD RD PO BOX 146500, SALT LAKE CITY UT 84114-6500 |
| 20263088 | * | UT DEPT OF AGRICULTURE & FOOD, PO BOX 146500, SALT LAKE CITY UT 84114-6500 |
| 20263089 | *+ | UT GLOBAL TRANSPORTATION MGMT SOLS, INC DBA. GTMS, 14441 CENTER POINT WAY, BLUFFDALE UT 84065-4868 |
| 20263090 | *+ | UTAH COUNTY ASSESSOR, PERSONAL PROPERTY DIVISION, 100 EAST CENTER, SUITE 1200, PROVO UT 84606-3186 |
| 20263091 | *+ | UTAH COUNTY, UT CONSUMER PROTECTION AGENCY, 51 SOUTH UNIVERSITY AVE, PROVO UT 84601-4424 |
| 20263092 | *+ | UTAH DEPARTMENT OF AGRICULTURE BEDDING, UTAH DEPARTMENT OF AGRICULTURE, BEDDING UPHOLSTERED FURNITURE, QUILTED CLOTHING P.O. BOX 146500, SALT LAKE CITY UT 84114-6500 |
| 20263093 | * | UTAH DEPT OF AGRICULTURE & FOOD, PO BOX 146500, SALT LAKE CITY UT 84114-6500 |
| 20263094 | * | UTAH DIVISION OF CORP & COMM, PO BOX 146705, SALT LAKE CITY UT 84114-6705 |
| 20263095 | * | UTAH STATE TAX COMMISSION, 210 N 1950 W, SALT LAKE CITY UT 84134-0700 |
| 20254334 | * | UTAH STATE TAX COMMISSION, 210 N 1950 W, SALT LAKE CITY UT 84134-9000 |
| 20263096 | * | UTAH STATE TAX COMMISSION, 210 N 1950 W, SALT LAKE CITY UT 84134-9000 |
| 20263097 | * | UTAH STATE TAX COMMISSION, ATTN: BANKRUPTCY UNIT, 210 N 1950 W, SALT LAKE CITY UT 84134-9000 |
| 20263098 | * | UTAH STATE TREASURER, C/O UNCLAIMED PROPERTY DIVISION, PO BOX 142321, SALT LAKE CITY UT 84114-2321 |
| 20263099 | * | UTAH UNEMPLOYMENT COMPENSATION, PO BOX 11800, SALT LAKE CITY UT 84147-0800 |
| 20263100 | * | UTILITIES BOARD OF RAINBOW CITY, AL, PO BOX 680, GADSDEN AL 35902-0680 |
| 20263101 | *+ | UTILITIES COMMISSION, FL, 200 CANAL ST, NEW SMYRNA BEACH FL 32168-7006 |
| 20263102 | *+ | UTILITIES COMMISSION, FL, P.O. BOX 100, NEW SMYRNA BEACH FL 32170-0100 |
| 20263103 | * | UTILITIES GROUP, 11260 CHESTER RD STE 540, CINCINNATI OH 45246-4053 |
| 20263104 | * | UTILITY BILLING SERVICES, PO BOX 3830, HOT SPRINGS AR 71914-3830 |
| 20254344 | * | UTZ QUALITY FOODS INC, 900 HIGH ST, HANOVER PA 17331-1639 |
| 20263105 | * | UTZ QUALITY FOODS INC, 900 HIGH ST, HANOVER PA 17331-1639 |
| 20263106 | * | UTZ QUALITY FOODS INC, 900 HIGH ST, HANOVER PA 17331-1639 |
| 20263107 | * | UTZ QUALITY FOODS INC, UTZ QUALITY FOODS INC, 900 HIGH ST, HANOVER PA 17331-1639 |

| 20254347 | *+ | UTZ QUALITY FOODS LLC, 900 HIGH ST, HANOVER PA 17331-1639 |
| 20263109 | *+ | UTZ QUALITY FOODS LLC, 900 HIGH ST, HANOVER PA 17331-1639 |
| 20263108 | * | UTZ QUALITY FOODS LLC, 62563 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0625 |
| 20263112 | *+ | V 3 OZ WEST COLONIAL LLC, MARTINEZ , SHAUNA, C/O V 3 CAPITAL GROUP LLC, 496 S HUNT CLUB BLVD, APOPKA FL 32703-4948 |
| 20263110 | * | V 3 OZ WEST COLONIAL LLC, 496 S HUNT CLUB BLVD, APOPKA FL 32703-4948 |
| 20263111 | *+ | V 3 OZ WEST COLONIAL LLC, C/O V 3 CAPITAL GROUP LLC, 496 S HUNT CLUB BLVD, APOPKA FL 32703-4948 |
| 20254351 | *+ | V 3 OZ WEST COLONIAL, LLC, 496 S HUNT CLUB BLVD, APOPKA FL 32703-4948 |
| 20263113 | *+ | V 3 OZ WEST COLONIAL, LLC, 496 S HUNT CLUB BLVD, APOPKA FL 32703-4948 |
| 20263114 | * | V LOWE MANAGEMENT- DO NOT USE, 5320 DERRY AVE STE M, AGOURA HILLS CA 91301-5031 |
| 20263117 | *+ | V&S SEVEN OAKS LLC, 11155 RED RUN BLVD., SUITE 320, OWINGS MILLS MD 21117-9502 |
| 20263116 | * | V&S SEVEN OAKS LLC, PO BOX 38578, BALTIMORE MD 21231-8578 |
| 20263115 | *+ | V&S SEVEN OAKS LLC, 678 REISTERSTOWN ROAD, BALTIMORE MD 21208-5112 |
| 20263118 | *+ | VAHDAT WEISMAN PLC, 17197 N LAUREL PARK DR SUITE 500, LIVONIA MI 48152-7913 |
| 20263119 | *+ | VALASSIS DIRECT MAIL INC, 90469 COLLECTION CENTER DR, CHICAGO IL 60693-0001 |
| 20263120 | *+ | VALCOUR DEVELOPMENT, C/O BREIHAN PROPERTIES LLC, 8330 WATSON RD, SUITE 200, ST. LOUIS MO 63119-4862 |
| 20263121 | *+ | VALCOUR DEVELOPMENT CO., C/O STARK & STARK, ATTN: J. LEMKIN, PO BOX 5315, PRINCETON NJ 08543-5315 |
| 20263122 | *+ | VALCOUR DEVELOPMENT CO., C/O STARK AND STARK, ATTN: JOSEPH LEMKIN, PO BOX 5315, PRINCETON NJ 08543-5315 |
| 20263123 | *+ | VALCOUR DEVELOPMENT CO., C/O BREIHAN PROPERTIES, ATTN: LAURA M. BRIEHAN, ESQ., 8330 WATSON ROAD SUITE 200, ST LOUIS MO 63119-5297 |
| 20263124 | *+ | VALCOUR DEVELOPMENT CO., C/O BREIHAN PROPERTIES, LLC, ATTN: LAURA M. BRIEHAN, ESQ., 8330 WATSON ROAD SUITE 200, ST. LOUIS MO 63119-5297 |
| 20254363 | *+ | VALCOUR DEVELOPMENT, INC., C/O STARK & STARK, ATTN: J. LEMKIN, PO BOX 5315, PRINCETON NJ 08543-5315 |
| 20263125 | *+ | VALCOUR DEVELOPMENT, INC., C/O STARK & STARK, ATTN: J. LEMKIN, PO BOX 5315, PRINCETON NJ 08543-5315 |
| 20263126 | *+ | VALCOUR DEVELOPMENT, INC., 8330 WATSON ROAD, SUITE 200, ST. LOUIS MO 63119-4862 |
| 20263127 | *+ | VALENCIA HILLS PARTNERS, LP, PO BOX 1390, BEAUMONT TX 77704-1390 |
| 20263128 | *+ | VALENTINE & KEBARTAS INC, 15 UNION ST, LAWRENCE MA 01840-1921 |
| 20263129 | *+ | VALIANT LAW, BABAIAN SHAHABI LLP, 800 FERRARI LN STE 100, ONTARIO CA 91764-5031 |
| 20263130 | *+ | VALIDITY INC, 100 SUMMER STREET SUITE 2900, BOSTON MA 02110-2126 |
| 20263132 | * | VALLE VISTA MALL REALTY, HOLDINGS LLC, 1010 NORTHEREN BLVD SUITE 212, GREAT NECK NY 11021-5320 |
| 20263131 | * | VALLE VISTA MALL REALTY, 1010 NORTHEREN BLVD SUITE 212, GREAT NECK NY 11021-5320 |
| 20263133 | *P++ | VALLEY CREDIT SERVICE, ATTN ALICE RAY-GRAHAM, PO BOX 2046, SALEM OR 97308-2046, address filed with court., VALLEY CREDIT SERVICE INC, PO BOX 2046, SALEM OR 97308-2046 |
| 20263134 | * | VALLEY EMPIRE COLLECTION, PO BOX 141248, SPOKANE WA 99214-1248 |
| 20263135 | * | VALLEY FORGE FLAG CO INC, VALLEY FORGE FLAG CO INC, PO BOX 5979, READING PA 19610-5979 |
| 20263136 | *+ | VALLEY POPCORN COMPANY, VALLEY POPCORN COMPANY INC, 6172 DIXIE ROAD, NEENAH WI 54956-9787 |
| 20263137 | * | VALLEY SERVICES LLC, VALLEY OF THE SUN SERVICES LLC, 9352 E HOBART STREET, MESA AZ 85207-4304 |
| 20263138 | * | VALLEY VISTA SERVICES INC, 17445 RAILROAD ST, CITY OF INDUSTRY CA 91748-1026 |
| 20263139 | *+ | VALLEY WINDOW CLEANING, 4662 JADE STREET NE, SALEM OR 97305-3134 |
| 20263140 | * | VALOR BRANDS LLC, VALOR BRANDS LLC, 960 NORTH POINT PARKWAY STE 100, ALPHARETTA GA 30005-8892 |
| 20263141 | *+ | VALOR HONEY, GOLDEN PRAIRIE HONEY FARMS CORPORAT, 1310 WESTLOOP PL., MANHATTAN KS 66502-2842 |
| 20263142 | * | VALUE ADJUSTMENT BOARD, 1801 27TH ST BLDG A RM 82801, VERO BEACH FL 32960-3388 |
| 20263143 | * | VALUE INVESTMENT GROUP INC, 8012 SOUTH TACOMA WAY STE 28, LAKEWOOD WA 98499-4594 |
| 20263144 | *+ | VALUE INVESTMENT GROUP, INC., C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N MARKET STREET FLR 11, WILMINGTON DE 19801-3023 |
| 20263147 | * | VALUE MERCHANDISING, 1047 NORTH LAST CHANCE GULCH #221, HELENA MT 59601 |
| 20263150 | *+ | VALUE MERCHANDISING, 2047 NORTH LAST CHANCE GULCH #221, HELENA MT 59601-0744 |
| 20263145 | *+ | VALUE MERCHANDISING, FRANK KINCL, 258 MCCLELLAN CREEK ROAD, CLANCY MT 59634-9651 |
| 20263146 | *+ | VALUE MERCHANDISING, FRANK KINCL - PRESIDENT, 258 MCCLELLAN CREEK ROAD, CLANCY MT 59634-9651 |
| 20254387 | *+ | VALUE MERCHANDISING, 2030 CROMWELL DIXON LN F, HELENA MT 59602-1242 |
| 20263148 | *+ | VALUE MERCHANDISING, 2030 CROMWELL DIXON LN F, HELENA MT 59602-1242 |
| 20263149 | *+ | VALUE MERCHANDISING, 2030 CROMWELL DIXON LN F, HELENA MT 59602-1242 |
| 20254390 | * | VALUE SOURCE INTERNATIONAL, 75 NORTH ST STE 330, PITTSFIELD MA 01201-5150 |
| 20263151 | * | VALUE SOURCE INTERNATIONAL, 75 NORTH ST STE 330, PITTSFIELD MA 01201-5150 |
| 20263152 | * | VALUE SOURCE INTERNATIONAL, 75 NORTH ST STE 330, PITTSFIELD MA 01201-5150 |
| 20254391 | *+ | VALUE SOURCE INTERNATIONAL, 75 NORTH STREET, SUITE 330, PITTSFIELD MA 01201-5150 |
| 20263153 | *+ | VALUE SOURCE INTERNATIONAL, 75 NORTH STREET, SUITE 330, PITTSFIELD MA 01201-5150 |
| 20263154 | * | VALUE SOURCE INTERNATIONAL, VALUE SOURCE INTERNATIONAL, 75 NORTH ST STE 330, PITTSFIELD MA 01201-5150 |
| 20254393 | *+ | VALUE SOURCE INTERNATIONAL, LLC, 75 NORTH STREET, SUITE 330, PITTSFIELD MA 01201-5150 |
| 20263155 | *+ | VALUE SOURCE INTERNATIONAL, LLC, 75 NORTH STREET, SUITE 330, PITTSFIELD MA 01201-5150 |

| | | |
|---|---|---|
| 20263156 | * | VAN BUREN CO GENERAL SESSIONS, COURT CLERK, PO BOX 126, SPENCER TN 38585-0126 |
| 20263159 | *+ | VAN LAW FOOD PRODUCTS, INC., VAN LAW FOOD PRODUCTS, INC., PO BOX 2388, FULLERTON CA 92837-0388 |
| 20263157 | *+ | VAN LAW FOOD PRODUCTS, INC., KEVIN MARQUEZ, VP OF FIANCE, 2325 MOORE AVE, FULLERTON CA 92833-2510 |
| 20263158 | *+ | VAN LAW FOOD PRODUCTS, INC., PO BOX 2388, FULLERTON CA 92837-0388 |
| 20263160 | *+ | VAN NESS PLASTIC MOLDING CO INC, 400 BRIGHTON ROAD, CLIFTON NJ 07012-1013 |
| 20263161 | *+ | VAN NESS PLASTIC MOLDING CO., INC., VAN NESS PLASTIC MOLDING CO., INC., 400 BRIGHTON RD., CLIFTON NJ 07012-1013 |
| 20263162 | * | VAN WERT COUNTY AUDITOR, COURTHOUSE, VAN WERT OH 45891 |
| 20263163 | *+ | VAN WERT COUNTY COMMON PLEAS COURT, 121 E MAIN ST RM 300, VEN WERT OH 45891-1765 |
| 20263164 | * | VAN WERT COUNTY HEALTH DEPT, 1179 WESTWOOD DR STE 300, VAN WERT OH 45891-1474 |
| 20263165 | *+ | VAN WERT COUNTY, OH CONSUMER PROTECTION AGENCY, 121 E. MAIN ST., VAN WERT OH 45891-1792 |
| 20263166 | * | VAN WERT FIRE DEPARTMENT, 515 E MAIN ST, VAN WERT OH 45891-1848 |
| 20263167 | * | VAN WERT MUNICIPAL COURT, 102 E MAIN STREET, VEN WERT OH 45891-1725 |
| 20263168 | * | VAN WERT PLAZA LLC, C/O G J REALTY, 49 WEST 37TH ST 9TH FLOOR, NEW YORK NY 10018-6257 |
| 20263171 | *+ | VAN WERT RE LLC, VAN WERT LLC, 317 W MAIN CROSS ST, FINDLAY OH 45840-3314 |
| 20263170 | *+ | VAN WERT RE LLC, ATTN: JOSHUA KIN, 337 S. MAIN ST., THIRD FLOOR, FINDLAY OH 45840-3332 |
| 20263169 | * | VAN WERT RE LLC, 317 W MAIN CROSS ST, FINDLAY OH 45840-3314 |
| 20263173 | *+ | VAN WERT RE, LLC, JOSHUA M. KIN - RCO LAW, 220 W SANDUSKY STREET, FINDLAY OH 45840-3218 |
| 20263172 | *+ | VAN WERT RE, LLC, ATTN: REAL ESTATE, 317 WEST MAIN CROSS STREET, FINDLAY OH 45840-3314 |
| 20263175 | *+ | VAN ZILE BRICK LLC, C/O SILLS CUMMIS AND GROSS P.C., ATTN: GREGORY KOPACZ, ESQ., ONE RIVERFRONT PLAZA, NEWARK NJ 07102-5408 |
| 20263174 | *+ | VAN ZILE BRICK LLC, ATTN: FRANCINE TAJFEL, 399 MONMOUTH STREET, EAST WINDSOR NJ 08520-5003 |
| 20263176 | *+ | VANCE COUNTY TAX OFFICE, C/O PERSONAL PROPERTY TAX, 122 YOUNG ST E, HENDERSON NC 27536-4289 |
| 20263177 | * | VANCOUVER FALSE ALARM, PO BOX 744595, LOS ANGELES CA 90074-4595 |
| 20263178 | * | VANCOUVER FALSE ALARM, REDUCTION PROGRAM, PO BOX 744595, LOS ANGELES CA 90074-4595 |
| 20263179 | * | VANDE LAY CAPITAL PARTNERS LLC, 102 N CASCADE AVE STE 550, COLORADO SPRINGS CO 80903-1427 |
| 20263180 | *+ | VANDE LAY CAPITAL PARTNERS, LLC, ATTN: VAN KORELL, 402 NORRIS AVE, STE #202, MCCOOK NE 69001-2037 |
| 20254420 | * | VANDERBILT HOME PRODUCTS LLC, 261 5TH AVE STE 1512, NEW YORK NY 10016-7709 |
| 20263181 | * | VANDERBILT HOME PRODUCTS LLC, 261 5TH AVE STE 1512, NEW YORK NY 10016-7709 |
| 20263182 | * | VANDERBILT HOME PRODUCTS LLC, 261 5TH AVE STE 1512, NEW YORK NY 10016-7709 |
| 20263183 | * | VANDERBURGH CO SUPERIOR COURT, 825 SYCAMORE ST 216, EVANSVILLE IN 47708-1849 |
| 20263184 | * | VANDERBURGH CO. HEALTH DEPT., 420 E MULBERRY ST, EVANSVILLE IN 47713-1772 |
| 20263185 | * | VANDERBURGH COUNTY CLERK, PO BOX 3356, EVANSVILLE IN 47732-3356 |
| 20263186 | * | VANDERBURGH COUNTY TREASURER, P O BOX 77, EVANSVILLE IN 47701-0077 |
| 20263187 | *+ | VANDERBURGH COUNTY, IN CONSUMER PROTECTION AGENCY, 1 NW MARTIN LUTHER KING JR BLVD, CIVIC CENTER COMPLEX ROOM 305, EVANSVILLE IN 47708-1806 |
| 20263188 | *+ | VANGUARD FIRE & SECURITY SYSTEMS IN, VANGUARD FIRE & SUPPLY CO, PO BOX 9218, GRAND RAPIDS MI 49509-0218 |
| 20263191 | * | VANGUARD PROTEX GLOBAL, VANGUARD PRODUCTS GROUP INC, PO BOX 20826, TAMPA FL 33622-0826 |
| 20263190 | * | VANGUARD PROTEX GLOBAL, PO BOX 20826, TAMPA FL 33622-0826 |
| 20263189 | *+ | VANGUARD PROTEX GLOBAL, 720 BROOKER CREEK BLVD STE. 223, OLDSMAR FL 34677-2937 |
| 20263192 | * | VANN VIRGINIA CENTER FOR ORTHOPAEDI, 2425 NINNO PARKWAY, VIRGINIA BEACH VA 23456-9122 |
| 20263194 | * | VANTAGE DELIVERY INC., CHRIS D HENSEL, 2901 N E 100ST, KANSAS CITY MO 64156-1182 |
| 20263193 | * | VANTAGE DELIVERY INC., 2901 N E 100ST, KANSAS CITY MO 64156-1182 |
| 20263195 | * | VANTAGE WEST CREDIT UNION, PO BOX 13928, TUCSON AZ 85732-3928 |
| 20263196 | * | VANTIV LLC, VANTIV HOLDING LLC, PO BOX 630455, CINCINNATI OH 45263-0455 |
| 20263197 | *+ | VANYARMOUTH LLC, 319 S. ROBERTSON BLVD., BEVERLY HILLS CA 90211-3602 |
| 20263199 | *+ | VANYARMOUTH, LLC, C/O CALITEX, LLC, 1625 N STORY ROAD #168, IRVING TX 75061-1952 |
| 20254436 | * | VANYARMOUTH, LLC, 319 S ROBERTSON BLVD, BEVERLY HILLS CA 90211-3602 |
| 20263198 | * | VANYARMOUTH, LLC, 319 S ROBERTSON BLVD, BEVERLY HILLS CA 90211-3602 |
| 20263204 | * | VARDHMAN CREATIONS PVT LTD, VILLAGE SEWAH, PANIPAT, INDIA |
| 20263201 | * | VARDHMAN CREATIONS PVT LTD, 670-R MODEL TOWN PANIPAT, PANIPAT, HARYANA, INDIA |
| 20263200 | * | VARDHMAN CREATIONS PVT LTD, 670-R MODEL TOWN PANIPAT, PANIPAT, HARYANA 132103, INDIA |
| 20263202 | * | VARDHMAN CREATIONS PVT LTD, VILLAGE SEWAH, BEHIND PETROL PUMP G T RD PANIPAT, PANIPAT, HARYANA 132103, INDIA |
| 20263203 | * | VARDHMAN CREATIONS PVT LTD, VILLAGE SEWAH, BEHIND PETROL PUMP G RD PANIPAT, PANIPAT, HARYANA 132103, INDIA |
| 20263205 | * | VARDHMAN CREATIONS PVT LTD, VILLAGE SEWAH BEHIND PETROL PUMP, G T ROAD, PANIPAT, HR 132103, INDIA |
| 20263206 | *+ | VARIETY STORES, LLC, COZEN O'CONNOR, MARK FELGER, SIMON FRASER, MARLA BENEDEK, 1201 N. MARKET ST STE. 1001, WILMINGTON DE 19801-1807 |
| 20263207 | *+ | VARIETY WHOLESALERS, INC., COZEN OCONNOR, SIMON E. FRASER, 1201 NORTH MARKET STREET, SUITE 1001, WILMINGTON DE 19801-1807 |
| 20263208 | *+ | VAUGHN A WAMSLEY PC, 851 S RANGELINE ROAD, CARMEL IN 46032-2539 |

| | | |
|---|---|---|
| 20263209 | *+ | VCC LLC, 1 INFORMATION WAY, LITTLE ROCK AR 72202-2197 |
| 20263210 | * | VDG BRANDS LLC, 6956 DANYEUR ROAD, REDDING CA 96001-5343 |
| 20263211 | * | VDG PARKVIEW LLC, 950 S OLD WOODWARD AVE STE 220, BIRMINGHAM MI 48009-6719 |
| 20263212 | * | VECONINTER USA LLC, 80 SW 8TH ST STE 2000, MIAMI FL 33130-3038 |
| 20254452 | * | VECTOR SECURITY INC, PO BOX 89462, CLEVELAND OH 44101-6462 |
| 20263213 | * | VECTOR SECURITY INC, PO BOX 89462, CLEVELAND OH 44101-6462 |
| 20263214 | * | VECTOR SECURITY INC, PO BOX 89462, CLEVELAND OH 44101-6462 |
| 20263215 | *+ | VECTOR SECURITY, INC., TYLER S. DISCHINGER, 501 GRANT STREET, SUITE 200, PITTSBURGH PA 15219-4413 |
| 20263218 | * | VECTRA VISUAL, PO BOX 860656, MINNEAPOLIS MN 55486-0656 |
| 20263219 | * | VEEAM SOFTWARE GROUP GMBH, LINDENSTRASSE 16 BAAR, ZUG 06340, SWITZERLAND |
| 20263220 | * | VEETEE FOODS INC, VEETEE FOODS INC, 1377 MOTOR PARKWAY STE 305, ISLANDIA NY 11749-5258 |
| 20263221 | *+ | VEGO GARDEN INC, VEGO GARDEN INC., 5301 POLK ST., HOUSTON TX 77023-1453 |
| 20263222 | * | VEHICLE REGISTRATION COLLECT, PO BOX 419001, RANCHO CORDOVA CA 95741-9001 |
| 20263223 | * | VEHICLE REGISTRATION COLLECTIO, PO BOX 419001, RANCHO CORDOVA CA 95741-9001 |
| 20263225 | *+ | VEI DUNDALK LLC, C/O GREENBERG GIBBONS, 3904 BOSTON STREET, BALTIMORE MD 21224-5797 |
| 20263224 | *+ | VEI DUNDALK LLC, 3904 BOSTON STREET SUITE 402, BALTIMORE MD 21224-5834 |
| 20263226 | *+ | VEI DUNDALK LLC, C/O GREENBURG GIBBONS, 3904 BOSTON STREET SUITE 402, BALTIMORE MD 21224-5834 |
| 20263227 | *+ | VELASCO DRAINAGE DISTRICT, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: MELISSA E. VALDEZ, 1235 NORTH LOOP WEST SUITE 600, HOUSTON TX 77008-1772 |
| 20263228 | * | VELCRO USA INC, PO BOX 414871, BOSTON MA 02241-4871 |
| 20263229 | * | VELCRO USA INC, VELCRO USA INC, PO BOX 414871, BOSTON MA 02241-4871 |
| 20263230 | *+ | VELCRO USA INC., ATTN TO: BRIAN KELLY, 95 SUNDIAL AVE, MANCHESTER NH 03103-7230 |
| 20263231 | *P++ | VELO LAW OFFICE, 1750 LEONARD ST NE, GRAND RAPIDS MI 49505-5636, address filed with court:, VELO LAW OFFICE, 1750 LEONARD STREET NE, GRAND RAPIDS MI 49505-5636 |
| 20263232 | *P++ | VELO LAW OFFICE, 1750 LEONARD ST NE, GRAND RAPIDS MI 49505-5636, address filed with court:, VELO LAW OFFICE, VELO LEGAL SERVICES PLC, 1750 LEONARD STREET NE, GRAND RAPIDS MI 49505-5636 |
| 20263233 | *+ | VELOCITY GROUP INTERNATIONAL, 3000 OLD ALABAMA RD STE 119 BOX 166, ALPHARETTA GA 30022-8555 |
| 20263234 | *+ | VELOCITYEHS, 27185 NETWORK PLACE, CHICAGO IL 60673-1271 |
| 20263235 | *+ | VELOCITYEHS, MSDSONLINE INC, 27185 NETWORK PLACE, CHICAGO IL 60673-1271 |
| 20263236 | *+ | VENANGO COUNTY, PA CONSUMER PROTECTION AGENCY, 1174 ELK ST, PO BOX 831, FRANKLIN PA 16323-0831 |
| 20263237 | * | VENANGO NEWSPAPERS, THE DERRICK PUBLISHING CO, PO BOX 889, OIL CITY PA 16301-0889 |
| 20263238 | * | VENTURA CO TAX COLLECTOR, PO BOX 845642, LOS ANGELES CA 90084-5642 |
| 20263239 | * | VENTURA COUNTY STAR, PO BOX 52167, PHOENIX AZ 85072-2167 |
| 20263240 | * | VENTURA COUNTY TAX COLLECTOR, ATTN: BANKRUPTCY, 800 S VICTORIA AVE, VENTURA CA 93009-1290 |
| 20263241 | *+ | VENTURA COUNTY WEIGHTS & MEASURES, 555 AIRPORT WAY SUITE E, CAMARILLO CA 93010-8530 |
| 20263242 | *+ | VENTURA CTY. CA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 800 S. VICTORIA AVE., VENTURA CA 93009-0002 |
| 20263243 | *+ | VENTURA PARTNERS INC, JULIE FORD, 23316 W BOCANA ST STE 400, MALIBU CA 90265-3002 |
| 20263244 | * | VENTURA WATER, PO BOX 612770, SAN JOSE CA 95161-2770 |
| 20263246 | * | VENTURE III INDUSTRIES INC, VENTURE III INDUSTRIES INC, 2770 DUFFERIN STREET, NORTH YORK ON M6B 3R7, CANADA |
| 20263245 | * | VENTURE III INDUSTRIES INC, 2770 DUFFERIN ST, SUITE 202, TORONTO, ON M6B 3R7, CANADA |
| 20263249 | * | VENTURE PARTNERS LLC, PO BOX 956338, DULUTH GA 30095-9506 |
| 20263247 | *+ | VENTURE PARTNERS LLC, 401 N. MICHIGAN AVE., SUITE 1200, CHICAGO IL 60611-4264 |
| 20263248 | * | VENTURE PARTNERS LLC, C/O LINCOLN PROPERTY CO COMMERCIAL, PO BOX 956338, DULUTH GA 30095-9506 |
| 20263250 | *+ | VENTURE PAVING GROUP LLC, 805 LAKE ST STE 436, OAK PARK IL 60301-1301 |
| 20263251 | *+ | VEOLIA WATER NEW JERSEY, PO BOX 371804, PAYMENT CENTER, PITTSBURGH PA 15250-7804 |
| 20263252 | * | VEOLIA WATER PENNSYLVANIA, PO BOX 371804, PAYMENT CENTER, PITTSBURGH PA 15250-7804 |
| 20263253 | * | VEOLIA WATER TOMS RIVER, PO BOX 371804, PAYMENT CENTER, PITTSBURGH PA 15250-7804 |
| 20263254 | * | VERA WATER & POWER, P.O. BOX 630, SPOKANE VALLEY WA 99037-0630 |
| 20263255 | * | VERAFLEX SRL, VIALE EUROPA 9, BERGAMO-BG, ITALY |
| 20263256 | *+ | VERBATIM AMERICAS LLC.., VERBATIM AMERICAS LLC.., 8210 UNVERSITY EXECUTIVE PARK DRIVE, CHARLOTTE NC 28262-3368 |
| 20263259 | * | VEREIT REAL ESTATE LP, 2325 E CAMELBACK RD STE 1100, PHOENIX AZ 85016-9078 |
| 20263257 | * | VEREIT REAL ESTATE LP, PO BOX 732931, DALLAS TX 75373-2931 |
| 20263260 | * | VEREIT REAL ESTATE LP, VEREIT OPERATING PARTNERSHIP LP, 2325 E CAMELBACK RD STE 1100, PHOENIX AZ 85016-9078 |
| 20263258 | * | VEREIT REAL ESTATE LP, VEREIT OPERATING PARTNERSHIP LP, ID VR0039, PO BOX 732931, DALLAS TX 75373-2931 |
| 20263261 | * | VERHEYEN, JENNIFER, LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS, GRUSZECKI, ESQ., GREGORY, 3500 W OLIVE AVE FL 300, BURBANK CA 91505-4647 |
| 20263262 | * | VERIDIAN HEALTHCARE LLC, VERIDIAN HEALTHCARE LLC, 1175 LAKESIDE DR, GURNEE IL 60031-2489 |
| 20254502 | *+ | VERIFONE, PO BOX 774060, CHICAGO IL 60677-0001 |
| 20263263 | *+ | VERIFONE, PO BOX 774060, CHICAGO IL 60677-0001 |
| 20263264 | *+ | VERIFONE, PO BOX 774060, CHICAGO IL 60677-0001 |

| 20263265 | *+ | VERIFONE, INC, 300 S. PARK PLACE BLVD, CLEARWATER FL 33759-4933 |
| 20263266 | * | VERIFONE, INC, LOCKBOX # 774060, PO BOX 854060, MINNEAPOLIS MN 55485-4060 |
| 20263267 | *+ | VERIFONE, INC., 11700 GREAT OAKS WAY, SUITES 150 & 200, ALPHARETTA GA 30022-2448 |
| 20263269 | *+ | VERIFONE, INC., C/O CORPORATION SERVICE COMPANY, 11700 GREAT OAKS WAY, SUITES 150 & 200, ALPHARETTA GA 30022-2448 |
| 20263268 | *+ | VERIFONE, INC., 11700 GREAT OAKS WAY, ALPHARETTA GA 30022-2448 |
| 20263270 | *+ | VERIFONE, INC., 1400 WEST STANFORD, RANCH ROAD, SUITE 150, ROCKLIN CA 95765-3812 |
| 20263271 | *+ | VERITIME USA, 9453 GRAND ESTATES WAY, BOCA RATON FL 33496-1027 |
| 20254510 | *+ | VERITIME USA LLC, 9453 GRAND ESTATES WAY, BOCA RATON FL 33496-1027 |
| 20263272 | *+ | VERITIME USA LLC, 9453 GRAND ESTATES WAY, BOCA RATON FL 33496-1027 |
| 20263273 | *+ | VERITIME USA, LLC, LIPPES MATHIAS, LLP, 50 FOUNTAIN PLAZA, SUITE 1700, BUFFALO NY 14202-2216 |
| 20263274 | *+ | VERITIV OPERATING COMPANY, 1000 ABERNATHY RD. NE, BLDG. 400, STE. 1700, ATLANTA GA 30328-5614 |
| 20263276 | *+ | VERIZON, 20855 STONE OAK PARKWAY, SAN ANTONIO TX 78258-7429 |
| 20263275 | * | VERIZON, ONE VERIZON WAY, BASKING RIDGE NJ 07920-1097 |
| 20263277 | * | VERIZON BUSINESS, PO BOX 15043, ALBANY NY 12212-5043 |
| 20263278 | *+ | VERIZON BUSINESS NETWORK SERV. INC, ONE VERIZON WAY, BASKING RIDGE NJ 07920-1097 |
| 20263279 | *+ | VERIZON BUSINESS NETWORK SERVICES INC., ONE VERIZON WAY, BASKING RIDGE NJ 07920-1097 |
| 20254518 | *+ | VERIZON BUSINESS NETWORK SERVICES LLC, ONE VERIZON WAY, BASKING RIDGE NJ 07920-1097 |
| 20263280 | *+ | VERIZON BUSINESS NETWORK SERVICES LLC, ONE VERIZON WAY, BASKING RIDGE NJ 07920-1097 |
| 20263281 | * | VERIZON WIRELESS, ONE VERIZON WAY, BASKING RIDGE NJ 07920-1097 |
| 20254524 | * | VERIZON WIRELESS, PO BOX 16810, NEWARK NJ 07101-6810 |
| 20263285 | * | VERIZON WIRELESS, PO BOX 16810, NEWARK NJ 07101-6810 |
| 20263286 | * | VERIZON WIRELESS, PO BOX 16810, NEWARK NJ 07101-6810 |
| 20263283 | * | VERIZON WIRELESS, STINSON LLP, WELLS FARGO LOCKBOX 3585, ATLANTA AVE LOCKBOX 101838, HAPEVILLE GA 30354 |
| 20263287 | *+ | VERIZON WIRELESS, 30 INDEPENDENCE BLVD, WARREN NJ 07059-6747 |
| 20263282 | *+ | VERIZON WIRELESS, 180 WASHINGTON VALLEY ROAD, BEDMINSTER NJ 07921-2123 |
| 20263284 | *+ | VERIZON WIRELESS, 1095 AVENUE OF THE AMERICAS, NEW YORK NY 10036-6704 |
| 20263288 | *+ | VERMILION COUNTY HEALTH DEPT, 200 SOUTH COLLEGE STE A ., DANVILLE IL 61832-6744 |
| 20263289 | *+ | VERMILION COUNTY, IL CONSUMER PROTECTION AGENCY, 7 NORTH VERMILION STREET, DANVILLE IL 61832-5830 |
| 20263290 | * | VERMILLION COUNTY HEALTH DEPT, STEPHEN LAKER, 200 S COLLEGE ST STE A, DANVILLE IL 61832-6719 |
| 20263291 | *+ | VERMONT AG - PYE, MIRANDA, STATE OF VERMONT, OFFICE OF ATTORNEY GENERAL, DONAHUE M CONSUMER ADVISOR 109 STATE ST, MONTPELIER VT 05609-1001 |
| 20263292 | *+ | VERMONT CHEESE PRODUCTS INC, VERMONT CHEESE PRODUCTS INC, PO BOX 1236, BURLINGTON VT 05402-1236 |
| 20263293 | *+ | VERMONT DEPARTMENT OF AGRICULTURE, FOOD & MARKETS, 116 STATE STREET, MONTPELIER VT 05602-2706 |
| 20263294 | * | VERMONT DEPARTMENT OF LABOR, PO BOX 488, MONTPELIER VT 05601-0488 |
| 20263295 | * | VERMONT DEPARTMENT OF TAXES, 109 STATE ST, MONTPELIER VT 05609-0001 |
| 20263296 | * | VERMONT DEPT OF AGRICULTURE, BUSINESS OFFICE / L&R, 116 STATE STREET, MONTPELIER VT 05620-2901 |
| 20263297 | * | VERMONT DEPT OF TAXATION, PO BOX 547, MONTPELIER VT 05601-0547 |
| 20263298 | * | VERMONT DEPT OF TAXES, PO BOX 547, MONTPELIER VT 05601-0547 |
| 20263299 | * | VERMONT GAS SYSTEMS, INC., PO BOX 1336, WILLISTON VT 05495-1336 |
| 20263300 | *+ | VERMONT MAPLE SUGAR COMPANY, 37 INDUSTRIAL PARK DRIVE, MORRISVILLE VT 05661-8533 |
| 20263301 | *+ | VERMONT MAPLE SUGAR COMPANY DBA BUT, 37 INDUSTRIAL PARK DRIVE, MORRISVILLE VT 05661-8533 |
| 20263302 | *+ | VERMONT MAPLE SUGAR COMPANY DBA BUT, VERMONT MAPLE SUGAR COMPANY, INC., 37 INDUSTRIAL PARK DRIVE, MORRISVILLE VT 05661-8533 |
| 20263304 | * | VERMONT STATE TREASURERS, UNCLAIMED PROPERTY DIVISION, 109 STATE ST 4TH FLOOR, MONTPELIER VT 05609-0003 |
| 20263303 | * | VERMONT STATE TREASURERS, OFFICE, UNCLAIMED PROPERTY DIVISION, 109 STATE ST 4TH FLOOR, MONTPELIER VT 05609-0003 |
| 20263610 | *P++ | VERMONT STUDENT ASSISTANCE CORPORATION, 10 EAST ALLEN STREET, PO BOX 999, WINOOSKI VT 05404-0999, address filed with court:, VSAC, PO BOX 2000, WINOOSKI VT 05404-2601 |
| 20263305 | * | VERNCO BELKNAP LLC, 70 WASHINGTON ST STE 310, SALEM MA 01970-3520 |
| 20263308 | * | VERNCO BELKNAP, LLC, GEAORGE C. VERNET, III, MANAGER, 700 WASHINGTON STREET, SUITE 310, 700 WASHINGTON STREET, SUITE 310, SALEM MA 01970 |
| 20263306 | * | VERNCO BELKNAP, LLC, GEAORGE C. VERNET, III, MANAGER, 700 WASHINGTON STREET, SUITE 310, SALEM MA 01970 |
| 20263307 | * | VERNCO BELKNAP, LLC, GEAORGE C. VERNET, III, MANAGER, KATHY FRANSON, 700 WASHINGTON STREET, SUITE 310, SALEM MA 01970 |
| 20263309 | * | VERNS & SONS INC, PO BOX 1059, HERMISTON OR 97838-3059 |
| 20263310 | *P++ | VERO ORTHOPAEDICS, 3955 INDIAN RIVER BLVD STE 100, VERO BEACH FL 32960-4845, address filed with court:, VERO ORTHOPAEDICS, 3955 INDIAN RIVER BLVD STE 100, VERO BEACH FL 32960-4800 |
| 20263311 | *+ | VERONICA CARR & THE SPITS LAW FIRM, 25200 CHAGRIN BLVD STE 200, BEACHWOOD OH 44122-5684 |
| 20263312 | * | VERSALES INC, 2509 N NAOMI ST, BURBANK CA 91504-3236 |

| | | |
|---|---|---|
| 20263313 | * | VERTEX INC, 25528 NETWORK PLACE, CHICAGO IL 60673-1255 |
| 20263314 | * | VERTEX INC, ATTN: LINDA KIMEL, LOCKBOX 25528, 25528 NETWORK PLACE, CHICAGO IL 60673-1255 |
| 20263317 | *+ | VERTEX, INC., 2301 RENAISSANCE BLVD., KING OF PRUSSIA, PA 19406, KING OF PRUSSIA PA 19406-2772 |
| 20254554 | *+ | VERTEX, INC., 2301 RENAISSANCE BLVD, KING OF PRUSSIA PA 19406-2772 |
| 20263316 | *+ | VERTEX, INC., 2301 RENAISSANCE BLVD, KING OF PRUSSIA PA 19406-2772 |
| 20263315 | *+ | VERTEX, INC., 2301 RENAISSANCE BLVD, KING OF PRUSSIA PA 19406-2772 |
| 20263321 | *+ | VERTIS, INC., 2010 WESTRIDGE DRIVE, IRVING TX 75038-2900 |
| 20263322 | *+ | VERTIS, INC., N61W23044 HARRY'S WAY, SUSSEX WI 53089-3995 |
| 20263319 | *+ | VERTIS, INC., 250 WEST PRATT ST., 18TH FLR, BALTIMORE MD 21201-6813 |
| 20263318 | *+ | VERTIS, INC., 250 WEST PRATT ST., 18TH FLOOR, BALTIMORE MD 21201-6813 |
| 20263320 | * | VERTIS, INC., 225 HENRY STREET, BUILDING #1, BRANTFORD ON N3S 7R4, CANADA |
| 20263323 | * | VERTIS, INC., D/B/A VERTIS COMMUNICATIONS, 80 STEMMERS LN, MOUNT HOLLY NJ 08060-5652 |
| 20254563 | *+ | VERTIV CORPORATION, 1050 DEARBORN DR, COLUMBUS OH 43085-1573 |
| 20263324 | *+ | VERTIV CORPORATION, 1050 DEARBORN DR, COLUMBUS OH 43085-1573 |
| 20263325 | *+ | VERTIV CORPORATION, 1050 DEARBORN DR, COLUMBUS OH 43085-1573 |
| 20263326 | *+ | VERTIV CORPORATION, 505 N. CLEVELAND AVENUE, WESTERVILLE OH 43082-7130 |
| 20263327 | *+ | VERYOBVIOUS CORP DBA FLOORPLANIQ LL., MICHAEL J LEWIS, 724 N VOLUNTARIO, SANTA BARBARA CA 93103-2414 |
| 20263328 | * | VESTAL PROPERTY LLC, PO BOX 220, LIVERPOOL NY 13088-0220 |
| 20263329 | * | VESTAL PROPERTY LLC, RAYMOUR & FLANI, PO BOX 220, LIVERPOOL NY 13088-0220 |
| 20263332 | *+ | VESTAL PROPERTY, LLC, CARE OF: THOMPSON COBURN LLC, MARK T. POWER, 488 MADISON AVENUE, NEW YORK NY 10022-5702 |
| 20263331 | *+ | VESTAL PROPERTY, LLC, CARE OF: JONATHAN REAM, P.O. BOX 220, 7248 MORGAN ROAD, LIVERPOOL NY 13090-4535 |
| 20263330 | * | VESTAL PROPERTY, LLC, ATTN: LEGAL DEPARTMENT, 7248 MORGAN ROAD, LIVERPOOL NY 13090-4535 |
| 20263333 | *+ | VESTAR, ANGIE CORY, C/O CP RETAIL, INC., ATTN TANYA NIELSEN, 1313 FOOTHILL BOULEVARD, STE 2, LA CANADA FLINTRIDGE CA 91011-2157 |
| 20263334 | * | VESTCOM NEW CENTURY LLC, PO BOX 416226, BOSTON MA 02241-6226 |
| 20263335 | * | VETERANS WORLDWIDE MAINTENANCE, VETERANS PLUMBING SERVICE AND SUPPL, 105 MAIN ST, HACKENSACK NJ 07601-8102 |
| 20263336 | *+ | VF & CO LLC DBA GRAND SIMPLE CO, 10240 MATERN PLACE, SANTA FE SPRINGS CA 90670-3248 |
| 20254575 | *+ | VF & CO LLC DBA GRAND SIMPLE CO., 10240 MATERN PLACE, SANTA FE SPRINGS CA 90670-3248 |
| 20263337 | *+ | VF & CO LLC DBA GRAND SIMPLE CO., 10240 MATERN PLACE, SANTA FE SPRINGS CA 90670-3248 |
| 20263338 | *+ | VF & CO LLC DBA GRAND SIMPLE CO., VF & CO LLC DBA GRAND SIMPLE CO., 10240 MATERN PLACE, SANTA FE SPRINGS CA 90670-3248 |
| 20263339 | * | VFP FIRE SYSTEMS, PO BOX 74008409, CHICAGO IL 60674-8409 |
| 20263340 | *+ | VFP FIRE SYSTEMS, ATTN: JAKE ANDERSON, 301 YORK AVENUE, SAINT PAUL MN 55130-4039 |
| 20263342 | * | VH CLEONA LLP, C/O VASTGOOD PROPERTIES LLC, 44 S BAYLES AVE STE 210, PORT WASHINGTON NY 11050-3765 |
| 20263341 | * | VH CLEONA LLP, 44 S BAYLES AVE STE 210, PORT WASHINGTON NY 11050-3765 |
| 20263343 | *+ | VH CLEONA, LLP, C/O VASTGOOD PROPERTIES, LLC, 44 SOUTH BAYLES AVENUE SUITE 210, PORT WASHINGTON NY 11050-3765 |
| 20263349 | *+ | VH HOME FRAGRANCE INC, ATTN: BRIAN MCLAUGHLIN, 222 DELAWARE AVENUE, SUITE 1105, WILMINGTON DE 19801-1633 |
| 20263348 | *+ | VH HOME FRAGRANCE INC, ATTN: BRIAN J. MCLAUGHLIN, ESQ., 222 DELAWARE AVENUE, SUITE 1105, WILMINGTON DE 19801-1633 |
| 20263347 | * | VH HOME FRAGRANCE INC, VH HOME FRAGRANCE INC, AVENIDA LA PISTA #10 HAINAMOSA INVI, SANTO DOMINGO ESTE SANTO DOMINGO, DOMINICAN REPUBLIC |
| 20263344 | *+ | VH HOME FRAGRANCE INC, ATTN: ERROL BOULOS JR., 215 E. BAY STREET, STE 304, CHARLESTON SC 29401-2636 |
| 20263345 | * | VH HOME FRAGRANCE INC, AVENIDA LA PISTA #10 HAINAMOSA INVI, SANTO DOMINGO ESTE SANTO DOMINGO, DOMINICAN REPUBLIC |
| 20263346 | * | VH HOME FRAGRANCE INC, AVENIDA LA PISTA #10 HAINAMOSA INVI, SANTO DOMINGO, DOMINICAN REPUBLIC |
| 20254643 | * | VI-JON LABS, PO BOX 504371, ST LOUIS MO 63150-4371 |
| 20263404 | * | VI-JON LABS, PO BOX 504371, ST LOUIS MO 63150-4371 |
| 20263405 | * | VI-JON LABS, PO BOX 504371, ST LOUIS MO 63150-4371 |
| 20263406 | *+ | VI-JON LLC, ATTN: DWAYNE ABBE, 8800 PAGE AVENUE, SAINT LOUIS MO 63114-6106 |
| 20254589 | * | VIABELLA HOLDINGS LLC, 9 KENDRICK ROAD, WAREHAM MA 02571-1077 |
| 20263350 | * | VIABELLA HOLDINGS LLC, 9 KENDRICK ROAD, WAREHAM MA 02571-1077 |
| 20263351 | * | VIABELLA HOLDINGS LLC, 9 KENDRICK ROAD, WAREHAM MA 02571-1077 |
| 20263352 | *+ | VIABELLA HOLDINGS, LLC, 770 BROADWAY, UNIT 10, RAYNHAM MA 02767-5271 |
| 20263353 | *+ | VIALMAN S.L., C/O CRG FINANCIAL LLC, 84 HERBERT AVE., BUILDING B - SUITE 202, CLOSTER NJ 07624-1344 |
| 20263354 | * | VICKSBURG HEALTHCARE, PO BOX 17235, MEMPHIS TN 38187-0235 |
| 20254593 | * | VICKSBURG HEALTHCARE LLC, PO BOX 17235, MEMPHIS TN 38187-0235 |
| 20263355 | * | VICKSBURG HEALTHCARE LLC, PO BOX 17235, MEMPHIS TN 38187-0235 |

| 20263356 | * | VICKSBURG POST, PO BOX 2080, SELMA AL 36702-2080 |
| 20263357 | * | VICKY FOODS PRODUCTS SLU, AVENIDA DE ALICANTE 134, GANDIA VALENCIA, SPAIN |
| 20263358 | *+ | VICMARR AUDIO INC, VICMARR AUDIO INC DBA TECHNICAL PRO, 9 KILMER CT, EDISON NJ 08817-2428 |
| 20263359 | * | VICTOR COUNTY, C/O DIANE W. SANDERS, LINERBARGER GOGGAN BLAIR & SAMPSON, LLP, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20263360 | * | VICTOR E MUNCY INC, PO BOX 480, POTTSVILLE PA 17901-0480 |
| 20263361 | *+ | VICTOR E. MUNCY INC., 210 PEACOCK STREET, PO BOX 480, POTTSVILLE PA 17901-0480 |
| 20263362 | *+ | VICTORIA ADVOCATE, VICTORIA ADVOCATE, PO BOX 4237, LONGVIEW TX 75606-4237 |
| 20263363 | *+ | VICTORIA CENTRAL APPRAISAL DISTRICT, 2805 N. NAVARRO, STE. 300, VICTORIA TX 77901-3947 |
| 20254603 | *+ | VICTORIA CLASSICS, 5901 WEST SIDE AVE 6TH FL., NORTH BERGEN NJ 07047-6451 |
| 20263364 | *+ | VICTORIA CLASSICS, 5901 WEST SIDE AVE 6TH FL., NORTH BERGEN NJ 07047-6451 |
| 20263365 | *+ | VICTORIA CLASSICS, 5901 WEST SIDE AVE 6TH FL., NORTH BERGEN NJ 07047-6451 |
| 20263366 | *+ | VICTORIA CLASSICS, VICTORIA CLASSICS, 5901 WEST SIDE AVE 6TH FL., NORTH BERGEN NJ 07047-6451 |
| 20263369 | * | VICTORIA COUNTY, PO BOX 2569, VICTORIA TX 77902-2569 |
| 20263367 | * | VICTORIA COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: DIANE W. SANDERS, PO BOX 17428, AUSTIN TX 78760-7428 |
| 20263370 | * | VICTORIA COUNTY CLERK, PO BOX 2410, VICTORIA TX 77902-2410 |
| 20263371 | *+ | VICTORIA COUNTY PUBLIC HEALTH DEPT, 2805 NORTH NAVARRO ST, VICTORIA TX 77901-3917 |
| 20263372 | * | VICTORIA COUNTY TAX ASSESSOR, PO BOX 2569, VICTORIA TX 77902-2569 |
| 20263373 | *+ | VICTORIA COUNTY, TX CONSUMER PROTECTION AGENCY, 101 N BRIDGE ST, VICTORIA TX 77901-6522 |
| 20263374 | * | VICTORIA FARINA CITY TREASURER, 2800 BETHEL ST, LOWER BURRELL PA 15068-3297 |
| 20263375 | *+ | VICTORY LAW GROUP LLP, ERIK S VELIE, 26707 OAK AVENUE SUITE D, CANYON COUNTRY CA 91351-6666 |
| 20263377 | * | VICTORY WHOLESALE GROCERS, VICTORY WHOLESALE GROCERS, PO BOX 73837, CLEVELAND OH 44193-1264 |
| 20263376 | * | VICTORY WHOLESALE GROCERS, PO BOX 73837, CLEVELAND OH 44193-1264 |
| 20263378 | *+ | VIDA GROUP, VIDA SHOES INTERNATIONAL INC., 29 WEST 56TH STREET, NEW YORK NY 10019-3986 |
| 20263379 | *+ | VIDA SHOES INTERNATIONAL, INC., 29 WEST 56TH STREET, NEW YORK NY 10019-3986 |
| 20263380 | *+ | VIDAL CANDIES USA INC., VIDAL CANDIES USA INC.., 1111 BRICKELL AVENUE 30TH FLOOR, MIAMI FL 33131-3112 |
| 20263381 | * | VIDRIOS SAN MIGUEL S.L., P. I. ELS SERRANS , AV. BONAVISTA 1, AIELO DE MALFERIT, SPAIN |
| 20263382 | * | VIDRIOS SAN MIGUEL S.L., VIDRIOS RECICLADOS SAN MIGUEL, P. I. ELS SERRANS , AV. BONAVISTA 1, AIELO DE MALFERIT, SPAIN |
| 20263383 | * | VIDRIOS SAN MIGUEL SL, POLIGONO INDUSTRIAL ELS SERRANS, AV. DE LA BONAVISTA, 1, AIELO DE MALFERIT, VALENCIA 46812, SPAIN |
| 20263389 | * | VIETNAM GLITTER COMPANY LIMITED, LOT CN 08 BINH XUYEN INDUSTRIAL ZONE, VINH PHUC, VIETNAM |
| 20263391 | * | VIETNAM GLITTER COMPANY LIMITED, LOT CN08, BINH XUYEN II INDUSTRIAL, BINH XUYEN, VIETNAM |
| 20263385 | * | VIETNAM GLITTER COMPANY LIMITED, LOT CN 08, BINH XUYEN INDUSTRIAL ZONE, VINH PHUC 280000, VIETNAM |
| 20263390 | * | VIETNAM GLITTER COMPANY LIMITED, LOT CN08, BINH XUYEN II INDUSTRIAL, BINH XUYEN 28000, VIETNAM |
| 20263388 | * | VIETNAM GLITTER COMPANY LIMITED, LOT CN 08 BINH XUYEN INDUSTRIAL ZONE, VINH PHUC, VN 280000, VIETNAM |
| 20263387 | * | VIETNAM GLITTER COMPANY LIMITED, LOT CN 08 BINH XUYEN INDUSTRIAL ZONE, BA HIEN TOWN, BINH XUYEN DISTRICT, VINH PHUC, VN 280000, VIETNAM |
| 20263386 | * | VIETNAM GLITTER COMPANY LIMITED, Lot CN 08 Binh Xuyen, INDUSTRIAL ZONE BA HIEN TOWN BINH, XUYEN DISTRICT VINH PHUC 280000, VIETNAM |
| 20263392 | * | VIETNAM GLITTER COMPANY LIMITED, VIETNAM GLITTER COMPANY LIMITED, LOT CN08, BINH XUYEN II INDUSTRIAL, BINH XUYEN, VIETNAM |
| 20263384 | * | VIETNAM GLITTER COMPANY LIMITED, LOT CN 08, BINH XUYEN INDUSTRIAL ZONE BA HIEN TOWN, VINH PHUC, VN 280000, VIETNAM |
| 20263393 | * | VIETNAM HANG LAM FURNITURE COMPANY, VIETNAM HANG LAM FURNITURE COMPANY, LOT D4-CN,D5-CN,D6-CN,D7-CN,D8-CN,D, BEN CAT TOWN, VIETNAM |
| 20263394 | * | VIEW ARTS, 3273 STATE ROUTE 28, OLD FORGE NY 13420 |
| 20263395 | * | VIEW AT MARLTON LLC, 310 YORKTOWN PLAZA, ELKINS PARK PA 19027-1427 |
| 20263396 | * | VIGO COUNTY HEALTH DEPARTMENT, 147 OAK ST, TERRE HAUTE IN 47807-2986 |
| 20263397 | *+ | VIGO COUNTY SUPERIOR COURT, 33 S 3RD ST, TERRE HAUTE IN 47807-3467 |
| 20263398 | * | VIGO COUNTY TREASURER, PO BOX 1466, INDIANAPOLIS IN 46206-1466 |
| 20263399 | *+ | VIGO COUNTY, IN CONSUMER PROTECTION AGENCY, 650 SOUTH 1ST STREET, TERRE HAUTE IN 47807-4643 |
| 20263401 | * | VIITION (ASIA) LIMITED, HEYANG IND'L PARK, HESHI, QUANZHOU CITY FUJIAN CHINA, CHINA |
| 20263403 | *+ | VIITION (ASIA) LIMITED, THE ROSNER LAW GROUP, LLC, FREDERICK B. ROSNER, ESQ.; ZHAO LIU, 824 N. MARKET ST STE 810, WILMINGTON DE 19801-4939 |
| 20263404 | * | VIITION (ASIA) LIMITED, FLAT/RM D03,BLK A,12/F, UNIV IND CTR 19-25 SHAN MEI ST SHATIN, HONGKONG 999077, CHINA |
| 20263402 | * | VIITION (ASIA) LIMITED, HEYANG IND'L PARK, HESHI, QUANZHOU CITY FUJIAN, CHINA |
| 20263407 | *+ | VILA CLARK ASSOCIATES, C/O DORADO DEVELOPMENT CO., LLC, 19787 IH-10 WEST, SUITE 201, SAN ANTONIO TX 78257-1695 |
| 20263408 | *+ | VILES & BECKMAN LLC, 6350 PRESIDENTIAL CT, FORT MYERS FL 33919-3570 |
| 20263409 | *+ | VILLA CLARK ASSOC SUCC. TO KERRVILLE CTRY CLUB PLZ, C/O DORADO DEVELOPMENTS LLC, DAVID CUMMINGS, 19787 W IH-10, SUITE 201, SAN ANTONIO TX 78257-1695 |

| | | |
|---|---|---|
| 20263410 | * | VILLA CLARK ASSOCIATES, 19787 IH-10 WEST STE 201, SAN ANTONIO TX 78257-1695 |
| 20263412 | * | VILLAGE CENTER, CLYDE V BENNETT, 400 VILLAGE CENTER RD, HARLAN KY 40831-1804 |
| 20263411 | * | VILLAGE CENTER, 400 VILLAGE CENTER RD, HARLAN KY 40831-1804 |
| 20263413 | *+ | VILLAGE CENTER, LLC, 400 VILLAGE CENTER, HARLAN KY 40831-1804 |
| 20263415 | *+ | VILLAGE CLERK, VILLAGE OF DEPEW, 85 MANITOU ST, DEPEW NY 14043-3796 |
| 20263414 | *+ | VILLAGE CLERK, 85 MANITOU ST, DEPEW NY 14043-3796 |
| 20263416 | *+ | VILLAGE EAST LLC, COLLIERS INTERNATIONAL, 402 W BROADWAY STE 780, SAN DIEGO CA 92101-8506 |
| 20263417 | *+ | VILLAGE GREEN REALTY, JOE LIEBERMAN, C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103, NEWTOWN PA 18940-3416 |
| 20263418 | *+ | VILLAGE GREEN REALTY L.P., C/O RODGERS BRISTOL L.P., 12 PENNS TRAIL, STE103, NEWTOWN PA 18940-3416 |
| 20263419 | *+ | VILLAGE GREEN REALTY L.P., ATTN: DANA S. PLON, C/O SIRLIN LESSER & BENSON, P.C., 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20263421 | *+ | VILLAGE GREEN REALTY LP, C/O RODGERS BRISTOL LP, 12 PENNS TRAIL, NEWTOWN PA 18940-1813 |
| 20263420 | *+ | VILLAGE GREEN REALTY LP, 12 PENNS TRAIL, NEWTOWN PA 18940-1813 |
| 20263422 | *+ | VILLAGE GREEN REALTY LP, SIRLIN LESSER & BENSON, P.C., C/O DANA S. PLON, ESQUIRE, 123 SOUTH BROAD STREET, SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20263423 | * | VILLAGE INVESTMENT PROPERTIES LLC, C/O BELL MOORE GROUP INC, PO BOX 11908, CHARLOTTE NC 28220-1908 |
| 20263424 | * | VILLAGE INVESTMENT PROPERTIES LLC, PO BOX 11908, CHARLOTTE NC 28220-1908 |
| 20263425 | *+ | VILLAGE INVESTMENT PROPERTIES, LLC, C/O METCAP MANAGEMENT, LLC, P O BOX 11908, CHARLOTTE NC 28220-1908 |
| 20263426 | * | VILLAGE MARKETPLACE EQUITY, 200 EAST LAS OLAS BLVD STE 1900, FORT LAUDERDALE FL 33301-2248 |
| 20263427 | * | VILLAGE MARKETPLACE EQUITY, PARTNERS LLC, 200 EAST LAS OLAS BLVD STE 1900, FORT LAUDERDALE FL 33301-2248 |
| 20263429 | *+ | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC, ATTN.: BARRY M. BRANT, 200 S. BISCAYNE BOULEVARD, 7TH FLOOR, MIAMI FL 33131-2310 |
| 20263430 | *+ | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC, CLARK , TED, 200 SOUTH BISCAYNE BOULEVARD, SIXTH FLOOR, MIAMI FL 33131-2310 |
| 20263431 | *+ | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC, VILLAGE MARKETPLACE EQUITY PARTNERS, LLC, BARRY M. BRANT, 200 S. BISCAYNE BOULEVARD 7TH FLOOR, MIAMI FL 33131-2310 |
| 20263428 | *+ | VILLAGE MARKETPLACE EQUITY PARTNERS, LLC, BERGER SINGERMAN LLP, C/O PAUL A. AVRON, ESQ., 201 E. LAS OLAS BOULEVARD SUITE 1500, FORT LAUDERDALE FL 33301-4439 |
| 20263432 | *+ | VILLAGE OF ARCADE, 17 CHURCH STREET, ARCADE NY 14009-1186 |
| 20263433 | *+ | VILLAGE OF ARCADE, NY, 17 CHURCH STREET, ARCADE NY 14009-1118 |
| 20263434 | * | VILLAGE OF ASHWAUBENON, 2155 HOLMGREN WAY, GREEN BAY WI 54304-4605 |
| 20254674 | * | VILLAGE OF BOLINGBROOK, 375 W BRIARCLIFF RD UPPR, BOLINGBROOK IL 60440-0951 |
| 20263436 | * | VILLAGE OF BOLINGBROOK, 375 W BRIARCLIFF RD UPPR, BOLINGBROOK IL 60440-0951 |
| 20263435 | * | VILLAGE OF BOLINGBROOK, 375 W BRIARCLIFF RD UPPR, BOLINGBROOK IL 60440-3829 |
| 20263438 | * | VILLAGE OF BRADLEY, C/O DEPT OF BUILDING STANDARDS, 111 N MICHIGAN AVE, BRADLEY IL 60915-1634 |
| 20263437 | *+ | VILLAGE OF BRADLEY, 147 S MICHIGAN AVE, BRADLEY IL 60915-2299 |
| 20263439 | *+ | VILLAGE OF BRADLEY, IL, 147 SOUTH MICHIGAN, SEWER DEPARTMENT, BRADLEY IL 60915-2243 |
| 20263440 | *P++ | VILLAGE OF CARPENTERSVILLE, ATTN VILLAGE CLERK, 1200 L W BESINGER DRIVE, CARPENTERSVILLE IL 60110-2000, address filed with court:, VILLAGE OF CARPENTERSVILLE, 1200 LW BESINGER DR STE B, CARPENTERSVILLE IL 60110-2000 |
| 20263441 | * | VILLAGE OF DANSVILLE, NY, 14 CLARA BARTON ST, DANSVILLE NY 14437-1534 |
| 20263443 | *+ | VILLAGE OF FRANKLIN PARK, DEPT OF INSPECTION SERVICES, 9500 BELMONT AVE, FRANKLIN PARK IL 60131-2763 |
| 20263442 | * | VILLAGE OF FRANKLIN PARK, 9500 BELMONT AVE, FRANKLIN PARK IL 60131-2763 |
| 20263444 | *+ | VILLAGE OF FRANKLIN PARK, IL, 10205 GRAND AVE., FRANKLIN PARK IL 60131-3147 |
| 20263445 | * | VILLAGE OF FRANKLIN PARK, IL, PO BOX 1728, MELROSE PARK IL 60161-1728 |
| 20263446 | * | VILLAGE OF GLEN CARBON, PO BOX 757, GLEN CARBON IL 62034-0757 |
| 20263447 | *+ | VILLAGE OF GRANVILLE, NY, RICK ROBERTS VILLAGE CLERK, 51 QUAKER ST, GRANVILLE NY 12832-1521 |
| 20263448 | *+ | VILLAGE OF HAMILTON, NY, PO BOX 119, HAMILTON NY 13346-0119 |
| 20263449 | * | VILLAGE OF HARTVILLE, ANNA ERB, 202 W MAPLE ST, HARTVILLE OH 44632-8503 |
| 20263450 | *+ | VILLAGE OF HARTVILLE, OH, PO BOX 760, HARTVILLE OH 44632-0760 |
| 20263451 | * | VILLAGE OF HOMEWOOD, 17950 DIXIE HWY, HOMEWOOD IL 60430-1788 |
| 20263454 | * | VILLAGE OF HOMEWOOD, CHRIS, 2020 CHESTNUT RD, HOMEWOOD IL 60430-1776 |
| 20263452 | * | VILLAGE OF HOMEWOOD, 2020 CHESTNUT RD, HOMEWOOD IL 60430-1776 |
| 20254691 | *+ | VILLAGE OF HOMEWOOD, 2020 CHESTNUT ROAD, HOMEWOOD IL 60430-1776 |
| 20263453 | *+ | VILLAGE OF HOMEWOOD, 2020 CHESTNUT ROAD, HOMEWOOD IL 60430-1776 |
| 20263455 | * | VILLAGE OF LOS RANCHO DE ALBUQ, 6718 RIO GRANDE BLVD NW, ALBUQUERQUE NM 87107-6330 |
| 20263456 | *+ | VILLAGE OF MASSENA, NY, 60 MAIN ST RM 10B, WATER DEPARTMENT, MASSENA NY 13662-1921 |
| 20263457 | * | VILLAGE OF MENOMONEE FALLS UTILITIES, PO BOX 8794, CAROL STREAM IL 60197-8794 |
| 20263458 | * | VILLAGE OF MOUNT PLEASANT, 8811 CAMPUS DR, MOUNT PLEASANT WI 53406-7014 |
| 20254697 | *+ | VILLAGE OF MOUNT PLEASANT, 8811 CAMPUS DRIVE, MOUNT PLEASANT WI 53406-7014 |
| 20263459 | *+ | VILLAGE OF MOUNT PLEASANT, 8811 CAMPUS DRIVE, MOUNT PLEASANT WI 53406-7014 |

| | | |
|---|---|---|
| 20263460 | *+ | VILLAGE OF MT PLEASANT, FINANCE DEPARTMENT, 8811 CAMPUS DR, MT PLEASANT WI 53406-7014 |
| 20263461 | * | VILLAGE OF NEW BOSTON, 3980 RHODES AVE, PORTSMOUTH OH 45662-4999 |
| 20263462 | * | VILLAGE OF NILES, 1000 CIVIC CENTER DR, NILES IL 60714-3228 |
| 20254701 | *+ | VILLAGE OF NILES, 1000 CIVIC CENTER DR, NILES IL 60714-3228 |
| 20263463 | *+ | VILLAGE OF NILES, 1000 CIVIC CENTER DR, NILES IL 60714-3228 |
| 20263464 | * | VILLAGE OF ONTARIO OHIO, PO BOX 1666, ONTARIO OH 44862-0166 |
| 20263465 | * | VILLAGE OF PALMETTO BAY, 9705 E HIBISCUS ST, PALMETTO BAY FL 33157-5606 |
| 20263466 | *+ | VILLAGE OF PLOVER, C/O TREASURER, PO BOX 37, PLOVER WI 54467-0037 |
| 20263467 | *+ | VILLAGE OF POTSDAM, NY, PO BOX 5168, CIVIC CENTER, POTSDAM NY 13676-5168 |
| 20263470 | *P++ | VILLAGE OF ROUND LAKE BEACH, 1937 N MUNICIPAL WAY, ROUND LAKE BEACH IL 60073-4915, address filed with court:, VILLAGE OF ROUND LAKE BEACH, 1937 N MUNICIPAL WAY, ROUND LAKE BEACH IL 60073-4915 |
| 20263468 | *P++ | VILLAGE OF ROUND LAKE BEACH, 1937 N MUNICIPAL WAY, ROUND LAKE BEACH IL 60073-4915, address filed with court:, VILLAGE OF ROUND LAKE BEACH, COMMUNITY DEVELOPMENT DIR, ECONOMICS, 1937 N MUNICIPAL WAY, ROUND LAKE IL 60073-4915 |
| 20263469 | *P++ | VILLAGE OF ROUND LAKE BEACH, 1937 N MUNICIPAL WAY, ROUND LAKE BEACH IL 60073-4915, address filed with court:, VILLAGE OF ROUND LAKE BEACH, ECONOMICS, 1937 N MUNICIPAL WAY, ROUND LAKE IL 60073-4915 |
| 20263471 | *+ | VILLAGE OF ROUND LAKE BEACH, IL, 1937 NORTH MUNICIPAL WAY, ROUND LAKE BEACH IL 60073-4915 |
| 20263472 | *+ | VILLAGE OF ROYAL PALM BEACH, 1050 ROYAL PALM BEACH BLVD, ROYAL PALM BEACH FL 33411-1687 |
| 20263473 | *+ | VILLAGE OF SCHILLER PARK, 9526 W IRVING PARK RD, SCHILLER PARK IL 60176-1984 |
| 20263474 | *+ | VILLAGE OF STREAMWOOD, 301 EAST IRVING PARK RD, STREAMWOOD IL 60107-3096 |
| 20263475 | *+ | VILLAGE OF WAPPINGERS FALLS, NY, 2582 S AVE, WAPPINGERS FALLS NY 12590-3193 |
| 20263476 | *+ | VILLAGE OF WINTERSVILLE, OH, 200 GROVE ST, WINTERSVILLE OH 43953-3866 |
| 20263477 | * | VILLAGE OF WOODRIDGE, 5 PLAZA DR, WOODRIDGE IL 60517-5014 |
| 20263478 | *+ | VILLAGE SHOPPERS ASSOCIATES, C/O ROSS REALTY INVESTMENTS, 3325 SOUTH UNIVERSITY DR., STE 210, DAVIE FL 33328-2007 |
| 20263479 | * | VILLAGE SHOPPERS ASSOCIATES, 3325 S UNIVERSITY DR STE 210, FORT LAUDERDALE FL 33328-2007 |
| 20263480 | * | VILLAGE SQUARE SHOPPING CENTER, BURGESS L. DOAN, 5710 WOOSTER PIKE STE 121, CINCINNATI OH 45227-4520 |
| 20263481 | * | VILLANOVA UNIVERSITY, BISK EDUCATION, PO BOX 947898, ATLANTA GA 30394-7898 |
| 20263482 | * | VILLIAGE OF MENOMONEE FALLS, W156 N8480 PILGRIM RD, MENOMONEE FALLS WI 53051-3140 |
| 20263483 | * | VILORE FOODS COMPANY INC, VILORE FOODS COMPANY INC, PO BOX 690290, SAN ANTONIO TX 78269-0290 |
| 20263484 | *+ | VINCENNES POLICE DEPARTMENT, 501 BUSSCRON ST, VINCENNES IN 47591-2029 |
| 20263485 | * | VINCENNES SUN-COMMERCIAL, PAXTON MEDIA GROUP LLC, C/O PAXTON MEDIA GROUP, PO BOX 1200, PADUCAH KY 42002-1200 |
| 20263486 | * | VINCENNES WATER DEPARTMENT, IN, P.O. BOX 749, VINCENNES IN 47591-0749 |
| 20263487 | * | VINEYARD VALLEY CENTER, MIRLAN, 16400 PACIFIC COAST HWY STE 207, HUNTINGTON BEACH CA 92649-1820 |
| 20263488 | *+ | VINYL ART, INC, VINYL ART INC, 15300 28TH AVE N, SUITE B, PLYMOUTH MN 55447-8822 |
| 20263489 | * | VIRA INSIGHT LLC, 2701 S VALLEY PARKWAY, LEWISVILLE TX 75067-2076 |
| 20263490 | * | VIRGINIA AIR DISTRIBUTORS INC, VALUE ADDED DISTRIBUTORS, PO BOX 844587, BOSTON MA 02284-4587 |
| 20263491 | * | VIRGINIA AMERICAN WATER COMPANY, PO BOX 371880, PITTSBURGH PA 15250-7800 |
| 20263492 | * | VIRGINIA BEACH AMBULATORY, SURGERY CENTER, 2425 NIMMO PARKWAY, VIRGINA BEACH VA 23456-9122 |
| 20263493 | *+ | VIRGINIA BEACH CITY TREASURER, 2401 COURTHOUSE DR. #1, VIRGINIA BEACH VA 23456-9120 |
| 20263494 | *+ | VIRGINIA BEACH, VA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 2401 COURTHOUSE DR, VIRGINIA BEACH VA 23456-9120 |
| 20263495 | * | VIRGINIA CREDIT UNION INC, 400 N 9TH ST RM 203, RICHMOND VA 23219-1546 |
| 20263496 | * | VIRGINIA DEPARTMENT OF, PO BOX 27491, RICHMOND VA 23261-7491 |
| 20263497 | * | VIRGINIA DEPARTMENT OF TAXATION, ATTN: GENEREAL COUNSEL, PO BOX 186, ACCOMAC VA 23301-0186 |
| 20263498 | *+ | VIRGINIA DEPARTMENT OF TREASURY, ATTN: UNCLAIMED PROPERTY PROGRAM, PO BOX 2478, RICHMOND VA 23218-2478 |
| 20263499 | * | VIRGINIA DEPT OF TAXATION, C/O LITTER TAX, PO BOX 2185, RICHMOND VA 23218-2185 |
| 20263500 | * | VIRGINIA DEPT OF TAXATION, PO BOX 26626, RICHMOND VA 23261-6626 |
| 20263501 | *+ | VIRGINIA DEPT OF TAXATION, PO BOX 27203, RICHMOND VA 23261-7203 |
| 20263502 | * | VIRGINIA DEPT OF TAXATION, PO BOX 27407, RICHMOND VA 23261-7407 |
| 20263503 | * | VIRGINIA DEPT OF THE TREASURY, DIVISION OF UNCLAIMED PROPERTY, PO BOX 2478, RICHMOND VA 23218-2478 |
| 20263504 | *+ | VIRGINIA FAMILY DENTISTRY PC, 550 BOULEVARD, COLONIAL HEIGHTS VA 23834-3743 |
| 20263505 | *+ | VIRGINIA MEDIA, TRIBUNE PUBLISHING COMPANY LLC, PO BOX 8026, WILLOUGHBY OH 44096-8026 |
| 20263506 | * | VIRGINIA NATURAL GAS/5409, PO BOX 5409, CAROL STREAM IL 60197-5409 |
| 20263507 | *+ | VIRIBRIGHT LIGHTING INC, 355 E RINCON STREET STE 219, CORONA CA 92879-1372 |
| 20263508 | *+ | VIRTUCOM GROUP, ST REGIS VENTURES INC, 221 S WARREN ST, SYRACUSE NY 13202-1623 |
| 20263509 | *+ | VISA, 900 METRO CENTER BOULEVARD, FOSTER CITY CA 94404-2775 |
| 20263511 | * | VISA U.S.A. INC., P.O. BOX 8999, SAN FRANCISCO CA 94128-8999 |
| 20263510 | *+ | VISA U.S.A. INC., 900 METRO CENTER BLVD, FOSTER CITY CA 94404-2172 |
| 20263512 | * | VISALIA POLICE DEPARTMENT, ALARM OFFICER, 303 S JOHNSON ST, VISALIA CA 93291-6135 |

| | | |
|---|---|---|
| 20263513 | * | VISALIA TIMES DELTA, PO BOX 677393, DALLAS TX 75267-7393 |
| 20263514 | *+ | VISCOSOFT INC., VISCOSOFT INC., 2923 S. TRYON STREET, CHARLOTTE NC 28203-5852 |
| 20263515 | * | VISHAL CUMBERLAND CROSSING LLC, 5675 JIMMY CARTER BLVD STE 500, NORCROSS GA 30071-2938 |
| 20263516 | * | VISIBLE SUPPLY CHAIN MANAGEMENT, DBA MAERSK ECOMMERCE, 5160 WILEY POSTE WAY, SALT LAKE CITY UT 84116-2833 |
| 20263517 | *+ | VISIBLE SUPPLY CHAIN MANAGEMENT, LLC, 5160 WILEY POST WAY, SALT LAKE CITY UT 84116-2833 |
| 20263518 | * | VISION CUSTOM SIGNS LLC, STEPHEN E BROCK II, VISION SIGN GROUP, 358 E GRAFTON RD, FAIRMONT WV 26554-9631 |
| 20263520 | * | VISION SERVICE PLAN (CT), VISION SERVICE PLAN INSURANCE COMPA, PO BOX 742788, LOS ANGELES CA 90074-2788 |
| 20263519 | * | VISION SERVICE PLAN (CT), PO BOX 742788, LOS ANGELES CA 90074-2788 |
| 20263521 | * | VISION STAR II LLC, PO BOX 4857, PORTLAND OR 97208-4857 |
| 20263522 | * | VISIONARY SLEEP LLC, 1721 MOON LAKE BLVD STE 205, HOFFMAN ESTATES IL 60169-1071 |
| 20254762 | *+ | VISTA INDUSTRIAL PACKAGING LLC, 4700 FISHER RD, COLUMBUS OH 43228-9752 |
| 20263523 | *+ | VISTA INDUSTRIAL PACKAGING LLC, 4700 FISHER RD, COLUMBUS OH 43228-9752 |
| 20263524 | *+ | VISTA INDUSTRIAL PACKAGING LLC, 4700 FISHER RD, COLUMBUS OH 43228-9752 |
| 20263525 | * | VISTA OUTDOOR SALES LLC-DBA REVELYS, VISTA OUTDOOR SALES LLC, SALES LLC, PO BOX 734151, CHICAGO IL 60673-4151 |
| 20263526 | *+ | VISTA PACKAGING AND LOGISTICS,LLC, 4700 FISHER ROAD, COLUMBUS OH 43228-9752 |
| 20263527 | *+ | VISTA PARTNER, INC DBA PA DISTRIBUTIONS, 4310 WEST 5TH AVENUE, PO BOX 2683, EUGENE OR 97402-0255 |
| 20263528 | * | VISTAR, 16639 GALE AVE, CITY OF INDUSTRY CA 91745-1802 |
| 20263530 | * | VISTAR CORPORATION, PO BOX 6579, GREENWOOD VLG CO 80155-6579 |
| 20263529 | * | VISTAR CORPORATION, PO BOX 5487, DENVER CO 80217-5487 |
| 20263531 | * | VITA FOOD PRODUCTS, VITA FOOD PRODUCTS INC, 2222 WEST LAKE STREET, CHICAGO IL 60612-2210 |
| 20263532 | * | VITA VERDE INC, DBA FLORA FINE FOOD, VITA VERDE INC DBA FLORA FINE FOODS, 1237 W SAMPLE ROAD, CORAL SPRINGS FL 33065 |
| 20263533 | *+ | VITAL PHARMACEUTICALS, VITAL PHARMACEUTICALS INC, 1600 NORTH PARK DR, WESTON FL 33326-3278 |
| 20263534 | *+ | VITALIZE LABS LLC, VITALIZE LABS LLC DBA EBOOST, 55 BROADWAY, NEW YORK NY 10006-3041 |
| 20263535 | *+ | VITAMIN ENERGY INC, 391 WILMINGTON WEST CHESTER PK. UNI, GLEN MILLS PA 19342-8211 |
| 20263536 | *+ | VITAMIN ENERGY INC, VITAMIN ENERGY, INC., 391 WILMINGTON WEST CHESTER PK. UNI, GLEN MILLS PA 19342-8211 |
| 20263540 | *+ | VITAMIN ENERGY, INC., C/O BRYA M. KEILSON, ESQ., MORRIS JAMES LLP, 500 DELAWARE AVENUE, SUITE 1500, WILMINGTON DE 19801-1494 |
| 20263539 | * | VITAMIN ENERGY, INC., ATTN: BRYA M. KEILSON, SIENA B. CERRA, C/O MORRIS JAMES LLP, 3205 AVENUE NORTH BLVD. SUITE 100, WILMINGTON DE 19803 |
| 20263538 | *+ | VITAMIN ENERGY, INC., ATTN: RICHARD GORMAN, 391 WILMINGTON W. CHESTER PIKE, STE 3, GLEN MILLS PA 19342-8211 |
| 20263537 | *+ | VITAMIN ENERGY, INC., C/O ANDREW S. RADEKER, ESQ., RADEKER LAW, P.A., POST OFFICE BOX 6903, COLUMBIA SC 29260-6903 |
| 20263541 | * | VITANOURISH, CEDRS LLC, 1452 W HORIZON RIDGE PKWY STE 240, HENDERSON NV 89012-4422 |
| 20254781 | * | VITELLI FOODS LLC, 25 ROCKWOOD PLACE STE 220, ENGLEWOOD NJ 07631-4959 |
| 20263542 | * | VITELLI FOODS LLC, 25 ROCKWOOD PLACE STE 220, ENGLEWOOD NJ 07631-4959 |
| 20263543 | * | VITELLI FOODS LLC, 25 ROCKWOOD PLACE STE 220, ENGLEWOOD NJ 07631-4959 |
| 20263544 | * | VITELLI FOODS LLC, VITELLI FOODS LLC, 21-00 STATE RT 208 STE 100, FAIR LAWN NJ 07410-2603 |
| 20263545 | *+ | VITELLI FOODS, LLC, GELLERT SEITZ BUSENKELL & BROWN, LLC, MARGARET F. ENGLAND RONALD S. GELLERT, 1201 NORTH ORANGE STREET, SUITE 300, WILMINGTON DE 19801-1167 |
| 20263546 | *+ | VITRAN EXPRESS, VITRAN EXPRESS INC, 2850 KRAMER RD, GIBSONIA PA 15044-4828 |
| 20263548 | *+ | VIVO TRIBE LLC, VIVO TRIBE LLC, 1455 FRAZEE ROAD #500, SAN DIEGO CA 92108-4350 |
| 20263550 | * | VIVSUN EXPORT, 23/47 LONI ROAD, MOHAN NAGAR, GHAZIABAD, UTTAR PRADESH 201007, INDIA |
| 20263551 | * | VIVSUN EXPORT, 23/47 LONI ROAD, GHAZIABAD, UTTAR PRADESH 201007, INDIA |
| 20263549 | * | VIVSUN EXPORT, 23/47 LONI RD IND AREA MOHAN NAGAR, GHAZIABAD, INDIA |
| 20263552 | *+ | VIXXO CORPORATION, 7000 E. SHEA BLVD., SUITE H-1970, SCOTTSDALE AZ 85254-6137 |
| 20263553 | *+ | VL MANAGEMENT INC, 5320 DERRY AVE SUITE M, AGOURA HILLS CA 91301-5031 |
| 20263554 | * | VLC DISTRIBUTION, ATTN: ADRIANA CALVILLO, 16255 PORT NORTHWEST DR SUITE 150, HOUSTON TX 77041-2689 |
| 20263556 | *+ | VLC DISTRIBUTION, VLC DISTRIBUTION COMPANY, LLC, PO BOX 4346, HOUSTON TX 77210-4346 |
| 20263555 | *+ | VLC DISTRIBUTION, PO BOX 4346, HOUSTON TX 77210-4346 |
| 20263557 | *+ | VNA HOSPICE, 154 HINDMAN ROAD, BUTLER ROAD PA 16001-2417 |
| 20263558 | *+ | VNGR BEVERAGE LLC DBA POPPI, 31 NAVASOTA ST, SUITE 270, AUSTIN TX 78702-0102 |
| 20263559 | *+ | VNGR BEVERAGE, LLC DBA POPPI, PO BOX 2999, PHOENIX AZ 85062-2999 |
| 20263560 | *+ | VNGR BEVERAGE, LLC DBA POPPI, VNGR BEVERAGE LLC DBA POPPI, PO BOX 2999, PHOENIX AZ 85062-2999 |
| 20263561 | * | VOCATIONAL TRAINING INSTITUTES, 1615 E FORT LOWELL RD, TUCSON AZ 85719-7306 |
| 20263562 | *+ | VOICE ROAD L.P., C/O KELLEY DRYE, ALLISON SELICK, 3 WORLD TRADE CENTER, 175 GREENWICH STREET, NEW YORK NY 10007-2439 |
| 20263564 | *+ | VOICE ROAD LIMITED PARTNERSHIP, RAVIN GREENBERG LLC, CHAD FRIEDMAN, 24 COMMERCE STREET SUITE 420, NEWARK NJ 07102-4005 |

| | | |
|---|---|---|
| 20263565 | *+ | VOICE ROAD LIMITED PARTNERSHIP, IAN DEUTSCH, 47-05 METROPOLITAN AVE, RIDGEWOOD NY 11385-1046 |
| 20263563 | * | VOICE ROAD LIMITED PARTNERSHIP, KELLEY DRYE & WARREN LLP, ATTN: ROBERT LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20263567 | *+ | VOICE ROAD PLAZA LLC, IAN DEUTSCH, 228 PARK AVE S # 81420, NEW YORK NY 10003-1502 |
| 20263566 | * | VOICE ROAD PLAZA LLC, 228 PARK AVE S #81420, NEW YORK NY 10003-1502 |
| 20263568 | *+ | VOLTSTAR TECHNOLOGIES, INC. (USB CHARGERS), SRIPLAW, PA, ROTHMAN, ESQ., JOEL B., 21301 POWERLINE RD, SUITE 100, BOCA RATON FL 33433-2389 |
| 20263569 | *+ | VOLUME APPAREL GROUP, SMZ CORPORATION, 201 S TRYON STREET, CHARLOTTE NC 28202-3212 |
| 20263572 | * | VOLUME DISTRIBUTERS, INC, VOLUME DISTRIBUTORS, INC, 4199 BANDINIA BLVD, VERNON CA 90058-4208 |
| 20254809 | * | VOLUME DISTRIBUTERS, INC, 4199 BANDINIA BLVD, VERNON CA 90058-4208 |
| 20263570 | * | VOLUME DISTRIBUTERS, INC, 4199 BANDINIA BLVD, VERNON CA 90058-4208 |
| 20263571 | * | VOLUME DISTRIBUTERS, INC, 4199 BANDINIA BLVD, VERNON CA 90058-4208 |
| 20263574 | *+ | VOLUME DISTRIBUTORS INC DBA VOLUME BRANDS INT'L., 4199 BANDINI BLVD, VERNON CA 90058-4208 |
| 20263573 | *+ | VOLUME DISTRIBUTORS INC DBA VOLUME BRANDS INT., 4199 BANDINI BLVD, VERNON CA 90058-4208 |
| 20263575 | *+ | VOLUME INC, PO BOX 409, SHARON MA 02067-0409 |
| 20263576 | *+ | VOLUMECOCOMO APPAREL INC, 4166 BANDINI BLVD, VERNON CA 90058-4209 |
| 20263577 | *+ | VOLUMECOCOMO APPAREL INC, VOLUMECOCOMO APPAREL, INC., 4166 BANDINI BLVD, VERNON CA 90058-4209 |
| 20263578 | *+ | VOLUMECOCOMO APPAREL INC., 4166 BANDINI BLVD., LOS ANGELES CA 90058-4209 |
| 20263580 | *+ | VOLUMECOCOMO APPAREL INC., KRISTOPHER AHN, CFO, 4166 BANDINI BLVD., LOS ANGELES CA 90058-4209 |
| 20263579 | *+ | VOLUMECOCOMO APPAREL INC., C/O SUE IM-PRIME BUSINESS CREDIT, 1055 WEST 7TH STREET, SUITE 2200, LOS ANGELES CA 90017-2548 |
| 20263581 | * | VOLUNTEER ENERGY COOPERATIVE/CROSSVILLE, PO BOX 22222, DECATUR TN 37322-2222 |
| 20263582 | *+ | VOLUNTEERS OF AMERICA INC, 47 W POLK ST UNIT 250-2, CHICAGO IL 60605-2765 |
| 20263583 | * | VOLUSIA COUNTY FLORIDA, ATTN: J. GIFFIN CHUMLEY, 123 W. INDIANA AVE, ROOM 301, DELAND FL 32720-4262 |
| 20263584 | *+ | VOLUSIA COUNTY TAX COLLECTOR, 123 W INDIANA AVE, RM 103, DELAND FL 32720-4602 |
| 20263585 | *+ | VOLUSIA COUNTY WATER & SEWER, 123 W INDIANA AVE, DELAND FL 32720-4615 |
| 20263586 | *+ | VOLUSIA COUNTY, FL CONSUMER PROTECTION AGENCY, 123 W. INDIANA AVE., DELAND FL 32720-4615 |
| 20263587 | * | VOMELA, NW 7033 PO BOX 1450, MINNEAPOLIS MN 55485-7033 |
| 20263588 | * | VOMELA, VOMLEA SPECIALTY COMPANY, NW 7033 PO BOX 1450, MINNEAPOLIS MN 55485-7033 |
| 20263589 | * | VONTONE IMPORT AND EXPORT CO LTD, VONTONE IMPORT AND EXPORT CO., LTD, 7F,MICROSOFT BUILDING, NO.555 JU XI, NINGBO, CHINA |
| 20263590 | *+ | VOORHEES AND BAILEY LLP, 839 EMERSON STREET, PALO ALTO CA 94301-2413 |
| 20263591 | *+ | VORNADO AIR, LLC, 415 E 13TH STREET, ANDOVER KS 67002-9313 |
| 20254830 | *+ | VORNADO AIR, LLC, 415 E. 13TH STREET, ANDOVER KS 67002-9313 |
| 20263592 | * | VORNADO AIR, LLC, 415 E. 13TH STREET, ANDOVER KS 67002-9313 |
| 20263594 | *+ | VORNADO AIR, LLC, VORNADO AIR, LLC, 415 E 13TH STREET, ANDOVER KS 67002-9313 |
| 20263593 | * | VORNADO AIR, LLC, ATTN: COLE M. HOPPOCK, 415 E. 13TH STREET, ANDOVER KS 67002-9313 |
| 20263597 | *+ | VORTEX INDUSTRIES LLC, 20 ODYSSEY, IRVINE CA 92618-3144 |
| 20263595 | * | VORTEX INDUSTRIES LLC, LOCKBOX 846952, EL MONTE CA 91731 |
| 20263596 | * | VORTEX INDUSTRIES LLC, NEXUS HOLDING LLC, LOCKBOX 846952, EL MONTE CA 91731 |
| 20263598 | * | VORYS SATER SEYMOUR PEASE LLP, ATTN: JOSEPH MILLER, PO BOX 631568, CINCINNATI OH 45263-1568 |
| 20263599 | * | VORYS SATER SEYMOUR PEASE LLP, PO BOX 631568, CINCINNATI OH 45263-1568 |
| 20263600 | * | VORYS, SATER, SEYMOUR AND PEASE LLP, 52 EAST GAY ST. PO BOX 1008, COLUMBUS OH 43216-1008 |
| 20254840 | *+ | VORYS, SATER, SEYMOUR AND PEASE LLP, 52 EAST GAY STREET, COLUMBUS OH 43215-3161 |
| 20263602 | *+ | VORYS, SATER, SEYMOUR AND PEASE LLP, 52 EAST GAY STREET, COLUMBUS OH 43215-3161 |
| 20263601 | *+ | VORYS, SATER, SEYMOUR AND PEASE LLP, 52 EAST GAY STREET, COLUMBUS OH 43215-3161 |
| 20263603 | * | VOSS PRODUCTION AMERICAS INC, VOSS PRODUCTION AMERICAS INC, PO BOX 21589, NEW YORK NY 10087-1589 |
| 20263604 | * | VOTUM ENTERPRISES LLC, PO BOX 936601, ATLANTA GA 31193-6601 |
| 20263605 | * | VOTUM ENTERPRISES LLC, VOTUM ENTERPRISES LLC, PO BOX 936601, ATLANTA GA 31193-6601 |
| 20263606 | *+ | VOXEL LABS INC, 425 2ND STREET, STE 300, SAN FRANCISCO CA 94107-1420 |
| 20263607 | * | VOXX ACCESSORIES CORPORATION, VOXX ACCESSORIES CORPORATION, PO BOX 205423, DALLAS TX 75320-5423 |
| 20263608 | * | VPBH ASSOCIATES LP, 4500 BISSONNET ST SUITE 200, BELLAIRE TX 77401-3113 |
| 20263609 | * | VRC COMPANIES LLC, VITAL RESEARCH HOLDINGS, PO BOC 415000, NASHVILLE TN 37241-7589 |
| 20263611 | *+ | VSB OPCO, LLC, VSB OPCO, LLC, 5940 S. RAINBOW BLVD, LAS VEGAS NV 89118-2540 |
| 20263613 | *+ | VSC ASSOCIATES LLC, SAMCO PROPERTIES INC, 455 FAIRWAY DR STE 301, DEERFIELD BEACH FL 33441-1815 |
| 20263612 | *+ | VSC ASSOCIATES LLC, 455 FAIRWAY DR STE 301, DEERFIELD BEACH FL 33441-1815 |
| 20263614 | *+ | VSC ASSOCIATES, LLC, C/O SAMCO PROPERTIES, INC, 455 FAIRWAY DRIVE, SUITE 301, DEERFIELD BEACH FL 33441-1815 |
| 20263616 | * | VSC CORPORATION, ATTN: GEORGE PARKE III, P.O. BOX 966, LA CROSSE WI 54602-0966 |
| 20263617 | *+ | VSC CORPORATION, C/O BOSSHARD PARKE, LTD, 750 N. 3RD STREET, LA CROSSE WI 54601-6236 |
| 20263615 | * | VSC CORPORATION, 2418 STATE RD, LA CROSSE WI 54601-6155 |

| | | |
|---|---|---|
| 20263618 | * | VSS TRANSPORTATION GROUP INC, PO BOX 610028, DALLAS TX 75261-0028 |
| 20263619 | * | VTECH COMMUNICATIONS INC, PO BOX 1450 NW7858, MINNEAPOLIS MN 55485-7858 |
| 20263620 | * | VTECH ELECTRONICS LTD, VTECH ELECTRONICS LTD, 23F TAI PING INDUSTRIAL CENTRE BLOC, NEW TERRITORIES, CHINA |
| 20263621 | *+ | VTECH ELECTRONICS NA LLC, VTECH ELECTRONICS NA LLC, 1156 W SHURE DRIVE, ARLINGTON HEIGHTS IL 60004-7806 |
| 20263622 | *+ | VULCAN INCORPORATED, 23445 FOLEY ST, HAYWARD CA 94545-1618 |
| 20254862 | * | VULCAN MECHANICAL SERVICES INC, 532 MINERAL TRACE, BIRMINGHAM AL 35244-4571 |
| 20263623 | * | VULCAN MECHANICAL SERVICES INC, 532 MINERAL TRACE, BIRMINGHAM AL 35244-4571 |
| 20263624 | * | VULCAN MECHANICAL SERVICES INC, 532 MINERAL TRACE, BIRMINGHAM AL 35244-4571 |
| 20263625 | * | VURBALIZE, INC., 5991 GOLDEN VISTA DR, SAN JOSE CA 95123-6847 |
| 20263626 | * | W APPLIANCE COMPANY LLC, PO BOX 84293, BOSTON MA 02284-2932 |
| 20263627 | * | W ARC MV OWNER VII LLC, WALTON ACQUISITION REOC HOLDINGS, PO BOX 65101, BALTIMORE MD 21264-5101 |
| 20254867 | *+ | W BLVD CORP, 20 W 33RD ST, 10TH FL, NEW YORK NY 10001-3305 |
| 20263628 | *+ | W BLVD CORP, 20 W 33RD ST, 10TH FL, NEW YORK NY 10001-3305 |
| 20263629 | *+ | W BLVD CORP, 20 W 33RD ST, 10TH FL, NEW YORK NY 10001-3305 |
| 20263630 | * | W BROWN ENTERPRISES, 2905 NORTH 1ST, DURANT OK 74701-2514 |
| 20263631 | * | W RAYMOND WATSON FUNERAL HOME, 1216 ATWOOD AVE STE 3, JOHNSTON RI 02919-4912 |
| 20263633 | *+ | W SILVER PRODUCTS LLC, ATTN: GABRIEL SANTANA, 9059 DONIPHAN DR, VINTON TX 79821-9372 |
| 20263632 | *+ | W SILVER PRODUCTS LLC, 9059 DONIPHAN DR., VINTON TX 79821-9372 |
| 20263634 | * | W VA DEPT OF ARGICULTURE, 1900 KANAWHA BLVD E RM E28, CHARLESTON WV 25305-0191 |
| 20263635 | * | W W FRY STATE MARSHAL, PO BOX 765, MONROE CT 06468-0765 |
| 20263636 | *+ | W&W GLOBAL TRADING LLC, W&W GLOBAL TRADING LLC, 904 SILVER SPUR ROAD #377, ROLLING HILLS ESTATES CA 90274-3894 |
| 20263655 | * | W-ADP UNIVERSITY SQUARE OWNER VII, W-ADP UNIVERSITY SQUARE OWNER VII, PO BOX 674053, DALLAS TX 75267-4053 |
| 20263639 | *+ | W. SILVER PRODUCTS, W SILVER PRODUCTS LLC, 9059 DONIPHAN DR., VINTON TX 79821-9372 |
| 20254875 | *+ | W. SILVER PRODUCTS, 9059 DONIPHAN DR., VINTON TX 79821-9372 |
| 20254876 | *+ | W. SILVER PRODUCTS, 9059 DONIPHAN DR., VINTON TX 79821-9372 |
| 20263637 | *+ | W. SILVER PRODUCTS, 9059 DONIPHAN DR., VINTON TX 79821-9372 |
| 20263638 | *+ | W. SILVER PRODUCTS, 9059 DONIPHAN DR., VINTON TX 79821-9372 |
| 20263640 | *+ | W.BLVD CORP, 20 W 33RD ST, FLOOR 10TH, NEW YORK NY 10001-3305 |
| 20263641 | * | W.C. CHAMPS CANADA 2000 INC, W.C. CHAMPS CANADA 2000 INC, 2276 CHEMIN ST FRANCOIS, DORVAL QC H9P 1K2, CANADA |
| 20263642 | *+ | W.W. GRAINGER, INC., 401 S. WRIGHT RD, JANESVILLE WI 53546-8729 |
| 20263643 | * | WA DEPT OF REVENUE, PO BOX 34051, SEATTLE WA 98124-1051 |
| 20263644 | * | WA ESD BEN OVERPAYMENT, PO BOX 35115, SEATTLE WA 98124-5115 |
| 20263645 | *P++ | WA STATE DEPT OF LABOR & INDUSTRIES, BANKRUPTCY UNIT, PO BOX 44171, OLYMPIA WA 98504-4171, address filed with court:, WA STATE DEPT. OF LABOR AND INDUSTRIES, BANKRUPTCY UNIT, PO BOX 44171, OLYMPIA WA 98504 |
| 20255090 | *P++ | WA STATE DEPT OF LABOR & INDUSTRIES, BANKRUPTCY UNIT, PO BOX 44171, OLYMPIA WA 98504-4171, address filed with court:, WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES, 7273 LINDERSON WAY SW, TUMWATER WA 98501-5414 |
| 20263852 | *P++ | WA STATE DEPT OF LABOR & INDUSTRIES, BANKRUPTCY UNIT, PO BOX 44171, OLYMPIA WA 98504-4171, address filed with court:, WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES, 7273 LINDERSON WAY SW, TUMWATER WA 98501-5414 |
| 20254885 | * | WABASH VALLEY FARMS INC, PO BOX 393, BROWNSBURG IN 46112-0393 |
| 20263646 | * | WABASH VALLEY FARMS INC, PO BOX 393, BROWNSBURG IN 46112-0393 |
| 20263647 | * | WABASH VALLEY FARMS INC, PO BOX 393, BROWNSBURG IN 46112-0393 |
| 20263648 | *+ | WABASH VALLEY FARMS, INC., 6323 N 150 E, MONON IN 47959-8010 |
| 20263649 | * | WACCAMAW PUBLISHERS INC, ROBERTSON, STEV, PO BOX 740, CONWAY SC 29528-0740 |
| 20263650 | *+ | WACHOVIA SERVICE CORPORATION, CO WELLS FARGO SECURITIES, LLC, 550 S. TRYON ST. MAC D1086-, CHARLOTTE NC 28202-4200 |
| 20263651 | *+ | WACHOVIA SERVICE CORPORATION, CO WELLS FARGO SECURITIES, MAC D1086-051, 550 S. TRYON ST., CHARLOTTE NC 28202-4200 |
| 20263652 | * | WACO TRIBUNE HERALD, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20263653 | * | WACO-MCLENNAN COUNTY PUBLIC, 225 W WACO DR, WACO TX 76707-3897 |
| 20263654 | * | WADE STEEN-FRANKLIN CO TREAS., 373 S 5TH ST FL 17TH, COLUMBUS OH 43215-5426 |
| 20263656 | * | WADSWORTH ASSOCIATES, 320 MARTIN STREET SUITE 100, BIRMINGHAM MI 48009-1486 |
| 20263657 | * | WADSWORTH ASSOCIATES, WADSWORTH ASSOC A MICHIGAN CO PTNSP, 320 MARTIN ST STE 100, BIRMINGHAM MI 48009-1486 |
| 20263658 | *+ | WADSWORTH ASSOCIATES, LLC, ATTN: SAM SURNOW, 320 MARTIN STREET, SUITE 100, BIRMINGHAM MI 48009-1486 |
| 20263659 | *+ | WADSWORTH ASSOCIATES, LLC, HONIGMAN LLP, ATTN: SCOTT B. KITEI, 660 WOODWARD AVE. 2290 1ST NAT'L BLDG, DETROIT MI 48226-3516 |

| | | |
|---|---|---|
| 20263660 | * | WADSWORTH MUNICIPAL COURT, CLERK OF COURTS, 120 MAPLE ST, WADSWORTH OH 44281-1825 |
| 20263661 | * | WADSWORTH UTILITIES (OH), 120 MAPLE STREET, WADSWORTH OH 44281-1865 |
| 20263662 | * | WAFDC, LLC, 4900 E. DUBLIN GRANVILLE ROAD, COLUMBUS OH 43081-7651 |
| 20263663 | * | WAGE GARNISHMENT PROCESSING, NC DEPT OF REVENUE, PO BOX 25000, RALEIGH NC 27640-0100 |
| 20263664 | * | WAGE GARNISHMENT SECTION, PO BOX 280910, HARRISBURG PA 17128-0910 |
| 20263665 | * | WAGE LEVY UNIT ILLINOIS, DEPT OF REVENUE, PO BOX 19035, SPRINGFILED IL 62794-9035 |
| 20263666 | * | WAGE LEVY UNIT ILLINOIS, PO BOX 19035, SPRINGFILED IL 62794-9035 |
| 20263667 | *+ | WAGEMANN MOVING AND HAULING, DANIEL L WAGEMENN, 206 S KENTUCKY AVE, EVANSVILLE IN 47714-1009 |
| 20263669 | *+ | WAGES TRANSPORTATION SERVICE, DUANE WAGES, 126 JOHN DRAYTON CT, LEXINGTON SC 29072-6668 |
| 20263668 | *+ | WAGES TRANSPORTATION SERVICE, 126 JOHN DRAYTON CT, LEXINGTON SC 29072-6668 |
| 20263670 | * | WAHL CLIPPER CO, PO BOX 5010, STERLING IL 61081-5010 |
| 20263671 | *+ | WAHL CLIPPER CORPORATION, ATTN: JENNIFER MASON, PO BOX 5010, STERLING IL 61081-5010 |
| 20263672 | *+ | WAIAKEA INC, WAIAKEA, INC., 5800 HANNUM AVENUE SUITE 135, CULVER CITY CA 90230-6685 |
| 20263673 | * | WAITZSP LLC TA, 236 NORTH KING ST, HAMPTON VA 23669-3518 |
| 20263674 | * | WAKE CO REVENUE DEPT, C/O ATTACHMENT DIVISION, PO BOX 2331, RALEIGH NC 27602-2331 |
| 20263675 | * | WAKE COUNTY REVENUE DEPARTMENT, PO BOX 580084, CHARLOTTE NC 28258-0084 |
| 20263676 | * | WAKE COUNTY REVENUE DEPT, PO BOX 2719, RALEIGH NC 27602-2719 |
| 20263678 | *+ | WAKE COUNTY TAX ADMINISTRATION, P.O. BOX 2331, RALEIGH NC 27602-2331 |
| 20263677 | *+ | WAKE COUNTY TAX ADMINISTRATION, JULIE CLYDE, TAX AGENT, 301 S. MCDOWELL ST., STE 3800, RALEIGH NC 27601-2091 |
| 20263679 | * | WAKE COUNTY TAX COLLECTOR, PO BOX 580084, CHARLOTTE NC 28258-0084 |
| 20263680 | *+ | WAKE COUNTY, NC CONSUMER PROTECTION AGENCY, 301 S. MCDOWELL ST., SUITE 4700, RALEIGH NC 27601-2091 |
| 20263681 | * | WAKEFIELD & ASSOC, PO BOX 58, FORT MORGAN CO 80701-0058 |
| 20263683 | * | WAKEFIELD & ASSOCIATES INC, 1819 FARNAM CIRCLE/SMALL CLAIMS, OMAHA NE 68183-1000 |
| 20263682 | * | WAKEFIELD & ASSOCIATES INC, PO BOX 441590, AURORA CO 80044-1590 |
| 20263708 | * | WAL-MART EAST, LP, ATTN: PHYLLIS OVERSTREET, 2608 SE J STREET, BENTONVILLE AR 72712-3767 |
| 20263711 | * | WAL-MART STORES EAST LP, PO BOX 500620, ST LOUIS MO 63150-0620 |
| 20263712 | *+ | WAL-MART STORES EAST, LP, LA VARGAS/CAVAZOS HENDRICKS POIRT, P.C, 900 JACKSON STREET, SUITE 570, DALLAS TX 75202-2413 |
| 20254923 | * | WALDINGER CORPORATION, PO BOX 1612, DES MOINES IA 50306-1612 |
| 20263685 | * | WALDINGER CORPORATION, PO BOX 1612, DES MOINES IA 50306-1612 |
| 20254922 | *+ | WALDINGER CORPORATION, 6200 SCOUT TRAIL, DES MOINES IA 50321-1189 |
| 20263684 | *+ | WALDINGER CORPORATION, 6200 SCOUT TRAIL, DES MOINES IA 50321-1189 |
| 20263686 | * | WALKER CO REVENUE COMMISSIONER, 1803 3RD AVE STE 102, JASPER AL 35501-5367 |
| 20263687 | * | WALKER COUNTY, PO BOX 1447, JASPER AL 35502-1447 |
| 20263688 | * | WALKER COUNTY HEALTH DEPT, 705 20TH AVE EAST, JASPER AL 35501-4071 |
| 20263689 | *+ | WALKER COUNTY, AL CONSUMER PROTECTION AGENCY, 1801 3RD AVENUE, JASPER AL 35501-5374 |
| 20263691 | *+ | WALKER EDISON FURNITURE COMPANY LLC, WALKER EDISON FURNITURE COMPANY LLC, 1553 W 9000 S, WEST JORDAN UT 84088-9219 |
| 20263690 | *+ | WALKER EDISON FURNITURE COMPANY LLC, 1553 W 9000 S, WEST JORDAN UT 84088-9219 |
| 20263692 | *+ | WALKER EDISON FURNITURE COMPANY, LLC, 1553 W 9000 S SUITE E, WEST JORDAN UT 84088-9219 |
| 20263693 | * | WALKER REFRIGERATION, GARY WALKER, PO BOX 904, DURANT OK 74702-0904 |
| 20263694 | * | WALKER REFRIGERATION, PO BOX 904, DURANT OK 74702-0904 |
| 20263695 | * | WALKERS SHORTBREAD INC, 170 COMMERCE DR, HAUPPAUGE NY 11788-3944 |
| 20263698 | *+ | WALLACE PROPERTIES - KENNEWICK, LLC, BAYARD, P.A., GIANCLAUDIO FINIZIO (NO. 4253), 600 N. KING STREET, SUITE 400, WILMINGTON DE 19801-3779 |
| 20263696 | *+ | WALLACE PROPERTIES - KENNEWICK, LLC, HILLIS CLARK MARTIN & PETERSON, P.S., BRIAN C. FREE, 999 THIRD AVENUE, SUITE 4600, SEATTLE WA 98104-4084 |
| 20263697 | *+ | WALLACE PROPERTIES - KENNEWICK, LLC, HILLIS CLARK MARTIN & PETERSON, P.S., BRIAN C. FREE, WSBA #35788, 999 THIRD AVENUE, SUITE 4600, SEATTLE WA 98104-4084 |
| 20263699 | *+ | WALLACE PROPERTIES --KENNEWICK, LLC, BAYARD, P.A., GIANCLAUDIO FINIZIO, 600 N. KING STREET, SUITE 400 WILMINGTON, WILMINGTON DE 19801-3779 |
| 20263701 | * | WALLACE PROPERTIES-KENNEWICK, WALLACE PROPERTIES-KENNEWICK LLC, C/O WALLACE PROPERTIES INC, 330 112TH AVE NE STE 200, BELLEVUE WA 98004-5800 |
| 20263700 | * | WALLACE PROPERTIES-KENNEWICK, 330 112TH AVE NE STE 200, BELLEVUE WA 98004-5800 |
| 20263702 | *+ | WALLACE PROPERTIES-KENNEWICK LLC, BAYARD PA, GIANCLAUDIO FINIZIO, 600 N. KING STREET, SUITE 400, WILMINGTON DE 19801-3779 |
| 20263704 | *+ | WALLACE PROPERTIES-KENNEWICK PLAZA LLC, C/O WALLACE PROPERTIES INC., 330 112TH AVENUE NE., STE 200, BELLEVUE WA 98004-5800 |
| 20263703 | *+ | WALLACE PROPERTIESKENNEWICK LLC, ATTN: BRIAN C. FREE, C/O HILLIS CLARK MARTIN & PETERSON, P.S., 999 THIRD AVENUE SUITE 4600, SEATTLE WA 98104-4084 |
| 20263705 | * | WALLER LOGISTICS, 400 S MCCLEARY RD, EXCELSIOR SPRINGS MO 64024-7305 |
| 20263706 | *+ | WALLINGFORD ELECTRIC DIVISION CT, P.O. BOX 5003, WALLINGFORD CT 06492-7503 |
| 20263707 | * | WALLINGFORD HEALTH DEPARTMENT, 45 SOUTH MAIN ST RM 215, WALLINGFORD CT 06492-4201 |

District/off: 0311-1
Date Rcvd: Dec 01, 2025

User: admin
Form ID: 309D

Page 872 of 960
Total Noticed: 32617

| 20263709 | * | WALMART INC., 2608 SE J STREET, MAILSTOP 0230, BENTONVILLE AR 72716-0230 |
| 20263710 | * | WALMART INC. (MAINSTAYS TRADEMARK FOR PILLOWS), WALMART INC., ACOSTA, DANICA, SENIOR COUNSEL 702 SW 8TH ST, BENTONVILLE AR 72716-0215 |
| 20263713 | * | WALNUT AVENUE PARTNERS LLC, 106 E 8TH AVE, ROME GA 30161-5204 |
| 20263714 | *+ | WALNUT AVENUE PARTNERS, L.L.C., C/O R.H. LEDBETTER PROPERTIES, 160 WEST BROOKSIDE DR, LARCHMONT NY 10538-1724 |
| 20263715 | * | WALNUT AVENUE PARTNERS, L.L.C., C/O R.H. LEDBETTER PROPERTIES, 106 EAST 8TH AVENUE, ROME GA 30161-5204 |
| 20263716 | * | WALNUT CREEK PLAZA LLC, 2012 E RANDOL MILL RD STE 211, ARLINGTON TX 76011-8222 |
| 20263717 | *+ | WALNUT CREEK PLAZA LLC, JOHNSTON CLEM GIFFORD PLLC, ATTN: GORDON W. GREEN, 1717 MAIN STREET SUITE 3000, DALLAS TX 75201-4335 |
| 20263718 | *+ | WALNUT CREEK PLAZA, LLC, ATTN: SYNERGY ADVANTAGE, LLC, 2012 E. RANDOL MILL ROAD, SUITE 211, ARLINGTON TX 76011-8222 |
| 20263719 | *+ | WALNUT CREEK PLAZA, LLC, C/O SYNERGY ADVANTAGE, LLC, 2012 E. RANDOL MILL ROAD, SUITE 211, ARLINGTON TX 76011-8222 |
| 20263721 | * | WALNUT SQUARE SHOPPING CENTER, PRICE EDWARDS, PRICE EDWARDS & COMPANY, 210 PARK AVE STE 700, OKLAHOMA CITY OK 73102-5600 |
| 20254961 | *+ | WALTER BOYER PROMOTIONAL ITEMS, 450 MOYER RD, REBUCK PA 17867-7701 |
| 20263722 | *+ | WALTER BOYER PROMOTIONAL ITEMS, 450 MOYER RD, REBUCK PA 17867-7701 |
| 20263723 | *+ | WALTER BOYER PROMOTIONAL ITEMS, 450 MOYER RD, REBUCK PA 17867-7701 |
| 20263724 | *+ | WALTER BOYER PROMOTIONAL ITEMS, BONITA E. SNYDER, 450 MOYER RD, REBUCK PA 17867-7701 |
| 20263725 | *+ | WALTON & BROWN LLP, 395 EAST BROAD STREET SUITE 200, COLUMBUS OH 43215-3844 |
| 20263726 | * | WALTON COUNTY TAX COMM, 303 S HAMMOND DR STE 100, MONROE GA 30655-2904 |
| 20263727 | *+ | WALTON COUNTY, GA CONSUMER PROTECTION AGENCY, 303 SOUTH HAMMOND DRIVE, MONROE GA 30655-2907 |
| 20263728 | * | WALTON EMC / WALTON GAS, PO BOX 1347, MONROE GA 30655-1347 |
| 20263729 | * | WALTON TRIBUNE, MONROE MEDIA INC, PO BOX 808, MONROE GA 30655-0808 |
| 20263730 | *+ | WALTS PAVEMENT MARKINGS INC, PO BOX 1034, REYNOLDSBURG OH 43068-6034 |
| 20263731 | *+ | WALUZI, INC. D.B.A. PIGORA, 101 S. ELLSWORTH AVE, SUITE 250, SAN MATEO CA 94401-3964 |
| 20263732 | *+ | WAN HAI LINES LTD, NORTON LILLY AS AGENTS FOR WAN, NORTON LILLY INTERNATIONAL MYRNA RAMIREZ, 2510 WEST DUNLAP AVE STE 650, PHOENIX AZ 85021-2701 |
| 20263733 | * | WANAMAKER LUBBOCK LP, C/O RYAN JEPSEN, 3501 SW FAIRLAWN STE 200, TOPEKA KS 66614-3975 |
| 20263734 | * | WARD 3 MARSHAL, PO BOX 1785, LAKE CHARLES LA 70602-1785 |
| 20263735 | * | WARD 7 MARSHALS OFFICE, 1308 CORNELL STREET, WINNSBORO LA 71295-2648 |
| 20263736 | * | WARD TRUCKING CORP, WARD TRANSPORT & LOGISTICS CORP, PO BOX 1553, ALTOONA PA 16603-1553 |
| 20263737 | *+ | WARE COUNTY TAX COMM, PO BOX 1825, WAYCROSS GA 31502-1825 |
| 20263738 | *+ | WARE COUNTY TAX COMMISSIONER, PO BOX 1825, WAYCROSS GA 31502-1825 |
| 20263739 | *+ | WARE COUNTY, GA CONSUMER PROTECTION AGENCY, 305 OAK STREET, SUITE 227, WAYCROSS GA 31501-4518 |
| 20263740 | *+ | WARE LAW FIRM PLLC, 103 3RD STREET NW, MAGEE MS 39111-3523 |
| 20263741 | * | WAREHOUSE RACK COMPANY LP, 14735 SOMMERMEYER, HOUSTON TX 77041-6144 |
| 20254980 | *+ | WAREHOUSE RACK COMPANY, LP, 14735 SOMMERMEYER, HOUSTON TX 77041-6144 |
| 20263742 | *+ | WAREHOUSE RACK COMPANY, LP, 14735 SOMMERMEYER, HOUSTON TX 77041-6144 |
| 20263744 | *+ | WARFIELD ELECTRIC COMPANY INC, 175 INDUSTRY AVE, FRANKFORT IL 60423-1685 |
| 20263743 | *+ | WARFIELD ELECTRIC COMPANY INC, 175 INDUSTRY AVE, FRANFORT IL 60423-1685 |
| 20263745 | *+ | WARM SPRINGS PROMENADE, LLC, CLARK HILL, PLC, ATTN: AUDREY L. HORNISHER, 901 MAIN STREET SUITE 6000, DALLAS TX 75202-3748 |
| 20263746 | *+ | WARM SPRINGS PROMENADE, LLC, CLARK HILL, PLC, ATTN: KAREN M. GRIVNER, 824 N. MARKET STREET SUITE 710, WILMINGTON DE 19801-4939 |
| 20263748 | *+ | WARMACK, ET. AL., CARE OF: SANFORD D. SIGAL, 24025 PARK SORRENTO, SUITE 300, CALABASAS CA 91302-4001 |
| 20263750 | * | WARMACK, ET. AL., KELLEY DRYE & WARREN LLP, ATTN: ROBERT L. LEHANE, 3 WORLD TRADE CENTER 175 GREENWICH ST, NEW YORK NY 10007 |
| 20263749 | *+ | WARMACK, ET. AL., ATTN: SANFORD D. SIGAL, 24025 PARK SORRENTO, SUITE 300, CALABASSAS CA 91302-4001 |
| 20263751 | * | WARNER LAW FIRM, ROBERT W WARNER & ASSOCIATES P C, PO BOX 1055, TROY MI 48099-1055 |
| 20263752 | * | WARNER ROBINS CITY TAX COLLECTOR, PO BOX 8629, WARNER ROBINS GA 31095-8629 |
| 20263753 | *+ | WAROWAY, JINA, 53174 REBECCA DRIVE, MACOMB MI 48042-5737 |
| 20263754 | * | WARP BROTHERS, 4647 W AUGUSTA BLVD, CHICAGO IL 60651-3310 |
| 20263755 | * | WARRANTECH CPS INC, WARRANTECH CONSUMER PRODUCT SERVICE, PO BOX 975394, DALLAS TX 75397-5394 |
| 20263756 | *+ | WARREN CITY HEALTH DISTRICT, 418 MAIN AVE SW, WARREN OH 44481-1067 |
| 20263757 | * | WARREN CITY TREASURER (MACOMB), 1 CITY SQ STE 200, WARREN MI 48093-2395 |
| 20263758 | * | WARREN CO COMMON PLEAS COURT, POBOX 238, LEBANON OH 45036-0238 |
| 20263759 | * | WARREN CO TAX COLLECTOR, PO BOX 351, VICKSBURG MS 39181-0351 |
| 20263760 | * | WARREN CO TRUSTEE, PO BOX 7164, MC MINNVILLE TN 37111-7164 |
| 20263761 | *+ | WARREN COMMUNICATIONS NEWS INC, 2115 WARD CT NW, WASHINGTON DC 20037-1209 |
| 20263762 | *+ | WARREN COUNTY CLERK, 201 LOCUST ST, MC MINNVILLE TN 37110-2109 |
| 20263763 | * | WARREN COUNTY COURT, 822 MEMORIAL DRIVE, LEBANON OH 45036-2355 |

| 20263764 | * | WARREN COUNTY HEALTH DEPARTMENT, 700 OXFORD RD, OXFORD NJ 07863-3269 |
| 20263765 | * | WARREN COUNTY HEALTH DISTRICT, 416 S EAST ST, LEBANON OH 45036-2399 |
| 20263766 | * | WARREN COUNTY SHERIFF, PO BOX 807, BOWLING GREEN KY 42102-0807 |
| 20263767 | * | WARREN COUNTY SHERIFFS OFFICE, 1400 STATE ROUTE 9, LAKE GEORGE NY 12845-3435 |
| 20263768 | * | WARREN COUNTY TAX COLLECTOR, P.O. BOX 807, BOWLING GREEN KY 42102-0807 |
| 20263769 | * | WARREN COUNTY TAX COLLECTOR, PO BOX 1540, FRONT ROYAL VA 22630-0033 |
| 20263770 | * | WARREN COUNTY TREASURE, PO BOX 1540, FRONT ROYAL VA 22630-0033 |
| 20263771 | *+ | WARREN COUNTY, KY CONSUMER PROTECTION AGENCY, 429 EAST 10TH AVE, No101, BOWLING GREEN KY 42101-2250 |
| 20263772 | * | WARREN COUNTY, MS CONSUMER PROTECTION AGENCY, 913 JACKSON STREET, VICKSBURG MS 39183-2519 |
| 20263773 | * | WARREN COUNTY, NJ CONSUMER PROTECTION AGENCY, WAYNE DUMONT, JR. ADMIN. BLDG, 165 COUNTY ROUTE 519 SOUTH, BELVIDERE NJ 07823-1949 |
| 20263774 | *+ | WARREN COUNTY, NY CONSUMER PROTECTION AGENCY, 1340 STATE RT. 9, LAKE GEORGE NY 12845-3434 |
| 20263775 | *+ | WARREN COUNTY, OH CONSUMER PROTECTION AGENCY, 406 JUSTIVE DRIVE, LEBANON OH 45036-2385 |
| 20263776 | *+ | WARREN COUNTY, TN CONSUMER PROTECTION AGENCY, 201 LOCUST ST, MCMINNVILLE TN 37110-2110 |
| 20263777 | *+ | WARREN COUNTY, VA CONSUMER PROTECTION AGENCY, 220 NORTH COMMERCE AVE, FRONT ROYAL VA 22630-4412 |
| 20263778 | * | WARREN DAVIS PROPERTIES XV LLC, 1540 WEST BATTLEFIELD ST, SPRINGFIELD MO 65807-4106 |
| 20263780 | * | WARREN DAVIS PROPERTIES XVIII LLC, C/O DAVIS PROPERTY MANAGEMENT, 1540 WEST BATTLEFIELD ROAD, SPRINGFIELD MO 65807-4106 |
| 20263779 | * | WARREN DAVIS PROPERTIES XVIII LLC, 1540 WEST BATTLEFIELD ROAD, SPRINGFIELD MO 65807-4106 |
| 20263784 | *+ | WARREN DAVIS PROPERTIES XVIII, LLC, CARNAHAN EVANS, ATTN: AUSTIN JAY PRESTON, 2805 SOUTH INGRAM MILL ROAD, SPRINGFIELD MO 65804-4043 |
| 20263781 | *+ | WARREN DAVIS PROPERTIES XVIII, LLC, 1540 W BATTLEFIELD ROAD, SPRINGFIELD MO 65807-4106 |
| 20263782 | *+ | WARREN DAVIS PROPERTIES XVIII, LLC, C/O DAVIS PROPERTY MANAGEMENT, 1540 W. BATTLEFIELD RD, SPRINGFIELD MO 65807-4106 |
| 20263783 | * | WARREN DAVIS PROPERTIES XVIII, LLC, C/O DAVIS PROPERTY MANAGEMENT, 1540 W. BATTLEFILED ROAD, SPRINGFIELD MO 65807-4106 |
| 20263785 | *+ | WARREN DAVIS PROPERTIES XVIII, LLC, CARNAHAN EVANS PC, AUSTIN JAY PREST, 2805 S INGRAM MILL ROAD, SPRINGFIELD MO 65804-4043 |
| 20263786 | * | WARREN GENERAL DIST COURT, 1EAST MAIN ST, FRONT ROYAL VA 22630-3313 |
| 20263788 | *+ | WARREN L12 LLC, C/O LENNY LINSKER, 12 ISELIN TERRACE, LARCHMONT NY 10538-2631 |
| 20263787 | * | WARREN L12 LLC, 12 ISELIN TER, LARCHMONT NY 10538-2631 |
| 20263789 | * | WARREN MEMORIAL HOSPITAL, 1 E MAIN ST, FRONT ROYAL VA 22630-3313 |
| 20263791 | *+ | WARREN MUNICIPAL COURT, PO BOX 1550, WARREN OH 44482-1550 |
| 20263790 | *+ | WARREN MUNICIPAL COURT, 141 SOUTH ST SE, WARREN OH 44483-5796 |
| 20263792 | * | WARREN TERRA INC, 108B S 7TH STREET, MARIETTA OH 45750-3338 |
| 20263793 | *+ | WARREN TERRA, INC, 108B SOUTH 7TH STREET, MARIETTA OH 45750-3338 |
| 20263795 | *+ | WARREN TERRA, INC., BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVE., SUITE 103, DAYTON OH 45402-1494 |
| 20263796 | *+ | WARREN TERRA, INC., C/O BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVE., SUITE 103, DAYTON OH 45402-1494 |
| 20263798 | *+ | WARREN TERRA, INC., ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20263797 | *+ | WARREN TERRA, INC., C/O ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20263794 | *+ | WARREN TERRA, INC., BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 10 WEST BROAD STREET SUITE 2100, COLUMBUS OH 43215-3455 |
| 20263799 | * | WARREN TRUCKING CO INC, PO BOX 890023, CHARLOTTE NC 28289-0023 |
| 20263800 | * | WARWICK DENBIGH CO, 404 PELICAN CIRCLE, CHESAPEAKE VA 23322-6400 |
| 20263801 | * | WARWICK DENBIGH CO, 7232 SHIRLAND AVE, NORFOLK VA 23505-2938 |
| 20263802 | * | WARWICK FIRE DEPARTMENT, 111 VETERANS MEMORIAL DR, WARWICK RI 02886-4620 |
| 20263803 | *+ | WARWICK-DENBIGH COMPANY OF NEWPORT NEWS, LP, 404 PELICAN CIRCLE, CHESAPEAKE VA 23322-6400 |
| 20263804 | *+ | WASA, BARILLA AMERICA INC, PO BOX 7427-7252, PHILADELPHIA PA 19170-0001 |
| 20263805 | * | WASHCO SHIPPENSBURG COMMONS LLC, 1741 DUAL HWY STE B, HAGERSTOWN MD 21740-6626 |
| 20263806 | *+ | WASHINGTON AG - ANAYA, MARLEN ISABEL, ATTORNEY GENERAL OF WASHINGTON, ATTN CLAUDIO FELICIANO CONSUMER PROT DIV, 800 FIFTH AVENUE SUITE 2000, SEATTLE WA 98104-3188 |
| 20263807 | *+ | WASHINGTON CITY, 111 N 100 E, WASHINGTON UT 84780-1632 |
| 20263808 | * | WASHINGTON CO SHERIFF'S OFFICE, ALARM PERMIT UNIT, 215 SW ADAMS AVE MS32, HILLSBORO OR 97123-3874 |
| 20263809 | *+ | WASHINGTON COLLECTORS, PO BOX 742, PASCO WA 99301-1211 |
| 20263810 | *+ | WASHINGTON COUNTY, PAYMENT PROPERTY TAX CTR, 155 N 1ST AVE #131MS8, HILLSBORO OR 97124-3001 |
| 20263811 | * | WASHINGTON COUNTY COMMON PLEAS COUR, 205 PUTNAM ST, MARIETTA OH 45750-3017 |
| 20263812 | *+ | WASHINGTON COUNTY HEALTH DEPT, ENVIRONMENTAL HEALTH, 1302 PENNSYLVANIA AVE, HAGERSTOWN MD 21742-3108 |
| 20263813 | * | WASHINGTON COUNTY JUSTICE COURT, PO BOX 7637, SPRINGFIELD OR 97475-0024 |
| 20263814 | * | WASHINGTON COUNTY TAX COLLECTOR, TAX COLLECTOR, 280 N COLLEGE AVE STE 202, FAYETTEVILLE AR |

|  |  | 72701-4279 |
| --- | --- | --- |
| 20263815 | * | WASHINGTON COUNTY TREAS., 205 PUTNAM ST, MARIETTA OH 45750-3017 |
| 20263816 | *+ | WASHINGTON COUNTY TREASURER, 400 S JOHNSTONE ROOM 200, BARTLESVILLE OK 74003-6637 |
| 20263817 | * | WASHINGTON COUNTY TREASURERS, 35 W WASHINGTON ST STE 102, HAGERSTOWN MD 21740-4868 |
| 20263818 | * | WASHINGTON COUNTY TRUSTEE, PO BOX 215, JONESBOROUGH TN 37659-0215 |
| 20263819 | *+ | WASHINGTON COUNTY, AR CONSUMER PROTECTION AGENCY, 280 N COLLEGE AVE, FAYETTEVILLE AR 72701-4271 |
| 20263820 | *+ | WASHINGTON COUNTY, MD CONSUMER PROTECTION AGENCY, 100 WEST WASHINGTON STREET, HAGERSTOWN MD 21740-4727 |
| 20263821 | *+ | WASHINGTON COUNTY, NY CONSUMER PROTECTION AGENCY, 383 BROADWAY - BUILDING C, FORT EDWARD NY 12828-1001 |
| 20263822 | *+ | WASHINGTON COUNTY, OH CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 223 PUTNAM STREET, MARIETTA OH 45750-3015 |
| 20263823 | *+ | WASHINGTON COUNTY, OK CONSUMER PROTECTION AGENCY, 400 S JOHNSTONE, BARTLESVILLE OK 74003-6618 |
| 20263824 | *+ | WASHINGTON COUNTY, OR CONSUMER PROTECTION AGENCY, 155 N FIRST AVE, ROOM 130, HILLSBORO OR 97124-3001 |
| 20263825 | *+ | WASHINGTON COUNTY, PA CONSUMER PROTECTION AGENCY, 95 W BEAU ST, STE 605, WASHINGTON PA 15301-6800 |
| 20263826 | *+ | WASHINGTON COUNTY, TN CONSUMER PROTECTION AGENCY, POBOX 219, JONESBOROUGH TN 37659-0219 |
| 20263828 | *+ | WASHINGTON COUNTY, WI CONSUMER PROTECTION AGENCY, GOVERNMENT CENTER, 432 EAST WASHINGTON ST, WEST BEND WI 53095-2530 |
| 20263829 | *+ | WASHINGTON DC ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 441 4TH STREET, NW, WASHINGTON DC 20001-2714 |
| 20263830 | * | WASHINGTON DEPT OF REVENUE, PO BOX 34053, SEATTLE WA 98124-1053 |
| 20263834 | *+ | WASHINGTON GARDEN I LP, ZAMIAS SERVICES, INC., 1219 SCALP AVENUE, JOHNSTOWN PA 15904-3150 |
| 20255070 | *+ | WASHINGTON GARDEN I LP, PO BOX 5540, JOHNSTOWN PA 15904-5540 |
| 20263832 | *+ | WASHINGTON GARDEN I LP, PO BOX 5540, JOHNSTOWN PA 15904-5540 |
| 20263831 | * | WASHINGTON GARDEN I LP, PO BOX 5540, JOHNSTOWN PA 15904-5540 |
| 20263833 | * | WASHINGTON GARDEN I LP, SAMUEL LAND COMPANY, PO BOX 5540, JOHNSTOWN PA 15904-5540 |
| 20263835 | *+ | WASHINGTON GARDENS I & II LP, 1219 SCALP AVENUE, JOHNSTOWN PA 15904-3150 |
| 20263836 | *+ | WASHINGTON GARDENS I & II LP, C/O ZAMIAS SERVICES INC, 1219 SCALP AVE, JOHNSTOWN PA 15904-3150 |
| 20263837 | *+ | WASHINGTON GARDENS I LP, C/O ZAMIAS SERVICES INC, PO BOX 5540, JOHNSTOWN PA 15904-5540 |
| 20263838 | * | WASHINGTON GAS AND LIGHT COMPANY, PO BOX 9156, ALEXANDRIA VA 22304-0156 |
| 20263839 | * | WASHINGTON GAS/37747, PO BOX 37747, PHILADELPHIA PA 19101-5047 |
| 20263840 | *+ | WASHINGTON INV SERVICE, A CA CORP, DBA WIS INT'L., 9265 SKY PARK COURT, SUITE 100, SAN DIEGO CA 92123-4375 |
| 20263841 | * | WASHINGTON JAVONN, 19171 GABLE ST, DETROIT MI 48234-2623 |
| 20263844 | * | WASHINGTON PLACE INDIANA LLC, C/O ABS MANAGEMENT, 1274 49TH ST #302, BROOKLYN NY 11219-3011 |
| 20263842 | * | WASHINGTON PLACE INDIANA LLC, 1274 49TH ST #302, BROOKLYN NY 11219-3011 |
| 20263843 | *+ | WASHINGTON PLACE INDIANA LLC, 1274 49TH STREET, No302, BROOKLYN NY 11219-3011 |
| 20263845 | * | WASHINGTON POST, PO BOX 717641, PHILADELPHIA PA 19171-7641 |
| 20263846 | *+ | WASHINGTON PRIME GROUP, 4900 EAST DUBLIN GRANVILLE ROAD, 4TH FLOOR, COLUMBUS OH 43081-7651 |
| 20263847 | * | WASHINGTON REGIONAL MEDICAL CENTER, PO BOX 1887, FAYETTEVILLE AR 72702-1887 |
| 20263848 | * | WASHINGTON RETAIL ASSOCIATION, PO BOX 2227, OLYMPIA WA 98507-2227 |
| 20263849 | * | WASHINGTON SECRETARY OF STATE, PO BOX 40234, OLYMPIA WA 98504-0234 |
| 20263851 | * | WASHINGTON STATE DEPARTMENT OF, PO BOX 47464, OLYMPIA WA 98504-7464 |
| 20263850 | * | WASHINGTON STATE DEPARTMENT OF, PO BOX 42591, OLYMPIA WA 98504-2591 |
| 20263853 | * | WASHINGTON STATE GAMBLING COMM, GAMBLIN COMMISSION, PO BOX 42400, OLYMPIA WA 98504-2400 |
| 20263854 | * | WASHINGTON STATE SUP REGISTRY, PO BOX 45868, OLYMPIA WA 98504-5868 |
| 20263855 | * | WASHINGTON STATE SUPPORT, PO BOX 45868, OLYMPIA WA 98504-5868 |
| 20263857 | * | WASHINGTON STATE TREASURER, PO BOX 1967, OLYMPIA WA 98507-1967 |
| 20263858 | * | WASHINGTON STATE TREASURER, BUSINESS LICENSEING SERVICE, PO BOX 34456, SEATTLE WA 98124-1456 |
| 20263856 | * | WASHINGTON STATE TREASURER, C/O MASTER LICENSE SERVICE DEPT, PO BOX 9034, OLYMPIA WA 98507-9034 |
| 20255098 | *+ | WASHINGTON SUBURBAN SANITARY COMMISSION, 14501 SWEITZER LANE, LAUREL MD 20707-5901 |
| 20263860 | *+ | WASHINGTON SUBURBAN SANITARY COMMISSION, 14501 SWEITZER LANE, LAUREL MD 20707-5901 |
| 20263859 | * | WASHINGTON SUBURBAN SANITARY COMMISSION, 14501 SWEITZER LANE, LAUREL MD 20707-5901 |
| 20263861 | * | WASHINGTON TOWNSHIP OF MARION, COUNTY SMALL CLAIMS COURT, 5302 N KEYSTONE AVE STE E, INDIANAPOLIS IN 46220-3668 |
| 20263862 | * | WASHINGTON UNIV IN ST LOUIS, CAMPUS BOX 1082 ONE BROOKINGS DR, ST LOUIS MO 63130 |
| 20263863 | * | WASHOE COUNTY, ENVIRO HEALTH SERVICES, 101 EAST NINTH STREET BLDG B, RENO NV 89512-2845 |
| 20263866 | * | WASHOE COUNTY CLERK, PO BOX 11130, RENO NV 89520-0027 |
| 20263864 | * | WASHOE COUNTY CLERK, 1001 EAST 9TH ST BLDG A, RENO NV 89512-2845 |
| 20263865 | *+ | WASHOE COUNTY CLERK, CC YOUNG FED BLDG & US COURTHOUSE, 300 BOOTH ST., RENO NV 89509-1328 |
| 20263867 | * | WASHOE COUNTY HEALTH DISTRICT, ENVIRO HEALTH SERVICES, 1001 EAST NINTH STREET BLDG B, RENO |

NV 89512-2845

| | | |
|---|---|---|
| 20263868 | *+ | WASHOE COUNTY TREASURER, JUANA GONZALEZ-AGUILAR, 1001 E NINTH ST, RENO NV 89512-2845 |
| 20255108 | *+ | WASHOE COUNTY TREASURER, PO BOX 30039, RENO NV 89520-3039 |
| 20263870 | *+ | WASHOE COUNTY TREASURER, PO BOX 30039, RENO NV 89520-3039 |
| 20263869 | * | WASHOE COUNTY TREASURER, PO BOX 30039, RENO NV 89520-3039 |
| 20263871 | *+ | WASHOE COUNTY, NV CONSUMER PROTECTION AGENCY, 1001 E. NINTH STREET, RENO NV 89512-2845 |
| 20263872 | *+ | WASHTENAW COUNTY, MI CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 220 NORTH MAIN, ANN ARBOR MI 48104-1413 |
| 20263873 | * | WASTE CONNECTIONS LS - DIST 5190/5191, PO BOX 162479, FORT WORTH TX 76161-2479 |
| 20263874 | *+ | WASTE CONNECTIONS OF KY INC - DIST 6055, PO BOX 808, LILY KY 40740-0808 |
| 20263875 | * | WASTE MANAGEMENT - 4648, PO BOX 4648, CAROL STREAM IL 60197-4648 |
| 20255115 | * | WASTE MANAGEMENT NATIONAL SERVICE I, PO BOX 740023, ATLANTA GA 30374-0023 |
| 20263876 | * | WASTE MANAGEMENT NATIONAL SERVICE I, PO BOX 740023, ATLANTA GA 30374-0023 |
| 20263877 | * | WASTE MANAGEMENT NATIONAL SERVICE I, PO BOX 740023, ATLANTA GA 30374-0023 |
| 20263878 | * | WASTE MANAGEMENT NATIONAL SERVICES, INC., PO BOX 740023, ATLANTA GA 30374-0023 |
| 20263879 | *+ | WASTE MANAGEMENT NATIONAL SERVICES, INC., C/O JACQUOLYN E. MILLS, 800 CAPITOL STREET STE. 3000, HOUSTON TX 77002-2945 |
| 20263880 | *+ | WASTE MANAGEMENT NATIONAL SERVICES, INC., 415 DAY HILL ROAD, WINDSOR CT 06095-1712 |
| 20263881 | *+ | WASTE MANAGEMENT OF INDIANA, L.L.C., 700 E BUTTERFIELD RD 4TH FL, LOMBARD IL 60148-5671 |
| 20263882 | *+ | WASTE MANAGEMENT OF OHIO, INC., 1006 WEST WALNUT ST., CANAL WINCHESTER OH 43110-9757 |
| 20263883 | * | WATAUGA COUNTY TAX ADMINISTRATOR, PO BOX 6251, HERMITAGE PA 16148-0923 |
| 20263884 | *+ | WATAUGA COUNTY, NC CONSUMER PROTECTION AGENCY, 814 W. KING STREET, BOONE NC 28607-3457 |
| 20263885 | *+ | WATER AUTHORITY OF DICKSON COUNTY, 101 COWAN RD, DICKSON TN 37055-2459 |
| 20263886 | * | WATER DISTRICT - LVVWD, PO BOX 2921, LVVWD, PHOENIX AZ 85062-2921 |
| 20263887 | * | WATER SERVICE CORP OF KENTUCKY, PO BOX 70723, PHILADELPHIA PA 19176-0723 |
| 20263888 | * | WATER, FEDRICK, PO BOX 1877, WINCHESTER VA 22604-8377 |
| 20263889 | *+ | WATERBIRD WINDOW CLEANING, PO BOX 721, TITUSVILLE FL 32781-0721 |
| 20263891 | * | WATERBRIDGE ORANGE BLOSSOM LLC, C/O CONTINENTAL REAL ESTATE CO, 201 E LAS OLAS BLVD STE 1200, FORT LAUDERDALE FL 33301-4434 |
| 20263890 | * | WATERBRIDGE ORANGE BLOSSOM LLC, 201 E LAS OLAS BLVD STE 1200, FORT LAUDERDALE FL 33301-4434 |
| 20263894 | *+ | WATERBRIDGE ORANGE BLOSSOM, LLC, C/O STILES PROPERTY MANAGEMENT, 1900 SUMMIT TOWER BLVD., SUITE 240, ORALNDO FL 32810-5911 |
| 20263892 | *+ | WATERBRIDGE ORANGE BLOSSOM, LLC, C/O BARRON & NEWBURGER, P.C., ATTN: DAVID N. STERN, 7320 N. MOPAC EXPRESSWAY SUITE 400, AUSTIN TX 78731-2347 |
| 20263893 | *+ | WATERBRIDGE ORANGE BLOSSOM, LLC C/O STILES PROPERTY MANAGEMENT, 201 E LAS OLAS BLVD., SUITE 1200, FORT LAUDERDALE FL 33301-4434 |
| 20263895 | *+ | WATERBRIDGE ORANGE BLOSSOM, LLC, C/O STILES PROPERTY MANAGEMENT, 1900 SUMMIT TOWER BLVD., SUITE 240, ORALNDO FL 32810-5911 |
| 20263896 | * | WATERBURY CITY TAX COLLECTOR, PO BOX 1560, HARTFORD CT 06144-1560 |
| 20263897 | * | WATERBURY HEALTH DEPARTMENT, ONE JEFFERSON SQUARE, WATERBURY CT 06706-1143 |
| 20263898 | * | WATERBURY POLICE DEPARTMENT, 255 EAST MAIN ST, WATERBURY CT 06702-2389 |
| 20263899 | *+ | WATERCO LLC, WATERCO LLC, 575 FIFTH AVE FL 31, NEW YORK NY 10017-2422 |
| 20263900 | *+ | WATERFORD TOWN CLERK, 15 ROPE FERRY RD, WATERFORD CT 06385-2886 |
| 20263901 | * | WATERFORD TOWNSHIP POLICE DEPT, 5150 CIVIC CENTER DR, WATERFORD MI 48329-3713 |
| 20263902 | * | WATERFORD TOWNSHIP TREASURER (OAKLAND), 5200 CIVIC CENTER DR, WATERFORD MI 48329-3715 |
| 20263903 | *+ | WATERFORD VILLAGE LLC, PO BOX 252451, WEST BLOOMFIELD MI 48325-2451 |
| 20255142 | * | WATERFORD VILLAGE LLC, PO BOX 252451, WEST BLOOMFIELD MI 48325-2451 |
| 20263904 | * | WATERFORD VILLAGE LLC, PO BOX 252451, WEST BLOOMFIELD MI 48325-2451 |
| 20263905 | *+ | WATERFORD WATER & SEWER DEPT, 5240 CIVIC CENTER DR, WATERFORD TWP MI 48329-3715 |
| 20263906 | * | WATERGATE TREEHOUSE ASSOCIATES LP D, 2425 NIMMO PKWY BLD 10 2ND FL, VIRGINIA BEACH VA 23456-9057 |
| 20263907 | *+ | WATERLOGIC EAST LLC, PO BOX 829669, PHILADELPHIA PA 19175-0001 |
| 20263909 | *+ | WATERLOO SPARKLING WATER, WATERLOO SPARKLING WATER CORP, PO BOX 75470, CHICAGO IL 60675-5470 |
| 20263908 | *+ | WATERLOO SPARKLING WATER, PO BOX 75470, CHICAGO IL 60675-5470 |
| 20263910 | *+ | WATERLOO SPARKLING WATER CORP, 2612 E. CESAR CHAVEZ STREET, SUITE 200, AUSTIN TX 78702-4704 |
| 20263911 | * | WATERONE (WATER DIST NO 1 OF JOHNSON CO), PO BOX 219432, KANSAS CITY MO 64121-9432 |
| 20263912 | * | WATERS EDGE, 150 ST PAULS BLVD, NORFOLK VA 23510-2747 |
| 20263913 | * | WATERS PLACE, LLC, 6735 TELEGRAPH RD STE 110, BLOOMFIELD HILLS MI 48301-3143 |
| 20263915 | * | WATERSTONE SOUTHEAST PORTFOLIO, WATERSTONE SOUTHEAST HOLDING CO LLC, WATERSTONE RETAIL DEVELOPMENT INC, PO BOX 20062, PITTSBURGH PA 15251-0062 |
| 20263914 | * | WATERSTONE SOUTHEAST PORTFOLIO, WATERSTONE SOUTHEAST HOLDING CO LLC, LLC, WATERSTONE RETAIL DEPMT INC PO BOX 20062, PITTSBURGH PA 15251-0062 |
| 20263917 | * | WATERSTONE SOUTHEAST SPARTAN, WATERSTONE SOUTHEAST INVESTORS LLC, PORTFOLIO LLC, PO BOX 841346, BOSTON MA 02284-1346 |
| 20263916 | * | WATERSTONE SOUTHEAST SPARTAN, PO BOX 841346, BOSTON MA 02284-1346 |

| | | |
|---|---|---|
| 20263919 | *+ | WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC, C/O COLLETT MANAGEMENT, LLC, PO BOX 36799, CHARLOTTE NC 28236-6799 |
| 20263918 | *+ | WATERSTONE SOUTHEAST SPARTAN PORTFOLIO, LLC, ADAMS, KELSEY, C/O COLLETT MANAGEMENT, LLC, PO BOX 36799, CHARLOTTE NC 28236-6799 |
| 20263920 | * | WATKINS & SHEPARD, PO BOX 5328, MISSOULA MT 59806-5328 |
| 20263921 | *+ | WATSON CENTRAL GA LLC, C/O LIVINGSTON PROPERTIES, P.O. BOX 7078, WARNER ROBINS GA 31095-7078 |
| 20263922 | * | WATSON CENTRAL LLC, LIVINGSTON ERNE, LIVINGSTON PROPERTIES, PO BOX 7078, WARNER ROBINS GA 31095-7078 |
| 20263923 | * | WATSON CENTRAL LLC, PO BOX 7078, WARNER ROBINS GA 31095-7078 |
| 20263924 | *+ | WATSONVILLE PAJARONIAN, WATS NEWS LLC, 107 DAKOTA AVE, SANTA CRUZ CA 95060-6624 |
| 20263925 | * | WATT TOWN CENTER RETAIL, PARTNERS LLC, PO BOX 888594, LOS ANGELES CA 90088-8594 |
| 20263926 | * | WATT TOWN CENTER RETAIL, PO BOX 888594, LOS ANGELES CA 90088-8594 |
| 20263927 | * | WATT TOWN CENTER RETAIL PARTNERS, LLC, C/O JLL, 3001 DOUGLAS BLVD., SUITE 330, ROSEVILLE CA 95661-3853 |
| 20263928 | *+ | WATT TOWN CENTER RETAIL PARTNERS, LLC, 5743 CORSA AVE, SUITE 215, WESTLAKE VILLAGE CA 91362-6467 |
| 20263929 | * | WATT TOWN CENTER RETIAL, YVETTE DEGUERO, C/O JLL, 3001 DOUGLAS BLVD., SUITE 330, ROSEVILLE CA 95661-3853 |
| 20263930 | * | WATTS, JHONA, MORGAN & MORGAN ATLANTA, PLLC, DOUGAN, ESQ., JEFFRY M., PO BOX 57007, ATLANTA GA 30343-1007 |
| 20263931 | * | WATTS, JHONA, ET AL. V. JOHNSON & JOHNSON, ET AL., WATTS GUERRA LLP, NEAL, ESQ., JENNIFER, 875 E ASHBY PL STE 1200, SAN ANTONIO TX 78212-4119 |
| 20263932 | * | WAUKESHA CO DIV OF, ENVIRONMENTAL HEALTH, 515 W MORELAND BLVD AC RM 260, WAUKESHA WI 53188-2428 |
| 20263933 | * | WAUKESHA COUNTY TREASURER, 515 W MORELAND BLVD RM 148, WAUKESHA WI 53188-2428 |
| 20263934 | *+ | WAUKESHA COUNTY, WI CONSUMER PROTECTION AGENCY, ADMINISTRATION BUILDING, 515 W MORELAND BLVD, WAUKESHA WI 53188-2428 |
| 20263935 | * | WAVE SODA, INC, WAVE SODA INC, PO BOX 745128, ATLANTA GA 30374-5128 |
| 20263936 | *+ | WAWANESA GENERAL INSURANCE COMPANY, 7650 MISSION VALLEY ROAD, SAN DIEGO CA 92108-4423 |
| 20263937 | * | WAXAHACHIE NEWSPAPERS INC, GATEHOUSE MEDIA TEXAS HDGS II INC, WAXAHACHIE DAILY LIGHT, PO BOX 631218, CINCINNATI OH 45263-1218 |
| 20263938 | * | WAXIE SANITARY SUPPLY, PO BOX 748802, LOS ANGELES CA 90074-8802 |
| 20263939 | * | WAXMAN CONSUMER PRODUCTS GROUP, WAXMAN CONSUMER PRODUCTS GROUP INC, 24460 AURORA RD, BEDFORD HTS OH 44146-1728 |
| 20263942 | *+ | WAYMOUTH FARMS INC, 5300 BOONE AVE N, NEW HOPE MN 55428-4034 |
| 20255179 | * | WAYMOUTH FARMS INC, PO BOX 581279, MINNEAPOLIS MN 55458-1279 |
| 20263940 | * | WAYMOUTH FARMS INC, PO BOX 581279, MINNEAPOLIS MN 55458-1279 |
| 20263941 | * | WAYMOUTH FARMS INC, PO BOX 581279, MINNEAPOLIS MN 55458-1279 |
| 20263943 | * | WAYNE CO MUNICIPAL COURT, 215 N GRANT ST, WOOSTER OH 44691-4817 |
| 20263944 | *+ | WAYNE CO SHERIFFS OFFICE-CIVIL DIV, 7376 RT 31 STE 1000, LYONS NY 14489-9173 |
| 20263945 | * | WAYNE CO TAX COLLECTOR, PO BOX 1495, GOLDSBORO NC 27533-1495 |
| 20263947 | * | WAYNE COUNTY HEALTH DEPT, 428 W LIBERTY ST, WOOSTER OH 44691-4851 |
| 20263946 | * | WAYNE COUNTY HEALTH DEPT, 201 E MAIN ST, RICHMOND IN 47374-4208 |
| 20263948 | *+ | WAYNE COUNTY MI COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 525 W. OTTAWA ST., LANSING MI 48933-1067 |
| 20263950 | *+ | WAYNE COUNTY TAX COLLECTOR, PO BOX 1495, GOLDSBORO NC 27533-1495 |
| 20263949 | * | WAYNE COUNTY TAX COLLECTOR, PO BOX 580478, CHARLOTTE NC 28258-0478 |
| 20263952 | *+ | WAYNE COUNTY TREASURER, TREASURER, 400 MONROE 5TH FLOOR, DETROIT MI 48226-2964 |
| 20263951 | *+ | WAYNE COUNTY TREASURER, ATTN: RICHARDO I. KILPATRICK, SHERMETA, KILPATRICK & ASSOCIATES, PLLC, 615 GRISWOLD STE 1305, DETROIT MI 48226-3994 |
| 20263953 | *+ | WAYNE COUNTY, IN CONSUMER PROTECTION AGENCY, 401 EAST MAIN STREET, RICHMOND IN 47374-4254 |
| 20263954 | *+ | WAYNE COUNTY, NC CONSUMER PROTECTION AGENCY, 224 E WALNUT STREET, GOLDSBORO NC 27530-4850 |
| 20263955 | *+ | WAYNE COUNTY, NY CONSUMER PROTECTION AGENCY, 26 CHURCH STREET, LYONS NY 14489-1145 |
| 20263956 | *+ | WAYNE COUNTY, OH COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, COUNTY ADMINISTRATION BUILDING, 428 WEST LIBERTY STREET, WOOSTER OH 44691-4851 |
| 20263957 | * | WAYNE SUPERIOR COURT, 301 E MAIN ST BLDG 1, RICHMOND IN 47374-4296 |
| 20263958 | *+ | WAYNE WRIGHT LLP, 5707 INTERSTATE 10 WEST, SAN ANTONIO TX 78201-2860 |
| 20263959 | * | WAYNESBORO CIRCUIT COURT, PO BOX 910, WAYNESBORO VA 22980-1281 |
| 20263961 | *+ | WAYNESBORO CITY TAX COLLECTOR, 615 N LIBERTY ST, WAYNESBORO GA 30830-1418 |
| 20263960 | * | WAYNESBORO CITY TAX COLLECTOR, PO BOX 5542, BINGHAMTON NY 13902-5542 |
| 20263962 | * | WAYNESBORO GEN DIST CT, 250 S WAYNE AVE STE 100, WAYNESBORO VA 22980-4625 |
| 20263963 | *+ | WAYNESBORO GEORGIA, C/O FRAILS & WILSON LLC, TAMEKA HAYNES, 211 PLEASANT HOME ROAD SUITE A1, AUGUSTA GA 30907-0519 |
| 20263964 | *+ | WAYNESBORO GEORGIA, 615 N LIBERTY STREET, WAYNESBORO GA 30830-1499 |
| 20263965 | *+ | WAYNESBORO HOLDINGS L.P., GBR WEST MAIN LLC AND, C/O NATIONAL REALTY & DEVELOPMENT CORP, 3 MANHATTANVILLE ROAD, SUITE 202, PURCHASE NY 10577-2122 |
| 20263966 | *++++ | WAYNESBORO JDR COURT, 250 S WAYNE AVE STE 202, WAYNESBORO VA 22980-4625, address filed with court:, |

WAYNESBORO JDR COURT, 237 MARKET AVE STE 202, WAYNESBORO VA 22980-1028

| | | |
|---|---|---|
| 20263970 | *+ | WAYNESBURG ASSOCIATES GENERAL PARTNERSHIP, C/O GELLERT SEITZ BUSENKELL & BROWN LLC, ATTN: GARY SEITZ, 1201 N ORANGE STREET STE 300, WILMINGTON DE 19801-1167 |
| 20263967 | *+ | WAYNESBURG ASSOCIATES GENERAL PARTNERSHIP, C/O PENNMARK FROSTBURG HOLDINGS, LLC, 1000 GERMANTOWN PIKE STE A2, PLYMOUTH MEETING PA 19462-2481 |
| 20255206 | * | WAYNESBURG ASSOCIATES GENERAL PARTNERSHIP, C/O PENNMARK FROSTBURG HOLDINGS, LLC, 1000 GERMANTOWN PIKE STE A2, PLYMOUTH MEETING PA 19462-2481 |
| 20263968 | * | WAYNESBURG ASSOCIATES GENERAL PARTNERSHIP, C/O PENNMARK FROSTBURG HOLDINGS, LLC, 1000 GERMANTOWN PIKE STE A2, PLYMOUTH MEETING PA 19462-2481 |
| 20263969 | *+ | WAYNESBURG ASSOCIATES GENERAL PARTNERSHIP, 1201 N ORANGE ST, STE 300, WILMINGTON DE 19801-1167 |
| 20263971 | *+ | WAYNESBURG ASSOCIATES GENERAL PTNRSHP, C/O PENNMARK MANAGEMENT COMPANY, INC., 1000 GERMANTOWN PIKE, SUITE A2, PLYMOUTH MEETING PA 19462-2481 |
| 20263972 | * | WAYNESBURG ASSOCIATES LP, PO BOX 70280, NEWARK NJ 07101-0077 |
| 20263973 | *+ | WAYNESVILLE CITY TAX COLLECTOR, PO BOX 100, WAYNESVILLE NC 28786-0100 |
| 20263976 | * | WAZIR CHAND & CO PVT LTD, PREM NAGAR INDUSTRIAL AREA, KANTH ROAD, MORADABAD, UTTAR PRADESH 244001, INDIA |
| 20263977 | * | WAZIR CHAND & CO PVT LTD, WAZIR CHAND & CO. PVT. LTD., KANTH ROAD, PREM NAGAR INDUSTRIAL A, MORADABAD, INDIA |
| 20263974 | * | WAZIR CHAND & CO PVT LTD, KANTH ROAD, PREM NAGAR INDUSTRIAL A, MORADABAD, INDIA |
| 20263975 | * | WAZIR CHAND & CO PVT LTD, PREM NAGAR INDUSTRIAL AREA, KANTH ROAD, MORADABAD, UP 244001, INDIA |
| 20263978 | *+ | WBM LLC, 54 HWY 12, FLEMINGTON NJ 08822-1540 |
| 20263979 | * | WBM LLC, 54 ROUTE 12, FLEMINGTON NJ 08822-1540 |
| 20263980 | * | WBM LLC, WBM LLC, 54 ROUTE 12, FLEMINGTON NJ 08822-1540 |
| 20263981 | * | WC MRP CALUMET CENTER LLC, C/O WC MIDWEST RETAIL PORTFOLIO LLC, PO BOX 310475, DES MOINES IA 50331-0475 |
| 20263982 | *+ | WC NORTH OAKS HOUSTON LP, PO BOX 204408, DALLAS TX 75320-4408 |
| 20263983 | * | WC PROPERTIES LLC, 150 WARREN C COLEMAN BLVD N, CONCORD NC 28027-6786 |
| 20263984 | * | WDATCP, BOX 93598, MILWAUKEE WI 53293-0598 |
| 20263985 | * | WDATCP, PO BOX 93479, MILWAUKEE WI 53293-0001 |
| 20263986 | *+ | WE ENERGIES, 333 W EVERETT ST, ATTN BANKRUPTCY, MILWAUKEE WI 53203-2803 |
| 20263987 | * | WE ENERGIES/WISCONSIN ELECTRIC/GAS, PO BOX 6042, CAROL STREAM IL 60197-6042 |
| 20263988 | *+ | WE HAUL 4 LESS MOVING LLC, RODRECUS WASHINGTON, 2216 WINSTON WAY, AUGUSTA GA 30906-5001 |
| 20255228 | *+ | WE LOVE SOY INC, 120 S FAIRBANK STREET SUITE B, ADDISON IL 60101-3120 |
| 20263989 | *+ | WE LOVE SOY INC, 120 S FAIRBANK STREET SUITE B, ADDISON IL 60101-3120 |
| 20263990 | *+ | WE LOVE SOY INC, 120 S FAIRBANK STREET SUITE B, ADDISON IL 60101-3120 |
| 20263991 | *+ | WE LOVE SOY, INC DBA CHICAGO VEGAN FOODS, 120 S FAIRBANK ST, SUITE B, ADDISON IL 60101-3120 |
| 20263992 | * | WE LOVELL AND ASSOCIATES, WILLIAM E LOVELL, 33 SPRING HOLLOW CT, WESTERVILLE OH 43081 |
| 20263993 | *+ | WE MOVE YOU LLC, HERBERT WILLIAMS, 148 EAST CATHERINE STREET, CHAMBERSBURG PA 17201-3561 |
| 20263994 | * | WEAKLEY CO TRUSTEE, PO BOX 663, DRESDEN TN 38225-0663 |
| 20263995 | * | WEAKLY COUNTY CLERK, COURTHOUSE RM 107, DRESDEN TN 38225 |
| 20263997 | *+ | WEAVER POPCORN MANUFACTURING, INC, WEAVER POPCORN MANUFACTURING, INC, 9365 COUNSELORS ROW, SUITE 112, INDIANAPOLIS IN 46240-6418 |
| 20263996 | *+ | WEAVER POPCORN MANUFACTURING, INC, 9365 COUNSELORS ROW, SUITE 112, INDIANAPOLIS IN 46240-6418 |
| 20263999 | *+ | WEAVER POPCORN MANUFACTURING, LLC, ATTN: ACCOUNTS RECEIVABLE, 9365 COUNSELORS ROW, STE. 112, INDIANAPOLIS IN 46240-6418 |
| 20263998 | *+ | WEAVER POPCORN MANUFACTURING, LLC, 9365 COUNCELORS ROW, STE 112, INDIANAPOLIS IN 46240-6418 |
| 20264000 | * | WEAVERVILLE TRIBUNE, THE ASHEVILLE TRIBUNE, LEICESTER LEADER, PO BOX 5615, ASHEVILLE NC 28813-5615 |
| 20264001 | *+ | WEBB COUNTY APPRAISAL DISTRICT, 3302 CLARK BLVD., LAREDO TX 78043-3346 |
| 20264002 | * | WEBB COUNTY CLERK, 1110 VICTORIA ST STE 201, LAREDO TX 78040-4421 |
| 20264003 | * | WEBB COUNTY TAX ASSESSOR, PO BOX 420128, LAREDO TX 78042-8128 |
| 20264004 | * | WEBB COUNTY TAX ASSESSOR-COLLECTOR, PO BOX 420128, LAREDO TX 78042-8128 |
| 20264005 | * | WEBB COUNTY, TX CONSUMER PROTECTION AGENCY, 1000 HOUSTON ST, LAREDO TX 78040-8017 |
| 20264007 | *+ | WEBBER & EGBERT, DUNDON ADVISERS LLC, APRIL KIMM, DIRECTOR, 10 BANK ST, STE 1100, WHITE PLAINS NY 10606-1948 |
| 20264006 | *+ | WEBBER & EGBERT, 1610 R ST, STE 300, SACRAMENTO CA 95811-6683 |
| 20264008 | *+ | WEBER & RUBANO LLC, 401 CENTER STREET, WALLINGFORD CT 06492-4206 |
| 20264009 | * | WEBER COUNTY ASSESSOR, 2380 WASHINGTON BLVD STE 380, OGDEN UT 84401-1471 |
| 20264010 | *+ | WEBER COUNTY TREASURER, 2380 WASHINGTON BLVD, STE 380, OGDEN UT 84401-1471 |
| 20264011 | *+ | WEBER COUNTY, UT CONSUMER PROTECTION AGENCY, 2380 WASHINGTON BLVD, OGDEN UT 84401-1475 |
| 20264012 | *+ | WEBSTER MUNICIPAL TAX COLLECTOR, PO BOX 763, READING MA 01867-0416 |
| 20264013 | *+ | WEBSTER POLICE DEPT, 217 PENNSYLVANIA AVE, WEBSTER TX 77598-5228 |
| 20264014 | *+ | WECOOL TOYS INC., WECOOL TOYS INC., 801 ARNOLD AVE, POINT PLEASANT NJ 08742-2455 |
| 20264015 | * | WEDCO DISTRICT HEALTH DEPT, PO BOX 218, CYNTHIANA KY 41031-0218 |
| 20264016 | * | WEDGEWOOD SC INVESTORS LLC, 3265 MERIDIAN PKWY STE 130, WESON FL 33331-3506 |

| | | |
|---|---|---|
| 20264017 | *+ | WEEB ENTERPRISES, LLC, WEEB ENTERPRIES, LLC, PO BOX 121, WAUCONDA IL 60084-0121 |
| 20264018 | * | WEGMANS FOOD MARKETS INC, PO BOX 24470, ROCHESTER NY 14624-0470 |
| 20264021 | *+ | WEGMANS FOOD MARKETS, INC., C/O MICHELLE DAUBERT, 1500 BROOKS AVENUE, P.O. BOX 30844, ROCHESTER NY 14603-0844 |
| 20264019 | *+ | WEGMANS FOOD MARKETS, INC., HARTER SECREST & EMERY LLP, 50 FOUNTAIN PLAZA, 10TH FLOOR, BUFFALO NY 14202-2230 |
| 20264022 | *+ | WEGMANS FOOD MARKETS, INC., DEVELOPMENT GROUP, P.O. BOX 30844, ROCHESTER NY 14603-0844 |
| 20255261 | *+ | WEGMANS FOOD MARKETS, INC., P.O. BOX 24470, ROCHESTER NY 14624-0470 |
| 20264023 | *+ | WEGMANS FOOD MARKETS, INC., P.O. BOX 24470, ROCHESTER NY 14624-0470 |
| 20264020 | *+ | WEGMANS FOOD MARKETS, INC., 1500 BROOKS AVE., ROCHESTER NY 14624-3589 |
| 20264024 | * | WEHCO NEWSPAPERS INC, DEPT 3063 PO BOX 2252, BIRMINGHAM AL 35246-3063 |
| 20264025 | *+ | WEIGHTS AND MEASURES, AGRICULTURAL COMMISSIONERS OFFICE, 133 AVIATION BLVD STE 110, SANTA ROSA CA 95403-8279 |
| 20264026 | * | WEINGARTEN NOSTAT INC, TENANT 147346 CO 21600, PO BOX 30344, TAMPA FL 33630-3344 |
| 20264030 | * | WEINGARTEN NOSTAT LLC, PO BOX 30344, TAMPA FL 33630-3344 |
| 20264028 | *+ | WEINGARTEN NOSTAT LLC, 500 NORTH BROADWAY SUITE 201, PO BOX 9010, JERICHO NY 11753-8910 |
| 20264027 | *+ | WEINGARTEN NOSTAT LLC, ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DRIVE SUITE 125, HOUSTON TX 77008-1351 |
| 20264029 | * | WEINGARTEN NOSTAT LLC, KIMCO REALTY CORPORATION, PO BOX 30344, TAMPA FL 33630-3344 |
| 20264031 | * | WEISBERG CUMMINGS PC, 2704 COMMERCE DRIVE SUITE B, HARRISBURG PA 17110-9380 |
| 20264033 | * | WEL LOGISTICS INC, 1625 S BROADWAY, DE PERE WI 54115-9264 |
| 20264034 | *+ | WELCH LAW FIRM PC, 1882 PRINCETON AVE SUITE 10, ATLANTA GA 30337-3536 |
| 20264035 | * | WELCHS, PO BOX 91464, CHICAGO IL 60693-1464 |
| 20264037 | *+ | WELCOME INDUSTRIAL CORP, WELCOME INDUSTRIAL CORP, 717 NORTH PARK AVE, BURLINGTON NC 27217-2343 |
| 20264036 | *+ | WELCOME INDUSTRIAL CORP, 717 NORTH PARK AVE, BURLINGTON NC 27217-2343 |
| 20264039 | *+ | WELCOME INDUSTRIAL CORPORATION, BG LAW LLP, ATTN: JESSICA L. BAGDANOV, 21650 OXNARD STREET SUITE 500, WOODLAND HILLS CA 91367-4911 |
| 20255276 | *+ | WELCOME INDUSTRIAL CORPORATION, 717 NORTH PARK AVE., BURLINGTON NC 27217-2343 |
| 20264038 | *+ | WELCOME INDUSTRIAL CORPORATION, 717 NORTH PARK AVE., BURLINGTON NC 27217-2343 |
| 20264040 | *+ | WELD, 752 N STATE ST #398, WESTERVILLE OH 43082-9066 |
| 20264041 | * | WELD COUNTY TREASURER, C/O TREASURER, PO BOX 458, GREELEY CO 80632-0458 |
| 20264042 | *+ | WELD COUNTY, CO CONSUMER PROTECTION AGENCY, 1150 O ST., GREELEY CO 80631-9596 |
| 20264043 | * | WELD DEPT OF PUBLIC HEALTH &, 1555 NORTH 17TH AVE, GREELEY CO 80631-9117 |
| 20264044 | * | WELD DEPT OF PUBLIC HEALTH &, ENVIRONMENT, 1555 NORTH 17TH AVE, GREELEY CO 80631-9117 |
| 20264045 | *+ | WELLS BATTERY, P.O. BOX 477, JONES OK 73049-0477 |
| 20264047 | * | WELLS FARGO BANK, 1315 WESTBROOK PLAZA DR, WINSTON SALEM NC 27103-1357 |
| 20264046 | * | WELLS FARGO BANK, 4645 N 32ND ST STE A-150, PHOENIX AZ 85018-3390 |
| 20264048 | *+ | WELLS FARGO BANK NA, 420 MONTGOMERY ST, SAN FRANCISCO CA 94104-1298 |
| 20264050 | *+ | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT, 10 SOUTH WACKER DRIVE, 22ND FL., CHICAGO IL 60606-7453 |
| 20255289 | *+ | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT, 10 SOUTH WACKER DRIVE, 22ND FLOOR, CHICAGO IL 60606-7453 |
| 20264051 | *+ | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS AGENT, 10 SOUTH WACKER DRIVE, 22ND FLOOR, CHICAGO IL 60606-7453 |
| 20264052 | *+ | WELLS FARGO CAPITAL FINANCE LLC, WELLS FARGO BANK NATIONAL ASSOC, C/O WELLS FARGO CORP TAX, 90 S 7TH ST MAC N9305 164, MINNEAPOLIS MN 55479-0001 |
| 20264053 | *+ | WELLS FARGO CENTURY, INC., 119 WEST 40TH STREET, NEW YORK NY 10018-2500 |
| 20264054 | * | WELLS FARGO FINANCIAL BANK, PO BOX 587, ALBUQUERQUE NM 87103-0587 |
| 20264055 | * | WELLS FARGO TRADE CAPITAL, PO BOX 360286, PITTSBURGH PA 15250-6000 |
| 20255295 | *+ | WELLS INDUSTRIAL BATTERY INC, 17858 NE 23RD, CHOSTAW OK 73020-8416 |
| 20264056 | *+ | WELLS INDUSTRIAL BATTERY INC, 17858 NE 23RD, CHOSTAW OK 73020-8416 |
| 20264057 | *+ | WELLS INDUSTRIAL BATTERY INC, 17858 NE 23RD, CHOSTAW OK 73020-8416 |
| 20264058 | *+ | WELLS INDUSTRIAL BATTERY, INC., GLORIA GAY O'DELL, CORPORATE SECRETARY, 17858 NE 23RD STREET, CHOCTAW OK 73020-8416 |
| 20264059 | * | WELLS INDUSTRIAL BATTERY, INC., PO BOX 550, CHOCTAW OK 73020-0550 |
| 20264060 | * | WELSPUN GLOBAL BRANDS LTD, WELSOUN HOUSE 6TH FL, LOWER PAREL MUMBAI 400013, INDIA |
| 20264061 | * | WELSPUN USA INC, WELSPUN USA INC, 295 5TH AVENUE, NEW YORK NY 10016-7103 |
| 20264062 | * | WELTMAN WEINBERG & REIS CO, PO BOX 5996, CLEVELAND OH 44101-0996 |
| 20264064 | * | WELTMAN WEINBERG & REIS CO LPA, 5990 WEST CREEK RD SUITE 200, INDEPENDENCE OH 44131-2191 |
| 20264063 | * | WELTMAN WEINBERG & REIS CO LPA, 965 KEYNOTE CIRCLE, BROOKLYN HEIGHTS OH 44131-1829 |
| 20264065 | * | WENATCHEE PRODUCTIONS CORP, PO BOX 2506, WENATCHEE WA 98807-2506 |
| 20264066 | * | WENATCHEE PRODUCTIONS CORPORATION, SUSSMAN SHANK LLP, JEFFREY C. MISLEY, 1000 SE BROADWAY SUITE 1400, PORTLAND OR 97205 |
| 20255305 | *+ | WENATCHEE PRODUCTIONS CORPORATION, PO BOX 2506, WENATCHEE WA 98807-2506 |
| 20264067 | *+ | WENATCHEE PRODUCTIONS CORPORATION, PO BOX 2506, WENATCHEE WA 98807-2506 |

| 20264068 | * | WENATCHEE PRODUCTIONS, INC., BRYAN COOK, ATTN: J. PATRICK AYLWARD, P.O. BOX 1688, WENATCHEE WA 98807-1688 |
| 20264069 | * | WENATCHEE WORLD, WASHINGTON MEDIA LLC, PO BOX 1511, WENATCHEE WA 98807-1511 |
| 20264070 | *+ | WENDY LEE SCHOPPERT, 70 WILDHURST RD, TONKA BAY MN 55331-8461 |
| 20255310 | *+ | WENNO USA, 5237 RIVER ROAD SUITE # 320, BETHESDA MD 20816-1415 |
| 20264071 | *+ | WENNO USA, 5237 RIVER ROAD SUITE # 320, BETHESDA MD 20816-1415 |
| 20264072 | *+ | WENNO USA, 5237 RIVER ROAD SUITE # 320, BETHESDA MD 20816-1415 |
| 20264073 | *+ | WENNO USA LLC, 5237 RIVER ROAD, No320, BETHESDA MD 20816-1415 |
| 20264074 | * | WENTZVILLE CITY COLLECTOR, 310 W PEARCE BLVD, WENTZVILLE MO 63385-1422 |
| 20264076 | * | WENZHOU FUJIE POLYTRON TECHNOLOGIES, BLOCK NO.5, FUKANG GROUP,XICHENG RO, WENZHOU CITY, CHINA |
| 20264077 | * | WENZHOU FUJIE POLYTRON TECHNOLOGIES, WENZHOU FUJIE POLYTRON TECHNOLOGIES, BLOCK NO.5, FUKANG GROUP,XICHENG RO, WENZHOU CITY, CHINA |
| 20264075 | * | WENZHOU FUJIE POLYTRON TECHNOLOGIES, BLOCK NO.5, FUKANG GROUP, XICHENG ROAD,LONGGAN TOWN, WENZHOU, ZHEJIANG 325802, CHINA |
| 20264078 | * | WERNER ENTERPRISES, WERNER VALUE ADDED SERVICES, 14507 FRONTIER RD, OMAHA NE 68138-3808 |
| 20264079 | * | WESCO ENERGY SOLUTIONS, WESCO DISTRIBUTION, PO BOX 645812, PITTSBURGH PA 15264-5256 |
| 20264080 | *+ | WESLACO INDEPENDENT SCHOOL DISTRICT, Hiram A. Gutierrez, CO PERDUE BRANDON FIELDER COLLINS & MOTT, P.O. BOX 2916, MCALLEN Tx 78502-2916 |
| 20264081 | *+ | WESLACO INDEPENDENT SCHOOL DISTRICT, P.O. BOX 2916, MCALLEN Tx 78502-2916 |
| 20264083 | *+ | WESLACO INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON FIELDER, COLLINS, MOTT, P.O. BOX 2916, MCALLEN TX 78502-2916 |
| 20264082 | *+ | WESLACO INDEPENDENT SCHOOL DISTRICT, PERDUE, BRANDON FIELDER, COLLINS, MOTT, ATTN: HIRAM GUTIERREZ, PO BOX 2916, MCALLEN TX 78502-2916 |
| 20264087 | * | WESLACO PALM PLAZA LLC, JENNY ROSAS, 4629 MARCO, SAN ANTONIO TX 78218-5420 |
| 20264086 | *+ | WESLACO PALM PLAZA LLC, COTY MONICA GALVAN, C/O COMMERCIAL BUILDERS GROUP, LLC, 4629 MARCO DRIVE, SAN ANTONIO TX 78218-5420 |
| 20264084 | * | WESLACO PALM PLAZA LLC, 4629 MARCO, SAN ANTONIO TX 78218-5420 |
| 20264085 | * | WESLACO PALM PLAZA LLC, C/O COMMERCIAL BUILDERS GROUP, LLC, 4629 MARCO DRIVE, SAN ANTONIO TX 78218-5420 |
| 20264088 | * | WESLEY HEALTH SYSTEM LLC, C/O MENDELSON LAW FIRM, PO BOX 17235, MEMPHIS TN 38187-0235 |
| 20264089 | * | WESLEY MCGRAIL & WESLEY LLP, 88 EGLIN PARKWAY NE, FORT WALTON BEACH FL 32548-4957 |
| 20264090 | *+ | WEST AMERICAN CONSTRUCTION CORP., E KALT WEINTRAUB REUBEN GARTSIDE LLP, ATTN: MICHAEL I. GOTTFRIED, 10345 W. OLYMPIC BLVD., LOS ANGELES CA 90064-2524 |
| 20264092 | * | WEST APPLETON REALTY LLC, C/O NAMDAR REALTY GROUP LLC, PO BOX 25078, TAMPA FL 33622-5078 |
| 20264091 | *+ | WEST APPLETON REALTY LLC, C/O NAMDAR REALTY GROUP, DANIEL GIANNINI, 150 GREAT NECK ROAD, SUITE 304, GREAT NECK NY 11021-3309 |
| 20255331 | *P++ | WEST BAY RECOVERY, ATTN C/O GASKELL & GIOVANNINI, 945 PARK AVE, CRANSTON RI 02910-2721, address filed with court:, WEST BAY RECOVERY, INC, C/O GASKETT & GIOVANNINI LLC, 945 PARK AVE STE 101, CRANSTON RI 02910-2721 |
| 20264093 | *P++ | WEST BAY RECOVERY, ATTN C/O GASKELL & GIOVANNINI, 945 PARK AVE, CRANSTON RI 02910-2721, address filed with court:, WEST BAY RECOVERY, INC, C/O GASKETT & GIOVANNINI LLC, 945 PARK AVE STE 101, CRANSTON RI 02910-2721 |
| 20264094 | *+ | WEST BEND CITY COLLECTOR, ATTN: GENEREAL COUNSEL, 1115 S MAIN ST, WEST BEND WI 53095-4605 |
| 20264095 | * | WEST BEND CITY COLLECTOR (WASHINGTON), 1115 S MAIN ST, WEST BEND WI 53095-4605 |
| 20264096 | *+ | WEST BEND WATER UTILITY, 1115 SOUTH MAIN STREET, WEST BEND WI 53095-4605 |
| 20264097 | *+ | WEST BOCA CENTER LLC, CO SOUTHERN MGMT AND DEVELOPMENT LP, 2300 NW CORPORATE BLVD, STE 135, BOCA RATON FL 33431-7359 |
| 20264098 | * | WEST BOCA CENTER LLC, PO BOX 11229, KNOXVILLE TN 37939-1229 |
| 20264099 | *+ | WEST BOCA CENTER, LLC, ATTN: STEVEN LEVIN, 2300 NW CORPORATE BOULEVARD, SUITE 135, BOCA RATON FL 33431-7359 |
| 20264102 | *+ | WEST BOCA CENTER, LLC, C/O BRENT A. FRIEDMAN, PA, BRENT FRIEDMAN, 78 SW 7TH STREET 5TH FLOOR, MIAMI FL 33130-3402 |
| 20264101 | *+ | WEST BOCA CENTER, LLC, C/O BRENT A. FRIEDMAN, PA, ATTN: BRENT ANTHONY FRIEDMAN, PRESIDENT, 78 SW 7TH STREET 5TH FL, MIAMI FL 33130-3402 |
| 20264100 | *+ | WEST BOCA CENTER, LLC, C/O STEVE LEVIN, 2300 NW CORPORATE BLVD, SUITE 135, BOCA RATON FL 33431-7359 |
| 20264103 | * | WEST CHESTER PROTECTIVE GEAR, WEST CHESTER HOLDINGS LLC, PO BOX 22231, NEW YORK NY 10087-2231 |
| 20264104 | * | WEST COAST ENERGY SYSTEMS LLC, GENERAC POWER SYSTEMS INC, PO BOX 102515, PASADENA CA 91189-2515 |
| 20264105 | * | WEST COAST ENERGY SYSTEMS LLC, PO BOX 102515, PASADENA CA 91189-2515 |
| 20264106 | *+ | WEST COAST FURNITURE FRAMERS, INC, WEST COAST FURNITURE FRAMERS, INC, 24006 TAHQUITZ RD, APPLE VALLEY CA 92307-2236 |
| 20264107 | *+ | WEST COAST LIQUIDATORS, 300 PHILLIPS RD, COLUMBUS OH 43228-1310 |
| 20264108 | * | WEST COAST LIQUIDATORS UNC, 961 DUNFORD AVENUE, VICTORIA BC V9B2S4, CANADA |
| 20264113 | *+ | WEST COAST LIQUIDATORS, INC., 12434 4 STREET, RANCHO CUCAMONGA CA 91730-6102 |
| 20264111 | * | WEST COAST LIQUIDATORS, INC., 2430 E. DEL AMO BOULEVARD, DOMINGUEZ CA 90220 |
| 20264112 | *+ | WEST COAST LIQUIDATORS, INC., 11809 JERSEY BLVD., RANCHO CUCAMONGA CA 91730-4938 |

| | | |
|---|---|---|
| 20264115 | *+ | WEST COAST LIQUIDATORS, INC., 420 MONTGOMERY, SAN FRANCISCO CA 94104-1207 |
| 20264110 | * | WEST COAST LIQUIDATORS, INC., 961 DUNFORD AVENUE, VICTORIA BC V9B 2S4, CANADA |
| 20264109 | * | WEST COAST LIQUIDATORS, INC., 961 DUNFORD AVENUE, VICTORIA-BRITISH COLUMBIA V9B 2S4, CANADA |
| 20264114 | *+ | WEST COAST LIQUIDATORS, INC., 12434 4TH ST, RANCHO CUCAMONGA CA 91730-6102 |
| 20264116 | * | WEST CREEK FINANCIAL, INC. DBA KOALAFI, 424 HULL ST STE 600, RICHMOND VA 23224-4114 |
| 20264117 | *+ | WEST DEPTFORD TOWNSHIP, NJ, 400 CROWN POINT ROAD, THOROFARE NJ 08086-2146 |
| 20264118 | * | WEST END ORTHOPAEDIC CLINIC, PO BOX 144, CHESTERFIELD VA 23832-0910 |
| 20264119 | * | WEST HAZLETON BOROUGH, 100 S 4TH ST, WEST HAZLETON PA 18202-3835 |
| 20264120 | *+ | WEST LLC DBA INTRADO-DIGITAL MEDIA LLC, 11808 MIRACLE HILLS DR, OMAHA NE 68154-4403 |
| 20264121 | *+ | WEST MESA JUSTICE COURT, 222 E JAVELINA, AVE, MESA AZ 85210-6201 |
| 20264122 | *+ | WEST MIFFLIN SANITARY SEWER MUNICIPAL AUTHORITY, 714 LEBANON ROAD, WEST MIFFLIN PA 15122-1030 |
| 20264123 | *+ | WEST MOTOR FREIGHT, E F CORPORATION, PO BOX 62891, BALTIMORE MD 21264-2891 |
| 20264124 | * | WEST PENN POWER, PO BOX 3687, AKRON OH 44309-3687 |
| 20264125 | *+ | WEST PENN POWER, 5001 NASA BLVD, FAIRMONT WV 26554-8248 |
| 20255367 | * | WEST POINT PARTNERS, C/O USA MANAGEMENT, 35110 EUCLID AVE, WILLOUGHBY OH 44094-4523 |
| 20264129 | * | WEST POINT PARTNERS, C/O USA MANAGEMENT, 35110 EUCLID AVE, WILLOUGHBY OH 44094-4523 |
| 20264128 | *+ | WEST POINT PARTNERS, C/O USA MANAGEMENT, 35110 EUCLID AVENUE, WILLOUGHBY OH 44094-4523 |
| 20264126 | * | WEST POINT PARTNERS, 35110 EUCLID AVE, WILLOUGHBY OH 44094-4523 |
| 20264127 | *+ | WEST POINT PARTNERS, 35110 EUCLID AVENUE, 2ND FLOOR, WILLOUGHBY OH 44094-4523 |
| 20255369 | *+ | WEST RIVER SHOPPING CENTER LLC, 5550 HAMPSHIRE DRIVE, WEST BLOOMFIELD MI 48322-1129 |
| 20264131 | *+ | WEST RIVER SHOPPING CENTER LLC, 5550 HAMPSHIRE DRIVE, WEST BLOOMFIELD MI 48322-1129 |
| 20264130 | * | WEST RIVER SHOPPING CENTER LLC, 5550 HAMPSHIRE DRIVE, WEST BLOOMFIELD MI 48322-1129 |
| 20264134 | *+ | WEST RIVER SHOPPING CENTER LLC, SHANGO, MATT, 5550 HAMPSHIRE DRIVE, WEST BLOOMFIELD MI 48322-1129 |
| 20264135 | * | WEST SAHARA EQUITIES LLC, 3415 S SEPULVEDA BLVD STE 400, LOS ANGELES CA 90034-6094 |
| 20255374 | *+ | WEST SAHARA EQUITIES LLC, 3415 S SEPULVEDA BLVD., SUITE 400, LOS ANGELES CA 90034-6094 |
| 20264136 | *+ | WEST SAHARA EQUITIES LLC, 3415 S SEPULVEDA BLVD., SUITE 400, LOS ANGELES CA 90034-6094 |
| 20264137 | * | WEST SIDE LENDING, PO BOX 8490, MESA AZ 85214-8490 |
| 20264138 | *P++ | WEST SIDE LENDING LLC, PO BOX 687, KESHENA WI 54135-0687, address filed with court:, WEST SIDE LENDING LLC, PO BOX 687, KESHENA WI 54135-0687 |
| 20264139 | * | WEST SIDE TRANSPORT, TRANSPORTATION ALLIANCE BANK, PO BOX 150244, OGDEN UT 84415-0244 |
| 20264140 | *+ | WEST SPRINGFIELD MUNICIPAL TAX COLLECTOR, 26 CENTRAL ST, WEST SPRINGFIELD MA 01089-2753 |
| 20264141 | * | WEST TOWNE ZMCS LLC, WEST TOWNE ZMCS LLC C/O BIG V PROP, C/O BIG V PROPERTIES LLC, 162 NORTH MAIN ST STE 5, FLORIDA NY 10921-1049 |
| 20264142 | *+ | WEST VALLEY CITY, 3600 CONSTITUTION BLVD, SALT LAKE CITY UT 84119-3720 |
| 20264143 | *+ | WEST VALLEY PROPERTIES, STEPHEN MARIANI, 2929 E. CAMELBACK ROAD, SUITE 124, PHOENIX AZ 85016-4425 |
| 20264144 | *+ | WEST VALLEY PROPERTIES, INC, ATTN: PROPERTY MANAGER, 280 SECOND STREET SUITE 230, LOS ALTOS CA 94022-3643 |
| 20264145 | * | WEST VIEW WATER AUTHORITY, PO BOX 6295, HERMITAGE PA 16148-0923 |
| 20264146 | * | WEST VIRGINIA AMERICAN WATER COMPANY, PO BOX 371880, PITTSBURGH PA 15250-7800 |
| 20264147 | * | WEST VIRGINIA DEPT OF REV, STATE CAPITOL BUILDING 1, W-300, CHARLESTON WV 25305 |
| 20264148 | * | WEST VIRGINIA DEPT OF TAX &, BUSINESS REGISTRATION, PO BOX 2666, CHARLESTON WV 25330-2666 |
| 20264149 | *+ | WEST VIRGINIA SECRETARY OF STATE, BUSINESS AND LICENSING DIV, PO BOX 40300, CHARLESTON WV 25364-0300 |
| 20264150 | * | WEST VIRGINIA STATE DIVISION, PO BOX 11514, CHARLESTON WV 25339-1514 |
| 20264151 | * | WEST VIRGINIA STATE TAX DEPARTMENT, BANKRUPTCY UNIT, P.O.BOX 766, CHARLESTON WV 25323-0766 |
| 20264152 | * | WEST VIRGINIA STATE TAX DEPT, PO BOX 11425, CHARLESTON WV 25339-1425 |
| 20264155 | *+ | WEST-CAMP PRESS INC, ATTN: ACCOUNTS RECEIVABLE, 39 COLLEGEVIEW RD, WESTERVILLE OH 43081-1463 |
| 20255392 | *+ | WEST-CAMP PRESS INC, 39 COLLEGEVIEW RD, WESTERVILLE OH 43081-1463 |
| 20264153 | * | WEST-CAMP PRESS INC, 39 COLLEGEVIEW RD, WESTERVILLE OH 43081-1463 |
| 20264154 | * | WEST-CAMP PRESS INC, 39 COLLEGEVIEW RD, WESTERVILLE OH 43081-1463 |
| 20255394 | *+ | WEST-CAMP PRESS, INC., 39 COLLEGEVIEW RD, WESTERVILLE OH 43081-1463 |
| 20264156 | *+ | WEST-CAMP PRESS, INC., 39 COLLEGEVIEW RD, WESTERVILLE OH 43081-1463 |
| 20264157 | * | WESTCHASE CENTER, LLC, PO BOX 204024, DALLAS TX 75320-4024 |
| 20264158 | *+ | WESTCHASE SER. 8, A SER. OF WESTCHASE PTRS, LLC, C/O TIMOTHY MITCHELL, 4422 RIDGESIDE DRIVE, DALLAS TX 75244-7521 |
| 20264159 | * | WESTCHASE SERIES 8, 204 WOODLAKE DRIVE, GALLATIN TN 37066-4420 |
| 20264160 | * | WESTCHASE SERIES 8, WESTON COWDEN, 204 WOODLAKE DRIVE, GALLATIN TN 37066-4420 |
| 20264161 | * | WESTCHESTER CO SHERIFFS CIVIL UNIT, 110 DR MARTIN LUTHER KING JR BLVD L, WHITE PLAINS NY 10601-2519 |
| 20264162 | * | WESTCO MANAGEMENT COMPANY, 2219 SAWDUST RD STE 805, THE WOODLANDS TX 77380-2580 |
| 20264163 | *+ | WESTERMAN BALL EDERER MILLER, SHARFSTEIN, PHILIP L., ZUCKER & SHARFSTEIN, LLP, 1201 RXR PLAZA, UNIONDALE NY 11556-4201 |
| 20264165 | *+ | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP, ATTENTION: STUART S. BALL, ESQ., 1201 RXR |

|  |  | PLAZA, UNIONDALE NY 11556-4201 |
| --- | --- | --- |
| 20264164 | *+ | WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP, 1201 RXR PLAZA, UNIONDALE NY 11556-4201 |
| 20264166 | *+ | WESTERN DISTRIBUTING COMPANY, WESTERN DISTRIBUTING COMPANY, PO BOX 1969, CASPER WY 82602-1969 |
| 20264167 | * | WESTERN EXPRESS, PO BOX 935315, ATLANTA GA 31193-5315 |
| 20264168 | *+ | WESTERN FLYER EXPRESS, WESTERN FLYER EXPRESS LLC, 5204 W I 40 SERVICE RD, OKLAHOMA CITY OK 73128-1200 |
| 20255408 | * | WESTERN GROUP PACKAGING LLC, 3330 E GOWAN, RD, NORTH LAS VEGAS NV 89030-4443 |
| 20264169 | * | WESTERN GROUP PACKAGING LLC, 3330 E GOWAN, RD, NORTH LAS VEGAS NV 89030-4443 |
| 20264170 | * | WESTERN GROUP PACKAGING LLC, 3330 E GOWAN, RD, NORTH LAS VEGAS NV 89030-4443 |
| 20264171 | * | WESTERN MANAGEMENT GROUP, 237 W MAIN ST, LOS GATOS CA 95030-6818 |
| 20264172 | * | WESTERN MERCANTILE AGENCY INC, 165 S 5TH ST STE 1, COOS BAY OR 97420-1645 |
| 20264175 | * | WESTERN MOBILE STORAGE, REXIUS FOREST B, PO BOX 22838, EUGENE OR 97402-0422 |
| 20255412 | * | WESTERN MOBILE STORAGE, PO BOX 22838, EUGENE OR 97402-0422 |
| 20264173 | * | WESTERN MOBILE STORAGE, PO BOX 22838, EUGENE OR 97402-0422 |
| 20264174 | * | WESTERN MOBILE STORAGE, PO BOX 22838, EUGENE OR 97402-0422 |
| 20264176 | * | WESTERN MUNICIPAL WATER DISTRICT/7000, P.O. BOX 7000, ARTESIA CA 90702-7000 |
| 20264178 | *+ | WESTERN PROPERTIES COMPANY, THOMAS WERTHEIM, 9668 WESTHEIMER #220, HOUSTON TX 77063-3242 |
| 20264177 | *+ | WESTERN PROPERTIES COMPANY, 9668 WESTHEIMER #220, HOUSTON TX 77063-3242 |
| 20264179 | * | WESTERN SHAMROCK FINANCE, 122 1/2 W EVERGREEN ST, DURANT OK 74701-4708 |
| 20264180 | *+ | WESTERN SHIELD, WESTERN INLINE ACQUISITIONS LLC, 2146 E GLADWICK ST, RANCHO DOMINGUEZ CA 90220-6203 |
| 20264181 | * | WESTERN VIRGINIA WATER AUTHORITY, PO BOX 17381, BALTIMORE MD 21297-1381 |
| 20264183 | * | WESTERVILLE SQUARE INC, 2000 W HENDERSON RD STE 500, COLUMBUS OH 43220-2496 |
| 20264182 | * | WESTERVILLE SQUARE INC, 2000 HENDERSON RD STE 500, COLUMBUS OH 43220-2496 |
| 20264185 | *+ | WESTERVILLE SQUARE, INC., THE HADLER COMPANIES, 2000 WEST HENDERSON ROAD, SUITE 500, COLUMBUS OH 43220-2497 |
| 20264187 | *+ | WESTERVILLE SQUARE, INC., POTTER ANDERSON & CORROON LLP, ATTN: AARON STULMAN, 1313 N. MARKET STREET, 6TH FLOOR, WILMINGTON DE 19801-6108 |
| 20264184 | *+ | WESTERVILLE SQUARE, INC., C/O THE HADLER COMPANIES, 2000 WEST HENDERSON ROAD, SUITE 500, COLUMBUS OH 43220-2497 |
| 20264186 | *+ | WESTERVILLE SQUARE, INC., UNDERHILL & HODGE LLC, ATTN: LINDSAY H. HODGE, 8000 WALTON PARKWAY, SUITE 260, NEW ALBANY OH 43054-7074 |
| 20264189 | * | WESTEX INTERNATIONAL, 6030 FREEMONT BLVD MISSISSAUGA, ON, MISSISSAUGA ON L5R 3X4, CANADA |
| 20264188 | * | WESTEX INTERNATIONAL, 1754523 ONTARIO INC. O A WESTEX INT, 6030 FREEMONT BLVD MISSISSAUGA, ON, MISSISSAUGA ON L5R 3X4, CANADA |
| 20264190 | *+ | WESTFIELD SELECT INSURANCE COMPANY, PO BOX 5001, WESTFIELD CENTER OH 44251-5001 |
| 20264191 | * | WESTGATE PLAZA ASSOC, C/O THE SEMBLER CO, PO BOX 41847, ST PETERSBURG FL 33743-1847 |
| 20264192 | * | WESTGATE PLAZA ASSOC, PO BOX 41847, ST PETERSBURG FL 33743-1847 |
| 20264193 | *+ | WESTGATE PLAZA ASSOCIATES, C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE, ST. PETERSBURG FL 33707-1720 |
| 20264194 | *+ | WESTGATE SHOPPING CENTER, LTD., 2301 OHIO DRIVE, SUITE 139, PLANO TX 75093-3927 |
| 20264196 | * | WESTGATE SQUARE CENTER, ALLEN ROAD RETAIL BUSINESS CTR LLC, 10912 N 56TH ST, TEMPLE TERRACE FL 33617-3004 |
| 20264195 | * | WESTGATE SQUARE CENTER, 10912 N 56TH ST, TEMPLE TERRACE FL 33617-3004 |
| 20264197 | * | WESTLAKE SERVICES LLC, 9311 LEE AVE, MANASSAS VA 20110-5555 |
| 20264198 | * | WESTLANE PROP LLC OR METZGER MGMT, WESTLANE PROPERTIES LLC, 1044 RIVARA RD STE 110A, STOCKTON CA 95207-1800 |
| 20264199 | *+ | WESTMINSTER PET PRODUCTS, WPP ACQUISITION, LLC D/B/A WESTMINS, 35 MARTIN STREET, CUMBERLAND RI 02864-5361 |
| 20264200 | *+ | WESTMOREL& CTY. PA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 2 N MAIN STREET, SUITE 101, GREENSBURG PA 15601-2405 |
| 20264201 | * | WESTMORELAND COUNTY, DEPT OF WEIGHTS & MEASURES, 2 N MAIN ST, GREENSBURG PA 15601-2405 |
| 20264202 | * | WESTON TREASURER, PO BOX 438, SCHOFIELD WI 54476-0438 |
| 20264203 | *+ | WESTPORT CORPORATION, WESTPORT CORPORATION, 331 CHANGEBRIDGE RD, PINE BROOK NJ 07058-9182 |
| 20264204 | * | WESTVIEW CENTER ASSOCIATES LC, 8 INDUSTRIAL WAY EAST 2ND FL, EATONTOWN NJ 07724-3317 |
| 20264206 | *+ | WESTVIEW CENTER ASSOCIATES, L.C., C/O WHARTON REALTY GROUP, 8 INDUSTRIAL WAY EAST 2ND FLOOR, EATONTOWN NJ 07724-3317 |
| 20264205 | *+ | WESTVIEW CENTER ASSOCIATES, L.C., C/O WHARTON REALTY GROUP, MARK MASSRY, 8 INDUSTRIAL WAY EAST 2ND FLOOR, EATONTOWN NJ 07724-3317 |
| 20264207 | * | WESTWATER SUPPLY CORPORATION, PO BOX 24490, COLUMBUS OH 43224-0490 |
| 20264208 | * | WETHERINGTON HAMILTON PA, 812 W DR MARTIN LUTHER KING JR BLVD, TAMPA FL 33603-3338 |
| 20264209 | *+ | WETTERMARK & KEITH LLC, 100 GRANDVIEW PLACE SUITE 530, BIRMINGHAM AL 35243-1963 |
| 20264210 | * | WEVEEL LLC, WEVEEL LLC, 20 NORTH PENNSYLVANIA AVE, MORRISVILLE PA 19067-1110 |
| 20264211 | *+ | WEX INC, 97 DARLING AVE, SOUTH PORTLAND ME 04106-2301 |
| 20264212 | *+ | WEX INC, COMPANY 40935, 97 DARLING AVE, SOUTH PORTLAND ME 04106-2301 |

| | | |
|---|---|---|
| 20264213 | * | WFX LOGISTICS, 4050 W I 40 SERVICE RD, OKLAHOMA CITY OK 73108-2000 |
| 20264215 | *+ | WGSN LLC, PO BOX 18436, PALATINE IL 60055-0001 |
| 20255454 | * | WGSN LLC, PO BOX 18436, PALATINE IL 60055-8436 |
| 20264216 | * | WGSN LLC, PO BOX 18436, PALATINE IL 60055-8436 |
| 20264214 | *+ | WGSN LLC, 1411 BROADWAY, 17TH FLOOR, NEW YORK NY 10018-3471 |
| 20264217 | * | WH TRANSPORTATION, PO BOX 1222, WAUSAU WI 54402-1222 |
| 20264218 | * | WHAM FROZEN FOODS INC, PO BOX 220440, HOLLYWOOD FL 33022-0440 |
| 20255459 | *+ | WHAT A VIEW SERVICE, 2432 SALMON STREET, LAKE CHARLES LA 70605-8301 |
| 20264220 | *+ | WHAT A VIEW SERVICE, 2432 SALMON STREET, LAKE CHARLES LA 70605-8301 |
| 20264221 | *+ | WHAT A VIEW SERVICE, 2432 SALMON STREET, LAKE CHARLES LA 70605-8301 |
| 20264219 | *+ | WHAT A VIEW SERVICE, 413 CALVIN DRIVE, BRIDGE CITY TX 77611-3732 |
| 20264222 | *+ | WHAT DO YOU MEME, WHAT DO YOU MEME, LLC, 214 SULLIVAN STREET, NEW YORK NY 10012-1354 |
| 20264223 | * | WHAT KIDS WANT! INT'L LLC LTD, 701 HOUSTON CENTRE 63 MODY RD, TSIM SHA TSUI EAST, CHINA |
| 20264224 | * | WHAT KIDS WANT! INT'L LLC LTD, 701 HOUSTON CENTRE 63 MODY RD, TSIM SHA TSUI EAST KLN, HONG KONG |
| 20264225 | * | WHATCOM COUNTY HEALTH DEPT, 509 GIRARD ST, BELLINGHAM WA 98225-4005 |
| 20264226 | * | WHATCOM COUNTY TREASURER, C/O TREASURER, PO BOX 34873, SEATTLE WA 98124-1873 |
| 20264227 | *+ | WHATCOM COUNTY, WA CONSUMER PROTECTION AGENCY, 311 GRAND AVE, BELLINGHAM WA 98225-4048 |
| 20264229 | *+ | WHAWPCA, C/O WATER POLLUTION CONTROL AUTHORITY, 257 LINDE RD, KITTANNING PA 16201-4719 |
| 20264228 | *+ | WHAWPCA, 257 LINDE RD, WATER POLLUTION CONTROL AUTHORITY, KITTANNING PA 16201-4719 |
| 20264232 | *+ | WHEELER REIT, LP, ATTN: KEVIN M. NEWMAN, C/O BARCLAY DAMON LLP, 125 EAST JEFFERSON STREET, SYRACUSE NY 13202-2515 |
| 20264230 | *+ | WHEELER REIT, LP, ATTN: NICLAS A. FERLAND, C/O BARCLAY DAMON LLP, 545 LONG WHARF DRIVE NINTH FLOOR, NEW HAVEN CT 06511-5960 |
| 20264231 | *+ | WHEELER REIT, LP, C/O BARCLAY DAMON, SCOTT FLEISCHER, 1270 AVENUE OF THE AMERICAS, SUITE 501 SUITE 501, NEW YORK NY 10020-1702 |
| 20264233 | *+ | WHEELS LLC, FRANK CONSOLIDATED ENTERPRISES LLC, PO BOX 96336, CHICAGO IL 60693-6336 |
| 20264234 | * | WHEELS LLC, PO BOX 96336, CHICAGO IL 60693-6336 |
| 20264237 | *+ | WHF WELDING CO, WILLIAM FRITSCH, 2950 BULL RD, YORK PA 17408-9791 |
| 20255474 | *+ | WHF WELDING CO, 2950 BULL RD, YORK PA 17408-9791 |
| 20264235 | *+ | WHF WELDING CO, 2950 BULL RD, YORK PA 17408-9791 |
| 20264236 | *+ | WHF WELDING CO, 2950 BULL RD, YORK PA 17408-9791 |
| 20264238 | * | WHISPERING HILLS LLLP, 30 E PADONIA RD STE 400, TIMONIUM MD 21093-2310 |
| 20264239 | * | WHISPS ACQUISITION CORP, WHISPS ACQUISITION CORP, 199 WATER STREET 34TH FLOOR, NEW YORK NY 10038-3584 |
| 20264240 | * | WHITE CO MEDICAL CENTER, PO BOX 1503, SEARCY AR 72145-1503 |
| 20264242 | *+ | WHITE COFFEE CORP, WHITE COFFEE CORP, 505 PARK AVENUE 6TH FLOOR, NEW YORK NY 10022-1106 |
| 20264241 | *+ | WHITE COFFEE CORP, 505 PARK AVENUE 6TH FLOOR, NEW YORK NY 10022-1106 |
| 20264243 | *P++ | WHITE COUNTY TAX COLLECTOR, 115 W ARCH ST, SEARCY AR 72143-7701, address filed with court:, WHITE COUNTY TAX COLLECTOR, 115 W ARCH AVE, SEARCY AR 72143-7701 |
| 20264244 | *+ | WHITE COUNTY, AR CONSUMER PROTECTION AGENCY, 300 NORTH SPRUCE, SEARCY AR 72143-7719 |
| 20264245 | * | WHITE MOUNTAIN PUBLISHING CO, PO BOX 1570, SHOW LOW AZ 85902-1570 |
| 20264246 | * | WHITE OAK COMMERCIAL FINANCE LLC, PO BOX 100895, ATLANTA GA 30384-4174 |
| 20264247 | *+ | WHITE OAK COMMERICAL FINANCE LLC, 225 NE MIZNER BLVD SUITE 301, BOCA RATON FL 33432-4090 |
| 20264248 | * | WHITE OAK TRANSPORTATION, PO BOX 876, DECATUR AL 35602-0876 |
| 20264249 | *+ | WHITE OAKS PLAZA LLC, C/O WASHINGTON PRIME GROUP, 4900 E DUBLIN GRANVILLE RD 4TH FLOOR, COLUMBUS OH 43081-7651 |
| 20264251 | * | WHITE OAKS PLAZA LP, WASHINGTON PRIME GROUP LP, 4900 EAST DUBLIN GRANVILLE RD 4TH F, COLUMBUS OH 43081-7651 |
| 20264250 | * | WHITE OAKS PLAZA LP, 4900 EAST DUBLIN GRANVILLE RD 4TH F, COLUMBUS OH 43081-7651 |
| 20264252 | * | WHITE OAKS PLAZA, LLC, RONALD E. GOLD, FROST BROWN TODD LLP, 3300 GREAT AMERICAN TOWER, SUITE 3300, CINCINNATI OH 45202 |
| 20264253 | *+ | WHITE OAKS PLAZA, LLC, MARIA MANLEY-DUTTON, 4900 EST DUBLIN GRANVILLE ROAD, 4TH FLOOR, COLUMBUS OH 43081-7651 |
| 20264254 | *+ | WHITE ROCK PRODUCTS CORPORATION, WHITE ROCK PRODUCTS CO, 141-07 20TH AVE, WHITESTONE NY 11357-3062 |
| 20264255 | *+ | WHITE WINDOW CLEANING LLP, 507 THOMPSON AVE, PROVIDENCE KY 42450-1849 |
| 20264257 | *+ | WHITEHALL TOWNSHIP, C/O FIRE DEPARTMENT, 3223 MACARTHUR RD, WHITEHALL PA 18052-3410 |
| 20264256 | *+ | WHITEHALL TOWNSHIP, 3223 MACARTHUR RD, WHITEHALL PA 18052-3410 |
| 20264258 | *+ | WHITEHAWK FINANCE LLC, 11601 WILSHIRE BOULEVARD, SUITE 1980, LOS ANGELES CA 90025-0509 |
| 20264259 | *+ | WHITENER LAW FIRM PA, 4110 CUTLER AVENUE NE, ALBUQUERQUE NM 87110-3896 |
| 20264260 | *+ | WHITES MOVING LLC, TRAVIS WHITE, 7243 E CALVERTSVILLE RD, SALSBERRY IN 47459-7053 |
| 20264261 | *+ | WHITFIELD & EDDY LAW, WHITFIELD & EDDY PLC, 699 WALNUT STREET SUITE 2000, DES MOINES IA 50309-4195 |
| 20264262 | * | WHITFIELD CNTY TAX COMMISSIONER, 1013 RIVERBURCH PKWY, DALTON GA 30721-8676 |
| 20264263 | * | WHITFIELD COUNTY MAGISTRATE COURT, 205 N SELVIDGE ST UNIT E, DALTON GA 30720-4298 |

| | | |
|---|---|---|
| 20264264 | *+ | WHITFIELD COUNTY, GA CONSUMER PROTECTION AGENCY, 205 N SELVIDGE STREET, DALTON GA 30720-4235 |
| 20264265 | *+ | WHITLEY COUNTY, KY CONSUMER PROTECTION AGENCY, P.O. BOX 237, WILLIAMSBURG KY 40769-0237 |
| 20264266 | * | WHITLEY SUPERIOR COURT, 101 W VAN BUREN ST, COLUMBIA IN 46725-2051 |
| 20264267 | *+ | WHITMOR INC, PO BOX 1000 DEPT 109, MEMPHIS TN 38148-0001 |
| 20264268 | *+ | WHITMOR INC, WHITMOR INC, PO BOX 1000 DEPT 109, MEMPHIS TN 38148-0001 |
| 20264269 | * | WHITNEY JOHNSON, 52 SOUTH PROSPECT ST APT J, HARTFORD CT 06106-5124 |
| 20264270 | *+ | WHLR - RIVERGATE, LLC, C/O BARCLAY DAMON LLP, ATTN: KEVIN M. NEWMAN, BARCLAY DAMON TWR 125 E JEFFERSON ST, SYRACUSE NY 13202-2515 |
| 20264271 | *+ | WHLR - RIVERGATE, LLC, C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD., VIRGINIA BEACH VA 23452-7650 |
| 20264272 | *+ | WHLR - RIVERGATE, LLC, JOHNSON, ELISA, C/O WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD., VIRGINIA BEACH VA 23452-7650 |
| 20264273 | * | WHLR JANAF LLC, 2529 VIRGINIA BEACH BLVD, VIRGINIA BEACH VA 23452-7650 |
| 20264275 | * | WHLR RIVERGATE LLC, WHEELER REAL ESTATE COMPANY, 2529 VIRGINIA BEACH BLVD, VIRGINIA BEACH VA 23452-7650 |
| 20264274 | * | WHLR RIVERGATE LLC, 2529 VIRGINIA BEACH BLVD, VIRGINIA BEACH VA 23452-7650 |
| 20264276 | * | WHLR-FRANKLIN VILLAGE LLC, 2529 VIRGINIA BEACH BLVD, VIRGINIA BEACH VA 23452-7650 |
| 20264277 | * | WHLR-FRANKLIN VILLAGE LLC, MCCULLAR, CAROLYN, 2529 VIRGINIA BEACH BLVD, VIRGINIA BEACH VA 23452-7650 |
| 20264278 | * | WHLR-FRANKLIN VILLAGE LLC, WHEELER REIT LP, 2529 VIRGINIA BEACH BLVD, VIRGINIA BEACH VA 23452-7650 |
| 20264279 | *+ | WHLR-FRANKLIN VILLAGE, LLC, C/O BARCLAY DAMON LLP, ATTN: KEVIN M. NEWMAN, BARCLAY DAMON TWR 125 E JEFFERSON ST, SYRACUSE NY 13202-2515 |
| 20264280 | *+ | WHLR-JANAF, LLC, C/O BARCLAY DAMON LLP, 125 E JEFFERSON STREET, SYRACUSE NY 13202-2020 |
| 20264283 | *+ | WHLR-JANAF, LLC, C/O BARCLAY DAMON LLP, ATTN: KEVIN M. NEWMAN, ESQ., BARCLAY DAMON TWR 125 E JEFFERSON ST, SYRACUSE NY 13202-2515 |
| 20264284 | *+ | WHLR-JANAF, LLC, C/O WHEELER REAL ESTATE, LLC, 2529 VIRGINIA BEACH BLVD., VIRGINIA BEACH VA 23452-7650 |
| 20264282 | *+ | WHLR-JANAF, LLC, C/O BARCLAY DAMON LLP, 125 E JEFFERSON STREET, BARCLAY DAMON TWR 125 E JEFFERSON ST, SYRACUSE NY 13202-2515 |
| 20264281 | *+ | WHLR-JANAF, LLC, C/O BARCLAY DAMON LLP, 125 E JEFFERSON STREET, BARCLAY DAMON TOWER, SYRACUSE NY 13202-2515 |
| 20264286 | *+ | WHOA DOUGH LLC, 675 ALPHA DRIVE, HIGHLAND HEIGHTS OH 44143-2139 |
| 20264285 | *+ | WHOA DOUGH LLC, 675 ALPHA DR., SUITE E, HIGHLAND HEIGHTS OH 44143-2139 |
| 20264287 | *+ | WHOA DOUGH LLC, WHOA DOUGH LLC, 675 ALPHA DRIVE, HIGHLAND HEIGHTS OH 44143-2139 |
| 20264289 | *+ | WHOLESALE GROUP, THE WHOLESALE GROUP, 500 SEQUOIA PACIFIC BLVD, SACRAMENTO CA 95811-0223 |
| 20264288 | *+ | WHOLESALE GROUP, 500 SEQUOIA PACIFIC BLVD, SACRAMENTO CA 95811-0223 |
| 20264290 | *+ | WI AG JOBE RESPONSE, STATE OF WISCONSIN, DEPT OF AGRICULTURE, TRADE, & CONSUMER PROTECTION, 2811 AGRICULTURE DRIV P.O. BOX 8911, MADISON WI 53708-8911 |
| 20264291 | *+ | WI SCTF, PO BOX 74400, MILWAUKEE WI 53274-0400 |
| 20264292 | *+ | WI SCTF R & D FEES, PO BOX 74400, MILWAUKEE WI 53274-0400 |
| 20264293 | * | WICHITA ALARM PROGRAMREDUCTION, PO BOX 1162, WICHITA KS 67201-1162 |
| 20264294 | *+ | WICHITA APPRAISAL DISTRICT, P.O. BOX 5172, WICHITA FALLS TX 76307-5172 |
| 20264295 | *+ | WICHITA COUNTY, 600 SCOTT AVE, SUITE 105, WICHITA FALLS TX 76301-2531 |
| 20264297 | *+ | WICHITA COUNTY, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, C/O MOLLIE LEREW, P.O. BOX 8188, WICHITA FALLS TX 76307-8188 |
| 20264296 | *+ | WICHITA COUNTY, PERDUE, BRANDON, FIELDER, COLLINS & MOTT, ATTN: MOLLIE LEREW, P.O. BOX 8188, WICHITA FALLS TX 76307-8188 |
| 20264298 | *+ | WICHITA COUNTY TAX ASSESSOR-COLLECTOR, 600 SCOTT AVE, SUITE 103, WICHITA FALLS TX 76301-2531 |
| 20264299 | * | WICHITA COUNTY TAX OFFICE, 600 SCOTT AVE STE 103, WICHITA FALLS TX 76301-2531 |
| 20255538 | *+ | WICHITA COUNTY TAX OFFICE, 600 SCOTT AVE., SUITE 103, WICHITA FALLS TX 76301-2531 |
| 20264300 | *+ | WICHITA COUNTY TAX OFFICE, 600 SCOTT AVE., SUITE 103, WICHITA FALLS TX 76301-2531 |
| 20264301 | *+ | WICHITA COUNTY TAX OFFICE, C/O MOLLIE LEREW, P.O. BOX 8188, WICHITA FALLS TX 76307-8188 |
| 20264302 | *+ | WICHITA COUNTY, TX CONSUMER PROTECTION AGENCY, 600 SCOTT AVE, STE 103, WICHITA FALLS TX 76301-2531 |
| 20264303 | *+ | WICHITA FALLS SELF STORAGE LLC, 2711 LYNDON B JOHNSON FWY SUITE 103, DALLAS TX 75234-7315 |
| 20264304 | *+ | WICHITA FALLS SELF STORAGE, LLC, C/O BALLARD SPAHR LLP, ATTN: LESLIE C. HEILMAN, 919 N. MARKET STREET, 11TH FLOOR, WILMINGTON DE 19801-3023 |
| 20264305 | *+ | WICHITA FALLS TIMES RECORD NEWS, DESK SPINCO INC, PO BOX 650062, DALLAS TX 75265-0062 |
| 20264306 | * | WICHITA FALLS WICHITA COUNTY, PUBLIC HEALTH DEPT, 1700 3RD ST, WICHITA FALLS TX 76301-2199 |
| 20264307 | * | WICK COMMUNICATIONS, 333 W WILCOX DR STE 302, SIERRA VISTA AZ 85635-1791 |
| 20264308 | *+ | WICKLANDER ZULAWSKI & ASSOC, 323 W GALENA BLVD, AURORA IL 60506-4893 |
| 20264309 | * | WICOMICO COUNTY CLERK OF CIRCUIT CO, PO BOX 198, SALISBURY MD 21803-0198 |
| 20264310 | * | WICOMICO COUNTY HEALTH DEPT, 108 E MAIN ST, SALISBURY MD 21801-4921 |
| 20264311 | * | WICOMICO COUNTY MD, PO BOX 4036, SALISBURY MD 21803-4036 |
| 20264312 | * | WICOMICO COUNTY TAX COLLECTOR, PO BOX 4036, SALISBURY MD 21803-4036 |
| 20264313 | * | WICOMICO COUNTY TAX OFFICE, PO BOX 198, SALISBURY MD 21803-0198 |

District/off: 0311-1                                    User: admin                                    Page 884 of 960
Date Rcvd: Dec 01, 2025                                Form ID: 309D                                Total Noticed: 32617

| | | |
|---|---|---|
| 20264314 | * | WICOMICO COUNTY, MD CTY. CONSUMER PROT. AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 125 NORTH DIVISION STREET, P.O. BOX 870, SALISBURY MD 21803-0870 |
| 20264315 | *+ | WIDE OPEN WEST, RATHBONE GROUP, LLC, ALSIP, ESQ., STEVEN E., 1100 SUPERIOR AVE, SUITE 1850, CLEVELAND OH 44114-2544 |
| 20264317 | * | WIDEWISE ELECTRONICS TECHNOLOGY LIM, 8A 8F RICHMOND COMMERCIAL BUILDING, KOWLOON, HONG KONG |
| 20264316 | * | WIDEWISE ELECTRONICS TECHNOLOGY LIM, 8A 8F RICHMOND COMMERCIAL BUILDING, KOWLOON, CHINA |
| 20264318 | * | WIDEWISE ELECTRONICS TECHNOLOGY LIMITED, 8A 8/F, RICHMOND COMMERCIAL BUILDING, 109 ARGYLE STREET MONGKOK KOWLOON, HONG KONG, HONG KONG, CHINA |
| 20264319 | *+ | WIELAND & DELATTRE P.A, 226 HILLCREST STREET, ORLANDO FL 32801-1212 |
| 20264320 | * | WIESNER PRODUCTS INC, 1333 BROADWAY, 6TH FLOOR, NEW YORK NY 10018-7268 |
| 20255559 | * | WIESNER PRODUCTS INC, 1333 BROADWAY 6TH FLOOR, NEW YORK NY 10018-7268 |
| 20264321 | * | WIESNER PRODUCTS INC, 1333 BROADWAY 6TH FLOOR, NEW YORK NY 10018-7268 |
| 20264322 | *+ | WIESNER PRODUCTS INC, 1410 BROADWAY, 8TH FL., NEW YORK NY 10018-9362 |
| 20255561 | *+ | WIESNER PRODUCTS INC, 1410 BROADWAY, 8TH FLOOR, NEW YORK NY 10018-9362 |
| 20264323 | *+ | WIESNER PRODUCTS INC, 1410 BROADWAY, 8TH FLOOR, NEW YORK NY 10018-9362 |
| 20264324 | *+ | WIGGINS CHILDS PANTAZIS FISHER &, GOLDFARB LLC, 301 19TH STREET N, BIRMINGHAM AL 35203-3162 |
| 20264339 | * | WIL-KIL PEST CONTROL, TERMINIX INT'L CO LTD PARTNERSHIP, PO BOX 600730, JACKSONVILLE FL 32260-0730 |
| 20264325 | * | WILD BLUE MANAGEMENT LP, PRETIUM PROPERTY MANAGEMENT LLC, PO BOX 2155, HADDONFIELD NJ 08033-0889 |
| 20264326 | * | WILD THINGS SNACKS INC, WILD THINGS SNACKS INC, 5221 BALLARD AVE NW STE 200A, SEATTLE WA 98107-4849 |
| 20264327 | *+ | WILD WILLIES BRAND LLC, 5900 WINDWARD PARKWAY, ALPHARETTA GA 30005-8862 |
| 20264329 | *+ | WILD WILLIES BRAND, LLC, MANSKAPE LLC, 5900 WINDWARD PARKWAY #130, ALPHARETTA GA 30005-8860 |
| 20264328 | *+ | WILD WILLIES BRAND, LLC, 5900 WINDWARD PARKWAY #130, ALPHARETTA GA 30005-8860 |
| 20264330 | *+ | WILEY SANDERS TRUCK LINES INC, 100 SANDERS ROAD, TROY AL 36079-2503 |
| 20264331 | * | WILF LAW FIRM, LLP, ATTN: LEGAL NOTICE LEASE W/ BIG LOTS MDD, 820 MORRIS TURNPIKE, SUITE 201, SHORT HILLS NJ 07078-2619 |
| 20264332 | * | WILKERSON COMPANY, EVERT WILKERSON, 1064 HORIZON DRIVE STE 10, FAIRFIELD CA 94533-1407 |
| 20264333 | *+ | WILKES BARRE TWP FIRE DEPT, 152 WATSON ST, WILKES BARRE TWP PA 18702-7514 |
| 20264334 | *+ | WILKES CO TAX COLLECTOR, 110 NORTH, WILKESBORO NC 28697-2487 |
| 20264335 | * | WILKES COUNTY TAX OFFICE, PO BOX 63029, CHARLOTTE NC 28263-3029 |
| 20264336 | *+ | WILKES COUNTY, NC CONSUMER PROTECTION AGENCY, 110 NORTH STREET, WILKESBORO NC 28697-2428 |
| 20264337 | *+ | WILKES JOURNAL PATRIOT USE# 1016554, PAXTON MEDIA GROUP, PO BOX 1400, PADUCAH KY 42002-1400 |
| 20264338 | * | WILKES-BARRE TOWNSHIP, C/O E-COLLECT PLUS, LLC, 4117 LIBERTY AVE, PITTSBURGH PA 15224-1446 |
| 20264340 | *+ | WILKINS DROLSHAGEN & CZESHINSKI LLP, 6785 N WILLOW AVENUE, FRESNO CA 93710-5900 |
| 20264341 | *+ | WILKINSBURG-PENN JOINT WATER AUTHORITY, 2200 ROBINSON BLVD, WILKINSBURG PA 15221-1193 |
| 20264342 | * | WILL COUNTY HEALTH DEPT, 501 ELLA AVE, JOLIET IL 60433-2700 |
| 20264343 | * | WILL COUNTY TREASURER, WILL COUNTY OFFICE BUILDING, 302 N CHICAGO ST, JOLIET IL 60432-4078 |
| 20264344 | * | WILL COUNTY, IL CONSUMER PROTECTION AGENCY, 302 N. CHICAGO STREET, JOLIET IL 60432-4078 |
| 20264346 | *+ | WILL HAUL AND DELIVER, PERRY L CRUTCHER, PO BOX 335, LITHONIA GA 30058-0335 |
| 20264345 | * | WILL HAUL AND DELIVER, 5262 CEDAR ROCK DR, LITHONIA GA 30038-2812 |
| 20264347 | *+ | WILL HAUL AND DELIVER, PERRY LEE CRUTCHER, 5262 CEDAR RUCK DRIVE, LITHONIA GA 30038-2812 |
| 20264348 | * | WILLERT HOME PRODUCTS, PO BOX 790372, SAINT LOUIS MO 63179-0372 |
| 20264349 | *+ | WILLIAM C TREVILLIAN P.A, 7865 QUARTERFIELD ROAD, SEVERN MD 21144-1305 |
| 20264350 | * | WILLIAM E. CONNOR & ASSOCIATES LTD., 10/F KADER BUILDING 22 KAI CHEUNG ROAD, KOWLOON BAY, HONG KONG |
| 20264351 | * | WILLIAM J CLARKE ATTORNEY AT LAW, WILLIAM J CLARKE, 7982 NEW LAGRANGE RD SUITE ONE, LOUISVILLE KY 40222-4792 |
| 20264352 | *+ | WILLIAM MATTAR P C, 6720 MAIN STREET, WILLIAMSVILLE NY 14221-5986 |
| 20264353 | *+ | WILLIAM MCBRIDE LAW GROUP P.A, 5750 MAJOR BLVD SUITE 510, ORLANDO FL 32819-7965 |
| 20264354 | * | WILLIAM R ROTH LANCASTER LLC, 395 LIBRARY PARK SOUTH, COLUMBUS OH 43215-4704 |
| 20264356 | *+ | WILLIAM R. ROTH LANCASTER, LLC, BAILEY CAVALIERI LLC, C/O ROBERT B. BERNER, 409 E. MONUMENT AVENUE SUITE 103, DAYTON OH 45402-1494 |
| 20264355 | *+ | WILLIAM R. ROTH LANCASTER, LLC, C/O ROTH REAL ESTATE GROUP, 395 LIBRARY PARK SOUTH, COLUMBUS OH 43215-4704 |
| 20264357 | *+ | WILLIAM ROTH LANCASTER LLC, BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVE., SUITE 103, DAYTON OH 45402-1494 |
| 20264360 | *+ | WILLIAM ROTH LANCASTER LLC, ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20264358 | *+ | WILLIAM ROTH LANCASTER LLC, C/O BAILEY CAVALIERI LLC, ATTN: ROBERT B. BERNER, 409 E. MONUMENT AVE., SUITE 103, DAYTON OH 45402-1494 |
| 20264359 | *+ | WILLIAM ROTH LANCASTER LLC, C/O ESBROOK P.C., ATTN: SCOTT J. LEONHARDT, 1000 N. WEST STREET SUITE 1200, WILMINGTON DE 19801-1058 |
| 20264361 | *+ | WILLIAMS AND ASSOCIATES PC, RITA TUCKER WILLIAMS, 220 CHURCH STREET, DECATUR GA 30030-3328 |
| 20264362 | * | WILLIAMS INVESTIGATIONS, 4185 N MONTANA AVE #4, HELENA MT 59602-7668 |

| 20264363 | *+ | WILLIAMS LAW FIRM, PO BOX 553, GLASTONBURY CT 06033-0553 |
|---|---|---|
| 20264364 | * | WILLIAMS SCOTSMAN INC, PO BOX 91975, CHICAGO IL 60693-1975 |
| 20264365 | * | WILLIAMS SCOTSMAN INC., Benesch Friedlander Coplan & Aronoff LLP, KEVIN M. CAPUZZI STEVEN L. WALSH, 1313 NORTH MARKET STREET, SUITE 1201, WILMINGTON DE 19801-6101 |
| 20264366 | * | WILLIAMS SCOTSMAN, INC. D/B/A MOBILE MINI, 4646 E VAN BUREN ST STE 400, PHOENIX AZ 85008-6927 |
| 20264367 | *+ | WILLIAMS TRANSPORTATION & STORAGE I, 121 CHATHAM CT, DANVILLE VA 24540-2037 |
| 20264368 | *+ | WILLIAMS WINDOW CLEANING, WILLIAM K. ANARADIAN, PO BOX 5087, FRESNO CA 93755-5087 |
| 20264369 | *+ | WILLIAMS, JAMES, PHILIPS & ASSOCIATES, WEINSTEIN, ESQ., JESSE S., 45 BROADWAY, SUITE 430, NEW YORK NY 10006-4001 |
| 20264370 | * | WILLIAMS, SHERWIN, PO BOX 277499, ATLANTA GA 30384-7499 |
| 20264371 | *+ | WILLIAMSBURG JAMES CITY CIRCUIT COU, 5201 MONTICELLA AVE SUITE 6, WILLIAMSBURG VA 23188-8216 |
| 20264372 | *+ | WILLIAMSBURG-JAMES CITY GEN DIST CR, 5201 MONTICELLO AVE STE 2, WILLIAMSBURG VA 23188-8216 |
| 20264373 | * | WILLIAMSON CENTRAL APPRAISAL DISTRICT, 625 F.M. 1460, GEORGETOWN TX 78626-8050 |
| 20264374 | * | WILLIAMSON CO TRUSTEE, PO BOX 648, FRANKLIN TN 37065-0648 |
| 20264375 | * | WILLIAMSON CO TRUSTEE, ACCOUNTING 89-70880102, 5918 STONERIDGE MALL RD, PLEASANTON CA 94588-3229 |
| 20264376 | * | WILLIAMSON COUNTY, C/O TAX ASSESSOR COLLECTOR, 904 S MAIN ST, GEORGETOWN TX 78626-5829 |
| 20264377 | *+ | WILLIAMSON COUNTY (TAXES), 904 S MAIN ST, GEORGETOWN TX 78626-5829 |
| 20264378 | * | WILLIAMSON COUNTY AND, 303 S MAIN STREET, GEORGETOWN TX 78626-5048 |
| 20264379 | *+ | WILLIAMSON COUNTY AND CITY, HEALTH DISTRICT, 355 TEXAS AVE, ROUND ROCK TX 78664-2142 |
| 20264380 | *+ | WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR, 904 S MAIN ST, GEORGETOWN TX 78626-5829 |
| 20264381 | * | WILLIAMSON COUNTY TRUSTEE, 1320 W MAIN ST, STE 203, FRANKLIN TN 37064-3736 |
| 20255620 | *+ | WILLIAMSON COUNTY TRUSTEE, 1320 W MAIN ST, STE 203, FRANKLIN TN 37064-3736 |
| 20264382 | *+ | WILLIAMSON COUNTY TRUSTEE, 1320 W MAIN ST, STE 203, FRANKLIN TN 37064-3736 |
| 20264383 | *+ | WILLIAMSON COUNTY TRUSTEE, 1320 WEST MAIN STREET, FRANKLIN TN 37064-3736 |
| 20264384 | *+ | WILLIAMSON COUNTY, TENNESSEE TRUSTEE, 109 WESTPARK DR, STE. 230, BRENTWOOD TN 37027-1051 |
| 20264385 | *+ | WILLIAMSON COUNTY, TENNESSEE TRUSTEE, PO BOX 1365, FRANKLIN TN 37065-1365 |
| 20264386 | *+ | WILLIAMSON COUNTY, TN CONSUMER PROTECTION AGENCY, 1320 WEST MAIN ST, FRANKLIN TN 37064-3731 |
| 20264387 | * | WILLIAMSON COUNTY, TX CONSUMER PROTECTION AGENCY, 405 MARTIN LUTHER KING ST, GEORGETOWN TX 78626-4901 |
| 20264388 | *+ | WILLIAMSON HOME, H B WILLIAMSON CO, 822 MAIN ST, MOUNT VERNON IL 62864-4108 |
| 20264389 | *+ | WILLIAMSON WATER & SEWER DEPTS, BOX 659, WILLIAMSON WV 25661-0659 |
| 20264390 | * | WILLIAMSPORT AREA SCHOOL DISTRICT, TCD 41, C/O LYCOMING TCD, 2790 WEST FOURTH ST, WILLIAMSPORT PA 17701-4137 |
| 20264391 | *+ | WILLIS SPANGLER STARLING, 4635 TRUEMAN BLVD STE 200, HILLIARD OH 43026-2493 |
| 20264392 | *+ | WILLIS SPANGLER STARLING LPA LTD, 4635 TRUEMAN BLVD STE 100, HILLIARD OH 43026-2491 |
| 20264396 | *+ | WILLIS TOWERS WATSON US LLC, ATTN: LYNN A. SILLER, ANALYST, 26555 EVERGREEN, SUITE 1600, SOUTHFIELD MI 48076-4257 |
| 20264393 | *+ | WILLIS TOWERS WATSON US LLC, LOCKBOX 28025, 28025 NETWORK PLACE, CHICAGO IL 60673-1280 |
| 20264394 | * | WILLIS TOWERS WATSON US LLC, LOCKBOX 28025, NETWORK PLACE IL 60673-1280 |
| 20264395 | *+ | WILLIS TOWERS WATSON US LLC, 1735 MARKET STREET, PHILADELPHIA PA 19103-7501 |
| 20264397 | *+ | WILLOW CREEK PRESS, WILLOW CREEK PRESS, 9931 HWY 70 WEST, MINOCQUA WI 54548-9770 |
| 20264398 | *+ | WILLOW GROUP LTD, 34 CLINTON STREET, BATAVIA NY 14020-2899 |
| 20264399 | * | WILLOWBROOK COMP., LLC, THE & GREENLEAF, INC, DORITY & MANNING, MOOSE, ESQ., RICHARD M., TWO LIBERTY SQ 75 BEATTIE PL, SUITE 1100, GREENVILLE SC 29601 |
| 20264400 | * | WILLSCOT, PO BOX 91975, CHICAGO IL 60693-1975 |
| 20264401 | *+ | WILLSCOT, 4646 E VAN BUREN ST., STE 400, PHOENIX AZ 85008-6927 |
| 20264402 | * | WILLSCOT MOBILE MIN, PO BOX 91975, CHICAGO IL 60693-1975 |
| 20264403 | * | WILLSCOT MOBILE MIN, WILLAMS SCOTSMAN INC, PO BOX 91975, CHICAGO IL 60693-1975 |
| 20264404 | *+ | WILMINGTON CENTER LIMITED, 6190 COCHRAN RD STE A, SOLON OH 44139-3323 |
| 20264405 | *+ | WILMINGTON UTILITY BILLING, 69 NORTH SOUTH STREET, WILMINGTON OH 45177-2211 |
| 20264406 | *+ | WILSHIRE LAW FIRM PLC, 3055 WILSHIRE BLVD 12TH FLOOR, LOS ANGELES CA 90010-1176 |
| 20264408 | * | WILSHIRE PLAZA INVESTORS LLC, VICTORY REAL ES, 240 BROOKSTONE CENTRE PKWY, COLUMBUS GA 31904-2974 |
| 20264407 | * | WILSHIRE PLAZA INVESTORS LLC, 240 BROOKSTONE CENTRE PKWY, COLUMBUS GA 31904-2974 |
| 20264409 | *+ | WILSHIRE PLAZA INVESTORS, LLC, C/O VICTORY REAL ESTATE INVESTMENTS, LLC, 240 BROOKSTONE CENTRE PARKWAY, COLUMBUS GA 31904-2974 |
| 20264410 | * | WILSIN SINGAPORE PTE. LTD., WILSIN SINGAPORE PTE. LTD., NO.17, ROAD 26 SONG THAN 2 INDUSTRI, BINH DUONG PROVINCE, VIETNAM |
| 20264411 | * | WILSON BARRETT BATTERY POWER SYS, PO BOX 92439, CLEVELAND OH 44193-1344 |
| 20264412 | * | WILSON BARRETT BATTERY POWER SYS, TOWLIFT INC, PO BOX 92439, CLEVELAND OH 44193-1344 |
| 20264413 | *+ | WILSON BREIT INC, PO BOX 54886, OKLAHOMA CITY OK 73154-1886 |
| 20264414 | * | WILSON CO GENERAL SESSIONS CT, 115 E HIGH ST RM 103, LEBANON TN 37087-2317 |
| 20264415 | * | WILSON CO TAX ADMINISTRATOR, PO BOX 1162, WILSON NC 27894-1162 |
| 20264416 | * | WILSON COUNTY CLERK, 129 S COLLEGE ST, LEBANON TN 37087-3642 |

| 20264417 | * | WILSON COUNTY TAX ADMIN, PO BOX 1162, WILSON NC 27894-1162 |
| 20264418 | * | WILSON COUNTY TAX COLLECTOR, C/O TAX COLLECTOR, PO BOX 580328, CHARLOTTE NC 28258-0328 |
| 20264419 | *+ | WILSON COUNTY TAX DEPARTMENT, PO BOX 1162, WILSON NC 27894-1162 |
| 20264420 | *+ | WILSON COUNTY TENNEESSE, 109 NORTH CASTLE HEIGHTS AVENUE, LEBANON TN 37087-2738 |
| 20264421 | *+ | WILSON COUNTY TENNESSE, 109 NORTH CASTLE HEIGHTS AVENUE, LEBANON TN 37087-2738 |
| 20264422 | *+ | WILSON COUNTY TENNESSE, Rochelle, McCulloch & Aulds, PLLC, DELINQUENT TAX ATTORNEY WILSON COUNTY TN, ROBERT ROCHELLE 109 N CASTLE HEIGHTS AVE, LEBANON TN 37087-2738 |
| 20264423 | *+ | WILSON COUNTY TENNESSEE, 109 NORTH CASTLE HEIGHTS AVENUE, LEBANON TN 37087-2738 |
| 20264424 | * | WILSON COUNTY TRUSTEE, C/O ERNEST LASATER, PO BOX 865, LEBANON TN 37088-0865 |
| 20264425 | *+ | WILSON COUNTY, NC CONSUMER PROTECTION AGENCY, 2201 MILLER RD. SOUTH, WILSON NC 27893-6860 |
| 20264426 | *+ | WILSON COUNTY, TN CONSUMER PROTECTION AGENCY, 228 EAST MAIN ST, LEBANON TN 37087-2888 |
| 20264427 | * | WILSON TIMES CO INC, WILSON DAILY TIMES INC, PO BOX 2447, WILSON NC 27894-2447 |
| 20264430 | * | WILTON INDUSTRIES INC, WILTON INDUSTRIES INC, 24485 NETWORK PLACE, CHICAGO IL 60673-1244 |
| 20255667 | * | WILTON INDUSTRIES INC, 24485 NETWORK PLACE, CHICAGO IL 60673-1244 |
| 20264428 | * | WILTON INDUSTRIES INC, 24485 NETWORK PLACE, CHICAGO IL 60673-1244 |
| 20264429 | * | WILTON INDUSTRIES INC, 24485 NETWORK PLACE, CHICAGO IL 60673-1244 |
| 20264432 | * | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT, FOR EDGEWATER PARK PLAZA, LLC, 370 7TH AVENUE, SUITE 1600, NEW YORK NY 10001-3976 |
| 20264431 | *+ | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT, 15 ALEXANDER ROAD, BILLERICA MA 01821-5045 |
| 20264433 | * | WINCHESTER GENERAL DISTRICT COURT, 5 NORTH KENT STREET, WINCHESTER VA 22601-5037 |
| 20264434 | *+ | WINCHESTER STAR, OGDEN NEWSPAPERS OF VIRGINIA LLC, 351 BALLENGER CENTER DR, FREDERICK MD 21703-7095 |
| 20264435 | * | WINCUP, 4342 SOLUTIONS CTR, CHICAGO IL 60677-4003 |
| 20264436 | *+ | WIND CHIMES BY RUSSCO III INC, 143 SUPERMAN LANE, MAMMOOTH SPRING AR 72554-7506 |
| 20264437 | *+ | WINDCHIMES BY RUSSCO, CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., PO BOX 251504, LITTLE ROCK AR 72225-1504 |
| 20264438 | *+ | WINDCHIMES BY RUSSCO (TOP BIRD FEEDER), CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., 124 W. CAPITOL AVE. STE 1919, LITTLE ROCK AR 72201-3717 |
| 20264439 | *+ | WINDCHIMES BY RUSSCO (TOP BIRD FEEDER) LITIGATION, CALHOUN LAW FIRM, CALHOUN, ESQ., JOE D., 124 W. CAPITOL AVE. STE 1919, LITTLE ROCK AR 72201-3717 |
| 20264440 | * | WINDCHIMES BY RUSSCO III, 6140 SOUTHWEST DR, JONESBORO AR 72404-8940 |
| 20264441 | * | WINDHAM PROFESSIONALS INC, C/O WAGE WH UNIT, 380 N MAIN ST, SALEM NH 03079-1241 |
| 20255681 | * | WINDHAM TRADING, 8488 DUNSINANE DR, DUBLIN OH 43017-9420 |
| 20264442 | * | WINDHAM TRADING, 8488 DUNSINANE DR, DUBLIN OH 43017-9420 |
| 20264443 | * | WINDHAM TRADING, 8488 DUNSINANE DR, DUBLIN OH 43017-9420 |
| 20255683 | * | WINDMILL HEALTH PRODUCTS, 10 HENDERSON DRIVE, WEST CALDWELL NJ 07006-6608 |
| 20264444 | * | WINDMILL HEALTH PRODUCTS, 10 HENDERSON DRIVE, WEST CALDWELL NJ 07006-6608 |
| 20264445 | * | WINDMILL HEALTH PRODUCTS, 10 HENDERSON DRIVE, WEST CALDWELL NJ 07006-6608 |
| 20264446 | * | WINDMILL HEALTH PRODUCTS, WINDMILL HEALTH PRODUCTS, 10 HENDERSON DRIVE, WEST CALDWELL NJ 07006-6608 |
| 20255685 | *+ | WINDMILL HEALTH PRODUCTS, LLC, 10 HENDERSON DR, WEST CALDWELL NJ 07006-6608 |
| 20264447 | *+ | WINDMILL HEALTH PRODUCTS, LLC, 10 HENDERSON DR, WEST CALDWELL NJ 07006-6608 |
| 20264448 | *+ | WINDOWS ETC, LISA M. LEVESQUE-VINING, 29674 LILLEY MTN LN, COARSEGOLD CA 93614-9623 |
| 20264449 | * | WINDSOR 15 LLC, PO BOX 714278, CINCINNATI OH 45271-0001 |
| 20264450 | * | WINDSOR HEALTH DEPARTMENT, 275 BROAD ST, WINDSOR CT 06095-2940 |
| 20264451 | * | WINDSOR SHOPPING CENTER LLP, 125 LASALLE ROAD STE 304, WEST HARTFORD CT 06107-2311 |
| 20264452 | *+ | WINDSOR SHOPPING CENTER LLP, NEIDITZ , STEVE, C/O M.J. NEIDITZ & COMPANY INC, 125 LASALLE RD STE 304, WEST HARTFORD CT 06107-2311 |
| 20264453 | *+ | WINDSOR SHOPPING CENTER, LLP, C/O LAW OFFICE OF RICHARD M. LEVY, LLC, P.O. BOX 1002, CHESHIRE CT 06410-4002 |
| 20264454 | *+ | WINDSOR SHOPPING CENTER, LLP, C/O M.J. NEIDITZ & CO., INC., 125 LASALLE ROAD, SUITE 304, WEST HARTFORD CT 06107-2311 |
| 20264455 | *+ | WINDSOR TOWN CLERK, 275 BROAD ST, WINDSOR CT 06095-2994 |
| 20264458 | *+ | WINDWARD PARTNERS II LTD, C/O ESPADA REAL ESTATE, 1160 E COMMERCE STREET, SUITE 200, SAN ANTONIO TX 78205-3342 |
| 20264459 | * | WINDWARD PARTNERS II LTD, C/O REATA PROPERTY MGMT INC, 1100 NE LOOP 410 STE 400, SAN ANTONIO TX 78209-1574 |
| 20264456 | * | WINDWARD PARTNERS II LTD, 1100 NE LOOP 410 STE 400, SAN ANTONIO TX 78209-1574 |
| 20264457 | *+ | WINDWARD PARTNERS II LTD, BROWN, ELAINA, C/O ESPADA REAL ESTATE, 1160 E COMMERCE STREET, SUITE 200, SAN ANTONIO TX 78205-3342 |
| 20264460 | *+ | WINKLER KURTZ LLP, 1201 ROUTE 112 SUITE 200, PORT JEFFERSON STATION NY 11776-8060 |
| 20264461 | *+ | WINKLERS MILL, LLC, 920 MAIN ST., SUITE 210, NORTH WILKESBORO NC 28659-4266 |
| 20264462 | *+ | WINKLERS MILL, LLC, 301 CEDARCREEK DRIVE, STATE ROAD NC 28676-9288 |
| 20264463 | * | WINKLERS MILLS LLC, PO BOX 3608, MOORESVILLE NC 28117-3608 |
| 20264464 | * | WINN BROWN LAW FIRM, PO BOX 249, SOUTHAVEN MS 38671-0003 |
| 20264465 | * | WINNEBAGO COUNTY DEPT. OF, PUBLIC HEALTH, PO BOX 4009, ROCKFORD IL 61110-0509 |

| | | |
|---|---|---|
| 20264466 | *+ | WINNEBAGO COUNTY, IL CONSUMER PROTECTION AGENCY, 404 ELM STREET, ROOM 104, ROCKFORD IL 61101-1244 |
| 20264467 | *+ | WINNEBAGO COUNTY, WI CONSUMER PROTECTION AGENCY, 112 OTTER AVE, OSHKOSH WI 54901-5008 |
| 20264469 | *+ | WINSOR STAFFING, P.O BOX 369, WOODBRIDGE NJ 07095-0369 |
| 20255708 | * | WINSOR STAFFING, PO BOX 369, WOODBRIDGE NJ 07095-0369 |
| 20264470 | * | WINSOR STAFFING, PO BOX 369, WOODBRIDGE NJ 07095-0369 |
| 20264468 | *+ | WINSOR STAFFING, 521 GREEN STREET, ISELIN NJ 08830-2618 |
| 20255710 | *+ | WINSOR STAFFING CORP, PO BOX 369, WOODBRIDGE NJ 07095-0369 |
| 20264471 | *+ | WINSOR STAFFING CORP, PO BOX 369, WOODBRIDGE NJ 07095-0369 |
| 20264472 | * | WINSOR STAFFING LI&C, LI & COMMERCIAL STAFFING INC, PO BOX 369, WOODBRIDGE NJ 07095-0369 |
| 20255712 | *+ | WINSOR STAFFING LI&C, PO BOX 369, WOODBRIDGE NJ 07095-0369 |
| 20255713 | *+ | WINSOR STAFFING LI&C, PO BOX 369, WOODBRIDGE NJ 07095-0369 |
| 20264474 | *+ | WINSOR STAFFING LI&C, PO BOX 369, WOODBRIDGE NJ 07095-0369 |
| 20264475 | *+ | WINSOR STAFFING LI&C, PO BOX 369, WOODBRIDGE NJ 07095-0369 |
| 20264473 | * | WINSOR STAFFING LI&C, PO BOX 369, WOODBRIDGE NJ 07095-0369 |
| 20264476 | * | WINSTON & STRAWN LLP, 35 W WACKER DRIVE, CHICAGO IL 60601-1695 |
| 20264477 | *+ | WINSTON LAW GROUP PC, 1180 S BEVERLY DR SUITE 610, LOS ANGELES CA 90035-1158 |
| 20264478 | *+ | WINSTON SALEM HAINES LLC, C/O RIVERCREST REALTY ASSOCIATES LLC, 8816 SIX FORKS RD, STE 21, RALEIGH NC 27615-2983 |
| 20264480 | * | WINSTON SALEM HANES LLC, C/O RIVERCREST REALTY INVESTORS, 8816 SIX FORKS RD STE 201, RALEIGH NC 27615-2983 |
| 20264479 | * | WINSTON SALEM HANES LLC, 8816 SIX FORKS RD STE 201, RALEIGH NC 27615-2983 |
| 20264481 | *+ | WINSTON-SALEM (HANES), LLC, C/O BARCLAY DAMON LLP, ATTN: KEVIN M. NEWMAN, BARCLAY DAMON TWR 125 E JEFFERSON ST, SYRACUSE NY 13202-2515 |
| 20264482 | * | WINSTON-SALEM JOURNAL, LEE ENTERPRISES INC, LEE ADVERTISING, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20264483 | *+ | WINTER HAVEN WATER, PO BOX 2317, WINTER HAVEN FL 33883-2317 |
| 20264484 | *+ | WINTERS & YONKER PA, 601 W SWANN AVENUE, TAMPA FL 33606-2757 |
| 20264485 | * | WINTIDE BRAND LIMITED, FLAT/RM 11-15 BLK B 10/F, TSIMSHATSUI EAST, CHINA |
| 20264486 | * | WINTON PLACE LLC, PO BOX 117, NEW YORK NY 10150-0117 |
| 20264487 | *+ | WIPECO INC, 171 S GARY AVE, CAROL STREAM IL 60188-2095 |
| 20264488 | * | WIS INTERNATIONAL, 120 OTTAWA STREET NORTH, KITCHENER ON N2H 3K5, CANADA |
| 20264489 | * | WIS INTERNATIONAL, WIS IVS LLC, FKA RGIS LLC, PO BOX 77631, DETROIT MI 48277-0631 |
| 20264490 | * | WISCONN VALLEY MEDIA GROUP, LEE ENTERPRISES INC, PO BOX 4690, CAROL STREAM IL 60197-4690 |
| 20264492 | * | WISCONSIN DEPARTMENT OF REVENUE, ATTN: GENEREAL COUNSEL, PO BOX 8982, MADISON WI 53708-8982 |
| 20264491 | * | WISCONSIN DEPARTMENT OF REVENUE, ATTN: GENEREAL COUNSEL, PO BOX 59, MADISON WI 53785-0001 |
| 20264495 | *+ | WISCONSIN DEPT OF AGRICULTURE, TRADE & CONSUMER, PO BOX 93479, MILWAUKEE WI 53293-3479 |
| 20264493 | * | WISCONSIN DEPT OF AGRICULTURE, BUREAU OF PLANT INDUSTRY, PO BOX 8911, MADISON WI 53708-8911 |
| 20264494 | *+ | WISCONSIN DEPT OF AGRICULTURE, CONSUMER PROTECTION, PO BOX 93193, MILWAUKEE WI 53293-3119 |
| 20264497 | * | WISCONSIN DEPT OF REVENUE, EXCISE TAX DIVISION, INCOME,SALES,INHERITANCE &, PO BOX 8902, MADISON WI 53708-8902 |
| 20264503 | * | WISCONSIN DEPT OF REVENUE, 515 S WASHBURN ST STE 105, OSHKOSH WI 54904-7951 |
| 20264502 | *+ | WISCONSIN DEPT OF REVENUE, PO BOX 93931, MILWAUKEE WI 53293-3931 |
| 20264501 | *+ | WISCONSIN DEPT OF REVENUE, PO BOX 93208, MILWAUKEE WI 53293-0001 |
| 20264499 | * | WISCONSIN DEPT OF REVENUE, PO BOX 8991, MADISON WI 53708-8991 |
| 20264500 | * | WISCONSIN DEPT OF REVENUE, PO BOX 8992, MADISON WI 53708-8992 |
| 20264498 | * | WISCONSIN DEPT OF REVENUE, PO BOX 8908, MADISON WI 53708-8908 |
| 20264496 | * | WISCONSIN DEPT OF REVENUE, CENTRAL COLLECTION SECTION, PO BOX 8960, MADISON WI 53708-8960 |
| 20264504 | *+ | WISCONSIN DEPT. OF AGRICULTURE - MIDINA KUHL, STATE OF WISCONSIN, DEPT OF AGRICULTURE, TRADE, & CONSUMER PROTECTION, 2811 AGRICULTURE DRIV P.O. BOX 8911, MADISON WI 53708-8911 |
| 20264505 | * | WISCONSIN MEDIA, GANNETT WISCONSIN MEDIA, PO BOX 677386, DALLAS TX 75267-7386 |
| 20264506 | * | WISCONSIN PUBLIC SERIVCE, PO BOX 19003, GREEN BAY WI 54307-9003 |
| 20264507 | * | WISCONSIN PUBLIC SERVICE, PO BOX 6040, CAROL STREAM IL 60197-6040 |
| 20264508 | * | WISCONSIN PUBLIC SERVICE, PO BOX 19003, GREEN BAY WI 54307-9003 |
| 20264509 | * | WISE COUNTY PLAZA WVA LLC, PO BOX 2169, PONTE VEDRA BEACH FL 32004-2169 |
| 20264510 | * | WISE COUNTY PLAZA WVA, LLC, WHITE, CHRIS, 267 CHASES COVE LN, IRVINGTON VA 22480-2017 |
| 20264511 | *+ | WISE COUNTY PLAZA WVA, LLC, 1102 PONTE VEDRA BLVD., VEDRA BEACH FL 32082-4208 |
| 20264512 | * | WISE COUNTY TAX COLLECTOR, PO BOX 1308, WISE VA 24293-1308 |
| 20264513 | *+ | WISE COUNTY TREASURER, MARK K. AMES, ESQ., PO BOX 31800, HENRICO VA 23294-1800 |
| 20264515 | * | WISE COUNTY, VA CONSUMER PROTECTION AGENCY, 206 EAST MAIN ST, WISE VA 24293 |
| 20264516 | * | WISE FINANCE OF PEKIN LLC, 1633 BROADWAY ST, PEKIN IL 61554-3805 |
| 20264517 | * | WISE FOODS INC, WISE FOODS INC, PO BOX 822233, PHILADELPHIA PA 19182-2233 |
| 20264518 | *+ | WISMETTAC ASIAN FOODS, INC, WISMETTAC ASIAN FOODS, INC, 13409 ORDEN DR, SANTA FE SPRINGS CA 90670-6336 |
| 20264519 | * | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE, PO BOX 278, DADE CITY FL 33526-0278 |

| 20264520 | * | WK KELLOGG SALES LLC, WK KELLOGG SALES LCC, P.O. BOX 735608, CHICAGO IL 60673-5608 |
| 20264523 | * | WK KELLOGG SALES LLC FDT, WK KELLOGG SALES LLC, PO BOX 735608, CHICAGO IL 60673-5608 |
| 20255760 | * | WK KELLOGG SALES LLC FDT, PO BOX 735608, CHICAGO IL 60673-5608 |
| 20264521 | * | WK KELLOGG SALES LLC FDT, PO BOX 735608, CHICAGO IL 60673-5608 |
| 20264522 | * | WK KELLOGG SALES LLC FDT, PO BOX 735608, CHICAGO IL 60673-5608 |
| 20264525 | * | WLM RETAIL TRUST, 1011 CENTRE ROAD STE 310, WILMINGTON DE 19805-1266 |
| 20264526 | * | WLM RETAIL TRUST, C/O INVESTMENT MGMT ADVISORS LLC, 1011 CENTRE RD STE 310, WILMINGTON DE 19805-1266 |
| 20264527 | *+ | WLQ SOLUTIONS, 262 CROSBY BLVD, AMHERST NY 14226-3318 |
| 20264528 | *+ | WM BARR & CO INC, 1715 AARON BRENNER DRIVE, MEMPHIS TN 38120-1444 |
| 20264529 | *+ | WM BARR & CO INC, WM BARR & CO INC, 1715 AARON BRENNER DRIVE, MEMPHIS TN 38120-1444 |
| 20264530 | * | WM CORPORATE SERVICES INC, PO BOX 55558, BOSTON MA 02205-5558 |
| 20264531 | * | WM LAMPTRACKER, INC., 10050 NAPLES ST NE, BLAINE MN 55449-6913 |
| 20264532 | * | WMSC LLC, C/O TODD ROUTH WELLS FARGO BANK, PO BOX 260173, DALLAS TX 75326-0173 |
| 20264533 | * | WMSC LLC, PO BOX 260173, DALLAS TX 75326-0173 |
| 20264535 | *+ | WMSC LLC / ROUTH GROUP, ATTN: SIGOURNEY YOUNGLOVE, 11701 BEE CAVES RD., STE 262, AUSTIN TX 78738-5046 |
| 20264534 | *+ | WMSC LLC / ROUTH GROUP, 11701 BEE CAVES RD., STE 262, ATTN: SIGOURNEY YOUNGLOVE, AUSTIN TX 78738-5046 |
| 20264536 | *+ | WMSC LLC / ROUTH GROUP, YOUNGLOVE , SIGOURNEY, 11701 BEE CAVES RD., STE 262, ATTN: SIGOURNEY YOUNGLOVE, AUSTIN TX 78738-5046 |
| 20264537 | * | WMT FRANKLIN LLC, 5277 TRILLIUM BLVD, HOFFMAN ESTATES IL 60192-3602 |
| 20264538 | * | WMT FRANKLIN LLC, WMT FRANKLIN LLC, C/O HEIDNER PROPERTIES INC, 5277 TRILLIUM BLVD, HOFFMAN ESTATES IL 60192-3602 |
| 20264539 | *+ | WMT FRANKLIN, L.L.C., C/O HEIDNER PROPERTY MANAGEMENT, 5277 TRILLIUM BLVD., HOFFMAN ESTATES IL 60192-3602 |
| 20264540 | * | WNQE INDEPENDENCE VI LLC, W-NQ HOLDINGS VI LLC, 2615 SOLUTION CENTER, CHICAGO IL 60677-2006 |
| 20264543 | * | WOEBER MUSTARD MFG CO, WOEBER MUSTARD MFG CO, PO BOX 388, SPRINGFIELD OH 45501-0388 |
| 20255780 | * | WOEBER MUSTARD MFG CO, PO BOX 388, SPRINGFIELD OH 45501-0388 |
| 20264541 | * | WOEBER MUSTARD MFG CO, PO BOX 388, SPRINGFIELD OH 45501-0388 |
| 20264542 | * | WOEBER MUSTARD MFG CO, PO BOX 388, SPRINGFIELD OH 45501-0388 |
| 20264545 | *+ | WOEBER MUSTARD MFG. CO., RICHER WOEBER - VICE PRESIDENT, 1966 COMMERCE CIRCLE, SPRINGFIELD OH 45504-2012 |
| 20255782 | *+ | WOEBER MUSTARD MFG. CO., PO BOX 388, SPRINGFIELD OH 45501-0388 |
| 20264544 | *+ | WOEBER MUSTARD MFG. CO., PO BOX 388, SPRINGFIELD OH 45501-0388 |
| 20264546 | *+ | WOLF LAW PLLC, 12222 MERIT DRIVE STE 1200, DALLAS TX 75251-2231 |
| 20264549 | * | WOLF MANUFACTURING CO INC, WOLF MANUFACTURING CO INC, PO BOX 3100, WACO TX 76707-0100 |
| 20264548 | *+ | WOLF MANUFACTURING CO INC, 1801 W WACO DR, WACO TX 76707-3579 |
| 20264547 | * | WOLF MANUFACTURING CO INC, 1450 E SCOTTS AVE, STOCKTON CA 95205-6250 |
| 20264550 | * | WOLF METALS INC, 1625 W MOUND ST, COLUMBUS OH 43223-1809 |
| 20264551 | *+ | WOLF RIVER RUN ASSOCIATES LLC, MITCHELL SHAPIRO GREENAMYRE & FUNT, ATTN: KENNETH A. SHAPIRO, 881 PIEDMONT AVENUE, ATLANTA GA 30309-4112 |
| 20264552 | *+ | WOLF RIVER RUN ASSOCIATES LLC, MITCHELL SHAPIRO GREENAMYRE & FUNT LLP, C/O KENNETH A. SHAPIRO, 881 PIEDMONT AVENUE, ATLANTA GA 30309-4112 |
| 20264553 | * | WOLF RIVER RUN ASSOCIATES LLC, PO BOX 460, VALLEY STREAM NY 11582-0460 |
| 20255792 | *+ | WOLF RIVER RUN ASSOCIATES LLC, PO BOX 460, VALLEY STREAM NY 11582-0460 |
| 20264554 | *+ | WOLF RIVER RUN ASSOCIATES LLC, PO BOX 460, VALLEY STREAM NY 11582-0460 |
| 20264555 | *+ | WOLF RIVER RUN ASSOCIATES, LLC, 99 WEST HAWTHORNE STREET, SUITE 218, P.O. BOX 460, VALLEY STREAM NY 11582-0460 |
| 20264556 | *+ | WOLFSON & LEON, JONAH WOLFSON PA, C/O JONAH WOLFSON PA, 3399 SW 3RD AVENUE, MIAMI FL 33145-3911 |
| 20264557 | * | WOLTERS KLUWER (CCH), P.O. BOX 1030, 2400 BA, ALPHEN AAN DEN RIJN, THE NETHERLANDS |
| 20264558 | * | WOLVERINE FIRE PROTECTION, 8067 N. DORT HWY. PO BOX 219, MT. MORRIS MI 48458-0219 |
| 20255798 | * | WOLVERINE FIRE PROTECTION CO, PO BOX 219, MT MORRIS MI 48458-0219 |
| 20264559 | * | WOLVERINE FIRE PROTECTION CO, PO BOX 219, MT MORRIS MI 48458-0219 |
| 20264560 | * | WOLVERINE FIRE PROTECTION CO, PO BOX 219, MT MORRIS MI 48458-0219 |
| 20264562 | * | WOLVERINE FIRE PROTECTION CO., C/O SK DETROIT LAW PARTNERS, P.C., ATTN: DAVID LIN, 2000 TOWN CENTER SUITE 1500, SOUTHFIELD MI 48075-1148 |
| 20264561 | * | WOLVERINE FIRE PROTECTION CO., 8067 N. DORT HIGHWAY, P.O. BOX 219, MOUNT MORRIS MI 48458-0219 |
| 20264563 | * | WOMAN CARE CENTERS PLC, 150 SAINT PAULS BLVD RM 2A, NORFOLK VA 23510-2747 |
| 20264565 | *+ | WOMEN'S FUND OF CENTRAL OHIO, ATTN: SARAH PARISER, 2323 WEST 5TH AVE STE 230, COLUMBUS OH 43204-4908 |
| 20264564 | *+ | WOMENS FORUM OF NEW YORK, 59 EAST 54TH STREET SUITE 81, NEW YORK NY 10022-9208 |
| 20264566 | * | WOMENS WORKOUT AND FITNESS CENTER I, 150 ST PAULS BLVD RM 3202, NORFOLK VA 23510-2747 |
| 20264567 | *+ | WOMYN HOME PRODUCTS INC, WOMYN HOME PRODUCTS, INC, 183 THREE BROOKS ROAD, FREEHOLD NJ 07728-8840 |
| 20264568 | * | WON DOOR CORPORATION, PO BOX 27484, SALT LAKE CITY UT 84127-0484 |

District/off: 0311-1
User: admin
Page 889 of 960

Date Rcvd: Dec 01, 2025
Form ID: 309D
Total Noticed: 32617

| | | |
|---|---|---|
| 20264570 | *+ | WONDEREN STROOPWAFELS LLC, WONDEREN STROOPWAFELS LLC, 708 HARTLE ST, SAYREVILLE NJ 08872-2774 |
| 20264569 | *+ | WONDEREN STROOPWAFELS LLC, 708 HARTLE ST, SAYREVILLE NJ 08872-2774 |
| 20264571 | * | WONDERFUL PISTACHIOS & ALMONDS, PO BOX 200937, DALLAS TX 75320-0937 |
| 20264572 | *+ | WONDERFUL PISTACHIOS & ALMONDS, 11444 W. OLYMPIC BLVD #310, LOS ANGELES CA 90064-1549 |
| 20264573 | *+ | WONDERLUST COLLECTIVE INC, 1776 MARIETTA DRIVE, LEBANON OH 45036-8382 |
| 20264574 | * | WONDERTREATS INC, 2200 LAPHAM DR, MODESTO CA 95354-3911 |
| 20264575 | * | WONKANDY S.L., WONKANDY S.L., C/ MENDEZ NUEZ 17, 2DA PLANTA, SEVILLA, SPAIN |
| 20264576 | *+ | WOOD CENTER PROPERTIES LLC, 321 HENRY ST, LEXINGTON KY 40508-1258 |
| 20264577 | *+ | WOOD CENTER PROPERTIES, LLC, C/O BC WOOD PROPERTIES, ATTN: DESTINY WENNING, 321 HENRY ST., LEXINGTON KY 40508-1258 |
| 20264578 | * | WOOD COUNTY AUDITOR, 1 COURTHOUSE SQ, BOWLING GREEN OH 43402-2427 |
| 20264579 | * | WOOD COUNTY HEALTH DEPT, 1840 E GYPSY LANE RD, BOWLING GREEN OH 43402-9173 |
| 20264580 | * | WOOD COUNTY, OH COUNTY COSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, WOOD COUNTY, OH COUNTY, COSUMER PROTECTION AGENCY, BOWLING GREEN OH 43402 |
| 20264581 | *+ | WOOD COUNTY, WV CONSUMER PROTECTION AGENCY, 1 COURT SQUARE, PARKERSBURG WV 26101-7500 |
| 20264582 | *+ | WOOD DALE CITY CLERK, 404 N WOOD DALE RD, WOOD DALE IL 60191-1586 |
| 20264583 | * | WOOD JACKSON CENTER LLC, 321 HENRY ST, LEXINGTON KY 40508-1258 |
| 20264584 | * | WOOD LAWRENCEBURG CENTER LLC, 321 HENRY ST, LEXINGTON KY 40508-1258 |
| 20264586 | *+ | WOOD LAWRENCEBURG CENTER, LLC, C/O BC WOOD PROPERTIES, ATTN: DESTINY WENNING, 321 HENRY ST., LEXINGTON KY 40508-1258 |
| 20264587 | *+ | WOOD LAWRENCEBURG CENTER, LLC, SARAH MOBERLY, 321 HENRY STREET, LEXINGTON KY 40508-1258 |
| 20255823 | *+ | WOOD LAWRENCEBURG CENTER, LLC, 321 HENRY STREET, LEXINGTON KY 40508-1258 |
| 20264585 | *+ | WOOD LAWRENCEBURG CENTER, LLC, 321 HENRY STREET, LEXINGTON KY 40508-1258 |
| 20264588 | * | WOOD MARIETTA CENTER LLC, 321 HENRY STREET, LEXINGTON KY 40508-1258 |
| 20264589 | * | WOOD MUNCIE CENTER, LLC, 321 HENRY ST, LEXINGTON KY 40508-1258 |
| 20264590 | * | WOODBERRY PLAZA LLC, 85 MILL ST STE 100, ROSWELL GA 30075-4979 |
| 20264591 | * | WOODBERRY PLAZA LLC, MIMMS, MALON D, 85 MILL ST STE 100, ROSWELL GA 30075-4979 |
| 20264592 | * | WOODBERRY PLAZA, LLC, C/O MALON D. MIMMS COMPANY, 85-A MILL STREET, SUITE 100, ROSWELL GA 30075 |
| 20264593 | * | WOODBOLT DISTRIBUTION LLC, PO BOX 844180, DALLAS TX 75284-4810 |
| 20264594 | *+ | WOODBRIDGE CROSSING URBAN RENEW LLC, C/O SIRLIN LESSER & BENSON, P.C., ATTN: DANA S. PLON, 123 SOUTH BROAD STREET, SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20264595 | *+ | WOODBRIDGE CROSSING URBAN RENEW LLC, SIRLIN LESSER & BENSON, P.C., C/O DANA S. PLON, 123 SOUTH BROAD STREET SUITE 2100, PHILADELPHIA PA 19109-1042 |
| 20264596 | * | WOODBRIDGE CROSSING URBAN RENEWAL L, PO BOX 845094, BOSTON MA 02284-5094 |
| 20264597 | * | WOODBRIDGE CROSSING URBAN RENEWAL LLC, PO BOX 845094, BOSTON MA 02284-5094 |
| 20264598 | *+ | WOODBRIDGE MUNICIPAL COURT, 1 MAIN STREET, WOODBRIDGE NJ 07095-3352 |
| 20264599 | * | WOODBRIDGE POLICE DEPT, POLICE FALSE ALARM, 1 MAIN ST, WOODBRIDGE NJ 07095-3352 |
| 20264600 | *+ | WOODCOCK PROPERTIES, ATTN: BEN JOHNSON, 420 NORTH 20TH ST, STE 3400, STE 3400, BIRMINGHAM AL 35203-5210 |
| 20264601 | *+ | WOODCOCK PROPERTIES, JOHNSON, BEN, ATTN: BEN JOHNSON, 420 NORTH 20TH ST, STE 3400, BIRMINGHAM AL 35203-5210 |
| 20264602 | * | WOODCOCK PROPERTIES INC, 420 N 20TH ST STE 2400, BIRMINGHAM AL 35203-3215 |
| 20264603 | *+ | WOODCREST MANAGEMENT COMPANY, C/O MONZACK MERSKY AND BROWDER, P.A., ATTN: RACHEL B. MERSKY, 1201 N. ORANGE STREET, SUITE 400, WILMINGTON DE 19801-1167 |
| 20264604 | *+ | WOODHOUSE RODEN AMES & BRENNAN LLC, 1912 CAPITOL AVE SUITE 500, CHEYENNE WY 82001-3661 |
| 20264606 | * | WOODLAND VILLAGE LLC, J. DONALD DIAL, MR. D. DIAL, 2700 MIDDLEBURG DR STE 218, COLUMBIA SC 29204-2416 |
| 20264605 | * | WOODLAND VILLAGE LLC, 2700 MIDDLEBURG DR STE 218, COLUMBIA SC 29204-2416 |
| 20264607 | *+ | WOODLAND VILLAGE, LLC, ATTN: ROBIN H. DIAL, 2700 MIDDLEBURG DR STE 218, COLUMBIA SC 29204-2416 |
| 20264608 | * | WOODS CROSS CITY, 1555 S 800 W, WOODS CROSS UT 84087-2160 |
| 20264609 | *+ | WOODS, CHRISTOPHER, ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEB, 3580 WILSHIRE BLVD, SUITE 1260, LOS ANGELES CA 90010-2513 |
| 20255849 | *+ | WOODYS DELIVERY SERVICE, PO BOX 482, SHAWNEE OK 74802-0482 |
| 20264610 | *+ | WOODYS DELIVERY SERVICE, PO BOX 482, SHAWNEE OK 74802-0482 |
| 20264611 | *+ | WOODYS DELIVERY SERVICE, PO BOX 482, SHAWNEE OK 74802-0482 |
| 20264612 | *+ | WOODYS DELIVERY SERVICE, ROBERT F WOODMORE, PO BOX 482, SHAWNEE OK 74802-0482 |
| 20264613 | *+ | WOOLERY, RONALD, JR., GARY K. WALCH, ALC, WALCH, ESQ., ROBERT S., 23801 CALABASAS RD, SUITE 1019, CALABASAS CA 91302-3337 |
| 20264614 | *+ | WOOSTER DAILY RECORD, COPLEY OHIO NEWSPAPERS INC, PO BOX 719, WOOSTER OH 44691-0719 |
| 20264615 | * | WOOSTER MOTOR WAYS INC, PO BOX 19, WOOSTER OH 44691-0019 |
| 20264616 | *+ | WORCESTER CTY. MA CTY. CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 455 MAIN STREET, WORCESTER MA 01608-1821 |
| 20264617 | *+ | WORDLOGIC CORP & 602531 BRITISH COLUMBIA LTD, EUREKA INTELLECTUAL PROPERTY LAW, PLLC, COOKE, ESQ., BRETT T., 20507 TAMARRON DR, HUMBLE TX 77346-1521 |

| | | |
|---|---|---|
| 20264618 | * | WORK & LENTZ INC, 3030 NW EXPRESSWAY STE 1300, OKLAHOMA CITY OK 73112-5442 |
| 20264621 | *+ | WORK4, 735 MARKET ST, FLOOR 4, SAN FRANCISCO CA 94103-2034 |
| 20264620 | *+ | WORK4, WORK4 LABS INC, 990 BISCAYNE BLVD OFFICE 701, MIANI FL 33132-1556 |
| 20264619 | * | WORK4, CO JADE FIDUCIAL 990, BISCAYNE BLVD OFFICE 701, MIAMI FL 33132 |
| 20264622 | *+ | WORKERS COMPENSATION RESEARCH, INSTITUTE INC, 955 MASSACHUSETTS AVE, CAMBRIDGE MA 02139-3233 |
| 20264623 | *+ | WORKFORCE SAFETY & INSURANCE, ND WORKFORCE SAFETY & INSURANCE, PO BOX 5585, BISMARCK ND 58506-5585 |
| 20264624 | *+ | WORKFORCE.COM, INC., 150 N MICHIGAN AVE STE 550, CHICAGO IL 60601-7567 |
| 20264625 | * | WORKFRONT INC, DEPT CH 16712, PALATINE IL 60055-6712 |
| 20264626 | *+ | WORKFRONT, INC., 3301 N. THANKSGIVING WAY, STE. 100, LEHI UT 84048-4129 |
| 20264627 | *+ | WORKHEALTH, OHIO HEALTH CORPORATION, DEPT L 3234, COLUMBUS OH 43260-0001 |
| 20264628 | *+ | WORKIVA, 2900 UNIVERSITY BLVD., AMES IA 50010-8665 |
| 20255867 | * | WORKIVA INC, 2900 UNIVERSITY BLVD, AMES IA 50010-8665 |
| 20264629 | * | WORKIVA INC, 2900 UNIVERSITY BLVD, AMES IA 50010-8665 |
| 20255868 | *+ | WORKIVA INC., 2900 UNIVERSITY BLVD., AMES IA 50010-8665 |
| 20264630 | *+ | WORKIVA INC., 2900 UNIVERSITY BLVD., AMES IA 50010-8665 |
| 20264631 | *+ | WORKMAN INJURY LAW PLLC, 633 S ANDREWS AVE STE 401, FORT LAUDERDALE FL 33301-2850 |
| 20264632 | *+ | WORKPARENT LLC, 4 EAST 95TH STREET 6B, NEW YORK NY 10128-0705 |
| 20264633 | * | WORKPLACE HEALTH LLC, PO BOX 392901, PITTSBURGH PA 15251-9901 |
| 20264634 | *+ | WORKPLACE HEALTH, LLC, 2000 WESTINGHOUSE DRIVE, SUITE 200, CRANBERRY TWP. PA 16066-5238 |
| 20264635 | * | WORKS & LENTZ INC, 1437 S BOULDER AVE STE 900, TULSA OK 74119-3631 |
| 20264636 | *+ | WORKSTRATEGY INC, WORKSTRATEGY INC, 10420 LITTLE PATUXENT PARKWAY STE 2, COLUMBIA MD 21044-3533 |
| 20264637 | *+ | WORKSTRATEGY, INC., 10420 LITTLE PATUXENT PARKWAY, SUITE 210, COLUMBIA MD 21044-3638 |
| 20264638 | *+ | WORKSTRATEGY, INC., 10420 LITTLE PATUXENT PARKWAY STE 2, COLUMBIA MD 21044-3533 |
| 20264639 | * | WORLD AND MAIN (CRANBURY) LLC, 225 5TH AVE STE 1200, PITTSBURGH PA 15222-2716 |
| 20264642 | *+ | WORLD CONFECTIONS INC, WORLD CONFECTIONS INC, 515 VALLEY ST, MAPLEWOOD NJ 07040-1388 |
| 20255879 | * | WORLD CONFECTIONS INC, 515 VALLEY ST, MAPLEWOOD NJ 07040-1388 |
| 20264640 | *+ | WORLD CONFECTIONS INC, 515 VALLEY ST, MAPLEWOOD NJ 07040-1388 |
| 20264641 | *+ | WORLD CONFECTIONS INC, 515 VALLEY ST, MAPLEWOOD NJ 07040-1388 |
| 20264643 | * | WORLD FINANCE, 610A S 42ND ST, MOUNT VERNON IL 62864-6264 |
| 20264646 | * | WORLD FINANCE CORP, 1200 S AIR DEPOT BLVD STE N, MIDWEST CITY OK 73110-4848 |
| 20264644 | * | WORLD FINANCE CORP, 6 MEADOWVIEW CENTER, KANKAKEE IL 60901-2041 |
| 20264645 | *+ | WORLD FINANCE CORP, 1717 MARION AVE, MATTOON IL 61938-5262 |
| 20264647 | * | WORLD FINANCE CORP, 5301 E STATE ST STE 109, ROCKFORD IL 61108-2388 |
| 20264648 | * | WORLD FINANCE CORP OF IL, 632 E WALNUT ST, CARBONDALE IL 62901-3102 |
| 20264650 | * | WORLD FINANCE CORP OF ILLINOIS, 2616 OGDEN AVE UNIT C, AURORA IL 60504-4272 |
| 20264649 | *+ | WORLD FINANCE CORP OF ILLINOIS, 2150 GALENA BLVD STE C, AURORA IL 60506-3259 |
| 20264651 | * | WORLD FINANCE CORPORATION, PO BOX 30465, CINCINNATI OH 45230-0465 |
| 20264653 | * | WORLD FINANCE CORPORATION, 220 N MAIN ST, MADISONVILLE KY 42431-1955 |
| 20264652 | * | WORLD FINANCE CORPORATION, OF ILLINOIS, 503 KNOX SQ DR STE 111, GALESBURG IL 61401-8606 |
| 20264654 | *+ | WORLD FINANCE CORPORATION OF ILLINO, 2427 DENVER DR STE B, SPRINGFIELD IL 62702-1451 |
| 20264655 | * | WORLD FINER FOODS, 16612 COLLECTIONS CTR DR, CHICAGO IL 60693-0166 |
| 20264656 | * | WORLD FINER FOODS, WORLD FINER FOODS, 16612 COLLECTIONS CTR DR, CHICAGO IL 60693-0166 |
| 20264658 | * | WORLD TECH TOYS, WORLD TECH TOYS, 28904 AVENUE PAINE, VALENCIA CA 91355-4168 |
| 20264657 | * | WORLD TECH TOYS, 28904 AVENUE PAINE, VALENCIA CA 91355-4168 |
| 20264659 | *+ | WORLD TECH TOYS, INC., C/O SPECTOR & COX PLLC, SARAH M. COX, 12770 COIT RD. SUITE 850, DALLAS TX 75251-1364 |
| 20264660 | *+ | WORLD TECH TOYS, INC., 28777 WITHERSPOON PARKWAY, VALENCIA CA 91355-5415 |
| 20264661 | *+ | WORLD WIDE DRAPERY FABRIC INC., WORLD WIDE DRAPERY FABRIC, INC., 910 WALL ST, LOS ANGELES CA 90015-1810 |
| 20264662 | *+ | WORLD WIDE DRAPERY FABRIC, INC, 910 WALL ST, LOS ANGELES CA 90015-1810 |
| 20264663 | *+ | WORLD WIDE SNACKS LLC, 6301 NW 5TH WAY, FORT LAUDERDALE FL 33309-6183 |
| 20264665 | *+ | WORLD WIDE SNACKS LLC, 6301 NW 5TH WAY, SUITE 3400, FT. LAUDERDALE FL 33309-6183 |
| 20264664 | *+ | WORLD WIDE SNACKS LLC, WORLD WIDE SNACKS LLC, 6301 NW 5TH WAY, FORT LAUDERDALE FL 33309-6183 |
| 20264666 | *+ | WORLD WIDE TECHNOLOGY, LLC, 1 WORLD WIDE WAY, MARYLAND HEIGHTS MO 63146-3002 |
| 20264670 | * | WORLD'S FINEST CHOCOLATE, 4801 SOUTH LAWNDALE AVE, CHICAGO IL 60632-3062 |
| 20264667 | * | WORLDFAIR CITY LIMITED, ROOM 403, 5TH BLDG., JINFU FEICUI, JINSHAN ROAD JIANGCHENG DISTRICT, YANGJIANG, GUANGDONG 529500, CHINA |
| 20264668 | * | WORLDPAY LLC, PO BOX 4535, CAROL STREAL IL 60197-4535 |
| 20264669 | * | WORLDPAY, LLC, 8500 GOVERNORS HILL DRIVE, SYMMES TOWNSHIP OH 45249-1384 |
| 20264672 | * | WORLDWIDE GOURMET, WORLDWIDE GOURMET, 21616 87TH AVE SE, WOODINVILLE WA 98072-8017 |
| 20264671 | * | WORLDWIDE GOURMET, 21616 87TH AVE SE, WOODINVILLE WA 98072-8017 |

| 20264673 | * | WORLDWIDE INSURANCE SERVICES, HIGHWAY TO HEALTH INC, WIS C, PO BOX 536423, PITTSBURGH PA 15253-5906 |
| 20264674 | *+ | WORLDWISE INC, WORLDWISE INC, 6 HAMILTON LANDING STE 150, NOVATO CA 94949-8268 |
| 20264675 | *+ | WORLY PLUMBING SUPPLY INC, DEPT 781696, PO BOX 78000, DETROIT MI 48278-0001 |
| 20264676 | *+ | WORTH IMPORTS LLC, RAVJOT BHASIN, 281 FIELDS LANE, BREWSTER NY 10509-2688 |
| 20264679 | * | WOW BAKING COMPANY, WOW BAKING COMPANY, 1607 45TH STREET E, SUMNER WA 98390-2202 |
| 20264677 | *+ | WOW BAKING COMPANY, 1607 45TH ST E, SUMNER WA 98390-2202 |
| 20255916 | * | WOW BAKING COMPANY, 1607 45TH STREET E, SUMNER WA 98390-2202 |
| 20264678 | * | WOW BAKING COMPANY, 1607 45TH STREET E, SUMNER WA 98390-2202 |
| 20264680 | *+ | WOW GEAR LLC, 6100 HOLLISTER AVENUE, SANTA BARBARA CA 93117-3272 |
| 20264681 | *+ | WOW GEAR LLC, WOW GEAR LLC, 6100 HOLLISTER AVENUE, SANTA BARBARA CA 93117-3272 |
| 20264682 | * | WOW WEE GROUP LIMITED, WOW WEE GROUP LIMITED, 3/F ENERGY PLAZA, TST EAST, CHINA |
| 20264683 | * | WOWWEE USA INC., 7855 FAY AVE STE 310, LA JOLLA CA 92037-4280 |
| 20264684 | * | WP BEVERAGES LLC, PO BOX 7425, MADISON WI 53707-7425 |
| 20264686 | *+ | WP BEVERAGES LLC DBA PEPSI COLA OF, PEPSI-HOOSIER REFRESHMENT, PO BOX 449, LOGANSPORT IN 46947-0449 |
| 20264685 | *+ | WP BEVERAGES LLC DBA PEPSI COLA OF, PEPSI-HOOSIER REFRESHMENT, 1031 N. THIRD STREET, LOGANSPORT IN 46947-2619 |
| 20264687 | * | WP DEVELOPMENTS LLC, TCPREALTY SERVI, C/O TCP REALTY SERVICES LLC, PO BOX 660394, DALLAS TX 75266-0394 |
| 20264688 | *+ | WPG LEGACY, LLC, C/O FROST TODD BROWN, ERIN SEVERINI, GREAT AMERICAN TOWER, 301 E 4TH ST STE 3300 301 E 4TH ST, CINCINNATI OH 45202-4245 |
| 20264690 | *+ | WPG MANAGEMENT ASSOCIATES, INC., 4900 E DUBLIN GRANVILLE RD, WESTERVILLE OH 43081-7651 |
| 20264689 | *+ | WPG MANAGEMENT ASSOCIATES, INC., C/O WPG, ATTN: EVP, CHIEF LEGAL OFFICER, 4900 E DUBLIN GRANVILLE RD 4TH FLR, COLUMBUS OH 43081-7651 |
| 20264691 | *+ | WRB/NAUTILLIUS INSURANCE CO., 757 THIRD AVE, 10TH FLOOR, NEW YORK NY 10017-2054 |
| 20264692 | * | WRD HANOVER LP, 33 ROCK HILL RD STE 350, BALA CYNWYD PA 19004-2055 |
| 20255932 | * | WRD HANOVER LP, C/O POMEGRANATE RE, 33 ROCK HILL RD STE 350, BALA CYNWYD PA 19004-2055 |
| 20264694 | * | WRD HANOVER LP, C/O POMEGRANATE RE, 33 ROCK HILL RD STE 350, BALA CYNWYD PA 19004-2055 |
| 20264693 | *+ | WRD HANOVER LP, C/O POMEGRANATE RE, 33 ROCK HILL RD., STE 350, BALA CYNWYD PA 19004-2055 |
| 20264696 | * | WRI FREEDOM CENTRE LP, PROJECT #0396-025, C/O TENANT 130182 CO 21270, PO BOX 30344, TAMPA FL 33630-3344 |
| 20264695 | * | WRI FREEDOM CENTRE LP, PO BOX 30344, TAMPA FL 33630-3344 |
| 20264697 | *+ | WRI FREEDOM CENTRE, L.P., 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO NY 11753-8910 |
| 20264698 | *+ | WRI FREEDOM CENTRE, L.P., ATTN: LEGAL DEPARTMENT, 2429 PARK AVENUE, TUSTIN CA 92782-2705 |
| 20264700 | *+ | WRI FREEDOM CENTRE, LP, MONZACK MERSKY AND BROWDER, PA, RACHEL B. MERSKY, 1201 N. ORANGE STREET, SUITE 400, WILMINGTON DE 19801-1167 |
| 20264699 | *+ | WRI FREEDOM CENTRE, LP, C/O KERRY CARTY-KIMCO REALTY, 500 NORTH BROADWAY, SUITE 201, JERICHO NY 11753-2122 |
| 20264701 | *+ | WRI SEMINOLE MARKETPLACE, LLC, ATTN:GENERAL COUNSEL, 2600 CITADEL PLAZA DRIVE, STE 125, HOUSTON TX 77008-1351 |
| 20264702 | * | WRI SEMINOLE MARKETPLACE, LLC, ATTN:GENERAL COUNSEL, 500 N BROADWAY, STE 201, JERICHO NY 11753-2122 |
| 20264704 | *+ | WRI TRAUTMANN, L.P., 500 NORTH BROADWAY, SUITE 201, PO BOX 9010, JERICHO NY 11753-8910 |
| 20264703 | *+ | WRI TRAUTMANN, L.P., ATTN: LEGAL DEPARTMENT, 2600 CITADEL PLAZA DR, SUITE 125, HOUSTON TX 77008-1351 |
| 20264706 | * | WRI TRAUTMANN, LP, WEINGARTEN REALTY INVESTORS, TENANT 130182 COMPANY 29986, PO BOX 30344, TAMPA FL 33630-3344 |
| 20264705 | * | WRI TRAUTMANN, LP, PO BOX 30344, TAMPA FL 33630-3344 |
| 20264707 | *+ | WRIGHT WISNER DISTRIBUTING CORP, 3165 BRIGHTON HENRIETTA TL ROAD, ROCHESTER NY 14623-2795 |
| 20264710 | *+ | WRP GATEWAY LLC, ATTN: BRIAN C. FREE, C/O HILLIS CLARK MARTIN & PETERSON, P.S., 999 THIRD AVENUE SUITE 4600, SEATTLE WA 98104-4084 |
| 20264709 | * | WRP GATEWAY LLC, C/O WALLACE PROPERTIES, INC, 330 112TH AVENUE N.E., SUITE 200, BELLEVUE WA 98004-5800 |
| 20264708 | * | WRP GATEWAY LLC, 330 112TH AVE NE STE 200, BELLEVUE WA 98004-5800 |
| 20264713 | *+ | WRP GATEWAY, LLC, HILLIS CLARK MARTIN & PETERSON, P.S., BRIAN C. FREE, WSBA #35788, 999 THIRD AVENUE, SUITE 4600, SEATTLE WA 98104-4084 |
| 20264714 | *+ | WRP GATEWAY, LLC, BAYARD, P.A., GIANCLAUDIO FINIZIO, 600 N. KING STREET, SUITE 400, WILMINGTON DE 19801-3779 |
| 20264712 | *+ | WRP GATEWAY, LLC, C/O HILLIS CLARK MARTIN & PETERSON, P.S., ATTN: BRIAN C. FREE, 999 THIRD AVENUE, SUITE 4600, SEATTLE WA 98104-4084 |
| 20264715 | *+ | WRP GATEWAY, LLC, BAYARD, P.A., GIANCLAUDIO FINIZIO (NO. 4253), 600 N. KING STREET, SUITE 400, WILMINGTON DE 19801-3779 |
| 20264711 | * | WRP GATEWAY, LLC, GOLDSMITH , CRAIG, C/O WALLACE PROPERTIES, INC, 330 112TH AVENUE N.E., SUITE 200, BELLEVUE WA 98004-5800 |
| 20264717 | *+ | WRP WASHINGTON PLAZA LLC, C/O WALLACE PROPERTIES INC., 330 112TH AVE. NE, SUITE #200, BELLEVUE WA 98004-5800 |
| 20264719 | *+ | WRP WASHINGTON PLAZA LLC, C/O WASHINGTON CAPITAL MANAGEMENT, INC, 1200 SIXTH AVENUE, SUITE |

| | | |
|---|---|---|
| | | 700, SEATTLE WA 98101-3125 |
| 20264718 | *+ | WRP WASHINGTON PLAZA LLC, ATTN: BRIAN C. FREE, C/O HILLIS CLARK MARTIN & PETERSON, P.S., 999 THIRD AVENUE SUITE 4600, SEATTLE WA 98104-4084 |
| 20264716 | * | WRP WASHINGTON PLAZA LLC, 330 112TH AVE NE STE 200, BELLEVUE WA 98004-5800 |
| 20264721 | *+ | WRP WASHINGTON PLAZA, LLC, HILLIS CLARK MARTIN & PETERSON, P.S., ATTN: BRIAN C. FREE, 999 THIRD AVENUE, SUITE 4700, SEATTLE WA 98104-4041 |
| 20264720 | *+ | WRP WASHINGTON PLAZA, LLC, C/O WALLACE PROPERTIES, 330 112TH AVENUE, SUITE 200, BELLEVUE WA 98004-5800 |
| 20264722 | * | WSDA SEED PROGRAM, 21 N 1ST AVE STE 203, YAKIMA WA 98902-2663 |
| 20264723 | * | WTG LOGISTICS INC, 140 EPPING RD, EXETER NH 03833-4559 |
| 20255963 | * | WUXI JHT HOMEWARES CO LTD, 66 HUICHANG ROAD,?HUISHAN INDUSTRY, WUXI, CHINA |
| 20264725 | * | WUXI JHT HOMEWARES CO LTD, 66 HUICHANG ROAD,?HUISHAN INDUSTRY, WUXI, CHINA |
| 20264724 | * | WUXI JHT HOMEWARES CO LTD, 66 HUICHANG ROAD,HUISHAN INDUSTRY, WUXI, CHINA |
| 20264726 | * | WUXI JHT HOMEWARES CO LTD, WUXI JHT HOMEWARES CO., LTD, 66 HUICHANG ROAD,HUISHAN INDUSTRY, WUXI, CHINA |
| 20264728 | * | WUXI JHT HOMEWARES CO., LTD, 66 HUICHANG ROAD, HUISHAN INDUSTRY PARK, WUXI, JIANGSU PROVINCE 214000, CHINA |
| 20264727 | * | WUXI JHT HOMEWARES CO., LTD, 66 HUICHANG ROAD, HUISHAN INDUSTRY PARK, WUXI, JIANGSU PROVINCE 214171, CHINA |
| 20264729 | * | WV DEPT OF TAX AND REVENUE, PO BOX 2666, CHARLESTON WV 25330-2666 |
| 20264730 | * | WV NEWSPAPER PUBLISHING CO, THE DOMINION POST, 1251 EARL L CORE RD, MORGANTOWN WV 26505-5866 |
| 20264731 | * | WV STATE TAX DEPARTMENT, COMPLIANCE DIVISION, PO BOX 229, CHARLESTON WV 25321-0229 |
| 20264732 | *+ | WVDHHR CLIENT ACCOUNTS, 1 DAVID SQ, CHARLESTON WV 25301-1745 |
| 20264733 | * | WW ROWLAND TRUCKING CO INC, 8770 S CENTRAL EXPRESSWAY, DALLAS TX 75241-7502 |
| 20264734 | * | WW WILLIAMS COMPANY LLC, PO BOX 772022, DETROIT MI 48277-2022 |
| 20264735 | * | WW WILLIAMS COMPANY USE-2049321, WW WILLAIMS COMAPANY LLC, 400 METRO PLACE NORTH SUITE 201, DUBLIN OH 43017-3577 |
| 20264736 | * | WWP INVESTMENTS LLC, 5 N KENT ST COURTROOM 2D, WINCHESTER VA 22601-5037 |
| 20264737 | * | WY STATE TREASURERS OFFICE, 122 WEST 25TH ST SUITE E300, CHEYENNE WY 82001-3004 |
| 20264738 | * | WY STATE USE 2058499, 122 WEST 25TH 2058499, CHEYENNE WY 82001-3004 |
| 20264739 | * | WYANDOTTE COUNTY TREASURER, PO BOX 175013, KANSAS CITY KS 66117-5013 |
| 20264740 | *+ | WYANDOTTE COUNTY, KS CONSUMER PROTECTION AGENCY, 701 N. 7TH STREET, KANSAS CITY KS 66101-3035 |
| 20260120 | *P++ | WYOMING ATTORNEY GENERAL'S OFFICE, 2320 CAPITOL AVENUE, CHEYENNE WY 82002-0001, address filed with court:, STATE OF WYOMING ATTORNEY GENERAL, ATTN: BANKRUPTCY DEPARTMENT, 123 CAPITOL BUILDING, 200 W. 24TH STREET, CHEYENNE WY 82002 |
| 20264741 | *+ | WYOMING CHILD SUPPORT SDU, CFS/CSES, 2300 CAPITOL AVE STE A 5TH FLOOR, CHEYENNE WY 82001-3675 |
| 20264742 | *+ | WYOMING CO COURTHOUSE, PO BOX 529, PINEVILLE WV 24874-0529 |
| 20264743 | *+ | WYOMING DEPARTMENT OF AGRICULTURE, C/O TECHNICAL SERVICE, 2219 CAREY AVE, CHEYENNE WY 82001-3653 |
| 20264744 | * | WYOMING DEPT OF REVENUE, C/O EXCISE TAX DIVISION, HERSCHLER, CHEYENNE WY 82002-0110 |
| 20264745 | * | WYOMING SECRETARY OF STATE, HERSHLER BLDG STE 100 & 101, CHEYENNE WY 82002-0020 |
| 20264746 | * | WYOMING STATE TREASURERS OFFICE, UNCLAIMED PROPERTY, 200 WEST 24TH STREET, CHEYENNE WY 82001-3642 |
| 20264747 | *+ | WYOMING TRIBUNE EAGLE, APG MEDIA OF THE ROCKIES LLC, PO BOX 1570, POCATELLO ID 83204-1570 |
| 20264748 | *+ | WYOMING UNEMPLOYMENT INSURANCE, WYOMING DEPT OF EMPLOYMENT, PO BOX 2659, CASPER WY 82602-2600 |
| 20264749 | * | WYTHE GENERAL DISTRICT COURT, 245 S 4TH STREET SUITE 205, WYTHEVILLE VA 24382-2548 |
| 20264794 | *+ | X-S MERCHANDISE, LLC, 7000 GRANGER RD, INDEPENDENCE OH 44131-1462 |
| 20264750 | * | X.COMMERCE, INC. D/B/A MAGENTO, INC., 345 PARK AVENUE, SAN JOSE CA 95110-2704 |
| 20264752 | *P++ | XCEL ENERGY, ATTN BANKUPTCY DEPARTMENT, 414 NICOLLET MALL, MINNEAPOLIS 55401-1993, address filed with court:, XCEL ENERGY, ATTN: BANKRUPTCY DEPT, 414 NICOLLET MALL, MINNEAPOLIS MN 55401 |
| 20264753 | *+ | XCEL ENERGY, ATTN: CUSTOMER RECEIVABLES, PO BOX 59, MINNEAPOLIS MN 55440-0059 |
| 20264751 | * | XCEL ENERGY, PO BOX 660553, DALLAS TX 75266-0553 |
| 20264754 | *+ | XCEL MECHANICAL SYSTEMS INC, 1710 W 130TH ST, GARDENA CA 90249-2004 |
| 20264755 | *+ | XCEL MECHANICAL SYSTEMS, INC., 1710 130TH STREET, GARDENA CA 90249-2004 |
| 20264757 | * | XCELL INTERNATIONAL CORP, XCELL INTERNATIONAL CORP, 16400 W 103RD ST, LEMONT IL 60439-9667 |
| 20264756 | * | XCELL INTERNATIONAL CORP, 16400 W 103RD ST, LEMONT IL 60439-9667 |
| 20264759 | * | XCELL INTERNATIONAL CORPORATION, 16400 W 3RD ST, LEMONT IL 60439 |
| 20255996 | *+ | XCELL INTERNATIONAL CORPORATION, 16400 W 103RD ST, LEMONT IL 60439-9667 |
| 20264758 | *+ | XCELL INTERNATIONAL CORPORATION, 16400 W 103RD ST, LEMONT IL 60439-9667 |
| 20264761 | * | XENETA AS, TORGGATA 8, OSLO 0181, NORWAY |
| 20264760 | * | XENETA AS, TORGGATA 8, OSLO 181, NORWAY |
| 20264762 | * | XEROX, 201 MERRITT 7, NORWALK CT 06851-1056 |
| 20264763 | *+ | XEROX, 401 MERRITT 7, NORWALK CT 06851-1000 |
| 20264764 | * | XEROX CANADA LTD., 225 HENRY ST UNIT 1, BRANTFORD ON N3S 7R4, CANADA |
| 20264765 | *+ | XEROX CANADA LTD., 401 MERRITT 7, NORWALK CT 06851-1000 |

| | | |
|---|---|---|
| 20264766 | * | XEROX CAPITAL SERVICES, 201 MERRITT 7, NORWALK CT 06851-1056 |
| 20264767 | *+ | XEROX CAPITAL SERVICES, 100 CLINTON AVENUE, ROCHESTER NY 14644-0001 |
| 20256006 | * | XEROX CAPITAL SERVICES, LLC, 201 MERRITT 7, NORWALK CT 06851-1056 |
| 20264768 | * | XEROX CAPITAL SERVICES, LLC, 201 MERRITT 7, NORWALK CT 06851-1056 |
| 20264769 | *+ | XEROX CAPITAL SERVICES, LLC, 401 MERRITT 7, NORWALK CT 06851-1000 |
| 20256009 | * | XEROX CORP, PO BOX 802555, CHICAGO IL 60680-2555 |
| 20264770 | * | XEROX CORP, PO BOX 802555, CHICAGO IL 60680-2555 |
| 20264771 | * | XEROX CORP, PO BOX 802555, CHICAGO IL 60680-2555 |
| 20264772 | * | XEROX CORPORATION, 300 PH?MPHI RD, COLUMBUS OH 43228-7310 |
| 20264773 | *+ | XEROX CORPORATION, PO BOX 660506, DALLAS TX 75266-0506 |
| 20256014 | *+ | XEROX CORPORATION, 201 MERRITT 7, NORWALK CT 06851-1056 |
| 20264776 | *+ | XEROX CORPORATION, 201 MERRITT 7, NORWALK CT 06851-1056 |
| 20256013 | *+ | XEROX CORPORATION, 201 MERRITT 7, NORWALK CT 06851-1056 |
| 20264775 | *+ | XEROX CORPORATION, 201 MERRITT 7, NORWALK CT 06851-1056 |
| 20256012 | * | XEROX CORPORATION, 201 MERRITT 7, NORWALK CT 06851-1056 |
| 20264774 | * | XEROX CORPORATION, 201 MERRITT 7, NORWALK CT 06851-1056 |
| 20256015 | *+ | XEROX CORPORATION, 401 MERRITT 7, NORWALK CT 06851-1000 |
| 20264777 | *+ | XEROX CORPORATION, 401 MERRITT 7, NORWALK CT 06851-1000 |
| 20264778 | *+ | XEROX CORPORATION, 45 GLOVER AVE., NORWALK CT 06850-1238 |
| 20256017 | *+ | XEROX CORPORATION, 45 GLOVER AVENUE, NORWALK CT 06850-1238 |
| 20264779 | *+ | XEROX CORPORATION, 45 GLOVER AVENUE, NORWALK CT 06850-1238 |
| 20264780 | * | XIAMEN HANKA HOME INTERNATIONAL TRA, 8/F, 17# (NO.9 BLDG), PINGCHENG N RD, HAICANG DISTRICT, XIAMEN 361026, CHINA |
| 20264781 | * | XIAMEN HANKA HOME INTERNATIONAL TRA, XIAMEN HANKA HOME INTERNATIONAL TRA, CONSTRUCTION BANK BULIDING NO.98 LU, XIAMEN, CHINA |
| 20264782 | *+ | XIAMEN HANKA HOME INTERNATIONAL TRADE CO., LTD, BROWN & JOSEPH LLC, C/O PETER GELDES, P.O. BOX 249, ITASCA IL 60143-0249 |
| 20264783 | *+ | XL INSURANCE AMERICA, INC., SEAVIEW HOUSE, 70 SEAVIEW AVENUE, STAMFORD CT 06902-6073 |
| 20264784 | *+ | XPERTHR, 630 CENTRAL AVENUE, NEW PROVIDENCE NJ 07974-1506 |
| 20264785 | * | XPO LOGISTICS, XPO LOGISTICS INC, 13777 BALLANTYNE CORP PL STE 400, CHARLOTTE NC 28277-4411 |
| 20264787 | *+ | XPO LOGISTICS FREIGHT, INC., MAYNARD NEXSEN PC, JULIO E. MENDOZA, JR., ESQUIRE, PO BOX 2426, COLUMBIA SC 29202-2426 |
| 20264786 | *+ | XPO LOGISTICS FREIGHT, INC., 29559 NETWORK PLACE, CHICAGO IL 60673-1295 |
| 20264788 | *+ | XPO LOGISTICS SUPPLY CHAIN, INC., FIVE AMERICAN LANE, GREENWICH CT 06831-2551 |
| 20256028 | *+ | XPORT DISTRIBUTION LLC, 1990 N MCCULLOCH BLVD, LAKE HAVASU CITY AZ 86403-5749 |
| 20264789 | *+ | XPORT DISTRIBUTION LLC, 1990 N MCCULLOCH BLVD, LAKE HAVASU CITY AZ 86403-5749 |
| 20264790 | *+ | XPORT DISTRIBUTION LLC, 1990 N MCCULLOCH BLVD, LAKE HAVASU CITY AZ 86403-5749 |
| 20264791 | *+ | XPORT DISTRIBUTION LLC, 1990 N MCCULLOCH BLVD N, D281, LAKE HAVASU CITY AZ 86403-5749 |
| 20264792 | * | XS MERCHANDISE, 7000 GRANGER RD, INDEPENDENCE OH 44131-1462 |
| 20264793 | * | XS MERCHANDISE, XS MERCHANDISE, 7000 GRANGER RD, INDEPENDENCE OH 44131-1462 |
| 20264795 | * | XTRA BRANDS LIMITED, UNIT 1A 4/F SHUI KI INDUSTRIAL BUIL, HONG KONG, CHINA |
| 20256035 | * | XTRA LEASE INC., PO BOX 219562, KANSAS CITY MO 64121-9562 |
| 20264796 | * | XTRA LEASE INC., PO BOX 219562, KANSAS CITY MO 64121-9562 |
| 20264797 | * | XTRA LEASE INC., PO BOX 219562, KANSAS CITY MO 64121-9562 |
| 20264798 | *+ | XTRA LEASE LLC, ATTN: ANGELA KENNEY, 7911 FORSYTH BLVD., SUITE 600, ST. LOUIS MO 63105-3877 |
| 20264799 | *+ | XTRA LEASE LLC, BRYAN CAVE LEIGHTON PAISNER LLP, ATTN: KATIE SPEWAK, 211 N. BROADWAY SUITE 3600, ST. LOUIS MO 63102-2726 |
| 20264800 | *+ | XTRA LEASE, INC., 4 ARROWHEAD LANE, COHOES NY 12047-4812 |
| 20264801 | * | XTREME APPAREL INC, EXTREME APPAREL INC, P.O. BOX 88926, CHICAGO IL 60695-1926 |
| 20264802 | *+ | XTREME BEAUTY INTERNATIONAL, 15400 NW 34TH AVE, MIAMI FL 33054-2461 |
| 20264805 | *+ | XTREME CONNECTED HOME INC., XTREME CONNECTED HOME INC., 110 FIELDCREST AVE 7TH FLOOR, EDISON NJ 08837-3648 |
| 20256042 | *+ | XTREME CONNECTED HOME INC., 110 FIELDCREST AVE 7TH FLOOR, EDISON NJ 08837-3648 |
| 20264803 | *+ | XTREME CONNECTED HOME INC., 110 FIELDCREST AVE 7TH FLOOR, EDISON NJ 08837-3648 |
| 20264804 | *+ | XTREME CONNECTED HOME INC., 110 FIELDCREST AVE 7TH FLOOR, EDISON NJ 08837-3648 |
| 20264806 | *+ | XTREME CONNECTED HOME, INC, 32 BRUNSWICK AVE, EDISON NJ 08817-2607 |
| 20264807 | * | Y & C PACIFIC LLC, 12301 WILSHIRE BLVD STE 650, LOS ANGELES CA 90025-1027 |
| 20264808 | *+ | Y & O FAULKNER, LLC, SCHEEF & STONE, C/O PETER C. LEWIS, ESQ., 500 N. AKARD STREET SUITE 2700, DALLAS TX 75201-3306 |
| 20264810 | * | Y & O FAULKNER, LLC, PO BOX 990, LITTLE ROCK AR 72203-0990 |
| 20264809 | * | Y & O FAULKNER, LLC, C/O FLAKE & KELLEY COMMERCIAL, PO BOX 990, LITTLE ROCK AR 72203-0990 |
| 20264811 | *+ | Y & O TOWN & COUNTRY, LLC, SCHEEF & STONE, C/O PETER C. LEWIS, ESQ., 500 N. AKARD STREET STE 2700, DALLAS TX 75201-3306 |
| 20256050 | *+ | Y & O TOWN & COUNTRY, LLC, SCHEEF & STONE, C/O PETER C. LEWIS, ESQ., 500 N. AKARD STREET STE 2700, DALLAS TX 75201-3306 |

| 20264812 | *+ | Y & O TOWN & COUNTRY, LLC, SCHEEF & STONE, C/O PETER C. LEWIS, ESQ., 500 N. AKARD STREET STE 2700, DALLAS TX 75201-3306 |
| 20264813 | *+ | Y & O TOWN & COUNTRY, LLC, SCHEEF & STONE, L.L.P., ATTN: PETER C. LEWIS, 500 N. AKARD ST., STE. 2700, DALLAS TX 75201-3306 |
| 20264814 | *+ | Y & O 240, LLC, SCHEEF & STONE, L.L.P., ATTN: PETER C. LEWIS, 500 N. AKARD ST., STE. 2700, DALLAS TX 75201-3306 |
| 20264815 | *+ | Y&C LONG BEACH, PO BOX 69344, WEST HOLLYWOOD CA 90069-0344 |
| 20264816 | * | Y&C LONG BEACH LLC, 12301 WILSHIRE BLVD SUITE 650, LOS ANGELES CA 90025-1027 |
| 20264817 | * | Y&O 240 LLC, 4 RABEL LANE #668, GALLATIN GATEWAY MT 59730-7027 |
| 20264818 | *+ | Y&O 240 LLC, C/O PRICE EDWARDS & CO, 210 PARK AVENUE, SUITE 700, OKLAHOMA CITY OK 73102-5600 |
| 20264819 | *+ | Y&O 240, LLC, 500 N AKARD ST, SUITE 2700, DALLAS TX 75201-3306 |
| 20264821 | *+ | Y&O 240, LLC, SCHEEF & STONE, ATTN: PETER LEWIS, 500 N. AKARD STREET, STE 2700, DALLAS TX 75201-3306 |
| 20264820 | *+ | Y&O 240, LLC, SCHEEF & STONE, C/O PETER LEWIS, ESQ., 500 N. AKARD STREET STE 2700, DALLAS TX 75201-3306 |
| 20264822 | * | Y&O CARBONDALE LLC, PO BOX 668, GALLATIN GATEWAY MT 59730-0668 |
| 20264823 | *+ | Y&O FAULKNER LLC, C/O FLAKE & KELLEY COMMERCIAL, 425 WEST CAPITOL, LITTLE ROCK AR 72201-3405 |
| 20264824 | *+ | Y&O FAULKNER, LLC, 500 N AKARD ST, SUITE 2700, DALLAS TX 75201-3306 |
| 20264825 | *+ | Y&O FAULKNER, LLC, SCHEEF & STONE, L.L.P., ATTN: PETER C. LEWIS, 500 N. AKARD ST., STE. 2700, DALLAS TX 75201-3306 |
| 20264828 | * | Y&O TOWN & COUNTRY LLC, SWENSON, JIM, C/O PRICE EDWARDS & COMPANY, 210 PARK AVENUE, STE 700, OKLAHOMA CITY OK 73102-5600 |
| 20264826 | * | Y&O TOWN & COUNTRY LLC, 210 PARK AVENUE STE 700, OKLAHOMA CITY OK 73102-5600 |
| 20264827 | * | Y&O TOWN & COUNTRY LLC, C/O PRICE EDWARDS & COMPANY, 210 PARK AVENUE, STE 700, OKLAHOMA CITY OK 73102-5600 |
| 20264829 | *+ | Y&O TOWN & COUNTRY, LLC, 500 N. AKARD ST, SUITE 2700, DALLAS TX 75201-3306 |
| 20264830 | * | YADA LLC, 8 TOLTCHAV WAY UNIT 203, MONROE NY 10950-8589 |
| 20264832 | * | YADA LLC, DAVID KAUFMAN, 8 TOLTCHAV WAY UNIT 203, MONROE NY 10950-8589 |
| 20264831 | * | YADA LLC, ATTN: JACOB WEINGARTEN, 8 TOLTCHAV WAY, UNIT 203, UNIT 203, MONROE NY 10950-8589 |
| 20264833 | * | YADA LLC, JACOB WEINGARTEN, ATTN: JACOB WEINGARTEN, 8 TOLTCHAV WAY, UNIT 203, MONROE NY 10950-8589 |
| 20264834 | * | YAEGER WINDOW CLEANING, YAEGER, DAVID, 290 ROUTE 10, PIERMONT NH 03779-3306 |
| 20264835 | * | YAKIMA COUNTY CLERKS OFFICE, 128 N 2ND ST RM 323, YAKIMA WA 98901-2639 |
| 20264836 | * | YAKIMA COUNTY CREDIT SERV INC, PO BOX 9244, YAKIMA WA 98909-0244 |
| 20264837 | * | YAKIMA COUNTY TAX COLLECTOR, PO BOX 22530, YAKIMA WA 98907-2530 |
| 20264838 | *+ | YAKIMA COUNTY TREASURER, PO BOX 22530, YAKIMA WA 98907-2530 |
| 20256077 | * | YAKIMA COUNTY TREASURER, PO BOX 22530, YAKIMA WA 98907-2530 |
| 20264839 | * | YAKIMA COUNTY TREASURER, PO BOX 22530, YAKIMA WA 98907-2530 |
| 20264840 | *+ | YAKIMA COUNTY, WA CONSUMER PROTECTION AGENCY, 128 NORTH 2ND ST, YAKIMA WA 98901-2639 |
| 20264841 | * | YAKIMA HEALTH DISTRICT, 1210 AHTANUM RIDGE DR, UNION GAP WA 98903-1813 |
| 20264842 | * | YAKIMA HERALD REPUBLIC, PO BOX 9668, YAKIMA WA 98909-0668 |
| 20264843 | * | YALE CASITAS INC, 2701 E CAMELBACK RD STE 170, PHOENIX AZ 85016-4331 |
| 20264844 | *+ | YANCHUCK, BLAXBERG & TIEDER, 2047 5TH AVE N, SAINT PETERSBURG FL 33713-8011 |
| 20256084 | * | YANDLE MOBILE STORAGE, 6449 OCEAN HWY WEST, OCEAN ISLE BEACH NC 28469-3501 |
| 20264845 | * | YANDLE MOBILE STORAGE, 6449 OCEAN HWY WEST, OCEAN ISLE BEACH NC 28469-3501 |
| 20264846 | * | YANDLE MOBILE STORAGE, 6449 OCEAN HWY WEST, OCEAN ISLE BEACH NC 28469-3501 |
| 20264847 | * | YANDLE MOBILE STORAGE, YANDLE MOBILE HOMES INC, 6449 OCEAN HWY WEST, OCEAN ISLE BEACH NC 28469-3501 |
| 20264848 | *+ | YANGAROO INC, 700 KINDERKAMACK RD STE 210, ORADELL NJ 07649-1533 |
| 20264850 | * | YANGDONG EKA HOUSEWARE CO., LTD, No. 8, Rd. Guangyuanxi Zone 3, DONGCHENG INDUSTRIAL PARK, YANGDONG DIST YANGJIANG GUANGDONG 529500, CHINA |
| 20264851 | * | YANGDONG EKA HOUSEWARE CO., LTD, NO.8, RD. GUANGYUANXI, ZONE 3, DONGCHENG INDUSTRIAL PARK YANGDONG DIST, YANGJIANG, GUANGDONG 529900, CHINA |
| 20264853 | * | YANGDONG EKA HOUSEWARE CO., LTD, NO.8,RD.GUANGYUANXI, ZONE 3 DONGCHENG IND PARK YANGDONG DISTR, DONGCHNG IND PRK YANG YANGJIANG CN529500, CHINA |
| 20264849 | * | YANGDONG EKA HOUSEWARE CO., LTD, NO 8 RD GUANGYUANXI ZONE 3, DONGCHENG INDUSTRIAL PARK YANGDONG DIST, YANGJIANG, CN 529500, CHINA |
| 20264852 | * | YANGDONG EKA HOUSEWARE CO., LTD, No.8, Rd.Guangyuanxi, ZONE 3 DONGCHENG INDUSTRIAL PARK, YANGDONG DISTRICT YANGJIANG, CN 529500, CHINA |
| 20264855 | * | YANGDONG EKA HOUSEWARE CO., LTD, NO.8,RD.GUANGYUANXI,ZONE 3, DONGCHENG INDUSTRIAL PARK, YANGDONG DISTRICT YANGJIANG 529500, CHINA |
| 20264854 | * | YANGDONG EKA HOUSEWARE CO., LTD, No.8,Rd.Guangyuanxi, Zone 3, DONGCHENG INDUSTRIAL PARK, YANGDONG DISTRICT YANGJIANG 529900, CHINA |
| 20264856 | * | YANGJIANG BAISHA HUAQIANG HARDWARE, FACTORY ATTN: ALBEE CHAN, 8TH NO18 BEIHUAN N RD BAISHA, YANGJIANG GUANGDONG, CHINA |
| 20264858 | * | YANGJIANG HOPEWAY INDUSTRY &, YANGJIANG HOPEWAY INDUSTRY &, A2-1 HUANSHAN WEAT RD, GUANDONEG YANGDONG, CHINA |
| 20264857 | * | YANGJIANG HOPEWAY INDUSTRY &, A2-1 HUANSHAN WEAT RD, GUANDONEG YANGDONG, CHINA |

| | | |
|---|---|---|
| 20264864 | * | YANGJIANG HOPEWAY INDUSTRY & TRADE CO., LTD., ROOM 403, 5TH BLDG., JINHUFEICUI, NO 168 JINSHAN ROAD, JIANGCHENG DISTRICT, YANGJIANG, GUANGDONG 529500, CHINA |
| 20264859 | * | YANGJIANG HOPEWAY INDUSTRY & TRADE CO., LTD., RM403 5BLDG JINHUFEICUI NO168 JINSHAN RD, JIANGCHENG DISTRICT GUANGDONG CHINA, YANGJIANG, GUANGDONG 529500, CHINA |
| 20264865 | * | YANGJIANG HOPEWAY INDUSTRY & TRADE CO., LTD., ROOM 403., 5TH BLDG, JINFUFEICUI, NO 168 JINSHAN ROAD, JIANGCHENG, YANGJIANG, GUANGDONG 529500, CHINA |
| 20264861 | * | YANGJIANG HOPEWAY INDUSTRY & TRADE CO., LTD., ROOM 403, 5TH BLDG., JINFU FEICUI, JIANSHAN ROAD JIANGCHENG DISTRICT, YANGJIANG, GUANGDONG 529500, CHINA |
| 20264862 | * | YANGJIANG HOPEWAY INDUSTRY & TRADE CO., LTD., ROOM 403, 5TH BLDG., JINFU FEICUI, JINSHAN ROAD JIANGCHENG DISTRICT, YANGJIANG, GUANGDONG 529500, CHINA |
| 20264863 | * | YANGJIANG HOPEWAY INDUSTRY & TRADE CO., LTD., ROOM 403, 5TH BLDG., JINHU FEICUI, JINSHAN ROAD JIANGCHENG DISTRICT, YANGJIANG, GUANGDONG 529500, CHINA |
| 20264860 | * | YANGJIANG HOPEWAY INDUSTRY & TRADE CO., LTD., Room 403, 5th Bldg., JINHUFEICUI NO 168 JINSHAN RAOD, JIANGCHENG DIST YANGJING GUANGDNG 529500, CHINA |
| 20264866 | * | YANKEE CANDLE COMPANY, YANKEE CANDLE COMPANY INC, PO BOX 416442, BOSTON MA 02241-6442 |
| 20264867 | * | YANKEE CANDLE COMPANY INC, PO BOX 416442, BOSTON MA 02241-6442 |
| 20264868 | *+ | YATES COUNTY SHERIFF, 227 MAIN ST PUBLIC SAFETY BLDG, PENN YAN NY 14527-1719 |
| 20264869 | * | YAVAPAI COUNTY COMMUNITY HEALTH, SERVICES, BILL BLANKEMEIER, 1090 COMMERCE DR, PRESCOTT AZ 86305-3700 |
| 20256109 | *+ | YAVAPAI COUNTY TREASURER, 1015 FAIR ST, PRESCOTT AZ 86305-1807 |
| 20264871 | *+ | YAVAPAI COUNTY TREASURER, 1015 FAIR ST, PRESCOTT AZ 86305-1807 |
| 20264870 | *+ | YAVAPAI COUNTY TREASURER, 1015 FAIR ST, PRESCOTT AZ 86305-1807 |
| 20264872 | *+ | YAVAPAI COUNTY, AZ CONSUMER PROTECTION AGENCY, 255 EAST GURLEY STREET, PRESCOTT AZ 86301-3803 |
| 20264873 | * | YAYI TECHNOLOGY HONGKONG COMPANY LI, UNIT 08. 15/F WITTY COMM BLDG, 1A-1, HONG KONG, CHINA |
| 20264874 | *+ | YEAGER LANASA TAUZIER LLC, 107 S CHERRY STREET, HAMMOND LA 70403-4225 |
| 20264876 | *+ | YEE HOP REALTY, LIMITED, P.O. BOX 1759, HONOLULU HI 96806-1759 |
| 20256115 | * | YEE HOP REALTY, LIMITED, PO BOX 1759, HONOLULU HI 96806-1759 |
| 20264877 | * | YEE HOP REALTY, LIMITED, Po BOX 1759, HONOLULU HI 96806-1759 |
| 20264875 | *+ | YEE HOP REALTY, LIMITED, ATTN: STEVEN MICHAEL CHUN, 135 N. KING STREET, HONOLULU HI 96817-5084 |
| 20264878 | *+ | YEE HOP REALTY, LIMITED ATTN:JOHN BENAZZI, C/O DAVIS WRIGHT TREMAINE LLP, 1300 SW FIFTH AVE., SUITE 2400, PORTLAND OR 97201-5610 |
| 20264879 | * | YEK 13 LLC, C/O FRANKEL REICHMAN & RIZZO LLP, 6420 WILSHIRE BLVD STE 720, LOS ANGELES CA 90048-5559 |
| 20264880 | * | YELLOW FREIGHT (CALIFORNIA), PO BOX 100299, PASADENA CA 91189-0299 |
| 20264881 | * | YELLOW TAIL GEORGIA LLC, 2002 RICHARD JONES RD STE C200, NASHVILLE TN 37215-2963 |
| 20264882 | * | YELLOW TAIL GEORGIA LLC, C/O BROOKSIDE PROPERITIES INC, 2002 RICHARD JONES RD STE C200, NASHVILLE TN 37215-2963 |
| 20264883 | * | YELLOWSTONE COUNTY TREASURER, C/O TREASURER, PO BOX 35010, BILLINGS MT 59107-5010 |
| 20264884 | *+ | YELLOWSTONE COUNTY, MT CONSUMER PROTECTION AGENCY, 217 N. 27TH STREET, BILLINGS MT 59101-1939 |
| 20264885 | *+ | YELLOWSTONE LANDSCAPE, 3235 NORTH STATE STREET, PO BOX 849, BUNNELL FL 32110-0849 |
| 20264886 | *+ | YELLOWSTONE LANDSCAPE INC, PO BOX 786187, PHILADELPHIA PA 19178-6187 |
| 20264887 | *+ | YELLOWSTONE LANDSCAPING, INC., PO BOX 849, No2, BUNNELL FL 32110-0849 |
| 20264890 | *+ | YELLOWSTONE LANDSCAPING, INC., KATHLEEN PATRICK, 2200 ROSS AVENUE, STE 3700, DALLAS TX 75201-2794 |
| 20264889 | *+ | YELLOWSTONE LANDSCAPING, INC., GORDON REES LLP, ATTN: KATE PATRICK, 2200 ROSS AVENUE STE. 3700, DALLAS TX 75201-2794 |
| 20264888 | *+ | YELLOWSTONE LANDSCAPING, INC., YELLOWSTONE LANDSCAPE INC., ATTN: A. KETTERER, P.O. BOX 849, BUNNELL FL 32110-0849 |
| 20264891 | * | YELP INC, PO BOX 204393, DALLAS TX 75320-4393 |
| 20264893 | *+ | YES SALES INC, YES SALES INC, 1103 SOUTH BOYLE AVENUE, LOS ANGELES CA 90023-2109 |
| 20264892 | *+ | YES SALES INC, 1103 SOUTH BOYLE AVENUE, LOS ANGELES CA 90023-2109 |
| 20264894 | * | YESCO, YOUNG ELECTRIC SIGN CO, PO BOX 11676, TACOMA WA 98411-6676 |
| 20264895 | *+ | YESSIAN MUSIC INC, 33117 HAMILTON COURT STE 175, FARMINGTON HILLS MI 48334-3336 |
| 20264896 | *+ | YESSIAN MUSIC, INC., 33117 HAMILTON COURT, FARMINGTON HILLS MI 48334-3336 |
| 20264897 | * | YEXT INC, PO BOX 9509, NEW YORK NY 10087-9509 |
| 20264903 | *+ | YEXT, INC., 61 NINTH AVENUE, NEW YORK NY 10011-7001 |
| 20264900 | * | YEXT, INC., 123 MAIN ST., NEW YORK NY 10001 |
| 20264898 | *+ | YEXT, INC., 4900 E. DUBLIN GRANVILLE ROAD I, COLUMBUS OH 43081-7651 |
| 20264901 | *+ | YEXT, INC., 61 9TH AVE, NEW YORK NY 10011-7001 |
| 20256140 | * | YEXT, INC., 61 9TH AVE, NEW YORK NY 10011-7001 |
| 20264902 | * | YEXT, INC., 61 9TH AVE, NEW YORK NY 10011-7001 |
| 20264899 | *+ | YEXT, INC., 1 MADISON AVENUE, 5TH FLOOR, NEW YORK NY 10010-3659 |
| 20264904 | *+ | YF APPAREL LLC, YF APPAREL LLC, 248 W. 35TH STREET, NEW YORK NY 10001-2505 |
| 20264905 | * | YI LONG ENTERPRISE INC., 190 W CROWTHER AVENUE, UNIT A, PLACENTIA CA 92870-5698 |
| 20264906 | *+ | YI LONG ENTERPRISE INC. DBA WEST PA, 190 W CROWTHER AVENUE, PLACENTIA CA 92870-5698 |

| | | |
|---|---|---|
| 20264907 | *+ | YI LONG ENTERPRISE INC. DBA WEST PA, YI LONG ENTERPRISE INC., 190 W CROWTHER AVENUE, PLACENTIA CA 92870-5698 |
| 20264908 | * | YIXING LOTUS POTTERY, NO 6 BEI DAN RD POTTERY, YIXING CITY 214222, CHINA |
| 20264909 | * | YIXING LOTUS POTTERY & HORTICULTURE CO., LTD., NO. 6 BEI DAN RD POTTERY CPTL INDL PARK, DING SHU TOWN, YIXING, JIANGSU PROVINCE 214222, CHINA |
| 20264910 | * | YIXING LOTUS POTTERY & HORTICULTURE CO., LTD., NO.6 BEI DAN ROAD, POTTERY CAPITAL INDUSTRIAL PARK DING, SHU TOWN YIXING, JIANGSU PROVINCE 214222, CHINA |
| 20264911 | * | YLCA YUBA PROPERTY LLC, PO BOX 2514, TURLOCK CA 95381-2514 |
| 20264912 | *+ | YM TRADING INC, PO BOX 1017, MONSEY NY 10952-8014 |
| 20264913 | *+ | YM TRADING INC, YM TRADING INC, PO BOX 1017, MONSEY NY 10952-8014 |
| 20264915 | *+ | YMF CARPET INC, YMF CARPET INC, 201 B MIDDLESEX CENTER BLVD, MONROE NJ 08831-3043 |
| 20264914 | * | YMF CARPET INC, 201B MIDDLESEX CENTER BLVD, MONROE NJ 08831 |
| 20264916 | *+ | YMF CARPET INC., 201 B MIDDLESEX CENTER BLVD, MONROE NJ 08831-3043 |
| 20264918 | *+ | YO MAMA'S FOODS, MAGNIFICAT HOLDINGS DBA YO MAMA, 1125 ELDRIDGE STREET, CLEARWATER FL 33755-4310 |
| 20264917 | *+ | YO MAMA'S FOODS, 1125 ELDRIDGE STREET, CLEARWATER FL 33755-4310 |
| 20264921 | *+ | YOBL DIGITAL MARKETING INC, YUVAL BAR-HAI, 106 SHILOH DR, MADISON WI 53705-2433 |
| 20256158 | *+ | YOBL DIGITAL MARKETING INC, 106 SHILOH DR, MADISON WI 53705-2433 |
| 20264919 | *+ | YOBL DIGITAL MARKETING INC, 106 SHILOH DR, MADISON WI 53705-2433 |
| 20264920 | *+ | YOBL DIGITAL MARKETING INC, 106 SHILOH DR, MADISON WI 53705-2433 |
| 20264922 | *+ | YOLO CO DISTRICT ATTORNEYS OFFICE, 301 2ND ST, WOODLAND CA 95695-3415 |
| 20264923 | *+ | YOLO CO ENVIRONMENTAL HEALTH, 292 W BEAMER S..................., WOODLAND CA 95695-2511 |
| 20264924 | *+ | YOLO CO SHERIFF'S OFFICE, CIVIL DIVISION, 140 TONY DIAZ DR, WOODLAND CA 95776-5194 |
| 20264925 | *+ | YOLO COUNTY, 70 COTTONWOOD ST, WOODLAND CA 95695-2593 |
| 20264926 | * | YOLO COUNTY, ASSESSMENT APPEAL BOARD, 625 COURT ST RM 204, WOODLAND CA 95695-3490 |
| 20264927 | * | YOLO COUNTY AGRICULTURE DEPT, 70 COTTONWOOD ST, WOODLAND CA 95695-2593 |
| 20264928 | * | YOLO COUNTY CLERK, PO BOX 1130, WOODLAND CA 95776-1130 |
| 20264930 | * | YOLO COUNTY ENVIRONMENTAL, HEALTH, 292 W BEAMER ST, WOODLAND CA 95695-2511 |
| 20264929 | * | YOLO COUNTY ENVIRONMENTAL, 292 W BEAMER ST, WOODLAND CA 95695-2511 |
| 20264931 | * | YOLO COUNTY TREASURER'S OFFICE, C/O YOLO COUNTY TAX COLLECTOR, PO BOX 4400, WHITTIER CA 90607-4400 |
| 20264932 | *+ | YOLO COUNTY, CA COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 301 SECOND STREET, WOODLAND CA 95695-3415 |
| 20264933 | * | YOLO DEPARTMENT OF AGRICULTURE, 70 COTTONWOOD ST, WOODLAND CA 95695-2593 |
| 20264934 | * | YONG HENG DA HANDWORKS LIMITED, Atten: Kelly Hu, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20256190 | * | YONG HENG DA HANDWORKS LIMITED, Attn: Una Zeng, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |
| 20264951 | * | YONG HENG DA HANDWORKS LIMITED, Attn: Una Zeng, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |
| 20264952 | * | YONG HENG DA HANDWORKS LIMITED, Attn: Una Zeng, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |
| 20256191 | * | YONG HENG DA HANDWORKS LIMITED, Attn: Una Zeng, RONGYI BLDG,NO.5 XINXI RD,SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20256192 | * | YONG HENG DA HANDWORKS LIMITED, Attn: Una Zeng, RONGYI BLDG,NO.5 XINXI RD,SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20264953 | * | YONG HENG DA HANDWORKS LIMITED, Attn: Una Zeng, RONGYI BLDG,NO.5 XINXI RD,SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20264954 | * | YONG HENG DA HANDWORKS LIMITED, Attn: Una Zeng, RONGYI BLDG,NO.5 XINXI RD,SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20264966 | * | YONG HENG DA HANDWORKS LIMITED, RONGYI BLDG, NO.5 XINXI ROAD, SONGSHAN LAKE, DONGGUAN, GUANGDONG, CHINA |
| 20264950 | * | YONG HENG DA HANDWORKS LIMITED, Attn: Kelly Hu RM 1105,11/F, STERLING CENTRE 11 CHEUNG YU STREET, CHEUNG SHA WAN KOWLOON, HONG KONG 99907, CHINA |
| 20264941 | * | YONG HENG DA HANDWORKS LIMITED, Attention To:Kelly Hu, RONGYI BLDG NO.5 XINXI RD SONGSHAN LAKE, DONGGUAN, GD 523787, CHINA |
| 20264956 | * | YONG HENG DA HANDWORKS LIMITED, Attn:Kelly Hu, Una Zeng, RONGYI BLDG,NO.5 XINXI RD,SONGSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |
| 20264938 | * | YONG HENG DA HANDWORKS LIMITED, Attention To: Una Zeng, RONGYI BLDG NO.5 XINXI RD SONGSHAN LAKE, DONGGUAN, GD 523787, CHINA |
| 20264935 | * | YONG HENG DA HANDWORKS LIMITED, Attention To: Kelly Hu, RONGYI BLG NO5 XINXI ROAD,SONGSHAN LAKE, DONGGUAN GUANGDONG CN DONGGUAN 523787, CHINA |
| 20264965 | * | YONG HENG DA HANDWORKS LIMITED, RONGYI BLDG, NO.5 XINXI ROAD, SONGSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |
| 20256186 | * | YONG HENG DA HANDWORKS LIMITED, Attn: Kelly Hu, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |
| 20264946 | * | YONG HENG DA HANDWORKS LIMITED, Attn: Kelly Hu, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |

| 20264948 | * | YONG HENG DA HANDWORKS LIMITED, Attn: Kelly Hu, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |
| 20256185 | * | YONG HENG DA HANDWORKS LIMITED, Attn: Kelly Hu, RONGYI BLDG,NO.5 XINXI RD,SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20264947 | * | YONG HENG DA HANDWORKS LIMITED, Attn: Kelly Hu, RONGYI BLDG,NO.5 XINXI RD,SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20256193 | * | YONG HENG DA HANDWORKS LIMITED, Attn:Kelly Hu, RONGYI BLDG,NO.5 XINXI RD,SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20264955 | * | YONG HENG DA HANDWORKS LIMITED, Attn:Kelly Hu, RONGYI BLDG,NO.5 XINXI RD,SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20264958 | * | YONG HENG DA HANDWORKS LIMITED, Kelly Hu Rm 1105,11/f, STERLING CENTRE 11 CHEUNG YU STREET, CHEUNG SHA WAN KOWLOON, HONG KONG, CHINA |
| 20264963 | * | YONG HENG DA HANDWORKS LIMITED, RONGYI BLDG, NO. 5, XINXI ROAD, SONGSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |
| 20256178 | * | YONG HENG DA HANDWORKS LIMITED, Attention To:Kelly Hu, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |
| 20264940 | * | YONG HENG DA HANDWORKS LIMITED, Attention To:Kelly Hu, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |
| 20264939 | * | YONG HENG DA HANDWORKS LIMITED, Attention To:Kelly Hu, RONGYI BLDG,NO.5 XINXI RD,SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20256183 | * | YONG HENG DA HANDWORKS LIMITED, Attn To:Kelly Hu, RONGYI BLDG,NO.5 XINXI RD,SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20264945 | * | YONG HENG DA HANDWORKS LIMITED, Attn To:Kelly Hu, RONGYI BLDG,NO.5 XINXI RD,SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20256181 | * | YONG HENG DA HANDWORKS LIMITED, Attn to: Kelly Hu, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20264943 | * | YONG HENG DA HANDWORKS LIMITED, Attn to: Kelly Hu, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20264964 | * | YONG HENG DA HANDWORKS LIMITED, RONGYI BLDG, NO.5 XINXI RD, SONSHAN LAKE, DONGGUAN, GUANGDONG 523787, CHINA |
| 20256199 | * | YONG HENG DA HANDWORKS LIMITED, Kelly Hu RM 1105,11/F, STERLING CENTRE 11 CHEUNG YU STREET, CHEUNG SHA WAN KOWLOON, HONG KONG 99907, CHINA |
| 20264961 | * | YONG HENG DA HANDWORKS LIMITED, Kelly Hu RM 1105,11/F, STERLING CENTRE 11 CHEUNG YU STREET, CHEUNG SHA WAN KOWLOON, HONG KONG 99907, CHINA |
| 20264959 | * | YONG HENG DA HANDWORKS LIMITED, Kelly Hu RM 1105,11/F, STERLING CENTRE, 11 CHEUNG YU ST, CHEUNG SHA WAN, KOWLOON, HONG KONG 99907, CHINA |
| 20256198 | * | YONG HENG DA HANDWORKS LIMITED, Kelly Hu RM 1105,11/F, STERLING CENTRE, 11 CHEUNG YU STREET,, CHEUNG SHA WAN, KOWLOON, HONG KONG 99907, CHINA |
| 20264960 | * | YONG HENG DA HANDWORKS LIMITED, Kelly Hu RM 1105,11/F, STERLING CENTRE, 11 CHEUNG YU STREET,, CHEUNG SHA WAN, KOWLOON, HONG KONG 99907, CHINA |
| 20264942 | * | YONG HENG DA HANDWORKS LIMITED, Attention To:Una zeng, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20256182 | * | YONG HENG DA HANDWORKS LIMITED, Attn to: Una Zeng, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20264944 | * | YONG HENG DA HANDWORKS LIMITED, Attn to: Una Zeng, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN,GUANGDONG 523787, CHINA |
| 20264957 | * | YONG HENG DA HANDWORKS LIMITED, Kelly Hu Rm 1105, 11/ F, STERLING CENTER 11 CHEUNG YU STREET, CHEUNG SHA WAN KOWLOON, HONG KONG 99907, CHINA |
| 20264936 | * | YONG HENG DA HANDWORKS LIMITED, Attention To: Kelly Hu, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN, GUANGDONG, CN 523787, CHINA |
| 20264949 | * | YONG HENG DA HANDWORKS LIMITED, Attn: Kelly Hu Rm 1105, 11F, STERLING CENTRE 11 CHEUNG YU STREET, CHEUNG SHA WAN, KOWLOON, HONG KONG 99907, CHINA |
| 20264937 | * | YONG HENG DA HANDWORKS LIMITED, Attention To: Una Zeng, RONGYI BLDG NO. 5 XINXI RD SONGSHAN LAKE, DONGGUAN, GUANGDONG, CN 523787, CHINA |
| 20264962 | * | YONG HENG DA HANDWORKS LIMITED, RM 1105,11/F,STERLING CENTRE, 11 CHEUNG YU STREET,CHEUNG SHA WAN, KOWLOON, HONG KONG 99907, CHINA |
| 20264969 | * | YONG HENGDA HANDWORKS LTD, YONG HENGDA HANDWORKS LTD, SHUIBEI INDUSTRIAL PARK, DONGGUAN GUANGDONG, CHINA |
| 20264970 | * | YONG HENGDA HANDWORKS LTD, RM 1105 11/F STERLING CTR, 11 CHEUNG YUE ST, CHEUNG SHA WAN, HONG KONG |
| 20264968 | * | YONG HENGDA HANDWORKS LTD, SHUIBEI INDUSTRIAL PARK, DONGGUAN GUANGDONG, CHINA |
| 20264971 | * | YONGHONG(HK)INTL TRADING LIMITED, YONGHONG(HK)INTL TRADING LIMITED, 232 DES VOEUX ROAD CENTRAL, HONGKON, HONG KONG, CHINA |
| 20264972 | * | YONGYE HONGKONG INVESTMENT CO., LIM, YONGYE HONGKONG INVESTMENT CO.,LIMI, UNIT 417, 4TH FLOOR, LIPPO CENTRE,, HONG KONG, CHINA |
| 20264974 | * | YOOBI LLC, 215 ARENA STREET, EL SEGUNDO CA 90245-3806 |
| 20264979 | * | YORK ADAMS TAX BUREAU, SOUTH EASTERN SD LST, PO BOX 15627, YORK PA 17405-0156 |
| 20264975 | * | YORK ADAMS TAX BUREAU, ATTN: W MANCHESTER TWP LST, 1405 N DUKE ST, YORK PA 17404-2125 |
| 20264978 | * | YORK ADAMS TAX BUREAU, PO BOX 15627, YORK PA 17405-0156 |
| 20264976 | *+ | YORK ADAMS TAX BUREAU, C/O SPRINGETTSBURY TWP LST, 1405 N DUKE ST, YORK PA 17404-2125 |
| 20264977 | * | YORK ADAMS TAX BUREAU, PENN TOWNSHIP LST, 1405 N DUKE ST, YORK PA 17404-2125 |

| 20264980 | * | YORK ADAMS TAX BUREAU TCD 67, C/O YORK TCD, 1405 NORTH DUKE ST, YORK PA 17404-2125 |
| 20264982 | * | YORK AREA EARNED INCOME TAX, PO BOX 12009, YORK PA 17402-0679 |
| 20264981 | * | YORK AREA EARNED INCOME TAX, BUREAU, PO BOX 12009, YORK PA 17402-0679 |
| 20264983 | *+ | YORK COUNTY CLERK OF CIRCUIT CT, PO BOX 371, YORKTOWN VA 23690-0371 |
| 20264984 | * | YORK COUNTY NATURAL GAS, P.O. BOX 11907, ROCK HILL SC 29731-1907 |
| 20264985 | *+ | YORK COUNTY PA COUNTY CONSUMER PROTECTION AGENCY, ATTN: CONSUMER PROTECTION DIVISION, 100 WEST MARKET STREET, SUITE 301, YORK PA 17401-1379 |
| 20264986 | * | YORK COUNTY TAX COLLECTOR, P.O. BOX 79172, BALTIMORE MD 21279-0172 |
| 20264987 | * | YORK COUNTY TREASURER, PO BOX 116, YORK SC 29745-0116 |
| 20264988 | *+ | YORK COUNTY, SC CONSUMER PROTECTION AGENCY, 6 S CONGRESS ST, YORK SC 29745-1835 |
| 20264989 | *+ | YORK COUNTY, VA CONSUMER PROTECTION AGENCY, 224 BALLARD ST, PO BOX 532, YORKTOWN VA 23690-0532 |
| 20264990 | * | YORK GENERAL DISTRICT COURT, PO BOX 316, YORKTOWN VA 23690-0316 |
| 20264991 | * | YORK INTERNATIONAL CORPORATION, PO BOX 730747, DALLAS TX 75373-0747 |
| 20264992 | * | YORK JDR DISTRICT COURT, PO BOX 357, YORKTOWN VA 23690-0357 |
| 20264993 | *+ | YORK WALLCOVERINGS INC, 2YORK WALL HOLDING COMPANY, 750 LINDEN AVE, YORK PA 17404-3373 |
| 20264994 | * | YORKCON PROPERTIES INC, C/O ALBERT PHELPS INC, 911 POST ROAD, FAIRFIELD CT 06824-6048 |
| 20264995 | *+ | YORKSHIRE WATER DISTRICT #1, PO BOX 6, DELEVAN NY 14042-0006 |
| 20264996 | *+ | YOTRIO CORPORATION, YOTRIO CORPORATION, 14365 PIPELINE AVE, CHINO CA 91710-5642 |
| 20264997 | *+ | YOUGOV AMERICA INC, 999 MAIN STREET STE 101, REDWOOD CITY CA 94063-2169 |
| 20264999 | * | YOUNG MOORE AND HENDERSON PA, ATTN: BRITTANY LEVINE, 3101 GLENWOOD AVE, RALEIGH NC 27612-5096 |
| 20264998 | * | YOUNG MOORE AND HENDERSON PA, 3101 GLENWOOD AVE, RALEIGH NC 27612-5096 |
| 20265000 | *+ | YOUNG MOORE AND HENDERSON, P.A., ATTN: BRITTANY D. LEVINE, 3101 GLENWOOD AVE, SUITE 200, RALEIGH NC 27612-5096 |
| 20265001 | *+ | YOUNG WARD & LOTHERT, PROFESSIONAL LAW CORPORATION, 995 MORNING STAR DRIVE STE C, SONORA CA 95370-5192 |
| 20265002 | *+ | YOUNG WELLS WILLIAMS PA, PO BOX 6005, RIDGELAND MS 39158-6005 |
| 20265003 | *+ | YOUNGS INC, YOUNGS INC, PO BOX 145, DUNDEE MI 48131-0145 |
| 20265004 | *+ | YOUNGSTOWN CITY HEALTH DEPT, 345 OAK HILL AVE STE 200, YOUNGSTOWN OH 44502-1450 |
| 20265006 | * | YOUNGSTOWN MUNICIPAL COURT, 9 W FRONT ST, YOUNGSTOWN OH 44503-1431 |
| 20265005 | *+ | YOUNGSTOWN MUNICIPAL COURT, 26 S PHELPS ST FL 2ND, YOUNGSTOWN OH 44503-1318 |
| 20265007 | * | YOUNGSTOWN MUNICIPAL COURT, PO BOX 6047, YOUNGSTOWN OH 44501-6047 |
| 20265008 | *+ | YOUNGSTOWN WATER DEPT., OH, PO BOX 94612, CLEVELAND OH 44101-4612 |
| 20265009 | * | YOUNIS ENTERPRISES LLC, 5728 SCHAEFER RD STE 200, DEARBORN MI 48126-2287 |
| 20265010 | * | YOUR CREDIT, 1708 E LEBANON RD, DOVER DE 19901-5813 |
| 20265011 | * | YOUR CREDIT INC, 225 SOUTH STATE STREET, DOVER DE 19901-6727 |
| 20265012 | * | YOUR CREDIT INCORPORATED, 1905 WYOMING BLVD, ALBUQUERQUE NM 87112-2865 |
| 20265013 | *+ | YPSILANTI COMMUNITY UTILITIES AUTHORITY, 2777 STATE RD, YPSILANTI MI 48198-9231 |
| 20265014 | * | YPSILANTI TOWNSHIP TREASURER (WASHTENAW), 7200 S HURON RIVER DR, YPSILANTI MI 48197-7007 |
| 20265017 | *+ | YSS FOODS CORP, YSS FOODS CORP, 30 MAIN ST, ASHLAND MA 01721-1192 |
| 20256254 | *+ | YSS FOODS CORP, 30 MAIN ST, ASHLAND MA 01721-1192 |
| 20265015 | *+ | YSS FOODS CORP, 30 MAIN ST, ASHLAND MA 01721-1192 |
| 20265016 | *+ | YSS FOODS CORP, 30 MAIN ST, ASHLAND MA 01721-1192 |
| 20265023 | *+ | YUKON ROUTE 66 II LLC, TAFT, STETTINIUS & HOLLISTER LLP, ATTN: DOV FRANKEL, ESQ., 200 PUBLIC SQUARE SUITE 3500, CLEVELAND OH 44114-2317 |
| 20265020 | *+ | YUKON ROUTE 66 II LLC, C/O CHASE PROPERTIES, 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD OH 44122-4198 |
| 20265025 | * | YUKON ROUTE 66 II LLC, C/O SAUL EWING LLP, TURNER N. FALK, CENTRE SQUARE WEST, 1502 MARKET STREET, 38TH FLOOR, PHILADELPHIA PA 19102-2186 |
| 20265024 | *+ | YUKON ROUTE 66 II LLC, TAFT, STETTINIUS & HOLLISTER LLP, DAV FRANKEL, ESQ., 200 PUBLIC SQUARE, CLEVELAND OH 44114-2317 |
| 20265021 | *+ | YUKON ROUTE 66 II LLC, C/O CHASE PROPERTIES LTD, 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD OH 44122-4198 |
| 20265022 | * | YUKON ROUTE 66 II LLC, WANAMAKEN YUKON TWO LC, C/O CHASE PROPERTIES LTD, 3333 RICHMOND RD STE 320, BEACHWOOD OH 44122-4198 |
| 20265018 | * | YUKON ROUTE 66 II LLC, 3333 RICHMOND RD STE 320, BEACHWOOD OH 44122-4198 |
| 20256257 | *+ | YUKON ROUTE 66 II LLC, 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD OH 44122-4198 |
| 20265019 | *+ | YUKON ROUTE 66 II LLC, 3333 RICHMOND ROAD, SUITE 320, BEACHWOOD OH 44122-4198 |
| 20265026 | * | YUMA COUNTY, 198 S MAIN ST, YUMA AZ 85364-1424 |
| 20265027 | * | YUMA COUNTY DEPT OF PUBLIC, ENVIRONMENTAL HEALTH SERVICE, 2200 W 28TH ST STE 137, YUMA AZ 85364-6937 |
| 20265028 | *+ | YUMA COUNTY TREASURER, C/O TREASURERS OFFICE, 2550 S 4TH AVE STE A, YUMA AZ 85364-7291 |
| 20265029 | *+ | YUMA COUNTY, AZ CONSUMER PROTECTION AGENCY, 198 S. MAIN ST, YUMA AZ 85364-1424 |
| 20265030 | * | YUMA FALSE ALARM REDUCTION PROGRAM, PO BOX. 842650., DALLAS TX 75284-2650 |
| 20265034 | * | YUMA MESA, LLC, C/O SOUTHWEST MANAGEMENT, 400 S. MAIN STREET, YUMA AZ 85364-2313 |

| | | |
|---|---|---|
| 20265032 | * | YUMA MESA, LLC, ATTN: MARGARET KRISTIN CLARK, 6210 E. 25TH LANE, SPOKANE WA 99223-2301 |
| 20265035 | * | YUMA MESA, LLC, YUMA MESA SHOPPING CENTER, C/O SOUTHWEST MANAGEMENT, 400 S MAIN ST, YUMA AZ 85364-2313 |
| 20265033 | * | YUMA MESA, LLC, 400 S MAIN ST, YUMA AZ 85364-2313 |
| 20265031 | *+ | YUMA MESA, LLC, C/O GALLAGHER & KENNEDY, 2575 E. CAMELBACK ROAD, SUITE 1100, PHOENIX AZ 85016-9254 |
| 20265036 | * | YUMA NURSERY SUPPLY, YUMA NURSERY LLC, 4405 SOUTH AVENUE A, YUMA AZ 85365-5014 |
| 20265037 | * | YUMA SUN, PO BOX 271, YUMA AZ 85366-0271 |
| 20265038 | *+ | YUMMIE, TIMES THREE CLOTHIER, LLC, 575 8TH AVE 21ST FLOOR, NEW YORK NY 10018-3011 |
| 20256279 | * | YUMMY LOL INC, 5254 WEST PERSHING ROAD, CICERO IL 60804 |
| 20265040 | * | YUMMY LOL INC, 5254 WEST PERSHING ROAD, CICERO IL 60804 |
| 20265041 | * | YUMMY LOL INC, 5254 WEST PERSHING ROAD, CICERO IL 60804 |
| 20265039 | * | YUMMY LOL INC, 10311 OXFORD AVE, CHICAGO RIDGE IL 60415 |
| 20256280 | * | YUMMYEARTH INC, 9 W BOARD ST STE 440, STAMFORD CT 06902-3764 |
| 20265042 | * | YUMMYEARTH INC, 9 W BOARD ST STE 440, STAMFORD CT 06902-3764 |
| 20265043 | *+ | YUNIS ENTERPRISES, INC., ATTN: SEAN P. WILLIAMS, CARLA AUGINO, C/O DAVIDSON FINK LLP, 400 MERIDIAN CENTRE BOULEVARD SUITE 200, ROCHESTER NY 14618-3983 |
| 20265044 | *+ | YUNIS ENTERPRISES, INC., ATTN: DAVID M. KLAUDER, C/O BIELLI & KLAUDER, LLC, 1204 N. KING STREET, WILMINGTON DE 19801-3218 |
| 20265045 | *+ | YUSEN LOGISTICS, 300 LIGHTING WAY, SECAUCUS NJ 07094-3662 |
| 20256285 | * | YUSEN LOGISTICS (AMERICAS), DEPT AT 952154, ATLANTA GA 31192-2154 |
| 20265046 | * | YUSEN LOGISTICS (AMERICAS), DEPT AT 952154, ATLANTA GA 31192-2154 |
| 20265047 | * | YUSEN LOGISTICS (AMERICAS), DEPT AT 952154, ATLANTA GA 31192-2154 |
| 20265048 | * | YUSEN LOGISTICS (AMERICAS), YUSEN LOGISTICS (AMERICAS) INC, DEPT AT 952154, ATLANTA GA 31192-2154 |
| 20265049 | *+ | YUSEN LOGISTICS (AMERICAS) INC., 300 LIGHTING WAY, SECAUCUS NJ 07094-3647 |
| 20265051 | *+ | YUSEN LOGISTICS (AMERICAS) INC., 300 LIGHTING WAY, 5TH FLOOR, SECAUCUS NJ 07094-3647 |
| 20265050 | *+ | YUSEN LOGISTICS (AMERICAS) INC., 300 LIGHTING WAY 6TH FL., SECAUCUS NJ 07094-3647 |
| 20265052 | * | YUSEN LOGISTICS (HK) LTD, LEVEL 31 TOWER 1, NEW TERRITORIES, CHINA |
| 20265053 | * | YUSEN LOGISTICS (HK) LTD, LEVEL 31 TOWER 1, NEW TERRITORIES, HONG KONG |
| 20265055 | * | YUSEN LOGISTICS (HONG KONG) LIMITED, LEVEL 33 TOWER 1 KOWLOON COMMERCE CENTRE, 51 KWAI CHEONG ROAD, KWAI CHUNG, NEW TERRITORIES, HONG KONG |
| 20265056 | * | YUSEN LOGISTICS (HONG KONG) LIMITED, LEVEL 33 TOWER 1 KOWLOON COMMERCE CENTRE, 51 KWAI CHEONG RD, KWAI CHUNG NT, HONG KONG |
| 20265054 | * | YUSEN LOGISTICS (HONG KONG) LIMITED, LEVEL 33 TOWER 1 KOWLOON COMMERCE CENTRE, 51 KWAI CHEONG RD KWAI CHUNG NEW TERRIT, HONG KONG, CHINA |
| 20265057 | *+ | YUSEN LOGISTICS (VM) CO LTD. (M/V YANTIAN EXPRESS), ONE OCEAN EXPRESS, LEE, JACOB K - VP & GENERAL COUNSEL, 8730 STONY POINT PKWY, STE 400, RICHMOND VA 23235-1952 |
| 20265059 | *+ | YUSEN LOGISTICS GLOBAL MANAGEMENT (HONG KONG) LTD, C/O COZEN O'CONNOR, ATTN: SIMON FRASER, ESQ., 1201 N. MARKET STREET SUITE 1001, WILMINGTON DE 19801-1166 |
| 20265058 | *+ | YUSEN LOGISTICS GLOBAL MANAGEMENT (HONG KONG) LTD, C/O YUSEN LOGISTICS (AMERICAS) INC., ATTN: RACHEL HOLLANDER, ESQ., 300 LIGHTING WAY 6TH FLOOR, SEACAUCUS NJ 07094-3647 |
| 20265060 | *+ | YWCA COLUMBUS, 65 S 4TH ST, COLUMBUS OH 43215-4356 |
| 20265061 | * | Z BRANDS, ZONIT INVESTMENTS LLC, 8380 POPPY WAY, BUENA PARK CA 90620-2130 |
| 20265062 | *+ | Z&O BOTTLING INNOVATIONS, LLC, Z&O BOTTLING INNOVATIONS, LLC, 302 S COOPER STR., SANTA ANA CA 92704-1022 |
| 20265063 | *+ | ZACHARIAS BROTHERS REALTY, 400 N 9TH ST, RICHMOND VA 23219-1549 |
| 20265064 | * | ZACHARY CONFECTIONS INC, ZACHARY CONFECTIONS INC, PO BOX 219, FRANKFORT IN 46041-0219 |
| 20265065 | *+ | ZACK'S MIGHTY, INC, 356 WYTHE AVE, BROOKLYN NY 11249-5124 |
| 20265066 | *+ | ZACK'S MIGHTY, INC, ZACKS MIGHTY INC, 356 WYTHE AVE, BROOKLYN NY 11249-5124 |
| 20265067 | *+ | ZACK'S MIGHTY, INC., 356 WYTHE AVE, 3RD FL #304, BROOKLYN NY 11249-5124 |
| 20265068 | *+ | ZAER LTD INTERNATIONAL, 707 N. VALLEY FORGE RD, LANSDALE PA 19446-1956 |
| 20265069 | * | ZAK DESIGNS INC, 1603 S. GARFIELD RD, P.O. BOX 19188, SPOKANE WA 99219-9188 |
| 20265070 | * | ZAK DESIGNS INC, C/O SHAUNA PETRIE, PO BOX 19188, SPOKANE WA 99219-9188 |
| 20265071 | * | ZAK DESIGNS INC, PO BOX 19188, SPOKANE WA 99219-9188 |
| 20265072 | *+ | ZANE C. HALL FAMILY LP, C/O KIM HALL, P.O. BOX 51630, IDAHO FALLS ID 83405-1630 |
| 20265073 | * | ZANESVILLE MUNICIPAL COURT, PO BOX 566, ZANESVILLE OH 43702-0566 |
| 20265075 | * | ZANESVILLE MUSKINGUM COUNTY, HEALTH DEPT, 205 N 7TH ST, ZANESVILLE OH 43701-3791 |
| 20265074 | * | ZANESVILLE MUSKINGUM COUNTY, 205 N 7TH ST, ZANESVILLE OH 43701-3791 |
| 20265077 | *+ | ZANESVILLE OH RETAIL LLC, C/O GERSHEHNSON REALTY & INVESTMENT LLC, 31500 NORTHWESTERN HWY SUITE 100, FARMINGTON HILLS MI 48334-2568 |
| 20265078 | * | ZANESVILLE OH RETAIL LLC, C/O TLM REALTY CORP, 31500 NORTHWESTERN HWY STE 100, FARMINGTON HILLS MI 48334-2568 |
| 20265080 | *+ | ZANESVILLE OH RETAIL LLC, C/O TLM REALTY CORP., 295 MADISON AVE, 37TH FLOOR, 37TH FLOOR, NEW YORK NY 10017-6343 |
| 20265076 | * | ZANESVILLE OH RETAIL LLC, 31500 NORTHWESTERN HWY STE 100, FARMINGTON HILLS MI 48334-2568 |
| 20265082 | *+ | ZANESVILLE OH RETAIL LLC, C/O OFFIT KURMAN PA, 10 BANK STREET, SUITE 880, WHITE PLAINS NY |

| | | 10606-1946 |
|---|---|---|
| 20265079 | *+ | ZANESVILLE OH RETAIL LLC, COHON , ROB, C/O GERSHEHSON REALTY & INVESTMENT LLC, 31500 NORTHWESTERN HWY SUITE 100, FARMINGTON HILLS MI 48334-2568 |
| 20265081 | *+ | ZANESVILLE OH RETAIL LLC, GREENE, ANDREW, C/O TLM REALTY CORP., 295 MADISON AVE, 37TH FLOOR, NEW YORK NY 10017-6343 |
| 20265083 | *+ | ZANESVILLE OH RETAIL LLC, DAHAN , MARC, C/O OFFIT KURMAN PA, 10 BANK STREET, SUITE 880, WHITE PLAINS NY 10606-1946 |
| 20265084 | * | ZARELLA LAW OFFICE LLC, ANTHONY P ZARELLA, 2 TREYBURN DR, PAOLI PA 19301-2203 |
| 20265085 | *P++ | ZARZAUR & SCHWARTZ P C, ATTN COMPLIANCE, P O BOX 11366, BIRMINGHAM AL 35202-1366, address filed with court:, ZARZAUR & SCHWARTZ PC, PO BOX 11366, BIRMINGHAM AL 35202-1366 |
| 20265086 | *+ | ZAVOLTA LAW OFFICE, RONALD WILLIAM ZAVOLTA, 1287 FAIRMONT PIKE ROAD, WHEELING WV 26003-1580 |
| 20265087 | *+ | ZB IMPORTING LLC, 5400 W 35TH ST, CICERO IL 60804-4431 |
| 20265088 | *+ | ZB IMPORTING LLC, ZB IMPORTING LLC, 5400 W 35TH ST, CICERO IL 60804-4431 |
| 20265089 | *+ | ZDIERA, ANGELA, HAMBURG, RUBIN, MULLIN, MAXWELL & LUPIN, 1684 N BROAD ST, PO BOX 19446 PO BOX 19446, LANSDALE PA 19446-1114 |
| 20265090 | *+ | ZDRILICH LAW GROUP INC, 3575 KROGER BLVD SUITE 125, DULUTH GA 30096-4958 |
| 20265091 | * | ZEBRA PEN CORP, 242 RARITAN CENTER PKWY, EDISON NJ 08837-3610 |
| 20265092 | *+ | ZEBRA TECHNOLOGIES CORPORATION, 3 OVERLOOK POINT, LINCOLNSHIRE IL 60069-4302 |
| 20256331 | * | ZEBRA TECHNOLOGIES CORPORATION, 3 OVERLOOK POINT, LINCOLNSHIRE IL 60069-4302 |
| 20265093 | * | ZEBRA TECHNOLOGIES CORPORATION, 3 OVERLOOK POINT, LINCOLNSHIRE IL 60069-4302 |
| 20256333 | * | ZEBRA TECHNOLOGIES INTERNATIONAL LL, 6048 EAGLE WAY, CHICAGO IL 60678-1060 |
| 20265094 | * | ZEBRA TECHNOLOGIES INTERNATIONAL LL, 6048 EAGLE WAY, CHICAGO IL 60678-1060 |
| 20265095 | * | ZEBRA TECHNOLOGIES INTERNATIONAL LL, 6048 EAGLE WAY, CHICAGO IL 60678-1060 |
| 20265097 | *+ | ZEBRA TECHNOLOGIES INTERNATIONAL LLC, 3 OVERLOOK POINT, LINCOLNSHIRE IL 60069-4302 |
| 20256096 | * | ZEBRA TECHNOLOGIES INTERNATIONAL LLC, 6048 EAGLE WAY, CHICAGO IL 60678-1060 |
| 20265099 | *+ | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC, ONE ZEBRA PLAZA, HOLTSVILLE NY 11742-1300 |
| 20265098 | *+ | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC, 1201 SE 28TH STREET, BENTONVILLE AR 72712-3886 |
| 20265100 | * | ZEE STEAMCO DBA, ZECO LLC, 412 GEORGIA AVE STE 300, CHATTANOOGA TN 37403-1853 |
| 20265103 | * | ZEIKOS INC, 141 ETHEL RD WEST, PISCATAWAY NJ 08854-5928 |
| 20265102 | *+ | ZEIKOS INC, 525 7TH AVENUE, SUITE 1907, NEW YORK NY 10018-0430 |
| 20265104 | * | ZEIKOS INC, ZEIKOS INC, 141 ETHEL RD WEST, PISCATAWAY NJ 08854-5928 |
| 20265101 | * | ZEIKOS INC, PO BOX 1036, CHARLOTTE NC 28201-1036 |
| 20265105 | *+ | ZEISLER MORGAN PROPERTIES LTD, 30000 CHAGRIN BLVD STE 100, CLEVELAND OH 44124-5783 |
| 20265106 | *+ | ZEISLER MORGAN PROPERTIES, LTD., RODD A. SANDERS, 3401 ENTERPRISE PARKWAY, SUITE 400, BEACHWOOD OH 44122-7340 |
| 20265107 | * | ZELMAN ONTARIO LLC, FILE NO 57277, LOS ANGELES CA 90074-7277 |
| 20265108 | *+ | ZENITH HOME CORP, ZENITH HOME CORP, PO BOX 12468, NEWARK NJ 07101-3447 |
| 20265109 | *+ | ZENITHEN, USA, LLC, ZENITHEN USA LLC, 9264 MONTE VISTA ST., ALTA LOMA CA 91701-4839 |
| 20256349 | * | ZENO GROUP INC, 22048 NETWORK PLACE, CHICAGO IL 60673-1220 |
| 20265110 | * | ZENO GROUP INC, 22048 NETWORK PLACE, CHICAGO IL 60673-1220 |
| 20265111 | * | ZENO GROUP INC, 22048 NETWORK PLACE, CHICAGO IL 60673-1220 |
| 20265112 | *+ | ZENO GROUP, INC., 130 E. RANDOLPH 30TH FLOOR, CHICAGO IL 60601-6213 |
| 20265113 | *+ | ZENO GROUP, INC., 130 E. RANDOLPH ST., 30TH FL, CHICAGO IL 60601-6213 |
| 20265115 | * | ZEP SALES & SERVICE, ACUITY SPECIALTY PRODUCTS INC, 13237 COLLECTION CENTER DR, CHICAGO IL 60693-0132 |
| 20265114 | * | ZEP SALES & SERVICE, 13237 COLLECTION CENTER DR, CHICAGO IL 60693-0132 |
| 20265116 | *+ | ZESHAN NAQVI, 7210 41ST AVE APT 5L, WOODSIDE NY 11377-3002 |
| 20265122 | *+ | ZEST GARDEN LIMITED, CO CHRISTOPHER M. DONNELLY & ERIC J MONZ, MORRIS JAMES LLP, 500 DELAWARE AVENUE, SUITE 1500, WILMINGTON DE 19801-1494 |
| 20265121 | * | ZEST GARDEN LIMITED, ZEST GARDEN LIMITED, 10F NO 143 SHIH SHANG RD SHIHLIN, TAIPEI, TAIWAN |
| 20265119 | * | ZEST GARDEN LIMITED, 10F NO 143 SHIH SHANG RD SHIHLIN, TAIPEI, TAIWAN |
| 20265120 | * | ZEST GARDEN LIMITED, ATTN: NINA TRUONG - PRESIDENT, 10F NO 143 SHIH SHANG RD, TAIPEI, TAIWAN |
| 20265118 | * | ZEST GARDEN LIMITED, Attn: Tim Juang, NO. 506 SHIDA RD (DALINGSHAN SECTION), DALINGSHAN TOWN DONGGUAN, GUANGDONG, CHINA |
| 20265117 | * | ZEST GARDEN LIMITED, Attn: Tim Juang, NO. 506 SHIDA RD (DALINGSHAN SECTION), DALINGSHAN TOWN DONGGUAN GUANGDNG 523000, CHINA |
| 20265123 | *+ | ZETA GLOBAL, 3 PARK AVE, 33RD FLOOR, NEW YORK NY 10016-5931 |
| 20256362 | *+ | ZETA GLOBAL CORP., 3 PARK AVENUE, 33RD FLOOR, NEW YORK NY 10016-5931 |
| 20256124 | *+ | ZETA GLOBAL CORP., 3 PARK AVENUE, 33RD FLOOR, NEW YORK NY 10016-5931 |
| 20256363 | *+ | ZETA GLOBAL LLC, 3 PARK AVE 33RD FLOOR, NEW YORK NY 10016-5931 |
| 20265125 | *+ | ZETA GLOBAL LLC, 3 PARK AVE 33RD FLOOR, NEW YORK NY 10016-5931 |
| 20265126 | *+ | ZEVIA, ZEVIA LLC, 15821 VENTURA BLVD., ENCINO CA 91436-2915 |
| 20265127 | * | ZHANGJIAGANG PRO DISPLAY CO., LTD., NO. 19 HUASHAN ROAD, JINFENG TOWN, ZHANGJIAGANG, JIANGSU, CHINA |
| 20265128 | * | ZHE JIANG HAOGUO FURNITURE CO, LTD, PAN JUNLING, TANGPU ECONOMIC DEVELOPMENT ZONE, ANJI, HUZHOU CITY 313300, CHINA |

| 20265129 | * | ZHEJIANG DINGSHENG OUTDOOR, NO 1 INDUSTRIAL RD FENGKENG INDUST, SANMEN TAIZHOU, ZHEJIANG, CHINA |
| 20265130 | * | ZHEJIANG DINGSHENG OUTDOOR, ZHEJIANG DINGSHENG OUTDOOR, NO 1 INDUSTRIAL RD FENGKENG INDUST, SANMEN TAIZHOU ZHEJIANG, CHINA |
| 20265131 | * | ZHEJIANG DINGSHENG OUTDOOR LIVING PRODUCTS CO LTD., NO.16 JINYUAN RD, HAIRUN ST, SANMEN COUNTY, TAIZHOU, ZHEJIANG 317100, CHINA |
| 20265132 | * | ZHEJIANG HAOGUO FURNITURE, TANGPU ECONOMIC DEVPT ZON, HUZHOU, CHINA |
| 20265133 | * | ZHEJIANG HAOGUO FURNITURE CO., LTD, ANJI ECONOMIC DEVELP ZONE ANJI COUNTY, HUZHOU,ZHEJIANG 313300, CHINA |
| 20265134 | * | ZHEJIANG HAOGUO FURNITURE CO.,LTD, TANGPU ECONOMIC DEVELOPMENT ZONE, ANJI COUNTY, HUZHOU CITY, ZHEJIANG 313300, CHINA |
| 20265135 | * | ZHEJIANG HENGDI BEDDING CO., LTD, NO. 168 HEBEILOU FULOU VILLAGE, XINTANG STREET XIAOSHAN, HANGZHOU, ZHEJIANG 311201, CHINA |
| 20256374 | * | ZHEJIANG HENGDI BEDDING CO., LTD, NO.168 HEBEILOU FULOU VILLAGE, XINTANG STREET XIAOSHAN, HANGZHOU, ZHEJIANG 311201, CHINA |
| 20265136 | * | ZHEJIANG HENGDI BEDDING CO., LTD, NO.168 HEBEILOU FULOU VILLAGE, XINTANG STREET XIAOSHAN, HANGZHOU, ZHEJIANG 311201, CHINA |
| 20265137 | * | ZHEJIANG HENGDI BEDDING CO.,LTD., FULOU VILLAGE XINTANG ST, XIAOSHAN DISTRICT, HANGZHOU, ZHEJIANG PROVINCE, CHINA |
| 20265138 | * | ZHEJIANG HENGDI BEDDING CO.,LTD., ZHEJIANG HENGDI BEDDING CO., LTD, NO.168 HEBEILOU,FULOUVILLAGE,XINTAN, HANGZHOU, CHINA |
| 20265140 | * | ZHEJIANG HENGTAI CRAFTS, ATTN: CAIN WANG, HEHUA RD BAIHUASHAN INDUSTRIAL ARE, YIWU ZHEJIANG, CHINA |
| 20265139 | *+ | ZHEJIANG HENGTAI CRAFTS, PO BOX 802556, CHICAGO IL 60680-2551 |
| 20265142 | * | ZHEJIANG HENGTAI CRAFTS, Hehua Road, Bahuashan Industrial Area, WUYI ECONOMIC DEVELOPMENT ZONE, ZHEJIANG PROVINCE YIWU 322000, CHINA |
| 20265146 | * | ZHEJIANG HENGTAI CRAFTS, MANUFACTURING CO LTD, HEHUA RD BAIHUASHAN INDUSTRIAL ARE, YIWU ZHEJIANG, CHINA |
| 20265143 | * | ZHEJIANG HENGTAI CRAFTS, HEHUA ROAD, BAHUASHAN INDUSTRIAL AREA,, WUYI ECONOMIC DEVELOPMENT ZONE, YIWU, ZHEJIANG PROVINCE 322000, CHINA |
| 20265144 | * | ZHEJIANG HENGTAI CRAFTS, HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC DEVELOPMENT ZONE, YIWU, ZHEJIANG PROVINCE 322000, CHINA |
| 20265145 | * | ZHEJIANG HENGTAI CRAFTS, HEHUA ROAD,BAIHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC DEELOPMENT ZONE, YIWU, ZHEJIANG PROVINCE 322000, CHINA |
| 20265141 | * | ZHEJIANG HENGTAI CRAFTS, HEHUA RD BAIHUASHAN INDUSTRIAL ARE, YIWU ZHEJIANG, CHINA |
| 20265147 | * | ZHEJIANG HENGTAI CRAFTS MANUFACTORING CO., LTD., HEHUA RD, BAIHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC, YIWU 322000, CHINA |
| 20265148 | * | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD, Hehua Road, BAIHUASHAN INDUSTRIAL AREA WUYI ECONOMIC, DEV ZONE YIWU, ZHEJIANG PROVINCE 322000, CHINA |
| 20265149 | * | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD., Hehua Road, Bahuashan Industrial Area, WUYI ECONOMIC DEVELOPMENT ZONE, ZHEJIANG PROVINCE YIWU 322000, CHINA |
| 20265152 | * | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD., HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA,, WUYI ECONOMIC DEVELOPMENT ZONE, YIWU, CHINA |
| 20265151 | * | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD., HEHUA ROAD, BAIHUASHAN INDUSTRIAL AREA,, WUYI ECONOMIC DEVELOPMENT ZONE, YIWU 322000, CHINA |
| 20265150 | * | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO., LTD., HEHUA ROAD, BAHUASHAN INDUSTRIAL AREA,, WUYI ECONOMIC DEVELOPMENT ZONE, YIWU, CHINA |
| 20265154 | * | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO.,LTD., HEHUA RD BAIHUASHAN INDSTL AREA WUYI ECO, DEV ZONE, ZHEJIANG PROV ATTN: JOHN MOU, YIWU 322000, CHINA |
| 20265155 | * | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO.,LTD., HEHUA RD, BAIHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC, YIWU, CHINA |
| 20265153 | * | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO.,LTD., ATTN J MOU HEHUA Rd BAIHUASHAN IND AREA, WUYI ECO DEV ZONE, ZHEJIANG PROVINCE., YIWU, CHINA |
| 20265156 | * | ZHEJIANG HENGTAI CRAFTS MANUFACTURING CO.,LTD., Hehua Road, Baihuashan Industrial Area, WUYI ECONOMIC DEVELOPMENT ZONE, ZHEJIANG PROVINCE YIWU 322000, CHINA |
| 20265157 | * | ZHEJIANG HENGTAI CRAFTS MANUUFACTURING CO., LTD., HEHUA RD, BAIHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC DEV ZONE ZHEJIANG PROVINCE, YIWU 322000, CHINA |
| 20265158 | * | ZHEJIANG HENTAI CRAFTS, HEHUA RD, BAHUASHAN INDUSTRIAL AREA, WUYI ECONOMIC DEVELOPMENT ZONE, YIWU, ZHEJIANG PROVINCE, CHINA |
| 20265160 | * | ZHEJIANG KATA TECHNOLOGY CO LTD, ZHEJIANG KATA TECHNOLOGY CO LTD, 6F BLDG3 NO 2630 NANHUAN RD, BINJIANG HANGZHOU, CHINA |
| 20265159 | * | ZHEJIANG KATA TECHNOLOGY CO LTD, 6F BLDG3 NO 2630 NANHUAN RD, BINJIANG HANGZHOU, CHINA |
| 20265161 | * | ZHEJIANG KATA TECHNOLOGY CO., LTD, 6F, BUILDING 3,#2630NANHUAN RD, CHANGHE STREET, HANGZHOU, ZHEJIANG 310053, CHINA |
| 20265162 | *+ | ZHEJIANG KATA TECHNOLOGY CO., LTD, 261 FIFTH AVE, SUITE# 2201, NEW YORK NY 10016-7701 |
| 20265163 | * | ZHEJIANG SUNSHINE LEISURE PRODUCTS, ZHEJIANG SUNSHINE LEISUREPRODUCTS C, 12F,WINNING INTERNATIONAL,100 JIANG, WUYI, CHINA |
| 20265164 | * | ZHEJIANG WADOU CREATIVE ART CO. LTD, NO.136 QIJIGUANG ROAD, CHOUJIANG ECONOMIC DEVELOPMENT ZONE, YIWU, ZHEJIANG 322000, CHINA |
| 20265165 | * | ZHEJIANG WADOU CREATIVE ART CO. LTD, NO.136 QIJIGUANG ROAD, YIWU, CHINA |
| 20265166 | * | ZHEJIANG WADOU CREATIVE ART CO. LTD, ZHEJIANG WADOU CREATIVE ART CO., LT, NO.136 QIJIGUANG |

|  |  |  |
|---|---|---|
|  |  | ROAD, YIWU, CHINA |
| 20265167 | *+ | ZHEJIANG WADOU CREATIVE ART CO., LTD, BROWN & JOSEPH, LLC, C/O PETER GELDES, PO BOX 249, ITASCA IL 60143-0249 |
| 20265168 | * | ZHEJIANG XIAOXUANCHUANG HOUSEHOLD C, ZHEJIANG XIAOXUANCHUANG HOUSEHOLD C, NO.29 JIANHU ROAD KEQIAO SHAOXING Z, SHAOXING, CHINA |
| 20265169 | * | ZHEJIANG ZHONG RUI YI SHENG TRADING, RM 1308 NO 2 XINCHENG SHIDAE SQUARE, JIANGGAN DIST HANGZHOU ZHEJIANG, CHINA |
| 20265170 | * | ZHEJIANG ZHONG RUI YI SHENG TRADING CO., LTD, Room 1288,12/F, No.176 QIUTAO NORTH ROAD, JIANGGAN DIST HANGZHOU ZHEJIANG 318000, CHINA |
| 20265171 | * | ZHENG SHENG INTERNATIONAL LIMITED, NO 158 LN 722 WENHUA RD WEST DIST, CHIAYA, TAIWAN |
| 20265172 | * | ZHENGHE RUICHANG IND ART, 119 NORTH ST, ZHENGHE FUJIAN, CHINA |
| 20265173 | * | ZHENGHE RUICHANG IND ART, RM 03-09, 12/F PRINCE TOWER BLDG NO.19 JINLIAN RD, JIN'AN DISTRICT FUZHOU, FUJIAN, CHINA |
| 20265174 | * | ZHENGHE RUICHANG IND ART, ZHENGHE RUICHANG IND ART, 119 NORTH ST, ZHENGHE FUJIAN, CHINA |
| 20265176 | * | ZHENGHE RUICHANG INDUSTRIAL ART CO., LTD., NO. 101, NORTH STREET, ZHENGHE, NANPING, FUJIAN 353600, CHINA |
| 20265178 | * | ZHENGHE RUICHANG INDUSTRIAL ART CO., LTD., RM 1203-1209, PRINCE TOWER BUILDING, NO.19 JINLIAN, JIN'AN DISTRICT, FUZHOU, FUJIAN 350011, CHINA |
| 20265177 | * | ZHENGHE RUICHANG INDUSTRIAL ART CO., LTD., NO. 101, NORTH STREET, ZHENGHE, NANPING, CHINA |
| 20265175 | * | ZHENGHE RUICHANG INDUSTRIAL ART CO., LTD., NO. 101, NORTH STREET, NANPING, FUJIAN 353600, CHINA |
| 20265179 | * | ZHENGSHENG INTERNATIONAL LIMITED, DAPING VILLAGE, TANGXIA TOWN, DONGGUAN, GUANGDONG 523722, CHINA |
| 20265180 | *+ | ZIA NATURAL GAS COMPANY/HOBBS, P.O. BOX 2220, HOBBS NM 88241-2220 |
| 20265181 | * | ZIBO UNI-SHINE INDUSTRY CO., LTD., ZIBO UNI-SHINE INDUSTRY CO., LTD., NO. 6, DINGHONG ROAD, HIGH-TECH DEV, ZIBO, CHINA |
| 20265182 | *+ | ZIGLIFT MATERIAL HANDLING, 12640 ALLARD ST, SANTA FE SPRINGS CA 90670-4708 |
| 20265183 | *+ | ZIM AMERICAN INTEGRATED SHIPPING, ZIM INTEGRATED SHIPPING SERVICES LT, 5801 LAKE WRIGHT DRIVE, NORFOLK VA 23502-1863 |
| 20265184 | *P++ | ZIMMERMAN & ZIMMERMAN PA, ATTN LARRY N ZIMMERMAN, 909 SE QUINCY ST, TOPEKA KS 66612-1115, address filed with court:, ZIMMERMAN & ZIMMERMAN PA, 909 SE QUINCY ST, TOPEKA KS 66612-1115 |
| 20265185 | *+ | ZINT LLC, ZINT LLC, 48 BAKERTOWN RD, MONROE NY 10950-8428 |
| 20265187 | *+ | ZINUS INC, ZINUS INC, 5731 PROMONTORY PKWY, TRACY CA 95377-9200 |
| 20265186 | *+ | ZINUS INC, 5731 PROMONTORY PKWY, TRACY CA 95377-9200 |
| 20265188 | *+ | ZION CONSTRUCTION LLC, KELVIN GREEN, 2620 OLD ORCHARD LANE, MONTGOMERY AL 36117-2410 |
| 20265189 | * | ZIPLINE LOGISTICS, 2300 W 5TH AVE, COLUMBUS OH 43215-1003 |
| 20265190 | * | ZIPLINE LOGISTICS LLC, ZIPLINE LOGISTICS, 2300 WEST 5TH AVE, COLUMBUS OH 43215-1003 |
| 20265191 | *+ | ZIPPYPAWS, 5548 DANIELS ST., CHINO CA 91710-9026 |
| 20265192 | *+ | ZIPPYPAWS, 5548 DANIELS WAY, CHINO CA 91710-9026 |
| 20265193 | *+ | ZIPPYPAWS, BENCOO INC, 5548 DANIELS WAY, CHINO CA 91710-9026 |
| 20265194 | *P++ | ZODAX LP, 14040 ARMINTA ST, PANORAMA CITY CA 91402-6080, address filed with court:, ZODAX LP, ZODAX, LP, 14040 ARMINTA ST, PANORAMA CITY CA 91402 |
| 20265195 | *+ | ZOILA FLOR ACEVENDO, 11103 VALLEY STAR, SAN ANTONIO TX 78224-2912 |
| 20265196 | * | ZONECARE USA OF DELRAY LLC, C/O ONE CALL TRANSPORT & TRANSLATE, PO BOX 206800, DALLAS TX 75320-6800 |
| 20256435 | *+ | ZOOFY GROUP LLC, 302 JUAREZ AVE, LAREDO TX 78040-5724 |
| 20265197 | *+ | ZOOFY GROUP LLC, 302 JUAREZ AVE, LAREDO TX 78040-5724 |
| 20265198 | *+ | ZOOFY GROUP LLC, THE ZOOFY GROUP LLC, 302 JUAREZ AVE, LAREDO TX 78040-5724 |
| 20265199 | * | ZORO TOOLS INC, PO BOX 5233, JANESVILLE WI 53547-5233 |
| 20265200 | * | ZOY HOME FURNISHING CO.,LTD, ZOY HOME FURNISHING CO LTD, BUILDING 2 5 TANGPU INDUSTRIAL AREA, HUZHOU, CHINA |
| 20265201 | *+ | ZOYA INC, ZOYA, INC, 641 SW 3RD AVE, FORT LAUDERDALE FL 33315-1005 |
| 20265202 | *+ | ZOYA, INC., 641 SW 3RD AVE, FORT LAUDERDALE FL 33315-1005 |
| 20265204 | * | ZP NO 183 LLC, C/O WELLS FARGO BANK NA, 6725 MONUMENT DRIVE, WILMINGTON NC 28405-4558 |
| 20265205 | * | ZP NO 183 LLC, PO BOX 2628, WILMINGTON, NC, ZIMMER MGMT COMPANY, 6725 MONUMENT DRIVE, WILMINGTON NC 28405-4558 |
| 20265203 | * | ZP NO 183 LLC, 6725 MONUMENT DRIVE, WILMINGTON NC 28405-4558 |
| 20265206 | *+ | ZP NO 317 LLC, MR JEFFREY ZIMMER, 111 PRINCESS STREET, WILMINGTON NC 28401-3948 |
| 20265207 | *+ | ZP NO 326 LLC, MR JEFFREY ZIMMER, 6725 MONUMENT DRIVE, WILMINGTON NC 28405-4558 |
| 20265208 | * | ZUCARMEX USA, ZUCRUMEX LLC, PO BOX 4485, RIO RICO AZ 85648-4485 |
| 20265210 | *+ | ZUNI ALBUQUERQUE 2005, C/O RAY STONE INC, 550 HOWE AVE, SUITE 100, SACRAMENTO CA 95825-8339 |
| 20265209 | * | ZUNI ALBUQUERQUE 2005, 550 HOWE AVE STE 200, SACRAMENTO CA 95825-8339 |
| 20265211 | * | ZUNI CHILD SUPPORT PROGRAM, PO BOX 339, ZUNI NM 87327-0339 |
| 20265212 | *+ | ZURICH, 1299 ZURICH WAY, SCHAUMBURG IL 60196-1056 |
| 20265213 | *+ | ZURICH - INSURANCE DISPUTE, JANIK LLP, JANIK, STEVEN MALUCHNIK, CRYSTAL, 9200 S. HILLS BLVD. SUITE 300, CLEVELAND OH 44147-3524 |
| 20265214 | *+ | ZURICH ALTERNATIVE ASSET MANAGEMENT, C/O ALLEN MATKINS, IVAN GOLD, 3 EMBARCADERO CENTER, 12TH FLOOR, SAN FRANCISCO CA 94111-4003 |

| | | |
|---|---|---|
| 20265216 | *+ | ZURICH AMERICAN INSURANCE COMPANY, CARLOTA ESMEDILLA, PO BOX 5007, FOGELSVILLE PA 18051-5007 |
| 20265215 | *+ | ZURICH AMERICAN INSURANCE COMPANY, FOX SWIBEL LEVIN & CARROLL, C/O KEN THOMAS, 200 W. MADISON ST., STE. 3000, CHICAGO IL 60606-3417 |
| 20265218 | *+ | ZURICH AMERICAN INSURANCE COMPANY, ATTN JESSICA MELESIO, PO BOX 68549, SCHAUMBURG IL 60168-0549 |
| 20265219 | *+ | ZURICH AMERICAN INSURANCE COMPANY, JESSIE MELESIO, 1299 ZURICH WAY, SCHAUMBURG IL 60173-6901 |
| 20265217 | *+ | ZURICH AMERICAN INSURANCE COMPANY, 1299 ZURICH WAY, SCHAUMBURG IL 60196-1091 |
| 20265220 | * | ZURICH NORTH AMERICA, ZURICH AMERICAN INSURANCE COMPANY, 8734 PAYSPHERE CIRCLE, CHICAGO IL 60674-0001 |
| 20256460 | *+ | ZURU LLC, 2121 E MAPLE AVENUE, EL SEGUNDO CA 90245-5011 |
| 20265221 | *+ | ZURU LLC, 2121 E MAPLE AVENUE, EL SEGUNDO CA 90245-5011 |
| 20265222 | *+ | ZURU LLC, 2121 E MAPLE AVENUE, EL SEGUNDO CA 90245-5011 |
| 20265224 | * | ZURU LLC, COOCH AND TAYLOR, P.A, R. GRANT DICK IV (DEL. NO. 5123), THE BRANDYWINE BLDG 1000 N W ST STE 1500, WILMINGTON DE 19801 |
| 20265223 | *+ | ZURU LLC, ZURU LLC, 2121 E MAPLE AVENUE, EL SEGUNDO CA 90245-5011 |
| 20256464 | *+ | ZURU, LLC, 2121 E MAPLE AVENUE, EL SEGUNDO CA 90245-5011 |
| 20265226 | *+ | ZURU, LLC, 2121 E MAPLE AVENUE, EL SEGUNDO CA 90245-5011 |
| 20265227 | *+ | ZURU, LLC, ERIC OLAVSON, 2121 E. MAPLE AVENUE, EL SEGUNDO CA 90245-5011 |
| aty | ##+ | Lea Pauley Goff, Stoll Keenon Ogden PLLC, 500 West Jefferson Street, Suite 2000, Louisville, KY 40202-2828, UNITED STATES OF AMERICA 40202-2828 |
| 20221457 | ## | 1235 FARMINGTON AVENUE BR LLC, 418 MEADOW ST STE 203, FAIRFIELD CT 06824-5365 |
| 20221459 | ##+ | 1235 FARMINGTON AVENUE BR LLC, JULIAN INVESTMENTS, LLC, 418 MEADOW STREET, SUITE 203, FAIRFIELD CT 06824-5365 |
| 20221458 | ##+ | 1235 FARMINGTON AVENUE BR LLC, C/O JULIAN INVESTMENTS, LLC, 418 MEADOW STREET, SUITE 203, FAIRFIELD CT 06824-5365 |
| 20221526 | ## | 1ST FRANKLIN FINANCIAL CORP, PO BOX 1173, CLINTON MS 39060-1173 |
| 20221572 | ## | 2495 SYCAMORE LLC, 4314 MARINA CITY DR PH#16, MARINA DEL REY CA 90292-5845 |
| 20221587 | ## | 3320 AGENCY LLC, 11008 OAK RIDGE RD, BURLINGTON IA 52601-8644 |
| 20221589 | ##+ | 3320 AGENCY LLC, SCOTT SPEAR, 11008 OAK RIDGE ROAD, BURLINGTON IA 52601-8644 |
| 20221594 | ## | 3320 SECOR RD LLC, 888 W BIG BEAVER ROD STE 300, TROY MI 48084-4723 |
| 20221616 | ##+ | 3D GROUP, 1250 45TH ST SUITE 360, EMERYVILLE CA 94608-2918 |
| 20221914 | ##+ | ACCESS 4 ALL INC & MEGGS, JOHN (4117 ARVADA, CO), SHADINGER LAW, LLC, SHADINGER, JR., ESQ., JON G., 717 E ELMER ST, SUITE 7, VINELAND NJ 08360-4758 |
| 20221915 | ##+ | ACCESS 4 ALL INC & MEGGS, JOHN 4517 WHEAT RIDGE, GARCIA-MENOCAL & PEREZ, PL, PEREZ, ESQ., ANTHONY J., 4937 SW 74TH COURT, NO. 3, MIAMI FL 33155-4412 |
| 20221916 | ## | ACCESS AMERICA TRANSPORT, 2515 E 43RD ST STE B, CHATTANOOGA TN 37407-2637 |
| 20221922 | ##+ | ACCESSIBLE TRANSLATION SOLUTIONS LL, PO BOX 943, PLACENTIA CA 92871-0943 |
| 20221985 | ## | ACG, ASSOCIATION FOR CORPORATGROWTH, PO BOX 7843, CAROL STREAM IL 60197-7843 |
| 20222035 | ##+ | ADA GROUP LLC, ATTORNEYS FOR DISABLED AMERICANS GR, 4001 CARMICHAEL RD SUITE 570, MONTGOMERY AL 36106-3653 |
| 20222036 | ##+ | ADA GROUP LLC (5169 DESTIN, FL), ADA GROUP LLC, SEXTON, ESQ., L. LANDIS, 4001 CARMICHAEL ROAD, SUITE 420, MONTGOMERY AL 36106-3653 |
| 20222037 | ##+ | ADA GROUP LLC (5215 PANAMA CITY, FL), ADA GROUP LLC, SEXTON, ESQ., L. LANDIS, 4001 CARMICHAEL ROAD, SUITE 420, MONTGOMERY AL 36106-3653 |
| 20222053 | ##+ | ADAMSON AHDOOT LLP, 1150 S ROBERTSON BLVD, LOS ANGELES CA 90035-1404 |
| 20222099 | ## | ADVANCE, PO BOX 669, VIDALIA GA 30475-0669 |
| 20222108 | ##+ | ADVANCED CLIMATE SOLUTIONS, 2660 BOND STREET, UNIVERSITY PARK IL 60484-3106 |
| 20222114 | ## | ADVANCED MECHANICAL SERVICES, ADVANCED MECHANICAL SERVICES OF CEN, 2475 REGENT ST, ORLANDO FL 32804-4205 |
| 20222122 | ##+ | ADVANCED SERVICE SOLUTIONS LLC, C/O TIM WITTY, PO BOX 573, HAMMONTON NJ 08037-0573 |
| 20222193 | ## | AGREE CENTRAL LLC, 70 E LONG LAKE RD, BLOOMFIELD HILLS MI 48304-2356 |
| 20222194 | ## | AGREE CENTRAL LLC, AGREE LIMITED PARTNERSHIP, 70 E LONG LAKE RD, BLOOMFIELD HILLS MI 48304-2356 |
| 20222199 | ## | AGREE LIMITED PARTNERSHIP, 70 E LONG LAKE RD, BLOOMFIELD HILLS MI 48304-2356 |
| 20222201 | ## | AGREE LIMITED PARTNERSHIP, ATTN: ACCOUNTING DEPT, 70 E LONG LAKE RD, BLOOMFIELD HILLS MI 48304-2356 |
| 20222200 | ## | AGREE LIMITED PARTNERSHIP, 70 EAST LONG LAKE ROAD, BLOOMFIELD HILLS MI 48304-2356 |
| 20222202 | ## | AGREE LIMITED PARTNERSHIP, C/O AGREE FUQUAY VARINA LLC, 70 E LONG LAKE RD, BLOOMFIELD HILLS MI 48304-2356 |
| 20222215 | ## | AHERN RENTALS INC, 1401 MINERAL AVE, LAS VEGAS NV 89106-4342 |
| 20222293 | ##+ | AL DENTE PASTA CO, AL DENTE PASTA INC, 9815 MAIN ST, WHITMORE LAKE MI 48189-9438 |
| 20222355 | ## | ALBAAD USA, 129 S TECHNOLOGY DR, REIDSVILLE NC 27320-1563 |
| 20222356 | ## | ALBAAD USA, ALBAAD USA, 129 S TECHNOLOGY DR, REIDSVILLE NC 27320-1563 |
| 20222423 | ##+ | ALFA BAGS, A LADY FASHION ACCESSORIES D.B.A. A, 2520 CONTINENTAL AVE, EL MONTE CA 91733-2733 |
| 20222427 | ##+ | ALIDA (US) INC., 115 WEST 18TH STREET, NEW YORK NY 10011-4113 |
| 20222426 | ##+ | ALIDA (US) INC., 115 WEST 18TH STREET, 2ND FLOOR, NEW YORK NY 10011-4113 |
| 20222524 | ## | ALLIANCEONE RECEIVABLES, MANAGEMENT INC, 6565 KIMBALL DR STE 200, GIG HARBOR WA 98335-1206 |

| | | |
|---|---|---|
| 20222629 | ##+ | ALTERYX, INC., 3345 MICHELSON DRIVE, IRVINE CA 92612-7683 |
| 20222630 | ##+ | ALTERYX, INC., 3345 MICHELSON DRIVE SUITE 400, IRVINE CA 92612-7683 |
| 20222643 | ##+ | ALVARADO DELIVERY SERVICE, HECTOR ALVARADO, 8883 E MAXWELL DR, TUCSON AZ 85747-5188 |
| 20222646 | ##+ | ALWAYS AFFORDABLE PLUMBING, 3600 MADISON AVENUE, #64, NORTH HIGHLANDS CA 95660-5077 |
| 20222797 | ## | AMERICAN STORAGE TRAILERS INC, 292 BROOKVIEW RD, STATESVILLE NC 28625-2703 |
| 20222820 | ## | AMERICAS CAR MART INC, 802 SE PLAZA AVE STE 200, BENTONVILLE AR 72712-3220 |
| 20222861 | ## | AMINO TRANSPORT, PO BOX 54220, HURST TX 76054-4220 |
| 20222879 | ##+ | AMTRADE INC, 303 5TH AVE, SUITE # 1303, NEW YORK NY 10016-6646 |
| 20222881 | ##+ | AMTRADE INC, 303 5TH AVENUE, SUITE 1303, NEW YORK NY 10016-6646 |
| 20223009 | ##+ | ANYBILL FINANCIAL SERVICES INC, 800 MAINE AVE SW SUITE 650, WASHINGTON DC 20024-3190 |
| 20223089 | ##+ | APPLEFIELDS DELIVERY AND MOVING, 5640 BAY BLVD, PORT RICHEY FL 34668-6001 |
| 20223090 | ##+ | APPLEFIELDS DELIVERY AND MOVING, KEVIN HUMPHREY, 5640 BAY BLVD, PORT RICHEY FL 34668-6001 |
| 20223097 | ##+ | APPLIED OLAP INC, 120 HOLMES AVE NE STE 405, HUNTSVILLE AL 35801-4830 |
| 20223122 | ##+ | AQUALIS, NEW RESTORATION AND RECOVERY, SERVICES LLC, 2510 MERIDAN PARKWAY STE 350, DURHAM NC 27713-4237 |
| 20223127 | ## | AQUARIUS LTD, AQUARIUS LTD, 3200 S KINGSHIGHWAY BLVD, SAINT LOUIS MO 63139-1114 |
| 20223125 | ## | AQUARIUS LTD, 3200 S KINGSHIGHWAY BLVD, SAINT LOUIS MO 63139-1114 |
| 20223211 | ##+ | ARGENTO SC, 420 5TH AVE, NEW YORK NY 10018-0221 |
| 20223235 | ##+ | ARIZONA CART SERVICES, ARIZONA GROCERS PUBLISHING CO, 120 E PIERCE ST, PHOENIX AZ 85004-2051 |
| 20223234 | ## | ARIZONA CART SERVICES, 120 E PIERCE ST, PHOENIX AZ 85004-2051 |
| 20223258 | ##+ | ARIZONA STATE BOARD OF PHARMACY, 1616 W ADAMS ST STE 120, PHOENIX AZ 85007-2631 |
| 20223338 | ##+ | ART REMEDY, LLC, ART REMEDY LLC, 2590 HOLLYWOOD BLVD, HOLLYWOOD FL 33020-6608 |
| 20223367 | ##+ | ASG SERVICES LLC, 2770 FAITH INDUSTRIAL DR NE, BUFORD GA 30518-3593 |
| 20223410 | ## | ASPHALT SEALING AND REPAIR, RON BARKER ENTERPRISES INC, C/O STEPHEN BARKER, 4044 WEST WOODSIDE CT, VISALIA CA 93291-5564 |
| 20223441 | ##+ | ASSOCIATION FOR RESPONSIBLE, ALTERNATIVES TO WORKERS COMPENSATIO, C/O ARAWC, 11130 SUNRISE VALLEY DR #350, RESTON VA 20191-4371 |
| 20223446 | ##+ | ASST. MANAGERS CLASS ACTION (UNPAID WAGE CLAIMS), SHAVITZ LAW GROUP, PA, QUILES, ESQ., ALAN L., 951 YAMATO RD, SUITE 285, BOCA RATON FL 33431-4452 |
| 20223447 | ##+ | ASSURE GLOBAL LLC DBA WESHIELD, 16 W 16TH ST #5MN, NEW YORK NY 10011-0191 |
| 20223498 | ##+ | ATCO-VALLEY PLAZA LLC, VALLEY PLAZA CORPORATION, 950 W MAPLE RD STE B, TROY MI 48084-5376 |
| 20223561 | ##+ | ATSCALE, INC., 11 FARNSWORTH ST, FIRST FLOOR, BOSTON MA 02210-1356 |
| 20223581 | ##+ | ATTORNEY CLAUDETTE AND NARCISCO LLC, CLAUDETTE & NARCISCO, 211 MONTOWESE STREET, BRANFORD CT 06405-3879 |
| 20223612 | ##+ | AURORA MEDIA GROUP, SENTINEL, 3033 S PARKER RD STE 208, AURORA CO 80014-2915 |
| 20223679 | ##+ | AVERS MERCHANDISE GRP INC, AVERS MERCHANDISE GRP INC, 28 WESCOTT LN, BARRINGTON IL 60010-9526 |
| 20223677 | ## | AVERS MERCHANDISE GRP INC, 28 WESCOTT LN, BARRINGTON IL 60010-9526 |
| 20223786 | ## | B&K ENTERPRISES INC, 924 E JUNEAU AVE STE 622, MILWAUKEE WI 53202-6827 |
| 20223819 | ##+ | BADAME LAW GROUP APC, 9891 IRVINE CENTER DR STE 200, IRVINE CA 92618-4320 |
| 20223824 | ##+ | BAER TREGER LLP, 1999 AVE OF THE STARS STE 1100, LOS ANGELES CA 90067-4618 |
| 20223911 | ## | BANSHEE EXPRESS, STEPHAN H MEETH, 6461 MICA CT, POLLOCK PINES CA 95726-9729 |
| 20223914 | ##+ | BARBARA TSATUROVA, LAW OFFICE OF BARBARA TSATUROVA PLL, PO BOX 2099, HOLLAND MI 49422-2099 |
| 20223962 | ##+ | BASALDUA, TIM, ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 11846 VENTURA BLVD, SUITE 100, STUDIO CITY CA 91604-2620 |
| 20224042 | ## | BAY COUNTRY FINANCIAL SERVICES, 8221 TEAL DR STE 103, EASTON MD 21601-7228 |
| 20224165 | ## | BEAVER EXPRESS SERVICE, PO BOX 1147, WOODWARD OK 73802-1147 |
| 20224252 | ##+ | BEN ELIAS INDUSTRIES INC., 550 7TH AVE, NEW YORK NY 10018-3230 |
| 20224295 | ##+ | BENJAMIN ROBERTS LTD, 240 NORTH PRINCE STREET, LANCASTER PA 17603-3528 |
| 20224318 | ##+ | BENTON COUNTY SUPERIOR COURT, 7122 W OKANOGAN PL BLDG A, KENNEWICK WA 99336-2359 |
| 20224320 | ## | BENTON COUNTY TREASURER, 5600 W CANAL DR STE A, KENNEWICK WA 99336-2327 |
| 20224328 | ##+ | BENTOS LUNCH, BENTOS LUNCH LLC, 8821 GARRETT ST, LEWIS CENTER OH 43035-8475 |
| 20224335 | ##+ | BERETANIA PROPERTY INVESTMENTS, LLC, THE STRONG FIRM P.C., BRET L. STRONG, 1790 HUGHES LANDING BOULEVARD STE 20, THE WOODLANDS TX 77380-1690 |
| 20224431 | ## | BEST BRANDS CONSUMER PRODUCTS, 20 W 33RD ST 5TH FLOOR, NEW YORK NY 10001-3305 |
| 20224432 | ## | BEST BRANDS CONSUMER PRODUCTS, BEST BRANDS CONSUMER PRODUCTS, 20 W 33RD ST 5TH FLOOR, NEW YORK NY 10001-3305 |
| 20224506 | ## | BH BRAND INC, 10 W 33RD ST STE 218, NEW YORK NY 10001-3306 |
| 20224878 | ##+ | BLK INTERNATIONAL, BLK INTERNATIONAL LLC, 26565 AGOURA ROAD, CALABASAS CA 91302-3595 |
| 20224887 | ##+ | BLK INTERNATIONAL, 26565 AGOURA ROAD, CALABASAS CA 91302-3595 |
| 20224920 | ##+ | BLUE BUFFALO LTD, BLUE BUFFALO COMPANY LTD, 11 RIVER ROAD, WILTON CT 06897-6011 |
| 20224922 | ## | BLUE DIAMOND CROSSING LLC, 8375 W FLAMINGO RD STE 200, LAS VEGAS NV 89147-4149 |
| 20224923 | ## | BLUE DIAMOND CROSSING LLC, C/O BLUE DIAMOND CROSSING II LLC, 8375 W FLAMINGO RD STE 200, LAS VEGAS NV 89147-4149 |
| 20224929 | ##+ | BLUE GRASS NEWSMEDIA LLC, ADVOCATE MESSENGER, 330 S FOURTH STREET, DANVILLE KY 40422-2033 |
| 20225012 | ##+ | BOATMAN, MARK, ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 11846 VENTURA BLVD, SUITE 100, |

STUDIO CITY CA 91604-2620

| 20225078 | ##+ | BOOMI, LP, 1400 LIBERTY RIDGE DRIVE, CHESTERBROOK PA 19087-5571 |
| 20225110 | ##+ | BOREN BROTHERS LLC, 7017 AMERICANA PARKWAY, REYNOLDSBURG OH 43068-4118 |
| 20225268 | ##+ | BRAZE, INC., 330 W 34TH STREET, 18TH FLOOR, NEW YORK NY 10001-2427 |
| 20225395 | ##+ | BRIGADE FIRE PROTECTION INC, 7435 MONTGOMERY RD, PLAIN CITY OH 43064-8612 |
| 20225396 | ##+ | BRIGADE FIRE PROTECTION SYSTEMS, INC., 7435 MONTGOMERY DRIVE, PLAIN CITY OH 43064-8612 |
| 20225423 | ## | BRISTOW LAW PLLC, KYLE JAMES BRISTOW, PO BOX 46209, MT CLEMENS MI 48046-6209 |
| 20225489 | ##+ | BROAD FACTORS CORP, PO BOX 685 MIDTOWN STATION, NEW YORK NY 10018-0012 |
| 20225510 | ## | BROOKWOOD CAPITAL GROUP LLC, PO BOX 688, WHITE BLUFF TN 37187-0688 |
| 20225532 | ## | BROWN CO APPRAISAL DISTRICT, 403 FISK AVE, BROWNWOOD TX 76801-2929 |
| 20225535 | ## | BROWN COUNTY APPRAISAL DISTRICT, 403 FISK AVENUE, BROWNWOOD TX 76801-2929 |
| 20225603 | ## | BRYCE DOWNEY & LENKOV LLC, 200 N LASALLE ST STE 2700, CHICAGO IL 60601-1099 |
| 20225736 | ##+ | BURTON ANDRADE, SANDRA, KENT LAW PLC, HENRICKSON, ESQ., MICHAEL P., 7540 S WILLOW DR, TEMPE AZ 85283-5004 |
| 20225740 | ##+ | BUS. FUNDING SOURCE V. LB INT'L., BERKOVITCH & BOUSKILA, PLLC, BERKOVITCH, ESQ,. STEVEN, 80 BROAD ST, SUITE 3303, NEW YORK NY 10004-2845 |
| 20225810 | ##+ | BZA BERNE SQUARE LLC, BRIAN PARRETT, C/O BEARS MANAGEMENT GROUP, LLC, 990 P TREE INDUSTRIAL BLVD, PO BOX 3258, SUWANEE GA 30024-0080 |
| 19959477 | ##+ | Best Brands Consumer Products, 20 West 33rd St 5th Floor, New York, NY 10001-3305 |
| 20225819 | ##+ | C&C COMMERCIAL CLEANING INC, PO BOX 100992, PALM BAY FL 32910-0992 |
| 20225904 | ##+ | CACTUS PLUMBLING AND AIR, 425 S MCCLINTOCK DR #6, TEMPE AZ 85288-2251 |
| 20225975 | ##+ | CALLIBRITY SOLUTIONS LLC, 4555 LAKE FOREST DRIVE, CINCINNATI OH 45242-3781 |
| 20225974 | ##+ | CALLIBRITY SOLUTIONS LLC, 4555 LAKE FOREST DRIVE, SUITE 150, CINCINNATI OH 45242-3781 |
| 20225995 | ## | CAM TALENT, CLINE & MOSIC TALENT AGENCY INC, 1350 W 5TH AVE STE 25, COLUMBUS OH 43212-2907 |
| 20226155 | ##+ | CAPITAL BRANDS DISTRIBUTION LLC, CAPITAL BRANDS DISTRIBUTION LLC, 11601 WILSHIRE BLVD 23RD FL, LOS ANGELES CA 90025-1759 |
| 20226154 | ##+ | CAPITAL BRANDS DISTRIBUTION LLC, 11601 WILSHIRE BLVD 23RD FL, LOS ANGELES CA 90025-1759 |
| 20226236 | ##+ | CAPTURE NOW 360, JEFFREY KWOKYAN FONG, 1578 24TH AVE, SAN FRANCISCO CA 94122-3314 |
| 20226249 | ##+ | CAREER RESOURCE CENTER, 40 E OLD MILL RD STE 105, LAKE FOREST IL 60045-3809 |
| 20226402 | ##+ | CASHSTAR INC, 25 PEARL STREET 2ND FLOOR, PORTLAND ME 04101-4178 |
| 20226403 | ##+ | CASHSTAR INC., 25 PEARL STREET, PORTLAND ME 04101-4178 |
| 20226411 | ##+ | CASPER SLEEP INC., CASPER SLEEP INC., 175 GREENWICH STREET, NEW YORK NY 10007-2786 |
| 20226414 | ## | CASS COUNTY HEALTH DEPT, 512 HIGH ST, LOGANSPORT IN 46947-2766 |
| 20226439 | ##+ | CATHAY HOME INC., 230 FIFTH AVENUE, SUITE 215, NEW YORK NY 10001-7914 |
| 20226441 | ##+ | CATHAY HOME INC., CATHAY HOME INC., 230 FIFTH AVENUE, SUITE 215, NEW YORK NY 10001-7914 |
| 20226687 | ##+ | CGB PROPERTIES, LLC, 1801 S. GARNETT RD., TULSA OK 74128-1813 |
| 20226691 | ##+ | CGB PROPERTIES, LLC, MOUASU BLIAYA, 1801 S. GARNETT RD., TULSA OK 74128-1813 |
| 20226688 | ##+ | CGB PROPERTIES, LLC, ATTN: MOUATHAI (TY) BLIAYA, 1801 S GARNETT RD, TULSA OK 74128-1813 |
| 20226718 | ## | CHALMETTE MALL, LP, RICHELLE URENDA, 701 NORTH POST OAK ROAD, SUITE 210, HOUSTON TX 77024-4091 |
| 20226717 | ## | CHALMETTE MALL, LP, 701 NORTH POST OAK ROAD, SUITE 210, HOUSTON TX 77024-4091 |
| 20226887 | ## | CHECK NOW INC #234, C/O PETIT BOIS COLLECTIONS, 3436 MAIN STREET, MOSS POINT MS 39563-5102 |
| 20226964 | ## | CHESTERFIELD COUNTY TREASURER, PO BOX 71111, CHARLOTTE NC 28272-1111 |
| 20227032 | ##+ | CHOSEN FOODS, CHOSEN FOODS LLC, 1747 HANCOCK ST., STE A, SAN DIEGO CA 92101-1130 |
| 20227165 | ## | CITIBANK NA, 30600 TELEGRAPH RD STE 2370, BINGHAM FARMS MI 48025-4558 |
| 20227675 | ## | CITY OF CRYSTAL LAKE, PO BOX 597, CRYSTAL LAKE IL 60039-0597 |
| 20227942 | ## | CITY OF FRANKLIN TAX, PO BOX 705, FRANKLIN TN 37065-0705 |
| 20228315 | ##+ | CITY OF LAKE CITY, FL, PO BOX 1687, LAKE CITY FL 32056-1687 |
| 20228622 | ## | CITY OF MOREHEAD, NET PROFIT TAX, PO BOX 490, MOREHEAD KY 40351-0490 |
| 20228623 | ## | CITY OF MOREHEAD, PO BOX 490, MOREHEAD KY 40351-0490 |
| 20228793 | ## | CITY OF ORANGEBURG, PO BOX 1183, ORANGEBURG SC 29116-1183 |
| 20228792 | ## | CITY OF ORANGEBURG, C/O DUANE, PO BOX 1183, ORANGEBURG SC 29116-1183 |
| 20228862 | ## | CITY OF PERRYSBURG TAX, PO BOX 490, PERRYSBURG OH 43552-0490 |
| 20228882 | ## | CITY OF PHOENIX ARIZONA, PRIVILEDGE LICENSE TAX, PO BOX 29125, PHOENIX AZ 85038-9125 |
| 20228881 | ## | CITY OF PHOENIX ARIZONA, PO BOX 29125, PHOENIX AZ 85038-9125 |
| 20229209 | ## | CITY OF SIMPSONVILLE, 118 NE MAIN ST, SIMPSONVILLE SC 29681-2656 |
| 20229263 | ##+ | CITY OF ST CLOUD, 400 2ND ST S, ST CLOUD MN 56301-3622 |
| 20229346 | ## | CITY OF TEMPE, POLICE DEPT-ALARM UNIT, PO BOX 90049, PRESCOTT AZ 86304-9049 |
| 20229372 | ## | CITY OF THOMASVILLE TAX DEPT, PO BOX 1397, THOMASVILLE GA 31799-1397 |
| 20229621 | ## | CITY OF XENIA, PO BOX 490, XENIA OH 45385-0490 |
| 20229923 | ## | CLERLADY LLC, ENDOMAN HOLDINGS LLC, 189 S ORANGE AVE STE 1850, ORLANDO FL 32801-3271 |
| 20229290 | ##+ | CLESI GUICE, 801 OTIS STREET, WEST MONROE LA 71291-5143 |
| 20229954 | ##+ | CLEVERMADE, CLEVERMADE, LLC, 2556 GATEWAY RD, CARLSBAD CA 92009-1742 |
| 20230067 | ##+ | COASTAL COCKTAILS INC, COASTAL COCKTAILS INC, 18011 MITCHELL S STE B, IRVINE CA 92614-6863 |
| 20230066 | ##+ | COASTAL COCKTAILS INC, 18011 MITCHELL S STE B, IRVINE CA 92614-6863 |

| | | |
|---|---|---|
| 20230228 | ## | COKEM INTERNATIONAL LTD, COKEM INTERNATIONAL LTD, 5651 INNOVATION BLVD, SHAKOPEE MN 55379-3543 |
| 20230247 | ## | COLES COUNTY HEALTH DEPT, 825 18TH ST STE 1, CHARLESTON IL 61920-2996 |
| 20230266 | ## | COLLECTIONS USA INC, 21640 N 19TH AVE #B-3, PHOENIX AZ 85027-2720 |
| 20230355 | ## | COLUMBIA COLLECTION SERVICE, C/O DVID SCHUMACHER, PO BOX 22149, PORTLAND OR 97269-2149 |
| 20230357 | ## | COLUMBIA COLLECTORS INC, 2220 H ST, VANCOUVER WA 98663-3252 |
| 20230505 | ##+ | COMMERCIAL LAND DEVELOPMENT, INC., 827 FAIRMONT RD, SUITE 207, WESMON CENTER, MORGANTOWN WV 26501-3857 |
| 20230748 | ## | CONSOLIDATED STORES, 2226 DELAWARE AVE, BUFFALO NY 14216-2618 |
| 20230833 | ##+ | CONTINENTAL TRAFFIC SERVICE INC, 5100 POPLAR AVE 15TH FLOOR, MEMPHIS TN 38137-1500 |
| 20230942 | ##+ | CORDOBA FOODS, LLC, CORDOBA FOODS LLC, 4477 E 11TH AVE, HIALEAH FL 33013-2534 |
| 20230977 | ##+ | CORPORATE MEDICAL ADVISORS, CORPORATE HEALTHCARE MGMT SERV INC, 1600 SMITH STREET STE 4900, HOUSTON TX 77002-7323 |
| 20230996 | ## | CORSICANA-NAVARRO COUNTY, HEALTH DISTRICT, 618 N MAIN ST, CORSICANA TX 75110-3028 |
| 20231027 | ## | COSMIC PET, 1315 W MACARTHUR RD BLDG 300, WICHITA KS 67217-2736 |
| 20231028 | ## | COSMIC PET, COSMIC PET, 1315 W MACARTHUR RD BLDG 300, WICHITA KS 67217-2736 |
| 20231029 | ## | COSMIC PET LLC, 1315 W MACARTHUIR RD BLDG 300, WICHITA KS 67217-2736 |
| 20231183 | ## | COUNTY OF SONOMA DEPT HEALTH, 625 5TH STREET, SANTA ROSA CA 95404-4428 |
| 20231306 | ##+ | CR ENGLAND INC, PO BOX 27728, SALT LAKE CITY UT 84127-0728 |
| 20231344 | ## | CRE ONLINE VENTURES LLC, 741 MONROE DR NE, ATLANTA GA 30308-1701 |
| 20231370 | ##+ | CREATIVE HOME LTD, 400 WEST VIRGINIA ST, SUITE 400, MCKINNEY TX 75069-4572 |
| 20231374 | ##+ | CREATIVE KIDS FAR EAST, 750 CHESTNUT RIDGE RD UNIT 301, SPRING VALLEY NY 10977-6444 |
| 20231408 | ## | CREDIT BUREAU OF BISMARK INC, PO BOX 1033, BISMARCK ND 58502-1033 |
| 20231409 | ## | CREDIT BUREAU OF JOSEPHINE CO, 130 NE MANZANITA AVE, GRANTS PASS OR 97526-1431 |
| 20231515 | ##+ | CRISIS CONTROL CENTER, 115 N 12TH AVE STE C, DURANT OK 74701-4767 |
| 20231570 | ## | CROWN JEWLZ LLC, 1651 KING RD, ASHLAND OH 44805-3653 |
| 20231572 | ## | CROWN JEWLZ LLC, CROWN JEWLZ LLC, 1651 KING RD, ASHLAND OH 44805-3653 |
| 20231583 | ##+ | CRUZ, FELICIANO, JS ABRAMS LAW, PC, KANANI, ESQ., NAVID, 20501 VENTURA BLVD, SUITE 327, WOODLAND HILLS CA 91364-6427 |
| 20231615 | ##+ | CSC-TAX COMPLIANCE INC, TCI ACQUISITION CORPORATION, 13500 EVENING CREEK DRIVE NORTH SUI, SAN DIEGO CA 92128-8125 |
| 20231689 | ##+ | CUNNINGHAM LAW APC, 750 B STREET STE 2840, SANDIEGO CA 92101-8132 |
| 20231724 | ## | CUTIE PIE BABY INC, 34 W 33RD ST 5TH FL, NEW YORK NY 10001-3304 |
| 20231748 | ##+ | CYBERMARK, ALPAUGH ENTERPRISES, 18456 N 25TH AVE, PHOENIX AZ 85023-1213 |
| 20231839 | ##+ | DAILY TRIBUNE NEWS, CLEVELAND NEWSPAPERS INC, 251 S TENNESSEE ST, CARTERSVILLE GA 30120-3605 |
| 20231843 | ##+ | DAIRY FRESH FARMS INC, 9636 BLOMBERG ST SW, OLYMPIA WA 98512-9147 |
| 20231937 | ## | DARCELL MORRISSEY, 6521 STATE ROAD APT 104, PARMA OH 44134-7720 |
| 20231938 | ##+ | DARDEN COMMUNICATIONS CONSULTANTS, DCCI, 1283 NEWELL PKWY, MONTGOMERY AL 36110-3263 |
| 20231973 | ##+ | DATA 2 LOGISTICS, PLATINUM EQUITY, 4310 METRO PKWY, FORT MYERS FL 33916-7952 |
| 20231972 | ##+ | DATA 2 LOGISTICS, 4310 METRO PKWY, FORT MYERS FL 33916-7952 |
| 20231981 | ##+ | DATA DRIVEN DECISIONS INC, 1250 45TH STREET STE 360, EMERYVILLE CA 94608-2918 |
| 20231989 | ##+ | DATAGRAIL, INC., 164 TOWNSEND, SUITE 12, SAN FRANCISCO CA 94107-1991 |
| 20231991 | ##+ | DATAMINR INC, 135 MADISON AVE 9TH FL, NEW YORK NY 10016-6739 |
| 20232059 | ##+ | DAYTONA APPAREL GROUP LLC, DAYTONA APPAREL GROUP LLC, 200 MADISON AVE 5TH FL, NEW YORK NY 10016-3903 |
| 20232244 | ##+ | DELL FIXTURES, INC., 321 DERING AVE, COLUMBUS OH 43207-2955 |
| 20232284 | ##+ | DELTA BRANDS INC, DELTA BRANDS INC, 1890 PALMER AVE STE 405, LARCHMONT NY 10538-3031 |
| 20232386 | ##+ | DEPENDABLE SHEET METAL LLC, 2964 MILL STREET, MOBILE AL 36607-1991 |
| 20232433 | ## | DERRY TWP TAX COLLECTION ASSN, C/O DERRY TWP LST, 610 CLEARWATER RD, HERSHEY PA 17033-2453 |
| 20232470 | ##+ | DETTMAN LAW PSC, PO BOX 4546, LOUISVILLE KY 40204-0546 |
| 20232495 | ##+ | DEYASKA SPENCER LAW FIRM LLC, DEYASKA SPENCER SWEATMAN, 1556 SUNNYSIDE DRIVE, COLUMBIA SC 29204-3324 |
| 20232500 | ##+ | DGL GROUP LTD, 195 RARITAN CENTER PARKWAY, EDISON NJ 08837-3650 |
| 20232503 | ##+ | DGL GROUP LTD, DGL GROUP LTD, 195 RARITAN CENTER PARKWAY, EDISON NJ 08837-3650 |
| 20232545 | ##+ | DICKMAN SUPPLY INC, PO BOX 569, SIDNEY OH 45365-0569 |
| 20232635 | ##+ | DISRUPTIVE ADVERTISING INC, 384 S 400 W STE 200, LINDON UT 84042-1959 |
| 20232693 | ##+ | DIVISION OF STANDARDS, ONE ASHBURTON PLACE, BOSTON MA 02108-1518 |
| 20232786 | ## | DOMINIC PARISI, 1107 THOMAS ST, SOUTH BEND IN 46601-2644 |
| 20232867 | ##+ | DORE LAW OFFICE LLC, PO BOX 2478, BEAUFORT SC 29901-2478 |
| 20232934 | ## | DOW FINANCE CORP @ 2744, 1220 CENTERVILLE RD, WILMINGTON DE 19808-6218 |
| 20232937 | ## | DOWNEY & LENKOV LLC, ATTN: CHRISTOPHER M. PUCKELWARTZ, 200 N LASALLE ST STE 2700, CHICAGO IL 60601-1099 |
| 20232938 | ##+ | DOWNTOWN LA LAW GROUP LLP, 910 S BROADWAY, LOS ANGELES CA 90015-1610 |
| 20233102 | ##+ | DUNCAN LAW FIRM LLC, 8480 BLUEBONNET BLVD STE G, BATON ROUGE LA 70810-2879 |
| 20233121 | ## | DURAFLAME INC, 2894 MONTE DIABLO AVE, STOCKTON CA 95203-1143 |

| 20233270 | ## | EASLEY RETAIL I LLC, C/O VANGUARD ASSOCIATES INC, 1810 WATER PLACE STE 220, ATLANTA GA 30339-2283 |
| 20233352 | ## | EAZDAN ZISHAN HUSSAIN, 777 ALEXANDRIA COLONY CT, COLUMBUS OH 43215-1205 |
| 20233392 | ##+ | ECO.LOGIC BRANDS INC, ECO.LOGIC BRANDS INC, 550 CARNEGIE STREET, MANTECA CA 95337-6141 |
| 20233481 | ##+ | EGGERT MEDIA LLC, ANDREW CAMERON EGGERT, 45 TIBET RD, COLUMBUS OH 43202-1433 |
| 20233491 | ## | EIGHTH UTILITIES DISTRICT, 18 MAIN ST, MANCHESTER CT 06042-3136 |
| 20233544 | ##+ | ELECTRICAL DESIGN & MOTOR CONTROL I, 500 GIUSEPPE COURT # 4, ROSEVILLE CA 95678-6305 |
| 20233735 | ##+ | ENCHANTE ACCESSORIES, 16 E 34TH ST, NEW YORK NY 10016-4359 |
| 20233746 | ##+ | ENCOMPASS VOS LLC, 6555 POWERLINE RD STE 304, FT LAUDERDALE FL 33309-2050 |
| 20233768 | ##+ | ENGAGE3 INC., 707 4TH ST, DAVIS CA 95616-4178 |
| 20233860 | ##+ | EPION BRANDS, EPION BRANDS LLC, 15 S GRADY WAY, RENTON WA 98057-3218 |
| 20233940 | ##+ | ERROL L CORMIER APLC, 301 KALISTE SLOOM RD SUITE 400, LAFAYETTE LA 70508-3288 |
| 20233985 | ## | ESSENTIAL HEATING AND AIR, 6343 FERNWOOD DRIVE, SHINGLE SPRINGS CA 95682-8042 |
| 20233989 | ##+ | ESTATE OF HORACE JONES, 4439 TRENTON MILL RD, UPPER MD 21155-9204 |
| 20233995 | ##+ | ESTATE OF PATRICIA CAPRIOLA, 3855 WESTLYNN AVE NW, MASSILON OH 44646-1771 |
| 20233994 | ##+ | ESTATE OF PATRICIA CAPRIOLA, 3855 WESTLYNN AVE NW, MASSILLON OH 44646-1771 |
| 20234021 | ## | EUCLID SHOPPING CENTER LLC, ATTN: LESLIE KERR, 508 WEST 30TH STREET, NEWPORT BEACH CA 92663-3714 |
| 20234022 | ## | EUCLID SHOPPING CENTER LLC, 8294 MIRA MESA BLVD, SAN DIEGO CA 92126-2604 |
| 20234092 | ## | EVERETT ASSOC OF CREDIT MEN, PO BOX 5367, EVERETT WA 98206-5367 |
| 20234164 | ##+ | EXELA TECHNOLOGIES, INC., 300 FIRST STAMFORD PLACE, 2ND FLOOR WEST, STAMFORD CT 06902-6735 |
| 20234186 | ##+ | EXPRESS DELIVERY & MOVING SERVICE, 1446 GREENBRIER AVE SE, ROANOKE VA 24013-2014 |
| 20234227 | ## | F & S TRAILER SALES INC, PO BOX 40049, NASHVILLE TN 37204-0049 |
| 20234314 | ## | FAMILY FOODS INTERNATIONAL, 6801 DE BIE DRIVE, PARAMOUNT CA 90723-2027 |
| 20234324 | ##+ | FAMMA GROUP , INC., 4510 LOMA VISTA AVE, VERNON CA 90058-2602 |
| 20234325 | ##+ | FAMMA GROUP , INC., FAMMA GROUP INC, 4510 LOMA VISTA AVE, VERNON CA 90058-2602 |
| 20234365 | ##+ | FAY LAW ASSOCIATES, 917 RESERVOIR AVENUE, CRANSTON RI 02910-4436 |
| 20234472 | ##+ | FH CANN & ASSOCIATES INC, PO BOX 128, NORTH ANDOVER MA 01845-0128 |
| 20234498 | ## | FIDELITY NATIONAL INFORMATION, 601 RIVERSIDE AVE, JACKSONVILLE FL 32204-2957 |
| 20234551 | ##+ | FIRE BRANDS LLC, FIRE BRANDS LLC, 406 N. SANGAMON ST, CHICAGO IL 60642-4266 |
| 20234623 | ##+ | FISH WINDOW CLEANING, KATFISH WC INC, PO BOX 1641, BUTLER PA 16003-1641 |
| 20234626 | ##+ | FISH WINDOW CLEANING, TOB INC, 1471 POMONA RD UNIT D, CORONA CA 92882-1700 |
| 20234805 | ##+ | FOLDS OF HONOR, 8551 N 125TH E AVENUE STE 100, OWASSO OK 74055-2292 |
| 20234848 | ## | FORCE FACTOR BRANDS, LLC, FORCE FACTOR BRANDS, LLC, 280 SUMMER ST LOBBY, BOSTON MA 02210-1150 |
| 20234949 | ## | FORWARD AIR INC, 430 AIRPORT RD, GREENEVILLE TN 37745-1824 |
| 20234989 | ##+ | FOURKITES, INC., 300 S RIVERSIDE PLAZA, SUITE 850, CHICAGO IL 60606-6698 |
| 20235105 | ##+ | FREEDOM FREIGHT SOLUTIONS, 300 GROWTH PARKWAY, ANGOLA IN 46703-9326 |
| 20235106 | ## | FREEDOM RIDES INC, 26831 SUSSEX HIGHWAY, SEAFORD DE 19973-8529 |
| 20235161 | ##+ | FRIENDS OF CHESS FOR CHANGE, ATTN: DAVID BERMAN, 41 CENTURY RIDGE RD, PURCHASE NY 10577-1901 |
| 20235203 | ##+ | FUEGO SPICE CO., FUEGO BOX LLC, 8042 W. 3RD ST., LOS ANGELES CA 90048-4307 |
| 20235310 | ##+ | GABRIELSEN & COMPANY, 711 GRAND AVE STE 270, SAN RAFAEL CA 94901-3501 |
| 20235338 | ## | GALDERMA LABORATORIES LP, 14501 N FREEWAY, FT WORTH TX 76177-3304 |
| 20235339 | ## | GALDERMA LABORATORIES LP, GALDERMA LABORATORIES LP, 14501 N FREEWAY, FT WORTH TX 76177-3304 |
| 20235363 | ##+ | GALLOWAY, SHERYL, ADAMSON AHDOOT, ADAMSON, ESQ., CHRISTOPHER B., 1150 S ROBERTSON BLVD, LOS ANGELES CA 90035-1404 |
| 20235401 | ##+ | GARCIA MENOCAL & PEREZ PL, 4937 SW 74 COURT 3, MIAMI FL 33155-4412 |
| 20235412 | ## | GARFIELD COUNTY HEALTH DEPT, PO BOX3266, ENID OK 73702-3266 |
| 20235503 | ##+ | GATEWAY PLAZA - FRONT ROYAL, LLC, 610 E. MOREHEAD STREET, SUITE 100, CHARLOTTE NC 28202-2699 |
| 20235581 | ##+ | GDC INVESTMENT COMPANY, C/O GOLDMAN & ROSEN, LTD, 11 SOUTH FORGE STREET, AKRON OH 44304-1336 |
| 20235630 | ## | GENERAL SESSION COURT PART 1, 41 PUBLIC SQ, COLUMBIA TN 38401-3319 |
| 20235823 | ##+ | GIGACLOUD TECHNOLOGY (USA) INC., 18961 ARENTH AVE., CITY OF INDUSTRY CA 91748-1305 |
| 20235824 | ##+ | GIGACLOUD TECHNOLOGY USA INC., GIGACLOUD TECHNOLOGY USA INC., 18961 ARENTH AVE., CITY OF INDUSTRY CA 91748-1305 |
| 20235855 | ##+ | GIRLS INC, 441 WEST MICHIGAN STREET, INDIANAPOLIS IN 46202-3287 |
| 20235881 | ##+ | GLASGOW RETAIL LLC, 678 REISTERSTOWN RD, BALTIMORE MD 21208-5112 |
| 20235885 | ##+ | GLASS MEDIA LLC, DEVON CUMMINGS, 418 E 17TH AVE, COLUMBUS OH 43201-1714 |
| 20235903 | ##+ | GLENN A PATERNOSTER PC, PATERNOSTER LAW GROUP, 300 SOUTH 4TH STREET STE 1600, LAS VEGAS NV 89101-6000 |
| 20235919 | ##+ | GLOBAL AMICI INC, GLOBAL AMICI INC, 8996 MIRAMAR ROAD, SAN DIEGO CA 92126-4463 |
| 20235947 | ##+ | GLOBAL RIGHTS FOR WOMEN, 414 SOUTH 8TH STREET, MINNEAPOLIS MN 55404-1025 |
| 20235981 | ##+ | GO HOME LTD., GO HOME LTD, PO BOX 44168, ATLANTA GA 30336-1168 |
| 20236000 | ## | GOFFA INTERNATIONAL CORP, 200 MURRAY HILL PKWY, EAST RUTHERFORD NJ 07073-2144 |
| 20236002 | ## | GOFFA INTERNATIONAL CORP, GOFFA INTERNATIONAL CORP, 200 MURRAY HILL PKWY, EAST RUTHERFORD NJ 07073-2144 |
| 20236010 | ##+ | GOLD & GOLD PA, 2700 N MILITARY TRAIL STE 100, BOCA RATON FL 33431-6394 |
| 20236046 | ##+ | GONDOLA TRAIN, DONALD A WALSH INC, 135 TENNYSON ST, POTOSI WI 53820-9566 |

| | | |
|---|---|---|
| 20236056 | ##+ | GOOD GUYS MOVING, GOOD GUYS MOVING & SERVICES, 913 W HOLMES RD STE 240 A, LANSING MI 48910-0428 |
| 20236241 | ## | GRAVES COUNTY SHERIFF, SHERIFF'S OFFICE, 101 E SOUTH ST STE 3, MAYFIELD KY 42066-2344 |
| 20236267 | ##+ | GREAT BAY HOME VENTURES, LLC., GREAT BAY HOME VENTURES, LLC., 44 INDUSTRIAL PARK DR, DOVER NH 03820-4332 |
| 20236321 | ##+ | GREEN MOUNTAIN POWER CORPORATION, P.O. BOX 1611, BRATTLEBORO VT 05302-1611 |
| 20236333 | ## | GREENE & COOPER, PO BOX 20067, LOUISVILLE KY 40250-0067 |
| 20236357 | ## | GREENPORT HUDSON ASSOCIATES LL, 40 OFFICE PARK WAY, PITTSFORD NY 14534-1738 |
| 20236374 | ##+ | GREENVILLE ISD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20236413 | ##+ | GRIFFITH LAW PLLC, 256 SEABOARD LANE SUITE E 106, FRANKLIN TN 37067-2893 |
| 20236556 | ## | H&H LEGAL SUPPORT SVCS LLC, PO BOX 31858, EDMOND OK 73003-0031 |
| 20236589 | ##+ | HACCHE USA RETAIL LTD., 803 WILDWOOD COURT, OAKBROOK IL 60523-1522 |
| 20236604 | ## | HAINES TRANSPORTATION INC, 2962 S VICTORY VIEW WAY, BOISE ID 83709-2946 |
| 20236688 | ##+ | HAMMERMAN & HULTGREN, 3101 N CENTRAL AVE STE 1030, PHOENIX AZ 85012-2654 |
| 20236770 | ## | HAPAG-LLOYD AMERICA INC, 245 TOWNPARK DRIVE NW, KENNESAW GA 30144-5889 |
| 20236777 | ## | HAPPY THREADS LLC, HAPPY THREADS LLC, 195 RARITAN CTR PKWY, EDISON NJ 08837-3650 |
| 20236812 | ##+ | HARINGA COMPRESSOR, 4510 CARTER COURT, CHINO CA 91710-5060 |
| 20236813 | ##+ | HARINGA COMPRESSOR INC, 4510 CARTER CT, CHINO CA 91710-5060 |
| 20236938 | ## | HARRY E EBLING & ASSOCIATES, PO BOX 327, POTTSVILLE PA 17901-0327 |
| 20236939 | ##+ | HARRY M WILLIAMS & ASSOCIATES, HARRY M WILLIAMS, 414 HAMILTON BLVD SUITE 100, PEORIA IL 61602-1233 |
| 20237065 | ##+ | HDS MARKETING INC, 633 NAPOR BLVD, PITTSBURGH PA 15205-6501 |
| 20237081 | ## | HEARST MEDIA SERVICES CT LLC, PO BOX 80064, PRESCOTT AZ 86304-8064 |
| 20237110 | ##+ | HEITMEYER GROUP LLC, 501 W SCHROCK RD STE 105, WESTERVILLE OH 43081-8038 |
| 20237216 | ##+ | HERNANDEZ-MENDOZA, JORGE (GEORGE), ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 11846 VENTURA BLVD, SUITE 100, STUDIO CITY CA 91604-2620 |
| 20237388 | ##+ | HINT INC, 2124 UNION STREET SUITE D, SAN FRANCISCO CA 94123-4044 |
| 20237438 | ##+ | HOESCH & VANDER PLOEG PLC, C/O SCOTT MANCINELLI, 9 EAST MAIN STREET, ZEELAND MI 49464-1766 |
| 20237525 | ##+ | HOMELAND INSURANCE CO OF NY, 380 MAIN ST, WILBRAHAM MA 01095-1639 |
| 20237543 | ##+ | HOMEVIEW DESIGN INC, 5101 COMMERCE DR, BALDWIN PARK CA 91706-1451 |
| 20237592 | ##+ | HOOSIER LOGISTICS LLC, 155 E MARKET STREET SUITE 300, INDIANAPOLIS IN 46204-3235 |
| 20237666 | ## | HOUSTON COUNTY TAX COMMISSION, PO BOX 7799, WARNER ROBINS GA 31095-7799 |
| 20237808 | ##+ | HUTZLER MANUFACTURING, CO., MINTZ LEVIN COHN FERRIS GLOVSKY POPEO PC, GRAIF, ESQ MICHAEL R, CHRYSLER CENTER 666 THIRD AVE, NEW YORK NY 10017-4011 |
| 20237904 | ##+ | ICON EXPRESS DELIVERIES, KENNETH JOHN MECCA JR, 17 DOSTER PL, WEST SENECA NY 14224-2001 |
| 20237917 | ## | ICUP INC, ICUP INC, 2389 FOREST GROVE RD UNIT 1, FURLONG PA 18925-1165 |
| 20237962 | ##+ | IDENTITI RESOURCES LLC, 425 MARTINGALE, 18TH FLOOR, SCHAUMBURG IL 60173-2216 |
| 20237964 | ##+ | IDENTITI RESOURCES LTD, 425 N MARTINGALE RD FL 18, SCHAUMBURG IL 60173-2216 |
| 20238003 | ##+ | IKO IMPORTS LLC, 313 5TH AVE, NEW YORK NY 10016-6535 |
| 20238004 | ##+ | IKO IMPORTS LLC, IKO IMPORTS LLC, 313 5TH AVE, NEW YORK NY 10016-6535 |
| 20238032 | ##+ | ILLUMINATION LLC, 451 E MOUND STREET, COLUMBUS OH 43215-5514 |
| 20238053 | ##+ | IMPACT ANALYTICS INC., 780 ELKRIDGE LANDING ROAD, LINTHICUM MD 21090-2910 |
| 20238098 | ##+ | IN HOUSE AGENCY FORUM, PILE AND COMPANY INC, 179 LINCOLN STREET SUITE 400, BOSTON MA 02111-2425 |
| 20238226 | ##+ | INFOQUEST INFORMATION SERVICES LTD, 2000 HENDERSON RD STE 300, COLUMBUS OH 43220-2453 |
| 20238388 | ##+ | INTERBAKE FOODS LLC, INTERBAKE FOODS LLC, 3500 LACEY RD., DOWERS GROVE IL 60515-8342 |
| 20238386 | ##+ | INTERBAKE FOODS LLC, 3500 LACEY RD., DOWERS GROVE IL 60515-8342 |
| 20238389 | ##+ | INTERBAKE FOODS LLC, 3951 WESTERRE PKWY, HENRICO VA 23233-1317 |
| 20238404 | ##+ | INTERMEX FOODS CORPORATION, INTERMEX FOODS CORPORATION, 930 HORNBLEND STREET SUITE 2, SAN DIEGO CA 92109-4060 |
| 20238467 | ##+ | INTERNATIONAL TOUCH CONSOLIDATOR IN, 147-20 181 STREET 2ND FLOOR UNIT H, JAMAICA NY 11413-4057 |
| 20238489 | ##+ | INTIMATECO LLC, INTIMATECO LLC, 463 7TH AVE, NEW YORK NY 10018-8719 |
| 20238498 | ##+ | INTRALINKS, INC., 685 3RD AVENUE 9TH FLOOR, NEW YORK NY 10017-4151 |
| 20238543 | ## | IQ ACCESSORIES INC, 10799 BREN RD EAST, MINNETONKA MN 55343-4421 |
| 20238549 | ## | IREDELL COUNTY REG. OF DEEDS, PO BOX 904, STATESVILLE NC 28687-0904 |
| 20238582 | ##+ | IRVING ENERGY/70712, PO BOX 70712, PHILADELPHIA PA 19176-0712 |
| 20238699 | ## | JACKSON COUNTY HEALTH DEPT., 200 E MAIN ST, JACKSON OH 45640-1790 |
| 20238718 | ##+ | JACKSON SPENCER LAW PLLC, 12221 MERIT DRIVE STE 160, DALLAS TX 75251-2295 |
| 20238727 | ## | JACKSONVILLE MZL LLC, 254 W 31ST ST 4TH FLOOR, NEW YORK NY 10001-2813 |
| 20238736 | ## | JACMAX INDUSTRIES, 473 WORTMAN AVENUE, BROOKLYN NY 11208-5425 |
| 20238836 | ##+ | JAZWARES LLC, JAZWARES LLC, 1067 SHOTGUN RD, FORT LAUDERDALE FL 33326-1906 |
| 20238835 | ## | JAZWARES LLC, 1067 SHOTGUN RD, FORT LAUDERDALE FL 33326-1906 |
| 20238887 | ##+ | JEFF WARFIELD ELECTRIC COMPANY, WARFIELD ELECTRIC COMPANY, 1427 W LARK IND PARK, FENTON MO 63026-4385 |
| 20238894 | ##+ | JEFFERSON CAPITAL SYSTEMS LLC, 700 17TH ST STE 1400, DENVER CO 80202-3533 |

| | | |
|---|---|---|
| 20238908 | ## | JEFFERSON CO COURT #2, C/O CLERK OF COURTS- GARN DEPT, PO BOX 2207, WINTERSVILLE OH 43953-0207 |
| 20239082 | ##+ | JME & CO NYC LLC, 420 5TH AVE, NEW YORK NY 10018-0221 |
| 20239102 | ## | JOBAR INTERNATIONAL INC, 21022 FIGUEROA ST, CARSON CA 90745-1937 |
| 20239109 | ##+ | JODHPURI INC, 260A WALSH DR, PARSIPPANY NJ 07054-5702 |
| 20239110 | ##+ | JODHPURI INC, JODHPURI INC, 260A WALSH DR, PARSIPPANY NJ 07054-5702 |
| 20239176 | ##+ | JOHNSON COUNTY HEALTH DEPT, 460 N MORTON ST STE A, FRANKLIN IN 46131-1388 |
| 20239328 | ##+ | JUST BRING IT, CHARLES LEE LECHEL, 607 S COTTAGE GROVE AVE, URBANA IL 61802-4424 |
| 20239351 | ##+ | K LINE AMERICA, 8730 STONY POINT PARKWAY STE 400, RICHMOND VA 23235-1952 |
| 20239385 | ##+ | KAFFE MAGNUM OPUS, KAFFE MAGNUM OPUS, 20 BOGDEN BLVD, MILLVILLE NJ 08332-4814 |
| 20239384 | ##+ | KAFFE MAGNUM OPUS, 20 BOGDEN BLVD, MILLVILLE NJ 08332-4814 |
| 20239387 | ##+ | KAFFE MAGNUM OPUS, INC., ATTN STEPHANIE LYNN BOARDMAN, 20 BOGDEN BLVD, MILLVILLE NJ 08332-4814 |
| 20239430 | ##+ | KANSAS CITY INJURY LAW GROUP LLC, 4001 W 114TH ST SUITE 110, LEAWOOD KS 66211-2604 |
| 20239513 | ##+ | KEECO, LLC/22155, ATTN: STEVE HENDERSON CMO PRESIDENT, 26460 CORPORATE AVE, STE 250, HAYWARD CA 94545-3914 |
| 20239650 | ##+ | KETER ENVIRONMENTAL SERVICES, 4 HIGH RIDGE PARK, STAMFORD CT 06905-1300 |
| 20239649 | ##+ | KETER ENVIRONMENTAL SERVICES, 4 HIGH RIDGE PARK, SUITE 202, STAMFORD CT 06905-1300 |
| 20239662 | ## | KEY BRANDS DISTRIBUTORS INC, 16035 E ARROW HIGHWAY, IRWINDALE CA 91706-2049 |
| 20239665 | ##+ | KEYME, LLC, 101 HUDSON STREET FLOOR 23, JERSEY CITY NJ 07302-3915 |
| 20239790 | ## | KINTON LAND AND BISON LLC, 18485 SW SCHOLLS FERRY RD, BEAVERTON OR 97007-8860 |
| 20239853 | ##+ | KLAUSSNER FURNITURE INDUSTRIES INC, KLAUSSNER FURNITURE INDUSTRIES INC, 405 LEWALLEN RD, ASHEBORO NC 27205-6100 |
| 20239870 | ##+ | KMC SNOW AND ICE MANAGEMENT INC, 4200 REGENT STREET SUITE 200, COLUMBUS OH 43219-6229 |
| 20239881 | ##+ | KNICHEL LOGISTICS, 5347 WILLIAM FLYNN HWY, GIBSONIA PA 15044-9644 |
| 20239900 | ## | KNOX COUNTY HEALTH DEPT, 305 S 5TH STREET, VINCENNES IN 47591-1117 |
| 20239981 | ##+ | KOUL LAW FIRM, 3435 WILSHIRE BLVD, STE 1710, LOS ANGELES CA 90010-2003 |
| 20240064 | ##+ | KU & MUSSMAN PA, 18501 PINES BLVD STE 209-A, PEMBROKE PINES FL 33029-1420 |
| 20240089 | ##+ | KYC-LLC, PO BOX 309, TOMPKINSVILLE KY 42167-0309 |
| 20240088 | ##+ | KYC-LLC, KYC LLC, PO BOX 309, TOMPKINSVILLE KY 42167-0309 |
| 20240207 | ## | LAKANTO, SARAYA USA INC, 715 TIMPANOGOS PKWY, OREM UT 84097-6214 |
| 20240205 | ## | LAKANTO, 715 TIMPANOGOS PKWY, OREM UT 84097-6214 |
| 20240306 | ##+ | LANDMARK SQUARE, L.P., C/O ALEC H. CHAPLIN, 1401 MAIN STREET, SUITE 1115, COLUMBIA SC 29201-2831 |
| 20240335 | ##+ | LAPINE ASSOCIATES, INC., LAPINE ASSOCIATES INC., 15 COMMERCE ROAD, STAMFORD CT 06902-4553 |
| 20240352 | ##+ | LARRIMER & LARRIMER LLC, 165 N HIGH ST, COLUMBUS OH 43215-2402 |
| 20240386 | ##+ | LAUDERDALE COUNTY REVENUE COMMISSIONER, BILLY HAMMOCK, 200 S. COURT ST., FLORENCE AL 35630-5642 |
| 20240410 | ##+ | LAURINBURG EXCHANGE, CHAMPION MEDIA LLC, PO BOX 848, WILKES BARRE PA 18703-0848 |
| 20240438 | ##+ | LAW OFFICE OF M ANDREW HAMILTON, 35 EAST WACKER DRIVE STE 1740, CHICAGO IL 60601-2211 |
| 20240445 | ##+ | LAW OFFICE OF PELAYO DURAN PA, 4640 NW 7TH ST, MIAMI FL 33126-2309 |
| 20240449 | ##+ | LAW OFFICE OF VIRGINIA F TABORN, VIRGINIA F TALBORN, 2201 MAIN ST STE 512, DALLAS TX 75201-4356 |
| 20240451 | ##+ | LAW OFFICES OF ALI R MOGHADDAMI, 333 E GLENOAKS BLVD STE 202, GLENDALE CA 91207-2099 |
| 20240455 | ## | LAW OFFICES OF BARBARA TSATUROVA, 400 S STATE ST STE 100, ZEELAND MI 49464-2067 |
| 20240463 | ##+ | LAW OFFICES OF DAVID A BRESSMAN CO, 5186 BLAZER PARKWAY, DUBLIN OH 43017-1339 |
| 20240468 | ##+ | LAW OFFICES OF DAYTON MAGALLANES, EDWARD D MAGALLANES, 10366 WILSHIRE BLVD STE 303, LOS ANGELES CA 90024-4711 |
| 20240550 | ##+ | LB MARKETING INC, 8480 HOLCOMB BRIDGE RD UNIT 100, ALPHARETTA GA 30022-1869 |
| 20240583 | ##+ | LEACH FIRM P.A, 631 S ORLANDO AVE SUITE 300, WINTER PARK FL 32789-7123 |
| 20240595 | ##+ | LEANIX, INC., 1 KINGSBURY AVE., WATERTOWN MA 02472-5789 |
| 20240596 | ##+ | LEAP YEAR PUBLISHING LLC, LEAP YEAR PUBLISHING LLC, 16 HIGH ST STE 300, NORTH ANDOVER MA 01845-2656 |
| 20240598 | ##+ | LEARNING JOURNEY INTERNATIONAL, LEARNING JOURNEY INTERNATIONAL, 24435 N 20TH DR, PHOENIX AZ 85085-1326 |
| 20240623 | ##+ | LEDGER INDEPENDENT, PO BOX 848, WILKES BARRE PA 18703-0848 |
| 20240868 | ##+ | LIFE HOME PRODUCTS INC, LIFE HOME PRODUCTS INC., 110 FIELDCREST AVE, EDISON NJ 08837-3648 |
| 20240871 | ##+ | LIFE PLUS STYLE GOURMET LLC, LIFE PLUS STYLE GOURMET LLC, 570 UNION AVE, WESTBURY NY 11590-3332 |
| 20240870 | ##+ | LIFE PLUS STYLE GOURMET LLC, 570 UNION AVE, WESTBURY NY 11590-3332 |
| 20241001 | ##+ | LIQUID CAPITAL EXCHANGE, PO BOX 168688, IRVING TX 75016-8688 |
| 20241018 | ##+ | LITCHFIELD CROSSING LLC, ATTN: KRISTIN GIZZI, 201 SAW MILL RIVER RD, YONKERS NY 10701-5711 |
| 20241023 | ##+ | LITTLE ELM ISD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20241121 | ##+ | LOGICALIS, INC., 2600 S. TELEGRAPH ROAD, SUITE 200, BLOOMFIELD HILLS ML 48302-0969 |
| 20241339 | ##+ | LUK, TLNT INC, 1052 S OLIVE ST, LOS ANGELES CA 90015-1602 |
| 20241367 | ## | LVNV FUNDING LLC, 1515 S FEDERAL HIGHWAY STE 100, BOCA RATON FL 33432-7404 |
| 20243175 | ## | M-MART, PO BOX 117805, CARROLLTON TX 75011-7805 |
| 20241419 | ##+ | M.B.D. PROPERTIES, LLC, 3669 N PEACHTREE RD, SUITE 200, CHAMBLEE GA 30341-2341 |

| 20241706 | ##+ | MALDONADO, JOHNATHAN, KOUL LAW FIRM, KOULLOUKIAN, ESQ., NAZO, 3435 WHILSIRE BLVD, SUITE 1710, LOS ANGELES CA 90010-2003 |
| 20241720 | ##+ | MAMMOTH INCORPORATED, C/O MAMMOTH RESTORATION, 320 WEST COLLEGE AVE, PLEASANT GAP PA 16823-7425 |
| 20241801 | ## | MARASHALL AND OWENS PA, PO BOX 4034, JONESBORO AR 72403-4034 |
| 20241996 | ## | MARTINSVILLE BULLETIN USE #2058509, BH MEDIA GROUP HOLDINGS INC, PO BOX 26148, RICHMOND VA 23260-6148 |
| 20242032 | ##+ | MASHDUP LLC, AARON CALLOWAY BLEVINS, 87 NORTH 20TH STREE, COLUMBUS OH 43203-1902 |
| 20242229 | ## | MCDOWELL COUNTY FINANCE, 100 SPAULDING RD STE 1, MARION NC 28752-5116 |
| 20242254 | ##+ | MCH BEAUTY LLC, MCH BEAUTY LLC, 155 VILLAGE BOULEVARD, PRINCETON NJ 08540-5765 |
| 20242390 | ##+ | MEDALLIA, INC., 575 MARKET ST., SAN FRANCISCO CA 94105-5803 |
| 20242391 | ##+ | MEDALLIA, INC., 575 MARKET ST. SUITE 1850, SAN FRANCISCO CA 94105-5803 |
| 20242450 | ##+ | MELA ARTISANS INC, MELA ARTISANS INC, 140 NW 16TH ST, BOCA RATON FL 33432-1607 |
| 20242449 | ##+ | MELA ARTISANS INC, 140 NW 16TH ST, BOCA RATON FL 33432-1607 |
| 20242454 | ## | MELINDAS FOODS LLC, MELINDAS FOODS LLC, 1740 HURD DRIVE, IRVING TX 75038-4324 |
| 20242590 | ## | MESSNER REEVES LLP, C/O KAGHASSI@MESSNER.COM, 1430 WYNKOOP STREET STE 300, DENVER CO 80202-6172 |
| 20242620 | ##+ | METLIFE, 1900 E GOLF RD STE 500, SCHAUMBURG IL 60173-5829 |
| 20242621 | ##+ | METLIFE, METROPOLITAN LIFE INSURANCE COMPANY, 1900 E GOLF RD STE 500, SCHAUMBURG IL 60173-5829 |
| 20242692 | ##+ | MIAMI DADE COUNTY FINANCE DEPT, CODE ENFORCEMENT, 2525 NW 62ND ST STE 4132A, MIAMI FL 33147-7711 |
| 20242731 | ## | MICHIGAN CITY PLAZA LIMITED PARTNERSHIP, C/O AMERICAN ASSET MGMT SERVICES, 4711 W. GOLF ROAD, SUITE 1000, SKOKIE IL 60076-1235 |
| 20242782 | ## | MID OHIO VALLEY HEALTH DEPT, 211 6TH ST, PARKERSBURG WV 26101-5191 |
| 20242868 | ##+ | MIDLAND FUNDING, 6740 NORTH ORACLE STE 151, TUCSON AZ 85704-5685 |
| 20242910 | ## | MIDWAY IMPORTING INC, MIDWAY IMPORTING INC, 1807 BRITTMOORE RD, HOUSTON TX 77043-2213 |
| 20242908 | ## | MIDWAY IMPORTING INC, 1807 BRITTMOORE RD, HOUSTON TX 77043-2213 |
| 20242945 | ##+ | MIKEYS MOVING AND DELIVERY, WILSON MARRERO, 321 E 13TH STREET, LOCKPORT IL 60441-3523 |
| 20243000 | ##+ | MILLENNIUM PET GROUP LLC, MILLENNIUM PET GROUP LLC, 313 FIFTH AVE, NEW YORK NY 10016-6535 |
| 20242998 | ##+ | MILLENNIUM PET GROUP LLC, 313 FIFTH AVE, NEW YORK NY 10016-6535 |
| 20243067 | ##+ | MINTZ GROUP LLC, 110 FIFTH AVE 8TH FLOOR, NEW YORK NY 10011-5648 |
| 20243097 | ## | MISSION PETS INC, 986 MISSION ST FL 5, SAN FRANCISCO CA 94103-2970 |
| 20243177 | ## | MMDD SACRAMENTO PROJECT, MMDD SACRAMENTO PROJECT A PARTNERSH, 1321 ECHO VALLEY DR, SAN JOSE CA 95120-5623 |
| 20243176 | ## | MMDD SACRAMENTO PROJECT, 1321 ECHO VALLEY DR, SAN JOSE CA 95120-5623 |
| 20243178 | ##+ | MMDD SACRAMENTO PROJECT, VALLEY HI SHOPPING CENTER, 1321 ECHO VALLEY DR, SAN JOSE CA 95120-5623 |
| 20243241 | ## | MON AMI KM LLC, 23 N WABASH AVE, CHICAGO IL 60602-4717 |
| 20243327 | ## | MONTGOMERY COUNTY ALARM DETAIL, PO BOX 2178, CONROE TX 77305-2178 |
| 20243372 | ## | MONTGOMERY SQUARE SHOPPING CENTER L, PO BOX 721710, NEWPORT KY 41072-1710 |
| 20243411 | ##+ | MORAN SOLARES, NORMA, LAW OFFICE OF ARIN KHODAVERDIAN, KHODAVERDIAN, ESQ., ARIN, 234 E COLORADO BLVD, SUITE 720, PASADENA CA 91101-2228 |
| 20243436 | ##+ | MORGAN COUNTY HEALTH DEPT, 345 W STATE ST, JACKSONVILLE IL 62650-2093 |
| 20243532 | ##+ | MOVIN ONN LLC, 59 WALNUT ST APT 305, NEW BRITAIN CT 06051-2568 |
| 20243541 | ##+ | MR BAR B Q PRODUCTS LLC, MR BAR B Q PRODUCTS LLC, 10 HUB DR STE 101, MELVILLE NY 11747-3522 |
| 20243539 | ## | MR BAR B Q PRODUCTS LLC, 10 HUB DR STE 101, MELVILLE NY 11747-3522 |
| 20243588 | ##+ | MSRF INC, 3319 N ELSTON AVE, CHICAGO IL 60618-5811 |
| 20243589 | ##+ | MSRF INC, MSRF INC, 3319 N ELSTON AVE, CHICAGO IL 60618-5811 |
| 20243630 | ##+ | MUNGARAY, ELENA, ET AL. - BIG LOTS FLUSHABLE WIPES, BURSOR FISHER, KLORCZYK III, ESQ., FREDERICK J., 888 SEVENTH AVE, NEW YORK NY 10106-0399 |
| 20243860 | ##+ | NATIONAL ASSOCIATION OF CORP., DIRECTORS, 1515 N COURTHOUSE RD. STE 1200, ARLINGTON VA 22201-2915 |
| 20243893 | ##+ | NATIONAL REALTY & DEVELOPMENT, 3 MANHATTANVILLE RD, PURCHASE NY 10577-2122 |
| 20243995 | ##+ | NCMI CORPORATION, 1919 N PITTSBURG ST STE B, KENNEWICK WA 99336-7216 |
| 20244013 | ##+ | NCSEAA, PO BOX 14002, RESEARCH TRIANGLE PARK NC 27709-4002 |
| 20244094 | ##+ | NEW ALBANY MUNICIPAL UTILITIES, PO BOX 909, NEW ALBANY IN 47151-0909 |
| 20244189 | ##+ | NEW TWIST FOODS, NEW TWIST FOOD LLC, 65 WEST 37TH STREET, NEW YORK NY 10018-0293 |
| 20244228 | ##+ | NEWBERRY OBSERVER, CHAMPION MEDIA LLC, PO BOX 848, WILKES BARRE PA 18703-0848 |
| 20244236 | ##+ | NEWFANGLED STUDIOS, LLC, 560 HARRISON AVE, 4TH FLOOR, BOSTON MA 02118-2576 |
| 20244252 | ##+ | NEWS - ENTERPRISE, 408 W DIXIE AVE, ELIZABETHTOWN KY 42701-2455 |
| 20244271 | ##+ | NEWSPAPER MEDIA GROUP, 130 TWINBRIDGE DRIVE, PENNSAUKEN NJ 08110-4202 |
| 20244325 | ## | NICHOLAS & CYNTHIA PETRUCCI, 86 KENMAR LANE, MOUNTAIN HOME AR 72653-5490 |
| 20244477 | ## | NOGALES & COLIMA LLC, 2760 E SPRING ST STE 200, LONG BEACH CA 90806-2268 |
| 20244492 | ## | NOON TROY LLC, 832 GEORGIA AVE STE 300, CHATTANOOGA TN 37402-2276 |
| 20244494 | ##+ | NOOTIE LLC, 3333 S CONGRESS AVE, DELRAY BEACH FL 33445-7346 |

| | | |
|---|---|---|
| 20244653 | ##+ | NORTHWESTERN FOOD MERCHANTS INC, 155 B AVE STE 110, LAKE OSWEGO OR 97034-3233 |
| 20244665 | ## | NORTON ROSE FULBRIGHT US LLP, ATTN: STEPHAN REISINGER, 1301 MCKINNEY STE 5100, HOUSTON TX 77010-3095 |
| 20244690 | ## | NP NEW CASTLE LLC, C/O NPD MANAGEMENT LLC, 4825 NW 41ST ST STE 500, RIVERSIDE MO 64150-7806 |
| 20244704 | ## | NS RETAIL HOLDINGS LLC, 5910 N CENTRAL EXPRESSWAY STE 1600, DALLAS TX 75206-5173 |
| 20244706 | ## | NS RETAIL HOLDINGS LLC, NETSTREIT LP, 5910 N CENTRAL EXPRESSWAY STE 1600, DALLAS TX 75206-5173 |
| 20244748 | ##+ | NUVOMED, 1400 CENTRE CIRCLE, DOWNERS GROVE IL 60515-1013 |
| 20244750 | ##+ | NUVOMED, NUVOMED INC, 1400 CENTRE CIRCLE, DOWNERS GROVE IL 60515-1013 |
| 20244752 | ##+ | NUVOMED, INC, 1400 CENTRE CIR, DOWNERS GROVE IL 60515-1013 |
| 20244902 | ##+ | OFF DUTY SERVICES INC, 1908 AVE D A100, KATY TX 77493-1659 |
| 20245027 | ## | OKLAHOMA LP GAS ADMINISTRATION, 3815 N SANTA FE STE 117, OKLAHOMA CITY OK 73118-8524 |
| 20245150 | ##+ | ONETRUST LLC, 1200 ABERNATHY RD NE BLDG 600, ATLANTA GA 30328-5691 |
| 20245204 | ## | OPTIMUM SEISMIC INC, 5508 S SANTA FE AVE, VERNON CA 90058-3524 |
| 20245389 | ##+ | OSCEOLA NEWS GAZETTE, STIDHAM MEDIA GROUP HOLDINGS LLC, 22 W MONUMENT AVE STE 5, KISSIMMEE FL 34741-5192 |
| 20245485 | ##+ | PA FIRE RECOVERY SERVICE LLC, 7260 PERIWINKLE DRIVE, MACUNGIE PA 18062-8960 |
| 20245576 | ##+ | PALADONE PRODUCTS, PALADONE PRODUCTS LTD, 880 APOLLO ST SUITE 235, EL SEGUNDO CA 90245-4752 |
| 20245630 | ## | PANDERA SYSTEMS LLC, 30 W COLONIAL DRIVE, ORLANDO FL 32801-1327 |
| 20245710 | ## | PARKER & BAILEY CORPORATION, 4 WALPOLE PARK SOUTH, WALPOLE MA 02081-2562 |
| 20245741 | ##+ | PARS INTERNATIONAL CORP, 253 WEST 35TH STREET 7TH FL, NEW YORK NY 10001-1907 |
| 20245742 | ##+ | PARTAKE FOODS, PARTAKE FOODS, INC., 511 W 25TH ST., NEW YORK NY 10001-5561 |
| 20245832 | ## | PAULSON-CHEEK MECHANICAL INC, 6145 NORTHBELT PKWY STE F, NORCROSS GA 30071-2972 |
| 20245866 | ## | PB MANAGEMENT GROUP LLC, 20800 CENTER RIDGE ROAD STE 301, ROCKY RIVER OH 44116-4306 |
| 20245937 | ## | PEGASUS HOME FASHIONS, PEGASUS HOME FASHIONS, PO BOX 9030, ELIZABETH NJ 07201-0930 |
| 20245938 | ## | PEGASUS HOME FASHIONS, PO BOX 9030, ELIZABETH NJ 07201-0930 |
| 20245948 | ##+ | PELOTONIA, 450 W BROAD ST, COLUMBUS OH 43215-2338 |
| 20246292 | ##+ | PETERSON, EBONY, ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 11846 VENTURA BLVD, SUITE 100, STUDIO CITY CA 91604-2620 |
| 20246293 | ##+ | PETERSON, NATIYA, ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 11846 VENTURA BLVD, SUITE 100, STUDIO CITY CA 91604-2620 |
| 20246395 | ## | PICKUP NOW, INC., PO BOX 312, LEWISVILLE NC 27023-0312 |
| 20246450 | ## | PINE GLO PRODUCTS INC, PO BOX 429, ROLESVILLE NC 27571-0429 |
| 20246480 | ## | PIONEER CREDIT RECOVERY INC, PO BOX 366, ARCADE NY 14009-0366 |
| 20246479 | ## | PIONEER CREDIT RECOVERY INC, PO BOX 158, ARCADE NY 14009-0158 |
| 20246481 | ## | PIONEER CREDIT RECOVERY INC, PO BOX 92, ARCADE NY 14009-0092 |
| 20246529 | ##+ | PIZZOLATO, JOEL, DUNCAN LAW FIRM, LLC, DUNCAN, ESQ., JONATHAN W., 8480 BLUEBONNET BLVD, SUITE G, BATON ROUGE LA 70810-2879 |
| 20246532 | ##+ | PK DISTRIBUTORS, PK DISTRIBUTORS, 26611 FALLBROOK AVE, WYOMING MN 55092-9080 |
| 20246539 | ##+ | PLACER CO ENVIRONMENTAL HEALTH, 3091 COUNTY CENTER DR STE 180, AUBURN CA 95603-2614 |
| 20246541 | ##+ | PLACER COUNTY ENVIRONMENTAL HEALTH, 3091 COUNTY CENTER DRIVE SUITE 180, AUBURN CA 95603-2614 |
| 20246752 | ##+ | POP DADDY POPCORN, LLC, POP DADDY POPCORN, LLC, 11234 LEMEN INDUSTRIAL DRIVE, WHITMORE LAKE MI 48189-8149 |
| 20246778 | ##+ | PORT ANGELES PLAZA ASSOCIATES, LLC, C/O EILAT MANAGEMENT CO., 650 SOUTH ORCAS STREET SUITE 210, SEATTLE WA 98108-2652 |
| 20246803 | ## | PORTCHECK LLC, 13001 SEAL BEACH BLVD STE 250, SEAL BEACH CA 90740-2691 |
| 20246804 | ## | PORTER CAPITAL CORP, PO BOX 12105, BIRMINGHAM AL 35202-2105 |
| 20246868 | ##+ | POTTAWATOMIE COUNTY TREASURER, 325 N BROADWAY STE 203, SHAWNEE OK 74801-6938 |
| 20246876 | ##+ | POTTER HANDY LLP, 505 S FRIENDSWOOD DRIVE #313, FRIENDSWOOD TX 77546-2254 |
| 20246879 | ##+ | POUTSMA, ERICK, ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 11846 VENTURA BLVD, SUITE 100, STUDIO CITY CA 91604-2620 |
| 20246890 | ##+ | POWERMAX BATTERY USA, INC, 1520 S GROVE AVE, ONTARIO CA 91761-4581 |
| 20247084 | ##+ | PRIMITIVE COLLECTIONS, CONSTANTINO PAPANICOLAOU DBA PRIMIT, 3151 W. 5TH. ST. SUITE B, OXNARD CA 93030-6416 |
| 20247083 | ##+ | PRIMITIVE COLLECTIONS, 3151 W. 5TH. ST. SUITE B, OXNARD CA 93030-6416 |
| 20247100 | ## | PRINCE GEORGE'S COUNTY, PO BOX 17578, BALTIMORE MD 21297-1578 |
| 20247134 | ##+ | PRO INDUSTRY US, INC., PRO INDUSTRY US, INC., 147 S, LAWRENCE ST, CHERRY VALLEY IL 61016-9653 |
| 20247187 | ##+ | PROGRESS SUPPLY INC., 1201 HARRISON AVE., CINCINNATI OH 45214-1719 |
| 20247188 | ##+ | PROGRESSIVE - COLLAPSIBLE COLANDER, LOWE GRAHAM JONES PLLC, GRAHAM, ESQ., LAWRENCE D., 701 FIFTH AVENUE, SUITE 4800, SEATTLE WA 98104-7009 |
| 20247189 | ##+ | PROGRESSIVE - COLLAPSIBLE COLANDER & ICE TRAY, LOWE GRAHAM JONES PLLC, GRAHAM, ESQ., LAWRENCE D., 701 FIFTH AVENUE, SUITE 4800, SEATTLE WA 98104-7009 |
| 20247216 | ## | PROMOTION IN MOTION, PO BOX 8, ALLENDALE NJ 07401-0008 |
| 20247218 | ## | PROMOTIONAL SIGNS INC, 3301 S SUSAN ST, SANTA ANA CA 92704-6840 |
| 20247403 | ## | PROPHOTO AUTOMATION INC, DBA ORBITVU USA, 2354 PENDLEY RD UNIT B, CUMMING GA 30041-6402 |
| 20247408 | ##+ | PROSUPPS USA LLC, 5757 MAIN ST STE 205, FRISCO TX 75034-3256 |

| 20247460 | ##+ | PTI GROUP INC, 17989 CHESTERFIELD AIRPORT RD, CHESTERFIELD MO 63005-1210 |
| 20247521 | ##+ | PURDY CO LLC, 2775 E 4TH AVE, COLUMBUS OH 43219-2824 |
| 20247652 | ##+ | QUIKLY INC, 1505 WOODWARD AVE FLOOR 4, DETROIT MI 48226-2043 |
| 20247657 | ## | QUINCY HERALD WHIG, QUINCY HERALD WHIG LLC, PO BOX 1049, QUINCY IL 62306-1049 |
| 20247711 | ##+ | R.W. ROGERS COMPANY, INC., R.W. ROGERS COMPANY, INC., 610 KIRK RD., ST CHARLES IL 60174-3434 |
| 20247716 | ## | RAC TRANSPORT CO INC, PO BOX 17459, DENVER CO 80217-0459 |
| 20247975 | ##+ | REAVES LAW FIRM, HENRY REAVES, 1991 CORPORATE ADVENUE, MEMPHIS TN 38132-1715 |
| 20248004 | ##+ | RED DECOR INC., 109-14,97TH STREET, OZONE PARK NY 11417-2108 |
| 20248005 | ##+ | RED DECOR INC., RED DECOR INC., 109-14,97TH STREET, OZONE PARK NY 11417-2108 |
| 20248046 | ##+ | REFLEKTION INC, 1825 SOUTH GRANT ST STE 900, SAN MATEO CA 94402-2675 |
| 20248158 | ##+ | REID ROAD MUD #1, PO BOX 1689, SPRING TX 77383-1700 |
| 20248199 | ## | RENSSELAER COUNTY, 1600 7TH AVE, TROY NY 12180-3410 |
| 20248316 | ## | RHINO HOLDINGS COLDWATER LLC, 26711 NORTHWESTERN HWY STE 125, SOUTHFIELD MI 48033-2170 |
| 20248345 | ##+ | RICARDO BEVERLY HILLS, RICARDO BEVERLY HILLS, CORP, 6329 SOUTH 226TH STREET, KENT WA 98032-4817 |
| 20248359 | ## | RICHARDS GROUP INC, QUADRATIC, 2801 N CENTRAL EXPRESSWAY STE 100, DALLAS TX 75204-3663 |
| 20248404 | ##+ | RIGHT CLIMATE INC, 1655 E 6TH ST A-3, CORONA CA 92879-1711 |
| 20248406 | ##+ | RIGHT CLIMATE INC, 1655 E 6TH ST. A3, CORONA CA 92879-1711 |
| 20248509 | ## | RJB ENTERPRISES LLC, 663 RARITAN ROAD, CRANFORD NJ 07016-3604 |
| 20248535 | ##+ | RMS INTERNATIONAL (USA) INC, BEACON CENTRE, 40 SHATTUCK ROAD SUITE 204, ANDOVER MA 01810-2456 |
| 20248594 | ##+ | ROBESONIAN, CHAMPION MEDIA LLC, PO BOX 848, WILKES BARRE PA 18703-0848 |
| 20248603 | ## | ROC GROUP, THE ROC GROUP INC, 300 E RANDOLPH ST STE 3400, CHICAGO IL 60601-5075 |
| 20248622 | ## | ROCKDALE CITIZEN, 969 S MAIN ST NE, CONYERS GA 30012-4501 |
| 20248670 | ##+ | RODRIGUEZ, TRINADIE, ABRAMSON LABOR GROUP, ABRAMSON, ESQ., W. ZEV, 11846 VENTURA BLVD, SUITE 100, STUDIO CITY CA 91604-2620 |
| 20248733 | ## | ROSE LINDA SHOPPING CENTER, GOLERKANSKY, LINDA, C/O THE REMM GROUP, 15991 RED HILL AVE STE 200, TUSTIN CA 92780-7320 |
| 20248877 | ## | RREF IV D MLVN PA LLC, C/O LINCOLN PROPERTY COMPANY, 550 E SWEDESFORD RD STE 150, WAYNE PA 19087-1607 |
| 20248876 | ## | RREF IV D MLVN PA LLC, BILLETTA, CHRIS, 550 E SWEDESFORD RD STE 150, WAYNE PA 19087-1607 |
| 20248875 | ## | RREF IV D MLVN PA LLC, 550 E SWEDESFORD RD STE 150, WAYNE PA 19087-1607 |
| 20248906 | ## | RUBLOFF DEVELOPMENT GROUP INC, 590 RUBLOFF KM LLC HOMEWOOD, 6723 WEAVER RD STE 108, ROCKFORD IL 61114-8021 |
| 20248907 | ## | RUBY 10 MACHESNEY LLC, IP ROCKFORD RECAP VENTURES LLC, ATTN: PROPERTY MANAGEMENT, 6723 WEAVER RD STE 108, ROCKFORD IL 61114-8021 |
| 20249221 | ## | SAN FRANCISCO CHRONICLE, FEARST COMMUNICATIONS INC, PO BOX 80070, PRESCOTT AZ 86304-8070 |
| 20249252 | ##+ | SAN MARCOS FOODS, LLC, SAN MARCOS FOODS, LLC, 2202 TIMBERLOCH PLACE, WOODLANDS TX 77380-1107 |
| 20249498 | ##+ | SCHULTZ DELIVERY, SCOTT RICHARD SCHULTZ, 6604 ROWSGATE LANE, WILMINGTON NC 28411-7075 |
| 20249531 | ##+ | SCONZO LAW OFFICE PA, 3825 PGA BLVD STE 207, PALM BEACH GARDENS FL 33410-2987 |
| 20249551 | ## | SCOTT PET PRODUCTS, SCOTT PET PRODUCTS, PO BOX 168, ROCKVILLE IN 47872-0168 |
| 20249550 | ## | SCOTT PET PRODUCTS, PO BOX 168, ROCKVILLE IN 47872-0168 |
| 20249648 | ## | SECURITY FINANCE # 213, 116 W MAIN ST, DURANT OK 74701-5008 |
| 20249691 | ##+ | SELECT BRANDS INC, SELECT BRANDS INC, 10817 RENNER BLVD, LENEXA KS 66219-9608 |
| 20249763 | ## | SEPALA MEMPHIS LLC, 6404 BLE HERON CV, MEMPHIS TN 38120-3205 |
| 20249837 | ##+ | SG FOOTWEAR, 3 UNIVERSITY PLZ STE 400, HACKENSACK NJ 07601-6222 |
| 20249840 | ##+ | SGA TALENT, MAY CONSULTING GROUP INC, 174 COUNTY HIGHWAY 67, AMSTERDAM NY 12010-7310 |
| 20249839 | ##+ | SGA TALENT, 174 COUNTY HIGHWAY 67, AMSTERDAM NY 12010-7310 |
| 20249851 | ##+ | SHADINGER LAW LLC, JON GE SHADINGER JR, 717 E ELMER STREET SUITE 7, VINELAND NJ 08360-4758 |
| 20249931 | ##+ | SHAVITZ LAW GROUP PA, 951 YAMATO ROAD SUITE 285, BOCA RATON FL 33431-4452 |
| 20249959 | ##+ | SHELBY COUNTY HEALTH DEPT, 1600 E STATE ROAD 44 STE B, SHELBYVILLE IN 46176-4028 |
| 20249972 | ##+ | SHELBY STEPHENS, 264 S CHAMPION AVE APT C, COLUMBUS OH 43205-1886 |
| 20249990 | ##+ | SHELLY LEEKE LAW FIRM, 3614 ASHLEY PHOSPHATE RD, NORTH CHARLESTON SC 29418-8500 |
| 20249993 | ## | SHENDELL & POLLOCK PL, 2700 N MILITARY TRAIL STE 150, BOCA RATON FL 33431-1808 |
| 20250003 | ##+ | SHERIFF & EX-OFFICIO TAX COLLECTOR, PO BOX 1670, HOUMA LA 70361-1670 |
| 20250041 | ##+ | SHERMAN ISD, CO LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20250057 | ##+ | SHINER LAW GROUP PA, 301 YAMATO ROAD SUITE 4100, BOCA RATON FL 33431-4906 |
| 20250210 | ##+ | SIMILARWEB INC, 16 EAST 34TH STREET, 15TH FLOOR, NEW YORK NY 10016-4328 |
| 20250221 | ## | SIMPLE CREDIT INC, 2372 US 31 NORTH, PETOSKEY MI 49770-8927 |
| 20250229 | ## | SIMPLY GIRLS ACCYS LLC, SIMPLY GIRLS ACCYS LLC, 4545 CENTER BLVD STE 3419, LONG ISLAND CITY NY 11109-5973 |
| 20250297 | ## | SJS REALTY MANAGEMENT INC, 1114 WYNNWOOD AVE, CHERRY HILL NJ 08002-3256 |
| 20250342 | ##+ | SLOCUMB LAW FIRM LLC, 145 E MAGNOLIA AVE STE 201, AUBURN AL 36830-0149 |
| 20250393 | ##+ | SMILEY LAW FIRM LLC, 805 ARABELLA LLC, NEW ORLEANS LA 70115-3143 |
| 20250408 | ##+ | SMITHS WINDOW CLEANING, 2235 MADISON 401, FREDERICKTOWN MO 63645-6943 |

| | | |
|---|---|---|
| 20250412 | ##+ | SMS MOVING LLC, 1 LOSSON GARDEN DRIVE APT 4, CHEEKTOWAGA NY 14227-2336 |
| 20250491 | ## | SOLARIS PAPER INC, 100 S ANAHEIM BLVD STE 280, ANAHEIM CA 92805-3807 |
| 20250503 | ## | SOLUTIONS MANAGEMENT INC, PO BOX 1027, REMSENBURG NY 11960-1027 |
| 20250525 | ## | SONOMA MEDIA INVESTMENTS LLC, SONOMA MEDIA INVESTMENTS LLC, 427 MENDOCINO AVE, SANTA ROSA CA 95401-6313 |
| 20250561 | ## | SOUTH CENTRAL INDUSTRIAL PROPERTIES XIV, L.P., 4547 LAKE SHORE DR STE 1, WACO TX 76710-1856 |
| 20250752 | ##+ | SPARK INNOVATORS, SPARK INNOVATORS CORP, 41 KULICK RD, FAIRFIELD NJ 07004-3307 |
| 20250750 | ##+ | SPARK INNOVATORS, 41 KULICK RD, FAIRFIELD NJ 07004-3307 |
| 20250807 | ##+ | SPECTRUM DIVERSIFIED (OVER DOOR STORAGE HOOK), GOODMAN, AARON D., PRESIDENT & COO, SPECTRUM DIVERSIFIED DESIGNS, LLC, 675 MONDIAL PARKWAY, STREETSBORO OH 44241-5212 |
| 20250815 | ## | SPEEDEE CASH, 1910 HWY 82 W SUITE D, GREENWOOD MS 38930-2754 |
| 20250828 | ##+ | SPI LARGO VILLAGE, LLC, C/O CF PROPERTIES CORP., 6625 MIAMI LAKES DRIVE, #340, NO 340, MIAMI LAKES FL 33014-2738 |
| 20250847 | ##+ | SPIREON, 18881 VON KARMAN AVE., SUITE 1500, IRVINE CA 92612-1582 |
| 20250842 | ##+ | SPIREON, INC., 18881 VON KARMAN AVE, SUITE #1500, IRVINE CA 92612-1582 |
| 20250843 | ##+ | SPIREON, INC., 9724 KINGSTON PIKE, #800, KNOXVILLE TN 37922-6913 |
| 20250857 | ## | SPIRIT PHARMACEUTICALS LLC, SPIRIT PHARMACEUTICALS LLC, 2004-2 ORVILLE DR NORTH, RONKONKOMA NY 11779-7645 |
| 20250856 | ## | SPIRIT PHARMACEUTICALS LLC, 2004-2 ORVILLE DR NORTH, RONKONKOMA NY 11779-7645 |
| 20250863 | ##+ | SPITZ LAW FIRM LLC, 25825 SCIENCE PARK DRIVE SUITE 200, BEACHWOOD OH 44122-7315 |
| 20250872 | ## | SPLUNK INC, 270 BRANNAN ST, SAN FRANCISCO CA 94107-2007 |
| 20250888 | ## | SPORTPET DESIGNS LLC, 986 MISSION ST FL 5, SAN FRANCISCO CA 94103-2970 |
| 20250889 | ##+ | SPORTPET DESIGNS LLC, MISSION PETS INC, 986 MISSION ST FL 5, SAN FRANCISCO CA 94103-2970 |
| 20250964 | ## | SRPF ATOWN & COUNTRY LLC, C/O STREAM REALTY, PO BOX 105733, ATLANTA GA 30348-5733 |
| 20251063 | ##+ | STAGE NORTH, ATTN PETER MOORE, 207 VIRGINIA ST # B, ST PAUL MN 55102-1864 |
| 20251133 | ##+ | STARCO BRANDS INC, STARCO BRANDS INC, 250 26TH STREET, SANTA MONICA CA 90402-2547 |
| 20251383 | ##+ | STATISTA INC., 55 BROAD STREET, 30TH FLOOR, NEW YORK NY 10004-2590 |
| 20251385 | ## | STAUFFER BISCUIT CO, STAUFFER BISCUIT CO, PO BOX 428, EAST PETERSBURG PA 17520-0428 |
| 20251384 | ## | STAUFFER BISCUIT CO, PO BOX 428, EAST PETERSBURG PA 17520-0428 |
| 20251403 | ##+ | STELLAR FAMILY AND OCCUPATIONAL, MEDICAL GROUP, 18031 US HIGHWAY 18 STE A, APPLE VALLEY CA 92307-2152 |
| 20251420 | ##+ | STEPTOE & JOHNSON LLP, ONE MARKET PLAZA SPEAR TOWER, SUITE 3900, SAN FRANCISCO CA 94105-1133 |
| 20251440 | ##+ | STERN ADVERTISING INC, 2019 CENTER ST SUITE 302, CLEVELAND OH 44113-2358 |
| 20251453 | ##+ | STEVEN L CHUNG ESQUIRE LLC, 111 S 15TH STREET P309, PHILADELPHIA PA 19102-3011 |
| 20251525 | ## | STRAUSS FACTOR LAING AND LYONS, ONE DAVOL SQUARE STE 305, PROVIDENCE RI 02903-4755 |
| 20251555 | ##+ | STUDIOBINDER INC, 344 5TH STREET, HUNTINGTON BEACH CA 92648-5120 |
| 20251556 | ## | STUFFED PUFFS, 315 COLUMBIA STREET, BETHLEHEM PA 18015-1332 |
| 20251560 | ##+ | STYLITICS, 236 5TH AVENUE 6TH FLOOR, NEW YORK NY 10001-7951 |
| 20251625 | ##+ | SUMMIT LABORATORIES INC, SUMMIT LABORATORIES INC, PO BOX 628, MEMPHIS TN 38101-0628 |
| 20251629 | ##+ | SUMMIT NATURALS LLC, SUMMIT NATURALS INC, 3000 DISCOVERY DRIVE, ORLANDO FL 32826-3026 |
| 20251715 | ##+ | SUNNY DAYS ENTERTAINMENT LLC, 433 SE MAIN STREET STE A, SIMPSONVILLE SC 29681-2678 |
| 20251863 | ## | SVP SEWING BRANDS LLC, SVP SINGER HOLDINGS INC, 1714 HEIL QUAKERS BLVD STE 130, LA VERGNE TN 37086-3662 |
| 20251889 | ##+ | SWG TERRE HAUTE LLC, 3715 NORTHSIDE PARKWAY STE 4-325, ATLANTA GA 30327-2809 |
| 20251890 | ##+ | SWG TERRE HAUTE LLC, C/O SWE REALTY, 3715 NORTHSIDE PARKWAY STE 4-325, ATLANTA GA 30327-2809 |
| 20251891 | ##+ | SWG-TERRE HAUTE, LLC, C/O GARNER GROUP, 3715 NORTHSIDE PARKWAY, SUITE 4-325, ATLANTA GA 30327-2809 |
| 20251893 | ##+ | SWIFT RESPONSE LLC, SWIFT RESPONSE LLC, 2690 WESTON RD STE 200, WESTON FL 33331-3670 |
| 20251932 | ##+ | T.E.P., INC, PO BOX 876, TORRINGTON CT 06790-0876 |
| 20251987 | ## | TALENT STAFFING, 1110 MORSE RD, COLUMBUS OH 43229-6329 |
| 20252026 | ##+ | TANYA DAVIS TRUCKING, 5180 CLASSIC DR, TOBYHANNA PA 18466-8112 |
| 20252034 | ## | TARA TOY CORP, JOSEPH V TARANTINO, 40 ADAMS AVE, HAUPPAUGE NY 11788-3606 |
| 20252035 | ##+ | TARANT COUNTY, LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: JOHN KENDRICK TURNER, 2777 N. STEMMONS FREEWAY SUITE 1000, DALLAS TX 75207-2328 |
| 20252065 | ##+ | TAULER SMITH LLP, 626 WILSHIRE BLVD SUITE 510, LOS ANGELES CA 90017-2942 |
| 20252129 | ##+ | TAX COMPLIANCE, INC., 13500 EVENING CREEK DRIVE N, SUITE 500, SAN DIEGO CA 92128-8125 |
| 20252246 | ##+ | TELECOM PRODUCTS CORPORATION, 1721 S HIGH STREET, COLUMBUS OH 43207-1864 |
| 20252278 | ##+ | TEN ACRE GIFTS LLC, 3100 AIRWAY AVENUE STE 126, COSTA MESA CA 92626-4614 |
| 20252344 | ## | TESSEMAES LLC, 8805 KELSO DRIVE, ESSEX MD 21221-3112 |
| 20252348 | ## | TEVRA BRANDS LLC, 9100 F STREET STE 200, OMAHA NE 68127-1319 |
| 20252654 | ## | THOMASVILLE CITY SCHOOLS, PO BOX 1397, THOMASVILLE GA 31799-1397 |
| 20252699 | ##+ | THRIFT BOX LLC, THE THRIFT BOX LLC, 111 HEMPSTEAD TURNPIKE 3RD FLOOR, WEST HEMPSTEAD NY 11552-2155 |
| 20252743 | ##+ | TIMES LEADER, AVANT PUBLICATIONS, PO BOX 2180, WILKES BARRE PA 18703-2180 |
| 20252966 | ##+ | TOP-LINE FURNITURE WAREHOUSE, 1455 W. THORNDALE AVENUE, ITASCA IL 60143-1136 |

| | | |
|---|---|---|
| 20252967 | ##+ | TOP-LINE FURNITURE WAREHOUSE, TOP-LINE FURNITURE WAREHOUSE CORP., 1455 W. THORNDALE AVENUE, ITASCA IL 60143-1136 |
| 20252979 | ## | TOPOCEAN CONSOLIDATION SERVICE, 2727 WORKMAN MILL ROAD, CITY OF INDUSTRY CA 90601-1452 |
| 20252989 | ## | TORRINGTON TAX COLLECTOR LLC, COLLECTOR, PO BOX 150508, HARTFORD CT 06115-0508 |
| 20253102 | ## | TOWN OF DANVERS, MA-ELECTRIC DIVISION, PO BOX 3337, DPW BUSINESS DIVISION, DANVERS MA 01923-0837 |
| 20253343 | ## | TRANSACTION TAX RESOURCES INC, 3850 NE THREE MILE LANE, MCMINNVILLE OR 97128-9402 |
| 20253358 | ## | TRANSPORT DESIGNS INC, 3451 BURNSVILLE PKWY STE 130, BURNSVILLE MN 55337-4278 |
| 20253541 | ##+ | TRENDSPOT INC, 1595 E. SAN BERNARDINO AVE., SAN BERNARDINO CA 92408-2946 |
| 20253548 | ## | TRI COUNTY HEALTH DEPT, 6162 S WILLOW DR STE 100, GREENWOOD VILLAGE CO 80111-5113 |
| 20253600 | ##+ | TRIGROUP PROPERTIES LLC, 2461 MAIN STREET, STE 2, GLASTONBURY CT 06033-2083 |
| 20253619 | ##+ | TRINITY DELIVERY SERVICE, DONNIE C TAYLOR, 3261 SHADY VALLEY COURT, LOGANVILLE GA 30052-7872 |
| 20253682 | ##+ | TRU FRU LLC, TRU FRU LLC, 3489 W 2100 S STE 350, WEST VALLEY CITY UT 84119-5897 |
| 20253718 | ##+ | TRUSTEDSEC, 14780 PEARL RD STE 300, STRONGSVILLE OH 44136-5001 |
| 20253725 | ## | TRUSTMARK NATIONAL BANK, 3 COUNTRY PL., PEARL MS 39208-6662 |
| 20253751 | ##+ | TULSA ADJUSTMENT BUREAU INC, 2622 E 21ST ST STE 102, TULSA OK 74114-1738 |
| 20253818 | ## | TWIN STAR INTERNATIONAL, ATTN: HEATHER BROWN, 1690 S CONGRESS AVE STE 210, DELRAY BEACH FL 33445-6330 |
| 20253816 | ## | TWIN STAR INTERNATIONAL, 1690 S CONGRESS AVE STE 210, DELRAY BEACH FL 33445-6330 |
| 20253819 | ## | TWIN STAR INTERNATIONAL, TWIN STAR INTERNATIONAL, 1690 S CONGRESS AVE STE 210, DELRAY BEACH FL 33445-6330 |
| 20253835 | ## | TWO JONATHANS LLC, DBA BIGHORN LEGAL, PO BOX 7025, BOULDER CO 80306-7025 |
| 20253863 | ## | TZUMI ELECTRONICS LLC, TZUMI ELECTRONICS LLC, 16 E 34 ST 16FL, NEW YORK NY 10016-4359 |
| 20253861 | ## | TZUMI ELECTRONICS LLC, 16 E 34 ST 16FL, NEW YORK NY 10016-4359 |
| 20253867 | ##+ | TZUMI INNOVATIONS LLC, 16 E 34TH ST, MANHATTAN NY 10016-4359 |
| 20253869 | ##+ | TZUMI INNOVATIONS LLC, TZUMI INNOVATIONS LLC, 16 E 34TH ST, MANHATTAN NY 10016-4359 |
| 20253873 | ## | U & ME HERSHEY LLC, 400 POST AVENUE SUITE 303, WESTBURY NY 11590-2226 |
| 20253897 | ## | UBER FREIGHT HOLDING CORPORTATION, C/O UBER FREIGHT LLC, 1515 3RD STREET, SAN FRANCISCO CA 94158-2211 |
| 20253898 | ## | UBER TECHNOLOGIES INC, 1515 3RD STREET, SAN FRANCISCO CA 94158-2211 |
| 20253918 | ##+ | UFIRST MOVING & LOGISTICS, MARIO A VILLANVEVA, 1417 TAYLOR AVE, UTICA NY 13501-4608 |
| 20253941 | ## | ULAX ESTATES INC, C/O RHB REAL ESTATE MGMT LLC, 40 BURTON HILLS BLVD STE 200, NASHVILLE TN 37215-5902 |
| 20253981 | ##+ | UNECOL ADHESIVES NORTH AMERICA, LLC, 1408 CHRISTIAN AVENUE, SUITE 11, DURHAM NC 27705-2909 |
| 20253988 | ##+ | UNI TRANS LLC, 421 GRAHAM RD SUITE E, CUYAHOGA FALLS OH 44221-1344 |
| 20254297 | ##+ | USED CARDBOARD BOXES INC, 4032 WILSHIRE BLVD STE 402, LOS ANGELES CA 90010-3413 |
| 20254377 | ##+ | VALLEY WINDOW CLEANING, 4662 JADE STREET NE, SALEM OR 97305-3134 |
| 20254429 | ## | VANGUARD PROTEX GLOBAL, VANGUARD PRODUCTS GROUP INC, PO BOX 20826, TAMPA FL 33622-0826 |
| 20254459 | ##+ | VEGO GARDEN INC, VEGO GARDEN INC., 5301 POLK ST., HOUSTON TX 77023-1453 |
| 20254487 | ## | VENTURE PARTNERS LLC, PO BOX 956338, DULUTH GA 30095-9506 |
| 20254486 | ## | VENTURE PARTNERS LLC, C/O LINCOLN PROPERTY CO COMMERCIAL, PO BOX 956338, DULUTH GA 30095-9506 |
| 20254588 | ## | VIABELLA HOLDINGS LLC, 9 KENDRICK ROAD, WAREHAM MA 02571-1077 |
| 20254613 | ##+ | VICTORY LAW GROUP LLP, ERIK S VELIE, 26707 OAK AVENUE SUITE D, CANYON COUNTRY CA 91351-6666 |
| 20254725 | ## | VINEYARD VALLEY CENTER, MIRLAN, 16400 PACIFIC COAST HWY STE 207, HUNTINGTON BEACH CA 92649-1820 |
| 20254745 | ##+ | VIRIBRIGHT LIGHTING INC, 355 E RINCON STREET STE 219, CORONA CA 92879-1372 |
| 20254767 | ## | VISTAR CORPORATION, PO BOX 5487, DENVER CO 80217-5487 |
| 20254771 | ##+ | VITAL PHARMACEUTICALS, VITAL PHARMACEUTICALS INC, 1600 NORTH PARK DR, WESTON FL 33326-3278 |
| 20254780 | ## | VITELLI FOODS LLC, 25 ROCKWOOD PLACE STE 220, ENGLEWOOD NJ 07631-4959 |
| 20254802 | ##+ | VOICE ROAD LIMITED PARTNERSHIP, RAVIN GREENBERG LLC, CHAD FRIEDMAN, 24 COMMERCE STREET SUITE 420, NEWARK NJ 07102-4005 |
| 20254910 | ##+ | WAIAKEA INC, WAIAKEA, INC., 5800 HANNUM AVENUE SUITE 135, CULVER CITY CA 90230-6685 |
| 20254999 | ##+ | WARREN COMMUNICATIONS NEWS INC, 2115 WARD CT NW, WASHINGTON DC 20037-1209 |
| 20255177 | ## | WAXMAN CONSUMER PRODUCTS GROUP, WAXMAN CONSUMER PRODUCTS GROUP INC, 24460 AURORA RD, BEDFORD HTS OH 44146-1728 |
| 20255197 | ## | WAYNESBORO CIRCUIT COURT, PO BOX 910, WAYNESBORO VA 22980-1281 |
| 20255418 | ##+ | WESTERN SHIELD, WESTERN INLINE ACQUISITIONS LLC, 2146 E GLADWICK ST, RANCHO DOMINGUEZ CA 90220-6203 |
| 20255460 | ##+ | WHAT DO YOU MEME, WHAT DO YOU MEME, LLC, 214 SULLIVAN STREET, NEW YORK NY 10012-1354 |
| 20255607 | ##+ | WILLIAMS, JAMES, PHILIPS & ASSOCIATES, WEINSTEIN, ESQ., JESSE S., 45 BROADWAY, SUITE 430, NEW YORK NY 10006-4001 |
| 20255612 | ## | WILLIAMSON CO TRUSTEE, PO BOX 648, FRANKLIN TN 37065-0648 |
| 20255623 | ##+ | WILLIAMSON COUNTY, TENNESSEE TRUSTEE, PO BOX 1365, FRANKLIN TN 37065-1365 |
| 20255670 | ## | WINBROOK MANAGEMENT, LLC AS MANAGING AGENT, FOR EDGEWATER PARK PLAZA, LLC, 370 7TH AVENUE, SUITE 1600, NEW YORK NY 10001-3976 |
| 20255706 | ##+ | WINSOR STAFFING, 521 GREEN STREET, ISELIN NJ 08830-2618 |

| | | |
|---|---|---|
| 20255715 | ##+ | WINSTON LAW GROUP PC, 1180 S BEVERLY DR SUITE 610, LOS ANGELES CA 90035-1158 |
| 20255802 | ##+ | WOMENS FORUM OF NEW YORK, 59 EAST 54TH STREET SUITE 81, NEW YORK NY 10022-9208 |
| 20255856 | ## | WORK & LENTZ INC, 3030 NW EXPRESSWAY STE 1300, OKLAHOMA CITY OK 73112-5442 |
| 20255860 | ##+ | WORKERS COMPENSATION RESEARCH, INSTITUTE INC, 955 MASSACHUSETTS AVE, CAMBRIDGE MA 02139-3233 |
| 20256021 | ##+ | XL INSURANCE AMERICA, INC., SEAVIEW HOUSE, 70 SEAVIEW AVENUE, STAMFORD CT 06902-6073 |
| 20256022 | ##+ | XPERTHR, 630 CENTRAL AVENUE, NEW PROVIDENCE NJ 07974-1506 |
| 20256043 | ##+ | XTREME CONNECTED HOME INC., XTREME CONNECTED HOME INC., 110 FIELDCREST AVE 7TH FLOOR, EDISON NJ 08837-3648 |
| 20256041 | ##+ | XTREME CONNECTED HOME INC., 110 FIELDCREST AVE 7TH FLOOR, EDISON NJ 08837-3648 |
| 20256112 | ##+ | YEAGER LANASA TAUZIER LLC, 107 S CHERRY STREET, HAMMOND LA 70403-4225 |
| 20256165 | ## | YOLO COUNTY AGRICULTURE DEPT, 70 COTTONWOOD ST, WOODLAND CA 95695-2593 |
| 20256171 | ## | YOLO DEPARTMENT OF AGRICULTURE, 70 COTTONWOOD ST, WOODLAND CA 95695-2593 |
| 20256232 | ## | YORKCON PROPERTIES INC, C/O ALBERT PHELPS INC, 911 POST ROAD, FAIRFIELD CT 06824-6048 |
| 20256239 | ##+ | YOUNG WARD & LOTHERT, PROFESSIONAL LAW CORPORATION, 995 MORNING STAR DRIVE STE C, SONORA CA 95370-5192 |
| 20256340 | ##+ | ZEIKOS INC, 525 7TH AVENUE, SUITE 1907, NEW YORK NY 10018-0430 |

TOTAL: 439 Undeliverable, 10918 Duplicate, 672 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Dec 03, 2025          Signature:      /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on December 1, 2025 at the address(es) listed below:

| Name | Email Address |
|---|---|
| A.J. Webb | on behalf of Creditor Divisions Inc. d/b/a Divisions Maintenance Group awebb@fbtlaw.com awebb@ecf.courtdrive.com |
| Aaron A. Garber | on behalf of Creditor Jewell Square RLLP agarber@wgwc-law.com, ngarber@wgwc-law.com,8931566420@filings.docketbird.com |
| Aaron H. Stulman | on behalf of Interested Party Ceres Marketplace Investors LLC astulman@potteranderson.com leastburn@potteranderson.com;bankruptcy@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com;mromano@potteranderson.com |
| Aaron H. Stulman | on behalf of Interested Party Westerville Square Inc. astulman@potteranderson.com, leastburn@potteranderson.com;bankruptcy@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com;mromano@potteranderson.com |
| Aaron H. Stulman | on behalf of Interested Party Marshall Realty Company successor by merger to The Deerfield Company, Inc. astulman@potteranderson.com, leastburn@potteranderson.com;bankruptcy@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com;mromano@potteranderson.com |
| Adam Hiller | on behalf of Creditor Carl Brandt Inc. ahiller@adamhillerlaw.com |
| Adam Hiller | on behalf of Interested Party Salisbury Promenade LLC ahiller@adamhillerlaw.com |

Adam Hiller
                    on behalf of Interested Party Diba Real Estate Investments  LLC ahiller@adamhillerlaw.com

Adam Hiller
                    on behalf of Interested Party Dorchester Realty LLC ahiller@adamhillerlaw.com

Adam Hiller
                    on behalf of Interested Party Sharrell Smith ahiller@adamhillerlaw.com

Adam Hiller
                    on behalf of Interested Party Carson Southgate  LLC ahiller@adamhillerlaw.com

Alan Michael Root
                    on behalf of Interested Party North Oak Marketplace 07 A  LLC and North Oak Marketplace 18 B, LLC
                    root@chipmanbrown.com,
                    aroot51@hotmail.com;fusco@chipmanbrown.com;whalen@chipmanbrown.com;hitchens@chipmanbrown.com;dero@chipmanbr
                    own.com

Alan Michael Root
                    on behalf of Interested Party Darnestown Road Property Limited Partnership root@chipmanbrown.com
                    aroot51@hotmail.com;fusco@chipmanbrown.com;whalen@chipmanbrown.com;hitchens@chipmanbrown.com;dero@chipmanbr
                    own.com

Alan Michael Root
                    on behalf of Interested Party 5620 Nolensville Pike  LLC root@chipmanbrown.com,
                    aroot51@hotmail.com;fusco@chipmanbrown.com;whalen@chipmanbrown.com;hitchens@chipmanbrown.com;dero@chipmanbr
                    own.com

Alberto F. Gomez, Jr
                    on behalf of Creditor Brightwork Real Estate  Inc. al@jpfirm.com, katherineb@jpfirm.com

Alexandra Dixon Rogin
                    on behalf of Creditor BRAMLI USA INC. arogin@eckertseamans.com  lgervasi@eckertseamans.com

Alexis R. Gambale
                    on behalf of Creditor 415 Orchard Associates  LLC agambale@pashmanstein.com, lsalcedo@pashmanstein.com

Alfred T. Giuliano
                    atgiuliano@giulianomiller.com
                    ddileo@giulianomiller.com;nj68@ecfcbis.com;agiuliano@ecf.epiqsystems.com;nj90@ecfcbis.com

Amy Tryon
                    on behalf of Interested Party Jordan Manufacturing Company  Inc. amy.tryon@btlaw.com, kathleen.lytle@btlaw.com

Amy D. Brown
                    on behalf of Creditor EVP Auburn  LLC abrown@gsbblaw.com, mfriedman@gsbblaw.com

Amy D. Brown
                    on behalf of Creditor DLC Properties  LLC abrown@gsbblaw.com, mfriedman@gsbblaw.com

Andrew Ehrmann
                    on behalf of Interested Party Denzel Anderson aehrmann@potteranderson.com  bankruptcy@potteranderson.com

Andrew Lennox
                    on behalf of Creditor Fog CP  LLC alennox@lennoxlaw.com

Andrew B. Kratenstein
                    on behalf of Creditor Committee Official Committee of Unsecured Creditors akratenstein@mwe.com

Andrew R. Remming
                    on behalf of Debtor Consolidated Property Holdings  LLC aremming@mnat.com,
                    andrew-remming-0904@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morris
                    nichols.com;radha--chevli--2257@ecf.pacerpro.com

Andrew R. Remming
                    on behalf of Debtor GAFDC LLC aremming@mnat.com
                    andrew-remming-0904@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morris
                    nichols.com;radha--chevli--2257@ecf.pacerpro.com

Andrew R. Remming
                    on behalf of Debtor Former Savings Stores of California  LLC aremming@mnat.com,
                    andrew-remming-0904@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morris
                    nichols.com;radha--chevli--2257@ecf.pacerpro.com

Andrew R. Remming
                    on behalf of Debtor Durant DC  LLC aremming@mnat.com,
                    andrew-remming-0904@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morris
                    nichols.com;radha--chevli--2257@ecf.pacerpro.com

Andrew R. Remming
                    on behalf of Debtor Former BL Stores  Inc. aremming@mnat.com,
                    andrew-remming-0904@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morris
                    nichols.com;radha--chevli--2257@ecf.pacerpro.com

| District/off: 0311-1 | User: admin | Page 917 of 960 |
|---|---|---|
| Date Rcvd: Dec 01, 2025 | Form ID: 309D | Total Noticed: 32617 |

Andrew R. Remming
on behalf of Debtor Former Tenant Stores of Ohio  LLC aremming@mnat.com, andrew-remming-0904@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morris nichols.com;radha--chevli--2257@ecf.pacerpro.com

Andrew R. Remming
on behalf of Debtor WAFDC  LLC aremming@mnat.com, andrew-remming-0904@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morris nichols.com;radha--chevli--2257@ecf.pacerpro.com

Andrew R. Remming
on behalf of Debtor CSC Distribution LLC aremming@mnat.com andrew-remming-0904@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morris nichols.com;radha--chevli--2257@ecf.pacerpro.com

Andrew R. Remming
on behalf of Debtor Former eCommerce Stores of Ohio  LLC aremming@mnat.com, andrew-remming-0904@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morris nichols.com;radha--chevli--2257@ecf.pacerpro.com

Angela Z. Miller
on behalf of Interested Party Siemens Industry  Inc. amiller@phillipslytle.com, pkucinskijr@phillipslytle.com

Avrom R Vann
on behalf of Creditor HOME ESSENTIALS AND BEYOND  INC. a2442@aol.com

Barbara Spiegel
on behalf of Creditor California Department of Resources Recycling and Recovery barbara.spiegel@doj.ca.gov

Bartley P Bourgeois
on behalf of Interested Party Siegen Village Shopping Center  LLC bartley@thecohnlawfirm.com

Benjamin Finestone
on behalf of Creditor Blue Owl Real Estate Capital LLC benjaminfinestone@quinnemanuel.com

Benjamin Fischer
on behalf of Interested Party The Grove Shops LLC bfischer@klehr.com

Benjamin Joseph Steele
on behalf of Other Prof. Kroll Restructuring Administration LLC ecf@primeclerk.com

Benjamin Joseph Steele
on behalf of Claims Agent Kroll Restructuring Administration LLC ecf@primeclerk.com

Beth E Rogers
on behalf of Creditor Serta  Inc. Brogers@berlawoffice.com, brogers@ecf.courtdrive.com

Bradford J. Sandler
on behalf of Trustee Alfred T. Giuliano bsandler@pszjlaw.com  abates@pszjlaw.com

Brendan Gregg Best
on behalf of Interested Party 5620 Nolensville Pike  LLC bgbest@varnumlaw.com

Brett D. Fallon
on behalf of Creditor Southern Benedictine Society of North Carolina  Incorporated brett.fallon@faegredrinker.com, cathy.greer@faegredrinker.com

Brett Michael Haywood
on behalf of Interested Party Denzel Anderson bhaywood@potteranderson.com leastburn@potteranderson.com;bankruptcy@potteranderson.com;kmccloskey@potteranderson.com;tmistretta@potteranderson.com

Brian A. Sullivan
on behalf of Creditor Casitas Oceanside Three LP bsullivan@werbsullivan.com  hbelair@werbsullivan.com

Brian A. Sullivan
on behalf of Creditor Serta  Inc. bsullivan@werbsullivan.com, hbelair@werbsullivan.com

Brian A. Sullivan
on behalf of Creditor East West Import Export  Inc. bsullivan@werbsullivan.com, hbelair@werbsullivan.com

Brian C Crawford
on behalf of Creditor Hybrid Promotions  LLC Brian@TrustWilliams.com

Brian C. Free
on behalf of Creditor WRP Gateway LLC brian.free@hcmp.com

Brian C. Free
on behalf of Creditor Wallace Properties-Kennewick LLC brian.free@hcmp.com

Brian C. Free
on behalf of Creditor WRP Washington Plaza LLC brian.free@hcmp.com

District/off: 0311-1
Date Rcvd: Dec 01, 2025
User: admin
Form ID: 309D
Page 918 of 960
Total Noticed: 32617

Brian J. McLaughlin

on behalf of Creditor Venice Plaza Ltd. brian.mclaughlin@offitkurman.com  Emily.Rodriguez@offitkurman.com

Brian J. McLaughlin

on behalf of Creditor Commodore Realty  LLC brian.mclaughlin@offitkurman.com, Emily.Rodriguez@offitkurman.com

Brian J. McLaughlin

on behalf of Creditor G&I IX Southgate Shopping Center LLC brian.mclaughlin@offitkurman.com
Emily.Rodriguez@offitkurman.com

Brian J. McLaughlin

on behalf of Creditor Saul Holdings Limited Partnership brian.mclaughlin@offitkurman.com  Emily.Rodriguez@offitkurman.com

Brian J. McLaughlin

on behalf of Creditor Commodore Realty Inc. brian.mclaughlin@offitkurman.com  Emily.Rodriguez@offitkurman.com

Brian Thomas FitzGerald

on behalf of Creditor Nancy Millan fitzgeraldb@hcfl.gov  stroupj@hcfl.gov;leema@hcfl.gov

Brian Thomas FitzGerald

on behalf of Creditor Hillsborough County Tax Collector fitzgeraldb@hcfl.gov  stroupj@hcfl.gov;leema@hcfl.gov

Brianna Turner

on behalf of Debtor Former BL Stores  Inc. bturner@morrisnichols.com,
brianna-turner-0976@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisni
chols.com;radha--chevli--2257@ecf.pacerpro.com

Brianna Turner

on behalf of Other Prof. PwC US Tax LLP bturner@morrisnichols.com
brianna-turner-0976@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisni
chols.com;radha--chevli--2257@ecf.pacerpro.com

Brianna Turner

on behalf of Financial Advisor AlixPartners  LLP bturner@morrisnichols.com,
brianna-turner-0976@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisni
chols.com;radha--chevli--2257@ecf.pacerpro.com

Brianna Turner

on behalf of Attorney Morris  Nichols, Arsht & Tunnell LLP bturner@morrisnichols.com,
brianna-turner-0976@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisni
chols.com;radha--chevli--2257@ecf.pacerpro.com

Brianna Turner

on behalf of Attorney Davis Polk & Wardwell LLP bturner@morrisnichols.com
brianna-turner-0976@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisni
chols.com;radha--chevli--2257@ecf.pacerpro.com

Brya Michele Keilson

on behalf of Creditor Vitamin Energy  Inc. bkeilson@morrisjames.com,
ddepta@morrisjames.com;slisko@morrisjames.com;joconnor@morrisjames.com;morrisjames@ecf.courtdrive.com

Byron Z Moldo

on behalf of Interested Party Desert Sky Esplanade  LLC bmoldo@ecjlaw.com, aantonio@ecjlaw.com;dperez@ecjlaw.com

Byron Z Moldo

on behalf of Interested Party Clovis I  LLC bmoldo@ecjlaw.com, aantonio@ecjlaw.com;dperez@ecjlaw.com

Byron Z Moldo

on behalf of Interested Party Red Mountain Asset Fund I  LLC bmoldo@ecjlaw.com, aantonio@ecjlaw.com;dperez@ecjlaw.com

Candace C Carlyon

on behalf of Creditor Tropicana Palm Plaza LLC ccarlyon@carlyoncica.com
crobertson@carlyoncica.com;nrodriguez@carlyoncica.com

Carl Palomino

on behalf of Attorney Belkis Millan attorneycarlpalomino@gmail.com

Carl N. Kunz, III

on behalf of Creditor Gastonia Restoration Partners  LLC ckunz@morrisjames.com,
ddepta@morrisjames.com;slisko@morrisjames.com;joconnor@morrisjames.com;morrisjames@ecf.courtdrive.com

Carl N. Kunz, III

on behalf of Creditor Harrison OH Partners  LLC ckunz@morrisjames.com,
ddepta@morrisjames.com;slisko@morrisjames.com;joconnor@morrisjames.com;morrisjames@ecf.courtdrive.com

Carl N. Kunz, III

on behalf of Creditor RCG-Pascgoula SPE  LLC ckunz@morrisjames.com,
ddepta@morrisjames.com;slisko@morrisjames.com;joconnor@morrisjames.com;morrisjames@ecf.courtdrive.com

Carl N. Kunz, III

on behalf of Creditor RCG-Chillicothe  LLC ckunz@morrisjames.com,
ddepta@morrisjames.com;slisko@morrisjames.com;joconnor@morrisjames.com;morrisjames@ecf.courtdrive.com

Carl N. Kunz, III
on behalf of Creditor Sevierville Forks Partners  LLC ckunz@morrisjames.com,
ddepta@morrisjames.com;slisko@morrisjames.com;joconnor@morrisjames.com;morrisjames@ecf.courtdrive.com

Casey Sawyer
on behalf of Debtor Great Basin  LLC csawyer@morrisnichols.com,
casey-sawyer-8914@ecf.pacerpro.com;john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Casey Sawyer
on behalf of Financial Advisor AlixPartners  LLP csawyer@morrisnichols.com,
casey-sawyer-8914@ecf.pacerpro.com;john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Casey Sawyer
on behalf of Other Prof. PwC US Tax LLP csawyer@morrisnichols.com
casey-sawyer-8914@ecf.pacerpro.com;john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Casey Sawyer
on behalf of Debtor Consolidated Property Holdings  LLC csawyer@morrisnichols.com,
casey-sawyer-8914@ecf.pacerpro.com;john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Casey Sawyer
on behalf of Debtor Former BL Stores  Inc. csawyer@morrisnichols.com,
casey-sawyer-8914@ecf.pacerpro.com;john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Casey Sawyer
on behalf of Debtor Former Savings Stores of California  LLC csawyer@morrisnichols.com,
casey-sawyer-8914@ecf.pacerpro.com;john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Casey Sawyer
on behalf of Debtor Former Stores of Ohio  LLC csawyer@morrisnichols.com,
casey-sawyer-8914@ecf.pacerpro.com;john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Casey Sawyer
on behalf of Attorney Davis Polk & Wardwell LLP csawyer@morrisnichols.com
casey-sawyer-8914@ecf.pacerpro.com;john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Casey Sawyer
on behalf of Debtor Former Management Stores of Ohio  LLC csawyer@morrisnichols.com,
casey-sawyer-8914@ecf.pacerpro.com;john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Casey Sawyer
on behalf of Attorney Morris  Nichols, Arsht & Tunnell LLP csawyer@morrisnichols.com,
casey-sawyer-8914@ecf.pacerpro.com;john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Casey Sawyer
on behalf of Financial Advisor Guggenheim Securities  LLC csawyer@morrisnichols.com,
casey-sawyer-8914@ecf.pacerpro.com;john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Casey Sawyer
on behalf of Debtor AVDC  LLC csawyer@morrisnichols.com,
casey-sawyer-8914@ecf.pacerpro.com;john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Casey Sawyer
on behalf of Auditor Deloitte & Touche LLP csawyer@morrisnichols.com
casey-sawyer-8914@ecf.pacerpro.com;john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Chad B. Simon
on behalf of Interested Party 1903P Loan Agent  LLC csimon@otterbourg.com

Charles S. Stahl, Jr.
on behalf of Creditor Raymond Storage Concepts  Inc. cstahl@smbtrials.com

Chase Nathaniel Miller
on behalf of Creditor Roberts Crossing  LLC de-ecfmail@mwc-law.com

Chase Nathaniel Miller
on behalf of Creditor Fairfield Property  LLC de-ecfmail@mwc-law.com

Chase Nathaniel Miller
on behalf of Creditor University Plaza Stephenville  LLC de-ecfmail@mwc-law.com

District/off: 0311-1                          User: admin                          Page 920 of 960
Date Rcvd: Dec 01, 2025                       Form ID: 309D                         Total Noticed: 32617

Cheryl Ann Santaniello
on behalf of Creditor Giftree Crafts Company Limited casantaniello@pbnlaw.com
mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;kdcurtin@pbnlaw.com;pnbalala@pbnlaw.com;fesanchez@pbnlaw.com

Christopher A. Ward
on behalf of Creditor Topaz Distribution  LLC cward@polsinelli.com,
LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

Christopher A. Ward
on behalf of Creditor SquareTrade  Inc. cward@polsinelli.com

Christopher A. Ward
on behalf of Creditor Townley  Inc. cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

Christopher Dean Loizides
on behalf of Creditor Brightwork Real Estate  Inc. loizides@loizides.com

Christopher Dean Loizides
on behalf of Attorney Christopher D. Loizides loizides@loizides.com

Christopher J. Marcus
on behalf of Interested Party Gateway BL Acquisition  LLC cmarcus@kirkland.com

Christopher M. Donnelly
on behalf of Interested Party Gerald Bogle cdonnelly@morrisjames.com
ddepta@morrisjames.com;slisko@morrisjames.com;joconnor@morrisjames.com;morrisjames@ecf.courtdrive.com

Christopher Page Simon
on behalf of Creditor Kentex Corporation csimon@crosslaw.com  smacdonald@crosslaw.com,cgreen@crosslaw.com

Christopher Page Simon
on behalf of Creditor Y&O 240 LLC csimon@crosslaw.com  smacdonald@crosslaw.com,cgreen@crosslaw.com

Christopher Page Simon
on behalf of Creditor Y&O Town and Country  LLC csimon@crosslaw.com, smacdonald@crosslaw.com,cgreen@crosslaw.com

Christopher Page Simon
on behalf of Creditor Cactus Crossing  LLC csimon@crosslaw.com, smacdonald@crosslaw.com,cgreen@crosslaw.com

Christopher Page Simon
on behalf of Creditor Lebanon Windermere  LLC csimon@crosslaw.com, smacdonald@crosslaw.com,cgreen@crosslaw.com

Christopher Page Simon
on behalf of Creditor Y&O Faulkner  LLC csimon@crosslaw.com, smacdonald@crosslaw.com,cgreen@crosslaw.com

Christopher Page Simon
on behalf of Interested Party Corpus Christi Firefighters' Retirement System csimon@crosslaw.com
smacdonald@crosslaw.com,cgreen@crosslaw.com

Christopher Page Simon
on behalf of Creditor Paragon Windermere  LLC csimon@crosslaw.com, smacdonald@crosslaw.com,cgreen@crosslaw.com

Clyde Ellis Brazeal, III
on behalf of Creditor Fort Williams Square  LLC ebrazeal@joneswalker.com

Colin R. Robinson
on behalf of Creditor Counsel to Villa Clark Associates robinson@lrclaw.com
ford@lrclaw.com;ramirez@lrclaw.com;kittinger@lrclaw.com

Craig Solomon Ganz
on behalf of Creditor Bowie Border  LLC ganzc@ballardspahr.com,
PHXDocketingbkr@ballardspahr.com;PHXLitLAAs@ballardspahr.com

Craig Solomon Ganz
on behalf of Creditor NS Retail Holdings  LLC ganzc@ballardspahr.com,
PHXDocketingbkr@ballardspahr.com;PHXLitLAAs@ballardspahr.com

Craig Solomon Ganz
on behalf of Creditor Blair Bowie  LLC ganzc@ballardspahr.com,
PHXDocketingbkr@ballardspahr.com;PHXLitLAAs@ballardspahr.com

Craig Thomas Mierzwa
on behalf of Creditor Norman Owczarkowski cmierzwa@simonattys.com

Damien Nicholas Tancredi
on behalf of Creditor American National Insurance Company damien.tancredi@flastergreenberg.com
damien.tancredi@ecf.inforuptcy.com;jennifer.vagnozzi@flastergreenberg.com;krystall.hasker@flastergreenberg.com

Damien Nicholas Tancredi
on behalf of Creditor AMERICAN NATIONAL INSURANCE COMPANY damien.tancredi@flastergreenberg.com
damien.tancredi@ecf.inforuptcy.com;jennifer.vagnozzi@flastergreenberg.com;krystall.hasker@flastergreenberg.com

Dana S. Plon

on behalf of Creditor ARD West Whiteland LLC dplon@sirlinlaw.com

Dana S. Plon

on behalf of Creditor The View at Marlton LLC dplon@sirlinlaw.com

Dana S. Plon

on behalf of Creditor STL Global Sales LLC dplon@sirlinlaw.com

Dana S. Plon

on behalf of Creditor Rising Sun Owner  LP dplon@sirlinlaw.com

Dana S. Plon

on behalf of Creditor HKJV  LLC dplon@sirlinlaw.com

Dana S. Plon

on behalf of Creditor Woodbridge Crossing Urban Renew LLC dplon@sirlinlaw.com

Dana S. Plon

on behalf of Creditor Madeira Plaza Power LLC dplon@sirlinlaw.com

Dana S. Plon

on behalf of Creditor Meadowbrook V  LP dplon@sirlinlaw.com

Dana S. Plon

on behalf of Creditor Village Green Realty L.P. dplon@sirlinlaw.com

Dana S. Plon

on behalf of Creditor ARD MAC Commons LLC dplon@sirlinlaw.com

Daniel B. Butz

on behalf of Debtor Former BL Stores  Inc. dbutz@mnat.com,
jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pace
rpro.com

Daniel B. Butz

on behalf of Debtor Former Stores of Ohio  LLC dbutz@mnat.com,
jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pace
rpro.com

Daniel B. Butz

on behalf of Debtor Durant DC  LLC dbutz@mnat.com,
jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pace
rpro.com

Daniel B. Butz

on behalf of Debtor CSC Distribution LLC dbutz@mnat.com
jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pace
rpro.com

Daniel C. Kerrick

on behalf of Creditor Ocean Network Express (North America) Inc. dckerrick@dkhogan.com  kerry@dkhogan.com

Daniel J. McCarthy

on behalf of Creditor Oliveira Plaza SPE  LLC dmccarthy@hillfarrer.com

Daniel J. McCarthy

on behalf of Creditor Rim Country Mall SPE  LLC dmccarthy@hillfarrer.com

Darren Azman

on behalf of Creditor Committee Official Committee of Unsecured Creditors dazman@mwe.com

David Lapa

on behalf of Creditor Polyfect Toys Co. Ltd office@melalaw.com
office@melalaw.com;chezki@melalaw.com;david@melalaw.com

David Lapa

on behalf of Creditor Creative Kids Far East Inc. office@melalaw.com
office@melalaw.com;chezki@melalaw.com;david@melalaw.com

David Lapa

on behalf of Creditor CK Brands Limited office@melalaw.com
office@melalaw.com;chezki@melalaw.com;david@melalaw.com

David Ritter

on behalf of Interested Party Steve Silver Company dritter@ritterspencercheng.com

David E. Sklar

on behalf of Creditor Northtowne Plaza Properties  Ltd. dsklar@pashmanstein.com, gkarnick@pashmanstein.com

David E. Sklar

on behalf of Creditor Pomeroy Enterprises  LLC dsklar@pashmanstein.com, gkarnick@pashmanstein.com

David H. Conaway

on behalf of Creditor ENGIE Insight Services Inc. dconaway@shumaker.com

David J. Kozlowski

on behalf of Interested Party Grey Matter Concepts dkozlowski@morrisoncohen.com  autodocket@morrisoncohen.com

David M. Klauder

on behalf of Interested Party Town N' Country Plaza  LLC dklauder@bk-legal.com, DE17@ecfcbis.com

David M. Klauder

on behalf of Interested Party Upper Canada Soap and Candle Makers Corporation dklauder@bk-legal.com  DE17@ecfcbis.com

David M. Klauder

on behalf of Interested Party AT&T Enterprises  LLC dklauder@bk-legal.com, DE17@ecfcbis.com

David M. Klauder

on behalf of Interested Party Yunis Enterprises  Inc. dklauder@bk-legal.com, DE17@ecfcbis.com

David M. Klauder

on behalf of Interested Party Townley  Inc. dklauder@bk-legal.com, DE17@ecfcbis.com

David P. Primack

on behalf of Creditor The Paducah Development LP dprimack@mgmlaw.com  scarney@mdmc-law.com

David P. Primack

on behalf of Creditor GKT University Square Greeley dprimack@mgmlaw.com  scarney@mdmc-law.com

David P. Primack

on behalf of Creditor TKG Sheridan Crossing Dev LLC dprimack@mgmlaw.com  scarney@mdmc-law.com

David P. Primack

on behalf of Creditor THF Greengate East Dev LP dprimack@mgmlaw.com  scarney@mdmc-law.com

David P. Primack

on behalf of Creditor TKG Norwichtown Commons  LLC dprimack@mgmlaw.com, scarney@mdmc-law.com

David S. Catuogno

on behalf of Creditor Donlen Corporation david.catuogno@klgates.com

David W. Gaffey

on behalf of Creditor Cambridge Investment Inc. dgaffey@whitefordlaw.com

Deirdre M Richards

on behalf of Creditor Parfums De Coeur Ltd. dmr@elliottgreenleaf.com  crw@elliottgreenleaf.com

Deirdre M Richards

on behalf of Creditor Maureen Scullon dmr@elliottgreenleaf.com  crw@elliottgreenleaf.com

Dennis A. Meloro

on behalf of Interested Party Craig Electronics LLC melorod@gtlaw.com
bankruptcydel@gtlaw.com;melorod@gtlaw.com;dennis-meloro-3182@ecf.pacerpro.com

Dennis A. Meloro

on behalf of Interested Party 2310 Saunders  LLC melorod@gtlaw.com,
bankruptcydel@gtlaw.com;melorod@gtlaw.com;dennis-meloro-3182@ecf.pacerpro.com

Diane W. Sanders

on behalf of Creditor Nueces County austin.bankruptcy@publicans.com

Diane W. Sanders

on behalf of Creditor City of McAllen austin.bankruptcy@publicans.com

Diane W. Sanders

on behalf of Creditor Cameron County austin.bankruptcy@publicans.com

Diane W. Sanders

on behalf of Creditor Victoria County austin.bankruptcy@publicans.com

Diane W. Sanders

on behalf of Creditor Kerr County austin.bankruptcy@publicans.com

Diane W. Sanders

on behalf of Creditor Hidalgo County austin.bankruptcy@publicans.com

Diane W. Sanders

on behalf of Creditor San Patricio County austin.bankruptcy@publicans.com

Domenic E. Pacitti

on behalf of Creditor BIG CSCO Owner LLC dpacitti@klehr.com

Domenic E. Pacitti

on behalf of Creditor BIGCOOH002 LLC dpacitti@klehr.com

Domenic E. Pacitti

on behalf of Creditor BIG VICA Owner LLC dpacitti@klehr.com

Domenic E. Pacitti

on behalf of Creditor BIG LOCA Owner LLC dpacitti@klehr.com

Domenic E. Pacitti

on behalf of Creditor Blue Owl Real Estate Capital LLC dpacitti@klehr.com

Domenic E. Pacitti

on behalf of Creditor BIG SATX Owner LLC dpacitti@klehr.com

Domenic E. Pacitti

on behalf of Creditor Blue Owl Real Estate Capital  LLC dpacitti@klehr.com

Domenic E. Pacitti

on behalf of Creditor BIG LACA Owner LLC dpacitti@klehr.com

Domenic E. Pacitti

on behalf of Creditor BIG FBTX Owner LLC dpacitti@klehr.com

Domenic E. Pacitti

on behalf of Creditor BIGTRPA001 LLC dpacitti@klehr.com

Domenic E. Pacitti

on behalf of Creditor BIG FRCA Owner LLC dpacitti@klehr.com

Domenic E. Pacitti

on behalf of Creditor BIG LCNM Owner LLC dpacitti@klehr.com

Domenic E. Pacitti

on behalf of Creditor BIGDUOK001 LLC dpacitti@klehr.com

Domenic E. Pacitti

on behalf of Creditor BIG BCLA Owner LLC dpacitti@klehr.com

Domenic E. Pacitti

on behalf of Creditor BIG AVCA Owner LLC dpacitti@klehr.com

Domenic E. Pacitti

on behalf of Creditor BIG TAMI Owner LLC dpacitti@klehr.com

Domenic E. Pacitti

on behalf of Creditor BIG YVCA Owner LLC dpacitti@klehr.com

Domenic E. Pacitti

on behalf of Creditor BIGMOAL001 LLC dpacitti@klehr.com

Don Stecker

on behalf of Creditor Bexar County don.stecker@lgbs.com  don.stecker@ecf.courtdrive.com

Don Stecker

on behalf of Creditor Ector CAD don.stecker@lgbs.com  don.stecker@ecf.courtdrive.com

Don Stecker

on behalf of Creditor City of El Paso don.stecker@lgbs.com  don.stecker@ecf.courtdrive.com

Drew McGehrin

on behalf of Creditor HART ESTATE INVESTMENT COMPANY dsmcgehrin@duanemorris.com
drew-mcgehrin-5282@ecf.pacerpro.com

Echo Yi Qian

on behalf of Debtor Former Low Cost Stores of Ohio  LLC eqian@morrisnichols.com

Echo Yi Qian

on behalf of Debtor GAFDC LLC eqian@morrisnichols.com

Echo Yi Qian

on behalf of Debtor INFDC  LLC eqian@morrisnichols.com

Echo Yi Qian

on behalf of Debtor Former Savings Stores of Ohio  LLC eqian@morrisnichols.com

Echo Yi Qian

on behalf of Debtor Closeout Distribution  LLC eqian@morrisnichols.com

Edmond M George

on behalf of Creditor Bayshore Mall 1A  LLC edmond.george@obermayer.com

Edmond M George

on behalf of Creditor Bayshore Mall 2  LLC edmond.george@obermayer.com

Edmond M George

on behalf of Creditor Bayshore Mall 1B  LLC edmond.george@obermayer.com

District/off: 0311-1                                      User: admin                                      Page 924 of 960
Date Rcvd: Dec 01, 2025                              Form ID: 309D                                Total Noticed: 32617

Edward LoBello
on behalf of Creditor Glenwood Ave. Binghamton  LLC elobello@bsk.com,
elobello@bsk.com;kdoner@bsk.com;CourtMail@bsk.com

Edward LoBello
on behalf of Creditor Dublin Equities  LLC elobello@bsk.com, elobello@bsk.com;kdoner@bsk.com;CourtMail@bsk.com

Edward LoBello
on behalf of Creditor Snellville Pavillion  LLC elobello@bsk.com, elobello@bsk.com;kdoner@bsk.com;CourtMail@bsk.com

Edward LoBello
on behalf of Creditor TN Equities  LLC elobello@bsk.com, elobello@bsk.com;kdoner@bsk.com;CourtMail@bsk.com

Edward LoBello
on behalf of Creditor United Properties Corp. elobello@bsk.com  elobello@bsk.com;kdoner@bsk.com;CourtMail@bsk.com

Edward LoBello
on behalf of Creditor Aldrich Management Co.  LLC elobello@bsk.com,
elobello@bsk.com;kdoner@bsk.com;CourtMail@bsk.com

Edward LoBello
on behalf of Creditor New Castle Equities  LLC elobello@bsk.com, elobello@bsk.com;kdoner@bsk.com;CourtMail@bsk.com

Edward LoBello
on behalf of Creditor Miamisburg Properties  LLC elobello@bsk.com, elobello@bsk.com;kdoner@bsk.com;CourtMail@bsk.com

Edward LoBello
on behalf of Creditor Hauppauge Properties  LLC elobello@bsk.com, elobello@bsk.com;kdoner@bsk.com;CourtMail@bsk.com

Edward LoBello
on behalf of Creditor Indiana Equities  LLC elobello@bsk.com, elobello@bsk.com;kdoner@bsk.com;CourtMail@bsk.com

Edward A. Corma
on behalf of Trustee Alfred T. Giuliano ecorma@pszjlaw.com

Elihu Ezekiel Allinson, III
on behalf of Creditor Home Creations Inc. ZAllinson@SHA-LLC.com  ecf@williamdsullivanllc.com;hcoleman@sha-llc.com

Elihu Ezekiel Allinson, III
on behalf of Creditor Sun Life Assurance Company of Canada ZAllinson@SHA-LLC.com
ecf@williamdsullivanllc.com;hcoleman@sha-llc.com

Elihu Ezekiel Allinson, III
on behalf of Creditor Dole Packaged Food  LLC ZAllinson@SHA-LLC.com,
ecf@williamdsullivanllc.com;hcoleman@sha-llc.com

Elizabeth Banda Calvo
on behalf of Interested Party Grapevine-Colleyville ISD ebcalvo@pbfcm.com  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com

Elizabeth Banda Calvo
on behalf of Interested Party City of Grapevine ebcalvo@pbfcm.com  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com

Elizabeth Banda Calvo
on behalf of Interested Party City of Cleburne ebcalvo@pbfcm.com  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com

Elizabeth Banda Calvo
on behalf of Interested Party Cleburne ISD ebcalvo@pbfcm.com  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com

Elizabeth Banda Calvo
on behalf of Interested Party Burleson ISD ebcalvo@pbfcm.com  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com

Elizabeth Banda Calvo
on behalf of Interested Party Richardson ISD ebcalvo@pbfcm.com  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com

Elizabeth Banda Calvo
on behalf of Interested Party Johnson County ebcalvo@pbfcm.com  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com

Elizabeth Banda Calvo
on behalf of Interested Party City of Lake Worth ebcalvo@pbfcm.com  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com

Elizabeth Banda Calvo
on behalf of Interested Party City of Burleson ebcalvo@pbfcm.com  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com

Emily Margaret Hahn
on behalf of Creditor COLLIN COUNTY TAX ASSESSOR/COLLECTOR ehahn@abernathy-law.com

Eric G. Walraven
on behalf of Interested Party Sensational Brands  Inc. ewalraven@feesmith.com

Eric G. Walraven
on behalf of Interested Party The Marketing Group  LLC ewalraven@feesmith.com

Eric J Silver

District/off: 0311-1
Date Rcvd: Dec 01, 2025

User: admin
Form ID: 309D

Page 925 of 960
Total Noticed: 32617

| | on behalf of Creditor c/o Eric J. Silver Edifis LJC, LTD esilver@stearnsweaver.com, mfernandez@stearnsweaver.com;fsanchez@stearnsweaver.com;ddillworth@stearnsweaver.com |
|---|---|
| Eric J Silver | |
| | on behalf of Creditor c/o Eric Silver Esq Edifis USC, LLC esilver@stearnsweaver.com, mfernandez@stearnsweaver.com;fsanchez@stearnsweaver.com;ddillworth@stearnsweaver.com |
| Eric S. Goldstein | |
| | on behalf of Creditor Levin Properties L.P. egoldstein@goodwin.com, bankruptcyparalegal@goodwin.com;bankruptcy@goodwin.com;eric-goldstein-5237@ecf.pacerpro.com |
| Ericka Fredricks Johnson | |
| | on behalf of Interested Party Standard Fiber LLC ejohnson@bayardlaw.com, rhudson@bayardlaw.com;ccampbell@bayardlaw.com |
| Ericka Fredricks Johnson | |
| | on behalf of Interested Party Loop 288 Properties LLC ejohnson@bayardlaw.com, rhudson@bayardlaw.com;ccampbell@bayardlaw.com |
| Ericka Fredricks Johnson | |
| | on behalf of Interested Party Kin Properties Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc., Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Way ejohnson@bayardlaw.com, rhudson@bayardlaw.com;ccampbell@bayardlaw.com |
| Ericka Fredricks Johnson | |
| | on behalf of Interested Party Plaza At Speedway LLC ejohnson@bayardlaw.com rhudson@bayardlaw.com;ccampbell@bayardlaw.com |
| Ericka Fredricks Johnson | |
| | on behalf of Interested Party McKee Foods Corporation ejohnson@bayardlaw.com rhudson@bayardlaw.com;ccampbell@bayardlaw.com |
| Erin Powers Severini | |
| | on behalf of Interested Party WPG Management Associates Inc. eseverini@fbtlaw.com |
| Erin Powers Severini | |
| | on behalf of Interested Party Ramsey Pike LLC eseverini@fbtlaw.com |
| Erin Powers Severini | |
| | on behalf of Creditor Tempur Sealy International Inc. and its affiliates eseverini@fbtlaw.com |
| Erin Powers Severini | |
| | on behalf of Interested Party BancKentucky Inc. eseverini@fbtlaw.com |
| Erin Powers Severini | |
| | on behalf of Creditor WPG Legacy LLC eseverini@fbtlaw.com |
| Evan T. Miller | |
| | on behalf of Creditor Independent Furniture Supply Co. Inc. evan.miller@saul.com, robyn.warren@saul.com;sean.kenny@saul.com |
| Evan T. Miller | |
| | on behalf of Creditor Delta Furniture Manufacturing LLC evan.miller@saul.com, robyn.warren@saul.com;sean.kenny@saul.com |
| Evan T. Miller | |
| | on behalf of Creditor Peak Living Inc. evan.miller@saul.com, robyn.warren@saul.com;sean.kenny@saul.com |
| Eve Helen Karasik | |
| | on behalf of Creditor SquareTrade Inc. ehk@lnbyb.com |
| Frederick Brian Rosner | |
| | on behalf of Interested Party DML Westchase Plaza LP rosner@teamrosner.com chen@teamrosner.com,dong@teamrosner.com,wang@teamrosner.com |
| Frederick Brian Rosner | |
| | on behalf of Creditor Dan Dee International LLC rosner@teamrosner.com chen@teamrosner.com,dong@teamrosner.com,wang@teamrosner.com |
| Frederick Brian Rosner | |
| | on behalf of Interested Party Attic Products rosner@teamrosner.com chen@teamrosner.com,dong@teamrosner.com,wang@teamrosner.com |
| Frederick Brian Rosner | |
| | on behalf of Creditor IRELAND LAWRENCE LTD. rosner@teamrosner.com, chen@teamrosner.com,dong@teamrosner.com,wang@teamrosner.com |
| Frederick Brian Rosner | |
| | on behalf of Creditor Dewan & Sons rosner@teamrosner.com chen@teamrosner.com,dong@teamrosner.com,wang@teamrosner.com |
| Frederick Brian Rosner | |
| | on behalf of Interested Party Dewan & Sons rosner@teamrosner.com chen@teamrosner.com,dong@teamrosner.com,wang@teamrosner.com |

Frederick Brian Rosner
on behalf of Creditor Attic Products rosner@teamrosner.com
chen@teamrosner.com,dong@teamrosner.com,wang@teamrosner.com

Frederick Brian Rosner
on behalf of Interested Party Liberty Mutual Insurance Company rosner@teamrosner.com
chen@teamrosner.com,dong@teamrosner.com,wang@teamrosner.com

Frederick Brian Rosner
on behalf of Creditor Alpine Plus rosner@teamrosner.com
chen@teamrosner.com,dong@teamrosner.com,wang@teamrosner.com

Garvan F. McDaniel
on behalf of Creditor Premium Asset Management  Inc. gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com

Garvan F. McDaniel
on behalf of Creditor Herrera Properties  LLC gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com

Gary D. Bressler
on behalf of Creditor American Plastic Toys  Inc. gbressler@mdmc-law.com, hryan@mdmc-law.com

Gene L Humphreys
on behalf of Creditor Sevierville Forks Partners  LLC ghumphreys@bassberry.com

Gene L Humphreys
on behalf of Creditor Shelbyville Partners  LLC ghumphreys@bassberry.com

Gene L Humphreys
on behalf of Creditor Harrison OH Partners  LLC ghumphreys@bassberry.com

Gene L Humphreys
on behalf of Creditor Pea Ridge Partners  LLC ghumphreys@bassberry.com

Gene L Humphreys
on behalf of Creditor Pearl Road Shopping Center  LLC ghumphreys@bassberry.com

Gene L Humphreys
on behalf of Creditor Cumberland Square Partners  LLC ghumphreys@bassberry.com

Gene L Humphreys
on behalf of Creditor Gastonia Restoration Partners  LLC ghumphreys@bassberry.com

Gene L Humphreys
on behalf of Creditor Malone Plaza Partners LLC ghumphreys@bassberry.com

Gene L Humphreys
on behalf of Creditor Evansville Partners  LLC ghumphreys@bassberry.com

Geoffrey G. Grivner
on behalf of Creditor Safeway  Inc. geoffrey.grivner@bipc.com,
sherry.fornwalt@bipc.com;donna.curcio@bipc.com;mark.pfeiffer@bipc.com;joseph.roadarmel@bipc.com;eservice@bipc.com

Geoffrey G. Grivner
on behalf of Creditor Albertson's LLC geoffrey.grivner@bipc.com
sherry.fornwalt@bipc.com;donna.curcio@bipc.com;mark.pfeiffer@bipc.com;joseph.roadarmel@bipc.com;eservice@bipc.com

GianClaudio Finizio
on behalf of Creditor Wallace Properties-Kennewick LLC gfinizio@bayardlaw.com
bankserve@bayardlaw.com;rhudson@bayardlaw.com;ccampbell@bayardlaw.com;ccampbell@bayardlaw.com

GianClaudio Finizio
on behalf of Creditor WRP Washington Plaza LLC gfinizio@bayardlaw.com
bankserve@bayardlaw.com;rhudson@bayardlaw.com;ccampbell@bayardlaw.com;ccampbell@bayardlaw.com

GianClaudio Finizio
on behalf of Creditor WRP Gateway LLC gfinizio@bayardlaw.com
bankserve@bayardlaw.com;rhudson@bayardlaw.com;ccampbell@bayardlaw.com;ccampbell@bayardlaw.com

Gordon J. Toering
on behalf of Creditor Perrigo Direct  Inc. gtoering@wnj.com

Gregory A. Taylor
on behalf of Creditor Gordon Brothers Retail Partners  LLC gtaylor@ashbygeddes.com,
kjones@ashbygeddes.com;adellose@ashbygeddes.com;DKosloske@ashbygeddes.com

Gregory G. Hesse
on behalf of Interested Party Food Lion LLC ghesse@huntonak.com  crankin@huntonak.com;creeves@huntonak.com

Gregory G. Hesse
on behalf of Interested Party The Stop & Shop Supermarket Company LLC ghesse@huntonak.com
crankin@huntonak.com;creeves@huntonak.com

Gregory G. Hesse

Gregory G. Hesse

on behalf of Interested Party 1255 Sunrise Realty  LLC ghesse@huntonak.com, crankin@huntonak.com;creeves@huntonak.com

on behalf of Interested Party 4101 Transit Realty LLC ghesse@huntonak.com  crankin@huntonak.com;creeves@huntonak.com

Gregory Joseph Flasser

on behalf of Interested Party Westerville Square  Inc. gflasser@potteranderson.com,
kmccloskey@potteranderson.com;leastburn@potteranderson.com;lhuber@potteranderson.com;tmistretta@potteranderson.com;mr
omano@potteranderson.com

Gregory W. Hauswirth

on behalf of Creditor Meta Platforms  Inc. ghauswirth@ch-legal.com,
pcarothers@ch-legal.com;dweyels@ch-legal.com;cfaber@ch-legal.com

Hiram Abif Gutierrez

on behalf of Creditor Brownsville Independent School District  Weslaco Independent School District
edinburgbankruptcy@pbfcm.com

Howard A. Cohen

on behalf of Interested Party Lee's Crossing SDC  LLC hcohen@foxrothschild.com,
msteen@foxrothschild.com,rsolomon@foxrothschild.com

Howard A. Cohen

on behalf of Interested Party Beauclerc SDC  LLC hcohen@foxrothschild.com,
msteen@foxrothschild.com,rsolomon@foxrothschild.com

Howard A. Cohen

on behalf of Interested Party MAYS SDC  LLC hcohen@foxrothschild.com,
msteen@foxrothschild.com,rsolomon@foxrothschild.com

Howard A. Cohen

on behalf of Interested Party Sun Point SDC  LLC hcohen@foxrothschild.com,
msteen@foxrothschild.com,rsolomon@foxrothschild.com

Howard A. Cohen

on behalf of Creditor DGN Properties LLC hcohen@foxrothschild.com
msteen@foxrothschild.com,rsolomon@foxrothschild.com

J. Michael McCague

on behalf of Creditor Glen Jonnet jmm@gmwpclaw.com

J. Michael McCague

on behalf of Interested Party Jonnet National Properties Corporation jmm@gmwpclaw.com

Jack Shrum

on behalf of Creditor First Onsite Property Restoration jshrum@jshrumlaw.com

Jacob S Lang

on behalf of Interested Party PNC Bank  National Association jslang@choate.com

James Drew

on behalf of Interested Party 1903P Loan Agent  LLC jdrew@otterbourg.com, awilliams@otterbourg.com

James McClammy

on behalf of Debtor Former BL Stores  Inc. james.mcclammy@davispolk.com, ecf.ct.papers@davispolk.com

James Tobia

on behalf of Interested Party Tron Bowie tobijam@comcast.net;bankserve@tobialaw.com

James Tobia

on behalf of Interested Party District & Urban Texas  Inc. tobijam@comcast.net;bankserve@tobialaw.com

James Tobia

on behalf of Interested Party Calitex  LLC and Vanyarmouth, LLC tobijam@comcast.net;bankserve@tobialaw.com

James Tobia

on behalf of Interested Party John Florence tobijam@comcast.net;bankserve@tobialaw.com

James Tobia

on behalf of Interested Party Prestige Patio  Co., LTD tobijam@comcast.net;bankserve@tobialaw.com

James C. Bastian, Jr.

on behalf of Interested Party 6351 Westminster Blvd LLC jbastian@shulmanbastian.com

James E Rossow, Jr

on behalf of Creditor ALDI Inc. jrossow@bbfr.law  mralph@rubin-levin.net

James E. Huggett

on behalf of Creditor Oracle America  Inc. jhuggett@margolisedelstein.com, tyeager@margolisedelstein.com

James E. Huggett

on behalf of Creditor Judith Owczarkowski jhuggett@margolisedelstein.com  tyeager@margolisedelstein.com

District/off: 0311-1

Date Rcvd: Dec 01, 2025

User: admin

Form ID: 309D

Page 928 of 960

Total Noticed: 32617

James P. Moloy

on behalf of Creditor Paragon Windermere  LLC jmoloy@boselaw.com, dlingenfelter@boselaw.com;mwakefield@boselaw.com

James P. Moloy

on behalf of Creditor Lebanon Windermere  LLC jmoloy@boselaw.com, dlingenfelter@boselaw.com;mwakefield@boselaw.com

James R. Risener, III

on behalf of Interested Party Denzel Anderson jrisener@potteranderson.com
leastburn@potteranderson.com;bankruptcy@potteranderson.com

James S. Carr

on behalf of Creditor Ryder Last Mile  Inc. KDWBankruptcyDepartment@kelleydrye.com,
MVicinanza@ecf.inforuptcy.com;bankcourt15@KelleyDrye.com

Jamie Kirk

on behalf of Creditor Texas Comptroller of Public Accounts  Revenue Accounting Division bk-jkirk@texasattorneygeneral.gov

Jamie Lynne Edmonson

on behalf of Creditor Katie J. and Allen Jennings jedmonson@rc.com  lshaw@rc.com

Jamie Lynne Edmonson

on behalf of Creditor Triple Bar Ridgeview Hanover  LLC jedmonson@rc.com, lshaw@rc.com

Jamie Lynne Edmonson

on behalf of Creditor Tropicana Palm Plaza LLC jedmonson@rc.com  lshaw@rc.com

Jared W Kochenash

on behalf of Interested Party Gateway BL Acquisition  LLC bankfilings@ycst.com

Jarret P. Hitchings

on behalf of Creditor Pro-Mart Industries  Inc. jarret.hitchings@bclplaw.com,
deborah.field@bclplaw.com,jarret-hitchings-0150@ecf.pacerpro.com

Jason A. Starks

on behalf of Creditor Travis County BKECF@traviscountytx.gov

Jason Custer Powell

on behalf of Creditor SJL Wholesale Group jpowell@delawarefirm.com  dtroiano@delawarefirm.com

Jason Custer Powell

on behalf of Interested Party Ashley Furniture Industries  LLC jpowell@delawarefirm.com, dtroiano@delawarefirm.com

Jason Custer Powell

on behalf of Interested Party Steve Silver Company jpowell@delawarefirm.com  dtroiano@delawarefirm.com

Jason Custer Powell

on behalf of Creditor HH-Laveen  LLC jpowell@delawarefirm.com, dtroiano@delawarefirm.com

Jason V. Stitt

on behalf of Creditor SJN Data Center LLC jstitt@kmklaw.com

Jeffery D. Carruth

on behalf of Creditor Sky NY Holdings  LLC jcarruth@condontobin.com,
jcarruth@aol.com;ATTY_CARRUTH@trustesolutions.com;jcarruth@ecf.courtdrive.com;jsteele@condontobin.com

Jeffery D. Carruth

on behalf of Creditor Sky Irondequoit  LLC jcarruth@condontobin.com,
jcarruth@aol.com;ATTY_CARRUTH@trustesolutions.com;jcarruth@ecf.courtdrive.com;jsteele@condontobin.com

Jeffery D. Carruth

on behalf of Creditor Sky Crossroads  LLC jcarruth@condontobin.com,
jcarruth@aol.com;ATTY_CARRUTH@trustesolutions.com;jcarruth@ecf.courtdrive.com;jsteele@condontobin.com

Jeffrey Kurtzman

on behalf of Creditor City View Towne Crossing Fort Worth  TX LP kurtzman@kurtzmansteady.com

Jeffrey Rhodes

on behalf of Interested Party Kin Properties  Inc., Nasan LLC, Pasan LLC, Esan LLC, Alisan LLC, Fundamentals Company, Inc.,
Oakland Realty Company, Inc., Roseff LLC, Hall Properties Company, Nathan Jeffrey LLC, Jasan LLC, Fort Way
jrhodes@tlclawfirm.com

Jeffrey C. Roth

on behalf of Creditor 7023 Broward LLC jeff@rothandscholl.com

Jeffrey Ian Golden

on behalf of Creditor Hayford Properties LP jgolden@go2.law  cmurray@go2.law

Jeffrey Ian Golden

on behalf of Creditor Canyon Grande Properties  LP jgolden@go2.law, cmurray@go2.law

Jeffrey Ian Golden

on behalf of Creditor Orchard View Properties  LLC jgolden@go2.law, cmurray@go2.law

Jeffrey Ian Golden

on behalf of Creditor Cedars Enterprises Too  Inc. jgolden@go2.law, cmurray@go2.law

Jeffrey Ian Golden

on behalf of Creditor Regent Park Properties LP jgolden@go2.law  cmurray@go2.law

Jeffrey Ian Golden

on behalf of Creditor Jasmine Meadows Properties LP jgolden@go2.law  cmurray@go2.law

Jeffrey Ian Golden

on behalf of Creditor Cottonwood Meadow Properties  LP jgolden@go2.law, cmurray@go2.law

Jeffrey M. Carbino

on behalf of Creditor BIG MIFL2 OWNER  LLC jeffrey.carbino@pierferd.com,
jeffreycarbino@gmail.com;jeffrey-carbino-7516@ecf.pacerpro.com;nmeyers@leechtishman.com

Jeffrey R. Waxman

on behalf of Creditor Morgan Britton LLC jwaxman@morrisjames.com
ddepta@morrisjames.com;slisko@morrisjames.com;joconnor@morrisjames.com;morrisjames@ecf.courtdrive.com

Jeffrey R. Waxman

on behalf of Interested Party Gerald Bogle jwaxman@morrisjames.com
ddepta@morrisjames.com;slisko@morrisjames.com;joconnor@morrisjames.com;morrisjames@ecf.courtdrive.com

Jeffrey R. Waxman

on behalf of Interested Party Siemens Industry  Inc. jwaxman@morrisjames.com,
ddepta@morrisjames.com;slisko@morrisjames.com;joconnor@morrisjames.com;morrisjames@ecf.courtdrive.com

Jeffrey S Kwong

on behalf of Creditor SquareTrade  Inc. jsk@lnbyg.com

Jeffrey Thomas Testa

on behalf of Creditor Milelli Realty-Lehigh Street  LLC jtesta@mccarter.com, lrestivo@mccarter.com

Jennifer Wertz

on behalf of Interested Party Burlington Coat Factory Warehouse Corporation jwertz@jw.com
kgradney@jw.com;dtrevino@jw.com;jrego@jw.com

Jennifer McLain McLemore

on behalf of Creditor Homestar North America  LLC jmclemore@williamsmullen.com,
avaughn@williamsmullen.com;sbeaulieu@williamsmullen.com;jvantine@williamsmullen.com

Jennifer McLain McLemore

on behalf of Creditor Prima Holdings International Limited jmclemore@williamsmullen.com
avaughn@williamsmullen.com;sbeaulieu@williamsmullen.com;jvantine@williamsmullen.com

Jennifer V. Doran

on behalf of Creditor FGX International  Inc. jdoran@hinckleyallen.com, calirm@haslaw.com

Jenny Kasen

on behalf of Creditor JCooperUSA LLC jkasen@kasenlaw.com

Jeremy C. Kleinman

on behalf of Creditor PepsiCo  Inc., and its affiliates including PepsiCo Sales, Inc.; Rolling Frito-Lay Sales, LP; and Quaker Sales
& Distribution, Inc. jkleinman@burkelaw.com, csucic@Burkelaw.com;jfrank@burkelaw.com

Joel F. Newell

on behalf of Creditor Blair Bowie  LLC newellj@ballardspahr.com

Joel F. Newell

on behalf of Creditor Bowie Border  LLC newellj@ballardspahr.com

Joel F. Newell

on behalf of Creditor NS Retail Holdings  LLC newellj@ballardspahr.com

John Ventola

on behalf of Interested Party PNC Bank  National Association jventola@choate.com

John Daniel McLaughlin, Jr.

on behalf of Creditor Certain Texas Taxing Entities (PBFC&M) jack@mclaughlincounsel.com
jack@mclaughlincounsel.com;mclaughlin.johnb111834@notify.bestcase.com;sfrizlen@ciardilaw.com;sdoshi@ciardilaw.com

John Daniel McLaughlin, Jr.

on behalf of Creditor Texas Tax Appraisal Districts (McCreary) jack@mclaughlincounsel.com
jack@mclaughlincounsel.com;mclaughlin.johnb111834@notify.bestcase.com;sfrizlen@ciardilaw.com;sdoshi@ciardilaw.com

John Daniel McLaughlin, Jr.

on behalf of Creditor Texas Property Tax Authorities (LGB&S) jack@mclaughlincounsel.com
jack@mclaughlincounsel.com;mclaughlin.johnb111834@notify.bestcase.com;sfrizlen@ciardilaw.com;sdoshi@ciardilaw.com

John Daniel McLaughlin, Jr.

on behalf of Creditor MJ Holding Company  LLC jack@mclaughlincounsel.com,
jack@mclaughlincounsel.com;mclaughlin.johnb111834@notify.bestcase.com;sfrizlen@ciardilaw.com;sdoshi@ciardilaw.com

District/off: 0311-1

Date Rcvd: Dec 01, 2025

User: admin

Form ID: 309D

Page 930 of 960

Total Noticed: 32617

John E. Lucian
on behalf of Interested Party Forman Mills  Inc. lucian@blankrome.com

John Henry Knight
on behalf of Interested Party 1903P Loan Agent  LLC knight@rlf.com,
RBGroup@RLF.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-6328@ecf.pacerpro.com

John Jeffery Rich
on behalf of Creditor Madison County  Alabama jrich@madisoncountyal.gov

John Kendrick Turner
on behalf of Creditor Smith County dallas.bankruptcyr@lgbs.com
Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Irving ISD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Lamar CAD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Sherman ISD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Little Elm ISD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Tarrant County john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor City of Stephenville john.turner@lgbs.com
Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Greenville ISD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Tom Green CAD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Lewisville ISD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor City of Frisco john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Stephenville ISD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Dallas County john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Rockwall CAD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor City of Carrollton john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Gainesville ISD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Hood CAD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Parker CAD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Gregg County john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner
on behalf of Creditor Grayson County john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Legare Williams
on behalf of Creditor Hybrid Promotions  LLC delawyer76@aol.com

John R. Weaver, Jr.
on behalf of Creditor 1600 Eastchase Parkway Leasing LLC jrweaverlaw@verizon.net
DCrivaro@stark-stark.com;DMisener@stark-stark.com

John R. Weaver, Jr.
on behalf of Creditor Conopco  Inc. dba Unilever United States jrweaverlaw@verizon.net,
DCrivaro@stark-stark.com;DMisener@stark-stark.com

John W. Weiss
on behalf of Creditor 415 Orchard Associates  LLC jweiss@pashmanstein.com

Jonathan D. Marshall
on behalf of Interested Party PNC Bank  National Association jmarshall@choate.com

Jordan L. Williams
on behalf of Interested Party Forman Mills  Inc. jordan.williams@blankrome.com

Jordan L. Williams
on behalf of Interested Party PNC Bank  National Association jordan.williams@blankrome.com

Joseph Russo, Jr
on behalf of Creditor American National Insurance Company jrusso@greerherz.com

Joseph C. Barsalona II
on behalf of Creditor Levin Properties  L.P. jbarsalona@pashmanstein.com, joseph--barsalona-5332@ecf.pacerpro.com

Joseph C. Barsalona II
on behalf of Creditor Northtowne Plaza Properties  Ltd. jbarsalona@pashmanstein.com, joseph--barsalona-5332@ecf.pacerpro.com

Joseph C. Barsalona II
on behalf of Creditor Pomeroy Enterprises  LLC jbarsalona@pashmanstein.com, joseph--barsalona-5332@ecf.pacerpro.com

Joseph D. Frank
on behalf of Creditor PepsiCo  Inc., and its affiliates including PepsiCo Sales, Inc.; Rolling Frito-Lay Sales, LP; and Quaker Sales & Distribution, Inc. jfrank@burkelaw.com, csucic@Burkelaw.com;jkleinman@Burkelaw.com

Joseph E. Sarachek
on behalf of Creditor Attic Products joe@saracheklawfirm.com  jon@saracheklawfirm.com;paul@saracheklawfirm.com

Joseph E. Sarachek
on behalf of Creditor Dan Dee International LLC joe@saracheklawfirm.com jon@saracheklawfirm.com;paul@saracheklawfirm.com

Joseph E. Sarachek
on behalf of Creditor Dewan & Sons joe@saracheklawfirm.com  jon@saracheklawfirm.com;paul@saracheklawfirm.com

Joseph H Lemkin
on behalf of Creditor 1600 Eastchase Parkway Leasing LLC jlemkin@stark-stark.com

Joseph H Lemkin
on behalf of Creditor Conopco  Inc. dba Unilever United States jlemkin@stark-stark.com

Joseph H. Huston, Jr.
on behalf of Creditor Regency Commercial Associates LLC and its affiliates jhh@stevenslee.com rita.christopher@stevenslee.com

Joseph M. Barry
on behalf of Interested Party Gateway BL Acquisition  LLC bankfilings@ycst.com

Joshua Brooks
on behalf of Interested Party Horizon Media LLC brooks@lrclaw.com ramirez@lrclaw.com;huynh@lrclaw.com;hitchens@lrclaw.com;ford@lrclaw.com;kittinger@lrclaw.com

Joshua Brooks
on behalf of Interested Party Kroger Limited Partnership I brooks@lrclaw.com ramirez@lrclaw.com;huynh@lrclaw.com;hitchens@lrclaw.com;ford@lrclaw.com;kittinger@lrclaw.com

Joshua Brooks
on behalf of Interested Party Horizon Next brooks@lrclaw.com ramirez@lrclaw.com;huynh@lrclaw.com;hitchens@lrclaw.com;ford@lrclaw.com;kittinger@lrclaw.com

Joshua Brooks
on behalf of Creditor Divisions Inc. d/b/a Divisions Maintenance Group brooks@lrclaw.com ramirez@lrclaw.com;huynh@lrclaw.com;hitchens@lrclaw.com;ford@lrclaw.com;kittinger@lrclaw.com

Judah S. Balasiano
on behalf of Creditor Allura Imports  Inc. judah@balasianolaw.com

Julie Anne Parsons
on behalf of Creditor The County of Comal  Texas jparsons@mvbalaw.com, kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor Tax Appraisal District of Bell County jparsons@mvbalaw.com kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons
on behalf of Creditor Pine Tree Independent School District jparsons@mvbalaw.com kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons

on behalf of Creditor City of Waco and/or Waco ISD jparsons@mvbalaw.com
kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons

on behalf of Creditor Texas Taxing Authorities c/o MVBA jparsons@mvbalaw.com
kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons

on behalf of Creditor Julie Anne Parsons Bowie Central Appraisal District jparsons@mvbalaw.com
kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons

on behalf of Creditor The County of Denton  Texas jparsons@mvbalaw.com,
kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons

on behalf of Creditor Midland Central Appraisal District jparsons@mvbalaw.com
kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons

on behalf of Creditor The County of Harrison  Texas jparsons@mvbalaw.com,
kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons

on behalf of Creditor Harrison Central Appraisal District jparsons@mvbalaw.com
kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons

on behalf of Creditor The County of Brazos  Texas jparsons@mvbalaw.com,
kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons

on behalf of Creditor The County of Williamson  Texas jparsons@mvbalaw.com,
kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons

on behalf of Creditor Brown County Appraisal District jparsons@mvbalaw.com
kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons

on behalf of Creditor Central Appraisal District of Taylor County jparsons@mvbalaw.com
kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Julie Anne Parsons

on behalf of Creditor The County of Erath  Texas jparsons@mvbalaw.com,
kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Justin Cory Falgowski

on behalf of Creditor Stalwart Homestyles jfalgowski@burr.com

Justin Cory Falgowski

on behalf of Creditor Madeira Plaza Power LLC jfalgowski@burr.com

Justin Cory Falgowski

on behalf of Creditor CTO Realty Growth  Inc. jfalgowski@burr.com

Justin Cory Falgowski

on behalf of Creditor Kapoor Industries Limited jfalgowski@burr.com

Justin Cory Falgowski

on behalf of Creditor AVTEX Collins Corner Associates  LLC jfalgowski@burr.com

Justin Cory Falgowski

on behalf of Creditor Comenity Capital Bank jfalgowski@burr.com

Justin R. Alberto

on behalf of Creditor Committee Official Committee of Unsecured Creditors jalberto@coleschotz.com
pratkowiak@coleschotz.com;jford@coleschotz.com;bankruptcy@coleschotz.com;lmorton@coleschotz.com

Karen C. Bifferato

on behalf of Creditor Horizon Commons  LLC kbifferato@connollygallagher.com

Karen C. Bifferato

on behalf of Creditor Harolds Heirs LLC kbifferato@connollygallagher.com

Karen C. Bifferato

on behalf of Creditor Moore's Electrical & Mechanical Construction  Inc. kbifferato@connollygallagher.com

Karen C. Bifferato

on behalf of Creditor Tranel Inc. kbifferato@connollygallagher.com

Karen C. Bifferato

on behalf of Creditor ALDI Inc. kbifferato@connollygallagher.com

Karen C. Bifferato

on behalf of Creditor Home Meridian International  Inc. kbifferato@connollygallagher.com

Karen M. Grivner

on behalf of Creditor GPR Investments LLC kgrivner@clarkhill.com  kwebster@clarkhill.com

Karen M. Grivner

on behalf of Creditor SanTan MP LP kgrivner@clarkhill.com  kwebster@clarkhill.com

Karen M. Grivner

on behalf of Creditor USPG Portfolio Two  LLC kgrivner@clarkhill.com, kwebster@clarkhill.com

Karen M. Grivner

on behalf of Creditor USPG Portfolio Eight  LLC kgrivner@clarkhill.com, kwebster@clarkhill.com

Karen M. Grivner

on behalf of Creditor Exeter 16290 NV LLC kgrivner@clarkhill.com  kwebster@clarkhill.com

Karen M. Grivner

on behalf of Creditor USPG Franklin LLC kgrivner@clarkhill.com  kwebster@clarkhill.com

Karen M. Grivner

on behalf of Creditor Warm Springs Promenade  LLC kgrivner@clarkhill.com, kwebster@clarkhill.com

Karen M. Grivner

on behalf of Creditor Bellevue Holdings  LLC kgrivner@clarkhill.com, kwebster@clarkhill.com

Kate R. Buck

on behalf of Interested Party Perry's  Inc. kbuck@mccarter.com

Kate R. Buck

on behalf of Interested Party Goodwill Gulf Coast kbuck@mccarter.com

Katharina Earle

on behalf of Creditor Geiger Brothers  Inc. kearle@gibbonslaw.com, emunera@gibbonslaw.com

Katharina Earle

on behalf of Creditor Roundtripping Ltd. kearle@gibbonslaw.com  emunera@gibbonslaw.com

Katherine Hemming

on behalf of Creditor Pem-America  Inc. khemming@camlev.com

Katherine Hemming

on behalf of Creditor Pem-America (H.K.) Company Limited khemming@camlev.com

Kelly D. Curtin

on behalf of Creditor Giftree Crafts Company Limited kdcurtin@pbnlaw.com
mpdermatis@pbnlaw.com;pnbalala@pbnlaw.com;jmoconnor@pbnlaw.com

Kenneth J. Enos

on behalf of Interested Party Gateway BL Acquisition  LLC bankfilings@ycst.com

Kevin H Morse

on behalf of Creditor Bellevue Holdings  LLC kmorse@clarkhill.com

Kevin J. Mangan

on behalf of Creditor Jetrich Canada Ltd. kevin.mangan@wbd-us.com
Heidi.sasso@wbd-us.com;cindy.giobbe@wbd-us.com;Rachel.metzger@wbd-us.com;nichole.wilcher@wbd-us.com

Kevin M. Capuzzi

on behalf of Creditor JBL/Crest Mills kcapuzzi@beneschlaw.com  docket2@beneschlaw.com;lmolinaro@beneschlaw.com

Kevin M. Capuzzi

on behalf of Creditor D.M. Trans  LLC d/b/a Arrive Logistics kcapuzzi@beneschlaw.com,
docket2@beneschlaw.com;lmolinaro@beneschlaw.com

Kevin M. Capuzzi

on behalf of Creditor Sage Freight kcapuzzi@beneschlaw.com  docket2@beneschlaw.com;lmolinaro@beneschlaw.com

Kevin M. Capuzzi

on behalf of Creditor Williams Scotsman  Inc. kcapuzzi@beneschlaw.com,
docket2@beneschlaw.com;lmolinaro@beneschlaw.com

Kevin M. Capuzzi

on behalf of Creditor Infosys Ltd. kcapuzzi@beneschlaw.com  docket2@beneschlaw.com;lmolinaro@beneschlaw.com

Kevin M. Newman

on behalf of Creditor DLC Management Corporation knewman@barclaydamon.com  kmnbk@barclaydamon.com

Kevin M. Newman

on behalf of Creditor Benenson Capital Partners knewman@barclaydamon.com  kmnbk@barclaydamon.com

Kevin M. Newman
on behalf of Creditor National Realty & Development Corp. knewman@barclaydamon.com  kmnbk@barclaydamon.com

Kevin M. Newman
on behalf of Creditor CRI New Albany Square LLC knewman@barclaydamon.com  kmnbk@barclaydamon.com

Kevin M. Newman
on behalf of Creditor Rivercrest Realty Associates  LLC knewman@barclaydamon.com, kmnbk@barclaydamon.com

Kevin M. Newman
on behalf of Creditor Wheeler REIT  LP knewman@barclaydamon.com, kmnbk@barclaydamon.com

Kevin M. Newman
on behalf of Creditor Gibraltar Management Co.  Inc. knewman@barclaydamon.com, kmnbk@barclaydamon.com

Kevin Scott Mann
on behalf of Creditor Boone Investment Group  LLC kmann@crosslaw.com, smacdonald@crosslaw.com,cgreen@crosslaw.com

Kevin Scott Mann
on behalf of Creditor Simpsonville Plaza  LLC kmann@crosslaw.com, smacdonald@crosslaw.com,cgreen@crosslaw.com

Kevin Scott Mann
on behalf of Creditor CORTA Stevens Point  LLC kmann@crosslaw.com, smacdonald@crosslaw.com,cgreen@crosslaw.com

Kevin Scott Mann
on behalf of Creditor Uncas International LLC kmann@crosslaw.com  smacdonald@crosslaw.com,cgreen@crosslaw.com

Kevin Scott Mann
on behalf of Interested Party Ross Stores  Inc. kmann@crosslaw.com, smacdonald@crosslaw.com,cgreen@crosslaw.com

Kevin Scott Mann
on behalf of Creditor B & B Cash Grocery Stores  Inc. kmann@crosslaw.com, smacdonald@crosslaw.com,cgreen@crosslaw.com

Kimberly A. Brown
on behalf of Creditor Divisions Inc. d/b/a Divisions Maintenance Group brown@lrclaw.com
ramirez@lrclaw.com;huynh@lrclaw.com;hitchens@lrclaw.com;Ford@lrclaw.com;kittinger@lrclaw.com

Kimberly A. Brown
on behalf of Interested Party Horizon Next brown@lrclaw.com
ramirez@lrclaw.com;huynh@lrclaw.com;hitchens@lrclaw.com;Ford@lrclaw.com;kittinger@lrclaw.com

Kimberly A. Brown
on behalf of Interested Party Horizon Media LLC brown@lrclaw.com
ramirez@lrclaw.com;huynh@lrclaw.com;hitchens@lrclaw.com;Ford@lrclaw.com;kittinger@lrclaw.com

Kristhy M. Peguero
on behalf of Interested Party Burlington Coat Factory Warehouse Corporation kpeguero@jw.com
kgradney@jw.com;dtrevino@jw.com

Kroll Restructuring Administration LLC
info@ra.kroll.com

Kyle P. McEvilly
on behalf of Creditor Geiger Brothers  Inc. kmcevilly@gibbonslaw.com

LESLIE B. SPOLTORE
on behalf of Creditor Bayshore Mall 1B  LLC leslie.spoltore@obermayer.com,
helen.belair@obermayer.com,coleen.schmidt@obermayer.com,michael.vagnoni@obermayer.com,lucille.acello@obermayer.com

LESLIE B. SPOLTORE
on behalf of Creditor Bayshore Mall 2  LLC leslie.spoltore@obermayer.com,
helen.belair@obermayer.com,coleen.schmidt@obermayer.com,michael.vagnoni@obermayer.com,lucille.acello@obermayer.com

LESLIE B. SPOLTORE
on behalf of Creditor Bayshore Mall 1A  LLC leslie.spoltore@obermayer.com,
helen.belair@obermayer.com,coleen.schmidt@obermayer.com,michael.vagnoni@obermayer.com,lucille.acello@obermayer.com

LESLIE B. SPOLTORE
on behalf of Interested Party Pintzuk Organization leslie.spoltore@obermayer.com
helen.belair@obermayer.com,coleen.schmidt@obermayer.com,michael.vagnoni@obermayer.com,lucille.acello@obermayer.com

Laura J. Monroe
on behalf of Creditor Lubbock Central Appraisal District  et al lmbkr@pbfcm.com, krobertson@ecf.inforuptcy.com

Laura L. McCloud
on behalf of Creditor TN Dept of Revenue agbankdelaware@ag.tn.gov

Laurel D. Roglen
on behalf of Creditor Sterling Organization roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen
on behalf of Cred. Comm. Chair Rio Grande Investment  Inc. roglenl@ballardspahr.com, weidmanb@ballardspahr.com

District/off: 0311-1

Date Rcvd: Dec 01, 2025

User: admin

Form ID: 309D

Page 935 of 960

Total Noticed: 32617

Laurel D. Roglen

on behalf of Creditor First Main Marketplace  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Whittier Trust Company roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Brixmor Miracle Mile  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor BMA Beachwood  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor RD Management LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Mitchell Lauford  as Trustee of the Mitchell Lauford Trust u/t/d 1/14/1988 roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Sun Plaza  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Brixton Capital roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Starwood Retail Properties roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Netstreit roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Crosspoint Realty Services  Inc. roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Newsem Tyrone Gardens Property Owner LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Brixmor/IA Rutland Plaza LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Bowie Border  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor TJ Elite Properties  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Robhana Group roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Brixmor/IA Cayuga Plaza roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Millan Enterprises  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Brixmor Lehigh SC LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Gator Development Corp. roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor ARC NWNCHSC001  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Watt Companies  Inc. roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Federal Realty OP LP roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Brixmor Watson Glen LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor 511 SR7 Owner  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor The North Los Altos Shopping Center roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor California Property Owner I  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

Laurel D. Roglen

on behalf of Creditor Sun Plaza Shops  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Lebanon Marketplace Center LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor BRE Retail Residual Owner 1 LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Gerrity Group roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Brixmor Coconut Creek Owner  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Brixmor GA Washtenaw Fountain  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Brixton Capital  CA New Plan Sarasota, LP roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor NS Retail Holdings  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Brixmor Operating Partnership L.P. roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Rivercrest Realty Associates  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor French Shopping Center LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor KR Collegetown LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor DPI Retail roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor BRE Retail NP Owner I LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Arapahoe Crossings  LP roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Zurich Alternative Asset Management  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor LA Retail I  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Brixmor GA Panama City  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor BRE Retail Residual Shoppes at Valley Forge Owner LLC roglenl@ballardspahr.com
weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor National Realty & Development Corp. roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Gibraltar Management Co.  Inc. roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Schwartz Torrance Co. LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor ROP North Hills  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Brixmor GA Apollo II TX LP roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Trussville Promenade I Owner  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor GC Ambassador Row LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Blair Bowie  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor County Line Plaza Realty Associates  LP roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Levin & Oberman II LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Americal Management Co. Inc. roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor 35/WCD Century South K/C Ltd. roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Expressway Marketplace  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor River Oaks Properties  Ltd. roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor CA New Plan Sarasota  LP roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Beacon Plaza  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor 301-321 E Battlefield LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Plaza at Buckland Hills  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor ARC ASANDSC001  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Urban Edge Properties LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Value Investment Group  Inc. roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Oakwood 900 Partners  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Brixmor Holdings 12 SPE LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Greenberg Gibbons Commercial roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Alta Center  LLC roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Millan Holdings LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor The Carrington Company roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor BRE Retail NP Memphis Commons Owner LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Schwartz Investments Co roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor CNSC  LP roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Mideb Nominees  Inc. roglenl@ballardspahr.com, weidmanb@ballardspahr.com

Laurel D. Roglen

on behalf of Creditor Hanford Mall 2020 LLC roglenl@ballardspahr.com  weidmanb@ballardspahr.com

Lawrence Joel Kotler

on behalf of Creditor NP-AC Industrial Holdings  LLC ljkotler@duanemorris.com, lawrence-kotler-7511@ecf.pacerpro.com

Lawrence Raymond Thomas, III

on behalf of Interested Party Forman Mills  Inc. lorenzo.thomas@blankrome.com

Leslie C. Heilman

on behalf of Creditor ARC NWNCHSC001  LLC HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor ARC ASANDSC001  LLC HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor 35/WCD Century South K/C Ltd. HeilmanL@ballardspahr.com  weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor RD Management LLC HeilmanL@ballardspahr.com  weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor Hunting Creek Retail  LLC HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor Benenson Capital Partners HeilmanL@ballardspahr.com  weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor Trussville Promenade I Owner  LLC HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor Highland and Sterling  LLC HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor Robhana Group HeilmanL@ballardspahr.com  weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor Gibraltar Management Co.  Inc. HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor UE Revere LLC HeilmanL@ballardspahr.com  weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor 2413 Brewerton Road Plaza LLC HeilmanL@ballardspahr.com  weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor National Realty & Development Corp. HeilmanL@ballardspahr.com  weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor Big Holdings 2  LLC HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor Columbia Group Big  LLC HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor Sun Plaza Shops  LLC HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor Rivercrest Realty Associates  LLC HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor Wheeler REIT  LP HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor Millan Holdings LLC HeilmanL@ballardspahr.com  weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor Brixmor Operating Partnership L.P. HeilmanL@ballardspahr.com  weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor CRI New Albany Square LLC HeilmanL@ballardspahr.com  weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor F & F Investments  LLC HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor BMA Beachwood  LLC HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor Hanford Mall 2020 LLC HeilmanL@ballardspahr.com  weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor Francis Carrington HeilmanL@ballardspahr.com  weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor ROP North Hills  LLC HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor R.L. Wittbold-New Philadelphia  LLC HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor MFBG Port Huron  LLC HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor NS Retail Holdings  LLC HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor River Oaks Properties  Ltd. HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor Sun Plaza  LLC HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor DLC Management Corporation HeilmanL@ballardspahr.com  weidmanb@ballardspahr.com

Leslie C. Heilman

on behalf of Creditor TJ Elite Properties  LLC HeilmanL@ballardspahr.com, weidmanb@ballardspahr.com

Linda J. Casey

on behalf of U.S. Trustee U.S. Trustee Linda.Casey@usdoj.gov

Lisa Bittle Tancredi

on behalf of Creditor Everstar Merchandise Co. lisa.tancredi@wbd-us.com  cindy.giobbe@wbd-us.com

Lisa Bittle Tancredi

on behalf of Interested Party NCR Voyix Corporation lisa.tancredi@wbd-us.com  cindy.giobbe@wbd-us.com

Lisa Bittle Tancredi

on behalf of Creditor All State Brokerage  Inc. lisa.tancredi@wbd-us.com, cindy.giobbe@wbd-us.com

Lisa Bittle Tancredi

on behalf of Creditor Everstar Merchandise Co.  Ltd lisa.tancredi@wbd-us.com, cindy.giobbe@wbd-us.com

Lucian Borders Murley

on behalf of Creditor ROF Grandville LLC luke.murley@saul.com  robyn.warren@saul.com

Lucian Borders Murley

on behalf of Creditor Homelegance Inc. luke.murley@saul.com  robyn.warren@saul.com

Lucian Borders Murley

on behalf of Creditor Tejas Corporation luke.murley@saul.com  robyn.warren@saul.com

Lucian Borders Murley

on behalf of Creditor Core Shoppes at Gloucester LLC  Core Highland Plaza LLC, Core Whispering Pines LLC and Core North Hills One LLC luke.murley@saul.com, robyn.warren@saul.com

Lucian Borders Murley

on behalf of Creditor New Port Richey Development Company LLC luke.murley@saul.com  robyn.warren@saul.com

Lucian Borders Murley

on behalf of Interested Party RAF Salina LLC luke.murley@saul.com  robyn.warren@saul.com

Lucian Borders Murley

on behalf of Creditor Yukon Route 66 II LLC luke.murley@saul.com  robyn.warren@saul.com

Lucian Borders Murley

on behalf of Creditor Logo Brands  Inc. luke.murley@saul.com, robyn.warren@saul.com

Lyndel Anne Vargas

on behalf of Creditor Wal-Mart Stores East  LP LVargas@chfirm.com, chps.ecfnotices@gmail.com;chps.ecfnotices@ecf.courtdrive.com

Maliheh Zare

on behalf of Interested Party B & C Properties of Dunn  LLC mzare@mccarter.com

Maliheh Zare

on behalf of Interested Party Goodwill Gulf Coast mzare@mccarter.com

Maliheh Zare

on behalf of Interested Party Perry's  Inc. mzare@mccarter.com

Marc J. Phillips

on behalf of Creditor Attleboro Crossing Associates  LLC mphillips@whitefordlaw.com, mark-phillips-0250@ecf.pacerpro.com;clano@whitefordlaw.com

Marc J. Phillips

on behalf of Creditor ECOL Partnership  LLC mphillips@whitefordlaw.com, mark-phillips-0250@ecf.pacerpro.com;clano@whitefordlaw.com

Marcus O Colabianchi

on behalf of Creditor HART ESTATE INVESTMENT COMPANY mcolabianchi@duanemorris.com marcus-colabianchi-2595@ecf.pacerpro.com

Marcy J. McLaughlin Smith

on behalf of Creditor Textiles from Europe  Inc. d/b/a Victoria Classics and VCNY Home marcy.smith@wbd-us.com, cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com

Marcy J. McLaughlin Smith

on behalf of Creditor Texas Star Nut and Food Co.  Inc. marcy.smith@wbd-us.com, cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com

Marcy J. McLaughlin Smith

on behalf of Interested Party Burlington Coat Factory Warehouse Corporation marcy.smith@wbd-us.com cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com

District/off: 0311-1

Date Rcvd: Dec 01, 2025

User: admin

Form ID: 309D

Page 940 of 960

Total Noticed: 32617

Marcy J. McLaughlin Smith

on behalf of Creditor Almar Sales Co.  Inc. marcy.smith@wbd-us.com, cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com

Marcy J. McLaughlin Smith

on behalf of Creditor Brumis Imports Inc. d/b/a Core Home marcy.smith@wbd-us.com
cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com

Marcy J. McLaughlin Smith

on behalf of Interested Party Burlington Stores  Inc. marcy.smith@wbd-us.com,
cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com

Marcy J. McLaughlin Smith

on behalf of Creditor Foto Electric Supply Co.  Inc. marcy.smith@wbd-us.com,
cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com

Marcy J. McLaughlin Smith

on behalf of Creditor SA&E International Bags and Accessories  LLC d/b/a Rugged Equipment marcy.smith@wbd-us.com,
cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com

Marcy J. McLaughlin Smith

on behalf of Creditor Sakar International  Inc. marcy.smith@wbd-us.com,
cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com

Margaret Manning

on behalf of Creditor Gisele Bundchen mmanning@gsbblaw.com

Margaret Manning

on behalf of Interested Party Carolyn Neighbors mmanning@gsbblaw.com

Margaret Manning

on behalf of Creditor Perc Wallace mmanning@gsbblaw.com

Margaret A. Vesper

on behalf of Creditor Brixmor Operating Partnership L.P. vesperm@ballardspahr.com

Margaret A. Vesper

on behalf of Creditor Sun Plaza  LLC vesperm@ballardspahr.com

Margaret Fleming England

on behalf of Creditor Popcorn Alley  Inc, d/b/a Stonehedge Farms mengland@gsbblaw.com, mfriedman@gsbblaw.com

Margaret Fleming England

on behalf of Creditor Vitelli Foods  LLC mengland@gsbblaw.com, mfriedman@gsbblaw.com

Maria Aprile Sawczuk

on behalf of Interested Party Sensational Brands  Inc. marias@goldmclaw.com, marias@ecf.courtdrive.com

Maria Aprile Sawczuk

on behalf of Creditor Independent Furniture Supply Co.  Inc. marias@goldmclaw.com, marias@ecf.courtdrive.com

Maria Aprile Sawczuk

on behalf of Creditor RESPAWN  LLC marias@goldmclaw.com, marias@ecf.courtdrive.com

Maria Aprile Sawczuk

on behalf of Interested Party Prestige Patio  Co., LTD marias@goldmclaw.com, marias@ecf.courtdrive.com

Maria Aprile Sawczuk

on behalf of Creditor Hello Sofa  LLC marias@goldmclaw.com, marias@ecf.courtdrive.com

Maria Aprile Sawczuk

on behalf of Creditor Delta Furniture Manufacturing  LLC marias@goldmclaw.com, marias@ecf.courtdrive.com

Maria Aprile Sawczuk

on behalf of Creditor Peak Living  Inc. marias@goldmclaw.com, marias@ecf.courtdrive.com

Maria Aprile Sawczuk

on behalf of Interested Party The Marketing Group  LLC marias@goldmclaw.com, marias@ecf.courtdrive.com

Maria Aprile Sawczuk

on behalf of Creditor Franklin Corporation marias@goldmclaw.com  marias@ecf.courtdrive.com

Mark Magnozzi

on behalf of Creditor Oracle America  Inc. mmagnozzi@magnozzilaw.com

Mark Minuti

on behalf of Creditor Wal-Mart Stores East  LP mark.minuti@saul.com, robyn.warren@saul.com

Mark A. Platt

on behalf of Interested Party WPG Management Associates  Inc. mplatt@fbtlaw.com, dwilliams@fbtlaw.com

Mark A. Platt

on behalf of Interested Party Ramsey Pike  LLC mplatt@fbtlaw.com, dwilliams@fbtlaw.com

Mark A. Platt
on behalf of Interested Party BancKentucky  Inc. mplatt@fbtlaw.com, dwilliams@fbtlaw.com

Mark A. Platt
on behalf of Creditor WPG Legacy  LLC mplatt@fbtlaw.com, dwilliams@fbtlaw.com

Mark A. Platt
on behalf of Creditor Tempur Sealy International  Inc. and its affiliates mplatt@fbtlaw.com, dwilliams@fbtlaw.com

Mark B. Conlan
on behalf of Creditor Roundtripping Ltd. mconlan@gibbonslaw.com  nmitchell@gibbonslaw.com

Mark D. Collins
on behalf of Interested Party 1903P Loan Agent  LLC
rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-6328@ecf.pacerpro.com

Mark D. Olivere
on behalf of Interested Party Upper Glen Street Associates  L.L.C. olivere@chipmanbrown.com,
fusco@chipmanbrown.com;dero@chipmanbrown.com;whalen@chipmanbrown.com;hitchens@chipmanbrown.com

Mark Iver Duedall
on behalf of Creditor Capteris  LLC mduedall@bakerdonelson.com

Mark L. Desgrosseilliers
on behalf of Interested Party D.H. Pace Company  Inc. desgross@chipmanbrown.com,
fusco@chipmanbrown.com;dero@chipmanbrown.com;whalen@chipmanbrown.com;hitchens@chipmanbrown.com

Mark R Owens
on behalf of Interested Party Jordan Manufacturing Company  Inc. mark.owens@btlaw.com

Mark W. Eckard
on behalf of Creditor Industrias Mediasist S.A. de C.V. d/b/a Cottonella meckard@raineslaw.com,
sshidner@raineslaw.com;kcallahan@raineslaw.com

Marla S. Benedek
on behalf of Interested Party Variety Stores  LLC mbenedek@cozen.com, marla-benedek-0597@ecf.pacerpro.com

Matthew B. Goeller
on behalf of Interested Party Donlen Trust matthew.goeller@klgates.com  cass.barlatier@klgates.com

Matthew B. Goeller
on behalf of Interested Party Donlen LLC matthew.goeller@klgates.com  cass.barlatier@klgates.com

Matthew P. Austria
on behalf of Creditor Joffe Properties  LP maustria@austriallc.com

Matthew P. Austria
on behalf of Creditor Dell Financial Services L.L.C. maustria@austriallc.com

Matthew P. Ward
on behalf of Interested Party NCR Voyix Corporation matthew.ward@wbd-us.com
Heidi.sasso@wbd-us.com;cindy.giobbe@wbd-us.com

Melissa E. Valdez
on behalf of Interested Party City of Grapevine mvaldez@pbfcm.com  mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez
on behalf of Interested Party City of Lake Worth mvaldez@pbfcm.com  mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez
on behalf of Interested Party Grapevine-Colleyville ISD mvaldez@pbfcm.com
mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez
on behalf of Interested Party City of Cleburne mvaldez@pbfcm.com  mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez
on behalf of Interested Party Carrollton-Farmers Branch ISD mvaldez@pbfcm.com
mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez
on behalf of Interested Party Plano ISD mvaldez@pbfcm.com  mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez
on behalf of Creditor Tomball Independent School District mvaldez@pbfcm.com
mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez
on behalf of Creditor Fountainhead Municipal Utility District mvaldez@pbfcm.com
mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez
on behalf of Creditor Wichita County Tax Office mvaldez@pbfcm.com  mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

District/off: 0311-1

Date Rcvd: Dec 01, 2025

User: admin

Form ID: 309D

Page 942 of 960

Total Noticed: 32617

Melissa E. Valdez

on behalf of Creditor Titus County Appraisal District  et al mvaldez@pbfcm.com, mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Potter County Tax Office mvaldez@pbfcm.com  mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Lubbock Central Appraisal District  et al mvaldez@pbfcm.com, mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Kerrville Independent School District mvaldez@pbfcm.com mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Clear Creek Independent School District mvaldez@pbfcm.com mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Klein Independent School District mvaldez@pbfcm.com mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Tyler Independent School District mvaldez@pbfcm.com mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Interested Party City of Burleson mvaldez@pbfcm.com  mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Harris County Municipal Utility District #191 mvaldez@pbfcm.com mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Fort Bend Independent School District mvaldez@pbfcm.com mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Hunt County  et al mvaldez@pbfcm.com, mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Texas Taxing Authorities mvaldez@pbfcm.com  mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Harris County Municipal Utility District #285 mvaldez@pbfcm.com mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Interested Party Burleson ISD mvaldez@pbfcm.com  mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Galena Park Independent School District mvaldez@pbfcm.com mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Interested Party Frisco ISD mvaldez@pbfcm.com  mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Nacogdoches County  et al mvaldez@pbfcm.com, mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor CITY OF TOMBALL mvaldez@pbfcm.com  mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Interested Party Johnson County mvaldez@pbfcm.com  mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Brazoria County  et al mvaldez@pbfcm.com, mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Brownsville Independent School District  Weslaco Independent School District mvaldez@pbfcm.com, mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Alief Independent School District mvaldez@pbfcm.com mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Midland County mvaldez@pbfcm.com  mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Fort Bend County Levee Improvement District #2 mvaldez@pbfcm.com

mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Reid Road Municipal Utility District 1 mvaldez@pbfcm.com
mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Harris County Municipal Utility District #102 mvaldez@pbfcm.com
mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor City of Houston mvaldez@pbfcm.com  mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Cooke County Appraisal District mvaldez@pbfcm.com
mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Interested Party Cleburne ISD mvaldez@pbfcm.com  mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Creditor Ft. Bend Harris County Municipal Utility District #81 mvaldez@pbfcm.com
mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Melissa E. Valdez

on behalf of Interested Party Garland ISD mvaldez@pbfcm.com  mvaldez@ecf.courtdrive.com;arandermann@pbfcm.com

Michael A. Paasch

on behalf of Creditor Scott Randolph  as Orange County Florida Tax Collector michael.paasch@dinsmore.com

Michael D. Mueller

on behalf of Creditor Homestar North America  LLC mmueller@williamsmullen.com,
avaughn@williamsmullen.com;jvantine@williamsmullen.com

Michael D. Mueller

on behalf of Creditor Prima Holdings International Limited mmueller@williamsmullen.com
avaughn@williamsmullen.com;jvantine@williamsmullen.com

Michael David DeBaecke

on behalf of Creditor Shadrall Orlando  LP mdebaecke@ashbygeddes.com,
kjones@ashbygeddes.com;adellose@ashbygeddes.com;DKosloske@ashbygeddes.com

Michael G. Busenkell

on behalf of Creditor Connor Recreational Center  Inc. mbusenkell@gsbblaw.com, mfriedman@gsbblaw.com

Michael G. Busenkell

on behalf of Creditor 5 Point Church mbusenkell@gsbblaw.com  mfriedman@gsbblaw.com

Michael G. Busenkell

on behalf of Interested Party Talenfeld Properties L.P. mbusenkell@gsbblaw.com  mfriedman@gsbblaw.com

Michael G. Busenkell

on behalf of Creditor Direct Energy Business  LLC mbusenkell@gsbblaw.com, mfriedman@gsbblaw.com

Michael G. Busenkell

on behalf of Creditor Benella Dugan mbusenkell@gsbblaw.com  mfriedman@gsbblaw.com

Michael G. Busenkell

on behalf of Creditor NRG Energy  Inc., Reliant Energy Northeast LLC, Reliant Energy Solutions East, LLC, and Reliant Energy
Retail Services, LLC mbusenkell@gsbblaw.com, mfriedman@gsbblaw.com

Michael G. Busenkell

on behalf of Interested Party 1255 Sunrise Realty  LLC mbusenkell@gsbblaw.com, mfriedman@gsbblaw.com

Michael G. Busenkell

on behalf of Creditor Shandong Taipeng Intelligent Household Products Co.  LTD mbusenkell@gsbblaw.com,
mfriedman@gsbblaw.com

Michael G. Busenkell

on behalf of Interested Party Siegen Village Shopping Center  LLC mbusenkell@gsbblaw.com, mfriedman@gsbblaw.com

Michael I. Gottfried

on behalf of Creditor West American Construction Corp. MGottfried@elkinskalt.com
cavila@elkinskalt.com;lwageman@elkinskalt.com;1648609420@filings.docketbird.com;tparizad@elkinskalt.com

Michael Joseph Joyce

on behalf of Creditor European Home Design  LLC and Playtek, LLC mjoyce@mjlawoffices.com

Michael Joseph Joyce

on behalf of Creditor Enchante Companies mjoyce@mjlawoffices.com

Michael Joseph Joyce

on behalf of Creditor Thrasio  LLC mjoyce@mjlawoffices.com

District/off: 0311-1

Date Rcvd: Dec 01, 2025

User: admin

Form ID: 309D

Page 944 of 960

Total Noticed: 32617

Michael Joseph Joyce

on behalf of Creditor Mosaic Bath & Spa LLC and Northpoint Trading Inc. mjoyce@mjlawoffices.com

Michael Joseph Joyce

on behalf of Creditor Columbia Park Retail Owner  LLC, as successor-in-interest to FC/TREECO Columbia Park, LLC c/o Madison International Realty as the landlord mjoyce@mjlawoffices.com

Michael Joseph Joyce

on behalf of Creditor Gourmet Companies mjoyce@mjlawoffices.com

Michael Joseph Joyce

on behalf of Creditor Enchante Accessories Inc.  Tzumi Innovations LLC, Tzumi Electronics LLC, Inspired Home Dcor LLC, DreamGro Enterprises LLC, Madison Home International LLC, AYC Naturals LLC, and Code Red Novelties LLC mjoyce@mjlawoffices.com

Michael Joseph Joyce

on behalf of Creditor Allura Imports Inc. mjoyce@mjlawoffices.com

Michael Joseph Joyce

on behalf of Creditor Gina Concepts LLC  Gina Group LLC and Legend Brands LLC mjoyce@mjlawoffices.com

Michael S. Fox

on behalf of Creditor JBL/Crest Mills mfox@olshanlaw.com  ssallie@olshanlaw.com

Michael Seth Etkin

on behalf of Interested Party Corpus Christi Firefighters' Retirement System metkin@lowenstein.com

Michael Vincent DiPietro

on behalf of Creditor Topaz Distribution  LLC mdipietro@polsinelli.com, lsuprum@polsinelli.com;delawaredocketing@polsinelli.com

Michael Vincent DiPietro

on behalf of Creditor SquareTrade  Inc. mdipietro@polsinelli.com, lsuprum@polsinelli.com;delawaredocketing@polsinelli.com

Michelle E. Shriro

on behalf of Creditor RPI Ridgmar Town Square Ltd mshriro@singerlevick.com  scotton@singerlevick.com

Michelle E. Shriro

on behalf of Creditor RPI Overland Ltd mshriro@singerlevick.com  scotton@singerlevick.com

Michelle E. Shriro

on behalf of Creditor B33 Centereach II LLC mshriro@singerlevick.com  scotton@singerlevick.com

Michelle E. Shriro

on behalf of Creditor B33 Great Northern II LLC mshriro@singerlevick.com  scotton@singerlevick.com

Michelle E. Shriro

on behalf of Creditor RPI Courtyard Ltd mshriro@singerlevick.com  scotton@singerlevick.com

Monique Bair DiSabatino

on behalf of Creditor South Oaks Station LLC monique.disabatino@saul.com  robyn.warren@saul.com

Monique Bair DiSabatino

on behalf of Creditor Hamilton Village Station LLC monique.disabatino@saul.com  robyn.warren@saul.com

Monique Bair DiSabatino

on behalf of Creditor Steger Towne Crossing  LP monique.disabatino@saul.com, robyn.warren@saul.com

Monique Bair DiSabatino

on behalf of Creditor Stoltz Management of DE  Inc. monique.disabatino@saul.com, robyn.warren@saul.com

Monique Bair DiSabatino

on behalf of Creditor Five Town Station LLC monique.disabatino@saul.com  robyn.warren@saul.com

Monique Bair DiSabatino

on behalf of Creditor Lafayette Station LLC monique.disabatino@saul.com  robyn.warren@saul.com

Monique Bair DiSabatino

on behalf of Creditor Phillips Edison & Company monique.disabatino@saul.com  robyn.warren@saul.com

Monique Bair DiSabatino

on behalf of Creditor Paradise Isle Destin LLC monique.disabatino@saul.com  robyn.warren@saul.com

Morton R. Branzburg

on behalf of Creditor BIGTRPA001 LLC mbranzburg@klehr.com  jtaylor@klehr.com

Morton R. Branzburg

on behalf of Creditor BIG LCNM Owner LLC mbranzburg@klehr.com  jtaylor@klehr.com

Morton R. Branzburg

on behalf of Creditor BIGMOAL001 LLC mbranzburg@klehr.com  jtaylor@klehr.com

Morton R. Branzburg

District/off: 0311-1

Date Rcvd: Dec 01, 2025

User: admin

Form ID: 309D

Page 945 of 960

Total Noticed: 32617

on behalf of Creditor BIG BCLA Owner LLC mbranzburg@klehr.com  jtaylor@klehr.com

Morton R. Branzburg

on behalf of Creditor BIGCOOH002 LLC mbranzburg@klehr.com  jtaylor@klehr.com

Morton R. Branzburg

on behalf of Creditor BIG FRCA Owner LLC mbranzburg@klehr.com  jtaylor@klehr.com

Morton R. Branzburg

on behalf of Creditor BIG TAMI Owner LLC mbranzburg@klehr.com  jtaylor@klehr.com

Morton R. Branzburg

on behalf of Creditor BIG SATX Owner LLC mbranzburg@klehr.com  jtaylor@klehr.com

Morton R. Branzburg

on behalf of Creditor BIG YVCA Owner LLC mbranzburg@klehr.com  jtaylor@klehr.com

Morton R. Branzburg

on behalf of Creditor BIGDUOK001 LLC mbranzburg@klehr.com  jtaylor@klehr.com

Morton R. Branzburg

on behalf of Creditor BIG LOCA Owner LLC mbranzburg@klehr.com  jtaylor@klehr.com

Morton R. Branzburg

on behalf of Creditor BIG FBTX Owner LLC mbranzburg@klehr.com  jtaylor@klehr.com

Morton R. Branzburg

on behalf of Creditor Blue Owl Real Estate Capital  LLC mbranzburg@klehr.com, jtaylor@klehr.com

Morton R. Branzburg

on behalf of Creditor BIG AVCA Owner LLC mbranzburg@klehr.com  jtaylor@klehr.com

Morton R. Branzburg

on behalf of Creditor BIG VICA Owner LLC mbranzburg@klehr.com  jtaylor@klehr.com

Morton R. Branzburg

on behalf of Creditor BIG LACA Owner LLC mbranzburg@klehr.com  jtaylor@klehr.com

Morton R. Branzburg

on behalf of Creditor BIG CSCO Owner LLC mbranzburg@klehr.com  jtaylor@klehr.com

Natasha M. Songonuga

on behalf of Creditor Cookies United LLC NSongonuga@archerlaw.com  ahuber@archerlaw.com

Nicholas J. Brannick

on behalf of Creditor Beacon Plaza  LLC brannickn@ballardspahr.com, friedmanm@ballardspahr.com

Niclas A. Ferland

on behalf of Creditor CRI New Albany Square LLC nferland@barclaydamon.com

Niclas A. Ferland

on behalf of Creditor Wheeler REIT  LP nferland@barclaydamon.com

Niclas A. Ferland

on behalf of Creditor Rivercrest Realty Associates  LLC nferland@barclaydamon.com

Niclas A. Ferland

on behalf of Creditor Gibraltar Management Co.  Inc. nferland@barclaydamon.com

Niclas A. Ferland

on behalf of Creditor Benenson Capital Partners nferland@barclaydamon.com

Niclas A. Ferland

on behalf of Creditor DLC Management Corporation nferland@barclaydamon.com

Niclas A. Ferland

on behalf of Creditor National Realty & Development Corp. nferland@barclaydamon.com

Nicole M. Fulfree

on behalf of Interested Party Corpus Christi Firefighters' Retirement System nfulfree@lowenstein.com

Nina M. LaFleur

on behalf of Creditor Palatka Gas Authority nina@lafleurlaw.com

Noah Weingarten

on behalf of Interested Party Horizon Media LLC nweingarten@loeb.com  nydocket@loeb.com

Noah Weingarten

on behalf of Interested Party Horizon Next nweingarten@loeb.com  nydocket@loeb.com

Paul G. Jennings

on behalf of Creditor Sevierville Forks Partners  LLC pjennings@bassberry.com, bankr@bassberry.com

Paul G. Jennings
on behalf of Creditor Shelbyville Partners  LLC pjennings@bassberry.com, bankr@bassberry.com

Paul G. Jennings
on behalf of Creditor Pearl Road Shopping Center  LLC pjennings@bassberry.com, bankr@bassberry.com

Paul G. Jennings
on behalf of Creditor Malone Plaza Partners LLC pjennings@bassberry.com  bankr@bassberry.com

Paul G. Jennings
on behalf of Creditor Evansville Partners  LLC pjennings@bassberry.com, bankr@bassberry.com

Paul G. Jennings
on behalf of Creditor Gastonia Restoration Partners  LLC pjennings@bassberry.com, bankr@bassberry.com

Paul G. Jennings
on behalf of Creditor Harrison OH Partners  LLC pjennings@bassberry.com, bankr@bassberry.com

Paul G. Jennings
on behalf of Creditor Cumberland Square Partners  LLC pjennings@bassberry.com, bankr@bassberry.com

Paul G. Jennings
on behalf of Creditor Pea Ridge Partners  LLC pjennings@bassberry.com, bankr@bassberry.com

Paul W. Carey
on behalf of Creditor Sun Life Assurance Company of Canada pcarey@miricklaw.com

Peter C Lewis
on behalf of Interested Party Y&O Faulkner  LLC peter.lewis@solidcounsel.com

Peter C Lewis
on behalf of Interested Party Y&O Town & Country  LLC peter.lewis@solidcounsel.com

Peter C Lewis
on behalf of Interested Party Y&O 240  LLC peter.lewis@solidcounsel.com

Peter J Keane
on behalf of Trustee Alfred T. Giuliano pkeane@pszjlaw.com

Peter Lewis Feldman
on behalf of Interested Party 1903P Loan Agent  LLC pfeldman@otterbourg.com,
awilliams@oshr.com;wsilverman@otterbourg.com;john@rosengroupinc.com

R. Craig Martin
on behalf of Interested Party Southgate Shopping Center LLP craig.martin@us.dlapiper.com
carolyn.fox@dlapiper.com;DLAPiper@ecfxmail.com

R. Grant Dick, IV
on behalf of Creditor Mattress Development Company of Delaware LLC gdick@coochtaylor.com  gdick@ecf.courtdrive.com

R. Grant Dick, IV
on behalf of Interested Party Muzak  LLC gdick@coochtaylor.com, gdick@ecf.courtdrive.com

R. Grant Dick, IV
on behalf of Creditor Zuru LLC gdick@coochtaylor.com  gdick@ecf.courtdrive.com

R. Grant Dick, IV
on behalf of Creditor DOSKOCIL MANUFACTURING COMPANY INC. gdick@coochtaylor.com  gdick@ecf.courtdrive.com

R. Karl Hill
on behalf of Creditor Fort Williams Square  LLC khill@svglaw.com, chahn@svglaw.com

R. Karl Hill
on behalf of Creditor Clarksville Square khill@svglaw.com  chahn@svglaw.com

R. Karl Hill
on behalf of Creditor Scott Randolph  as Orange County Florida Tax Collector khill@svglaw.com, chahn@svglaw.com

R. Karl Hill
on behalf of Creditor Phenix City Square  LLC khill@svglaw.com, chahn@svglaw.com

Rachel B. Mersky
on behalf of Creditor Woodcrest Management Company rmersky@monlaw.com

Rachel B. Mersky
on behalf of Creditor Kimco Realty Corporation rmersky@monlaw.com

Raeann Warner
on behalf of Creditor Adam Herrera raeann@cpwwlaw.com
regina@jcdelaw.com;tsn@neubergerlaw.com;sjn@neubergerlaw.com

Raymond Howard Lemisch
on behalf of Interested Party The Grove Shops LLC rlemisch@klehr.com

Raymond M. Patella
on behalf of Interested Party Dorsan Developments Limited c/o Levy Realty Advisors LLC rpatella@lawjw.com

Rebecca Lynn Matthews
on behalf of Interested Party WPG Management Associates  Inc. rmatthews@fbtlaw.com

Rebecca Lynn Matthews
on behalf of Creditor Tempur Sealy International  Inc. and its affiliates rmatthews@fbtlaw.com

Rebecca Lynn Matthews
on behalf of Creditor WPG Legacy  LLC rmatthews@fbtlaw.com

Regina Stango Kelbon
on behalf of Interested Party PNC Bank  National Association kelbon@blankrome.com

Richard Zucker
on behalf of Creditor Allegheny Plaza Associates I Limited Partnership rzucker@lasserhochman.com

Richard Zucker
on behalf of Creditor Claremont Associates rzucker@lasserhochman.com

Richard A Rozanski
on behalf of Creditor City of Alexandria  Louisiana richard@rarlaw.net

Richard A Rozanski
on behalf of Creditor Cleco Power LLC richard@rarlaw.net

Richard G. Placey
on behalf of Creditor G&I X Trexler Town MZL  LLC rplacey@mmwr.com,
mdusel@mmwr.com;pat-lorenz-montgomery-mccracken-walker-rhoads-llp-7123@ecf.pacerpro.com;richard-placey-6658@ecf.pacerpro.com

Richard G. Placey
on behalf of Creditor Jacksonville MZL  LLC rplacey@mmwr.com,
mdusel@mmwr.com;pat-lorenz-montgomery-mccracken-walker-rhoads-llp-7123@ecf.pacerpro.com;richard-placey-6658@ecf.pacerpro.com

Richard G. Placey
on behalf of Creditor Chili MZL  LLC rplacey@mmwr.com,
mdusel@mmwr.com;pat-lorenz-montgomery-mccracken-walker-rhoads-llp-7123@ecf.pacerpro.com;richard-placey-6658@ecf.pacerpro.com

Richard G. Placey
on behalf of Creditor Brunswick MZL  LLC rplacey@mmwr.com,
mdusel@mmwr.com;pat-lorenz-montgomery-mccracken-walker-rhoads-llp-7123@ecf.pacerpro.com;richard-placey-6658@ecf.pacerpro.com

Richardo Kilpatrick
on behalf of Creditor Wayne County Treasurer ecf@kaalaw.com

Robert Rock
on behalf of Creditor New York State Department of Taxation and Finance robert.rock@ag.ny.gov

Robert Yaptangco
on behalf of Creditor Ohio Environmental Protection Agency robert.yaptangco@ohioago.gov

Robert J. Dehney
on behalf of Debtor PAFDC LLC rdehney@morrisnichols.com
robert-dehney-4464@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com

Robert J. Dehney
on behalf of Debtor Great Basin  LLC rdehney@morrisnichols.com,
robert-dehney-4464@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com

Robert J. Dehney
on behalf of Debtor Former Low Cost Stores of Ohio  LLC rdehney@morrisnichols.com,
robert-dehney-4464@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com

Robert J. Dehney
on behalf of Debtor Former Management Stores of Ohio  LLC rdehney@morrisnichols.com,
robert-dehney-4464@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com

Robert J. Dehney
on behalf of Debtor Former Savings Stores of Ohio  LLC rdehney@morrisnichols.com,
robert-dehney-4464@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pacerpro.com

Robert J. Dehney
on behalf of Debtor Former BL Stores  Inc. rdehney@morrisnichols.com,

robert-dehney-4464@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Robert J. Dehney

on behalf of Debtor AVDC  LLC rdehney@morrisnichols.com,
robert-dehney-4464@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Robert J. Dehney

on behalf of Debtor INFDC  LLC rdehney@morrisnichols.com,
robert-dehney-4464@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Robert J. Dehney

on behalf of Debtor Closeout Distribution  LLC rdehney@morrisnichols.com,
robert-dehney-4464@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Robert J. Dehney

on behalf of Debtor Former Furniture Stores of Ohio  LLC rdehney@morrisnichols.com,
robert-dehney-4464@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Robert J. Dehney

on behalf of Debtor Former Stores of Ohio  LLC rdehney@morrisnichols.com,
robert-dehney-4464@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0804@ecf.pacerpro.com;rchevli@morrisnic
hols.com;radha--chevli--2257@ecf.pacerpro.com

Robert L. LeHane

on behalf of Interested Party Aston Properties  Inc.
KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com;jchurchill@kelleydrye.com

Robert L. LeHane

on behalf of Interested Party SITE Centers Corp.
KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com;jchurchill@kelleydrye.com

Robert L. LeHane

on behalf of Interested Party Cloverleaf Realty  Inc.
KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com;jchurchill@kelleydrye.com

Robert L. LeHane

on behalf of Interested Party Delco Development Company of Hicksville  L.P.
KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com;jchurchill@kelleydrye.com

Robert L. LeHane

on behalf of Interested Party Benderson Development Company LLC
KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com;jchurchill@kelleydrye.com

Robert L. LeHane

on behalf of Interested Party Voice Road L.P.
KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com;jchurchill@kelleydrye.com

Robert L. LeHane

on behalf of Interested Party TLM Realty Holdings LLC
KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com;jchurchill@kelleydrye.com

Robert L. LeHane

on behalf of Interested Party NNN REIT  Inc.
KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com;jchurchill@kelleydrye.com

Robert L. LeHane

on behalf of Interested Party NewMark Merrill Companies  Inc.
KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com;jchurchill@kelleydrye.com

Robert L. LeHane

on behalf of Interested Party Kite Realty Group  L.P.
KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com;jchurchill@kelleydrye.com

Robert L. LeHane

on behalf of Interested Party Basser-Kaufman
KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com;jchurchill@kelleydrye.com

Robert L. LeHane

on behalf of Interested Party Regency Centers  L.P.
KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com;jchurchill@kelleydrye.com

Robert R. Feuille

on behalf of Creditor KAMS PARTNERS  LP bfeu@scotthulse.com, calv@scotthulse.com

Robert R. Feuille

on behalf of Creditor TEN EAST PARTNERS  L.P. bfeu@scotthulse.com, calv@scotthulse.com

Robert R. Feuille

on behalf of Creditor MESILLA VALLEY BUSINESS PARTNERS LLC bfeu@scotthulse.com, calv@scotthulse.com

Robert R. Feuille

on behalf of Creditor AP GROWTH PROPERTIES LP bfeu@scotthulse.com, calv@scotthulse.com

Robert R. Feuille

on behalf of Creditor CIELO PASO PARKE GREEN L.P. bfeu@scotthulse.com, calv@scotthulse.com

Robert R. Feuille

on behalf of Creditor PLEASANTON PARTNERS LP bfeu@scotthulse.com, calv@scotthulse.com

Rocco Ignatius Debitetto

on behalf of Creditor Nissin Foods (USA) Co. Inc. ridebitetto@hahnlaw.com, hlpcr@hahnlaw.com;cmbeitel@hahnlaw.com

Ronald E Gold

on behalf of Creditor Tempur Sealy International Inc. and its affiliates rgold@fbtlaw.com,
awebb@fbtlaw.com;eseverini@fbtlaw.com;jkleisinger@fbtlaw.com;dgharkhany@fbtlaw.com

Ronald E Gold

on behalf of Creditor WPG Legacy LLC rgold@fbtlaw.com,
awebb@fbtlaw.com;eseverini@fbtlaw.com;jkleisinger@fbtlaw.com;dgharkhany@fbtlaw.com

Ronald J. Drescher

on behalf of Creditor Carrollton-White Marsh LLC ecfdrescherlaw@gmail.com,
284@notices.nextchapterbk.com,ron@clegolftour.com

Ronald J. Drescher

on behalf of Creditor Unison Mooresville LLC rondrescher@drescherlaw.com,
284@notices.nextchapterbk.com,ron@clegolftour.com

Ronald S. Gellert

on behalf of Creditor A.T.N. Inc. rgellert@gsbblaw.com, mfriedman@gsbblaw.com

Ronald S. Gellert

on behalf of Creditor Midwest Quality Gloves Inc. d/b/a Midwest Gloves & Gear rgellert@gsbblaw.com,
mfriedman@gsbblaw.com

Ronald S. Gellert

on behalf of Creditor Lafayette Place OMV LLC rgellert@gsbblaw.com, mfriedman@gsbblaw.com

Ronald S. Gellert

on behalf of Creditor Conagra Foods Sales LLC rgellert@gsbblaw.com, mfriedman@gsbblaw.com

Ronald S. Gellert

on behalf of Creditor Gisele Bundchen rgellert@gsbblaw.com  mfriedman@gsbblaw.com

Ronald S. Gellert

on behalf of Creditor GH2 NSB BB LLC rgellert@gsbblaw.com, mfriedman@gsbblaw.com

Ryan J Bird

on behalf of Creditor Blum Boulders Associates 1 LLC rbird@gilbertbirdlaw.com, rbird@gilbertbirdlaw.com

Ryan J Bird

on behalf of Creditor CC Fund 1 Big Lots LLC rbird@gilbertbirdlaw.com, rbird@gilbertbirdlaw.com

Ryan Walter Beall

on behalf of Creditor Cedars Enterprises Too Inc. rbeall@go2.law

Sabrina L. Streusand

on behalf of Creditor Dell Financial Services L.L.C. streusand@slollp.com  prentice@slollp.com

Sally E. Veghte

on behalf of Interested Party The Gerson Company sveghte@klehr.com

Sally E. Veghte

on behalf of Creditor Show Low Yale Casitas LLC sveghte@klehr.com

Sameen Rizvi

on behalf of Interested Party Sedgwick Claims Management Services srizvi@potteranderson.com
leastburn@potteranderson.com;bankruptcy@potteranderson.com;tmistretta@potteranderson.com;kmccloskey@potteranderson.co
m

Samuel C. Wisotzkey

on behalf of Creditor Franco Manufacturing Co. Inc. swisotzkey@kmksc.com  kmksc@kmksc.com

Schuyler G. Carroll

on behalf of Creditor Hybrid Promotions LLC SCarroll@manatt.com

Scott A Bachert

on behalf of Creditor BIG MIFL2 OWNER LLC sbachert@kerricklaw.com

Scott Alan Zuber

on behalf of Interested Party Liberty Mutual Insurance Company szuber@csglaw.com  ecf@csglaw.com

District/off: 0311-1                                    User: admin                                    Page 950 of 960
Date Rcvd: Dec 01, 2025                          Form ID: 309D                              Total Noticed: 32617

Scott D. Cousins

on behalf of Creditor Intelligrated Systems  LLC scott.cousins@lewisbrisbois.com, susan.brown@lewisbrisbois.com

Scott J. Leonhardt

on behalf of Interested Party JAHCO Keller Crossing LLC scott.leonhardt@esbrook.com  scott.leonhardt@esbrook.com

Scott J. Leonhardt

on behalf of Interested Party Ashton Woods LP scott.leonhardt@esbrook.com  scott.leonhardt@esbrook.com

Scott J. Leonhardt

on behalf of Interested Party Bay Valley Shopping Center LLC scott.leonhardt@esbrook.com  scott.leonhardt@esbrook.com

Scott J. Leonhardt

on behalf of Interested Party Circleville Shopping Center  LLC scott.leonhardt@esbrook.com, scott.leonhardt@esbrook.com

Scott J. Leonhardt

on behalf of Creditor Normandy Square East  LLC scott.leonhardt@esbrook.com, scott.leonhardt@esbrook.com

Scott J. Leonhardt

on behalf of Interested Party William R. Roth Lancaster  LLC scott.leonhardt@esbrook.com, scott.leonhardt@esbrook.com

Scott J. Leonhardt

on behalf of Creditor BVB-NC  LLC scott.leonhardt@esbrook.com, scott.leonhardt@esbrook.com

Scott J. Leonhardt

on behalf of Interested Party B&B Kings Row Holdings  LLC scott.leonhardt@esbrook.com, scott.leonhardt@esbrook.com

Scott J. Leonhardt

on behalf of Interested Party Eastgrove Shopping Center  LLC scott.leonhardt@esbrook.com, scott.leonhardt@esbrook.com

Scott J. Leonhardt

on behalf of Interested Party Athens Shopping Plaza  LLC scott.leonhardt@esbrook.com, scott.leonhardt@esbrook.com

Scott J. Leonhardt

on behalf of Creditor Fifth/Grand Holdings  LLC scott.leonhardt@esbrook.com, scott.leonhardt@esbrook.com

Scott J. Leonhardt

on behalf of Interested Party Plant City Plaza Holdings  LLC scott.leonhardt@esbrook.com, scott.leonhardt@esbrook.com

Scott J. Leonhardt

on behalf of Interested Party Warren Terra  Inc. scott.leonhardt@esbrook.com, scott.leonhardt@esbrook.com

Scott J. Leonhardt

on behalf of Interested Party Delaware Shopping Center  LLC scott.leonhardt@esbrook.com, scott.leonhardt@esbrook.com

Scott L. Fleischer

on behalf of Creditor Rivercrest Realty Associates  LLC sfleischer@barclaydamon.com, scott-fleischer-2734@ecf.pacerpro.com

Scott L. Fleischer

on behalf of Creditor Benenson Capital Partners sfleischer@barclaydamon.com  scott-fleischer-2734@ecf.pacerpro.com

Scott L. Fleischer

on behalf of Creditor Gibraltar Management Co.  Inc. sfleischer@barclaydamon.com, scott-fleischer-2734@ecf.pacerpro.com

Scott L. Fleischer

on behalf of Creditor DLC Management Corporation sfleischer@barclaydamon.com  scott-fleischer-2734@ecf.pacerpro.com

Scott L. Fleischer

on behalf of Creditor National Realty & Development Corp. sfleischer@barclaydamon.com
scott-fleischer-2734@ecf.pacerpro.com

Scott L. Fleischer

on behalf of Creditor Wheeler REIT  LP sfleischer@barclaydamon.com, scott-fleischer-2734@ecf.pacerpro.com

Scott L. Fleischer

on behalf of Creditor CRI New Albany Square LLC sfleischer@barclaydamon.com  scott-fleischer-2734@ecf.pacerpro.com

Shannah L. Colbert

on behalf of Creditor Sun Life Assurance Company of Canada scolbert@mericklaw.com

Shannon Dougherty Humiston

on behalf of Creditor Kapoor Industries Limited shumiston@burr.com

Shannon Dougherty Humiston

on behalf of Creditor Govind Dayama d/b/a Nandini Textile shumiston@burr.com

Shannon Dougherty Humiston

on behalf of Interested Party FNRP Realty Advisors  LLC shumiston@burr.com

Shannon Dougherty Humiston

on behalf of Creditor Stalwart Homestyles shumiston@burr.com

Shannon Dougherty Humiston

on behalf of Creditor Milelli Realty-Lehigh Street  LLC shumiston@burr.com

Shanti M. Katona

on behalf of Creditor CRP/CHI MERRILLVILLE II OWNER  L.L.C. skatona@polsinelli.com,
LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

Shawn M. Christianson

on behalf of Creditor Oracle America  Inc. schristianson@buchalter.com, cmcintire@buchalter.com

Siena Cerra

on behalf of Creditor Vitamin Energy  Inc. scerra@morrisjames.com,
slisko@morrisjames.com;ddepta@morrisjames.com;joconnor@morrisjames.com;morrisjames@ecf.courtdrive.com

Simon E. Fraser

on behalf of Interested Party River South Commons sfraser@cozen.com  simon-fraser-1269@ecf.pacerpro.com

Simon E. Fraser

on behalf of Interested Party Variety Stores  LLC sfraser@cozen.com, simon-fraser-1269@ecf.pacerpro.com

Simon E. Fraser

on behalf of Interested Party Variety Wholesalers  Inc. sfraser@cozen.com, simon-fraser-1269@ecf.pacerpro.com

Sommer Leigh Ross

on behalf of Creditor IBM Credit LLC slross@duanemorris.com  AutoDocketWILM@duanemorris.com

Sophie Rogers Churchill

on behalf of Debtor Former BL Stores  Inc. srchurchill@morrisnichols.com,
john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pace
rpro.com

Sophie Rogers Churchill

on behalf of Auditor Deloitte & Touche LLP srchurchill@morrisnichols.com
john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pace
rpro.com

Sophie Rogers Churchill

on behalf of Other Prof. Porter  Wright, Morris & Arthur LLP srchurchill@morrisnichols.com,
john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pace
rpro.com

Sophie Rogers Churchill

on behalf of Other Prof. A&G Realty Partners  LLC srchurchill@morrisnichols.com,
john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pace
rpro.com

Sophie Rogers Churchill

on behalf of Attorney Morris  Nichols, Arsht & Tunnell LLP srchurchill@morrisnichols.com,
john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pace
rpro.com

Sophie Rogers Churchill

on behalf of Attorney Davis Polk & Wardwell LLP srchurchill@morrisnichols.com
john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pace
rpro.com

Sophie Rogers Churchill

on behalf of Other Prof. PwC US Tax LLP srchurchill@morrisnichols.com
john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pace
rpro.com

Sophie Rogers Churchill

on behalf of Financial Advisor AlixPartners  LLP srchurchill@morrisnichols.com,
john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com;rchevli@morrisnichols.com;radha--chevli--2257@ecf.pace
rpro.com

Stacy L. Newman

on behalf of Creditor Committee Official Committee of Unsecured Creditors snewman@coleschotz.com
pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com

Stanley B. Tarr

on behalf of Interested Party PNC Bank  National Association stanley.tarr@blankrome.com

Stephanie Slater Ward

on behalf of Creditor Microsoft Corporation sslater@foxrothschild.com
rsolomon@foxrothschild.com;msteen@foxrothschild.com;de.dkt@foxrothschild.com

Stephanie Slater Ward

on behalf of Interested Party The American Bottling Company sslater@foxrothschild.com
rsolomon@foxrothschild.com;msteen@foxrothschild.com;de.dkt@foxrothschild.com

Stephen B Gerald

on behalf of Creditor Post Brands Pet Care  LLC sgerald@tydings.com

Stephen B Gerald

on behalf of Creditor Post Consumer Brands  LLC sgerald@tydings.com

Stephen B Gerald

on behalf of Creditor Hostess Brands  LLC sgerald@tydings.com

Stephen B Gerald

on behalf of Creditor The J. M. Smucker Company sgerald@tydings.com

Stephen B Gerald

on behalf of Creditor Hostess Brands  Inc. sgerald@tydings.com

Steven Balasiano

on behalf of Creditor Allura Imports  Inc. Steven@BalasianoLaw.com

Steven Walsh

on behalf of Creditor JBL/Crest Mills SWalsh@beneschlaw.com docket2@beneschlaw.com;lmolinaro@beneschlaw.com

Steven Walsh

on behalf of Creditor Infosys Ltd. SWalsh@beneschlaw.com  docket2@beneschlaw.com;lmolinaro@beneschlaw.com

Steven Walsh

on behalf of Creditor D.M. Trans  LLC d/b/a Arrive Logistics SWalsh@beneschlaw.com,
docket2@beneschlaw.com;lmolinaro@beneschlaw.com

Steven Walsh

on behalf of Creditor Sage Freight SWalsh@beneschlaw.com  docket2@beneschlaw.com;lmolinaro@beneschlaw.com

Steven J. Solomon

on behalf of Creditor GH2 NSB BB  LLC steven.solomon@gray-robinson.com, ana.marmanillo@gray-robinson.com

Steven L Taggart

on behalf of Creditor Hall Park LLC staggart@olsentaggart.com

Steven L Taggart

on behalf of Creditor Hall Park  LLC staggart@olsentaggart.com

Susan E. Kaufman

on behalf of Interested Party Kite Realty Group  L.P. skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Creditor KAMS Partners  L.P. skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Creditor CIELO PASO PARKE GREEN  L.P. skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party Walnut Creek Plaza  LLC skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party Voice Road L.P. skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party DT Route 22 Retail LLC skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party Regency Centers  L.P. skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party NewMark Merrill Companies  Inc. skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party WPG Management Associates  Inc. skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party NNN REIT  Inc. skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party Aston Properties  Inc. skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party 260 Voice Road  LLC skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party BancKentucky  Inc. skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party RDS Logistics Group skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Creditor Tempur Sealy International  Inc. and its affiliates skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party Ramsey Pike  LLC skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party Delco Development Company of Hicksville  L.P. skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party Cielo Paso Park Green  LP skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Creditor TEN EAST PARTNERS  L.P. skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party SITE Centers Corp. skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Creditor AP GROWTH PROPERTIES  LP skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party Sensational Brands  Inc. skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party The Marketing Group  LLC skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Creditor WPG Legacy  LLC skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Creditor PLEASANTON PARTNERS  LP skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party TLM Realty Holdings LLC skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Creditor KAMS PARTNERS  LP skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party Benderson Development Company LLC skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party Cloverleaf Realty  Inc. skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Creditor MESILLA VALLEY BUSINESS PARTNERS  LLC skaufman@skaufmanlaw.com

Susan E. Kaufman

on behalf of Interested Party Basser-Kaufman skaufman@skaufmanlaw.com

Tara B. Annweiler

on behalf of Creditor American National Insurance Company tannweiler@greerherz.com

Tara E Nauful

on behalf of Creditor Twin Rivers Equity Partners  LLC tara@bestlawsc.com

Tara L. Grundemeier

on behalf of Creditor Montgomery County houston_bankruptcy@lgbs.com

Tara L. Grundemeier

on behalf of Creditor Harris County ESD #08 houston_bankruptcy@lgbs.com

Tara L. Grundemeier

on behalf of Creditor Angelina County houston_bankruptcy@lgbs.com

Tara L. Grundemeier

on behalf of Creditor Jefferson County houston_bankruptcy@lgbs.com

Tara L. Grundemeier

on behalf of Creditor City of Humble houston_bankruptcy@lgbs.com

Tara L. Grundemeier

on behalf of Creditor Houston Community College System houston_bankruptcy@lgbs.com

Tara L. Grundemeier

on behalf of Creditor Harris County ESD #11 houston_bankruptcy@lgbs.com

Tara L. Grundemeier

on behalf of Creditor Harris County ESD #48 houston_bankruptcy@lgbs.com

Tara L. Grundemeier

on behalf of Creditor Harris County ESD #29 houston_bankruptcy@lgbs.com

Tara L. Grundemeier

on behalf of Creditor Galveston County houston_bankruptcy@lgbs.com

Tara L. Grundemeier

    on behalf of Creditor City of Houston houston_bankruptcy@lgbs.com

Tara L. Grundemeier

    on behalf of Creditor Cypress-Fairbanks ISD houston_bankruptcy@lgbs.com

Tara L. Grundemeier

    on behalf of Creditor Lone Star College System houston_bankruptcy@lgbs.com

Tara L. Grundemeier

    on behalf of Creditor Fort Bend County houston_bankruptcy@lgbs.com

Tara L. Grundemeier

    on behalf of Creditor Orange County houston_bankruptcy@lgbs.com

Tara L. Grundemeier

    on behalf of Creditor City of Webster houston_bankruptcy@lgbs.com

Tara L. Grundemeier

    on behalf of Creditor City of Pasadena houston_bankruptcy@lgbs.com

Tara L. Grundemeier

    on behalf of Creditor Harris County ESD #09 houston_bankruptcy@lgbs.com

Tara L. Grundemeier

    on behalf of Creditor Harris County ESD #12 houston_bankruptcy@lgbs.com

Tara L. Grundemeier

    on behalf of Creditor Texas Taxing Authorities houston_bankruptcy@lgbs.com

Tara L. Grundemeier

    on behalf of Creditor Houston ISD houston_bankruptcy@lgbs.com

Terri Jane Freedman

    on behalf of Interested Party Liberty Mutual Insurance Company tfreedman@csglaw.com

Thomas Onder

    on behalf of Creditor 1600 Eastchase Parkway Leasing LLC tonder@stark-stark.com  ereid@stark-stark.com

Thomas Joseph Francella, Jr.

    on behalf of Creditor Cedars Enterprises Too  Inc. TFrancella@raineslaw.com,
    thomas-francella-6506@ecf.pacerpro.com;thomas-francella-jr-0613@ecf.pacerpro.com;sshidner@raineslaw.com;kcallahan@raine
    slaw.com

Tiffany Strelow Cobb

    on behalf of Interested Party Vorys  Sater, Seymour and Pease LLP tscobb@vorys.com, mdwalkuski@vorys.com

Timothy M. Reardon

    on behalf of Creditor DKR Investments LLC treardon@ralaw.com

Timothy M. Reardon

    on behalf of Creditor S.R. 170 Properties LLC treardon@ralaw.com

Timothy M. Reardon

    on behalf of Creditor Burdkidz LLC treardon@ralaw.com

Timothy M. Reardon

    on behalf of Creditor MBM Investments LLC treardon@ralaw.com

Timothy T Mitchell

    on behalf of Creditor Colony Marketplace Tenancy in Common dkrm@aol.com  donna@rashtiandmitchell.com

Timothy T Mitchell

    on behalf of Creditor Parkridge Main LLC dkrm@aol.com  donna@rashtiandmitchell.com

Timothy T Mitchell

    on behalf of Creditor Westchase Series 8  a Series of Westchase Parterns LLC dkrm@aol.com, donna@rashtiandmitchell.com

Timothy T Mitchell

    on behalf of Creditor Gratiot  LLC dkrm@aol.com, donna@rashtiandmitchell.com

Timothy T Mitchell

    on behalf of Creditor JHR Summer Place Shopping Center LLC dkrm@aol.com  donna@rashtiandmitchell.com

Todd Allan Atkinson

    on behalf of Interested Party Connectria  LLC todd.atkinson@wbd-us.com,
    heidi.sasso@wbd-us.com;cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com

Tori Lynn Remington

    on behalf of Creditor Church & Dwight Co.  Inc. tori.remington@troutman.com,
    wlbank@troutman.com;Monica.Molitor@troutman.com

Turner Falk

| | |
|---|---|
| | on behalf of Creditor Five Town Station LLC turner.falk@saul.com  tnfalk@recap.email |
| Turner Falk | |
| | on behalf of Creditor Phillips Edison & Company turner.falk@saul.com  tnfalk@recap.email |
| Turner Falk | |
| | on behalf of Creditor Lafayette Station LLC turner.falk@saul.com  tnfalk@recap.email |
| Turner Falk | |
| | on behalf of Creditor Hamilton Village Station LLC turner.falk@saul.com  tnfalk@recap.email |
| Turner Falk | |
| | on behalf of Creditor South Oaks Station LLC turner.falk@saul.com  tnfalk@recap.email |
| Turner Falk | |
| | on behalf of Creditor Stoltz Management of DE  Inc. turner.falk@saul.com, tnfalk@recap.email |
| Turner Falk | |
| | on behalf of Creditor Paradise Isle Destin LLC turner.falk@saul.com  tnfalk@recap.email |
| U.S. Trustee | |
| | USTPRegion03.WL.ECF@USDOJ.GOV |
| Wanda Borges | |
| | on behalf of Creditor Kenney Manufacturing Company ecfcases@borgeslawllc.com |
| Wayne M Chiurazzi | |
| | on behalf of Interested Party Carol Donnelly wchiurazzi@the-attorneys.com |
| William Ehrlich | |
| | on behalf of Creditor AP GROWTH PROPERTIES  LP william@ehrlichlawfirm.com |
| William Ehrlich | |
| | on behalf of Creditor TEN EAST PARTNERS  L.P. william@ehrlichlawfirm.com |
| William Ehrlich | |
| | on behalf of Creditor MESILLA VALLEY BUSINESS PARTNERS  LLC william@ehrlichlawfirm.com |
| William Ehrlich | |
| | on behalf of Creditor PLEASANTON PARTNERS  LP william@ehrlichlawfirm.com |
| William Ehrlich | |
| | on behalf of Creditor CIELO PASO PARKE GREEN  L.P. william@ehrlichlawfirm.com |
| William Ehrlich | |
| | on behalf of Creditor KAMS PARTNERS  LP william@ehrlichlawfirm.com |
| William A. Hazeltine | |
| | on behalf of Creditor Collin Creek Associates  LLC whazeltine@sha-llc.com |
| William A. Hazeltine | |
| | on behalf of Creditor Clover Cortez LLC whazeltine@sha-llc.com |
| William A. Hazeltine | |
| | on behalf of Creditor c/o Eric J. Silver  Edifis LJC, LTD whazeltine@sha-llc.com |
| William A. Hazeltine | |
| | on behalf of Creditor c/o Eric Silver  Esq Edifis USC, LLC whazeltine@sha-llc.com |
| William D. Sullivan | |
| | on behalf of Creditor Foothill Luxury Plaza LLC wdsecfnotices@sha-llc.com |
| William D. Sullivan | |
| | on behalf of Creditor RPI Ridgmar Town Square Ltd wdsecfnotices@sha-llc.com |
| William D. Sullivan | |
| | on behalf of Creditor RPI Overland Ltd wdsecfnotices@sha-llc.com |
| William D. Sullivan | |
| | on behalf of Creditor RPI Courtyard Ltd wdsecfnotices@sha-llc.com |
| William E. Chipman, Jr. | |
| | on behalf of Cred. Comm. Chair Realty Income Corporation chipman@chipmanbrown.com fusco@chipmanbrown.com;dero@chipmanbrown.com;whalen@chipmanbrown.com;hitchens@chipmanbrown.com |
| William E. Chipman, Jr. | |
| | on behalf of Interested Party Spirit Realty  L.P. chipman@chipmanbrown.com, fusco@chipmanbrown.com;dero@chipmanbrown.com;whalen@chipmanbrown.com;hitchens@chipmanbrown.com |
| William F. Taylor, Jr | |
| | on behalf of Creditor Florida Power & Light Company wtaylor@whitefordlaw.com clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com |

District/off: 0311-1

Date Rcvd: Dec 01, 2025

User: admin

Form ID: 309D

Page 956 of 960

Total Noticed: 32617

William F. Taylor, Jr
    on behalf of Creditor Tucson Electric Power Company wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor Virginia Electric and Power Company d/b/a Dominion Energy Virginia wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor American Electric Power wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor KeySpan Energy Delivery Long Island wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor UNS Gas  Inc. wtaylor@whitefordlaw.com,
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor Certain Utility Companies wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor Tampa Electric Company wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor Public Service Company of Oklahoma wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor FGX International  Inc. wtaylor@whitefordlaw.com,
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor New York State Electric and Gas Corporation wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor Public Service Company of Oklahoma d/b/a American Electric Power wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor Massachusetts Electric Company wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor Niagara Mohawk Power Corporation wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor Commonwealth Edison Company wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor Jersey Central Power & Light Company wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor Georgia Power Company wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor Peoples Gas System  Inc. wtaylor@whitefordlaw.com,
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor Boston Gas Company wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor Appalachian Power Company wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor Oklahoma Gas and Electric Company wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr
    on behalf of Creditor Dominion Energy South Carolina  Inc. wtaylor@whitefordlaw.com,
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor Constellation NewEnergy - Gas Division  LLC wtaylor@whitefordlaw.com,
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor NStar East Electric wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor Symmetry Energy Solutions  LLC wtaylor@whitefordlaw.com,
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor Western Massachusetts wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor Consolidated Edison Company of New York  Inc. wtaylor@whitefordlaw.com,
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor Public Service Company of New Hampshire wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor PECO Energy Company wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor CenterPoint Energy Resources Corp. wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor The East Ohio Gas Company d/b/a Enbridge Gas Ohio wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor Orange & Rockland Utilities  Inc. wtaylor@whitefordlaw.com,
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor Entergy Arkansas  LLC wtaylor@whitefordlaw.com,
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor Delmarva Power & Light Company wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor Toledo Edison Company wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor Cambridge Investment Inc. wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor Dominion Energy Virginia wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor Atlantic City Electric Company wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor Entergy Mississippi  LLC wtaylor@whitefordlaw.com,
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor Arizona Public Service Company wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor Public Service Electric and Gas Company wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor Constellation NewEnergy Gas Division  LLC wtaylor@whitefordlaw.com,
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

    on behalf of Creditor Ohio Edison Company wtaylor@whitefordlaw.com
    clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Ohio Power Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor West Penn Power Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor The Cleveland Electric Illuminating Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Cleveland Electric Illuminating Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor The Connecticut Light & Power Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Salt River Project wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Monongahela Power Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor San Diego Gas and Electric Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Southern California Gas Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor NStar Electric Company  Western Massachusetts wtaylor@whitefordlaw.com,
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor NStar Electric Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor The Potomac Electric Power Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Eversource Gas of Massachusetts wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Indiana Michigan Power Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Metropolitan Edison Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Southern California Edison Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Baltimore Gas and Electric Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Potomac Edison Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Pennsylvania Power Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Entergy Texas  Inc. wtaylor@whitefordlaw.com,
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Public Service Company of North Carolina Incorporated wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

District/off: 0311-1                          User: admin                          Page 959 of 960
Date Rcvd: Dec 01, 2025                       Form ID: 309D                         Total Noticed: 32617

William F. Taylor, Jr

on behalf of Creditor Pennsylvania Electric Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Constellation NewEnergy  Inc. wtaylor@whitefordlaw.com,
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Rochester Gas & Electric Corporation wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Entergy Louisiana  LLC wtaylor@whitefordlaw.com,
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Central Maine Power Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor UNS Electric  Inc. wtaylor@whitefordlaw.com,
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Yankee Gas Services Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor PSEG Long Island wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William F. Taylor, Jr

on behalf of Creditor Southwestern Electric Power Company wtaylor@whitefordlaw.com
clano@whitefordlaw.com;william--taylor-4930@ecf.pacerpro.com

William J. Burnett

on behalf of Creditor City View Towne Crossing Fort Worth  TX LP william.burnett@flastergreenberg.com,
william.burnett@ecf.inforuptcy.com;nicole.pettit@flastergreenberg.com

William J. Levant

on behalf of Creditor Dauphin Plaza TIC 4  LLC wlevant@kaplaw.com

William J. Levant

on behalf of Creditor Dauphin Plaza TIC 9  LLC wlevant@kaplaw.com

William J. Levant

on behalf of Creditor Dauphin Plaza TIC 6  LLC wlevant@kaplaw.com

William J. Levant

on behalf of Creditor Dauphin Plaza TIC 5  LLC wlevant@kaplaw.com

William J. Levant

on behalf of Creditor Dauphin Plaza  LLC wlevant@kaplaw.com

William J. Levant

on behalf of Creditor Dauphin Plaza TIC 8  LLC wlevant@kaplaw.com

William J. Levant

on behalf of Creditor Dauphin Plaza TIC 3  LLC wlevant@kaplaw.com

William J. Levant

on behalf of Creditor Dauphin Plaza TIC 1  LLC wlevant@kaplaw.com

William J. Levant

on behalf of Creditor Dauphin Plaza TIC 2  LLC wlevant@kaplaw.com

William Walt Pettit

on behalf of Creditor BVB-NC  LLC walt.pettit@hutchenslawfirm.com

Zachary Javorsky

on behalf of Interested Party 1903P Loan Agent  LLC javorsky@rlf.com,
rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com;rebecca--speaker-6328@ecf.pacerpro.com

Zachary E. Mazur

on behalf of Interested Party Dewan & Sons zachary@saracheklawfirm.com  paul@saracheklawfirm.com

Zachary E. Mazur

on behalf of Creditor Dewan & Sons zachary@saracheklawfirm.com  paul@saracheklawfirm.com

Zachary E. Mazur

on behalf of Creditor Attic Products zachary@saracheklawfirm.com  paul@saracheklawfirm.com

District/off: 0311-1                     User: admin                              Page 960 of 960
Date Rcvd: Dec 01, 2025                  Form ID: 309D                           Total Noticed: 32617

Zachary E. Mazur

on behalf of Creditor Dan Dee International LLC zachary@saracheklawfirm.com  paul@saracheklawfirm.com

Zhao Liu

on behalf of Interested Party Liberty Mutual Insurance Company liu@teamrosner.com
wang@teamrosner.com,dong@teamrosner.com,chen@teamrosner.com

TOTAL: 1097