**<u>Exhibit A</u>**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category
During the Fourteenth Monthly Period**

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/01/2025 | JM | Build IT wind down agenda | 0.5 |
| 10/01/2025 | JM | Execute supplier actions related to IT services | 0.5 |
| 10/01/2025 | JEC | Review information to support request related to letters of credit | 1.1 |
| 10/02/2025 | JM | Participate in meeting with J. Clarrey, J. Miller (all AlixPartners) and M. Robey, S. Meckling, E. Prak, F John, R. Pothrai, B. Young (all Big Lots) re: IT Wind Down | 0.3 |
| 10/02/2025 | JEC | Participate in meeting with J. Clarrey, J. Miller (all AlixPartners) and M. Robey, S. Meckling, E. Prak, F John, R. Pothrai, B. Young (all Big Lots) re: IT Wind Down | 0.3 |
| 10/02/2025 | JM | Execute supplier actions related to IT services | 0.5 |
| 10/02/2025 | JM | Review latest server decommissioning list | 0.5 |
| 10/02/2025 | JM | Execute IT wind down meeting follow ups | 0.2 |
| 10/02/2025 | JM | Prepare for IT wind down meeting | 0.5 |
| 10/03/2025 | JM | Plan next IT wind down meeting | 0.5 |
| 10/03/2025 | JM | Update IT wind down plan | 0.5 |
| 10/03/2025 | JEC | Review filed objection from UST | 0.5 |
| 10/06/2025 | KP | Meeting with J. Ramsden, R. Robins, M. Schlonsky, M. Robey (all BL), S. Piraino (DPW), S. Rogers-Churchill, D. Butz (both MNAT), K. Percy and J. Clarrey (both AlixPartners) re: wind-down case timeline and updates | 1.0 |
| 10/06/2025 | KP | Preparation of material for the weekly management presentation | 2.3 |
| 10/06/2025 | JM | Build placeholder in Trustee transition document to hold backup capability description | 0.5 |
| 10/06/2025 | JM | Build outline to describe data backup capability | 0.5 |
| 10/06/2025 | JM | Execute supplier actions related to IT services | 0.5 |
| 10/06/2025 | JEC | Meeting with J. Ramsden, R. Robins, M. Schlonsky, M. Robey (all BL), S. Piraino (DPW), S. Rogers-Churchill, D. Butz (both MNAT), K. Percy and J. Clarrey (both AlixPartners) re: wind-down case timeline and updates | 1.0 |
| 10/07/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.0 |
| 10/07/2025 | KP | Update the presentation for admin claim recovery | 0.5 |
| 10/07/2025 | JM | Develop correspondence with BL team re: data backup content | 0.5 |
| 10/07/2025 | JM | Execute supplier actions related to IT services | 0.5 |
| 10/07/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.0 |
| 10/08/2025 | KP | Meeting with J. Ramsden, R. Robins, M. Schlonsky, M. Robey (all BL), S. Piraino (DPW), S. Rogers-Churchill, D. Butz, A. Remming (all MNAT), K. Percy and J. Clarrey (both AlixPartners) re: wind-down case timeline and updates | 0.9 |
| 10/08/2025 | JM | Adjust data retention plan | 0.5 |
| 10/08/2025 | JM | Build IT wind down meeting agenda | 0.5 |
| 10/08/2025 | JEC | Meeting with J. Ramsden, R. Robins, M. Schlonsky, M. Robey (all BL), S. Piraino (DPW), S. Rogers-Churchill, D. Butz, A. Remming (all MNAT), K. Percy and J. Clarrey (both AlixPartners) re: wind-down case timeline and updates | 0.9 |
| 10/08/2025 | JEC | Call with M. Robey (BL) re: wind-down planning | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/09/2025 | JM | Prepare for IT wind down meeting | 0.4 |
| 10/09/2025 | JM | Review server decommissioning list of latest servers to power down | 0.5 |
| 10/09/2025 | JM | Execute IT wind down meeting follow ups | 0.5 |
| 10/09/2025 | JM | Participate in meeting with J. Clarrey, J. Miller (all AlixPartners) and M. Robey, S. Meckling, E. Prak, F John, R. Pothrai, B. Young (all Big Lots) re: IT Wind Down | 0.6 |
| 10/09/2025 | JEC | Participate in meeting with J. Clarrey, J. Miller (all AlixPartners) and M. Robey, S. Meckling, E. Prak, F John, R. Pothrai, B. Young (all Big Lots) re: IT Wind Down | 0.6 |
| 10/10/2025 | JM | Execute supplier actions related to IT services | 0.5 |
| 10/10/2025 | JM | Update IT section of Trustee transition document with backup capability content | 0.5 |
| 10/10/2025 | KP | Meeting with J. Ramsden, R. Robins, M. Schlonsky, M. Robey (all BL), S. Piraino (DPW), A. Remming, D. Butz (both MNAT), K. Percy and J. Clarrey (both AlixPartners) re: wind-down case timeline and updates | 0.7 |
| 10/10/2025 | JM | Plan next IT wind down meeting | 0.5 |
| 10/10/2025 | JEC | Meeting with J. Ramsden, R. Robins, M. Schlonsky, M. Robey (all BL), S. Piraino (DPW), A. Remming, D. Butz (both MNAT), K. Percy and J. Clarrey (both AlixPartners) re: wind-down case timeline and updates | 0.7 |
| 10/13/2025 | JM | Execute supplier actions related to IT services | 0.6 |
| 10/13/2025 | JM | Review IT infrastructure options for Trustee | 0.4 |
| 10/13/2025 | KP | Preparation of material for the weekly management presentation | 2.2 |
| 10/13/2025 | JEC | Research request from BL accounting team | 0.2 |
| 10/14/2025 | JM | Execute supplier actions related to IT services | 0.3 |
| 10/14/2025 | JM | Prepare questions for BL team to prepare for IT wind down meeting | 0.3 |
| 10/14/2025 | JM | Review IT infrastructure options for Trustee | 0.4 |
| 10/14/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 0.5 |
| 10/14/2025 | KP | Meeting with J. Ramsden, R. Robins, M. Schlonsky, M. Robey (all BL), S. Piraino (DPW), D. Butz, A. Remming (both MNAT), K. Percy and J. Clarrey (both AlixPartners) re: wind-down case timeline and updates | 0.5 |
| 10/14/2025 | JEC | Meeting with J. Ramsden, R. Robins, M. Schlonsky, M. Robey (all BL), S. Piraino (DPW), D. Butz, A. Remming (both MNAT), K. Percy and J. Clarrey (both AlixPartners) re: wind-down case timeline and updates | 0.5 |
| 10/14/2025 | JEC | Develop correspondence with AlixPartners team re: management updates | 0.2 |
| 10/14/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 0.5 |
| 10/15/2025 | JM | Execute supplier actions related to IT services | 0.2 |
| 10/15/2025 | JM | Review IT server decommissioning list | 0.5 |
| 10/15/2025 | JM | Build IT wind down meeting agenda | 0.5 |
| 10/15/2025 | JM | Review documents to be provided upon conversion | 0.3 |
| 10/16/2025 | JM | Execute supplier actions related to IT services | 0.6 |
| 10/16/2025 | JM | Prepare for IT wind down meeting | 0.4 |
| 10/16/2025 | KP | Participate in meeting with K. Percy, J. Miller (both AlixPartners) and J. Guenther, M. Robey, S. Meckling, E. Prak, F John, R. Pothrai, B. Young (all Big Lots) re: IT Wind Down | 1.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/16/2025 | JM | Update data retention tax files to be retained | 0.2 |
| 10/16/2025 | JM | Participate in meeting with K. Percy, J. Miller (both AlixPartners) and J. Guenther, M. Robey, S. Meckling, E. Prak, F John, R. Pothrai, B. Young (all Big Lots) re: IT Wind Down | 1.0 |
| 10/16/2025 | JM | Execute post IT wind down meeting actions | 0.3 |
| 10/17/2025 | JM | Execute supplier actions related to IT services | 0.3 |
| 10/17/2025 | JM | Plan next IT wind down meeting | 0.3 |
| 10/17/2025 | JM | Review document request assignments for the Trustee | 0.4 |
| 10/20/2025 | JM | Build sample template to help structure and clarify what info we will provide to the Trustee related to the IT assets transition | 0.4 |
| 10/20/2025 | JM | Participate in meeting with J. Guenther, M. Robey, S. Meckling, B. Young (all Big Lots) re: data required for conversion | 0.6 |
| 10/20/2025 | RMT | Review the list of files to be saved for wind-down process | 0.4 |
| 10/20/2025 | JEC | Research document requests to support wind-down process | 1.0 |
| 10/20/2025 | JEC | Call with B. Green (BL) re: wind-down administration requirements | 0.6 |
| 10/21/2025 | KP | Review and provide comments on the Motion to Convert | 0.9 |
| 10/21/2025 | KP | Preparation of material for the weekly management presentation | 2.3 |
| 10/21/2025 | JM | Update data retention plan | 0.5 |
| 10/22/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 0.8 |
| 10/22/2025 | JM | Address questions on email backup | 0.5 |
| 10/22/2025 | JM | Build IT wind down meeting agenda | 0.5 |
| 10/22/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 0.8 |
| 10/22/2025 | JEC | Assemble documentation to support wind-down planning request | 0.8 |
| 10/22/2025 | JEC | Review correspondence from BL and DPW teams re: wind-down administration matters | 0.3 |
| 10/23/2025 | JM | Participate in meeting with J. Clarrey (partial), J. Miller (both AlixPartners) and J. Guenther, M. Robey, S. Meckling, E. Prak, F John, R. Pothrai, B. Young (all Big Lots) re: IT Wind Down | 1.0 |
