**<u>EXHIBIT A</u>**

**COMPENSATION BY PROJECT CATEGORY**

**FORMER BL STORES, INC.,** *et al.*
**(Case No. 24-11967 (JKS))**

**October 1, 2025, through November 10, 2025**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 1.30 | 780.00 |
| Asset Dispositions/363 Sales | 2.40 | 2,438.00 |
| Automatic Stay Matters | 2.80 | 2,165.50 |
| Creditor Communications and Meetings | 0.70 | 534.50 |
| Fee Applications (MNAT - Filing) | 20.70 | 13,228.50 |
| Fee Applications (Others - Filing) | 7.30 | 3,755.50 |
| Other Contested Matters | 50.20 | 46,085.00 |
| Tax Matters | 0.40 | 393.00 |
| Court Hearings | 27.50 | 21,548.50 |
| Claims Objections and Administration | 19.40 | 17,461.00 |
| Plan and Disclosure Statement | 0.70 | 304.50 |
| Professional Retention (Others - Filing) | 1.50 | 1,035.00 |
| General Corporate Matters (including Corporate Governance) | 0.30 | 231.00 |
| General Case Strategy | 22.90 | 20,613.50 |
| Schedules/SOFA/U.S. Trustee Reports | 2.80 | 1,700.50 |
| **TOTAL** | **160.9** | **$132,274.00** |

**Time Detail**

**Task Code:**     B110          Case Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/02/25 | Rogers Churchill, Sophie | Call with S. Piraino re government furlough; follow-up email to S. Piraino re same. | 0.2 | 154.00 |
| 10/03/25 | Lawrence, John | Finalize and file certificate of no objection regarding caption change motion. | 0.2 | 87.00 |
| 10/03/25 | Turner, Brianna | Review and revise CNO re Debtors' Fourth Motion to Extend Exclusivity Period (.3); review and revise CNO re Debtors' Motion to Change Case Caption (.1); email S. Churchill and D. Butz re same (.1); revise CNOs and email DPW re same (.1). | 0.6 | 375.00 |
| 10/03/25 | Rogers Churchill, Sophie | Email to B. Turner re standing order re furlough. | 0.1 | 77.00 |
| 11/10/25 | Lawrence, John | Save 11.4 hearing transcript to iManage (.1). Email with G. Matthews at Reliable regarding no further need for transcripts after case conversion (.1). | 0.2 | 87.00 |
| | | **Total** | **1.3** | **780.00** |

**Task Code:**     B130          Asset Dispositions/363 Sales

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/07/25 | Turner, Brianna | Internal emails re sale reporting obligations. | 0.2 | 125.00 |
| 10/07/25 | Remming, Andrew | Emails with B. Turner and R. Steere re sale order reporting. | 0.1 | 129.50 |
| 10/07/25 | Remming, Andrew | Further emails re sale order reporting with B. Turner and S. Churchill. | 0.1 | 129.50 |
| 10/13/25 | Turner, Brianna | Multiple internal emails re sale reporting obligations and emails with AlixPartners re same. | 0.2 | 125.00 |
| 10/13/25 | Remming, Andrew | Review email from B. Turner re sale order reporting. | 0.1 | 129.50 |
| 10/13/25 | Remming, Andrew | Further emails re sale order reporting with B. Turner and S. Churchill. | 0.1 | 129.50 |
| 10/20/25 | Turner, Brianna | Internal emails re sale reporting obligations. | 0.1 | 62.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/20/25 | Remming, Andrew | Emails with B. Turner re sale order reporting. | 0.1 | 129.50 |
| 10/21/25 | Turner, Brianna | Further internal emails re sale reporting obligations and email AlixPartners re same. | 0.1 | 62.50 |
| 10/21/25 | Remming, Andrew | Review update from B. Turner re sale order reporting. | 0.1 | 129.50 |
| 10/21/25 | Remming, Andrew | Review and respond to email from B. Turner re sale order reporting. | 0.1 | 129.50 |
| 10/26/25 | Remming, Andrew | Emails with B. Turner re sale order reporting. | 0.1 | 129.50 |
| 10/27/25 | Turner, Brianna | Internal emails re sale reporting obligations. | 0.1 | 62.50 |
| 10/28/25 | Turner, Brianna | Further internal emails and emails with AlixPartners re sale reporting obligations. | 0.1 | 62.50 |
| 10/28/25 | Remming, Andrew | Emails with B. Turner re sale order reporting obligations. | 0.1 | 129.50 |
| 11/03/25 | Turner, Brianna | Internal emails re sale reporting obligations. | 0.1 | 62.50 |
| 11/03/25 | Remming, Andrew | Emails with B. Turner re sale order reporting. | 0.1 | 129.50 |
| 11/04/25 | Turner, Brianna | Further internal emails re sale reporting obligations and email AlixPartners re same. | 0.1 | 62.50 |
| 11/04/25 | Remming, Andrew | Review emails re UST comments to conversion order from S. Piraino. | 0.1 | 129.50 |
| 11/04/25 | Remming, Andrew | Review update from B. Turner re sale order reporting. | 0.1 | 129.50 |
| 11/04/25 | Remming, Andrew | Emails with B. Turner and S. Churchill re sale order reporting. | 0.1 | 129.50 |
| 11/10/25 | Remming, Andrew | Review emails from B. Turner and S. Churchill re sale order reporting. | 0.1 | 129.50 |
| | | **Total** | **2.4** | **2,438.00** |

**Task Code:**   B140   Automatic Stay Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/25 | Lawrence, John | Update case file re order granting A. Herrara relief from stay and email Kroll with service instructions. | 0.1 | 43.50 |
| 10/01/25 | Butz, Daniel B. | Review emails from B. Turner and M. Brock re: stay stipulation | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/20/25 | Butz, Daniel B. | Review stay motion. | 0.2 | 219.00 |
| 10/20/25 | Butz, Daniel B. | Review email from M. Brock re: stay relief (.1); confer with C. Sawyer (.1); email to M. Brock re: same (.1) | 0.3 | 328.50 |
| 10/20/25 | Sawyer, Casey | Review M. Brock and D. Butz emails re stay relief and confers with D. Butz in part re same | 0.2 | 135.00 |
| 10/20/25 | Remming, Andrew | Review emails from M. Brock and D. Butz re automatic stay stipulations. | 0.1 | 129.50 |
| 10/24/25 | Lawrence, John | Finalize and file certification of counsel regarding stipulation granting P. Wallace relief from stay. | 0.3 | 130.50 |
| 10/24/25 | Turner, Brianna | Email M. Brock re Wallace Lift Stay Motion. | 0.1 | 62.50 |
| 10/24/25 | Turner, Brianna | Review and revise CoC re Wallace Lift Stay Motion (.2); finalize CoC for filing (.2). | 0.4 | 250.00 |
| 10/24/25 | Sawyer, Casey | Revise lift stay stipulation and review emails with M. Brock re same. | 0.1 | 67.50 |
| 10/24/25 | Chevli, Radha | Emails with S. Churchill re: CoC for Wallace Lift Stay Stipulation (.1); draft CoC re: same (.2). | 0.3 | 130.50 |
| 10/24/25 | Butz, Daniel B. | Review emails from S. Churchill and B. Turner re: Wallace motion and email from M. Brock re: same | 0.1 | 109.50 |
| 10/24/25 | Butz, Daniel B. | Review email from M. Brock re: stipulation (.1); review emails from S. Churchill and M. Brock re: same and review stipulation and comments thereto stipulation (.1). | 0.2 | 219.00 |
| 10/24/25 | Rogers Churchill, Sophie | Revise stipulation and order re Wallace lift stay motion and emails with B. Turner and M. Brock re same. | 0.3 | 231.00 |
| | | **Total** | **2.8** | **2,165.50** |

**Task Code:**    B150    Creditor Communications and Meetings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/25 | Remming, Andrew | Review email from B. Springart and MNAT team re inquiries from claimant. | 0.1 | 129.50 |
| 10/17/25 | Sawyer, Casey | Multiple calls with potential creditors re voicemails. | 0.4 | 270.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/25 | Sawyer, Casey | Review and respond to creditor voicemails. | 0.2 | 135.00 |
| | | **Total** | **0.7** | **534.50** |

