**Exhibit A**

In re Former BL Stores, Inc., *et al*.
24-11967 (JKS)
Final Report and Account

## I.        Bank Accounts

The Debtors have 833 bank accounts across Bank of America, N.A., Citizens Bank, N.A., Fifth Third Bank, National Association, PNC Bank, National Association, The Huntington National Bank, Truist Bank, US Bank National Association, and Wells Fargo Bank, N.A.  *See* Exhibit 1 for details related to account balances as of the Conversion Date.

## II.       Prepaid Contracts as of Conversion Date

As of the Conversion Date, the Debtors have prepaid approximately $70,347.71 for post-conversion services provided by seven vendors.  *See* Exhibit 2 for details.

## III.      Summary of Cash Flow Activity During the Post-Petition Period

Between the Petition Date of September 9, 2024, and the Conversion Date of November 10, 2025, the estates recognized total receipts of $3,214,198.00 and total disbursements of $3,105,193.00.  *See* Exhibit 3 for details.

## IV.       U.S. Trustee Fees

The Debtors estimate that approximately $265,028 is owed for United States Trustee fees for the fourth quarter of 2025.  *See* Exhibit 4 for details.

## Exhibit 1

## Bank Accounts

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| | | | | | Conversion Date | |
| Bank of America, N.A. | Collection Master Account | ******5822 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Master Account | ******6248 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Citizens Bank, N.A. | Collection Master Account | ******0746 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Citizens Bank, N.A. | Collection Master Account | ******6895 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Master Account | ***-*2709 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Master Account | ******5616 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Master Account | ***-*6464 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Master Account | ******7696 | Closeout Distribution, LLC | $ - | $0.00 | *Closed* |
| PNC Bank, National Association | Collection Master Account | ******5268 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| PNC Bank, National Association | Collection Master Account | ******8795 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| The Huntington National Bank | Collection Master Account | *******0569 | Big Lots Stores, LLC | $ - | $0.00 | |
| The Huntington National Bank | ICS Account | *******0569 | Big Lots Stores, LLC | $ - | $0.00 | |
| The Huntington National Bank | Collection Master Account | *******0572 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| The Huntington National Bank | Collection Master Account | *******0756 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Truist Bank | Collection Master Account | *********2923 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Truist Bank | Collection Master Account | *********8772 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| US Bank National Association | Collection Master Account | ********1261 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| US Bank National Association | Collection Master Account | ********3662 | AVDC, LLC | $            - | $0.00 | |
| US Bank National Association | Collection Master Account | ********7099 | Big Lots Stores - CSR, LLC | $            - | $0.00 | *Closed* |
| US Bank National Association | Collection Master Account | ******8578 | Big Lots Stores, LLC | $            - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Master Account | ******0038 | Big Lots Stores, LLC | $            - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Master Account | ******6583 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0143 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0156 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0169 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0172 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0198 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0208 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0211 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0224 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0318 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0334 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0347 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0389 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0402 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | Conversion Date 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Bank of America, N.A. | Collection Sub-Account | ******0415 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0428 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0431 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0444 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0455 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0457 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0499 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0710 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******0821 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******1496 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******1574 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******1684 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******1913 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2231 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2253 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2294 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2425 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2426 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2439 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

3

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | Conversion Date 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Bank of America, N.A. | Collection Sub-Account | ******2442 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2455 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2468 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2471 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2484 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2497 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2507 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2510 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2523 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2536 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2549 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2552 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2565 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2578 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2581 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2594 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2604 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2617 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2620 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|-----------|-------------|----------------|-------------|-------------------|--------------------|-----------|
| | | | | | **Conversion Date** | |
| Bank of America, N.A. | Collection Sub-Account | ******2711 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2738 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******2896 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******3124 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******3229 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******3362 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******3450 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******3463 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******3469 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******3472 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******3499 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******3502 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******3595 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******3603 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******3695 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******3771 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******3820 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******3823 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******3916 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | Conversion Date 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Bank of America, N.A. | Collection Sub-Account | ******3950 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******3955 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******4114 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******4132 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******4145 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******4191 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******4201 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******4276 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******4528 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******4598 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******4762 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******4871 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******4999 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******5051 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******5175 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******5330 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******5512 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******5525 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******5615 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Bank of America, N.A. | Collection Sub-Account | ******5712 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******5796 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******5827 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******5842 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6030 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6056 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6069 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6085 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6098 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6108 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6111 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6117 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6137 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6140 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6146 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6153 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6166 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6179 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6194 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Bank of America, N.A. | Collection Sub-Account | ******6195 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6218 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6280 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6293 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6324 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6329 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6394 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6456 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6468 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6484 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6497 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6551 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6652 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6745 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******6997 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******7310 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******7494 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******7913 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8121 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**