| 10/23/2025 | JM | Prepare for IT wind down meeting | 0.5 |
| 10/23/2025 | KP | Meeting with J. Ramsden, R. Robins, M. Schlonsky, M. Robey (all BL), S. Piraino, K. Winiarski (both DPW), A. Remming, D. Butz, S. Rogers-Churchill (all MNAT), K. Percy and J. Clarrey (both AlixPartners) re: wind-down case timeline and updates | 0.8 |
| 10/23/2025 | JM | Plan sequence and timing of IT wind down activity before conversion to Trustee | 0.5 |
| 10/23/2025 | JM | Execute post IT wind down meeting actions | 0.5 |
| 10/23/2025 | JEC | Participate in meeting with J. Clarrey (partial), J. Miller (both AlixPartners) and J. Guenther, M. Robey, S. Meckling, E. Prak, F John, R. Pothrai, B. Young (all Big Lots) re: IT Wind Down | 0.7 |
| 10/23/2025 | JEC | Meeting with J. Ramsden, R. Robins, M. Schlonsky, M. Robey (all BL), S. Piraino, K. Winiarski (both DPW), A. Remming, D. Butz, S. Rogers-Churchill (all MNAT), K. Percy and J. Clarrey (both AlixPartners) re: wind-down case timeline and updates | 0.8 |
| 10/24/2025 | JM | Determine next steps related to data center closure | 0.3 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/24/2025 | KP | Meeting with S. Piraino, K. Winiarski (both DPW), K. Percy and J. Clarrey (both AlixPartners) re: wind-down updates | 0.3 |
| 10/24/2025 | JM | Update IT wind down plan | 0.3 |
| 10/24/2025 | JM | Plan next IT wind down meeting | 0.5 |
| 10/24/2025 | JM | Update data retention plan | 0.4 |
| 10/24/2025 | JEC | Meeting with S. Piraino, K. Winiarski (both DPW), K. Percy and J. Clarrey (both AlixPartners) re: wind-down updates | 0.3 |
| 10/27/2025 | JM | Execute supplier actions related to IT services | 0.6 |
| 10/27/2025 | JM | Research potential long term, cost effective data storage options | 0.4 |
| 10/28/2025 | JM | Prepare for IT transition review | 0.5 |
| 10/28/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.0 |
| 10/28/2025 | KP | Meeting with J. Ramsden, R. Robins, M. Schlonsky, M. Robey (all BL), A. Shpeen, B. Resnick, S. Piraino, K. Winiarski (all DPW), K. Percy and J. Clarrey (both AlixPartners) re: conversion matters | 0.8 |
| 10/28/2025 | JM | Update application inventory | 0.5 |
| 10/28/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 1.0 |
| 10/28/2025 | JEC | Review information to support wind-down transition in preparation for conversion of the cases | 0.8 |
| 10/28/2025 | JEC | Meeting with J. Ramsden, R. Robins, M. Schlonsky, M. Robey (all BL), A. Shpeen, B. Resnick, S. Piraino, K. Winiarski (all DPW), K. Percy and J. Clarrey (both AlixPartners) re: conversion matters | 0.8 |
| 10/29/2025 | JM | Participate in meeting with J. Guenther, M. Robey, S. Meckling, B. Young (all Big Lots) re: IT transition review | 2.0 |
| 10/29/2025 | JM | Build IT wind down meeting agenda | 0.5 |
| 10/30/2025 | JM | Develop open items information for the Trustee as part of the transition | 0.5 |
| 10/30/2025 | JM | Prepare for IT wind down meeting | 0.5 |
| 10/30/2025 | JM | Review documents to facilitate transition to Trustee in converted bankruptcy cases | 0.5 |
| 10/30/2025 | JM | Participate in meeting with J. Clarrey, J. Miller, R. Mecklemburg Tenorio (all AlixPartners) and J. Guenther, M. Robey, S. Meckling, E. Prak, F John, R. Pothrai (all Big Lots) re: IT Wind Down | 0.5 |
| 10/30/2025 | RMT | Participate in meeting with J. Clarrey, J. Miller, R. Mecklemburg Tenorio (all AlixPartners) and J. Guenther, M. Robey, S. Meckling, E. Prak, F John, R. Pothrai (all Big Lots) re: IT Wind Down | 0.5 |
| 10/30/2025 | KP | Meeting with J. Ramsden, R. Robins, M. Schlonsky, M. Robey (all BL), A. Shpeen, B. Resnick, S. Piraino, K. Winiarski (all DPW), K. Percy and J. Clarrey (both AlixPartners) re: conversion matters | 0.5 |
| 10/30/2025 | JEC | Meeting with J. Ramsden, R. Robins, M. Schlonsky, M. Robey (all BL), A. Shpeen, B. Resnick, S. Piraino, K. Winiarski (all DPW), K. Percy and J. Clarrey (both AlixPartners) re: conversion matters | 0.5 |
| 10/30/2025 | JEC | Participate in meeting with J. Clarrey, J. Miller, R. Mecklemburg Tenorio (all AlixPartners) and J. Guenther, M. Robey, S. Meckling, E. Prak, F John, R. Pothrai (all Big Lots) re: IT Wind Down | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Chapter 11 Process / Case Management
Code:      20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/30/2025 | JEC | Review information to support conversion preparation | 0.7 |
| 10/31/2025 | JM | Conduct review of IT wind down plan and data retention plan | 0.7 |
| 10/31/2025 | JM | Participate in meeting with J. Clarrey (partial), J. Miller (both AlixPartners) and J. Guenther, M. Robey, R. Slayman, J. Tanguay, M. Burris, B. Green, D. Bush, R. Trennepohl, J. Ramsden (all Big Lots) re: final GL entries/reports | 0.9 |
| 10/31/2025 | JM | Support supplier coordination related to IT services | 0.4 |
| 10/31/2025 | KP | Meeting with J. Ramsden, R. Robins, M. Robey (all BL), A. Shpeen, B. Resnick, S. Piraino, K. Winiarski (all DPW), S. Rogers Churchill (MNAT), K. Percy and J. Clarrey (both AlixPartners) re: conversion matters | 0.5 |
| 10/31/2025 | KP | Preparation of transition memo | 2.6 |
| 10/31/2025 | JEC | Participate in meeting with J. Clarrey (partial), J. Miller (both AlixPartners) and J. Guenther, M. Robey, R. Slayman, J. Tanguay, M. Burris, B. Green, D. Bush, R. Trennepohl, J. Ramsden (all Big Lots) re: final GL entries/reports | 0.3 |
| 10/31/2025 | JEC | Review transition materials in preparation for case conversion | 0.8 |
| 10/31/2025 | JEC | Meeting with J. Ramsden, R. Robins, M. Robey (all BL), A. Shpeen, B. Resnick, S. Piraino, K. Winiarski (all DPW), S. Rogers Churchill (MNAT), K. Percy and J. Clarrey (both AlixPartners) re: conversion matters | 0.5 |
| 11/03/2025 | JM | Coordinate activities with IT suppliers | 0.5 |
| 11/03/2025 | JM | Coordinate final transition actions | 1.0 |
| 11/03/2025 | KP | Review of the conversion memo and draft proffer | 1.2 |
| 11/03/2025 | KP | Preparation of material for the weekly management presentation | 1.2 |
| 11/03/2025 | KP | Preparation of transition memo | 2.8 |
| 11/03/2025 | RMT | Create the list of professionals contacts for transition | 0.8 |
| 11/03/2025 | JEC | Review information to support preparation for case conversion | 0.7 |
| 11/03/2025 | JEC | Review contract information to support preparation for case conversion | 1.3 |
| 11/03/2025 | JEC | Review correspondence from BL and DPW teams re: conversion matters | 0.4 |
| 11/03/2025 | JEC | Review draft filing from DPW team supporting conversion | 0.3 |
| 11/03/2025 | JEC | Call with M. Robey (BL) re: conversion matters | 0.6 |
| 11/04/2025 | JM | Coordinate final transition activities | 0.6 |
| 11/04/2025 | JM | Execute supplier actions related to IT services | 0.3 |
| 11/04/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 0.2 |
| 11/04/2025 | JM | Review broad wind down plan | 0.6 |
| 11/04/2025 | JM | Finalize IT transition plan to Trustee | 1.0 |
| 11/04/2025 | JM | Finalize IT wind down plan | 1.0 |
| 11/04/2025 | JEC | Develop materials to support transition to trustee after conversion of cases | 1.9 |
| 11/04/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down process updates | 0.2 |
| 11/05/2025 | KP | Prepare and reviewed updates to the transition document | 1.4 |
| 11/05/2025 | KP | Meeting with M. Robey (BL), K. Percy and J. Clarrey (both AlixPartners) re: trustee transition information review | 0.6 |
| 11/05/2025 | JEC | Develop additional materials to support transition to trustee after conversion of cases | 1.9 |
| 11/05/2025 | JEC | Review materials to support transition to trustee after conversion of cases | 0.9 |
| 11/05/2025 | JEC | Call with M. Robey, J. Guenther (both BL) re: trustee transition matters | 0.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Chapter 11 Process / Case Management
Code:       20008940PA0003.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/05/2025 | JEC | Meeting with M. Robey (BL), K. Percy and J. Clarrey (both AlixPartners) re: trustee transition information review | 0.6 |
| 11/06/2025 | JEC | Update materials prepared for transition to trustee | 0.8 |
| 11/06/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners), M. Robey, J. Guenther (both Big Lots) re: transition documents | 0.7 |
| 11/07/2025 | JEC | Update materials prepared for transition to trustee | 1.0 |