**Task Code:**    B160    Fee Applications (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/04/25 | Turner, Brianna | Begin reviewing and revising September monthly fee application exhibit for privilege and confidentiality. | 0.5 | 312.50 |
| 10/07/25 | Turner, Brianna | Continue reviewing and revising September fee application exhibit for privilege and confidentiality. | 1.1 | 687.50 |
| 10/07/25 | Remming, Andrew | Review revisions to MNAT draft August fee application and emails re same from S. Churchill and B. Turner. | 0.2 | 259.00 |
| 10/08/25 | Turner, Brianna | Continue reviewing and revising September fee application exhibit for privilege and confidentiality. | 0.2 | 125.00 |
| 10/08/25 | Rogers Churchill, Sophie | Respond to email from B. Turner re August fee application. | 0.1 | 77.00 |
| 10/10/25 | Vale, Desiree | Draft CNO to Morris Nichols July Fee Statement (.2); correspondence with B. Turner re same (.1); e-file same (.3) | 0.6 | 261.00 |
| 10/10/25 | Turner, Brianna | Review and revise CNO re MNAT's second monthly fee application. | 0.1 | 62.50 |
| 10/14/25 | Rogers Churchill, Sophie | Internal emails re September fee application. | 0.3 | 231.00 |
| 10/15/25 | Vale, Desiree | Review and respond to e-mail from B. Turner re CNO to Morris Nichols August Fee Statement e-filing (.1); e-file same and revert (.2) | 0.3 | 130.50 |
| 10/15/25 | Sawyer, Casey | Review and provide comments on fee application CNO. | 0.1 | 67.50 |
| 10/15/25 | Turner, Brianna | Draft CNO for MNAT's August fee application. | 0.2 | 125.00 |
| 10/15/25 | Remming, Andrew | Review and edit draft of MNAT September fee application. | 1.0 | 1,295.00 |
| 10/17/25 | Remming, Andrew | Review and edit revised draft of MNAT September fee application. | 0.4 | 518.00 |
| 10/21/25 | Remming, Andrew | Review and edit revised draft of MNAT September fee application. | 0.5 | 647.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/24/25 | Vale, Desiree | Review and respond to e-mail from S. Rogers Churchill re Morris Nichols September Fee Application e-filing plans | 0.1 | 43.50 |
| 10/24/25 | Sawyer, Casey | Call with S. Churchill re fee application and creditor communications. | 0.2 | 135.00 |
| 10/24/25 | Rogers Churchill, Sophie | Call with C. Sawyer re fee application and creditor communications. | 0.2 | 154.00 |
| 10/24/25 | Rogers Churchill, Sophie | Review September fee application. | 0.4 | 308.00 |
| 10/26/25 | Vale, Desiree | Draft Morris Nichols September Fee Application (1.0); e-mail to S. Rogers Churchill (.1) | 1.1 | 478.50 |
| 10/26/25 | Remming, Andrew | Review and edit revised version of MNAT September fee application draft (.4) and emails re same with D. Vale (.1). | 0.5 | 647.50 |
| 10/27/25 | Vale, Desiree | Confer with S. Churchill re Morris Nichols September Fee Application edits and final application plans (.2); update September application and e-mail to A. Remming (.1) | 0.3 | 130.50 |
| 10/27/25 | Vale, Desiree | Review and respond to e-mail from A. Remming re: Morris Nichols September fee application edits and filing (.1); update same and efile (.4); coordinate service and calendar objection deadline (.1) | 0.6 | 261.00 |
| 10/27/25 | Remming, Andrew | Review and edit revised draft of MNAT September fee application. | 0.5 | 647.50 |
| 10/27/25 | Rogers Churchill, Sophie | Confer with D. Vale re Morris Nichols September Fee Application edits and final application plans | 0.2 | 154.00 |
| 10/27/25 | Rogers Churchill, Sophie | Review September fee application. | 0.4 | 308.00 |
| 10/28/25 | Vale, Desiree | E-mail to L. Thomas re: U.S. Trustee Morris Nichols September Fee Application LEDES file | 0.1 | 43.50 |
| 10/31/25 | Vale, Desiree | Draft Morris Nichols Final Professional chart for final fee application (1.5); draft category and expenses charts (1.0) | 2.5 | 1,087.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/25 | Turner, Brianna | Review and revise October fee application exhibits for privilege and confidentiality. | 1.6 | 1,000.00 |
| 11/03/25 | Turner, Brianna | Continue reviewing and revising October fee application exhibit for privilege and confidentiality. | 0.6 | 375.00 |
| 11/03/25 | Vale, Desiree | Further draft Morris Nichols Final Fee Application | 0.6 | 261.00 |
| 11/04/25 | Turner, Brianna | Continue reviewing and revising October fee application exhibit for privilege and confidentiality. | 0.4 | 250.00 |
| 11/04/25 | Vale, Desiree | Draft Morris Nichols Final Fee Application charts including totals with voluntary reductions (1.2); draft application (1.5); draft Final Summary Charts (1.8) | 4.5 | 1,957.50 |
| 11/06/25 | Turner, Brianna | Continue reviewing October fee application exhibit for privilege and confidentiality. | 0.3 | 187.50 |
| | | **Total** | **20.7** | **13,228.50** |

**Task Code:** B165    Fee Applications (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/07/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing fee application (.1); prepare and e-file Twelfth Monthly Fee Statement of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from August 1, 2025 Through August 31, 2025 (.2) | 0.3 | 115.50 |
| 10/07/25 | Vale, Desiree | Review and respond to e-mail from C. Sawyer re AlixPartners August Fee Application review (.1); draft notice to same (.2); review and update application and revert (.4); confer with C. Sawyer re further edits (.1); update and prepare for e-filing (.2) | 1.0 | 435.00 |
| 10/07/25 | Sawyer, Casey | Review and finalize AlixPartners fee application. | 0.5 | 337.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/10/25 | Vale, Desiree | Review and respond to e-mail from B. Turner re CNO to AlixPartners July Fee Statement (.1); e-file same (.3) | 0.4 | 174.00 |
| 10/10/25 | Turner, Brianna | Review and revise CNO re AlixPartners' eleventh monthly fee application (.2); emails with D. Vale and AlixPartners re same (.1). | 0.3 | 187.50 |
| 10/15/25 | Reed, Marie | Review and respond to email from B. Turner re filing fee application (.1); prepare and e-file Twelfth Monthly Fee Statement of Davis Polk & Wardwell LLP, as Bankruptcy Counsel for the Debtors and Debtors in Possession, for Allowance of Monthly Compensation and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period August 1, 2025, Through and Including August 31, 2025 (.2) | 0.3 | 115.50 |
| 10/15/25 | Reed, Marie | Review and respond to email from B. Turner re filing fee application (.1); prepare and e-file Thirteenth Monthly Fee Statement of Davis Polk & Wardwell LLP, as Bankruptcy Counsel for the Debtors and Debtors in Possession, for Allowance of Monthly Compensation and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period September 1, 2025, Through and Including September 30, 2025 (.2) | 0.3 | 115.50 |
| 10/15/25 | Turner, Brianna | Review DPW's August and September fee applications for filing. | 0.6 | 375.00 |
| 10/15/25 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re August and September fee applications. | 0.1 | 77.00 |
| 10/15/25 | Rogers Churchill, Sophie | Email to B. Turner re CNOs. | 0.1 | 77.00 |
| 10/16/25 | Rogers Churchill, Sophie | Email to S. Piraino re interim fee applications. | 0.1 | 77.00 |
| 10/16/25 | Rogers Churchill, Sophie | Respond to email from M. Hartlipp re fee applications. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/17/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Fourth Notice of Commencement of Interim Payments Pursuant to the Administrative Expense Claims Procedures Order (.2) | 0.3 | 115.50 |
| 10/21/25 | Lawrence, John | Draft notice of thirteenth AlixPartners fee application (.2). Finalize and file fee application (.3). Update case file and coordinate service (.1). | 0.6 | 261.00 |
| 10/21/25 | Sawyer, Casey | Review and finalize AlixPartners' fee application. | 0.4 | 270.00 |
| 10/29/25 | Turner, Brianna | Emails with D. Vale and AlixPartners re CNO for AlixPartners' August fee application | 0.1 | 62.50 |
| 10/29/25 | Sawyer, Casey | Email with AlixPartners and B. Turner re CNO for fee application | 0.1 | 67.50 |
| 10/29/25 | Vale, Desiree | Review and respond to e-mail from B. Turner re CNO to AlixPartners August fee application e-filing (.1); draft same and revert (.2); e-file same and revert (.2) | 0.5 | 217.50 |
| 11/06/25 | Turner, Brianna | Emails with D. Vale re CNOs for DPW's August and September fee applications and review and revise same (.3); emails with DPW re same (.1). | 0.4 | 250.00 |
| 11/06/25 | Vale, Desiree | Draft CNOs for Davis Polk Twelfth and Thirteenth Fee Applications (.3); e-mail to B. Turner (.1); prepare and e-file both (.3); e-mail to B. Turner (.1) | 0.8 | 348.00 |
| | | **Total** | **7.3** | **3,755.50** |