List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| | | | | | **Conversion Date** | |
| Bank of America, N.A. | Collection Sub-Account | ******8145 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8195 | Big Lots Stores, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8290 | Big Lots Stores, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8300 | Big Lots Stores, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8322 | Big Lots Stores, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8427 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8430 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8443 | Big Lots Stores - PNS, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8580 | Big Lots Stores, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8593 | Big Lots Stores, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8603 | Big Lots Stores, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8616 | Big Lots Stores, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8629 | Big Lots Stores, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8632 | Big Lots Stores, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8645 | Big Lots Stores, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8658 | Big Lots Stores, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8661 | Big Lots Stores, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8674 | Big Lots Stores, LLC | $            - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8687 | Big Lots Stores, LLC | $            - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**

List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Bank of America, N.A. | Collection Sub-Account | ******8690 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8700 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8713 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8726 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8739 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8755 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8768 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8778 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8784 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8797 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8807 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8810 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8823 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8849 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8852 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8865 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8878 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******8881 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9026 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Bank of America, N.A. | Collection Sub-Account | ******9068 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9071 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9136 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9178 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9181 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9217 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9246 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9259 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9262 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9281 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9291 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9301 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9330 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9343 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9369 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9372 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9437 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9440 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9466 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|-----------|--------------|----------------|-------------|------------------|--------------------|-----------|
| Bank of America, N.A. | Collection Sub-Account | ******9495 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9505 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9521 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9547 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9550 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9707 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9773 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9786 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9811 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9853 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9882 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9906 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Bank of America, N.A. | Collection Sub-Account | ******9919 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | *****0001 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******0573 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******9574 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******0615 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******0740 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******0904 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**

List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Fifth Third Bank, National Association | Collection Sub-Account | ******1318 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******1326 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******1334 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******1342 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******1367 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******1375 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******1570 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******1618 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******1690 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******1706 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******1708 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******1714 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******1716 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******1829 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******1925 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******1941 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******2143 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******2215 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******2611 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**

List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|-----------|--------------|----------------|-------------|-----------------------------------|--------------------|-----------|
| Fifth Third Bank, National Association | Collection Sub-Account | ******2629 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******2655 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******3270 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******3312 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******3320 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******3338 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******3346 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******3353 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******3361 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******3379 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******3874 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******3962 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4168 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4242 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4267 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4697 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4705 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4732 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4771 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**

List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Fifth Third Bank, National Association | Collection Sub-Account | ******4789 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4797 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4805 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4813 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4839 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4847 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4854 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4862 | Closeout Distribution, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4870 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4888 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4896 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4904 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4912 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4920 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4946 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4952 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4961 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4978 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4979 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|-----------|-------------|----------------|-------------|-------------------|--------------------|-----------|
| | | | | | Conversion Date | |
| Fifth Third Bank, National Association | Collection Sub-Account | ******4994 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******5009 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******5033 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******5041 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******5066 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******5074 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******5608 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******5624 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******5709 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******5928 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******6020 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******7189 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******7676 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******7720 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******7753 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******7779 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******7829 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******7874 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******7981 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**

List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Fifth Third Bank, National Association | Collection Sub-Account | ******7999 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8005 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8013 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8026 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8034 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8039 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8042 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8046 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8047 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8059 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8062 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8067 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8070 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8075 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8083 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8088 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8091 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8096 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8104 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