**Total Professional Hours**                                                     **98.8**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          Chapter 11 Process / Case Management
Code:                        20008940PA0003.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 28.5 | 40,327.50 |
| Jason Miller | $1,250 | 38.0 | 47,500.00 |
| Jarod E Clarrey | $1,150 | 30.6 | 35,190.00 |
| Rosa Mecklemburg Tenorio | $810 | 1.7 | 1,377.00 |
| **Total Professional Hours and Fees** | | **98.8** | **$ 124,394.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2025 | KP | Meeting with M. Robey, J. Guenther, D. Bush, R. Trennepohl (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.3 |
| 10/02/2025 | JEC | Meeting with M. Robey, J. Guenther, D. Bush, R. Trennepohl (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.3 |
| 10/03/2025 | JEC | Meeting with M. Robey, J. Guenther, D. Bush, R. Trennepohl (all BL) re: finance matters | 0.3 |
| 10/07/2025 | KP | Prepare a report summarizing the deposit categorization | 1.1 |
| 10/07/2025 | KP | Meeting with M. Robey, J. Guenther, R. Trennepohl (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |
| 10/07/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |
| 10/08/2025 | JJ | Update the liquidity and funding request report | 2.0 |
| 10/08/2025 | KP | Prepare summary of the GBRP claim for funding from the estate | 0.9 |
| 10/09/2025 | KP | Meeting with M. Robey, J. Guenther, R. Trennepohl (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.3 |
| 10/09/2025 | KP | Meeting with M. Robey (BL), K. Percy and J. Clarrey (both AlixPartners) re: cash analysis review | 0.7 |
| 10/09/2025 | KP | Prepare a schedule of final admin distribution | 2.1 |
| 10/09/2025 | RS | Prepare updates of professional fee analysis | 1.5 |
| 10/09/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.3 |
| 10/09/2025 | JEC | Meeting with M. Robey (BL), K. Percy and J. Clarrey (both AlixPartners) re: cash analysis review | 0.7 |
| 10/10/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down cash analysis updates | 0.5 |
| 10/10/2025 | KP | Meeting with M. Robey, J. Guenther, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |
| 10/10/2025 | KP | Prepare a schedule of deposits for GBRP | 0.9 |
| 10/10/2025 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: cash analysis | 0.2 |
| 10/10/2025 | RS | Prepare updates to professional fee forecast | 0.5 |
| 10/10/2025 | JEC | Meeting with M. Robey, J. Guenther, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |
| 10/10/2025 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: cash analysis | 0.2 |
| 10/10/2025 | JEC | Review cash analysis to prepare for discussion with BL team | 0.4 |
| 10/10/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: wind-down cash analysis updates | 0.5 |
| 10/14/2025 | JJ | Prepare ad hoc liquidity analysis | 1.1 |
| 10/14/2025 | KP | Prepare a schedule of contested deposits | 2.1 |
| 10/14/2025 | JEC | Meeting with M. Robey, J. Guenther, D. Bush, R. Trennepohl (all BL) re: finance matters | 0.2 |
| 10/17/2025 | KP | Meeting with M. Robey, J. Guenther, D. Bush (all BL) re: finance matters | 0.5 |
| 10/21/2025 | KP | Meeting with M Robey (BL) re: operating expenses for the estate | 0.8 |
| 10/21/2025 | KP | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |
| 10/21/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Cash / Liquidity Matters
Code:     20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/23/2025 | KP | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.4 |
| 10/23/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.4 |
| 10/24/2025 | KP | Prepare an analysis of the admin recovery based upon the most recent cash balances and payable balances | 1.6 |
| 10/24/2025 | RS | Update professional fee analysis | 0.5 |
| 10/24/2025 | JEC | Meeting with M. Robey, R. Trennepohl, D. Bush (all BL) re: finance matters | 0.3 |
| 10/27/2025 | JJ | Prepare ad hoc liquidity analysis regarding disbursement records and funding request | 1.7 |
| 10/27/2025 | KP | Preparation of material for the weekly management presentation | 2.4 |
| 10/27/2025 | KP | Review of receipts, disbursements, and calculation of funds available for distribution to admin creditors | 2.1 |
| 10/28/2025 | KP | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |
| 10/28/2025 | KP | Review of receipts, disbursements, and calculation of funds available for distribution to admin creditors | 2.3 |
| 10/28/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |
| 10/29/2025 | KP | Review and revision of the professional fee forecast and escrow | 1.3 |
| 10/29/2025 | KP | Review of receipts, disbursements, and calculation of funds available for distribution to admin creditors | 2.4 |
| 10/29/2025 | RS | Update professional fee analysis | 0.7 |
| 10/30/2025 | KP | Review of receipts, disbursements, and calculation of funds available for distribution to admin creditors | 2.1 |
| 10/30/2025 | KP | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |
| 10/30/2025 | KP | Call with S Piraino, B Resnick, and A Shpeen (DPW) regarding outstanding disbursements | 0.4 |
| 10/30/2025 | KP | Preparation of reconciliation report for outstanding deposits and disbursements with GBRP | 1.4 |
| 10/30/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.2 |
| 10/31/2025 | KP | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.4 |
| 10/31/2025 | KP | Meeting with K. Kamlani, B. Lytle (both M3), K. Percy and J. Clarrey (both AlixPartners) re: cash reconciliation details | 0.2 |
| 10/31/2025 | KP | Preparation of reconciliation report for outstanding funding to GBRP | 1.2 |
| 10/31/2025 | KP | Review of receipts, disbursements, and calculation of funds available for distribution to admin creditors | 2.2 |
| 10/31/2025 | JEC | Meeting with K. Kamlani, B. Lytle (both M3), K. Percy and J. Clarrey (both AlixPartners) re: cash reconciliation details | 0.2 |
| 10/31/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.4 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Cash / Liquidity Matters
Code:    20008940PA0003.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 11/03/2025 | KP | Review of receipts, disbursements, and calculation of funds available for distribution to admin creditors | 2.4 |
| 11/04/2025 | JJ | Preparation of final funding request and disbursement report | 2.1 |
| 11/04/2025 | KP | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.3 |
| 11/04/2025 | KP | Review of receipts, disbursements, and calculation of funds available for distribution to admin creditors | 0.6 |
| 11/04/2025 | RS | Update Big Lots professional fee schedule | 0.2 |
| 11/04/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.3 |
| 11/05/2025 | KP | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.3 |
| 11/05/2025 | KP | Prepare detail on the professional fee forecast and escrow | 0.7 |
| 11/05/2025 | KP | Review of receipts, disbursements, and calculation of funds available for distribution to admin creditors | 0.7 |
| 11/05/2025 | KP | Prepare reconciliation and communicated the final remittal to GBRP | 0.4 |
| 11/05/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.3 |
| 11/06/2025 | KP | Review of receipts, disbursements, and calculation of funds available for distribution to admin creditors | 0.8 |
| 11/07/2025 | KP | Review of receipts, disbursements, and calculation of funds available for distribution to admin creditors | 0.4 |
| 11/07/2025 | KP | Call with M. Robey, R. Trennepohl, and D. Bush (all BL) regarding receipts, disbursements and cash balances | 0.5 |
| 11/07/2025 | KP | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.7 |
| 11/07/2025 | JEC | Meeting with M. Robey, J. Guenther, R. Trennepohl, D. Bush (all BL), K. Percy and J. Clarrey (both AlixPartners) re: finance matters | 0.7 |