**Task Code:**    B190    Other Contested Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/25 | Butz, Daniel B. | Review email from U.S. Trustee re: settlement motion adjournment (.1); email to S. Piraino and J. Goldberger re: same (.1); further emails with S. Piraino and J. Goldberger re: same (.1); confer with S. Churchill re: same (.1); confer with C. Sawyer re: same (.1) | 0.5 | 547.50 |
| 10/01/25 | Rogers Churchill, Sophie | Confer with D. Butz re: settlement motion adjournment | 0.1 | 77.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/01/25 | Sawyer, Casey | Confer with D. Butz re: settlement motion adjournment | 0.1 | 67.50 |
| 10/01/25 | Remming, Andrew | Call with S. Piriano re 9019 motion (.1); confer with S. Churchill re same (.2). | 0.3 | 388.50 |
| 10/01/25 | Remming, Andrew | Emails re government shutdown and hearing on 9019 motion with S. Churchill and D. Butz (.1); review 9019 motion (.8). | 0.9 | 1,165.50 |
| 10/01/25 | Remming, Andrew | Review update from J. Goldberger re Sedgwick. | 0.1 | 129.50 |
| 10/01/25 | Remming, Andrew | Review update from C. Sawyer re D&O motion. | 0.1 | 129.50 |
| 10/01/25 | Rogers Churchill, Sophie | Confer with A. Remming re 9019 motion. | 0.2 | 154.00 |
| 10/01/25 | Rogers Churchill, Sophie | Email to DPW re furlough and U.S. Trustee's objection deadline. | 0.2 | 154.00 |
| 10/01/25 | Rogers Churchill, Sophie | Email to DPW re U.S. Trustee's motions to extend or stay matters. | 0.1 | 77.00 |
| 10/01/25 | Rogers Churchill, Sophie | Email to U.S. Trustee re furlough and objection deadline. | 0.1 | 77.00 |
| 10/03/25 | Sawyer, Casey | Review U.S. Trustee objection to 9019 motion | 0.1 | 67.50 |
| 10/03/25 | Butz, Daniel B. | Review U.S. Trustee objection to settlement (.3); confer with C. Sawyer re: same (.1) | 0.4 | 438.00 |
| 10/03/25 | Butz, Daniel B. | Review emails from B. Springart, C. Sawyer and S. Churchill re: GBRP inquiry (.1); confer with S. Churchill re: same (.1) | 0.2 | 219.00 |
| 10/03/25 | Butz, Daniel B. | Review email from L. Lim re: Sedgwick claim (.1); confer with S. Churchill re: deadline for filing vs same (.1); review emails from J. Goldberger and L. Lim re: same (.1) | 0.3 | 328.50 |
| 10/03/25 | Butz, Daniel B. | Review emails from S. Piraino and C. Sawyer re: hearing (.1); review emails from S. Churchill and S. Piraino re: same (.1) | 0.2 | 219.00 |
| 10/03/25 | Remming, Andrew | Review U.S. Trustee objection to 9019 D&O motion. | 0.3 | 388.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/03/25 | Remming, Andrew | Review emails re D&O 9019 motion from J. Clarrey and K. Percy. | 0.1 | 129.50 |
| 10/03/25 | Remming, Andrew | Review CNOs for name change and exclusivity motions (.3) and emails re same with B. Turner, J. Goldberger and S. Piraino (.2); further emails re same, claimant inquiries, Sedgwick issues and hearing dates with J. Goldberger, C. Sawyer, S. Piraino, and S. Churchill (.5). | 1.0 | 1,295.00 |
| 10/03/25 | Sawyer, Casey | Confer with D. Butz re: U.S. Trustee objection to settlement. | 0.1 | 67.50 |
| 10/03/25 | Rogers Churchill, Sophie | Confer with D. Butz re: GBRP inquiry. | 0.1 | 77.00 |
| 10/03/25 | Rogers Churchill, Sophie | Confer with D. Butz re: Sedgwick claim and deadline for filing objection. | 0.1 | 77.00 |
| 10/03/25 | Rogers Churchill, Sophie | Call with GBRP counsel re hearing dates and scheduling motion. | 0.1 | 77.00 |
| 10/03/25 | Rogers Churchill, Sophie | Revise CNO and respond to email from B. Turner re same. | 0.2 | 154.00 |
| 10/03/25 | Rogers Churchill, Sophie | Email to DPW re Sedgwick objection deadline. | 0.1 | 77.00 |
| 10/04/25 | Sawyer, Casey | Draft CoC for 9019 motion and review motion re same. | 0.3 | 202.50 |
| 10/05/25 | Sawyer, Casey | Draft CoC for joint 9019 motion and revise order re same. | 0.6 | 405.00 |
| 10/05/25 | Remming, Andrew | Review revised version of D&O settlement order and COC re same (.3) and emails re same with K. Winiarski, B. Resnick (.1). | 0.4 | 518.00 |
| 10/06/25 | Lawrence, John | Finalize and file certification of counsel regarding D&O 9019 motion. | 0.4 | 174.00 |
| 10/06/25 | Turner, Brianna | Email MNAT team re reply to U.S. Trustee's objection to D&O 9019 Motion. | 0.1 | 62.50 |
| 10/06/25 | Turner, Brianna | Research re chapter 7 conversion motions. | 1.1 | 687.50 |
| 10/06/25 | Sawyer, Casey | Research re conversion, and emails with K. Winiarski re same. | 0.2 | 135.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/06/25 | Butz, Daniel B. | Review emails from S. Churchill re: resolution on settlement (.1); review revisions to settlement (.1); confer with S. Churchill re: same and review email from K. Winiarski to U.S. Trustee re: same (.1); review email from U.S. Trustee re: same (.1) | 0.4 | 438.00 |
| 10/06/25 | Dehney, Robert J. | Review email from DPW to court re: U.S. Trustee's objection and solutions to same | 0.1 | 189.50 |
| 10/06/25 | Remming, Andrew | Review revised further version of D&O 9019 order (.2); emails re same from K. Winiarski, S. Piraino, J. McMahon and S. Churchill (.2). | 0.4 | 518.00 |
| 10/06/25 | Remming, Andrew | Review update from K. Winiarski re 9019 motion. | 0.1 | 129.50 |
| 10/06/25 | Remming, Andrew | Review update from S. Churchill re 9019 motion. | 0.1 | 129.50 |
| 10/06/25 | Remming, Andrew | Further emails re D&O settlement motion with B. Resnick, K. Winiarski and S. Piraino. | 0.1 | 129.50 |
| 10/06/25 | Rogers Churchill, Sophie | Confer with D. Butz re: revisions to settlement | 0.1 | 77.00 |
| 10/06/25 | Rogers Churchill, Sophie | Respond to email from B. Turner re 9019 order. | 0.1 | 77.00 |
| 10/06/25 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re conversion motion precedent. | 0.1 | 77.00 |
| 10/06/25 | Rogers Churchill, Sophie | Review and finalizing COC re 9019 motion and coordinate filing same. | 0.4 | 308.00 |
| 10/06/25 | Rogers Churchill, Sophie | Review precedent from B. Turner and respond to email re same. | 0.2 | 154.00 |
| 10/07/25 | Turner, Brianna | Review objection to D&O Settlement and 9019 motion in response to R. Steere's email regarding fees (.2); confer with A. Remming re same (.1); email R. Steere re same (.1). | 0.4 | 250.00 |
| 10/07/25 | Sawyer, Casey | Review research on motion to convert (.6); review emails with S. Churchill and D. Butz re same (.1); confer with S. Churchill and D. Butz re same (.2); email DPW re same (.2). | 1.1 | 742.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/07/25 | Remming, Andrew | Emails with S. Churchill and D. Butz re conversion issues. | 0.1 | 129.50 |
| 10/07/25 | Remming, Andrew | Review update re GBRP from K. Percy. | 0.1 | 129.50 |
| 10/07/25 | Remming, Andrew | Confer with B. Turner re: objection to D&O Settlement and 9019 motion in response to R. Steere's email regarding fees | 0.1 | 129.50 |
| 10/07/25 | Rogers Churchill, Sophie | Confer with C. Sawyer and D. Butz re: research on motion to convert | 0.2 | 154.00 |
| 10/07/25 | Butz, Daniel B. | Confer with C. Sawyer and S. Churchill re: research on motion to convert | 0.2 | 219.00 |
| 10/07/25 | Rogers Churchill, Sophie | Call with S. Piraino re conversion order; email to A. Remming and D. Butz re same. | 0.3 | 231.00 |
| 10/08/25 | Sawyer, Casey | Confer in part with S. Churchill re conversion motion (.1); research same (.2). | 0.3 | 202.50 |
| 10/08/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re conversion motion. | 0.1 | 77.00 |
| 10/09/25 | Lawrence, John | Update case file re GBRP motion to enforce APA and order approving joint D&O settlement motion. | 0.1 | 43.50 |
| 10/09/25 | Lawrence, John | Update case file with order authorizing motion to seal 9019 motion with interchange defendants and email Kroll with service instructions. | 0.1 | 43.50 |
| 10/09/25 | Sawyer, Casey | Review and respond to J. Clarrey email re service of conversion motion (.1); confer/call with S. Churchill (.1) and D. Butz in part (.1) re same. | 0.3 | 202.50 |
| 10/09/25 | Butz, Daniel B. | Review emails from K. Winiarski and C. Sawyer and J. Clarrey re: conversion and noticing issues (.1); confer with S. Churchill and C. Sawyer re: same (.1); review research re: same (.2) | 0.4 | 438.00 |
| 10/09/25 | Butz, Daniel B. | Review emails from S. Churchill and S. Piraino re: rejections | 0.1 | 109.50 |
| 10/09/25 | Chevli, Radha | Emails with S. Churchill re: sealing motion (.1); upload sealing motion order (.1) and email the confirmation to the chambers (.1). | 0.3 | 130.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/09/25 | Rogers Churchill, Sophie | Confer with D. Butz and C. Sawyer re: conversion and noticing issues | 0.1 | 77.00 |
| 10/09/25 | Rogers Churchill, Sophie | Email to R. Chevli and J. Lawrence re sealing order. | 0.1 | 77.00 |
| 10/10/25 | Remming, Andrew | Review analysis of conversion issues from C. Sawyer. | 0.2 | 259.00 |
| 10/10/25 | Rogers Churchill, Sophie | Emails with DPW re service of conversion motion. | 0.2 | 154.00 |
| 10/14/25 | Butz, Daniel B. | Review email from K. Winiarski re: conversion motion (.1); review emails from S. Churchill re: same (.1); review draft motion (.4) | 0.6 | 657.00 |
| 10/14/25 | Turner, Brianna | Draft notice of motion to convert (.1); review motion to convert and provide comments to same (.4). | 0.5 | 312.50 |
| 10/14/25 | Rogers Churchill, Sophie | Email to MNAT team re draft conversion motion. | 0.1 | 77.00 |
| 10/14/25 | Sawyer, Casey | Review and comment on conversion motion | 0.2 | 135.00 |
| 10/16/25 | Butz, Daniel B. | Confer with C. Sawyer re: conversion motion | 0.1 | 109.50 |
| 10/16/25 | Butz, Daniel B. | Review email from K. Winiarski re: conversion motion (.1); confer with C. Sawyer re: same (.1) | 0.2 | 219.00 |
| 10/16/25 | Butz, Daniel B. | Confer with C. Sawyer re: conversion motion (.1); review and revise same (.3); email to K. Winiarski re: same (.1) | 0.5 | 547.50 |
| 10/16/25 | Sawyer, Casey | Review notice of interim payments and conversion motion. | 0.3 | 202.50 |
| 10/16/25 | Sawyer, Casey | Multiple confers (x3) with D. Butz re: conversion motion | 0.3 | 202.50 |
| 10/16/25 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re Horizon COC. | 0.1 | 77.00 |
| 10/16/25 | Rogers Churchill, Sophie | Email to S. Piraino re motion to shorten. | 0.1 | 77.00 |
| 10/17/25 | Sawyer, Casey | Begin drafting motion to shorten notice for conversion motion. | 0.3 | 202.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/25 | Sawyer, Casey | Draft motion to shorten notice for conversion motion and email D. Butz and S. Churchill re same. | 1.5 | 1,012.50 |
| 10/19/25 | Butz, Daniel B. | Review draft motion related to conversion from C. Sawyer | 0.5 | 547.50 |
| 10/20/25 | Butz, Daniel B. | Confer with C. Sawyer re: conversion (.1); review emails from C. Sawyer and S. Churchill re: same (.1) | 0.2 | 219.00 |
| 10/20/25 | Rogers Churchill, Sophie | Emails with C. Sawyer re conversion motion. | 0.1 | 77.00 |
| 10/20/25 | Sawyer, Casey | Confer with D. Butz re: conversion | 0.1 | 67.50 |
| 10/20/25 | Sawyer, Casey | Email S. Churchill re conversion motion and review email from UCC re claims. | 0.1 | 67.50 |
| 10/21/25 | Rogers Churchill, Sophie | Emails re Horizon COC, finalize same and coordinate filing same. | 0.6 | 462.00 |
| 10/22/25 | Butz, Daniel B. | Confer with C. Sawyer and S. Churchill re: conversion issues (.1); review emails from C. Sawyer and S. Piraino re: same (.1) | 0.2 | 219.00 |
| 10/22/25 | Butz, Daniel B. | Review emails from S. Piraino and S. Churchill re: conversion (.1); review DPW comments to conversion motion to shorten (.2) | 0.3 | 328.50 |
| 10/22/25 | Sawyer, Casey | Revise motion to shorten notice of conversion motion (.8); emails with DPW and MNAT teams re same (.2); confer with S. Churchill re same (.2). | 1.2 | 810.00 |