17

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | Conversion Date 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Fifth Third Bank, National Association | Collection Sub-Account | ******8109 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8112 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8117 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8120 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8125 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8133 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8138 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8141 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8146 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8153 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8158 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8166 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8182 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8187 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8190 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8195 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8216 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8224 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8232 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**

List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| | | | | **Conversion Date** | | |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8240 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8257 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8267 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8273 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8281 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8299 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8307 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8323 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8331 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8356 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8364 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8406 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8414 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8430 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8448 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8484 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8513 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8521 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8539 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Fifth Third Bank, National Association | Collection Sub-Account | ******8588 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8679 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8711 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8795 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******8893 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******9240 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******9307 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******9325 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Fifth Third Bank, National Association | Collection Sub-Account | ******9422 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0011 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0052 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0060 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0086 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0094 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0096 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0102 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0104 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0110 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0128 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**

List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| US Bank National Association | Collection Sub-Account | ********0135 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0136 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0179 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0313 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0614 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0817 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0879 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0898 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0944 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********0989 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1117 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1166 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1190 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1208 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1240 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1265 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1273 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1281 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1299 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**

List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| US Bank National Association | Collection Sub-Account | ********1307 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1311 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1315 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1318 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1349 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1356 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1364 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1380 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1398 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1406 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1414 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1455 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1463 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1513 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1691 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1733 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1771 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1813 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********1984 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | Conversion Date 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| US Bank National Association | Collection Sub-Account | ********2081 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********2182 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********2415 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********2514 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********2522 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********2532 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********2626 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********2702 | AVDC, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********2768 | AVDC, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********2784 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ******2936 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********2944 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ******2951 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ******2969 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********2969 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ******2977 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ******2993 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********3005 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********3017 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**

List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| US Bank National Association | Collection Sub-Account | ******3025 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ******3033 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ******3041 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********3051 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ******3058 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ******3074 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ******3082 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********3106 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********3143 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********3165 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********3369 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********3429 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | *****3558 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********3670 | AVDC, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********3963 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4083 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4089 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4261 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4708 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| | | | | Conversion Date | | |
|---|---|---|---|---|---|---|
| **Bank Name** | **Account Type** | **Account Number** | **Debtor Name** | **11/1/2025 Balance** | **11/10/2025 Balance** | **Notations** |
| US Bank National Association | Collection Sub-Account | ********4716 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4724 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4732 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4740 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4757 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4765 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4773 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4781 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4799 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4807 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4815 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4823 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4831 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4849 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4856 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4864 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4872 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4880 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4898 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | Conversion Date 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| US Bank National Association | Collection Sub-Account | ********4906 | Big Lots Stores, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4914 | Big Lots Stores, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4922 | Big Lots Stores, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4930 | Big Lots Stores, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4948 | Big Lots Stores, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4955 | Big Lots Stores - PNS, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4963 | Big Lots Stores - PNS, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4971 | Big Lots Stores - PNS, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4989 | Big Lots Stores - PNS, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********4997 | Big Lots Stores - PNS, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********5706 | Big Lots Stores, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********5761 | Big Lots Stores, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********5829 | Big Lots Stores, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********5896 | Big Lots Stores - PNS, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ******6297 | Big Lots Stores, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ******6297 | Big Lots Stores, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ******6300 | Big Lots Stores, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********6313 | Big Lots Stores, LLC | $         - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********6321 | Big Lots Stores - PNS, LLC | $         - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**

List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | Conversion Date 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| US Bank National Association | Collection Sub-Account | ******6334 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********6541 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********6727 | AVDC, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********6752 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********7025 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********7149 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********7350 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********7367 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********7558 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********7613 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********7891 | AVDC, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********7892 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********7909 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********7992 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********8061 | Big Lots Stores - CSR, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********8138 | AVDC, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********8187 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ******8461 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ******8479 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| US Bank National Association | Collection Sub-Account | ******8529 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********8676 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********8796 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********8965 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9006 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9020 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9081 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9120 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9138 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9146 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9153 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9161 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9179 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9187 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9195 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9203 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9286 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9404 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9412 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**