**Total Professional Hours**                                                                      **56.4**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Cash / Liquidity Matters |
| Code: | 20008940PA0003.1.3 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 39.6 | 56,034.00 |
| Jarod E Clarrey | $1,150 | 6.5 | 7,475.00 |
| Jimmy Jang | $810 | 6.9 | 5,589.00 |
| Rowan Steere | $685 | 3.4 | 2,329.00 |
| **Total Professional Hours and Fees** | | **56.4** | **$    71,427.00** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Communication & Meetings with Interested Parties
Code:       20008940PA0003.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/07/2025 | KP | Meeting with K Kamlani, B Lytle (M3) regarding outstanding deposits and remittance | 0.5 |
| 10/14/2025 | KP | Meeting with L. Hu (FTI), N. Rowles, S. Lutkus (both MWE), S. Piraino (DPW), K. Percy and J. Clarrey (both AlixPartners) re: admin claim distributions and reserves | 0.7 |
| 10/14/2025 | JEC | Meeting with L. Hu (FTI), N. Rowles, S. Lutkus (both MWE), S. Piraino (DPW), K. Percy and J. Clarrey (both AlixPartners) re: admin claim distributions and reserves | 0.7 |
| 10/16/2025 | KP | Prepare responses to inquiries from UCC advisors | 0.7 |
| 10/17/2025 | KP | Meeting with L. Hu (FTI), N. Rowles, S. Lutkus (both MWE), S. Piraino (DPW), C. Sawyer, D. Butz (both MNAT), K. Percy and J. Clarrey (both AlixPartners) re: admin claim distributions and reserves | 0.5 |
| 10/17/2025 | JEC | Meeting with L. Hu (FTI), N. Rowles, S. Lutkus (both MWE), S. Piraino (DPW), C. Sawyer, D. Butz (both MNAT), K. Percy and J. Clarrey (both AlixPartners) re: admin claim distributions and reserves | 0.5 |
| 10/21/2025 | KP | Meeting with L. Hu (FTI), N. Rowles, S. Lutkus (both MWE), S. Piraino (DPW), D. Butz, A. Remming (both MNAT), K. Percy and J. Clarrey (both AlixPartners) re: admin claim distributions and reserves | 0.5 |
| 10/21/2025 | JEC | Meeting with L. Hu (FTI), N. Rowles, S. Lutkus (both MWE), S. Piraino (DPW), D. Butz, A. Remming (both MNAT), K. Percy and J. Clarrey (both AlixPartners) re: admin claim distributions and reserves | 0.5 |
| 10/30/2025 | JEC | Meeting with S. Piraino, K. Winiarski (both DPW), H. Baer, G. Brunswick (both Kroll), S. Lutkus, N. Rowles (both MWE) re: conversion matters | 0.2 |

**Total Professional Hours**                                                               **4.8**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Communication & Meetings with Interested Parties |
| Code: | 20008940PA0003.1.4 |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 2.9 | 4,103.50 |
| Jarod E Clarrey | $1,150 | 1.9 | 2,185.00 |
| **Total Professional Hours and Fees** | | **4.8** | **$ 6,288.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20008940PA0003.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/03/2025 | JEC | Prepare template information for MORs and update related tracking | 0.4 |
| 10/09/2025 | JEC | Review cash activity information to support MOR preparation | 0.9 |
| 10/13/2025 | JEC | Prepare template information and supporting documents for MORs | 1.4 |
| 10/15/2025 | JEC | Update template information to support MOR preparation | 1.7 |
| 10/15/2025 | JEC | Update court reporting and tracking information to support ongoing requirements | 1.0 |
| 10/15/2025 | JEC | Review professional fee information to support MOR preparation | 1.7 |
| 10/20/2025 | JEC | Prepare template and exhibit information to support MOR preparation | 1.8 |
| 10/20/2025 | JEC | Review cash activity information to support MOR preparation | 2.3 |
| 10/22/2025 | JEC | Update template information to support MOR preparation | 0.7 |
| 10/22/2025 | JEC | Review financial information to support preparation of MORs | 1.5 |
| 10/22/2025 | JEC | Review tax information to support MOR preparation | 0.8 |
| 10/22/2025 | JEC | Develop analysis of quarterly US Trustee fees | 0.3 |
| 10/23/2025 | JEC | Prepare draft MOR documents and support to prepare for BL team review | 0.5 |
| 10/23/2025 | JEC | Review draft MOR documents and support to prepare for BL team review | 1.4 |
| 10/27/2025 | JEC | Generate final MOR forms and support to prepare for filing | 1.1 |
| 10/27/2025 | JEC | Develop correspondence with BL team re: reporting matters | 0.8 |
| 10/30/2025 | JEC | Prepare final MORs and supporting documents for filing | 0.8 |
| 11/03/2025 | JEC | Develop correspondence with BL team re: MOR matters | 0.3 |
| 11/03/2025 | JEC | Review cash activity information to support preparation of next MORs | 1.4 |
| 11/04/2025 | JEC | Review additional cash activity information to support preparation of next MORs | 1.4 |
| 11/04/2025 | JEC | Review cash activity information to support preparation of next MORs | 0.7 |
| 11/07/2025 | JEC | Review additional cash activity information to support MOR information transition | 1.9 |
| 11/07/2025 | JEC | Develop correspondence with BL team re: reporting matters | 0.4 |
| 11/07/2025 | JEC | Meeting with M. Robey, J. Tanguay (BL) re: financial reporting matters | 0.5 |