| 10/22/25 | Remming, Andrew | Review revised draft of conversion motion (.7); emails re same from K. Winiarski, S. Churchill, C. Sawyer, and S. Piraino (.2). | 0.9 | 1,165.50 |
| 10/22/25 | Rogers Churchill, Sophie | Confer with C. Sawyer and D. Butz re: conversion issues | 0.1 | 77.00 |
| 10/22/25 | Sawyer, Casey | Confer with D. Butz and S. Churchill re: conversion issues | 0.1 | 67.50 |
| 10/22/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: motion to shorten notice of conversion motion | 0.2 | 154.00 |
| 10/22/25 | Rogers Churchill, Sophie | Respond to S. Piraino re conversion motion. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/23/25 | Remming, Andrew | Call with S. Churchill re conversion motion. | 0.2 | 259.00 |
| 10/23/25 | Remming, Andrew | Review update re conversion motion from C. Sawyer. | 0.1 | 129.50 |
| 10/23/25 | Remming, Andrew | Review emails re motion to shorten re conversion motion from C. Sawyer and S. Piraino. | 0.1 | 129.50 |
| 10/23/25 | Remming, Andrew | Review revised version of conversion motion (.2); review emails re Sedgwick claims from S. Piraino and L. Lim (.1); review updates re Siemens from C. Sawyer and J. Clarrey (.2). | 0.5 | 647.50 |
| 10/23/25 | Rogers Churchill, Sophie | Call with C. Sawyer, D. Butz, K. Winiarski, and S. Piraino re: claims process and conversion | 0.3 | 231.00 |
| 10/23/25 | Rogers Churchill, Sophie | Call with A. Remming re conversion motion. | 0.2 | 154.00 |
| 10/24/25 | Sawyer, Casey | Review DPW edits to conversion motion and email to Company re same, and update motion to shorten (.7); confers with D. Butz re notice of conversion motion and motion to shorten (.2); revise re same (.4); finalize motion to convert and motion to shorten notice of same, including calls with S. Churchill and Kroll, and emails with DPW, Kroll, and MNAT teams (2.3). | 3.6 | 2,430.00 |
| 10/24/25 | Butz, Daniel B. | Review email from S. Churchill re: conversion status (.1); confer with S. Churchill re: same (.1); review motion to shorten for same and confer with C. Sawyer re: same (.2); review and revise notice for conversion motion (.2); emails with C. Sawyer re: same (.1); review emails from K. Winarski and S. Churchill and S. Piraino re: objection deadline in motion to shorten (.1). | 0.8 | 876.00 |
| 10/24/25 | Butz, Daniel B. | Review email from K. Winiarski re: conversion motion and order (.1); review draft motion and order (.3); review emails from S. Churchill, C. Sawyer and Kroll re: same (.1). | 0.5 | 547.50 |
| 10/24/25 | Butz, Daniel B. | Confers with C. Sawyer re notice of conversion motion and motion to shorten | 0.1 | 109.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/24/25 | Rogers Churchill, Sophie | Emails with K. Winiarski and C. Sawyer re conversion motion. | 0.2 | 154.00 |
| 10/24/25 | Rogers Churchill, Sophie | Call with C. Sawyer re service of conversion motion. | 0.1 | 77.00 |
| 10/26/25 | Remming, Andrew | Review update from K. Winiarski re conversion motion. | 0.1 | 129.50 |
| 10/27/25 | Turner, Brianna | Email Kroll re service of order shortening notice of conversion motion. | 0.1 | 62.50 |
| 10/27/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing notice (.1); prepare and e-file Amended Notice of Motion of Debtors for Entry of Order (I) Converting Chapter 11 Cases to Cases Under Chapter 7, (II) Establishing Deadline for Filing Final Chapter 11 Fee Applications and Setting a Hearing Thereon, and (III) Granting Related Relief (.2) | 0.3 | 115.50 |
| 10/27/25 | Sawyer, Casey | Attention to conversion motion logistics (.1); review and respond to email from PwC, and email with MNAT team re same (.2). | 0.3 | 202.50 |
| 10/27/25 | Sawyer, Casey | Coordinate upload of order on motion to shorten and email with Chambers re same (.1); draft and finalize amended notice of motion for conversion motion (.5). | 0.6 | 405.00 |
| 10/27/25 | Sawyer, Casey | Call with Kroll re: service of conversion papers. | 0.1 | 67.50 |
| 10/27/25 | Butz, Daniel B. | Review emails from C. Sawyer and S. Churchill re: conversion issues | 0.1 | 109.50 |
| 10/27/25 | Butz, Daniel B. | Review disbursing agreement | 0.3 | 328.50 |
| 10/27/25 | Butz, Daniel B. | Confer with C. Sawyer re: conversion motion (.1); review order on shortened notice (.1); review C. Sawyer drafted notice for same (.1). | 0.3 | 328.50 |
| 10/27/25 | Sawyer, Casey | Confer with D. Butz re: conversion motion | 0.1 | 67.50 |
| 10/27/25 | Sawyer, Casey | Confer with D. Butz re: conversion motion | 0.1 | 67.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/28/25 | Sawyer, Casey | Call with landlord re conversion notice (.1); review voicemail from OCP and return call re same (.1) | 0.2 | 135.00 |
| 10/28/25 | Sawyer, Casey | Review K. Percy email re document retention and confer in part with S. Churchill. | 0.1 | 67.50 |
| 10/28/25 | Remming, Andrew | Review emails re conversion issues from K. Percy and D. Butz (.2); confer with D. Butz re same (.1). | 0.3 | 388.50 |
| 10/28/25 | Butz, Daniel B. | Confer with A. Remming re conversion issues. | 0.1 | 109.50 |
| 10/29/25 | Sawyer, Casey | Email and confer in part with D. Butz re conversion motion (.1); emails from FTI re same (.1). | 0.2 | 135.00 |
| 10/29/25 | Butz, Daniel B. | Review email from C. Sawyer re: same re: chapter 7 trustees (.1); review email from committee re: same (.1); email to C. Sawyer and S. Churchill re: same (.1); review email from C. Sawyer re: same and confer with C. Sawyer re: same (.1). | 0.4 | 438.00 |
| 10/30/25 | Sawyer, Casey | Review L. Casey email re conversion motion and confer in part with D. Butz re same. | 0.1 | 67.50 |
| 10/30/25 | Butz, Daniel B. | Review UST questions re: conversion motion | 0.3 | 328.50 |
| 10/30/25 | Butz, Daniel B. | Confer with C. Sawyer re: conversion motion. | 0.1 | 109.50 |
| 10/30/25 | Remming, Andrew | Review draft correspondence to U.S. Trustee re conversion motion (.2) and emails re same from S. Piraino and K. Winiarski (.1). | 0.3 | 388.50 |
| 10/30/25 | Rogers Churchill, Sophie | Email to D. Butz re proposed responses to U.S. Trustee re conversion motion. | 0.2 | 154.00 |
| 10/31/25 | Sawyer, Casey | Review Lipp CDS objection to conversion motion and confer in part with S. Churchill re same (.1); review UST objection to conversion motion and emails from DPW re same (.2). | 0.3 | 202.50 |
| 10/31/25 | Turner, Brianna | Draft notice re case conversion order (.6); revise notice (.1). | 0.7 | 437.50 |
| 10/31/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: Lipp CDS objection to conversion motion. | 0.1 | 77.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/25 | Remming, Andrew | Review Lipp CDS objection to conversion motion. | 0.2 | 259.00 |
| 10/31/25 | Remming, Andrew | Review U.S. Trustee objection to conversion (.8) and emails re same (.1). | 0.9 | 1,165.50 |
| 10/31/25 | Butz, Daniel B. | Review emails from B. Turner and S. Churchill re: GBRP deadline and agenda (.1); review emails from S. Piraino and S. Churchill re: comments to UST re: conversion (.1); confer with S. Churchill re: same (.1); review emails from S. Piraino and L. Casey re: same (.1). | 0.4 | 438.00 |
| 10/31/25 | Rogers Churchill, Sophie | Confer with D. Butz re Nov. 4 hearing, matters going forward, and agenda. | 0.1 | 77.00 |
| 10/31/25 | Rogers Churchill, Sophie | Respond to email from K. Winiarski re notice of amended conversion order (.1); respond to email from S. Piraino re responses to U.S. Trustee re same (.1); email to C. Sawyer and B. Turner re notice of same (.1). | 0.3 | 231.00 |
| 10/31/25 | Butz, Daniel B. | Review email from K. Winiarski re: revised conversion order (.1); review email from S. Churchill re: same (.1). | 0.2 | 219.00 |
| 11/01/25 | Butz, Daniel B. | Review conversion motion revised order | 0.3 | 328.50 |
| 11/01/25 | Remming, Andrew | Review draft correspondence to UST re conversion order (.1); review draft conversion order and emails re same from K. Winiarski and D. Butz (.4). | 0.5 | 647.50 |
| 11/02/25 | Remming, Andrew | Review update from S. Piraino re revised conversion order. | 0.1 | 129.50 |
| 11/03/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing reply (.1); prepare and e-file Debtors' Reply in Further Support of Motion of Debtors for Entry of Order (I) Converting Chapter 11 Cases to Cases Under Chapter 7, (II) Establishing Deadline for Filing Final Chapter 11 Fee Applications and Setting a Hearing Thereon, and (III) Granting Related Relief (.2) | 0.3 | 115.50 |
| 11/03/25 | Butz, Daniel B. | Review conversion reply (.4); emails and confer with C Sawyer re: Lipp CDS email (.1 | 0.5 | 547.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/03/25 | Remming, Andrew | Review and edit draft reply in support of conversion motion (1.7); review revised draft of same (.5); review draft of declaration in support (.2); review revised draft of same (.2); emails re same with MNAT and DPW teams (.3). | 2.9 | 3,755.50 |
| 11/03/25 | Sawyer, Casey | Confer with D. Butz re: Lipp CDS email | 0.1 | 67.50 |
| 11/04/25 | Lawrence, John | Finalize and file notice of revised conversion order (.3). Coordinate with offices services to print copy and deliver to chambers (.1). | 0.4 | 174.00 |
| 11/04/25 | Turner, Brianna | Review memorandum opinion regarding Lipp objection. | 0.2 | 125.00 |
| 11/04/25 | Turner, Brianna | Draft CoC re further revised conversion order (.6); email S. Churchill re same (.1); confer with C. Sawyer re hearing and conversion order CoC (.1). | 0.8 | 500.00 |
| 11/04/25 | Sawyer, Casey | Review Lipp CDS opinion and briefly confer with S. Piraino in part re same (.2); coordinate service of order same (.1). | 0.3 | 202.50 |
| 11/04/25 | Butz, Daniel B. | Review Lipp CDS opinion | 0.3 | 328.50 |
| 11/04/25 | Butz, Daniel B. | Review emails from T Fox and S Piraino re: conversion objection and resolution thereof | 0.2 | 219.00 |
| 11/04/25 | Sawyer, Casey | Confer with B. Turner re hearing and conversion order CoC. | 0.1 | 67.50 |
| 11/05/25 | Turner, Brianna | Revise CoC for conversion order and email S. Churchill re same. | 0.7 | 437.50 |
| 11/07/25 | Reed, Marie | Review and respond to email from S. Rogers Churchill re filing COC (.1); prepare and e-file Certification of Counsel Regarding Further Revised Order (I) Converting Chapter 11 Cases to Cases Under Chapter 7, (II) Establishing Deadline for Filing Final Chapter 11 Fee Applications and Setting a Hearing Thereon, and (III) Granting Related Relief and upload order (.2) | 0.3 | 115.50 |
| 11/07/25 | Turner, Brianna | Review emails from AlixPartners and DPW re CoC for conversion order and email S. Churchill re same. | 0.1 | 62.50 |
| 11/07/25 | Turner, Brianna | Emails with S. Churchill re CoC for conversion order and revise same. | 0.1 | 62.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/07/25 | Butz, Daniel B. | Review email from K Percy re: conversion (.1); review email from K Winiarski re: same (.1); review emails from S Churchill and K Winiarski re: same (.1); review emails from A Remming, K Winiarski and S Churchill re: entry of order (.1) | 0.4 | 438.00 |
| 11/07/25 | Remming, Andrew | Review conversion order and questions re same from K. Percy (.5) and emails re same with K. Winiarski and S. Churchill (.2). | 0.7 | 906.50 |
| 11/07/25 | Remming, Andrew | Emails with S. Churchill re conversion order. | 0.1 | 129.50 |
| 11/07/25 | Remming, Andrew | Review draft of final conversion order (.2) and emails re same with K. Winiarski and S. Churchill (.2). | 0.4 | 518.00 |
| 11/07/25 | Rogers Churchill, Sophie | Emails with DPW re conversion. | 0.1 | 77.00 |
| 11/10/25 | Sawyer, Casey | Review and coordinate service of order converting cases. | 0.1 | 67.50 |
| 11/10/25 | Lawrence, John | Update docket folder with conversion order and email Kroll with service instructions. | 0.1 | 43.50 |
| | | **Total** | **50.2** | **46,085.00** |