List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | Conversion Date 11/10/2025 Balance | Notations |
|-----------|-------------|----------------|-------------|-------------------|-------------------------------------|-----------|
| US Bank National Association | Collection Sub-Account | ********9420 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9438 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9446 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9572 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9580 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9588 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9598 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9741 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9833 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9841 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9858 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9866 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9876 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9908 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9932 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9940 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9957 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9965 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9973 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**

List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| US Bank National Association | Collection Sub-Account | ********9981 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| US Bank National Association | Collection Sub-Account | ********9999 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0012 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0038 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0051 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0053 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0111 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0178 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0205 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0211 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0279 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0296 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0301 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0337 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0343 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0350 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0457 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0478 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0546 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0586 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0588 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0596 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0624 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0658 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0806 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0954 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******0984 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1017 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1146 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1198 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1277 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1319 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1392 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1453 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1548 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1662 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1678 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1818 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|-----------|--------------|----------------|-------------|----------------|-----------------|-----------|
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1826 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1834 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1863 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1871 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1905 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1921 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******1939 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******2308 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******2368 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******2629 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******2659 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******2683 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******2700 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******2710 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******2718 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******2797 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3088 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3096 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3104 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| | | | | | Conversion Date | |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3112 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3120 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3138 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3146 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3153 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3237 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3245 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3252 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3260 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3278 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3286 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3302 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3328 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3343 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3350 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3368 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3376 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3444 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3476 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | Conversion Date 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3508 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3510 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3653 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3661 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3675 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3679 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3683 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******3947 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4029 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4088 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4461 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4540 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4691 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4700 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4718 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4742 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4767 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4783 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4791 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|-----------|--------------|----------------|-------------|--------------------|--------------------|-----------|
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4825 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4841 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4858 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4866 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4882 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4890 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4908 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4916 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4924 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4957 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4965 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4973 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******4981 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5012 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5053 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5095 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5103 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5131 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5140 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5145 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5178 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5186 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5236 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5244 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5251 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5286 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5301 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5335 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5343 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5352 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5376 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5384 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5400 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5414 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5435 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5483 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5558 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5566 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | Conversion Date 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5582 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5608 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5616 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5665 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5673 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5699 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5715 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5731 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5756 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5881 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5924 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5932 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5940 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******5985 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******6017 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******6030 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******6143 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******6161 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******6326 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**

List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | Conversion Date 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******6549 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******6654 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******6656 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******6934 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******7123 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******7136 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******7156 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******7399 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******7423 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******7440 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******7491 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******7501 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******7603 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******7611 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******7629 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******7637 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******7645 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******7652 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******7706 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | Conversion Date 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******7714 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******7722 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8009 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8017 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8025 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8033 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8173 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8181 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8199 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8207 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8215 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8223 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8231 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8231 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8249 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8256 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8264 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8272 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8348 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|-----------|--------------|----------------|-------------|-----------------------------------|---------------------|-----------|
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8355 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8363 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8371 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8382 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8384 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8389 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8390 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8397 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8400 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8405 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8413 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8421 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8434 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8439 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8447 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8512 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8520 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8546 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8553 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**

List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8561 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8579 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8582 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8587 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8595 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8603 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8605 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8686 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8694 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8702 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8710 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8728 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8736 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8744 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8751 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8769 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8777 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8785 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8785 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |

41

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | Conversion Date 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8793 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8825 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8866 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8876 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8884 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8884 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8892 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8900 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8918 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8926 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******8961 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******9106 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******9148 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******9199 | Big Lots Stores, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******9211 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******9354 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******9362 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******9412 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******9557 | Big Lots Stores - PNS, LLC | $          - | $0.00 | *Closed* |

**Big Lots, Inc., et al.**

List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******9763 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******9822 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******9832 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******9857 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******9923 | Big Lots Stores, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******9934 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******9964 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| Wells Fargo Bank, N.A. | Collection Sub-Account | ******9972 | Big Lots Stores - PNS, LLC | $ - | $0.00 | *Closed* |
| PNC Bank, National Association | Concentration | ******0162 | Big Lots Stores, LLC | $ - | $0.00 | |
| US Bank National Association | Concentration | ********8517 | Big Lots Stores, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Operating | ******0189 | Big Lots Stores, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Operating | ******0723 | Big Lots Stores, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Operating | ******0731 | Big Lots Stores, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Operating | ******0758 | Big Lots Stores - PNS, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Operating | ******0766 | Big Lots Stores - PNS, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Operating | ******2088 | Big Lots Stores, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Operating | ******2984 | Big Lots Stores, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Operating | ******3895 | AVDC, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Operating | ******4751 | AVDC, LLC | $ - | $0.00 | |