**Total Professional Hours**                                                                                    **25.7**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                          U.S. Trustee / Court Reporting Requirements
Code:                        20008940PA0003.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 25.7 | 29,555.00 |
| **Total Professional Hours and Fees** | | **25.7** | **$ 29,555.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Vendor Management |
| Code: | 20008940PA0003.1.13 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/02/2025 | JEC | Meeting with M. Robey, J. Guenther (both BL) and vendor team to discuss reconciliation of open balances | 0.3 |
| 10/15/2025 | KP | Research vendor deposits at request of M3 | 0.8 |
| 10/17/2025 | KP | Prepare detail of vendor rebate program at the request of GBRP | 0.8 |
| 10/21/2025 | JEC | Meeting with J. Guenther, M. Robey (both BL) and vendor representatives re: service discontinuation | 0.3 |

| **Total Professional Hours** | | | **2.2** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081


| | | | | |
|---|---|---|---|---|
| Re: | Vendor Management | | | |
| Code: | 20008940PA0003.1.13 | | | |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kent Percy | $1,415 | 1.6 | | 2,264.00 |
| Jarod E Clarrey | $1,150 | 0.6 | | 690.00 |
| **Total Professional Hours and Fees** | | **2.2** | **$** | **2,954.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Executory Contracts | | |
| Code: | 20008940PA0003.1.14 | | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/02/2025 | JEC | Review potential contract rejection information | 0.5 |
| **Total Professional Hours** | | | **0.5** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Executory Contracts | | |
| Code: | 20008940PA0003.1.14 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Jarod E Clarrey | $1,150 | 0.5 | 575.00 |
| **Total Professional Hours and Fees** | | **0.5** | **$ 575.00** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/01/2025 | BF | Review outstanding asserted vendor claims | 1.6 |
| 10/01/2025 | RMT | Review vendor admin claims | 2.8 |
| 10/01/2025 | RMT | Send reminders to all open claims to continue reconciliation process | 1.1 |
| 10/01/2025 | RMT | Update the claims repository with the latest claims filed and status | 1.1 |
| 10/01/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 1.0 |
| 10/01/2025 | MK | Reconcile asserted claim amounts and vendor invoices | 1.8 |
| 10/01/2025 | MK | Contact vendors regarding proposed claim amounts | 0.4 |
| 10/01/2025 | JEC | Review open admin claim reconciliation items to assess follow-ups | 0.8 |
| 10/01/2025 | JEC | Review correspondence from claimants and DPW team re: admin claim matters | 0.9 |
| 10/02/2025 | BF | Reconcile admin claims | 2.3 |
| 10/02/2025 | RMT | Add additional claims to the Big Lots repository for review | 0.5 |
| 10/02/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 1.3 |
| 10/02/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: status and open items related to admin claim distributions | 1.2 |
| 10/02/2025 | RMT | Review vendor claims to support reconciliation | 1.2 |
| 10/02/2025 | RMT | Update the claims repository with the latest status | 2.3 |
| 10/02/2025 | RMT | Update the third distribution list of parties | 1.5 |
| 10/02/2025 | MK | Contact vendors regarding proposed claim amounts | 1.7 |
| 10/02/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: status and open items related to admin claim distributions | 1.2 |
| 10/02/2025 | JEC | Develop correspondence with BL team and claimants re: admin claim matters | 0.7 |
| 10/02/2025 | JEC | Review claim reconciliation detail to support ongoing resolution | 0.4 |
| 10/03/2025 | BF | Review outstanding asserted vendor claims | 1.9 |
| 10/03/2025 | RMT | Verify the pro-rata amounts to be sent to each party | 1.4 |
| 10/03/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 1.1 |
| 10/03/2025 | RMT | Review vendor claims to support reconciliation | 2.1 |
| 10/03/2025 | RMT | Call with B. Green (Big Lots) re: tax claims review | 0.4 |
| 10/03/2025 | MK | Update distribution payment and address information | 2.2 |
| 10/03/2025 | JEC | Call with B. Green (BL) re: tax claim matters | 0.3 |
| 10/03/2025 | JEC | Review final admin claim distribution information to prepare for payment process | 0.7 |
| 10/03/2025 | JEC | Review admin claims reporting to assess workstream progress and next steps | 0.5 |
| 10/06/2025 | BF | Review outstanding asserted vendor claims | 0.4 |
| 10/06/2025 | BF | Meeting with R. Mecklemburg Tenorio, M. Konop, B. Ferguson, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 10/06/2025 | RMT | Call with B. Green (Big Lots) re: tax claims review | 0.4 |
| 10/06/2025 | RMT | Update the claims summary report for weekly reporting | 0.8 |
| 10/06/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 1.2 |
| 10/06/2025 | RMT | Update the real estate vendor claims status | 1.0 |
| 10/06/2025 | RMT | Create the list of vendors for the fourth distribution | 0.4 |
| 10/06/2025 | RMT | Reconcile vendor claims | 1.4 |
| 10/06/2025 | RMT | Meeting with R. Mecklemburg Tenorio, M. Konop, B. Ferguson, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 10/06/2025 | RMT | Send follow-ups to vendor to continue their claims reconciliation process | 0.6 |
| 10/06/2025 | MK | Reconcile asserted claim amounts and vendor invoices | 0.8 |
| 10/06/2025 | MK | Contact vendors regarding proposed claim amounts | 0.5 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Claims Process / Avoidance Actions
Code:    20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/06/2025 | MK | Meeting with R. Mecklemburg Tenorio, M. Konop, B. Ferguson, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 10/06/2025 | JEC | Develop correspondence with DPW and AlixPartners teams re: admin claims matters | 0.9 |
| 10/06/2025 | JEC | Review correspondence from DPW team and claimants re: admin claim matters | 1.1 |
| 10/06/2025 | JEC | Update admin claim reporting to prepare for meeting with BL management team | 1.4 |
| 10/06/2025 | JEC | Review admin claim reporting information to assess next steps and planning | 0.7 |
| 10/06/2025 | JEC | Meeting with R. Mecklemburg Tenorio, M. Konop, B. Ferguson, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.2 |
| 10/07/2025 | BF | Reconcile admin claims | 0.2 |
| 10/07/2025 | BF | Meeting with J. Guenther, B. Green, B. Frisby, S. Carter (all BL), J. Clarrey, B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.1 |
| 10/07/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 1.3 |
| 10/07/2025 | RMT | Meeting with J. Guenther, B. Green, B. Frisby, S. Carter (all BL), J. Clarrey, B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.1 |
| 10/07/2025 | RMT | Create the list of vendors for the fourth distribution | 0.9 |
| 10/07/2025 | RMT | Update the claims repository | 0.5 |
| 10/07/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims workstream planning | 0.3 |
| 10/07/2025 | RMT | Review vendor claims to support reconciliation | 1.2 |
| 10/07/2025 | MK | Contact vendors regarding proposed claim amounts | 1.0 |
| 10/07/2025 | MK | Meeting with J. Guenther, B. Green, B. Frisby, S. Carter (all BL), J. Clarrey, B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.1 |
| 10/07/2025 | MK | Confirm fourth distribution payment amounts | 0.6 |
| 10/07/2025 | JEC | Meeting with J. Guenther, B. Green, B. Frisby, S. Carter (all BL), J. Clarrey, B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.1 |
| 10/07/2025 | JEC | Review revised admin claims reporting to support ongoing planning | 0.5 |
| 10/07/2025 | JEC | Review admin claims reporting to prepare for meeting with BL management team | 0.5 |
| 10/07/2025 | JEC | Develop revised admin claims analysis based on feedback from AlixPartners team | 0.3 |
| 10/07/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims workstream planning | 0.3 |
| 10/07/2025 | JEC | Review correspondence from BL team, AlixPartners team and claimants re: admin claim matters | 0.6 |
| 10/07/2025 | JEC | Compile admin claim detail to support request from UCC | 0.9 |
| 10/08/2025 | MK | Contact vendors regarding proposed claim amounts | 0.8 |
| 10/08/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 1.8 |
| 10/08/2025 | RMT | Review vendor claims to support reconciliation | 2.3 |
| 10/08/2025 | BF | Review outstanding asserted vendor claims | 0.6 |
| 10/08/2025 | RMT | Update the vendor claims repository | 1.1 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Claims Process / Avoidance Actions
Code:     20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/08/2025 | JEC | Review correspondence from BL team and claimants re: admin claim matters | 0.9 |
| 10/08/2025 | JEC | Update admin claim tracking information to support trustee transition preparation | 0.9 |
| 10/08/2025 | JEC | Review admin claim detail to support request from UCC | 1.1 |
| 10/09/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 0.7 |
| 10/09/2025 | BF | Reconcile admin claims | 0.2 |
| 10/09/2025 | RMT | Update the claims repository with the latest agreements | 2.0 |
| 10/09/2025 | RMT | Update the fourth distribution vendor list with the latest agreements | 1.2 |
| 10/09/2025 | RMT | Check allowed admin amounts for the fourth distribution | 1.1 |
| 10/09/2025 | MK | Contact vendors regarding proposed claim amounts | 1.0 |
| 10/09/2025 | JEC | Develop correspondence with AlixPartners team and claimants re: admin claims reconciliation | 0.7 |
| 10/09/2025 | JEC | Review correspondence from DPW team and claimants re: admin claim matters | 0.5 |
| 10/10/2025 | RMT | Review vendor numbers to prepare for distribution process | 0.6 |
| 10/10/2025 | RMT | Send lists for teams to review the allowed admin amounts | 0.6 |
| 10/10/2025 | RMT | Update the fourth distribution vendor list with the latest agreements | 0.9 |
| 10/10/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims distribution preparation | 0.8 |
| 10/10/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 0.6 |