**Task Code:**   B240   Tax Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/17/25 | Butz, Daniel B. | Review email from C. Sawyer re: CA returns. | 0.1 | 109.50 |
| 10/21/25 | Rogers Churchill, Sophie | Email to AlixPartners re tax inquiry. | 0.1 | 77.00 |
| 10/21/25 | Rogers Churchill, Sophie | Respond to email from tax authorities. | 0.1 | 77.00 |
| 10/28/25 | Remming, Andrew | Review email from creditor re tax claim. | 0.1 | 129.50 |
| | | **Total** | **0.4** | **393.00** |

**Task Code:**   B300   Court Hearings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/25 | Lawrence, John | Update 10.9 agenda. | 0.3 | 130.50 |
| 10/01/25 | Butz, Daniel B. | Review email from S. Piraino re: request to adjourn (.1); review further emails from S. Churchill and S. Piraino re: same (.1) | 0.2 | 219.00 |
| 10/03/25 | Lawrence, John | Update 10.9 agenda. | 0.2 | 87.00 |
| 10/03/25 | Lawrence, John | Further update 10.9 agenda. | 0.3 | 130.50 |
| 10/03/25 | Lawrence, John | Draft certification of counsel regarding 11.4 hearing. | 0.2 | 87.00 |
| 10/03/25 | Sawyer, Casey | Review voice mail from Gordon Brothers re hearing date and attend call in part with S. Churchill and S. Piraino re same (.2); email Chambers re hearing dates (.1). | 0.3 | 202.50 |
| 10/03/25 | Turner, Brianna | Review and revise agenda for 10/9 hearing (.5); call with J. Lawrence re same (.1); emails with S. Churchill re agenda (.1). | 0.7 | 437.50 |
| 10/03/25 | Rogers Churchill, Sophie | Email to C. Sawyer and B. Turner re hearing dates and fee applications. | 0.1 | 77.00 |
| 10/03/25 | Rogers Churchill, Sophie | Respond to email from chambers re scheduling hearing. | 0.1 | 77.00 |
| 10/03/25 | Rogers Churchill, Sophie | Respond to email from DPW re hearing dates. | 0.1 | 77.00 |
| 10/06/25 | Turner, Brianna | Review and revise agenda for 10/9 hearing and email S. Churchill re same. | 0.2 | 125.00 |
| 10/06/25 | Butz, Daniel B. | Confer with S. Churchill re: agenda and hearing (.1); review email from S. Churchill re: same (.1) | 0.2 | 219.00 |
| 10/06/25 | Rogers Churchill, Sophie | Confer with D. Butz re: agenda and hearing | 0.1 | 77.00 |
| 10/06/25 | Rogers Churchill, Sophie | Email to DPW 9019 order COC and agenda. | 0.1 | 77.00 |
| 10/07/25 | Lawrence, John | Update chambers binder for 10.9 hearing. | 0.2 | 87.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/07/25 | Lawrence, John | Confer with C. Sawyer regarding 10.9 agenda (.1). Finalize and file 10.9 agenda (.2). Email copy to chambers and email Kroll with service instructions (.1). Coordinate with office services to deliver binder to chambers (.1). | 0.5 | 217.50 |
| 10/07/25 | Reed, Marie | Review and respond to email from C. Sawyer re filing COC (.1); prepare and e-file Certification of Counsel Regarding Omnibus Hearing Date and upload order (.2) | 0.3 | 115.50 |
| 10/07/25 | Turner, Brianna | Call with C. Sawyer re 10/9 hearing (.1); follow up emails with C. Sawyer and S. Churchill re same (.1); confer further with C. Sawyer re hearing and matters going forward (.1). | 0.3 | 187.50 |
| 10/07/25 | Sawyer, Casey | Review agenda and coordinate filing of same (.4); confer with J. Lawrence and email with S. Churchill re same (.1); call and email with B. Turner re same (.1); coordinate service of name change and exclusive period extension orders (.1). | 0.7 | 472.50 |
| 10/07/25 | Sawyer, Casey | Email DPW re fee hearings and scheduling. | 0.1 | 67.50 |
| 10/07/25 | Sawyer, Casey | Revise and finalize hearing date CoC. | 0.1 | 67.50 |
| 10/07/25 | Butz, Daniel B. | Review email from S. Churchill re: hearing and review email from B. Turner and C. Sawyer re: agenda (.1); review email from chambers re: same and email from J. Lawrence re: same (.1) | 0.2 | 219.00 |
| 10/07/25 | Remming, Andrew | Review update from C. Sawyer re hearing dates. | 0.1 | 129.50 |
| 10/07/25 | Remming, Andrew | Review update from S. Churchill re hearing. | 0.1 | 129.50 |
| 10/07/25 | Remming, Andrew | Further emails re 10/9 hearing from S. Piraino and S. Churchill. | 0.1 | 129.50 |
| 10/07/25 | Sawyer, Casey | Confer further with B. Turner re hearing and matters going forward. | 0.1 | 67.50 |
| 10/07/25 | Rogers Churchill, Sophie | Respond to email from C. Sawyer re agenda; email to chambers re cancelling hearing. | 0.2 | 154.00 |
| 10/07/25 | Rogers Churchill, Sophie | Email to S. Piraino re sealing motion. | 0.1 | 77.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/07/25 | Rogers Churchill, Sophie | Email to B. Turner and C. Sawyer re hearing date COC; review and comment on same. | 0.1 | 77.00 |
| 10/08/25 | Lawrence, John | Coordinate with office services to create internal binders for 10.9 hearing. | 0.1 | 43.50 |
| 10/08/25 | Lawrence, John | Update docket folder with order scheduling 11.4 hearing and email Kroll with service instructions. | 0.1 | 43.50 |
| 10/08/25 | Lawrence, John | Draft amended 10.9 agenda. | 0.2 | 87.00 |
| 10/08/25 | Turner, Brianna | Confer with C. Sawyer re 10/9 hearing (.1); confer with S. Churchill and C. Sawyer re same, including call with S. Piraino (.3). | 0.4 | 250.00 |
| 10/08/25 | Turner, Brianna | Prepare for 10/9 hearing. | 0.3 | 187.50 |
| 10/08/25 | Turner, Brianna | Review and revise amended agenda for 10/9 hearing (.1); emails with S. Churchill and J. Lawrence re same (.1). | 0.2 | 125.00 |
| 10/08/25 | Sawyer, Casey | Confer with S. Churchill and B. Turner re hearing preparations and case status, including call with DPW. | 0.3 | 202.50 |
| 10/08/25 | Butz, Daniel B. | Review email from S. Churchill re: hearing | 0.1 | 109.50 |
| 10/08/25 | Butz, Daniel B. | Confer with S. Churchill re: hearing (.1); review emails from chambers and S. Churchill re: same (.1); review emails from S. Churchill and S. Piraino re: hearing prep (.1) | 0.3 | 328.50 |
| 10/08/25 | Chevli, Radha | Confer with J. Lawrence re: agenda (.1); finalize and file the Amended Agenda (.1); update the case file (.1); arrange for service of the Amended Agenda for 10/9/25 Hearing (.1). | 0.4 | 174.00 |
| 10/08/25 | Sawyer, Casey | Confer with B. Turner re 10/9 hearing. | 0.1 | 67.50 |
| 10/08/25 | Rogers Churchill, Sophie | Confer with C. Sawyer and B. Turner re hearing preparations and case status. | 0.3 | 231.00 |
| 10/08/25 | Rogers Churchill, Sophie | Confer with D. Butz re: hearing | 0.1 | 77.00 |
| 10/08/25 | Rogers Churchill, Sophie | Email to chambers re cancelling hearing or Zoom attendance. | 0.1 | 77.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/08/25 | Rogers Churchill, Sophie | Respond to email from company re hearing attendance. | 0.1 | 77.00 |
| 10/08/25 | Rogers Churchill, Sophie | Emails with chambers and company re Zoom attendance. | 0.2 | 154.00 |
| 10/08/25 | Rogers Churchill, Sophie | Email to S. Piraino re amended agenda; review and comment on same. | 0.2 | 154.00 |
| 10/09/25 | Sawyer, Casey | Prepare for hearing (.4); review as-entered order approving D&O settlement and revise agenda re same (.2), including call in part with S. Piraino (.1) and confer in part with S. Churchill (.1). | 0.8 | 540.00 |
| 10/09/25 | Turner, Brianna | Prepare for 10/9 hearing, including review of D&O settlement motion and review/organize hearing preparation materials (.3); attend 10/9 hearing (.1). | 0.4 | 250.00 |
| 10/09/25 | Butz, Daniel B. | Attend hearing and confer with S. Churchill re: same | 0.1 | 109.50 |
| 10/09/25 | Remming, Andrew | Prepare for 10/9 hearing, including review of D&O settlement motion and related sealing motion (.4); attend 10/9 hearing (.1). | 0.5 | 647.50 |
| 10/09/25 | Remming, Andrew | Emails with S. Churchill and C. Sawyer re 9019 order and hearing cancellation. | 0.2 | 259.00 |
| 10/09/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: as-entered order approving D&O settlement and agenda re: same | 0.1 | 77.00 |
| 10/09/25 | Rogers Churchill, Sophie | Confer with D. Butz re: hearing | 0.1 | 77.00 |
| 10/09/25 | Rogers Churchill, Sophie | Attend hearing. | 0.1 | 77.00 |
| 10/09/25 | Rogers Churchill, Sophie | Call with R. Dehney re hearing. | 0.1 | 77.00 |
| 10/14/25 | Lawrence, John | Draft agenda for 11.4 hearing. | 0.3 | 130.50 |
| 10/15/25 | Sawyer, Casey | Email with S. Churchill re hearing transcript. | 0.1 | 67.50 |
| 10/16/25 | Lawrence, John | Update 11.4 agenda. | 0.2 | 87.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/16/25 | Rogers Churchill, Sophie | Email to J. Lawrence re agenda. | 0.1 | 77.00 |
| 10/21/25 | Rogers Churchill, Sophie | Respond to email from M. Brock re hearing date and reply deadline. | 0.1 | 77.00 |
| 10/23/25 | Lawrence, John | Update 11.4 agenda (.3). Compile documents for hearing binders (.2). | 0.5 | 217.50 |
| 10/24/25 | Lawrence, John | Update 11.4 agenda. | 0.1 | 43.50 |
| 10/27/25 | Turner, Brianna | Review and revise agenda for 11/4 hearing (.8); email C. Sawyer re: same (.1). | 0.9 | 562.50 |
| 10/28/25 | Lawrence, John | Update 11.4 agenda. | 0.2 | 87.00 |
| 10/28/25 | Turner, Brianna | Further review 11/4 hearing agenda (.6); email S. Churchill re same (.1); confer with C. Sawyer re same (.1) | 0.8 | 500.00 |
| 10/28/25 | Sawyer, Casey | Review draft hearing agenda and email with B. Turner re same (.2); confer with B. Turner re same (.1) | 0.3 | 202.50 |
| 10/28/25 | Butz, Daniel B. | Review email from B. Turner re: agenda (.1); review email from M. Brock re: same (.1). | 0.2 | 219.00 |
| 10/28/25 | Remming, Andrew | Review emails re agenda for 11/4 hearing from B. Turner and M. Brock. | 0.1 | 129.50 |
| 10/29/25 | Lawrence, John | Compile documents for 11.4 hearing binders. | 0.2 | 87.00 |
| 10/29/25 | Turner, Brianna | Further revise agenda for 11/4 hearing (.1); review agenda and email S. Churchill re: declarations related to potential witness/exhibit list (.1). | 0.2 | 125.00 |
| 10/29/25 | Butz, Daniel B. | Review agenda from B. Turner and emails from B. Turner and S. Churchill re: same (.1); email to B. Turner and S. Churchill re: same (.1). | 0.2 | 219.00 |
| 10/30/25 | Lawrence, John | Update 11.4 agenda. | 0.1 | 43.50 |
| 10/31/25 | Lawrence, John | Finalize and file 11.4 agenda (.2). Update docket folder, email Kroll with service instructions and coordinate with office services to deliver binders to chambers (.1). | 0.3 | 130.50 |
| 10/31/25 | Lawrence, John | Draft amended 11.4 agenda and create supplemental binder for chambers. | 0.4 | 174.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/31/25 | Turner, Brianna | Review and revise agenda for 11/4 hearing (.1); email D. Butz and S. Churchill re same (.1). | 0.2 | 125.00 |
| 10/31/25 | Rogers Churchill, Sophie | Revise and finalize agenda (.2); emails with DPW re same (.1) | 0.3 | 231.00 |
| 11/03/25 | Lawrence, John | Update amended 11.4 agenda. | 0.2 | 87.00 |
| 11/03/25 | Lawrence, John | Coordinate with office services to arrange for delivery of materials for 11.4 hearing (.1). Coordinate with office services to print additional documents for 11.4 hearing (.2). | 0.3 | 130.50 |
| 11/03/25 | Lawrence, John | Coordinate with office services to print additional documents for binders. | 0.1 | 43.50 |
| 11/03/25 | Turner, Brianna | Review and revise amended agenda (.1); prepare for 11/4 hearing, including multiple emails with C. Sawyer and S. Churchill re same (.4); confer with S. Churchill re 11/4 hearing (.1). | 0.6 | 375.00 |
| 11/03/25 | Butz, Daniel B. | Review email from S Churchill re: hearing (.1); review email from A Remming re: same (.1) | 0.2 | 219.00 |
| 11/03/25 | Remming, Andrew | Emails with S. Churchill re 11/4 hearing preparation. | 0.1 | 129.50 |
| 11/03/25 | Rogers Churchill, Sophie | Confer with B. Turner re 11/4 hearing. | 0.1 | 77.00 |
| 11/04/25 | Lawrence, John | Update internal binders; coordinate with office services to print additional documents; prepare hearing boxes; coordinate with office services to deliver binders to court (.5). Coordinate with office services to retrieve boxes from Court (.1). | 0.6 | 261.00 |
| 11/04/25 | Turner, Brianna | Prepare for 11/4 hearing including multiple emails/call with C. Sawyer. | 0.5 | 312.50 |
| 11/04/25 | Turner, Brianna | Attend 11/4 hearing virtually. | 0.5 | 312.50 |
| 11/04/25 | Sawyer, Casey | Coordinate service of conversion hearing reply and confer in part with S. Churchill re hearing preparations (.1); finalize amended hearing agenda and prepare for hearing, including confer in part with K. Winiarski (.5); confer with D. Butz re hearing (.1). | 0.7 | 472.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/04/25 | Butz, Daniel B. | Attend final chapter 11 hearing | 0.5 | 547.50 |
| 11/04/25 | Remming, Andrew | Prepare for 11/4 hearing, including review of Sedgwick order, GBRP motion to enforce APA, and conversion motion, and multiple confers with DPW team re same (3.6); attend 11/4 hearing (.5); post-hearing confers with DPW team (.4). | 4.5 | 5,827.50 |
| 11/04/25 | Butz, Daniel B. | Confer with C. Sawyer re hearing. | 0.1 | 109.50 |
| 11/04/25 | Rogers Churchill, Sophie | Attend final chapter 11 hearing | 0.5 | 385.00 |
| | | **Total** | **27.5** | **21,548.50** |