43

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | Conversion Date 11/1/2025 Balance | 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| PNC Bank, National Association | Operating | ******5625 | Big Lots Stores - PNS, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Operating | ******5633 | Big Lots Stores - PNS, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Operating | ******5641 | Big Lots Stores, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Operating | ******5668 | Big Lots Stores, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Operating | ******6215 | Big Lots Stores, LLC | $ - | $0.00 | |
| US Bank National Association | Operating | *********1397 | Big Lots Stores, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Stand-Alone | ******0124 | CSC Distribution LLC | $ - | $0.00 | |
| PNC Bank, National Association | Stand-Alone | ******0167 | Big Lots Stores - CSR, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Stand-Alone | ******2317 | Big Lots F&S, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Stand-Alone | ******2527 | Closeout Distribution, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Stand-Alone | ******2904 | Big Lots Stores - PNS, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Credit Management | ******4894 | Big Lots Stores, LLC | $ 3,868,561.47 | $1,499,789.97 | |
| PNC Bank, National Association | Credit Management (LC) | ******9042 | Big Lots Stores, LLC | $ 1,982,679.71 | $1,982,679.71 | |
| PNC Bank, National Association | Stand-Alone | ******6024 | Big Lots Management, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Stand-Alone | ******6032 | Big Lots eCommerce LLC | $ - | $0.00 | |
| PNC Bank, National Association | Stand-Alone | ******6227 | Great Basin, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Stand-Alone | ******6752 | WAFDC, LLC | $ - | $0.00 | |
| PNC Bank, National Association | Stand-Alone | ******7451 | Big Lots, Inc. | $ - | $0.00 | |

**Big Lots, Inc., et al.**
List of Debtor Bank Accounts

| Bank Name | Account Type | Account Number | Debtor Name | 11/1/2025 Balance | Conversion Date 11/10/2025 Balance | Notations |
|---|---|---|---|---|---|---|
| PNC Bank, National Association | Stand-Alone | ******8005 | Durant DC, LLC | $ - | $0.00 | |
| US Bank National Association | Stand-Alone | ******8569 | Big Lots Stores, LLC | $ - | $0.00 | |

**Exhibit 2**

**Prepaid Contracts as of 11/10/2025**

| Vendor | Payment Amount | Services |
|---|---|---|
| Kroll | $20,000.00 | Disbursing Agent Agreement |
| Thomson Reuters | $15,277.83 | Onesource Tax Information Reporting Services - 1099s |
| ADP | $11,134.03 | W-2 processing |
| EY | N/A | Paid through Professional Fees Escrow Account |
| Adobe Acrobat Pro | $2,881.85 | Adobe Acrobat Pro |
| Fidelity | N/A | Big Lots Savings Plan |
| ARM | N/A | Benefit Plan auditors |
| Vista | $21,054.00 | Off-site document and evidence storage |
| Total | $70,347.71 | |