| 10/10/2025 | RMT | Check the allowed admin claim amounts | 0.8 |
| 10/10/2025 | RMT | Create the list for the unresolved claims | 1.7 |
| 10/10/2025 | MK | Contact vendors regarding proposed claim amounts | 0.5 |
| 10/10/2025 | JEC | Develop correspondence with BL team and claimants re: admin claim matters | 0.8 |
| 10/10/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims distribution preparation | 0.8 |
| 10/10/2025 | JEC | Review correspondence from AlixPartners team and claimants re: admin claims matters | 0.7 |
| 10/13/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 1.3 |
| 10/13/2025 | RMT | Review the status and amounts of real estate claims | 0.8 |
| 10/13/2025 | RMT | Send real estate list for fourth distribution validation to Big Lots team | 0.5 |
| 10/13/2025 | BF | Meeting with R. Mecklemburg Tenorio, M. Konop, B. Ferguson, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 10/13/2025 | RMT | Create the exhibit list for fourth admin claims distribution | 2.6 |
| 10/13/2025 | RMT | Update the claims summary repository for management meeting | 0.7 |
| 10/13/2025 | RMT | Update vendor claims status | 1.4 |
| 10/13/2025 | RMT | Meeting with R. Mecklemburg Tenorio, M. Konop, B. Ferguson, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 10/13/2025 | MK | Contact vendors regarding proposed claim amounts | 0.7 |
| 10/13/2025 | MK | Reconcile asserted claim amounts and vendor invoices | 1.3 |
| 10/13/2025 | MK | Meeting with R. Mecklemburg Tenorio, M. Konop, B. Ferguson, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 10/13/2025 | JEC | Develop correspondence with AlixPartners team re: admin claim reconciliation matters | 0.4 |
| 10/13/2025 | JEC | Review draft of admin claim distribution exhibits | 0.8 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/13/2025 | JEC | Meeting with R. Mecklemburg Tenorio, M. Konop, B. Ferguson, J. Clarrey (all AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 10/13/2025 | JEC | Review admin claim reporting to assess remaining workstream prioritization | 0.9 |
| 10/14/2025 | RMT | Create the formatted exhibit list for the unresolved claims for fourth distribution | 1.8 |
| 10/14/2025 | RMT | Create the unresolved claims detailed vendor list for fourth admin claims distribution | 2.0 |
| 10/14/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 0.7 |
| 10/14/2025 | RMT | Update the open payables balance for fourth distribution validation | 1.4 |
| 10/14/2025 | RMT | Update the unresolved claims detailed vendor list for fourth admin claims distribution | 0.7 |
| 10/14/2025 | BF | Review outstanding asserted vendor claims | 0.3 |
| 10/14/2025 | BF | Meeting with J. Guenther, B. Green, B. Frisby, S. Carter (all BL), J. Clarrey, B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 10/14/2025 | RMT | Check the transfer status for fourth distribution | 0.5 |
| 10/14/2025 | RMT | Meeting with J. Guenther, B. Green, B. Frisby, S. Carter (all BL), J. Clarrey, B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 10/14/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: claims distribution updates | 0.3 |
| 10/14/2025 | MK | Contact vendors regarding proposed claim amounts | 1.0 |
| 10/14/2025 | MK | Reconcile asserted claim amounts and vendor invoices | 1.1 |
| 10/14/2025 | MK | Meeting with J. Guenther, B. Green, B. Frisby, S. Carter (all BL), J. Clarrey, B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 10/14/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: claims distribution updates | 0.3 |
| 10/14/2025 | JEC | Develop correspondence with AlixPartners and DPW teams re: admin claim matters | 1.1 |
| 10/14/2025 | JEC | Develop correspondence with AlixPartners team re: admin claim distribution preparation | 0.2 |
| 10/14/2025 | JEC | Review correspondence with DPW team and claimants re: admin claim matters | 0.5 |
| 10/14/2025 | JEC | Review draft of admin claim distribution exhibits and related information | 0.7 |
| 10/14/2025 | JEC | Meeting with J. Guenther, B. Green, B. Frisby, S. Carter (all BL), J. Clarrey, B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.6 |
| 10/15/2025 | MK | Contact vendors regarding proposed claim amounts | 1.1 |
| 10/15/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 1.2 |
| 10/15/2025 | RMT | Update the draft exhibit lists for the fourth distribution | 1.8 |
| 10/15/2025 | RMT | Validate the amounts included in the exhibits for the fourth distribution | 0.8 |
| 10/15/2025 | BF | Reconcile admin claims | 0.2 |
| 10/15/2025 | RMT | Update the list of parties for the fourth distribution | 0.9 |
| 10/15/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: claims distribution updates | 0.4 |
| 10/15/2025 | RMT | Update vendor claims status | 0.7 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:       Claims Process / Avoidance Actions
Code:     20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/15/2025 | MK | Reconcile asserted claim amounts and vendor invoices | 0.9 |
| 10/15/2025 | JEC | Review draft notice and correspondence re: admin claim distributions | 0.4 |
| 10/15/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: claims distribution updates | 0.4 |
| 10/16/2025 | RMT | Create the accounts payable list for the fourth distribution | 0.5 |
| 10/16/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 1.3 |
| 10/16/2025 | RMT | Review the status of real estate claims | 1.0 |
| 10/16/2025 | JEC | Review correspondence from UCC advisors and claimants re: admin claim matters | 0.7 |
| 10/17/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 0.7 |
| 10/17/2025 | KP | Review the notice to creditors on the fourth payment | 1.2 |
| 10/17/2025 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: claims distribution planning | 0.2 |
| 10/17/2025 | RMT | Review updates in admin claims status before fourth distribution notice filing | 1.5 |
| 10/17/2025 | RMT | Update the fourth distribution exhibits | 0.8 |
| 10/17/2025 | JEC | Review draft notice and exhibits re: admin claim distributions | 0.6 |
| 10/17/2025 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: claims distribution planning | 0.2 |
| 10/17/2025 | JEC | Review correspondence from DPW and MNAT teams re: admin claim noticing | 0.4 |
| 10/17/2025 | JEC | Develop correspondence with BL and AlixPartners teams re: admin claim matters | 0.3 |
| 10/17/2025 | JEC | Prepare admin claim detail to support request from UCC advisors | 0.5 |
| 10/20/2025 | MK | Contact vendors regarding proposed claim amounts | 0.5 |
| 10/20/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 1.1 |
| 10/20/2025 | RMT | Update the fourth distribution accounts payable list | 2.7 |
| 10/20/2025 | RMT | Review the tax claimants to be included in the fourth distribution list | 0.4 |
| 10/20/2025 | MK | Reconciled utility vendor balance data | 1.6 |
| 10/20/2025 | JEC | Develop correspondence with AlixPartners team re: admin claim distribution matters | 0.3 |
| 10/21/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 1.1 |
| 10/21/2025 | RMT | Update the fourth distribution vendor list | 1.0 |
| 10/21/2025 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: admin claim reserves and estimates | 0.4 |
| 10/21/2025 | BF | Meeting with J. Guenther, B. Green, B. Frisby, S. Carter (all BL), J. Clarrey, B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.1 |
| 10/21/2025 | RMT | Update the claims repository status for weekly reporting | 1.8 |
| 10/21/2025 | RMT | Meeting with J. Guenther, B. Green, B. Frisby, S. Carter (all BL), J. Clarrey, B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.1 |
| 10/21/2025 | MK | Meeting with J. Guenther, B. Green, B. Frisby, S. Carter (all BL), J. Clarrey, B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.1 |
| 10/21/2025 | MK | Contact vendors regarding proposed claim amounts | 1.4 |
| 10/21/2025 | MK | Reconcile utility vendor balance data | 1.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:      Claims Process / Avoidance Actions
Code:    20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/21/2025 | JEC | Review unresolved claims detail to coordinate tracking and reporting updates with AlixPartners team | 1.4 |
| 10/21/2025 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: admin claim reserves and estimates | 0.4 |
| 10/21/2025 | JEC | Review draft admin claim distribution information | 0.5 |
| 10/21/2025 | JEC | Review correspondence from claimants re: admin claim matters | 0.5 |
| 10/21/2025 | JEC | Meeting with J. Guenther, B. Green, B. Frisby, S. Carter (all BL), J. Clarrey, B. Ferguson, R. Mecklemburg Tenorio, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.1 |
| 10/21/2025 | JEC | Update admin claim summary reporting to prepare for meeting with BL team | 0.8 |
| 10/21/2025 | JEC | Develop analysis of admin claim reserves | 0.8 |
| 10/21/2025 | JEC | Develop correspondence with BL team and UCC advisors re: admin claim matters | 0.4 |
| 10/21/2025 | JEC | Research admin claim detail to support request from UCC advisors | 1.8 |
| 10/22/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 1.5 |
| 10/22/2025 | BF | Reconcile admin claims | 0.2 |
| 10/22/2025 | RMT | Request additional information for the fourth distribution | 0.6 |
| 10/22/2025 | RMT | Review vendor admin claims | 0.9 |
| 10/22/2025 | MK | Contact vendors regarding proposed claim amounts | 0.8 |
| 10/22/2025 | MK | Update vendor payment information | 0.4 |
| 10/22/2025 | MK | Reconcile utility vendor balance data | 1.1 |
| 10/22/2025 | JEC | Review feedback from UCC advisors re: admin claim reserves | 0.8 |
| 10/23/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 0.9 |
| 10/23/2025 | RMT | Update the fourth distribution list | 2.1 |
| 10/23/2025 | RMT | Review the status of a group of real estate claims | 0.6 |
| 10/23/2025 | JEC | Develop correspondence with DPW and AlixPartners teams re: admin claim matters | 0.3 |
| 10/23/2025 | JEC | Review admin claims reporting and reserve analysis | 0.6 |
| 10/24/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 1.3 |
| 10/24/2025 | RMT | Update the fourth distribution list | 2.3 |