**Task Code:**     B310     Claims Objections and Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/02/25 | Butz, Daniel B. | Review email from J. Goldberger re: Sedgwick claims | 0.1 | 109.50 |
| 10/02/25 | Remming, Andrew | Review update re Sedgwick claims from J. Goldberger. | 0.1 | 129.50 |
| 10/03/25 | Remming, Andrew | Review update from S. Churchill re inquiries from claimant. | 0.1 | 129.50 |
| 10/06/25 | Butz, Daniel B. | Review email from J. Clarrey re: administrative payment notice | 0.2 | 219.00 |
| 10/08/25 | Remming, Andrew | Attend call re claim issues with MNAT, DPW and client teams. | 0.9 | 1,165.50 |
| 10/08/25 | Rogers Churchill, Sophie | Email to S. Piraino re administrative claim escrow. | 0.1 | 77.00 |
| 10/08/25 | Rogers Churchill, Sophie | Email to B. Turner and C. Sawyer re administrative claim payment notice. | 0.1 | 77.00 |
| 10/10/25 | Butz, Daniel B. | Review email from L. Lim re: Sedgwick claim | 0.1 | 109.50 |
| 10/10/25 | Remming, Andrew | Review update re Sedgwick claims from L. Lim. | 0.1 | 129.50 |
| 10/13/25 | Butz, Daniel B. | Review email from J. Clarrey re: claim payment notice | 0.1 | 109.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 10/14/25 | Butz, Daniel B. | Review email from S. Piraino re: conversion and claims matters (.1); review emails from R. Robins, K. Percy, J. Ramsden, M. Schlonsky re: same (.1) | 0.2 | 219.00 |
| 10/14/25 | Butz, Daniel B. | Review email from K. Winiarski re: claim payment notice (.1); review email from J. Clarrey re: same (.1) | 0.2 | 219.00 |
| 10/14/25 | Sawyer, Casey | Review emails with AlixPartners, DPW, and S. Churchill re 4th notice of payment and confer in part with S. Churchill re same (.1); draft notice re same (.1) | 0.2 | 135.00 |
| 10/14/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re 4th notice of payment | 0.1 | 77.00 |
| 10/14/25 | Rogers Churchill, Sophie | Emails with K. Winiarski and C. Sawyer re notice of administrative claim payments. | 0.1 | 77.00 |
| 10/15/25 | Butz, Daniel B. | Review email from J. Clarrey re: notice (.1); review email from K. Winiarski re: same (.1); review payment notice (.3); confer with C. Sawyer re: same (.2); emails with J. Clarrey re: notice (.1); review emails from J. Clarrey and K. Winiarski re: notice and exhibit (.1); review same (.2); review email from S. Piraino re: same (.1) | 1.2 | 1,314.00 |
| 10/15/25 | Sawyer, Casey | Draft 4th notice of payment, and confer in part with S. Churchill (1.3); email with DPW, D. Butz, S. Churchill, and AlixPartners re same (.2); revise notice re same (.3); confer with D. Butz re same (.2). | 2.0 | 1,350.00 |
| 10/15/25 | Rogers Churchill, Sophie | Emails with D. Butz and C. Sawyer re administrative claim payment notice. | 0.3 | 231.00 |
| 10/15/25 | Rogers Churchill, Sophie | Email to S. Piraino re administrative claim payment notice. | 0.1 | 77.00 |
| 10/16/25 | Butz, Daniel B. | Review email from Ardena counsel re: distribution (.1); review emails from RM Tenorio and C. Sawyer re: same (.1) | 0.2 | 219.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/16/25 | Butz, Daniel B. | Review email from L. Lim re: motion for allowance (.1); confer with C. Sawyer re: fourth distribution and negotiations with committee re: same (.1); review emails from C. Sawyer re: same (.1) | 0.3 | 328.50 |
| 10/16/25 | Sawyer, Casey | Call and email with Williams Mullen re administrative claimant payments (.2); email with AlixPartners re same (.1). | 0.3 | 202.50 |
| 10/16/25 | Sawyer, Casey | Review emails with Committee re notice of interim payments, and emails with opposing counsel re administrative claims motion | 0.1 | 67.50 |
| 10/16/25 | Remming, Andrew | Review emails from C. Sawyer re inquiries from claimant. | 0.1 | 129.50 |
| 10/16/25 | Remming, Andrew | Review update from S. Piraino re Sedgwick claim. | 0.1 | 129.50 |
| 10/16/25 | Sawyer, Casey | Confer with D. Butz re: fourth distribution and negotiations with committee re: same | 0.1 | 67.50 |
| 10/17/25 | Butz, Daniel B. | Review email from J. Clarrey re: notice exhibits for 4th payment round (.1); confer with C. Sawyer re: same (.1); call with S. Churchill and C. Sawyer re: payment and conversion issues (.2); review email from C. Sawyer re: same (.1) | 0.5 | 547.50 |
| 10/17/25 | Butz, Daniel B. | Review current draft of distribution notice (.2); email to C. Sawyer and S. Churchill re: same (.1); review emails from S. Piraino and L. Lim re: Sedgwick claim (.1); review emails from S. Piraino and K. Winiarski re: same (.1); review emails from C. Sawyer re: same (.1); review as filed notice (.1) | 0.7 | 766.50 |
| 10/17/25 | Sawyer, Casey | Review emails with AlixPartners, DPW, and UCC re payment notice (.1); confer with D. Butz re same (.1); call with S. Churchill and D. Butz re same (.2). | 0.4 | 270.00 |
| 10/17/25 | Sawyer, Casey | Revise notice of payment, and email further with D. Butz, AlixPartners, and DPW re same. | 0.8 | 540.00 |
| 10/17/25 | Sawyer, Casey | Finalize payment notice. | 1.3 | 877.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/17/25 | Remming, Andrew | Review draft of payment notice (.2) and emails re same from C. Sawyer, J. Clarrey, S. Piraino and K. Winiarski (.1). | 0.3 | 388.50 |
| 10/17/25 | Rogers Churchill, Sophie | Call with D. Butz and C. Sawyer re: payment and conversion issues | 0.2 | 154.00 |
| 10/18/25 | Butz, Daniel B. | Review email from J. Ramsden re: notice | 0.1 | 109.50 |
| 10/21/25 | Butz, Daniel B. | Review emails from L. Lim and S. Piraino re: Sedgwick claims | 0.1 | 109.50 |
| 10/21/25 | Butz, Daniel B. | Review email from C. Sawyer with AlixPartners tax claim question and consider same (.2); confer with C. Sawyer re: same (.1) | 0.3 | 328.50 |
| 10/21/25 | Butz, Daniel B. | Attend call with DPW, Committee counsel, AlixPartners, A. Remming and C. Sawyer re: claims reconciliation and other issues | 0.6 | 657.00 |
| 10/21/25 | Butz, Daniel B. | Review emails from S. Churchill and J. Clarrey re: tax claims (.1); review email from C. Sawyer re: 4th payment (.1) | 0.2 | 219.00 |
| 10/21/25 | Sawyer, Casey | Review emails re claims analysis with UCC and AlixPartners (.1); confer with D. Butz re same (.1); attend call with UCC, AlixPartners, MNAT and DPW teams re same (.6); review email from claimant and email AlixPartners re same (.1). | 0.9 | 607.50 |
| 10/21/25 | Remming, Andrew | Update call with MWE, DPW, MNAT and AlixPartners teams re claims analysis. | 0.6 | 777.00 |
| 10/21/25 | Remming, Andrew | Review emails from L. Lim and S. Piraino re Sedgwick claims. | 0.1 | 129.50 |
| 10/21/25 | Remming, Andrew | Review update from C. Sawyer re Siemens claims. | 0.1 | 129.50 |
| 10/21/25 | Remming, Andrew | Review update from C. Sawyer re claims issues. | 0.1 | 129.50 |
| 10/21/25 | Chevli, Radha | Emails with S. Churchill (.1); finalize and file the CoC re Horizon - Meta Stipulation (.2); update case file (.1). | 0.4 | 174.00 |
| 10/22/25 | Butz, Daniel B. | Review email with accounting information from Sedgwick attorney | 0.1 | 109.50 |
| 10/22/25 | Remming, Andrew | Review update from L. Lim re Sedgwick. | 0.1 | 129.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/23/25 | Lawrence, John | Update case file with order approving stipulation with Meta and Horizon and email Kroll re service. | 0.1 | 43.50 |
| 10/23/25 | Sawyer, Casey | Review and respond to emails from administrative creditors and email with AlixPartners re same. | 0.3 | 202.50 |
| 10/23/25 | Butz, Daniel B. | Confer with C. Sawyer re: Sedgwick claim issues and review emails L. Lim and S. Piraino re: same (.1); review emails from C. Sawyer and R. Tenorio re: Food Lion claim (.1); review emails from C. Sawyer and R. Tenorio re: 200 Lincoln claim (.1). | 0.3 | 328.50 |
| 10/24/25 | Sawyer, Casey | Review emails from AlixPartners re claims reconciliations and email administrative creditors re same. | 0.3 | 202.50 |
| 10/24/25 | Butz, Daniel B. | Review email from C. Sawyer re: landlord claim and review email from C. Sawyer re: Siemens claim (.1) | 0.1 | 109.50 |
| 10/24/25 | Rogers Churchill, Sophie | Emails with tax claimants re fourth administrative claim distribution. | 0.2 | 154.00 |
| 10/28/25 | Sawyer, Casey | Review K. Percy email to UCC re administrative claim distributions. | 0.1 | 67.50 |
| 10/28/25 | Butz, Daniel B. | Confer with C. Sawyer re: inquiry from AlixPartners (.1); review email from K. Percy re: information (.1); email to K. Percy re: same (.1). | 0.3 | 328.50 |
| 10/28/25 | Butz, Daniel B. | Review email from C. Sawyer re: administrative claim distributions. | 0.1 | 109.50 |
| 10/28/25 | Sawyer, Casey | Confer with D. Butz re: inquiry from AlixPartners. | 0.1 | 67.50 |
| 10/28/25 | Remming, Andrew | Review update from C. Sawyer re claim distributions. | 0.1 | 129.50 |
| 10/30/25 | Sawyer, Casey | Email with S. Churchill re claimant/vendor email. | 0.1 | 67.50 |
| 10/30/25 | Butz, Daniel B. | Review email from W. Polanski re: claimant inquiry and review email from K. Winiarski re: same | 0.1 | 109.50 |
| 10/30/25 | Remming, Andrew | Review update from K. Winiarski re inquiries from claimant. | 0.1 | 129.50 |
| 10/31/25 | Lawrence, John | Finalize and file certification of counsel regarding Sedgwick admin claim motion. | 0.3 | 130.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/25 | Turner, Brianna | Review and revise CoC re Sedgwick stipulation (.2); emails with S. Churchill re same (.1); finalize CoC for filing (.1). | 0.4 | 250.00 |
| 11/03/25 | Lawrence, John | Update docket folder with order allowing Sedgwick administrative claim and email Kroll with service instructions. | 0.1 | 43.50 |
| 11/03/25 | Remming, Andrew | Review update from C. Sawyer re Lipp CDS. | 0.1 | 129.50 |
| 11/04/25 | Lawrence, John | Update docket folder with order disallowing Lipp CDS proof of claim and order approving P. Wallace stipulation granting relief from stay and email Kroll with service instructions. | 0.1 | 43.50 |
| 11/04/25 | Remming, Andrew | Review Lipp CDS opinion. | 0.3 | 388.50 |
| 11/06/25 | Lawrence, John | Finalize and file certification of counsel regarding Meta and Horizon administrative expense claims. | 0.3 | 130.50 |
| 11/07/25 | Lawrence, John | Update docket folder with order regarding Meta and Horizon administrative claims and email Kroll with service instructions. | 0.1 | 43.50 |
| | | **Total** | **19.4** | **17,461.00** |