Exhibits

# Reported Receipts and Disbursements

**Big Lots**
Reported Receipts and Disbursements from MORs

| | 9/9/24 - 9/28/24 | 9/29/24 - 11/2/24 | 11/3/24 - 11/30/24 | 12/1/24 - 12/28/24 | 12/29/24 - 2/1/25 | 2/2/25 - 3/1/25 | 3/2/25 - 3/29/25 | 3/30/25 - 5/3/25 | 5/4/25 - 5/31/25 | 6/1/25 - 6/28/25 | 6/29/25 - 8/2/25 | 8/3/25 - 8/30/25 | 8/31/25 - 9/27/25 | 9/28/25 - 11/1/25 | 11/2/25 - 11/9/25 | Total Post-Petition |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| **Cash Receipts** | | | | | | | | | | | | | | | | |
| Credit Card and Payment Processor Receipt | 219,909 | 298,344 | 282,970 | 354,393 | 98,619 | - | - | - | - | - | - | - | - | - | - | 1,254,235 |
| Customer Receipts | 44,538 | 69,454 | 54,072 | 83,196 | 15,783 | - | - | - | - | - | - | - | - | - | - | 267,043 |
| Debt Borrowing | 172,118 | 336,170 | 312,766 | 240,615 | 9,561 | - | - | - | - | - | - | - | - | - | - | 1,071,230 |
| GBRP Sale Proceeds | - | - | - | - | 267,566 | - | - | - | - | - | - | - | - | - | - | 267,566 |
| GBRP Weekly Funding | - | - | - | - | 106,791 | 72,548 | 34,264 | 39,474 | - | - | - | - | - | - | - | 253,077 |
| Big Lots Headquarters Sale Proceeds | - | - | - | - | - | - | - | 35,549 | - | - | - | - | - | - | - | 35,549 |
| Benefits Refunds & Rebates | - | - | - | - | - | - | - | - | - | - | 1,125 | 256 | 20 | 129 | - | 1,530 |
| Insurance Receipts | - | - | - | - | - | - | - | - | - | 502 | 40 | 76 | - | - | - | 618 |
| Insurance Settlement Proceeds | - | - | - | - | - | - | - | - | - | - | - | - | - | 6,500 | - | 6,500 |
| Litigation Settlement Proceeds | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,012 | - | 2,012 |
| Tax Refunds | - | - | - | - | - | - | - | - | 455 | 308 | 193 | 140 | 8 | 324 | - | 1,427 |
| Other Receipts | 3,498 | 9,806 | 22,928 | 4,741 | 724 | 7,641 | 1,291 | 2,099 | 1 | 137 | 41 | 124 | 1 | 378 | - | 53,411 |
| **Total Receipts** | 440,063 | 713,774 | 672,736 | 682,944 | 499,045 | 80,189 | 35,555 | 77,121 | 456 | 947 | 1,399 | 596 | 29 | 9,342 | - | 3,214,198 |
| | | | | | | | | | | | | | | | | |
| **Cash Disbursements** | | | | | | | | | | | | | | | | |
| Administrative Claim Payment | - | - | - | - | - | - | - | - | - | 9,997 | - | 10,003 | - | 53,234 | 1,100 | 74,335 |
| Contract Workforce Obligations | - | - | - | - | - | - | - | - | 363 | 436 | 842 | 335 | 357 | 685 | 0 | 3,017 |
| Credit Card Processor Obligations | 17,909 | 4,151 | 3,630 | 4,506 | 4,146 | 2,868 | 866 | 108 | 10 | 2 | 1 | 1 | 0 | 0 | - | 38,198 |
| Debt Payments | 222,587 | 384,201 | 346,049 | 442,694 | 1,766 | - | - | - | - | - | - | - | - | - | - | 1,397,297 |
| GBRP Sale Commitments | - | - | - | - | 164,719 | - | - | - | - | - | - | - | - | - | - | 164,719 |
| Freight | 15,783 | 23,385 | 17,881 | 35,671 | 22,044 | 1,914 | 600 | 298 | - | - | - | - | - | - | - | 117,575 |
| Merchandise | 54,465 | 144,578 | 147,918 | 63,129 | 293 | 23 | 23 | - | - | - | - | - | - | - | - | 410,429 |
| Other Expenses | 5,166 | 16,831 | 21,469 | 42,291 | 15,939 | 10,741 | 6,714 | 6,336 | 777 | 390 | 942 | 595 | 283 | 1,091 | 13 | 129,580 |
| Payroll & Benefits | 47,167 | 80,693 | 51,548 | 57,488 | 61,946 | 50,540 | 39,062 | 8,973 | 869 | 576 | 254 | 286 | 76 | 513 | - | 399,990 |
| Professional Fee Escrow | 20,070 | 13,503 | 14,250 | 1,500 | 7,500 | 2,375 | 3,563 | 1,300 | 150 | - | - | - | - | - | 200 | 64,411 |
| Rent | 173 | 30,199 | 28,613 | 20,244 | 46,974 | 3,638 | 16,083 | 740 | 46 | - | 1,023 | - | 11 | - | - | 147,743 |
| Taxes | 23,393 | 22,644 | 25,909 | 17,660 | 28,208 | 23,968 | 13,807 | 1,472 | 257 | 68 | 56 | 273 | 44 | 85 | 6 | 157,849 |
| **Total Disbursements** | 406,713 | 720,184 | 657,269 | 685,182 | 353,535 | 96,068 | 80,717 | 19,227 | 2,473 | 11,469 | 3,117 | 11,492 | 771 | 55,608 | 1,319 | 3,105,143 |