| 10/24/2025 | RMT | Review the amounts included in the fourth distribution list | 1.5 |
| 10/24/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim distribution matters | 1.4 |
| 10/24/2025 | JEC | Review correspondence from UCC advisors, AlixPartners team and claimants re: admin claim matters | 0.7 |
| 10/24/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim distribution matters | 1.4 |
| 10/27/2025 | MK | Contact vendors regarding proposed claim amounts | 0.6 |
| 10/27/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: admin claim reserves and estimates | 0.7 |
| 10/27/2025 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: admin claim reserves and estimates | 0.2 |
| 10/27/2025 | MK | Reconcile utility vendor balance data | 0.5 |
| 10/27/2025 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: admin claim reserves and estimates | 0.2 |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/27/2025 | JEC | Review correspondence from DPW team, AlixPartners team and claimants re: admin claim matters | 0.6 |
| 10/27/2025 | JEC | Develop and review admin claim reporting to prepare for meeting with BL team | 0.8 |
| 10/27/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: admin claim distribution updates | 0.7 |
| 10/27/2025 | JEC | Review correspondence from claimants and DPW team re: admin claim matters | 0.5 |
| 10/28/2025 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: admin claims matters | 0.3 |
| 10/28/2025 | BF | Follow up with vendors regarding outstanding claims | 1.2 |
| 10/28/2025 | BF | Meeting with J. Guenther, B. Green, B. Frisby, S. Carter (all BL), J. Clarrey, B. Ferguson, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 10/28/2025 | MK | Contact vendors regarding proposed claim amounts | 1.3 |
| 10/28/2025 | MK | Meeting with J. Guenther, B. Green, B. Frisby, S. Carter (all BL), J. Clarrey, B. Ferguson, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 10/28/2025 | JEC | Review correspondence from claimants and DPW team re: admin claim matters | 0.4 |
| 10/28/2025 | JEC | Update admin claim tracking information based on feedback from BL team and claimants | 1.1 |
| 10/28/2025 | JEC | Update admin claim distribution information based on feedback from BL team | 0.5 |
| 10/28/2025 | JEC | Update admin claim summary reporting to prepare for meeting with BL team | 0.2 |
| 10/28/2025 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: admin claims matters | 0.3 |
| 10/28/2025 | JEC | Review admin claims reporting and status to prepare for meeting with BL team | 0.5 |
| 10/28/2025 | JEC | Meeting with J. Guenther, B. Green, B. Frisby, S. Carter (all BL), J. Clarrey, B. Ferguson, M. Konop (all AlixPartners) re: admin claims reconciliation updates | 0.3 |
| 10/29/2025 | KP | Call with K. Percy and J. Clarrey (both AlixPartners) re: admin claims matters | 0.2 |
| 10/29/2025 | KP | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: admin claim distribution updates | 0.3 |
| 10/29/2025 | BF | Respond to vendor emails regarding their claims status | 0.2 |
| 10/29/2025 | MK | Contact vendors regarding proposed claim amounts | 1.4 |
| 10/29/2025 | JEC | Call with K. Percy and J. Clarrey (both AlixPartners) re: admin claims matters | 0.2 |
| 10/29/2025 | JEC | Meeting with R. Robins, J. Ramsden, M. Schlonsky, M. Robey (all BL), K. Percy and J. Clarrey (both AlixPartners) re: admin claim distribution updates | 0.3 |
| 10/29/2025 | JEC | Develop reconciliation of admin claim distributions to support ongoing preparation | 0.8 |
| 10/29/2025 | JEC | Update admin claim tracking information based on feedback from BL team and claimants | 1.4 |
| 10/29/2025 | JEC | Update admin claim distribution information to facilitate payment process with BL team | 1.2 |
| 10/29/2025 | JEC | Review correspondence from DPW and AlixPartners teams re: admin claim matters | 0.7 |
| 10/29/2025 | JEC | Review correspondence from DPW team and claimants re: admin claim matters | 0.5 |
| 10/30/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 1.4 |
| 10/30/2025 | BF | Respond to vendor emails regarding their claims status | 0.4 |
| 10/30/2025 | RMT | Review real estate claims included in fourth distribution | 0.8 |
| 10/30/2025 | RMT | Review claims repository before wind-down process | 0.3 |
| 10/30/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim distribution matters | 1.0 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:           Claims Process / Avoidance Actions
Code:        20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/30/2025 | MK | Contact vendors regarding proposed claim amounts | 0.2 |
| 10/30/2025 | JEC | Review admin claim detail and support to prepare for conversion activities | 0.6 |
| 10/30/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim distribution matters | 1.0 |
| 10/30/2025 | JEC | Develop correspondence with BL team and claimants re: admin claim matters | 0.5 |
| 10/30/2025 | JEC | Review correspondence from BL team and claimants re: admin claim distribution matters | 0.6 |
| 10/31/2025 | RMT | Develop emails to review open items in the claims reconciliation process | 0.9 |
| 10/31/2025 | RMT | Meeting with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims transition information | 1.2 |
| 10/31/2025 | RMT | Prepare the claims repository main file before case transition | 2.7 |
| 10/31/2025 | RMT | Review the fifth distribution pro rata payment calculations | 0.4 |
| 10/31/2025 | RMT | Meeting with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims distribution preparation | 0.3 |
| 10/31/2025 | JEC | Meeting with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims transition information | 1.2 |
| 10/31/2025 | JEC | Develop correspondence with BL team and claimants re: admin claim matters | 0.4 |
| 10/31/2025 | JEC | Prepare draft admin claim distribution information | 1.2 |
| 10/31/2025 | JEC | Develop correspondence with DPW team re: admin claim distribution matters | 0.8 |
| 10/31/2025 | JEC | Meeting with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claims distribution preparation | 0.3 |
| 10/31/2025 | JEC | Prepare updated admin claim distribution information to support payment process | 0.9 |
| 11/03/2025 | RMT | Call with vendor re: claims reconciliation process questions | 0.4 |
| 11/03/2025 | RMT | Develop emails to review open items in the claims process | 1.2 |
| 11/03/2025 | RMT | Create the claims repository file for transition | 2.6 |
| 11/03/2025 | RMT | Update the claims transition repository with feedback received | 1.1 |
| 11/03/2025 | MK | Contact vendors regarding proposed claim amounts | 0.7 |
| 11/03/2025 | JEC | Develop correspondence with DPW team re: admin claim information | 0.9 |
| 11/03/2025 | JEC | Update admin claim tracking and reporting information to support request from DPW team | 0.7 |
| 11/03/2025 | JEC | Review correspondence from BL team re: admin claim matters | 0.2 |
| 11/03/2025 | JEC | Develop correspondence with BL team re: admin claim distribution matters | 1.1 |
| 11/03/2025 | JEC | Review correspondence from claimants re: admin claim reconciliation and distribution matters | 0.6 |
| 11/04/2025 | RMT | Update the claims transition repository with feedback received | 2.9 |
| 11/04/2025 | RMT | Call with B. Green (Big Lots) re: tax claims review | 0.2 |
| 11/04/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim distribution and transition matters | 1.1 |
| 11/04/2025 | RMT | Develop emails to review open items in the claims process | 0.5 |
| 11/04/2025 | RMT | Update the fifth distribution list of parties | 1.8 |
| 11/04/2025 | RMT | Update claims status information | 1.1 |
| 11/04/2025 | MK | Contact vendors regarding proposed claim amounts | 0.4 |
| 11/04/2025 | JEC | Review cash information to support distribution planning | 0.6 |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Claims Process / Avoidance Actions
Code:      20008940PA0003.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/04/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim distribution and transition matters | 1.1 |
| 11/04/2025 | JEC | Review correspondence from BL team and claimants re: admin claim distribution matters | 0.5 |
| 11/05/2025 | RMT | Update the claims transition repository | 2.3 |
| 11/05/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim distribution matters | 0.4 |
| 11/05/2025 | RMT | Update the fifth distribution list of parties | 1.2 |
| 11/05/2025 | RMT | Develop emails to review open items in the claims process | 0.7 |
| 11/05/2025 | RMT | Call with B. Green (Big Lots) re: tax claims review | 0.4 |
| 11/05/2025 | MK | Contact vendors regarding proposed claim amounts | 0.6 |
| 11/05/2025 | JEC | Review draft admin claim distribution information to prepare for payment process | 1.6 |
| 11/05/2025 | JEC | Review correspondence from BL team and claimants re: admin claim distribution matters | 0.5 |
| 11/05/2025 | JEC | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners) re: admin claim distribution matters | 0.4 |
| 11/05/2025 | JEC | Develop correspondence with BL team and claimants re: admin claim reconciliation and distribution matters | 0.6 |
| 11/06/2025 | RMT | Call with R. Mecklemburg Tenorio and J. Clarrey (both AlixPartners), M. Robey, J. Guenther (both Big Lots) re: transition documents | 0.7 |
| 11/06/2025 | RMT | Update the claims transition repository | 0.4 |
| 11/06/2025 | RMT | Create the list of unresolved claims vendor numbers | 0.9 |
| 11/06/2025 | MK | Contact vendors regarding proposed claim amounts | 0.5 |
| 11/06/2025 | JEC | Review correspondence from BL team and claimants re: admin claim matters | 0.3 |
| 11/07/2025 | RMT | Develop emails to review open items in the claims process | 0.6 |
| 11/07/2025 | RMT | Update the list of unresolved claims vendor numbers | 0.9 |
| 11/07/2025 | MK | Contact vendors regarding proposed claim amounts | 0.4 |
| 11/07/2025 | JEC | Review correspondence from claimants re: admin claim matters | 0.6 |
| 11/09/2025 | RMT | Develop emails to review open items in the claims process | 0.5 |