**Task Code:**    B320    Plan and Disclosure Statement

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/02/25 | Lawrence, John | Draft certificate of no objection regarding fourth exclusivity motion (.2). Draft certificate of no objection regarding motion to amend case caption (.2). Email B. Turner with draft certificates of no objection (.1). | 0.5 | 217.50 |
| 10/03/25 | Lawrence, John | Finalize and file certificate of no objection regarding fourth exclusivity motion. | 0.2 | 87.00 |
| | | **Total** | **0.7** | **304.50** |

**Task Code:**    B360    Professional Retention (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/27/25 | Sawyer, Casey | Review MORs and docket regarding OCP declaration (.4); email/confer in part with S. Churchill re same (.1). | 0.5 | 337.50 |
| 10/27/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re: MORs and docket regarding OCP declaration. | 0.1 | 77.00 |
| 10/27/25 | Rogers Churchill, Sophie | Review OCP list from company and respond to email re same. | 0.2 | 154.00 |
| 10/28/25 | Turner, Brianna | Emails with C. Sawyer re OCP Declaration (.1); review OCP declarations re same (.3). | 0.4 | 250.00 |
| 10/30/25 | Turner, Brianna | Emails with S. Churchill and C. Sawyer re OCP Declarations | 0.1 | 62.50 |
| 10/30/25 | Rogers Churchill, Sophie | Email to B. Turner and C. Sawyer re PLS Logistics inquiry. | 0.1 | 77.00 |
| 10/30/25 | Rogers Churchill, Sophie | Respond to email from B. Turner re PLS Logistics inquiry. | 0.1 | 77.00 |
| | | **Total** | **1.5** | **1,035.00** |

**Task Code:** B400    General Corporate Matters (including Corporate Governance)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/09/25 | Rogers Churchill, Sophie | Respond to email from S. Piraino re conversion strategy. | 0.1 | 77.00 |
| 10/13/25 | Rogers Churchill, Sophie | Review emails re name change and respond to email from C. Sawyer. | 0.1 | 77.00 |
| 10/29/25 | Rogers Churchill, Sophie | Respond to email from company re chapter 7 trustee memo. | 0.1 | 77.00 |
| | | **Total** | **0.3** | **231.00** |