### Exhibit 4

## U.S. Trustee Fees

| Original Debtor Name | Revised Debtor Name | 10-Digit Account Number | Federal Tax ID | Oct-25 | Nov 1 - Nov 9 | Q4 2025 Total Disbursements | UST Fee Amount |
|---|---|---|---|---|---|---|---|
| Big Lots Stores, LLC | Former Stores of Ohio, LLC | 11124-11973 | 31-1186811 | $ 54,221,074 | $ 1,318,126 | $ 55,539,199 | $ 250,000 |
| Big Lots Stores - PNS, LLC | Former Savings Stores of California, LLC | 11124-11970 | 95-2745262 | $ - | $ - | $ - | $ 250 |
| Closeout Distribution, LLC | Closeout Distribution, LLC | 11124-11978 | 31-1650309 | $ - | $ - | $ - | $ 250 |
| CSC Distribution LLC | CSC Distribution LLC | 11124-11974 | 06-1108785 | $ - | $ - | $ - | $ 250 |
| Durant DC, LLC | Durant DC, LLC | 11124-11975 | 01-0562033 | $ - | $ - | $ - | $ 250 |
| AVDC, LLC | AVDC, LLC | 11124-11981 | 47-4093400 | $ - | $ - | $ - | $ 250 |
| Big Lots eCommerce LLC | Former eCommerce Stores of Ohio, LLC | 11124-11980 | 47-1359612 | $ - | $ - | $ - | $ 250 |
| Big Lots Management, LLC | Former Management Stores of Ohio, LLC | 11124-11969 | 84-3687948 | $ 1,346,782 | $ 529 | $ 1,347,311 | $ 10,778 |
| Great Basin, LLC | Great Basin, LLC | 11124-11966 | 31-1686158 | $ - | $ - | $ - | $ 250 |
| Big Lots Stores - CSR, LLC | Former Savings Stores of Ohio, LLC | 11124-11976 | 31-1286182 | $ - | $ - | $ - | $ 250 |
| WAFDC, LLC | WAFDC, LLC | 11124-11979 | 87-4546163 | $ - | $ - | $ - | $ 250 |
| Big Lots F&S, LLC | Former Low Cost Stores of Ohio, LLC | 11124-11984 | 26-4703277 | $ - | $ - | $ - | $ 250 |
| Big Lots, Inc. | Former BL Stores, Inc. | 11124-11967 | 06-1119097 | $ 40,000 | $ - | $ 40,000 | $ 250 |
| Consolidated Property Holdings, LLC | Consolidated Property Holdings, LLC | 11124-11968 | 86-0860984 | $ - | $ - | $ - | $ 250 |
| Broyhill LLC | Former Furniture Stores of Ohio, LLC | 11124-11971 | 84-3027868 | $ - | $ - | $ - | $ 250 |
| BLBO Tenant, LLC | Former Tenant Stores of Ohio, LLC | 11124-11972 | 93-3020552 | $ - | $ - | $ - | $ 250 |
| GAFDC LLC | GAFDC LLC | 11124-11977 | 86-3218673 | $ - | $ - | $ - | $ 250 |
| PAFDC LLC | PAFDC LLC | 11124-11982 | 86-3242377 | $ - | $ - | $ - | $ 250 |
| INFDC, LLC | INFDC, LLC | 11124-11983 | 88-1232820 | $ - | $ - | $ - | $ 250 |
| | | | Total | $ 55,607,856 | $ 1,318,654 | $ 56,926,510 | $ 265,028 |