**Total Professional Hours**                                                                                                    **240.0**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                        Claims Process / Avoidance Actions
Code:                      20008940PA0003.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 3.5 | 4,952.50 |
| Jarod E Clarrey | $1,150 | 67.9 | 78,085.00 |
| Rosa Mecklemburg Tenorio | $810 | 124.9 | 101,169.00 |
| Matthew Konop | $640 | 32.4 | 20,736.00 |
| Barbara Ferguson | $460 | 11.3 | 5,198.00 |
| **Total Professional Hours and Fees** | | **240.0** | **$      210,140.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:           Preparation for / Attend Court Hearings
Code:         20008940PA0003.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 11/03/2025 | KP | Review the conversion motion and supporting materials to prepare for court hearing | 1.2 |
| 11/04/2025 | KP | Prepare for and attended hearing re: conversion of cases | 3.1 |
| 11/04/2025 | JEC | Attend hearing re: conversion telephonically | 0.5 |
| **Total Professional Hours** | | | **4.8** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| | | | |
|---|---|---|---|
| Re: | Preparation for / Attend Court Hearings | | |
| Code: | 20008940PA0003.1.17 | | |

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 4.3 | 6,084.50 |
| Jarod E Clarrey | $1,150 | 0.5 | 575.00 |
| **Total Professional Hours and Fees** | | **4.8** | **$    6,659.50** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:        Fee Statements & Fee Applications
Code:      20008940PA0003.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/07/2025 | KP | Review the August fee application | 0.9 |
| 10/07/2025 | JAB | Finalize August 2025 Monthly Fee Statement | 0.4 |
| 10/07/2025 | JAB | Email C. Sawyer and S. Churchill (Morris Nichols) re: monthly fee statement (August 2025) | 0.2 |
| 10/09/2025 | JAB | Prepare professional fees for September 2025 monthly fee statement | 1.6 |
| 10/09/2025 | JEC | Review professional fee detail to support preparation of monthly fee application | 2.1 |
| 10/10/2025 | JAB | Prepare monthly fee statement (September 2025) | 1.9 |
| 10/10/2025 | KSM | Review draft CNO | 0.2 |
| 10/14/2025 | KSM | Review draft fee application | 0.3 |
| 10/15/2025 | KP | Review the September fee application | 0.7 |
| 10/16/2025 | LMB | Email to C. Sawyer and S. Piraino (Morris Nichols) attaching 13th Monthly Fee Statement (August 2025) for filing on the court docket | 0.2 |
| 10/21/2025 | JAB | Email C. Sawyer and S. Churchill (Morris Nichols) re: monthly fee statement (September 2025) | 0.2 |
| 10/21/2025 | JAB | Finalize September 2025 Monthly Fee Statement | 0.4 |
| 10/28/2025 | JAB | Prepare fourth interim fee application | 2.2 |
| 10/28/2025 | JAB | Prepare summary schedules workbook form fourth interim fee application | 1.8 |
| 10/30/2025 | JAB | Prepare fourth interim fee application | 1.2 |

**Total Professional Hours** | | | **14.3**

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:                        Fee Statements & Fee Applications
Code:                     20008940PA0003.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Kent Percy | $1,415 | 1.6 | 2,264.00 |
| Jarod E Clarrey | $1,150 | 2.1 | 2,415.00 |
| Kaitlyn Sundt McClarren | $715 | 0.5 | 357.50 |
| Lisa Marie Bonito | $580 | 0.2 | 116.00 |
| Jennifer A Bowes | $580 | 9.9 | 5,742.00 |
| **Total Professional Hours and Fees** | | **14.3** | **$    10,894.50** |

**Alix**Partners

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

Re:         Travel Time
Code:       20008940PA0003.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 11/04/2025 | KP | Travel from New York to Wilmington, DE for hearing | 2.5 |
| 11/04/2025 | KP | Travel from Wilmington, DE to New York from hearing | 2.5 |
| **Total Professional Hours** | | | **5.0** |

**AlixPartners**

Big Lots, Inc.
4900 E. Dublin Granville Road
Columbus, OH 43081

| Re: | Travel Time |
| Code: | 20008940PA0003.1.31 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Kent Percy | $1,415 | 5.0 | | 7,075.00 |
| **Total Professional Hours and Fees** | | **5.0** | **$** | **7,075.00** |
| Less 50% Travel | | | | (3,537.50) |
| **Total Professional Fees** | | | **$** | **3,537.50** |