**Task Code:** B410    General Case Strategy

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/25 | Butz, Daniel B. | Confer with S. Churchill and confer with A. Remming re: Big Lots scheduling and furlough issues | 0.1 | 109.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/25 | Rogers Churchill, Sophie | Confer with D. Butz re: Big Lots scheduling and furlough issues | 0.1 | 77.00 |
| 10/01/25 | Remming, Andrew | Confer with D. Butz re: Big Lots scheduling and furlough issues | 0.1 | 129.50 |
| 10/03/25 | Butz, Daniel B. | Review email from K. Percy re: case continuation and claim matters (.1); confer with S. Churchill re: same and review emails from J. Ramsden and S. Churchill re: same (.1) | 0.2 | 219.00 |
| 10/03/25 | Turner, Brianna | Revise WIP list (.7); email MNAT team re same (.1); review U.S. Trustee's standing order regarding deadline extensions for WIP list (.2); confer with S. Churchill re same (.1). | 1.1 | 687.50 |
| 10/03/25 | Rogers Churchill, Sophie | Confer with D. Butz re: case continuation and claim matters. | 0.1 | 77.00 |
| 10/03/25 | Rogers Churchill, Sophie | Confer with B. Turner re: standing order regarding deadline extensions for furlough. | 0.1 | 77.00 |
| 10/03/25 | Rogers Churchill, Sophie | Respond to email from company re update and strategy call. | 0.1 | 77.00 |
| 10/06/25 | Butz, Daniel B. | Attend Big Lots strategy call with DPW, S. Churchill, client representatives and AlixPartners | 1.1 | 1,204.50 |
| 10/06/25 | Butz, Daniel B. | Review research from C. Sawyer and B. Turner re: conversion | 0.2 | 219.00 |
| 10/06/25 | Rogers Churchill, Sophie | Attend Big Lots strategy call with DPW, D. Butz, client representatives and AlixPartners | 1.1 | 847.00 |
| 10/07/25 | Butz, Daniel B. | Review entered orders | 0.1 | 109.50 |
| 10/08/25 | Turner, Brianna | Revise WIP list. | 0.4 | 250.00 |
| 10/08/25 | Sawyer, Casey | Review K. Percy email re case strategy call topics. | 0.1 | 67.50 |
| 10/08/25 | Sawyer, Casey | Attend call with A. Remming, S. Churchill, D. Butz, DPW, AlixPartners, and Company re case strategy (.8); confer in part after call with D. Butz and S. Churchill (.1). | 0.9 | 607.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/08/25 | Butz, Daniel B. | Review email from K. Percy re: status (.1); attend call with AlixPartners, client reps, DPW re: GBRP, administrative claims and conversion issues (.8); confer with S. Churchill and C. Sawyer re: same (.1) | 1.0 | 1,095.00 |
| 10/08/25 | Rogers Churchill, Sophie | Attend call with A. Remming, C. Sawyer, D. Butz, DPW, AlixPartners, and Company re case strategy (.8); confer in part after call with D. Butz and C. Sawyer (.1). | 0.9 | 693.00 |
| 10/08/25 | Remming, Andrew | Attend call with C. Sawyer, S. Churchill, D. Butz, DPW, AlixPartners, and Company re case strategy. | 0.8 | 1,036.00 |
| 10/10/25 | Sawyer, Casey | Attend call with A. Remming, D. Butz, DPW, AlixPartners, and Company re wind down strategy (.8); draft email on conversion requirements re same (.2), and confer with D. Butz re same (.1). | 1.1 | 742.50 |
| 10/10/25 | Sawyer, Casey | Confer with B. Turner re WIP. | 0.1 | 67.50 |
| 10/10/25 | Sawyer, Casey | Confer with S. Churchill and D. Butz re service parties for fee estimate (.1); email from AlixPartners re same (.1). | 0.2 | 135.00 |
| 10/10/25 | Turner, Brianna | Revise WIP list and email MNAT team re same. | 0.5 | 312.50 |
| 10/10/25 | Butz, Daniel B. | Call with client representatives, DPW, C. Sawyer, and A. Remming re: conversion and claims issues (.8); call with S. Piraino re: same (.1); confer with A. Remming re same (.1) | 1.0 | 1,095.00 |
| 10/10/25 | Butz, Daniel B. | Review email from C. Sawyer re: transfer requirements and attachments re: same (.2); confer with C. Sawyer re: revisions to same (.1) | 0.3 | 328.50 |
| 10/10/25 | Butz, Daniel B. | Review email from R. Steere re: service issue (.1); review email from S. Churchill and K. Winiarski re: same (.1); confer with S. Churchill re: same (.2); review emails from S. Churchill, K. Winiarski re: same (.1) | 0.5 | 547.50 |
| 10/10/25 | Remming, Andrew | Update call with DPW, AlixPartners and management re claims/wind down. | 0.9 | 1,165.50 |
| 10/10/25 | Turner, Brianna | Confer with C. Sawyer re WIP. | 0.1 | 62.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/10/25 | Butz, Daniel B. | Confer with S. Churchill and C. Sawyer re service parties. | 0.1 | 109.50 |
| 10/10/25 | Rogers Churchill, Sophie | Confer with D. Butz and C. Sawyer re service parties. | 0.1 | 77.00 |
| 10/10/25 | Remming, Andrew | Confer with D. Butz re: conversion and claims issues | 0.1 | 129.50 |
| 10/10/25 | Rogers Churchill, Sophie | Confer with D. Butz re: service issue | 0.2 | 154.00 |
| 10/13/25 | Turner, Brianna | Revise WIP list. | 0.1 | 62.50 |
| 10/13/25 | Sawyer, Casey | Confer with S. Churchill re WIP, and correspond with B. Turner re same. | 0.1 | 67.50 |
| 10/13/25 | Rogers Churchill, Sophie | Confer with C. Sawyer re WIP. | 0.1 | 77.00 |
| 10/14/25 | Butz, Daniel B. | Confer with S. Churchill re: case status and various ongoing issues (.1); attend all-hands call re: conversion and claims reconciliation and GBRP negotiations (.5); confer with A. Remming re: same (.1) | 0.7 | 766.50 |
| 10/14/25 | Remming, Andrew | Update call re conversion and claim issues with DPW, MNAT and client teams. | 0.5 | 647.50 |
| 10/14/25 | Rogers Churchill, Sophie | Confer with D. Butz re: case status and various ongoing issues | 0.1 | 77.00 |
| 10/14/25 | Remming, Andrew | Confer with D. Butz re: conversion and claims reconciliation and GBRP negotiations | 0.1 | 129.50 |
| 10/15/25 | Turner, Brianna | Revise WIP list. | 0.1 | 62.50 |
| 10/16/25 | Turner, Brianna | Revise WIP list. | 0.3 | 187.50 |
| 10/17/25 | Turner, Brianna | Revise WIP list and email MNAT team re same. | 0.2 | 125.00 |
| 10/22/25 | Rogers Churchill, Sophie | Respond to K. Winiarski re company strategy call. | 0.1 | 77.00 |
| 10/23/25 | Turner, Brianna | Revise WIP list. | 0.3 | 187.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/23/25 | Sawyer, Casey | Emails with DPW and confers in part with S. Churchill and D. Butz re claims process and conversion, and email U.S. Trustee re same (.3); call with S. Churchill, D. Butz, K. Winiarski, and S. Piraino re same (.3); call (in part) with Company, MNAT, DPW, and Alix teams re same (.5). | 1.1 | 742.50 |
| 10/23/25 | Remming, Andrew | Strategy call re conversion motion with DPW, MNAT, AlixPartners and Client teams. | 0.8 | 1,036.00 |
| 10/23/25 | Butz, Daniel B. | Confer with S. Churchill re: call (.1); review emails from J. Clarrey and C. Sawyer re: Siemens issue (.1); attend meeting with S. Churchill, C. Sawyer, S. Piraino and K. Winiarski (.3); attend client meeting with DPW, C. Sawyer, A. Remming, S. Churchill, AlixPartners and client representatives (.8) | 1.3 | 1,423.50 |
| 10/23/25 | Rogers Churchill, Sophie | Confer with D. Butz re: call | 0.1 | 77.00 |
| 10/23/25 | Rogers Churchill, Sophie | Attend meeting with D. Butz, C. Sawyer, S. Piraino and K. Winiarski | 0.3 | 231.00 |
| 10/23/25 | Rogers Churchill, Sophie | Attend client meeting with DPW, C. Sawyer, A. Remming, D. Butz, AlixPartners and client representatives | 0.8 | 616.00 |
| 10/24/25 | Turner, Brianna | Email MNAT team re WIP list. | 0.1 | 62.50 |
| 10/28/25 | Turner, Brianna | Revise WIP list. | 0.3 | 187.50 |
| 10/31/25 | Sawyer, Casey | Review emails with DPW re agenda and responses to UST questions on conversion motion. | 0.1 | 67.50 |
| 10/31/25 | Turner, Brianna | Revise WIP list and email MNAT team re same. | 0.4 | 250.00 |
| 11/03/25 | Turner, Brianna | Review and revise WIP list. | 0.2 | 125.00 |
| 11/03/25 | Sawyer, Casey | Confer with R. Dehney re 11/4 hearing (.1); email with S. Churchill re same, and correspond with B. Turner and S. Churchill re preparations for same (.1); review emails with DPW re Lipp CDS objection and reply/declaration for 11/4 hearing, and review same (.2). | 0.4 | 270.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/03/25 | Dehney, Robert J. | Confer with C. Sawyer re 11/4 hearing. | 0.1 | 189.50 |
| 11/04/25 | Butz, Daniel B. | Review emails from B Turner and S Churchill re: conversion order | 0.1 | 109.50 |
| 11/06/25 | Turner, Brianna | Revise WIP list. | 0.1 | 62.50 |
| 11/07/25 | Turner, Brianna | Revise WIP list and email MNAT team re same. | 0.3 | 187.50 |
| | | **Total** | **22.9** | **20,613.50** |

**Task Code:**   B420   Schedules/SOFA/U.S. Trustee Reports

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/13/25 | Butz, Daniel B. | Emails with S. Churchill and C. Sawyer re: MORs | 0.1 | 109.50 |
| 10/13/25 | Sawyer, Casey | Review and respond to J. Clarrey email re MORs (.1); email with S. Churchill and D. Butz, including review of name change order (.1). | 0.2 | 135.00 |
| 10/30/25 | Poland, Byron | Review and complete e-mail request from attorney re MORs- provide technical support, prep selected documents and files as per attorney instructions. | 0.2 | 87.00 |
| 10/30/25 | Rogers Churchill, Sophie | Review September MORs and coordinate filing. | 1.1 | 847.00 |
| 10/31/25 | Lawrence, John | Finalize and file Sept. 2025 monthly operating reports for 24-11966 through 24-11984, update docket folder and email Kroll with service instructions. | 1.2 | 522.00 |
| | | **Total** | **2.8** | **1,700.50** |