# Exhibit A

**Schedule of Unpaid Debts**

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document No | | | | | | | Vendor Name | Vendor Name | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay M | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5005892 | B | | 103568 | 103568 | RE | 10/28/2024 | 11/21/2024 | | (13,972.50) | 5118145026 | | NT30 | E | | AYC NATURALS | AYC NATURALS | INV | 0001006894 | | | X | | | PO BOX 712665 | | PHILDELPHIA | PA | 19171-2665 | US | 2126896008 |
| 1006527 | B | | 779474 | 779474 | RE | 10/28/2024 | 11/25/2024 | | (13,077.00) | 5118151024 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 1006527 | B | | 779430 | 779430 | RE | 10/28/2024 | 11/25/2024 | | (10,560.00) | 5118151023 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 5004420 | B | | INV17437 | INV17437 | RE | 10/28/2024 | 11/25/2024 | | (1,404.00) | 5118151198 | | NT60 | E | | SILVER BUFFALO LLC | SILVER BUFFALO LLC | INV | 0009000306 | | | | | | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | US | 212-563-0600-104 |
| 5006531 | B | | 393698 | 393698 | RE | 10/28/2024 | 11/25/2024 | | (14,427.73) | 5118153019 | | NT30 | E | | FUSION FURNITURE INC. | FUSION FURNITURE, INC | INV | | | | | | | PO BOX 734183 | | DALLAS | TX | 75373-4183 | US | 6624891296 |
| 5004420 | B | | INV17438 | INV17438 | RE | 10/28/2024 | 11/26/2024 | | (4,427.40) | 5118151260 | | NT60 | E | | SILVER BUFFALO LLC | SILVER BUFFALO LLC | INV | 0009000306 | | | | | | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | US | 212-563-0600-104 |
| 5004420 | B | | INV17434 | INV17434 | RE | 10/28/2024 | 11/26/2024 | | (8,250.00) | 5118151250 | | NT60 | E | | SILVER BUFFALO LLC | SILVER BUFFALO LLC | INV | 0009000306 | | | | | | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | US | 212-563-0600-104 |
| 1006527 | B | | 779486 | 779486 | RE | 10/28/2024 | 11/27/2024 | | (25,308.00) | 5118160545 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 5007367 | B | | SI00032274 | SI00032274 | RE | 10/28/2024 | 11/27/2024 | | (29,913.60) | 5118159539 | | 2360 | E | | 1 IN 6 SNACKS | 1 IN 6 SNACKS | INV | | | | | | | PO BOX 828 | | HENDERSON | NC | 27536 | US | 8559167622 |
| 5004420 | B | | INV17436 | INV17436 | RE | 10/28/2024 | 11/30/2024 | | (12,392.28) | 5118151252 | | NT60 | E | | SILVER BUFFALO LLC | SILVER BUFFALO LLC | INV | 0009000306 | | | | | | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | US | 212-563-0600-104 |
| 5007547 | B | | 1004564 | 1004564 | RE | 10/28/2024 | 11/30/2024 | | (2,635.20) | 5118136296 | | NT60 | E | | BISCUITS AND COOKIES INTERNATIONAL, | BISCUITS AND COOKIES INTERNATIONAL | INV | | | | | | | 3575 N BELTLINE RD #147 | | IRVING | TX | 75062 | US | 2145467902 |
| 5007547 | B | | 1004566 | 1004566 | RE | 10/28/2024 | 11/30/2024 | | (3,369.60) | 5118136294 | | NT60 | E | | BISCUITS AND COOKIES INTERNATIONAL, | BISCUITS AND COOKIES INTERNATIONAL | INV | | | | | | | 3575 N BELTLINE RD #147 | | IRVING | TX | 75062 | US | 2145467902 |
| 673860 | B | | 980650024 | 980650024 | RK | 10/28/2024 | 12/2/2024 | | 2,472.05 | 5118179238 | | 1245 | E | Credit Memo (Invoice Reduction) | AMERIWOOD INDUSTRIES | AMERIWOOD INDUSTRIES | INV | | | | | | | 410 E FIRST ST. SOUTH | | WRIGHT CITY | MO | 63390 | US | 6367453351 |
| 673860 | B | | 980650024 | 980650024 | RE | 10/28/2024 | 12/2/2024 | | (25,030.23) | 5118131403 | | 1245 | E | pcs 10% | AMERIWOOD INDUSTRIES | AMERIWOOD INDUSTRIES | INV | | | | | | | 410 E FIRST ST. SOUTH | | WRIGHT CITY | MO | 63390 | US | 6367453351 |
| 5003572 | B | | 8028 | 8028 | RE | 10/28/2024 | 12/2/2024 | | (23,379.84) | 5118125974 | | NT30 | P | | US HOME BRANDS LLC | US HOME BRANDS LLC | INV | | | | | | | 12 W 31 STREET 5TH FLOOR | | NEW YORK | NY | 10001 | US | 9174349197 |
| 5003572 | B | | 8028 | 8028 | RK | 10/28/2024 | 12/2/2024 | | 858.96 | 5118178394 | | NT30 | P | Credit Memo (Invoice Reduction) | US HOME BRANDS LLC | US HOME BRANDS LLC | INV | | | | | | | 12 W 31 STREET 5TH FLOOR | | NEW YORK | NY | 10001 | US | 9174349197 |
| 5003572 | B | | 8068 | 8068 | RE | 10/28/2024 | 12/2/2024 | | (15,051.00) | 5118150615 | | NT30 | P | | US HOME BRANDS LLC | US HOME BRANDS LLC | INV | | | | | | | 12 W 31 STREET 5TH FLOOR | | NEW YORK | NY | 10001 | US | 9174349197 |
| 5004420 | B | | INV17435 | INV17435 | RE | 10/28/2024 | 12/2/2024 | | (26,407.44) | 5118151295 | | NT60 | E | | SILVER BUFFALO LLC | SILVER BUFFALO LLC | INV | 0009000306 | | | | | | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | US | 212-563-0600-104 |
| 5005953 | B | | 8633 | 8633 | RE | 10/28/2024 | 12/2/2024 | | (41,460.00) | 5118125515 | | NT45 | P | 6403.00 to deliver | MOSAIC BATH AND SPA LLC | MOSAIC BATH AND SPA | INV | | | | | | | 347 5TH AVE | | NY | NY | 10016 | US | 7328611697 |
| 5005953 | B | | 8633 | 8633 | RK | 10/28/2024 | 12/2/2024 | | 1,528.20 | 5118177354 | | NT45 | P | Credit Memo (Invoice Reduction) | MOSAIC BATH AND SPA LLC | MOSAIC BATH AND SPA | INV | | | | | | | 347 5TH AVE | | NY | NY | 10016 | US | 7328611697 |
| 5007660 | B | | 16860A | 16860A | RE | 10/28/2024 | 12/2/2024 | | (56,963.50) | 5118111051 | | NT30 | F | | AERO TRADING | AERO TRADING | INV | | | | | | | 125 GAGNON, SUITE 200 | | SAINT LAURENT | QC | H4N 1T1 | CA | 5147388771 |
| 5007660 | B | | 16860A | 16860A | RK | 10/28/2024 | 12/2/2024 | | 317.00 | 5118172374 | | NT30 | F | Credit Memo (Invoice Reduction) | AERO TRADING | AERO TRADING | INV | | | | | | | 125 GAGNON, SUITE 200 | | SAINT LAURENT | QC | H4N 1T1 | CA | 5147388771 |
| 5006630 | B | | 5299 | 5299 | RE | 10/28/2024 | 12/4/2024 | | (13,825.00) | 5118169591 | | NT45 | E | | J COOPERUSA | MMXXI INVESTMENTS LLC | INV | | | | | | | 1754 TUSCAN RIDGE CIR | | SOUTHLAKE | TX | 76092-3458 | US | 6626720409 |
| 5006630 | B | | 5301 | 5301 | RE | 10/28/2024 | 12/4/2024 | | (13,825.00) | 5118169587 | | NT45 | E | | J COOPERUSA | MMXXI INVESTMENTS LLC | INV | | | | | | | 1754 TUSCAN RIDGE CIR | | SOUTHLAKE | TX | 76092-3458 | US | 6626720409 |
| 5006630 | B | | 5300 | 5300 | RE | 10/28/2024 | 12/4/2024 | | (15,200.00) | 5118169579 | | NT45 | E | | J COOPERUSA | MMXXI INVESTMENTS LLC | INV | | | | | | | 1754 TUSCAN RIDGE CIR | | SOUTHLAKE | TX | 76092-3458 | US | 6626720409 |
| 1007040 | B | | HGU002202518 | HGU002202518 | RE | 10/28/2024 | 12/5/2024 | | (2,805.76) | 5118169662 | | NT45 | E | | HORIZON GROUP USA | HORIZON GROUP USA | INV | | | | X | | | PO BOX 5467 | | CAROL STREAM | IL | 60197-5467 | US | 908-810-1111-187 |
| 1007040 | B | | HGU002204912 | HGU002204912 | RE | 10/28/2024 | 12/5/2024 | | (1,359.04) | 5118169679 | | NT45 | E | | HORIZON GROUP USA | HORIZON GROUP USA | INV | | | | X | | | PO BOX 5467 | | CAROL STREAM | IL | 60197-5467 | US | 908-810-1111-187 |
| 1001159 | B | | H2410J0020 | H2410J0020 | RE | 10/28/2024 | 12/6/2024 | | (2,533.44) | 5118170327 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0011 | H2410J0011 | RE | 10/28/2024 | 12/6/2024 | | (1,510.08) | 5118162345 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0022 | H2410J0022 | RE | 10/28/2024 | 12/6/2024 | | (3,447.60) | 5118162347 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0012 | H2410J0012 | RE | 10/28/2024 | 12/6/2024 | | (748.44) | 5118170318 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0013 | H2410J0013 | RE | 10/28/2024 | 12/6/2024 | | (2,156.96) | 5118170319 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0021 | H2410J0021 | RE | 10/28/2024 | 12/6/2024 | | (1,164.24) | 5118170328 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 5005969 | B | | 160900 | 160900 | RE | 10/28/2024 | 12/6/2024 | | (1,138.68) | 5118170412 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 152966 | 152966 | RE | 10/28/2024 | 12/6/2024 | | (53,374.60) | 5118170407 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 1001159 | B | | H2410J0008 | H2410J0008 | RE | 10/28/2024 | 12/9/2024 | | (1,085.76) | 5118172907 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0002 | H2410J0002 | RE | 10/28/2024 | 12/9/2024 | | (654.24) | 5118172965 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0007 | H2410J0007 | RE | 10/28/2024 | 12/9/2024 | | (1,182.96) | 5118172976 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 5007648 | B | | 1018 | 1018 | RE | 10/28/2024 | 12/9/2024 | | (19,818.00) | 5118174888 | | NT30 | E | | HELLO SOFA LLC | HELLO SOFA LLC | INV | | | | | | | 1020 NORTH GLOSTER ST | | TUPELO | MS | 38804 | US | 6628411929 |
| 5007648 | B | | 1020 | 1020 | RE | 10/28/2024 | 12/9/2024 | | (15,336.00) | 5118174929 | | NT30 | E | | HELLO SOFA LLC | HELLO SOFA LLC | INV | | | | | | | 1020 NORTH GLOSTER ST | | TUPELO | MS | 38804 | US | 6628411929 |
| 1001159 | B | | H2410J0001 | H2410J0001 | RE | 10/28/2024 | 12/10/2024 | | (758.88) | 5118173862 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1007338 | B | | 6072992 | 6072992 | RE | 10/28/2024 | 12/10/2024 | | (3,348.00) | 5118171965 | | WT60 | E | | HDS TRADING CORP | HDS TRADING CORP | INV | | | | | | | 1575 JERSEY AVE | | NORTH BRUNSWICK | NJ | 08902-1609 | US | 732-418-0418-102 |
| 2038697 | B | | 378792 | 378792 | KR | 10/28/2024 | 12/10/2024 | | (1,275.00) | 1917244795 | | NT00 | E | *378792/2024-00187 | RENDIGS, FRY, KIELY & DENNIS, LLP | | EXP | | | | | | | 600 VINE ST STE 2650 | | CINCINNATI | OH | 45202-2474 | US | 513-381-9200 |
| 1001159 | B | | H2410J0016 | H2410J0016 | RE | 10/28/2024 | 12/11/2024 | | (2,669.68) | 5118176978 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0015 | H2410J0015 | RE | 10/28/2024 | 12/11/2024 | | (863.28) | 5118176979 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0014 | H2410J0014 | RE | 10/28/2024 | 12/11/2024 | | (1,909.44) | 5118174143 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1007338 | B | | 6072988 | 6072988 | RE | 10/28/2024 | 12/11/2024 | | (44,870.10) | 5118176972 | | WT60 | E | | HDS TRADING CORP | HDS TRADING CORP | INV | | | | | | | 1575 JERSEY AVE | | NORTH BRUNSWICK | NJ | 08902-1609 | US | 732-418-0418-102 |
| 5007660 | B | | 16878 | 16878 | RE | 10/28/2024 | 12/11/2024 | | (2,026.80) | 5118110921 | | NT30 | F | still to deliver 12 9 24 | AERO TRADING | AERO TRADING | INV | | | | | | | 125 GAGNON, SUITE 200 | | SAINT LAURENT | QC | H4N 1T1 | CA | 5147388771 |
| 526430 | B | | 519842919 | 519842919 | RE | 10/28/2024 | 12/12/2024 | | (38,247.00) | 5118179663 | | N45I | E | | SCOTTS COMPANY LLC | SCOTTS COMPANY LLC | INV | | | | | | | PO BOX 93211 | | CHICAGO | IL | 60673-3211 | US | 9093571413 |
| 526430 | B | | 519843932 | 519843932 | RE | 10/28/2024 | 12/12/2024 | | (26,619.00) | 5118179673 | | N45I | E | | SCOTTS COMPANY LLC | SCOTTS COMPANY LLC | INV | | | | | | | PO BOX 93211 | | CHICAGO | IL | 60673-3211 | US | 9093571413 |
| 5005969 | B | | 160915 | 160915 | KR | 10/28/2024 | 12/12/2024 | | (182.60) | 1917244911 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 160279 | 160279 | KR | 10/28/2024 | 12/12/2024 | | (400.00) | 1917244898 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 160305 | 160305 | KR | 10/28/2024 | 12/12/2024 | | (1,072.49) | 1917244899 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 160311 | 160311 | KR | 10/28/2024 | 12/12/2024 | | (599.99) | 1917244900 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 159855 | 159855 | KR | 10/28/2024 | 12/12/2024 | | (794.99) | 1917244888 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 160911 | 160911 | KR | 10/28/2024 | 12/12/2024 | | (400.00) | 1917244902 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 160860 | 160860 | KR | 10/28/2024 | 12/12/2024 | | (319.80) | 1917244907 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 160924 | 160924 | KR | 10/28/2024 | 12/12/2024 | | (400.00) | 1917244916 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 160179 | 160179 | KR | 10/28/2024 | 12/12/2024 | | (262.50) | 1917244895 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 160314 | 160314 | KR | 10/28/2024 | 12/12/2024 | | (1,068.63) | 1917244897 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 158646 | 158646 | RE | 10/28/2024 | 12/12/2024 | | (1,998.89) | 5118179643 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 160134 | 160134 | KR | 10/28/2024 | 12/12/2024 | | (399.20) | 1917244890 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 159959 | 159959 | KR | 10/28/2024 | 12/12/2024 | | (459.70) | 1917244893 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5006600 | | | 6215347 | 6215347 | RE | 10/28/2024 | 12/12/2024 | | (35,993.00) | 5118118649 | | NT45 | P | MTD all of po/invoice/trailer in yard 11-11-2024 | CATHAY HOME INC. | CATHAY HOME INC. | INV | | | | | | | 230 FIFTH AVENUE, SUITE 215 | | NEW YORK | NY | 10001 | US | 2122130988 |
| 1007338 | B | | 6072990 | 6072990 | RE | 10/28/2024 | 12/13/2024 | | (32,298.00) | 5118169831 | | WT60 | E | | HDS TRADING CORP | HDS TRADING CORP | INV | | | | | | | 1575 JERSEY AVE | | NORTH BRUNSWICK | NJ | 08902-1609 | US | 732-418-0418-102 |
| 1004438 | B | | PB9774803A | PB9774803A | RE | 10/28/2024 | 12/16/2024 | | (447.94) | 5118179239 | | NT00 | E | *4519 PB STR VERF | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 526430 | B | | 519843105 | 519843105 | RE | 10/28/2024 | 12/17/2024 | | (33,985.00) | 5118183687 | | N45I | E | | SCOTTS COMPANY LLC | SCOTTS COMPANY LLC | INV | | | | | | | PO BOX 93211 | | CHICAGO | IL | 60673-3211 | US | 9093571413 |
| 526430 | B | | 519844350 | 519844350 | RE | 10/28/2024 | 12/17/2024 | | (41,263.00) | 5118183666 | | N45I | E | | SCOTTS COMPANY LLC | SCOTTS COMPANY LLC | INV | | | | | | | PO BOX 93211 | | CHICAGO | IL | 60673-3211 | US | 9093571413 |
| 2038692 | | | 12007 | 12007 | KR | 10/28/2024 | 12/17/2024 | | (58.50) | 1917255793 | | NT00 | E | *12007/2023-00018 | MINTZER SAROWITZ ZERIS | | EXP | | | | | | | 1985 FOREST LANE | | GARLAND | TX | 75042-7917 | US | 813-515-8146 |
| 2050627 | | | 28403 | 28403 | KR | 10/28/2024 | 12/17/2024 | | (86.00) | 1917255808 | | NT00 | E | *28403/2024-00078 | MB LAW GROUP LLP | | EXP | | | | | | | 117 SW TAYLOR ST STE 200 | | PORTLAND | OR | 97204-3029 | US | 503-220-4281 |
| 5001954 | B | | 280123 | 280123 | RE | 10/28/2024 | 12/17/2024 | | (9,415.36) | 5118180191 | | NT30 | E | | AMERICAN TRADING HOUSE | AMERICAN TRADING HOUSE | INV | | | | X | | | 380 JELLIFF AVE | | NEWARK | NJ | 07108-2214 | US | 9735659800 |
| 5001954 | B | | 280122 | 280122 | RE | 10/28/2024 | 12/17/2024 | | (13,224.72) | 5118180192 | | NT30 | E | | AMERICAN TRADING HOUSE | AMERICAN TRADING HOUSE | INV | | | | X | | | 380 JELLIFF AVE | | NEWARK | NJ | 07108-2214 | US | 9735659800 |
| 5001954 | B | | 280121 | 280121 | RE | 10/28/2024 | 12/17/2024 | | (8,935.60) | 5118180275 | | NT30 | E | | AMERICAN TRADING HOUSE | AMERICAN TRADING HOUSE | INV | | | | X | | | 380 JELLIFF AVE | | NEWARK | NJ | 07108-2214 | US | 9735659800 |
| 5005521 | B | | DE410-24 | DE410-24 | RE | 10/28/2024 | 12/17/2024 | | (5,372.00) | 5118176372 | | WT30 | F | | DEWAN & SONS EXPORTS PVT LTD | | IMP | | | | X | | | 670 WHITE PLAINS ROAD | | SCARSDALE | NY | 10583 | US | 91-591-2478400 |
| 1001159 | B | | H2410J0023 | H2410J0023 | RE | 10/28/2024 | 12/18/2024 | | (3,456.96) | 5118186606 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0017 | H2410J0017 | RE | 10/28/2024 | 12/18/2024 | | (4,031.04) | 5118186596 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1009383 | B | | 24-10024 | 24-10024 | RE | 10/28/2024 | 12/18/2024 | | (3,150.84) | 5118181284 | | WT60 | F | | KAB ENTERPRISE CO LTD | KAB ENTERPRISE CO LTD | IMP | | | | | | | 21F-1 NO 33 MING SHENG RD | | HSIEN | | | TW | 886-2-2959-9856 |
| 1009604 | B | | 177661-001 | 177661-001 | RE | 10/28/2024 | 12/18/2024 | | (3,449.64) | 5118176501 | | WT60 | E | | SEASONAL CELEBRATIONS LLC | | IMP | | | | | | | 400 HOWELL ST | | BRISTOL | PA | 19007-3525 | US | 215-788-9226 |
| 5002001 | | | 1300227075A | 1300227075A | KA | 10/28/2024 | 12/18/2024 | | 6,134.40 | 1704432334 | | | E | 1300227075 and 1300227075A | ALBAAD USA | ALBAAD USA | INV | | | | | | | 129 S TECHNOLOGY DR | | REIDSVILLE | NC | 27320-1563 | US | 3366371047 |
| 1001159 | B | | H2410J0018 | H2410J0018 | RE | 10/28/2024 | 12/20/2024 | | (1,793.88) | 5118187597 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0019 | H2410J0019 | RE | 10/28/2024 | 12/20/2024 | | (5,286.32) | 5118185850 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0025 | H2410J0025 | RE | 10/28/2024 | 12/20/2024 | | (4,534.92) | 5118185858 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0024 | H2410J0024 | RE | 10/28/2024 | 12/20/2024 | | (1,453.32) | 5118187601 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1009604 | B | | 177682-001 | 177682-001 | RE | 10/28/2024 | 12/20/2024 | | (4,260.36) | 5118187600 | | WT60 | E | | SEASONAL CELEBRATIONS LLC | | IMP | | | | | | | 400 HOWELL ST | | BRISTOL | PA | 19007-3525 | US | 215-788-9226 |
| 1009604 | B | | 177663-001 | 177663-001 | RE | 10/28/2024 | 12/20/2024 | | (6,012.84) | 5118185860 | | WT60 | E | | SEASONAL CELEBRATIONS LLC | | IMP | | | | | | | 400 HOWELL ST | | BRISTOL | PA | 19007-3525 | US | 215-788-9226 |
| 4000667 | B | | 4450T2425 | 4450T2425 | RE | 10/28/2024 | 12/20/2024 | | (40,892.76) | 5118184773 | | WT30 | P | | KAPOOR INDUSTRIES LIMITED | KAPOOR INDUSTRIES LIMITED | IMP | | | | | | | 29A 2/1 DESU RD MEHRAULI | | NEW DEHLI | | | IN | 011 26643639 |
| 4000667 | B | | 4452T2425 | 4452T2425 | RE | 10/28/2024 | 12/20/2024 | | (40,815.48) | 5118185857 | | WT30 | P | | KAPOOR INDUSTRIES LIMITED | KAPOOR INDUSTRIES LIMITED | IMP | | | | | | | 29A 2/1 DESU RD MEHRAULI | | NEW DEHLI | | | IN | 011 26643639 |
| 5005620 | B | | 95579715 | 95579715 | RE | 10/28/2024 | 12/21/2024 | | (19,046.40) | 5118187289 | | WT60 | P | | TIAN YOU PRECISION CO LTD | | IMP | | | | X | | | LOT F 2D CN NA 1 ROAD MY PHUOC 2 IN | | BEN CAT | | | VN | |
| 1001159 | B | | H2410J0004 | H2410J0004 | RE | 10/28/2024 | 12/23/2024 | | (612.48) | 5118184850 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0003 | H2410J0003 | RE | 10/28/2024 | 12/23/2024 | | (892.80) | 5118187697 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0010 | H2410J0010 | RE | 10/28/2024 | 12/26/2024 | | (1,085.76) | 5118183394 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0009 | H2410J0009 | RE | 10/28/2024 | 12/27/2024 | | (1,562.40) | 5118188585 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0006 | H2410J0006 | RE | 10/28/2024 | 12/27/2024 | | (1,392.00) | 5118188574 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001159 | B | | H2410J0005 | H2410J0005 | RE | 10/28/2024 | 12/28/2024 | | (1,919.52) | 5118184377 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 4000667 | B | | 4375T2425 | 4375T2425 | RE | 10/28/2024 | 12/28/2024 | | (40,672.80) | 5118187432 | | WT30 | P | | KAPOOR INDUSTRIES LIMITED | KAPOOR INDUSTRIES LIMITED | IMP | | | | | | | 29A 2/1 DESU RD MEHRAULI | | NEW DEHLI | | | IN | 011 26643639 |
| 5004332 | B | | 95474070-2 | 95474070-2 | RE | 10/28/2024 | 12/29/2024 | | (18,615.00) | 5118187435 | | WT60 | E | | HOME MERIDIAN GROUP LLC | HOME MERIDIAN GROUP LLC | IMP | | | | | | | PO BOX 743807 | | ATLANTA | GA | 30374-3807 | US | 3368197251 |
| 5005953 | B | | 8642 | 8642 | RE | 10/28/2024 | 12/30/2024 | | (39,836.70) | 5118125564 | | NT30 | P | | MOSAIC BATH AND SPA LLC | MOSAIC BATH AND SPA | INV | | | | | | | 347 5TH AVE | | NY | NY | 10016 | US | 7328611697 |
| 5005953 | B | | 8642 | 8642 | RK | 10/28/2024 | 12/30/2024 | | 2,707.50 | 5118189761 | | NT30 | P | Credit Memo (Invoice Reduction) | MOSAIC BATH AND SPA LLC | MOSAIC BATH AND SPA | INV | | | | | | | 347 5TH AVE | | NY | NY | 10016 | US | 7328611697 |
| 638380 | | | 9013693 | 9013693 | KA | 10/28/2024 | 12/31/2024 | | 28,261.87 | 1704436936 | | | E | 8270343 | B&G FOODS | B&G FOODS | INV | | | | X | | | PO BOX 405354 | | ATLANTA | GA | 30384-5354 | US | |
| 1010230 | B | | ZH95499909 | ZH95499909 | RE | 10/28/2024 | 12/31/2024 | | (20,451.84) | 5118189617 | | WT60 | P | | JIANGSU ZHONGHENG PET ART | JIANGSU ZHONGHENG PET ART | IMP | | | | X | | | NO.1388,CENTURY AVENUE | | YANGCHENG CITY | | | CN | 0086 515 8846566 |
| 5006900 | B | | 58342 | 58342 | RK | 10/28/2024 | 12/31/2024 | | 1,556.58 | 5118188648 | | 215 | E | Credit Memo (Invoice Reduction) | MILLENNIUM PET GROUP LLC | MILLENNIUM PET GROUP LLC | INV | | | | | | | 313 FIFTH AVE | | NEW YORK | NY | 10016 | US | 7187859405 |
| 5006900 | B | | 58342 | 58342 | RE | 10/28/2024 | 12/31/2024 | | (108,292.28) | 5118111049 | | 215 | E | trailer in yard 11-11-2024 | MILLENNIUM PET GROUP LLC | MILLENNIUM PET GROUP LLC | INV | | | | | | | 313 FIFTH AVE | | NEW YORK | NY | 10016 | US | 7187859405 |
| 5005953 | B | | 8643 | 8643 | RE | 10/28/2024 | 1/3/2025 | | (22,005.30) | 5118125567 | | NT30 | P | 25053.90 NOTES SIGNED 118 SHORT NO FRTCLM | MOSAIC BATH AND SPA LLC | MOSAIC BATH AND SPA | INV | | | | | | | 347 5TH AVE | | NY | NY | 10016 | US | 7328611697 |
| 5005479 | B | | 40005698 | 40005698 | RK | 10/28/2024 | 1/4/2025 | | 794.55 | 5118190869 | | NT30 | E | Credit Memo (Invoice Reduction) | PHANTOM HOUSEWARES LLC | PHANTOM HOUSEWARES LLC | INV | | | | X | | | 23 WEST 36TH ST 6TH FLOOR | | NEW YORK | NY | 10018 | US | 6462495592 |
| 5005479 | B | | 40005698 | 40005698 | RE | 10/28/2024 | 1/4/2025 | | (62,135.10) | 5118175143 | | NT30 | E | to deliver | PHANTOM HOUSEWARES LLC | PHANTOM HOUSEWARES LLC | INV | | | | X | | | 23 WEST 36TH ST 6TH FLOOR | | NEW YORK | NY | 10018 | US | 6462495592 |
| 5005610 | B | | 95618154-1 | 95618154-1 | RE | 10/28/2024 | 1/8/2025 | | (36,160.00) | 5118188659 | | WT60 | F | | KUKA(HK)TRADE CO LIMITED | KUKA(HK)TRADE CO LIMITED | IMP | | | | | | | RM 06 13A/FS TOWER WORLD FINANCE | | HARBOUR CITY HK | | | CN | 8368863754 |
| 5003231 | B | | IV-ED2415491 | IV-ED2415491 | RE | 10/28/2024 | 1/14/2025 | | (9,041.12) | 5118191729 | | WT60 | F | | SHANGHAI WEI-ZHONG-YUAN | | IMP | | | | X | | | 9/F NO 461 MIDDLE HAUI HAI RD STE69 | | HUANG PU DISTRICT | | | CN | 021-63856915-202 |
| 5003975 | B | | 0754472IN | 0754472IN | RE | 10/28/2024 | 1/16/2025 | | (13,972.00) | 5118118657 | | WT60 | E | notes/ ufc | SPORTPET DESIGNS LLC | MISSION PETS INC | IMP | | | | X | | | 986 MISSION ST FL 5 | | SAN FRANCISCO | CA | 94103-2970 | US | 4159041110 |
| 2045223 | B | | 39385 | 39385 | KR | 10/28/2024 | 1/21/2025 | | (297.46) | 1917312210 | | NT30 | E | | PRIDDYS MINI STORAGE | PRIDDY REALTY COMPANY LLC | EXP | | | | | | | PO BOX 1213 | | SOPHIA | WV | 25921 | US | 304-683-3206 |
| 2045223 | B | | 39380 | 39380 | KR | 10/28/2024 | 1/21/2025 | | (494.34) | 1917312208 | | NT30 | E | | PRIDDYS MINI STORAGE | PRIDDY REALTY COMPANY LLC | EXP | | | | | | | PO BOX 1213 | | SOPHIA | WV | 25921 | US | 304-683-3206 |
| 5005521 | B | | DE364-24 | DE364-24 | RE | 10/28/2024 | 1/21/2025 | | (1,222.92) | 5118190996 | | WT30 | F | idoc 465538289 | DEWAN & SONS EXPORTS PVT LTD | | IMP | | | | X | | | 670 WHITE PLAINS ROAD | | SCARSDALE | NY | 10583 | US | 91-591-2478400 |
| 5007660 | B | | 16860C | 16860C | RK | 10/28/2024 | 1/21/2025 | | 1,523.25 | 5118191052 | | NT30 | F | Credit Memo (Invoice Reduction) | AERO TRADING | AERO TRADING | INV | | | | | | | 125 GAGNON, SUITE 200 | | SAINT LAURENT | QC | H4N 1T1 | CA | 5147388771 |
| 5007660 | B | | 16860C | 16860C | RE | 10/28/2024 | 1/21/2025 | | (58,487.90) | 5118111215 | | NT30 | F | F79595L001 612 units $ 1836 not Received | AERO TRADING | AERO TRADING | INV | | | | | | | 125 GAGNON, SUITE 200 | | SAINT LAURENT | QC | H4N 1T1 | CA | 5147388771 |
| 5007660 | B | | 16860 | 16860 | RE | 10/28/2024 | 1/22/2025 | | (49,624.50) | 5118191053 | | NT30 | F | | AERO TRADING | AERO TRADING | INV | | | | | | | 125 GAGNON, SUITE 200 | | SAINT LAURENT | QC | H4N 1T1 | CA | 5147388771 |
| 5005929 | B | | 40254400 | 40254400 | RE | 10/28/2024 | 1/25/2025 | | (26,963.00) | 5118110899 | | NT45 | E | *shrtpy *962.00 OB attchmnt notes | RUGS AMERICA | RUGS AMERICA | INV | | | | X | | | 10 DANIEL STREET | | FARMINGDALE | NY | 11735-0001 | US | 631-843-6100-113 |
| 1001818 | B | | 529247 | 529247 | RK | 10/28/2024 | 1/28/2025 | | 4,217.20 | 5118191899 | | NT45 | E | Credit Memo (Invoice Reduction) | CHESAPEAKE MERCHANDISING | CHESAPEAKE MERCHANDISING | INV | | | | | | | 4615 B WEDGEWOOD BLVD | 1715 | FREDERICK | MD | 21703-1204 | US | 2406320100 |
| 1001818 | B | | 529247 | 529247 | RE | 10/28/2024 | 1/28/2025 | | (9,422.40) | 5118146327 | | NT45 | E | see OB attchmnt | CHESAPEAKE MERCHANDISING | CHESAPEAKE MERCHANDISING | INV | | | | | | | 4615 B WEDGEWOOD BLVD | 1715 | FREDERICK | MD | 21703-1204 | US | 2406320100 |
| 5007660 | B | | PB16860A | PB16860A | RE | 10/28/2024 | 2/17/2025 | | (317.00) | 5118192888 | | NT30 | F | | AERO TRADING | AERO TRADING | INV | | | | | | | 125 GAGNON, SUITE 200 | | SAINT LAURENT | QC | H4N 1T1 | CA | 5147388771 |
| 5007660 | B | | PB16860C | PB16860C | RE | 10/28/2024 | 2/17/2025 | | (3,359.25) | 5118192886 | | NT30 | F | use open recv | AERO TRADING | AERO TRADING | INV | | | | | | | 125 GAGNON, SUITE 200 | | SAINT LAURENT | QC | H4N 1T1 | CA | 5147388771 |
| 1038971 | | | TOW102824 | TOW102824 | KR | 10/28/2024 | 2/24/2025 | | (2,098.50) | 1917358058 | | NT00 | C | | TOWN OF HENRIETTA | | EXP | | | | | | | 475 CALKINS RD | | HENRIETTA | NY | 14467 | US | 585-359-7060 |
| 5005873 | B | | 44141 | 44141 | RE | 10/28/2024 | 3/6/2025 | | (16,513.50) | 5118192915 | | NT30 | E | | SENIOR BRANDS LLC | SENIOR BRANDS LLC | INV | | | | | | | 347 5TH AVE STE 506 | | NEW YORK | NY | 10016-5007 | US | 2122135100 |
| 1031341 | B | | 1791871 | 1791871 | KR | 10/28/2024 | 3/18/2025 | | (155.52) | 1917369168 | | NT30 | C | | A-VERDI | | EXP | | | | | | | 14150 STATE ROUTE 31 | | SAVANNAH | NY | 13146-9735 | US | 800-248-3734 |
| 2061067 | B | | CD2400003764 | CD2400003764 | KR | 10/28/2024 | 3/27/2025 | | (3,057.64) | 1917369256 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 5006581 | B | | PSI696202 | PSI696202 | RE | 10/28/2024 | 8/28/2025 | | (2,906.80) | 5118197535 | | N30I | E | | SAGEBROOK HOME LLC | SAGEBROOK HOME LLC | INV | | | | | | | 6315 BANDINI BOULEVARD | | COMMERCE | CA | 90040 | US | 3237208881 |
| 5006581 | B | | PSI696205 | PSI696205 | RE | 10/28/2024 | 8/28/2025 | | (1,716.00) | 5118197536 | | N30I | E | | SAGEBROOK HOME LLC | SAGEBROOK HOME LLC | INV | | | | | | | 6315 BANDINI BOULEVARD | | COMMERCE | CA | 90040 | US | 3237208881 |
| 5006581 | B | | PSI696203 | PSI696203 | RE | 10/28/2024 | 8/28/2025 | | (1,443.00) | 5118197539 | | N30I | E | | SAGEBROOK HOME LLC | SAGEBROOK HOME LLC | INV | | | | | | | 6315 BANDINI BOULEVARD | | COMMERCE | CA | 90040 | US | 3237208881 |
| 5005969 | B | | 161043 | 161043 | KR | 10/28/2024 | 9/8/2025 | | (400.00) | 1917385034 | | NT00 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 160278 | 160278 | KR | 10/28/2024 | 9/8/2025 | | (391.43) | 1917385027 | | NT00 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 211230 | | | 10612332 | 10612332 | RE | 10/29/2024 | 10/29/2024 | | 60.04 | 5118114113 | | NT00 | E | * Store 1061 | BISSELL HOMECARE INTERNATIONAL | BISSELL HOMECARE INTERNATIONAL | INV | | | | | | | PO BOX 1888 | | GRAND RAPIDS | MI | 49501-1888 | US | 6154534451 |
| 470840 | | | 95610794 | 95610794 | KA | 10/29/2024 | 10/29/2024 | | 16,902.60 | 1704427946 | | NT00 | E | | HEINZ NORTH AMERICA | HEINZ NORTH AMERICA | INV | | | | | | | 22541 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | US | 6156622100 |
| 523140 | B | | 2365884 | 2365884 | RE | 10/29/2024 | 10/29/2024 | | (73.65) | 5118111265 | | NT60 | E | | JORDAN MFG CO INC | JORDAN MFG CO INC | INV | | | | | | | 1200 S 6TH ST | | MONTICELLO | IN | 47960-8200 | US | |
| 1002038 | B | | 17341936 | 17341936 | RE | 10/29/2024 | 10/29/2024 | | 51.99 | 5118111451 | | NT00 | E | * Store 1734 | HOOVER COMPANY | | INV | | | | | | | 62481 COLLECTON CENTER DR | | CHICAGO | IL | 60693-0624 | US | 888-621-2056 |
| 1002038 | B | | 11902784 | 11902784 | RE | 10/29/2024 | 10/29/2024 | | 32.99 | 5118114112 | | NT00 | E | * Store 1190 | HOOVER COMPANY | | INV | | | | | | | 62481 COLLECTON CENTER DR | | CHICAGO | IL | 60693-0624 | US | 888-621-2056 |
| 1002038 | B | | 45480508 | 45480508 | RE | 10/29/2024 | 10/29/2024 | | 98.27 | 5118115793 | | NT00 | E | * Store 4548 | HOOVER COMPANY | | INV | | | | | | | 62481 COLLECTON CENTER DR | | CHICAGO | IL | 60693-0624 | US | 888-621-2056 |
| 1002038 | B | | 45480509 | 45480509 | RE | 10/29/2024 | 10/29/2024 | | 74.46 | 5118115792 | | NT00 | E | * Store 4548 | HOOVER COMPANY | | INV | | | | | | | 62481 COLLECTON CENTER DR | | CHICAGO | IL | 60693-0624 | US | 888-621-2056 |
| 1005562 | B | | I0000844027 | I0000844027 | RE | 10/29/2024 | 10/29/2024 | | (1,674.00) | 5118115896 | | | E | * Store 5144 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005562 | B | | I0000844041 | I0000844041 | RE | 10/29/2024 | 10/29/2024 | | (1,674.00) | 5118115864 | | | E | * Store 1489 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005562 | B | | I0000843954 | I0000843954 | RE | 10/29/2024 | 10/29/2024 | | (1,674.00) | 5118115861 | | | E | * Store 5247 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005562 | B | | I0000843039 | I0000843039 | RE | 10/29/2024 | 10/29/2024 | | (1,674.00) | 5118113288 | | | E | * Store 0082 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005562 | B | | I0000843336 | I0000843336 | RE | 10/29/2024 | 10/29/2024 | | (1,580.00) | 5118114863 | | | E | * Store 5288 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005562 | B | | I0000844025 | I0000844025 | RE | 10/29/2024 | 10/29/2024 | | (2,205.00) | 5118115826 | | | E | * Store 4639 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005562 | B | | I0000843439 | I0000843439 | RE | 10/29/2024 | 10/29/2024 | | (1,674.00) | 5118111430 | | | E | * Store 4702 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005562 | B | | I0000843964 | I0000843964 | RE | 10/29/2024 | 10/29/2024 | | (2,493.00) | 5118115883 | | | E | * Store 1189 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005562 | B | | I0000843210 | I0000843210 | RE | 10/29/2024 | 10/29/2024 | | (2,323.00) | 5118114865 | | | E | * Store 0480 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005562 | B | | I0000843136 | I0000843136 | RE | 10/29/2024 | 10/29/2024 | | (2,892.00) | 5118110421 | | | E | * Store 1429 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005562 | B | | I0000843930 | I0000843930 | RE | 10/29/2024 | 10/29/2024 | | (2,871.00) | 5118111361 | | | E | * Store 4552 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005562 | B | | I0000843864 | I0000843864 | RE | 10/29/2024 | 10/29/2024 | | (1,674.00) | 5118111377 | | | E | * Store 4552 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005562 | B | | I0000843716 | I0000843716 | RE | 10/29/2024 | 10/29/2024 | | (1,674.00) | 5118111355 | | | E | * Store 1027 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |

| Vendor | Pay Bk | Status | Assignment | Reference | Type | Doc Date | Filing Date | SO | Amount | Document | | Vendor Name | | | PO Box | City | State | PostalCode | Country | Telephone T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

This page contains a large, dense financial data table that is too small and low-resolution to transcribe accurately. The table appears to contain columns for Vendor, Pay Bk, Status, Assignment, Reference, Type, Doc Date, Posting Date, ISO, Amount, Document, vendor/company names, addresses, city, state, postal code, country, and telephone information, with numerous rows of accounts payable or vendor transaction records.

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document No | | | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|--------|---------|--------|------------|-----------|------|----------|-----------|----|--------|-------------|--|--|--|--|--------|------|--|-------|------------|---------|-------------|

| Vendor | Pay Bb | Status | Assignment | Reference | Type | Doc Date | Prting Date | SD | Amount | Document | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(The body of this page is a dense multi-hundred-row remittance/collections table. Every data row repeats the following static field values, with row-specific Reference numbers, Amounts, and Document numbers that are not legibly resolvable at this image resolution.)*

Repeating static values per row:
- Type: RE
- Doc Date: 11/15/2024
- Prting Date: 11/15/2024
- SD: 230
- Vendor / payee: REGAL HOME COLLECTIONS
- Code: ZOSD
- Address: 290 FIFTH AVE STE 1012
- City: NEW YORK
- State: NY
- PostalCode: 10016-6582
- Country: US
- Telephone: 212-213-3222-108

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | S/I | Amount | Document | | | Name | | PO Box | | City | State | PostalCode | Country | Telephone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

[This page contains a large, dense financial spreadsheet/table with numerous columns including Vendor, Pay Bit, Status, Assignment, Reference, Type, Doc Date, Paying Date, SO, Amount, Document, Vendor Name, Address, City, State, Postal Code, Country, Telephone, and other fields. The content is too small and low-resolution to transcribe reliably with accuracy.]

This page consists of a single, very dense financial/vendor spreadsheet (part of a bankruptcy schedule) with numerous columns including Vendor, Pay Blk, Status, Assignment, Reference, Type, Doc Date, Pstng Date, Amount, Document, Vendor Name, PO Box, City, State, PostalCode, Country, and Telephone. The individual cell values are too small to transcribe reliably at this resolution.

Visible vendor groupings include: PEPSI BUFFALO ROCK (BIRMINGHAM, AL), BROXFORD FOODS CORP (CHICAGO, IL), and ASHLEY FURNITURE.

This page contains a large financial spreadsheet/table with vendor payment data. The content is too small and dense to transcribe reliably with full accuracy.

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | CM INC | PO INC | City | State | PostalCode | Country | Telephone 1 |
|--------|---------|--------|------------|-----------|------|----------|-----------|----|--------|----------|--------|--------|------|-------|-----------|---------|-------------|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document No | Purch Doc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | DelFl | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5006542 | B | | 2015838 | 2015838 | RE | 11/26/2024 | 12/3/2024 | | (39,054.06) | 5118159521 | | NT45 | E | | SILVER POINT INNOVATIONS LLC | SILVER POINT INNOVATIONS LLC | INV | 0009000306 | | | X | | | 458 FLORIDA GROVE ROAD | | PERTH AMBOY | NJ | 08861 | US | 7328505425 |
| 908070 | B | | 58561 | 58561 | RE | 11/26/2024 | 12/4/2024 | | (22,533.00) | 5118166050 | | NT45 | E | | FRANKLIN CORP | | INV | | | | | | | PO BOX 569 | | HOUSTON | MS | 38851-0569 | US | 662-456-4286 |
| 1000527 | B | | 807471 | 807471 | RE | 11/26/2024 | 12/4/2024 | | (5,817.60) | 5118166059 | | NT30 | E | | MENTHOLATUM CO INC | | INV | | | | X | | | PO BOX 347142 | | PITTSBURGH | PA | 15251-4000 | US | 716-677-2500 |
| 1004848 | | | 15140696 | 15140696 | RE | 11/26/2024 | 12/4/2024 | | 106.98 | 5118165504 | | NT00 | E | * Store 1514 | SHARK/NINJA SALES COMPANY | SHARK/NINJA SALES COMPANY | INV | | | | | | | PO BOX 3772 | | BOSTON | MA | 02241-3772 | US | 514-842-8691-218 |
| 1014975 | B | | M1181 | M1181 | KR | 11/26/2024 | 12/4/2024 | | (200.26) | 1917229695 | | NT30 | C | | LONE STAR STORAGE TRAILER II | | EXP | | | | | | | 1095 E PHILLIP NOLAN EXPRESSWY | | NOLANVILLE | TX | 76559-4572 | US | 254-628-1919-231 |
| 2055022 | B | | BAS243658 | BAS243658 | KR | 11/26/2024 | 12/4/2024 | | (605.81) | 1917229608 | | N60I | E | | BUILDING AIR SERVICES HVAC LLC | | EXP | | | | | | | 10460 68TH ST NORTH | | PINELLAS PARK | FL | 33782-2360 | US | 888-528-3688-104 |
| 2055022 | B | | BAS243648 | BAS243648 | KR | 11/26/2024 | 12/4/2024 | | (2,067.45) | 1917229607 | | N60I | E | | BUILDING AIR SERVICES HVAC LLC | | EXP | | | | | | | 10460 68TH ST NORTH | | PINELLAS PARK | FL | 33782-2360 | US | 888-528-3688-104 |
| 4000342 | B | | IN2088313 | IN2088313 | RE | 11/26/2024 | 12/4/2024 | | (3,345.60) | 5118167574 | | NT60 | E | | JOBAR INTERNATIONAL INC | JOBAR INTERNATIONAL INC | INV | | | | | | | 21022 FIGUEROA ST | | CARSON | CA | 90745-1937 | US | 3102228682 |
| 4001054 | B | | 1742892 | 1742892 | RE | 11/26/2024 | 12/4/2024 | | (15,360.00) | 5118151422 | | 2N30 | E | | PILLOW PERFECT INC | PILLOW PERFECT INC | INV | | | | X | | | PO BOX 105328 | | ATLANTA | GA | 30348-5328 | US | 770-926-1122-209 |
| 4001054 | B | | 1742934 | 1742934 | RE | 11/26/2024 | 12/4/2024 | | (19,968.00) | 5118151426 | | 2N30 | E | | PILLOW PERFECT INC | PILLOW PERFECT INC | INV | | | | X | | | PO BOX 105328 | | ATLANTA | GA | 30348-5328 | US | 770-926-1122-209 |
| 5001564 | B | | 41038 | 41038 | RE | 11/26/2024 | 12/4/2024 | | (11,450.00) | 5118151404 | | NT30 | E | | GLOBAL DISTRIBUTORS INC | GLOBAL DISTRIBUTORS INC | INV | | | | X | | | 208 TAMPA STREET | | TURLOCK | CA | 95382-1046 | US | 2096326106 |
| 5001564 | B | | 41047 | 41047 | RE | 11/26/2024 | 12/4/2024 | | (14,660.40) | 5118159528 | | NT30 | E | | GLOBAL DISTRIBUTORS INC | GLOBAL DISTRIBUTORS INC | INV | | | | X | | | 208 TAMPA STREET | | TURLOCK | CA | 95382-1046 | US | 2096326106 |
| 5002401 | B | | INSP22200 | INSP22200 | RE | 11/26/2024 | 12/4/2024 | | (2,184.00) | 5118163779 | | 2N30 | E | | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002947 | B | | 56784 | 56784 | RE | 11/26/2024 | 12/4/2024 | | (4,749.70) | 5118151423 | | NT15 | E | | PORT TO PORT IMPORT & EXPORT INC | PORT TO PORT IMPORT & EXPORT INC | INV | | | | | | | 3949 HERRITAGE OAK COURT | | SIMI VALLEY | CA | 93063-6711 | US | 8055838200 |
| 5004928 | B | | 203936 | 203936 | RE | 11/26/2024 | 12/4/2024 | | (12,552.00) | 5118159518 | | NT30 | E | | ARAMCO IMPORTS | ARAMCO IMPORTS | INV | | | | | | | 6431 BANDINI BLVD | | COMMERCE | CA | 90040 | US | 323-837-0888-111 |
| 5004928 | B | | 203929 | 203929 | RE | 11/26/2024 | 12/4/2024 | | (12,408.00) | 5118151459 | | NT30 | E | | ARAMCO IMPORTS | ARAMCO IMPORTS | INV | | | | | | | 6431 BANDINI BLVD | | COMMERCE | CA | 90040 | US | 323-837-0888-111 |
| 658180 | B | | 8530945143 | 8530945143 | RE | 11/26/2024 | 12/5/2024 | | (169.28) | 5118166384 | | N14I | E | * Store 5143 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 8530920509 | 8530920509 | RE | 11/26/2024 | 12/5/2024 | | (231.13) | 5118166383 | | N14I | E | * Store 0509 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 7352820509 | 7352820509 | RE | 11/26/2024 | 12/5/2024 | | 16.12 | 5118170777 | | NT00 | E | * Store 0509 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 7346510827 | 7346510827 | RE | 11/26/2024 | 12/5/2024 | | 7.31 | 5118170775 | | NT00 | E | * Store 0827 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 7352845143 | 7352845143 | RE | 11/26/2024 | 12/5/2024 | | 13.06 | 5118168596 | | NT00 | E | * Store 5143 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 8526990827 | 8526990827 | RE | 11/26/2024 | 12/5/2024 | | (213.69) | 5118169926 | | N14I | E | * Store 0827 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 8523330568 | 8523330568 | RE | 11/26/2024 | 12/5/2024 | | (41.87) | 5118169924 | | N14I | E | * Store 0568 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 7352830517 | 7352830517 | RE | 11/26/2024 | 12/5/2024 | | 1.22 | 5118170776 | | NT00 | E | * Store 0517 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 8530930517 | 8530930517 | RE | 11/26/2024 | 12/5/2024 | | (242.13) | 5118169932 | | N14I | E | * Store 0517 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 1003918 | | | 1105604 | 1105604 | RE | 11/26/2024 | 12/5/2024 | | (9,882.18) | 5118166749 | | NT45 | E | | R.C. BIGELOW, INC. | R.C. BIGELOW, INC. | INV | | | | | | | 201 BLACK ROCK TURNPIKE | | FARIFIELD | CT | 06825-5504 | US | 2033002520 |
| 5002204 | B | | 8007191 | 8007191 | RE | 11/26/2024 | 12/5/2024 | | (4,544.76) | 5118159514 | | NT30 | E | | ASHFORD TEXTILES LLC | ASHFORD TEXTILES LLC | IMP | | | | | | | 1535 W 139TH ST | | GARDENA | CA | 90249-2602 | US | 3103274670 |
| 5004075 | B | | 50036891 | 50036891 | RE | 11/26/2024 | 12/5/2024 | | (249.00) | 5118169701 | | NT45 | E | *SOS TAX DEDUCTING TAX $ 20.54 | DATASPAN HOLDINGS INC | | INV | | | | | | | PO BOX 671356 | | DALLAS | TX | 75267-1356 | US | |
| 5005713 | B | | INV11605705 | INV11605705 | RE | 11/26/2024 | 12/5/2024 | | (736.00) | 5118168562 | | NT45 | E | | NORTHWEST GROUP LLC | NORTHWEST GROUP LLC | INV | 0009000306 | | | | | | 1535 W 139TH STREET | | GARDENA | CA | 90249-2603 | US | 5516-464-5455 |
| 5005713 | B | | INV11606301 | INV11606301 | RE | 11/26/2024 | 12/5/2024 | | (2,384.00) | 5118168564 | | NT45 | E | | NORTHWEST GROUP LLC | NORTHWEST GROUP LLC | INV | 0009000306 | | | | | | 1535 W 139TH STREET | | GARDENA | CA | 90249-2603 | US | 5516-464-5455 |
| 5005713 | B | | INV11605708 | INV11605708 | RE | 11/26/2024 | 12/5/2024 | | (760.00) | 5118168563 | | NT45 | E | | NORTHWEST GROUP LLC | NORTHWEST GROUP LLC | INV | 0009000306 | | | | | | 1535 W 139TH STREET | | GARDENA | CA | 90249-2603 | US | 5516-464-5455 |
| 5005713 | B | | INV11606307 | INV11606307 | RE | 11/26/2024 | 12/5/2024 | | (24,448.00) | 5118168576 | | NT45 | E | | NORTHWEST GROUP LLC | NORTHWEST GROUP LLC | INV | 0009000306 | | | | | | 1535 W 139TH STREET | | GARDENA | CA | 90249-2603 | US | 5516-464-5455 |
| 331650 | B | | INV000092435 | INV000092435 | RE | 11/26/2024 | 12/6/2024 | | (5,800.32) | 5118170336 | | 2111 | E | | IDAHOAN FOODS LLC | IDAHOAN FOODS LLC | INV | | | | | | | PO BOX 52280 | | IDAHO FALLS | ID | 83405-2280 | US | |
| 467430 | B | | 3885686DI | 3885686DI | RE | 11/26/2024 | 12/6/2024 | | (5,088.00) | 5118149394 | | NT00 | E | MTD all of po/invoice | VICTORY WHOLESALE GROCERS | VICTORY WHOLESALE GROCERS | INV | | | | X | | | PO BOX 73837 | | CLEVELAND | OH | 44193-1264 | US | 8007899005 |
| 1004643 | B | | INV130970 | INV130970 | RE | 11/26/2024 | 12/6/2024 | | (17,340.60) | 5118170334 | | NT30 | E | | ATN INC | ATN INC | INV | | | | X | | | 653 ACADEMY DR | | NORTHBROOK | IL | 60062 | US | 8472054417 |
| 1020182 | B | | 22381 | 22381 | RE | 11/26/2024 | 12/6/2024 | | (4,306.30) | 5118170404 | | 130 | E | | TEMP TECH INC | | EXP | | | | | | | 926 STATE ST | | LEMOYNE | PA | 17043-1543 | US | 717-761-2559 |
| 4000806 | B | | 38533 | 38533 | RK | 11/26/2024 | 12/6/2024 | | 150.00 | 5118164362 | | NT15 | E | Credit Memo (Invoice Reduction) | DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC | INV | | | | | | | 292 INDUSTRIAL DR | | PONTOTOC | MS | 38863-1324 | US | 6624892128 |
| 4000806 | B | | 38534 | 38534 | RE | 11/26/2024 | 12/6/2024 | | (12,450.00) | 5118159591 | | NT15 | E | | DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC | INV | | | | | | | 292 INDUSTRIAL DR | | PONTOTOC | MS | 38863-1324 | US | 6624892128 |
| 4000806 | B | | 38533 | 38533 | RE | 11/26/2024 | 12/6/2024 | | (12,600.00) | 5118159573 | | NT15 | E | *pricing | DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC | INV | | | | | | | 292 INDUSTRIAL DR | | PONTOTOC | MS | 38863-1324 | US | 6624892128 |
| 5005698 | B | | 5811607 | 5811607 | RE | 11/26/2024 | 12/6/2024 | | (17,472.00) | 5118160279 | | NT45 | E | | EDGE PLASTICS | EDGE PLASTICS | INV | | | | | | | 449 NEWMAN ST | | MANSFIELD | OH | 44902-1123 | US | 419-522-2596-235 |
| 5005698 | B | | 5813507 | 5813507 | RE | 11/26/2024 | 12/6/2024 | | (17,472.00) | 5118160267 | | NT45 | E | | EDGE PLASTICS | EDGE PLASTICS | INV | | | | | | | 449 NEWMAN ST | | MANSFIELD | OH | 44902-1123 | US | 419-522-2596-235 |
| 5005698 | B | | 5813607 | 5813607 | RE | 11/26/2024 | 12/6/2024 | | (17,472.00) | 5118160280 | | NT45 | E | | EDGE PLASTICS | EDGE PLASTICS | INV | | | | | | | 449 NEWMAN ST | | MANSFIELD | OH | 44902-1123 | US | 419-522-2596-235 |
| 5005698 | B | | 5813407 | 5813407 | RE | 11/26/2024 | 12/6/2024 | | (17,472.00) | 5118160183 | | NT45 | E | | EDGE PLASTICS | EDGE PLASTICS | INV | | | | | | | 449 NEWMAN ST | | MANSFIELD | OH | 44902-1123 | US | 419-522-2596-235 |
| 5007121 | B | | 29726 | 29726 | RE | 11/26/2024 | 12/6/2024 | | (2,331.00) | 5118165018 | | 2N30 | E | | GLOBAL USA, INC. | GLOBAL USA INC | INV | | | | | | | 147 LFI COMPLEX LN | | LEXINGTON | NC | 27292 | US | 3362366154 |
| 467430 | | | 3885412DI | 3885412DI | RE | 11/26/2024 | 12/7/2024 | | (43,215.60) | 5118151292 | | NT10 | E | | VICTORY WHOLESALE GROCERS | VICTORY WHOLESALE GROCERS | INV | | | | X | | | PO BOX 73837 | | CLEVELAND | OH | 44193-1264 | US | 8007899005 |
| 4000806 | B | | 38528 | 38528 | RE | 11/26/2024 | 12/7/2024 | | (15,075.00) | 5118159572 | | NT15 | E | | DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC | INV | | | | | | | 292 INDUSTRIAL DR | | PONTOTOC | MS | 38863-1324 | US | 6624892128 |
| 5003076 | B | | 408267 | 408267 | RE | 11/26/2024 | 12/7/2024 | | (8,992.80) | 5118170335 | | NT45 | E | | CROCS LIGHTER INC | CROCS LIGHTER INC | INV | | | | X | | | PO BOX 549 | | BREA | CA | 92822-0549 | US | 7145770778 |
| 5006710 | B | | 112633366 | 112633366 | RE | 11/26/2024 | 12/7/2024 | | (45,460.01) | 5118159525 | | NT15 | E | 12.11 em FDT-do not debit per Shari | WK KELLOGG SALES LLC FDT | WK KELLOGG SALES LLC | INV | | | | X | | | PO BOX 735608 | | CHICAGO | IL | 60673-5608 | US | 2696604106 |
| 2055022 | B | | BAS243706 | BAS243706 | KR | 11/26/2024 | 12/9/2024 | | (5,991.24) | 1917244597 | | N60I | E | | BUILDING AIR SERVICES HVAC LLC | | EXP | | | | | | | 10460 68TH ST NORTH | | PINELLAS PARK | FL | 33782-2360 | US | 888-528-3688-104 |
| 2055022 | B | | BAS243682 | BAS243682 | KR | 11/26/2024 | 12/9/2024 | | (7,853.86) | 1917244615 | | N60I | E | | BUILDING AIR SERVICES HVAC LLC | | EXP | | | | | | | 10460 68TH ST NORTH | | PINELLAS PARK | FL | 33782-2360 | US | 888-528-3688-104 |
| 108970 | B | | 95494651 | 95494651 | RE | 11/26/2024 | 12/10/2024 | | (16,194.90) | 5118173164 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 467430 | B | | 3885685DI | 3885685DI | RE | 11/26/2024 | 12/10/2024 | | (22,900.76) | 5118149395 | | NT00 | E | MTD all of po/invoice | VICTORY WHOLESALE GROCERS | VICTORY WHOLESALE GROCERS | INV | | | | X | | | PO BOX 73837 | | CLEVELAND | OH | 44193-1264 | US | 8007899005 |
| 1004643 | B | | INV130971 | INV130971 | RE | 11/26/2024 | 12/10/2024 | | (13,563.20) | 5118173890 | | NT30 | E | | ATN INC | ATN INC | INV | | | | X | | | 653 ACADEMY DR | | NORTHBROOK | IL | 60062 | US | 8472054417 |
| 1005183 | | | 95698297 | 95698297 | KA | 11/26/2024 | 12/10/2024 | | 25,029.00 | 1704430067 | | | E | 24333 | STEALTH INTERNATIONAL INC | STEALTH INTERNATIONAL INC | INV | | | | | | | 75 COMMERCIAL AVE | | GARDEN CITY | NY | 11530-6450 | US | 5162484090 |
| 2047314 | B | | 6034 | 6034 | KR | 11/26/2024 | 12/10/2024 | | (99.00) | 1917244647 | | 130 | E | | ELLIS MOVING COMPANY | JAMES ELLIS | EXP | | | | | | | PO BOX 99651 | | PITTSBURGH | PA | 15233 | US | 412-478-7003 |
| 5002625 | B | | 399345615 | 399345615 | RE | 11/26/2024 | 12/10/2024 | | (42,596.10) | 5118174983 | | NT30 | E | | ALL STATE BROKERAGE | ALL STATE BROKERAGE | INV | | | | X | | | 4663 EXECUTIVE DR STE 12 | | COLUMBUS | OH | 43220-3267 | US | 6144512333 |
| 5003573 | B | | MM1021796 | MM1021796 | RE | 11/26/2024 | 12/10/2024 | | (224.00) | 5118169535 | | 2N30 | E | | NEW VIEW GIFTS & ACCESSORIES | NEW VIEW GIFTS & ACCESSORIES | INV | | | | | | | 311 E BALTIMORE AVE STE 300 | | MEDIA | PA | 19063-3507 | US | 610-627-0190-510 |
| 5005041 | B | | 6743864 | 6743864 | RE | 11/26/2024 | 12/10/2024 | | (291.30) | 5118164316 | | N30I | E | * Store 1780 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 6854314 | 6854314 | RE | 11/26/2024 | 12/10/2024 | | (356.94) | 5118164305 | | N30I | E | * Store 0823 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5006850 | B | | INS4183090 | INS4183090 | RE | 11/26/2024 | 12/10/2024 | | (8,109.12) | 5118159323 | | NT60 | E | | STANDARD FIBER, LLC | STANDARD FIBER, LLC | INV | | | | | | | 919 E HILLSDALE BLVD | | FOSTER CITY | CA | 94404 | US | 6508726528 |
| 2004386 | B | | 29891 | 29891 | KR | 11/26/2024 | 12/11/2024 | | (250.20) | 1917244720 | | 130 | E | | SUNSHINE PROMO USA INC | SUNSHINE INC | EXP | | | | | | | 4000 HIGHWAY 90 STE H | | PACE | FL | 32571-1909 | US | 866-862-2233 |
| 5005041 | B | | 2022059790 | 2022059790 | RE | 11/26/2024 | 12/11/2024 | | (815.41) | 5118176896 | | N30I | E | * Store 1752 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022061601 | 2022061601 | RE | 11/26/2024 | 12/11/2024 | | (1,260.56) | 5118176951 | | N30I | E | * Store 5120 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 1021595 | B | | 101917324 | 101917324 | KR | 11/26/2024 | 12/12/2024 | | (1,170.00) | 1917244820 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915569 | 101915569 | KR | 11/26/2024 | 12/12/2024 | | (155.00) | 1917238382 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909871 | 101909871 | KR | 11/26/2024 | 12/12/2024 | | (155.00) | 1917238386 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101917317 | 101917317 | KR | 11/26/2024 | 12/12/2024 | | (1,245.00) | 1917238401 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101917312 | 101917312 | KR | 11/26/2024 | 12/12/2024 | | (130.00) | 1917238390 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915589 | 101915589 | KR | 11/26/2024 | 12/12/2024 | | (155.00) | 1917238380 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915581 | 101915581 | KR | 11/26/2024 | 12/12/2024 | | (140.40) | 1917238376 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915582 | 101915582 | KR | 11/26/2024 | 12/12/2024 | | (168.37) | 1917238379 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101910581 | 101910581 | KR | 11/26/2024 | 12/12/2024 | | (270.00) | 1917238393 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915584 | 101915584 | KR | 11/26/2024 | 12/12/2024 | | (141.21) | 1917238377 | | NT60 | E | *Overbilled Tax 0.01 | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915585 | 101915585 | KR | 11/26/2024 | 12/12/2024 | | (350.00) | 1917238378 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909880 | 101909880 | KR | 11/26/2024 | 12/12/2024 | | (155.00) | 1917238373 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915571 | 101915571 | KR | 11/26/2024 | 12/12/2024 | | (130.00) | 1917238392 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101911865 | 101911865 | KR | 11/26/2024 | 12/12/2024 | | (155.00) | 1917238368 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915578 | 101915578 | KR | 11/26/2024 | 12/12/2024 | | (1,720.00) | 1917238396 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101917316 | 101917316 | KR | 11/26/2024 | 12/12/2024 | | (205.00) | 1917238395 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915580 | 101915580 | KR | 11/26/2024 | 12/12/2024 | | (1,720.00) | 1917238375 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909885 | 101909885 | KR | 11/26/2024 | 12/12/2024 | | (350.00) | 1917238371 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101917325 | 101917325 | KR | 11/26/2024 | 12/12/2024 | | (677.50) | 1917244829 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101910578 | 101910578 | KR | 11/26/2024 | 12/12/2024 | | (130.00) | 1917238367 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101917315 | 101917315 | KR | 11/26/2024 | 12/12/2024 | | (350.00) | 1917238397 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915579 | 101915579 | KR | 11/26/2024 | 12/12/2024 | | (350.00) | 1917238400 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909879 | 101909879 | KR | 11/26/2024 | 12/12/2024 | | (220.00) | 1917238387 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101911867 | 101911867 | KR | 11/26/2024 | 12/12/2024 | | (345.00) | 1917238370 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915590 | 101915590 | KR | 11/26/2024 | 12/12/2024 | | (190.00) | 1917238389 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909873 | 101909873 | KR | 11/26/2024 | 12/12/2024 | | (155.00) | 1917238385 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909886 | 101909886 | KR | 11/26/2024 | 12/12/2024 | | (1,245.00) | 1917238366 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915577 | 101915577 | KR | 11/26/2024 | 12/12/2024 | | (155.00) | 1917238394 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915576 | 101915576 | KR | 11/26/2024 | 12/12/2024 | | (1,895.00) | 1917238398 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915591 | 101915591 | KR | 11/26/2024 | 12/12/2024 | | (130.00) | 1917238388 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909875 | 101909875 | KR | 11/26/2024 | 12/12/2024 | | (1,720.00) | 1917238383 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101910576 | 101910576 | KR | 11/26/2024 | 12/12/2024 | | (130.00) | 1917238381 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909876 | 101909876 | KR | 11/26/2024 | 12/12/2024 | | (155.00) | 1917238384 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101917313 | 101917313 | KR | 11/26/2024 | 12/12/2024 | | (350.00) | 1917238399 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909882 | 101909882 | KR | 11/26/2024 | 12/12/2024 | | (130.00) | 1917238372 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909884 | 101909884 | KR | 11/26/2024 | 12/12/2024 | | (155.00) | 1917238369 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915574 | 101915574 | KR | 11/26/2024 | 12/12/2024 | | (130.00) | 1917238391 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101917319A | 101917319A | KR | 11/26/2024 | 12/12/2024 | | (2,911.67) | 1917244822 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909881 | 101909881 | KR | 11/26/2024 | 12/12/2024 | | (1,720.00) | 1917238374 | | NT60 | E | **20241003BLSPKPOST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101917550 | 101917550 | RE | 11/26/2024 | 12/12/2024 | | (1,630.00) | 5118179637 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 2004386 | B | | 29905 | 29905 | KR | 11/26/2024 | 12/12/2024 | | (669.60) | 1917248128 | | 130 | E | | SUNSHINE PROMO USA INC | SUNSHINE INC | EXP | | | | | | | 4000 HIGHWAY 90 STE H | | PACE | FL | 32571-1909 | US | 866-862-2233 |
| 5005585 | B | | 913802 | 913802 | RE | 11/26/2024 | 12/12/2024 | | (2,385.00) | 5118164968 | | N30I | P | | MASTERPIECE ART GALERY INC | MASTERPIECE ART GALERY INC | INV | | | | | | | DEPT CH 167368 | | PALATINE | IL | 60055-6738 | US | 3234174503 |
| 5005585 | B | | 913804 | 913804 | RE | 11/26/2024 | 12/12/2024 | | (10,955.40) | 5118164969 | | N30I | P | | MASTERPIECE ART GALERY INC | MASTERPIECE ART GALERY INC | INV | | | | | | | DEPT CH 167368 | | PALATINE | IL | 60055-6738 | US | 3234174503 |
| 5005585 | B | | 913803 | 913803 | RE | 11/26/2024 | 12/12/2024 | | (12,830.25) | 5118164967 | | N30I | P | | MASTERPIECE ART GALERY INC | MASTERPIECE ART GALERY INC | INV | | | | | | | DEPT CH 167368 | | PALATINE | IL | 60055-6738 | US | 3234174503 |
| 5005585 | B | | 913801 | 913801 | RE | 11/26/2024 | 12/12/2024 | | (2,817.00) | 5118164970 | | N30I | P | | MASTERPIECE ART GALERY INC | MASTERPIECE ART GALERY INC | INV | | | | | | | DEPT CH 167368 | | PALATINE | IL | 60055-6738 | US | 3234174503 |
| 331650 | B | | INV000092433 | INV000092433 | RE | 11/26/2024 | 12/13/2024 | | (5,800.32) | 5118172487 | | 2111 | E | | IDAHOAN FOODS LLC | IDAHOAN FOODS LLC | INV | | | | | | | PO BOX 52280 | | IDAHO FALLS | ID | 83405-2280 | US | |
| 1000507 | B | | 234808 | 234808 | RE | 11/26/2024 | 12/13/2024 | | (52,895.46) | 5118156059 | | NT30 | E | | KARMIN INDUSTRIES | 167986 CANADA INC. | IMP | | | | X | | | 1901 TRANSCANADA | | DORVAL | QC | H9P 1J1 | CA | 5146852202 |
| 1000527 | B | | 807470 | 807470 | RE | 11/26/2024 | 12/13/2024 | | (4,250.88) | 5118172486 | | NT30 | E | | MENTHOLATUM CO INC | | INV | | | | X | | | PO BOX 347142 | | PITTSBURGH | PA | 15251-4000 | US | 716-677-2500 |
| 1004841 | B | | 618220 | 618220 | RE | 11/26/2024 | 12/13/2024 | | (22,480.04) | 5118172428 | | WT60 | E | | YMF CARPET INC | YMF CARPET INC | INV | | | | | | | 201 B MIDDLESEX CENTER BLVD | | MONROE | NJ | 08831 | US | 8009082922 |
| 1016170 | B | | 80208 | 80208 | KR | 11/26/2024 | 12/13/2024 | | (441.16) | 1917252068 | | NT60 | E | | SHIPMAN COMMUNICATIONS | | EXP | | | | | | | 1815 W MORTON ST | | DENISON | TX | 75020-1752 | US | 903-465-8297 |
| 1016170 | B | | 80209 | 80209 | KR | 11/26/2024 | 12/13/2024 | | (441.16) | 1917252063 | | NT60 | E | | SHIPMAN COMMUNICATIONS | | EXP | | | | | | | 1815 W MORTON ST | | DENISON | TX | 75020-1752 | US | 903-465-8297 |
| 1016170 | B | | 80211 | 80211 | KR | 11/26/2024 | 12/13/2024 | | (441.16) | 1917252071 | | NT60 | E | | SHIPMAN COMMUNICATIONS | | EXP | | | | | | | 1815 W MORTON ST | | DENISON | TX | 75020-1752 | US | 903-465-8297 |
| 1016170 | B | | 80212 | 80212 | KR | 11/26/2024 | 12/13/2024 | | (441.16) | 1917252070 | | NT60 | E | | SHIPMAN COMMUNICATIONS | | EXP | | | | | | | 1815 W MORTON ST | | DENISON | TX | 75020-1752 | US | 903-465-8297 |
| 1016170 | B | | 79757 | 79757 | KR | 11/26/2024 | 12/13/2024 | | (1,815.59) | 1917252067 | | NT60 | E | | SHIPMAN COMMUNICATIONS | | EXP | | | | | | | 1815 W MORTON ST | | DENISON | TX | 75020-1752 | US | 903-465-8297 |
| 1001891 | | | PO95700263 | PO95700263 | RK | 11/26/2024 | 12/14/2024 | | 158.40 | 5118178141 | | 1111 | E | Credit Memo (Invoice Reduction) | CONAGRA GROCERY PRODUCTS | CONAGRA GROCERY PRODUCTS | INV | 0001004604 | | | | | | PO BOX 98666 | | CHICAGO | IL | 60693-8666 | US | 4029982992 |
| 5001564 | B | | 41048 | 41048 | RE | 11/26/2024 | 12/14/2024 | | (14,637.60) | 5118159529 | | NT30 | E | | GLOBAL DISTRIBUTORS INC | GLOBAL DISTRIBUTORS INC | INV | | | | X | | | 208 TAMPA STREET | | TURLOCK | CA | 95382-1046 | US | 2096326106 |
| 5003076 | B | | 408266 | 408266 | RE | 11/26/2024 | 12/14/2024 | | (1,699.92) | 5118177927 | | NT45 | E | | CROCS LIGHTER INC | CROCS LIGHTER INC | INV | | | | X | | | PO BOX 549 | | BREA | CA | 92822-0549 | US | 7145770778 |
| 5003076 | B | | 408265 | 408265 | RE | 11/26/2024 | 12/14/2024 | | (1,453.44) | 5118177926 | | NT45 | E | | CROCS LIGHTER INC | CROCS LIGHTER INC | INV | | | | X | | | PO BOX 549 | | BREA | CA | 92822-0549 | US | 7145770778 |
| 737270 | B | | 1032694 | 1032694 | RE | 11/26/2024 | 12/15/2024 | | (24,614.00) | 5118176239 | | NT30 | E | | GINA GROUP LLC | GINA GROUP LLC | INV | 0000654111 | | | | | | 10 W 33RD ST STE 312 | | NEW YORK | NY | 10001 | US | 2129472445 |
| 1008979 | B | | 23672 | 23672 | RE | 11/26/2024 | 12/15/2024 | | (22,164.00) | 5118176230 | | NT30 | E | | VALUE SOURCE INTERNATIONAL | VALUE SOURCE INTERNATIONAL | INV | | | | | | | 75 NORTH ST STE 330 | | PITTSFIELD | MA | 01201-5150 | US | 4134437181 |
| 1005712 | B | | 247551 | 247551 | RE | 11/26/2024 | 12/16/2024 | | (5,184.00) | 5118183585 | | NT30 | E | | RACCONTO IMPORTED ITALIAN | | INV | | | | | | | 2060 JANICE AVE | | MELROSE PARK | IL | 60160-1011 | US | 708-865-8000-15 |
| 2056059 | B | | 49682 | 49682 | KR | 11/26/2024 | 12/16/2024 | | (85.00) | 1917252478 | | NT60 | E | | TOP CHOICE MOVERS | | EXP | | | | | | | 1414 NORBERT RD NE | | PALM BAY | FL | 32907 | US | 321-272-9533 |
| 5006558 | B | | 95641783 | 95641783 | RE | 11/26/2024 | 12/16/2024 | | (73,291.20) | 5118154398 | | 230 | E | LN1-2160/810795021-1620/68129714/71847985-OB HJCS | GHOSTS INC. | GHOSTS INC. | INV | | | | | | | 6380 WILSHIRE BLVD | | LOS ANGELES | CA | 90048 | US | 2139257673 |
| 331650 | B | | INV000092434 | INV000092434 | RE | 11/26/2024 | 12/17/2024 | | (5,800.32) | 5118181163 | | 2111 | E | | IDAHOAN FOODS LLC | IDAHOAN FOODS LLC | INV | | | | | | | PO BOX 52280 | | IDAHO FALLS | ID | 83405-2280 | US | |
| 604430 | B | | 205207 | 205207 | RE | 11/26/2024 | 12/17/2024 | | (57,195.00) | 5118183769 | | 215 | E | | SAM SALEM & SON | SAM SALEM & SON | INV | | | | X | | | 302 5TH AVE 4TH FL | | NEW YORK | NY | 10001-0001 | US | 2126956020 |
| 1021595 | B | | 101909869 | 101909869 | KR | 11/26/2024 | 12/17/2024 | | (276.04) | 1917256146 | | NT60 | E | *20241106BL-FA POST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909842 | 101909842 | KR | 11/26/2024 | 12/17/2024 | | (265.21) | 1917252557 | | NT60 | E | *20241003BL-EXT | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101917308 | 101917308 | KR | 11/26/2024 | 12/17/2024 | | (2,024.28) | 1917252605 | | NT60 | E | *Overbilled Tax 0.01 | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909828 | 101909828 | KR | 11/26/2024 | 12/17/2024 | | (117.70) | 1917252560 | | NT60 | E | *20241003BL-EXT | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909838 | 101909838 | KR | 11/26/2024 | 12/17/2024 | | (456.88) | 1917252577 | | NT60 | E | *20241003BL-EXT | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909847 | 101909847 | KR | 11/26/2024 | 12/17/2024 | | (400.00) | 1917252595 | | NT60 | E | *20241106BL-FA POST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915533 | 101915533 | KR | 11/26/2024 | 12/17/2024 | | (99.00) | 1917252583 | | NT60 | E | *20241003BL-EXT | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915555 | 101915555 | KR | 11/26/2024 | 12/17/2024 | | (346.53) | 1917252615 | | NT60 | E | *20241106BL-FA POST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915546 | 101915546 | KR | 11/26/2024 | 12/17/2024 | | (159.20) | 1917252570 | | NT60 | E | *20241003BL-EXT | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909857 | 101909857 | KR | 11/26/2024 | 12/17/2024 | | (559.66) | 1917253684 | | NT60 | E | *20241106BL-FA POST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909854 | 101909854 | KR | 11/26/2024 | 12/17/2024 | | (597.80) | 1917254776 | | NT60 | E | *20241106BL-FA POST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915534 | 101915534 | KR | 11/26/2024 | 12/17/2024 | | (155.16) | 1917252584 | | NT60 | E | *20241003BL-EXT | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915565 | 101915565 | KR | 11/26/2024 | 12/17/2024 | | (267.50) | 1917252603 | | NT60 | E | *20241106BL-FA POST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101912359 | 101912359 | KR | 11/26/2024 | 12/17/2024 | | (888.10) | 1917254779 | | NT60 | E | *20241106BL-FA POST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101917289 | 101917289 | KR | 11/26/2024 | 12/17/2024 | | (510.00) | 1917254781 | | NT60 | E | *20241106BL-FA POST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101915528 | 101915528 | KR | 11/26/2024 | 12/17/2024 | | (74.90) | 1917252559 | | NT60 | E | *20241003BL-EXT | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909837 | 101909837 | KR | 11/26/2024 | 12/17/2024 | | (59.92) | 1917252576 | | NT60 | E | *20241003BL-EXT | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101909849 | 101909849 | KR | 11/26/2024 | 12/17/2024 | | (470.31) | 1917252593 | | NT60 | E | *20241106BL-FA POST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101912362 | 101912362 | KR | 11/26/2024 | 12/17/2024 | | (5,285.00) | 1917252612 | | NT60 | E | *20241106BL-FA POST | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101917282 | 101917282 | KR | 11/26/2024 | 12/17/2024 | | (130.97) | 1917252579 | | NT60 | E | *20241003BL-EXT | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |

This page contains a large financial data table with columns for Vendor, Pay Bit, Status, Assignment, Reference, Type, Doc Date, Pstng Date, WO, Amount, Document, vendor name, address, city, state, postal code, country, and telephone. The table is too dense and small to transcribe reliably at the available resolution.

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | WO | Amount | Document | | Vendor Name | | | PO Doc | PO No | City | State | Postal Code | Country | Telephone 1 |
|--------|---------|--------|------------|-----------|------|----------|-----------|----|--------|----------|--|-------------|--|--|--------|-------|------|-------|-------------|---------|-------------|

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SID | Amount | Discount | | | | | | | | | PO Box | City | State | Postal Code | Country | Telephone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay M | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576270 | B | | 61499477 | 61499477 | RE | 11/27/2024 | 11/29/2024 | | (2,681.90) | 5118153940 | | N30I | E | * Store 1468 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61484385 | 61484385 | RE | 11/27/2024 | 11/29/2024 | | (1,555.61) | 5118153953 | | N30I | E | * Store 5468 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61502795 | 61502795 | RE | 11/27/2024 | 11/29/2024 | | (2,049.44) | 5118153952 | | N30I | E | * Store 1851 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 654100 | B | | 200016855 | 200016855 | RE | 11/27/2024 | 11/29/2024 | | (53,692.80) | 5118156732 | | NT30 | E | | FXI INC | FXI INC | INV | | | | X | | | PO BOX 747067 | | ATLANTA | GA | 30374-7067 | US | 7322630800 |
| 1000507 | B | | 234837 | 234837 | RE | 11/27/2024 | 11/29/2024 | | (72,459.72) | 5118156058 | | NT30 | E | | KARMIN INDUSTRIES | 167986 CANADA INC. | IMP | | | | X | | | 1901 TRANSCANADA | | DORVAL | QC | H9P 1J1 | CA | 5146852202 |
| 1003185 | B | | 2199600 | 2199600 | RE | 11/27/2024 | 11/29/2024 | | (684.08) | 5118159931 | | | E | * Store 1261 | COCA-COLA TUPELO | | ZDSD | | | | | | | PO BOX 239 | | CORINTH | MS | 38835-0239 | US | 662-842-1753 |
| 1003185 | B | | 2196714 | 2196714 | RE | 11/27/2024 | 11/29/2024 | | (377.40) | 5118159930 | | | E | * Store 5479 | COCA-COLA TUPELO | | ZDSD | | | | | | | PO BOX 239 | | CORINTH | MS | 38835-0239 | US | 662-842-1753 |
| 1003529 | B | | 4948905 | 4948905 | RE | 11/27/2024 | 11/29/2024 | | (517.54) | 5118156931 | | | C | * Store 4444 | COCA-COLA OF CASPER | | ZDSD | | | | | | | PO BOX 798 | | RAPID CITY | SD | 57709-0798 | US | 405-342-8222 |
| 1004072 | B | | INV0011229 | INV0011229 | RE | 11/27/2024 | 11/29/2024 | | (14,550.00) | 5118156056 | | | E | | SOUTHERN TELECOM INC | SOUTHERN TELECOM INC | INV | | | | | | | 14C 53RD ST | | BROOKLYN | NY | 11232-2644 | US | 718-567-7778-124 |
| 1004438 | B | | 9785507 | 9785507 | RE | 11/27/2024 | 11/29/2024 | | (211.25) | 5118156849 | | NT10 | E | * Store 4565 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 4607972 | 4607972 | RE | 11/27/2024 | 11/29/2024 | | (368.87) | 5118153922 | | NT10 | E | * Store 5492 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 9815869A | 9815869A | RE | 11/27/2024 | 11/29/2024 | | (129.72) | 5118153810 | | NT10 | E | * Store 5135 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 9798170 | 9798170 | RE | 11/27/2024 | 11/29/2024 | | (367.84) | 5118156842 | | NT10 | E | * Store 1192 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 46752253A | 46752253A | RE | 11/27/2024 | 11/29/2024 | | (267.71) | 5118153818 | | NT10 | E | * Store 1754 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 9806262 | 9806262 | RE | 11/27/2024 | 11/29/2024 | | (73.88) | 5118156859 | | NT10 | E | * Store 1990 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 10658613 | 10658613 | RE | 11/27/2024 | 11/29/2024 | | (304.69) | 5118153980 | | NT10 | E | * Store 1983 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 78850286 | 78850286 | RE | 11/27/2024 | 11/29/2024 | | (218.55) | 5118153981 | | NT10 | E | * Store 5403 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 41430527A | 41430527A | RE | 11/27/2024 | 11/29/2024 | | (67.49) | 5118153819 | | NT10 | E | * Store 0255 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 78850286 | 78850286 | RK | 11/27/2024 | 11/29/2024 | | 22.44 | 5118158820 | | NT10 | E | Credit Memo (Invoice Reduction) | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 9880399 | 9880399 | RK | 11/27/2024 | 11/29/2024 | | 6.16 | 5118158819 | | NT10 | E | Credit Memo (Invoice Reduction) | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 4607972 | 4607972 | RK | 11/27/2024 | 11/29/2024 | | 23.66 | 5118158817 | | NT10 | E | Credit Memo (Invoice Reduction) | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 4644438 | 4644438 | RE | 11/27/2024 | 11/29/2024 | | (409.25) | 5118156843 | | NT10 | E | * Store 4450 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 51257872 | 51257872 | RE | 11/27/2024 | 11/29/2024 | | (475.64) | 5118156840 | | NT10 | E | * Store 1517 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 9880399 | 9880399 | RE | 11/27/2024 | 11/29/2024 | | (106.49) | 5118153979 | | NT10 | E | * Store 0348 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 10156503A | 10156503A | RE | 11/27/2024 | 11/29/2024 | | (134.83) | 5118153820 | | NT10 | E | * Store 5097 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 10210188 | 10210188 | RE | 11/27/2024 | 11/29/2024 | | (241.43) | 5118156838 | | NT10 | E | * Store 4544 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 9778143 | 9778143 | RE | 11/27/2024 | 11/29/2024 | | (234.20) | 5118156839 | | NT10 | E | * Store 1027 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 9764793A | 9764793A | RE | 11/27/2024 | 11/29/2024 | | (194.70) | 5118153817 | | NT10 | E | * Store 5211 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 9773322 | 9773322 | RE | 11/27/2024 | 11/29/2024 | | (209.05) | 5118160839 | | NT10 | E | * Store 5470 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1006527 | B | | 780618 | 780618 | RE | 11/27/2024 | 11/29/2024 | | (20,412.00) | 5118154729 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 1006527 | B | | 780604 | 780604 | RE | 11/27/2024 | 11/29/2024 | | (11,137.00) | 5118156948 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 1006527 | B | | 780611 | 780611 | RE | 11/27/2024 | 11/29/2024 | | (27,360.00) | 5118158813 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 1006527 | B | | 780603 | 780603 | RE | 11/27/2024 | 11/29/2024 | | (10,579.00) | 5118156944 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 1006527 | B | | 780616 | 780616 | RE | 11/27/2024 | 11/29/2024 | | (13,818.00) | 5118154730 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 1006951 | B | | 2092264 | 2092264 | RE | 11/27/2024 | 11/29/2024 | | (384.52) | 5118158158 | | N30I | E | * Store 1535 | PEPSI COLA BOTTLING CO | | ZDSD | | | | | | | 4017 HYPOINT BLVD | | ROLLA | MO | 65401-8277 | US | 573-237-2411 |
| 1006958 | B | | 70046908 | 70046908 | RE | 11/27/2024 | 11/29/2024 | | (309.02) | 5118153999 | | N30I | E | * Store 1685 | PEPSI RSI QUINCY | | ZDSD | | | | | | | 3400 SOLAR AVE | | SPRINGFIELD | IL | 62707-5713 | US | 217-223-8600 |
| 1007001 | B | | 400996043 | 400996043 | RE | 11/27/2024 | 11/29/2024 | | (1,299.08) | 5118156720 | | N30I | E | * Store 5374 | PEPSI BUFFALO ROCK | | ZDSD | | | | | | | PO BOX 2247 | | BIRMINGHAM | AL | 35201-2247 | US | 205-940-9799 |
| 1007044 | B | | 10477497 | 10477497 | RE | 11/27/2024 | 11/29/2024 | | (1,182.96) | 5118156960 | | N30I | E | * Store 1435 | PEPSI-COLA BOTTLING OF | | ZDSD | | | | | | | 90 INDUSTRIAL DR | | HOLDEN | MA | 01520-1898 | US | 508-829-6551 |
| 1007058 | B | | 10109596 | 10109596 | RE | 11/27/2024 | 11/29/2024 | | (34.08) | 5118159917 | | N30I | E | * Store 1073 | PEPSI COLA BOTTLING COMP. | | ZDSD | | | | | | | PO BOX 158 | | NORTON | VA | 24273-0158 | US | 276-679-1122 |
| 2041928 | B | | INVDRP066483 | INVDRP066483 | RE | 11/27/2024 | 11/29/2024 | | (5,896.41) | 5118159900 | | NT60 | E | | ENCORE TECHNOLOGIES | SJN DATA CENTER LLC | EXP | | | | | | | 4620 WESLEY AVE | | CINCINNATI | OH | 45212-2234 | US | 866-990-3526 |
| 4000806 | B | | 38567 | 38567 | RE | 11/27/2024 | 11/29/2024 | | (12,100.00) | 5118159636 | | NT15 | E | | DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC | INV | | | | | | | 292 INDUSTRIAL DR | | PONTOTOC | MS | 38863-1324 | US | 6624892128 |
| 5001852 | B | | 583698 | 583698 | RE | 11/27/2024 | 11/29/2024 | | (89,616.56) | 5118156069 | | NT11 | E | | A L SCHUTZMAN | A L SCHUTZMAN | INV | | | | | | | PO BOX 88101 | | MILWAUKEE | WI | 53288 | US | 2628328200 |
| 5003379 | B | | 3247680577 | 3247680577 | RE | 11/27/2024 | 11/29/2024 | | (2,616.45) | 5118156935 | | N20I | E | * Store 5331 | COCA COLA BOTTLING CO CONSOLIDATED | | ZDSD | | | | | | | PO BOX 602937 | | CHARLOTTE | NC | 28231-1487 | US | 843-607-8684 |
| 5003379 | B | | 8483376690 | 8483376690 | RE | 11/27/2024 | 11/29/2024 | | 98.93 | 5118156934 | | NT00 | E | * Store 5331 | COCA COLA BOTTLING CO CONSOLIDATED | | ZDSD | | | | | | | PO BOX 602937 | | CHARLOTTE | NC | 28231-1487 | US | 843-607-8684 |
| 5003379 | B | | 44472906028 | 44472906028 | RE | 11/27/2024 | 11/29/2024 | | 31.13 | 5118156930 | | NT00 | E | * Store 5331 | COCA COLA BOTTLING CO CONSOLIDATED | | ZDSD | | | | | | | PO BOX 602937 | | CHARLOTTE | NC | 28231-1487 | US | 843-607-8684 |
| 5003827 | B | | 3247720642 | 3247720642 | RE | 11/27/2024 | 11/29/2024 | | (4,042.52) | 5118155841 | | N21I | E | * Store 4712 | COCA COLA GREAT LAKES DISTRIBUTION | GREAT LAKES COCA COLA DISTRIBUTION | ZDSD | | | | | | | PO BOX 809082 | | CHICAGO | IL | 60680-9082 | US | 813-569-3148 |
| 5004084 | B | | 7203568A | 7203568A | RE | 11/27/2024 | 11/29/2024 | | (213.84) | 5118153814 | | NT20 | E | * Store 1140 | BRIDGFORD FOODS CORP | BRIDGFORD FOODS CORP | ZDSD | | | | | | | 1415 W 44TH STREET | | CHICAGO | IL | 60609 | US | 1-800-621-4241 |
| 5004084 | B | | 8695695A | 8695695A | RE | 11/27/2024 | 11/29/2024 | | (252.58) | 5118153813 | | NT20 | E | * Store 5238 | BRIDGFORD FOODS CORP | BRIDGFORD FOODS CORP | ZDSD | | | | | | | 1415 W 44TH STREET | | CHICAGO | IL | 60609 | US | 1-800-621-4241 |
| 5004084 | B | | 1708608A | 1708608A | RE | 11/27/2024 | 11/29/2024 | | (107.64) | 5118153815 | | NT20 | E | * Store 1155 | BRIDGFORD FOODS CORP | BRIDGFORD FOODS CORP | ZDSD | | | | | | | 1415 W 44TH STREET | | CHICAGO | IL | 60609 | US | 1-800-621-4241 |
| 5004655 | B | | W-5915041127 | W-5915041127 | RE | 11/27/2024 | 11/29/2024 | | (96.00) | 5118156933 | | N30I | E | * Store 0340 | DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC | ZDSD | | | | | | | PO BOX 1299 | | MIDLOTHIAN | VA | 23113-6838 | US | 804-3749-2109... |
| 5004795 | B | | EC100288178 | EC100288178 | RE | 11/27/2024 | 11/29/2024 | | (390.00) | 5118156910 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288183 | EC100288183 | RE | 11/27/2024 | 11/29/2024 | | (311.00) | 5118156923 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288164 | EC100288164 | RE | 11/27/2024 | 11/29/2024 | | (154.00) | 5118156903 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288181 | EC100288181 | RE | 11/27/2024 | 11/29/2024 | | (219.00) | 5118156919 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288188 | EC100288188 | RE | 11/27/2024 | 11/29/2024 | | (128.00) | 5118156924 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288172 | EC100288172 | RE | 11/27/2024 | 11/29/2024 | | (148.00) | 5118156916 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288173 | EC100288173 | RE | 11/27/2024 | 11/29/2024 | | (352.00) | 5118156917 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288169 | EC100288169 | RE | 11/27/2024 | 11/29/2024 | | (139.00) | 5118156906 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288185 | EC100288185 | RE | 11/27/2024 | 11/29/2024 | | (176.00) | 5118156922 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288167 | EC100288167 | RE | 11/27/2024 | 11/29/2024 | | (149.00) | 5118156904 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288182 | EC100288182 | RE | 11/27/2024 | 11/29/2024 | | (128.00) | 5118156920 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288177 | EC100288177 | RE | 11/27/2024 | 11/29/2024 | | (113.00) | 5118156913 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288194 | EC100288194 | RE | 11/27/2024 | 11/29/2024 | | (264.00) | 5118156929 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288180 | EC100288180 | RE | 11/27/2024 | 11/29/2024 | | (144.00) | 5118156918 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288191 | EC100288191 | RE | 11/27/2024 | 11/29/2024 | | (272.00) | 5118156926 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288170 | EC100288170 | RE | 11/27/2024 | 11/29/2024 | | (100.00) | 5118156915 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288166 | EC100288166 | RE | 11/27/2024 | 11/29/2024 | | (198.00) | 5118156902 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288175 | EC100288175 | RE | 11/27/2024 | 11/29/2024 | | (316.00) | 5118156911 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288179 | EC100288179 | RE | 11/27/2024 | 11/29/2024 | | (158.00) | 5118156907 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288189 | EC100288189 | RE | 11/27/2024 | 11/29/2024 | | (154.00) | 5118156927 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288168 | EC100288168 | RE | 11/27/2024 | 11/29/2024 | | (154.00) | 5118156908 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288171 | EC100288171 | RE | 11/27/2024 | 11/29/2024 | | (88.00) | 5118156909 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288192 | EC100288192 | RE | 11/27/2024 | 11/29/2024 | | (127.00) | 5118156925 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288174 | EC100288174 | RE | 11/27/2024 | 11/29/2024 | | (232.00) | 5118156914 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288193 | EC100288193 | RE | 11/27/2024 | 11/29/2024 | | (161.00) | 5118156928 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288176 | EC100288176 | RE | 11/27/2024 | 11/29/2024 | | (118.00) | 5118156912 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288165 | EC100288165 | RE | 11/27/2024 | 11/29/2024 | | (570.00) | 5118156905 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | EC100288190 | EC100288190 | RE | 11/27/2024 | 11/29/2024 | | (166.00) | 5118156921 | | NT30 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5007543 | B | | 170116FA | 170116FA | RE | 11/27/2024 | 11/29/2024 | | (9,243.36) | 5118159669 | | NT60 | E | | DEROMA | MARSHALL POTTERY, INC. DBA DEROMA | INV | 0009000187 | | | | | | PO BOX 203855 | | DALLAS | TX | 75320 | US | 9039275400 |
| 5007543 | B | | 170117 | 170117 | RE | 11/27/2024 | 11/29/2024 | | (3,631.32) | 5118159667 | | NT60 | E | | DEROMA | MARSHALL POTTERY, INC. DBA DEROMA | INV | 0009000187 | | | | | | PO BOX 203855 | | DALLAS | TX | 75320 | US | 9039275400 |
| 318830 | B | | 124642 | 124642 | RE | 11/27/2024 | 11/30/2024 | | (59,814.94) | 5118154414 | | NT30 | E | | MAPLES INDUSTRIES | | INV | | | | | | | PO BOX 40 | | SCOTTSBORO | AL | 35768-0040 | US | 256-259-9464 |
| 654100 | B | | 200016854 | 200016854 | RE | 11/27/2024 | 11/30/2024 | | (12,552.96) | 5118154370 | | NT30 | E | | FXI INC | FXI INC | INV | | | | X | | | PO BOX 747067 | | ATLANTA | GA | 30374-7067 | US | 7322630800 |
| 1004438 | B | | 9809534 | 9809534 | RE | 11/27/2024 | 11/30/2024 | | (450.17) | 5118155274 | | NT10 | E | * Store 1964 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 9773962 | 9773962 | RE | 11/27/2024 | 11/30/2024 | | (174.66) | 5118154315 | | NT10 | E | * Store 1132 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1005885 | B | | 39762006 | 39762006 | RE | 11/27/2024 | 11/30/2024 | | (744.76) | 5118155845 | | NT10 | E | * Store 5185 UNA ITEM | PEPSI COLA COMPANY. | PEPSI COLA COMPANY | ZDSD | | | | | | | PO BOX 75948 | | CHICAGO | IL | 60675-5948 | US | 8007892626 |
| 1005885 | B | | 40793004 | 40793004 | RK | 11/27/2024 | 11/30/2024 | | 34.07 | 5118161284 | | NT10 | E | Credit Memo (Invoice Reduction) | PEPSI COLA COMPANY. | PEPSI COLA COMPANY | ZDSD | | | | | | | PO BOX 75948 | | CHICAGO | IL | 60675-5948 | US | 8007892626 |
| 1005885 | B | | 39762006 | 39762006 | RK | 11/27/2024 | 11/30/2024 | | 26.51 | 5118156123 | | NT10 | E | Credit Memo (Invoice Reduction) | PEPSI COLA COMPANY. | PEPSI COLA COMPANY | ZDSD | | | | | | | PO BOX 75948 | | CHICAGO | IL | 60675-5948 | US | 8007892626 |
| 1005885 | B | | 40793004 | 40793004 | RE | 11/27/2024 | 11/30/2024 | | (969.33) | 5118155844 | | NT10 | E | * Store 1021 una items | PEPSI COLA COMPANY. | PEPSI COLA COMPANY | ZDSD | | | | | | | PO BOX 75948 | | CHICAGO | IL | 60675-5948 | US | 8007892626 |
| 1006527 | B | | 780605 | 780605 | RE | 11/27/2024 | 11/30/2024 | | (14,607.00) | 5118154407 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 1006976 | | | 214902 | 214902 | RE | 11/27/2024 | 11/30/2024 | | (90.74) | 5118158342 | | N30I | E | * Store 1923 | PEPSI COLA BOTTLING CO | | ZDSD | | | | | | | 344 HOWARD AVE | | BILLINGS | MT | 59101-3097 | US | 406-252-9355 |
| 5005041 | B | | 972000595 | 972000595 | RE | 11/27/2024 | 11/30/2024 | | (553.15) | 5118156975 | | N30I | E | * Store 1134 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 116770 | B | | 580793 | 580793 | RK | 11/27/2024 | 12/1/2024 | | 1,272.40 | 5118172104 | | NT30 | E | Credit Memo (Invoice Reduction) | NATCO PRODUCTS CORP | NATCO PRODUCTS CORP | INV | | | | | | | PO BOX 219994 | | KANSAS CITY | MO | 64121-9994 | US | |
| 116770 | B | | 580793 | 580793 | RE | 11/27/2024 | 12/1/2024 | | (88,082.60) | 5118154404 | | NT30 | E | | NATCO PRODUCTS CORP | NATCO PRODUCTS CORP | INV | | | | | | | PO BOX 219994 | | KANSAS CITY | MO | 64121-9994 | US | |
| 1002448 | B | | INV148959 | INV148959 | RE | 11/27/2024 | 12/1/2024 | | (81,455.40) | 5118154361 | | 215 | E | | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 5005041 | B | | 2021777947 | 2021777947 | RE | 11/27/2024 | 12/1/2024 | | (233.21) | 5118159978 | | N30I | E | * Store 0561 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 576270 | B | | 61488745 | 61488745 | RE | 11/27/2024 | 12/2/2024 | | (5,101.74) | 5118153941 | | N30I | E | * Store 1640 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 654100 | B | | 200016858 | 200016858 | RE | 11/27/2024 | 12/2/2024 | | (45,120.00) | 5118162573 | | NT45 | E | | FXI INC | FXI INC | INV | | | | X | | | PO BOX 747067 | | ATLANTA | GA | 30374-7067 | US | 7322630800 |
| 654100 | B | | 200016859 | 200016859 | RE | 11/27/2024 | 12/2/2024 | | (31,584.00) | 5118160111 | | NT45 | E | | FXI INC | FXI INC | INV | | | | X | | | PO BOX 747067 | | ATLANTA | GA | 30374-7067 | US | 7322630800 |
| 654100 | B | | 200016856 | 200016856 | RE | 11/27/2024 | 12/2/2024 | | (47,658.00) | 5118162574 | | NT45 | E | | FXI INC | FXI INC | INV | | | | X | | | PO BOX 747067 | | ATLANTA | GA | 30374-7067 | US | 7322630800 |
| 654100 | B | | 200016860 | 200016860 | RE | 11/27/2024 | 12/2/2024 | | (37,900.80) | 5118160112 | | NT45 | E | | FXI INC | FXI INC | INV | | | | X | | | PO BOX 747067 | | ATLANTA | GA | 30374-7067 | US | 7322630800 |
| 673860 | B | | 87448025 | 87448025 | RE | 11/27/2024 | 12/2/2024 | | (26,999.23) | 5118162571 | | 1245 | E | | AMERIWOOD INDUSTRIES | AMERIWOOD INDUSTRIES | INV | | | | | | | 410 E FIRST ST. SOUTH | | WRIGHT CITY | MO | 63390 | US | 6367453351 |
| 743300 | B | | PSINV436940 | PSINV436940 | RE | 11/27/2024 | 12/2/2024 | | (13,118.40) | 5118156242 | | 215 | E | | TALKING RAIN BEV CO INC | TALKING RAIN BEV CO INC | INV | | | | | | | PO BOX 74251 | | CLEVELAND | OH | 44194-0002 | US | 4252224900 |
| 908070 | B | | 58666 | 58666 | RE | 11/27/2024 | 12/2/2024 | | (17,354.00) | 5118158512 | | NT45 | E | | FRANKLIN CORP | | INV | | | | | | | PO BOX 569 | | HOUSTON | MS | 38851-0569 | US | 662-456-4286 |
| 908070 | B | | 58667 | 58667 | RE | 11/27/2024 | 12/2/2024 | | (17,354.00) | 5118161514 | | NT45 | E | | FRANKLIN CORP | | INV | | | | | | | PO BOX 569 | | HOUSTON | MS | 38851-0569 | US | 662-456-4286 |
| 908070 | B | | 58656 | 58656 | RE | 11/27/2024 | 12/2/2024 | | (22,533.00) | 5118162586 | | NT45 | E | | FRANKLIN CORP | | INV | | | | | | | PO BOX 569 | | HOUSTON | MS | 38851-0569 | US | 662-456-4286 |
| 908070 | B | | 58654 | 58654 | RE | 11/27/2024 | 12/2/2024 | | (22,533.00) | 5118161516 | | NT45 | E | | FRANKLIN CORP | | INV | | | | | | | PO BOX 569 | | HOUSTON | MS | 38851-0569 | US | 662-456-4286 |
| 908070 | B | | 58668 | 58668 | RE | 11/27/2024 | 12/2/2024 | | (17,354.00) | 5118161513 | | NT45 | E | | FRANKLIN CORP | | INV | | | | | | | PO BOX 569 | | HOUSTON | MS | 38851-0569 | US | 662-456-4286 |
| 908070 | B | | 58665 | 58665 | RE | 11/27/2024 | 12/2/2024 | | (17,354.00) | 5118158511 | | NT45 | E | | FRANKLIN CORP | | INV | | | | | | | PO BOX 569 | | HOUSTON | MS | 38851-0569 | US | 662-456-4286 |
| 908070 | B | | 58653 | 58653 | RE | 11/27/2024 | 12/2/2024 | | (22,533.00) | 5118162585 | | NT45 | E | | FRANKLIN CORP | | INV | | | | | | | PO BOX 569 | | HOUSTON | MS | 38851-0569 | US | 662-456-4286 |
| 908070 | B | | 58664 | 58664 | RE | 11/27/2024 | 12/2/2024 | | (17,354.00) | 5118161515 | | NT45 | E | | FRANKLIN CORP | | INV | | | | | | | PO BOX 569 | | HOUSTON | MS | 38851-0569 | US | 662-456-4286 |
| 1004072 | B | | INV0011228 | INV0011228 | RE | 11/27/2024 | 12/2/2024 | | (3,150.00) | 5118162566 | | | E | | SOUTHERN TELECOM INC | SOUTHERN TELECOM INC | INV | | | | | | | 14C 53RD ST | | BROOKLYN | NY | 11232-2644 | US | 718-567-7778-124 |
| 1015747 | B | | TR26743 | TR26743 | KR | 11/27/2024 | 12/2/2024 | | (106.50) | 1917226949 | | NT60 | C | | TRAILER LEASING COMPANY INC | | EXP | | | | | | | 2733 PICKETTVILLE RD | | JACKSONVILLE | FL | 32220-2471 | US | 904-389-6504 |
| 1029435 | B | | 19911 | 19911 | KR | 11/27/2024 | 12/2/2024 | | (1,112.00) | 1917226963 | | NT30 | E | | MC HEATING & COOLING LLC | GARY W MCINTOCH | EXP | | | | | | | 6555 LEWISBURG OZIAS RD | | LEWISBURG | OH | 45338-8773 | US | 937-583-5220 |
| 2041928 | B | | INVDRP066471 | INVDRP066471 | RE | 11/27/2024 | 12/2/2024 | | (12,701.18) | 5118159904 | | NT60 | E | | ENCORE TECHNOLOGIES | SJN DATA CENTER LLC | EXP | | | | | | | 4620 WESLEY AVE | | CINCINNATI | OH | 45212-2234 | US | 866-990-3526 |
| 2047073 | B | | 368 | 368 | KR | 11/27/2024 | 12/2/2024 | | (190.00) | 1917226943 | | NT30 | E | | AMERICAN DELIVERY | KEITH ROSSI | EXP | | | | | | | 117 ORCHARD AVE | | RUNNEMEDE | NJ | 08078 | US | 609-792-8626 |
| 2047073 | B | | 365 | 365 | KR | 11/27/2024 | 12/2/2024 | | (305.00) | 1917226944 | | NT30 | E | | AMERICAN DELIVERY | KEITH ROSSI | EXP | | | | | | | 117 ORCHARD AVE | | RUNNEMEDE | NJ | 08078 | US | 609-792-8626 |
| 2062422 | B | | 677928 | 677928 | KR | 11/27/2024 | 12/2/2024 | | (6,480.85) | 1917226970 | | NT60 | E | | HELIOS HVACR SERVICES LLC | ORION GROUP HELIOS INTERMEDIATE CO | EXP | | | | | | | 601 S LAKE DESTINY RD SUITE 200 | | MAITLAND | FL | 32751 | US | 407-246-0589 |
| 2062422 | B | | 678041 | 678041 | KR | 11/27/2024 | 12/2/2024 | | (2,023.54) | 1917229031 | | NT60 | E | | HELIOS HVACR SERVICES LLC | ORION GROUP HELIOS INTERMEDIATE CO | EXP | | | | | | | 601 S LAKE DESTINY RD SUITE 200 | | MAITLAND | FL | 32751 | US | 407-246-0589 |
| 4000806 | B | | 38569 | 38569 | RE | 11/27/2024 | 12/2/2024 | | (8,340.00) | 5118159903 | | NT15 | E | | DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC | INV | | | | | | | 292 INDUSTRIAL DR | | PONTOTOC | MS | 38863-1324 | US | 6624892128 |
| 5001304 | B | | 235875 | 235875 | RE | 11/27/2024 | 12/2/2024 | | (13,387.50) | 5118159546 | | NT30 | E | | IDENTITY SYSTEMS INC | IDENTIFICATION SYSTEMS INC | INV | | | | | | | 1324 STIMMEL RD | | COLUMBUS | OH | 43223-2917 | US | 6014-448-1741... |
| 5001855 | B | | S19157 | S19157 | RE | 11/27/2024 | 12/2/2024 | | (7,352.40) | 5118160169 | | NT45 | E | | R SQUARED SALES & LOGISTICS LLC | R SQUARED SALES & LOGISTICS LLC | INV | | | | | | | 16-00 ROUTE 208 SUITE 203 | | FAIR LAWN | NJ | 07410 | US | 021-329-9745-173 |
| 5002947 | B | | 56810 | 56810 | RE | 11/27/2024 | 12/2/2024 | | (3,227.40) | 5118159627 | | NT15 | E | | PORT TO PORT IMPORT & EXPORT INC | PORT TO PORT IMPORT & EXPORT INC | INV | | | | | | | 3949 HERRITAGE OAK COURT | | SIMI VALLEY | CA | 93063-6711 | US | 8055838200 |
| 5003572 | B | | 8128 | 8128 | RE | 11/27/2024 | 12/2/2024 | | (18,270.00) | 5118160264 | | NT30 | P | | US HOME BRANDS LLC | US HOME BRANDS LLC | INV | | | | | | | 12 W 31 STREET 5TH FLOOR | | NEW YORK | NY | 10001 | US | 9174349197 |
| 5003572 | B | | 8129 | 8129 | RE | 11/27/2024 | 12/2/2024 | | (18,270.00) | 5118160181 | | NT30 | P | | US HOME BRANDS LLC | US HOME BRANDS LLC | INV | | | | | | | 12 W 31 STREET 5TH FLOOR | | NEW YORK | NY | 10001 | US | 9174349197 |
| 5003612 | B | | 2784315 | 2784315 | RE | 11/27/2024 | 12/2/2024 | | (17,932.98) | 5118156076 | | NT30 | E | | APACHE MILLS INC | | INV | | | | | | | PO BOX 907 | | CALHOUN | GA | 30703-0907 | US | |
| 5004159 | B | | 2290856 | 2290856 | RE | 11/27/2024 | 12/2/2024 | | (31,051.68) | 5118159898 | | 1516 | E | | KIND LLC | KIND LLC | INV | | | | | | | PO BOX 705 MIDTOWN STATION | | NEW YORK | NY | 10018-0012 | US | |
| 5004655 | B | | 25990479401127 | 25990479401127 | RE | 11/27/2024 | 12/2/2024 | | (933.84) | 5118157130 | | N30I | E | * Store 1926 | DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC | ZDSD | | | | | | | PO BOX 1299 | | MIDLOTHIAN | VA | 23113-6838 | US | 804-3749-2109... |
| 5004655 | B | | 35993035701127 | 35993035701127 | RE | 11/27/2024 | 12/2/2024 | | (290.98) | 5118157124 | | N30I | E | * Store 1983 | DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC | ZDSD | | | | | | | PO BOX 1299 | | MIDLOTHIAN | VA | 23113-6838 | US | 804-3749-2109... |
| 5004655 | B | | 35993035711127 | 35993035711127 | RE | 11/27/2024 | 12/2/2024 | | (38.16) | 5118155399 | | N30I | E | * Store 1983 | DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC | ZDSD | | | | | | | PO BOX 1299 | | MIDLOTHIAN | VA | 23113-6838 | US | 804-3749-2109... |
| 5004655 | B | | 13101081127 | 13101081127 | RE | 11/27/2024 | 12/2/2024 | | (206.06) | 5118157121 | | N30I | E | * Store 1166 | DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC | ZDSD | | | | | | | PO BOX 1299 | | MIDLOTHIAN | VA | 23113-6838 | US | 804-3749-2109... |
| 5004655 | B | | 35993034331127 | 35993034331127 | RE | 11/27/2024 | 12/2/2024 | | (41.54) | 5118157129 | | N30I | E | * Store 4751 | DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC | ZDSD | | | | | | | PO BOX 1299 | | MIDLOTHIAN | VA | 23113-6838 | US | 804-3749-2109... |
| 5004710 | B | | 3247771529 | 3247771529 | RE | 11/27/2024 | 12/2/2024 | | (2,880.74) | 5118157950 | | N21I | E | * Store 4463 | COCA COLA BOTTLING CO OF | | ZDSD | | | | | | | 605 LAKE KATHY DR | | BRANDON | FL | 33510-3904 | US | 813-569-2613 |
| 5005553 | B | | 956444671 | 956444671 | RE | 11/27/2024 | 12/2/2024 | | (20,160.00) | 5118159605 | | 230 | E | | MARKETING GROUP LLC | MARKETING GROUP LLC | INV | 0001007329 | | | X | | | PO BOX 31246 | | TAMPA | FL | 33631 | US | 2149126700 |
| 5005553 | B | | 956444672 | 956444672 | RE | 11/27/2024 | 12/2/2024 | | (20,160.00) | 5118159607 | | 230 | E | | MARKETING GROUP LLC | MARKETING GROUP LLC | INV | 0001007329 | | | X | | | PO BOX 31246 | | TAMPA | FL | 33631 | US | 2149126700 |
| 5005553 | B | | 956444674 | 956444674 | RE | 11/27/2024 | 12/2/2024 | | (20,160.00) | 5118159604 | | 230 | E | | MARKETING GROUP LLC | MARKETING GROUP LLC | INV | 0001007329 | | | X | | | PO BOX 31246 | | TAMPA | FL | 33631 | US | 2149126700 |
| 5006599 | B | | 14877 | 14877 | RE | 11/27/2024 | 12/2/2024 | | (12,750.00) | 5118163557 | | | E | | BLUE ORANGE POTTERY INC | BLUE ORANGE POTTERY INC | INV | | | | | | | 7306 FITZGERALD DR | | LAREDO | TX | 78041 | US | 9562060127 |
| 5006630 | B | | 5454 | 5454 | RE | 11/27/2024 | 12/2/2024 | | (24,750.00) | 5118160143 | | NT30 | E | | J COOPERUSA | MMXXI INVESTMENTS LLC | INV | | | | | | | 1754 TUSCAN RIDGE CIR | | SOUTHLAKE | TX | 76092-3458 | US | 6626720409 |
| 5006938 | B | | 417324 | 417324 | RE | 11/27/2024 | 12/2/2024 | | (10,399.50) | 5118160204 | | NT30 | F | | CANADIAN GROUP O/A TCG TOYS | CANADIAN GROUP | INV | | | | X | | | 430 SIGNET DRIVE, SUITE A | | NORTH YORK | ON | M9L 2T6 | CA | 4167463388 |
| 5007225 | B | | VBIG24B092-01 | VBIG24B092-01 | RE | 11/27/2024 | 12/2/2024 | | (27,972.00) | 5118160109 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 5007225 | B | | VBIG24B092-02 | VBIG24B092-02 | RE | 11/27/2024 | 12/2/2024 | | (27,972.00) | 5118160110 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 5007257 | B | | 250597 | 250597 | RK | 11/27/2024 | 12/2/2024 | | 28,470.00 | 5118157174 | | NT15 | E | Credit Memo (Invoice Reduction) | INDEPENDENT FURNITURE SUPPLY | INDEPENDENT FURNITURE SUPPLY CO., I | INV | | | | | | | P.O. BOX 2186 | | TUPELO | MS | 38803 | US | 6628448411 |
| 5007257 | B | | 250597 | 250597 | RE | 11/27/2024 | 12/2/2024 | | (116,220.00) | 5118159622 | | NT15 | E | SEE CREDIT MEMO CR250604 - 28470.00 | INDEPENDENT FURNITURE SUPPLY | INDEPENDENT FURNITURE SUPPLY CO., I | INV | | | | | | | P.O. BOX 2186 | | TUPELO | MS | 38803 | US | 6628448411 |
| 5007329 | B | | 74538 | 74538 | RE | 11/27/2024 | 12/2/2024 | | (16,287.50) | 5118159594 | | NT60 | E | | IDEAITALIA CONTEMPORARY FURNITURE | IDEAITALIA CONTEMPORARY FURNITURE | INV | | | | | | | PO BOX 1298 | | CONOVER | NC | 28613 | US | 8284641000 |
| 5007329 | B | | 74540 | 74540 | RE | 11/27/2024 | 12/2/2024 | | (16,287.50) | 5118159633 | | NT60 | E | | IDEAITALIA CONTEMPORARY FURNITURE | IDEAITALIA CONTEMPORARY FURNITURE | INV | | | | | | | PO BOX 1298 | | CONOVER | NC | 28613 | US | 8284641000 |
| 6830 | B | | 17065 | 17065 | RE | 11/27/2024 | 12/3/2024 | | (3,060.00) | 5118165028 | | NT15 | E | | BAZAAR INC | BAZAAR INC | INV | | | | | | | 1900 5TH AVE | | RIVER GROVE | IL | 60171-1931 | US | 7085831800 |
| 6830 | B | | 17070 | 17070 | RE | 11/27/2024 | 12/3/2024 | | (40,989.30) | 5118165032 | | CIA | E | | BAZAAR INC | BAZAAR INC | INV | | | | | | | 1900 5TH AVE | | RIVER GROVE | IL | 60171-1931 | US | 7085831800 |
| 279300 | | | 1972045833 | 1972045833 | RE | 11/27/2024 | 12/3/2024 | | (3,260.21) | 5118165082 | | NT10 | E | FDT TO SHARI 12/26, no deduct per Shari 12/30 | MONDELEZ LIQUIDATIONS | | INV | | | | | | | 2588 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | US | 312-444-7424 |
| 564200 | B | | 24741326 | 24741326 | RE | 11/27/2024 | 12/3/2024 | | (13,824.00) | 5118157180 | | NT30 | P | | ENCHANTE ACCESSORIES | ENCHANTE ACCESSORIES | INV | | | | | | | 4 E 34TH ST | | NEW YORK | NY | 10016-4333 | US | 2126896008 |

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | Purch.Doc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del.Flg | Post Blk | PO Blk | Pay Blk | Del.Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 908070 | B | | 58655 | 58655 | RE | 11/27/2024 | 12/3/2024 | | (22,533.00) | 5118162905 | | NT45 | E | | FRANKLIN CORP | | INV | | | | | | | PO BOX 569 | | HOUSTON | MS | 38851-0569 | US | 662-456-4286 |
| 1007022 | | | 3000265463 | 3000265463 | RE | 11/27/2024 | 12/3/2024 | | (365.32) | 5118159332 | | N30I | E | * Store 1241 | PEPSI COLA OF | | ZDSD | | | | | | | PO BOX 9035 | | CHARLOTTESVILLE | VA | 22906-9035 | US | 434-978-2140 |
| 1007066 | B | | 80330696 | 80330696 | RE | 11/27/2024 | 12/3/2024 | | (300.60) | 5118157166 | | N30I | E | * Store 1958 | PEPSI COLA BOTTLING CO OF | | ZDSD | | | | | | | 1328 OLD POST RD | | HAVRE DE GRACE | MD | 21078-3801 | US | 410-939-4433 |
| 1010490 | B | | 2024891 | 2024891 | RE | 11/27/2024 | 12/3/2024 | | (78,655.20) | 5118160155 | | NT30 | E | | NEXT PRODUCTS USA CORP | NEXT PRODUCTS USA CORP | INV | | | | X | | | 14027 BORATE STREET | | SANTA FE SPRINGS | CA | 90670-5336 | US | 3232680688 |
| 4000277 | B | | 2118634 | 2118634 | RE | 11/27/2024 | 12/3/2024 | | (16,502.80) | 5118162924 | | NT30 | E | | LIFEWORKS TECHNOLOGY | LIFEWORKS TECHNOLOGY | INV | | | | | | | 530 7TH AVE 21ST FLOOR | | NEW YORK | NY | 10018 | US | 2122211863 |
| 5002788 | B | | 59634 | 59634 | RE | 11/27/2024 | 12/3/2024 | | (8,700.00) | 5118160162 | | NT60 | E | | NJ CROCE CO. | NJ CROCE CO. | INV | | | | | | | 8437 TRACK ROAD | | NAMPA | ID | 83686 | US | 9095961800 |
| 5002947 | B | | 56807 | 56807 | RE | 11/27/2024 | 12/3/2024 | | (13,200.00) | 5118159629 | | NT15 | E | | PORT TO PORT IMPORT & EXPORT INC | PORT TO PORT IMPORT & EXPORT INC | INV | | | | | | | 3949 HERRITAGE OAK COURT | | SIMI VALLEY | CA | 93063-6711 | US | 8055838200 |
| 5005585 | B | | 914261 | 914261 | RE | 11/27/2024 | 12/3/2024 | | (12,150.00) | 5118164975 | | N30I | P | | MASTERPIECE ART GALERY INC | MASTERPIECE ART GALERY INC | INV | | | | | | | DEPT CH 167368 | | PALATINE | IL | 60055-6738 | US | 3234174503 |
| 5005585 | B | | 914260 | 914260 | RE | 11/27/2024 | 12/3/2024 | | (1,089.00) | 5118164965 | | N30I | P | | MASTERPIECE ART GALERY INC | MASTERPIECE ART GALERY INC | INV | | | | | | | DEPT CH 167368 | | PALATINE | IL | 60055-6738 | US | 3234174503 |
| 5005585 | B | | 914258 | 914258 | RE | 11/27/2024 | 12/3/2024 | | (5,001.00) | 5118164963 | | N30I | P | | MASTERPIECE ART GALERY INC | MASTERPIECE ART GALERY INC | INV | | | | | | | DEPT CH 167368 | | PALATINE | IL | 60055-6738 | US | 3234174503 |
| 5005585 | B | | 914259 | 914259 | RE | 11/27/2024 | 12/3/2024 | | (1,926.00) | 5118164971 | | N30I | P | | MASTERPIECE ART GALERY INC | MASTERPIECE ART GALERY INC | INV | | | | | | | DEPT CH 167368 | | PALATINE | IL | 60055-6738 | US | 3234174503 |
| 5005659 | B | | SI35740 | SI35740 | RE | 11/27/2024 | 12/3/2024 | | (5,832.00) | 5118164950 | | NT45 | E | | WESTERN GROUP PACKAGING LLC | MATRIX BOTTLING GROUP LLC | INV | | | | | | | 3330 E GOWAN RD | | NORTH LAS VEGAS | NV | 89030-4443 | US | 702-751-2899-... |
| 5006680 | B | | 241128 | 241128 | RE | 11/27/2024 | 12/3/2024 | | (75,276.00) | 5118160288 | | NT45 | E | | MD DÉCOR LLC DBA PUEBLO HOME AND GA | MD DECOR LLC | INV | | | | | | | 6505 WEST FRYE ROAD, SUITE 13 | | CHANDLER | AZ | 85226 | US | 4802140214 |
| 5006761 | B | | 54181 | 54181 | RE | 11/27/2024 | 12/3/2024 | | (8,596.80) | 5118165038 | | NT30 | E | | STL GLOBAL SALES | STL GLOBAL SALES | INV | | | | X | | | 336 BARN SIDE LN | | EUREKA | MO | 63025 | US | 3144956479 |
| 5006761 | B | | 54183 | 54183 | RE | 11/27/2024 | 12/3/2024 | | (8,201.75) | 5118165039 | | NT30 | E | | STL GLOBAL SALES | STL GLOBAL SALES | INV | | | | X | | | 336 BARN SIDE LN | | EUREKA | MO | 63025 | US | 3144956479 |
| 5007225 | B | | VBIG24B085 | VBIG24B085 | RE | 11/27/2024 | 12/3/2024 | | (27,972.00) | 5118159278 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 5007225 | B | | VBIG24B086-01 | VBIG24B086-01 | RE | 11/27/2024 | 12/3/2024 | | (27,972.00) | 5118159279 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 5007225 | B | | VBIG24B084 | VBIG24B084 | RE | 11/27/2024 | 12/3/2024 | | (27,972.00) | 5118159277 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 5007510 | B | | IN2411012617 | IN2411012617 | RE | 11/27/2024 | 12/3/2024 | | (3,750.60) | 5118165113 | | NT60 | E | | OONA DISTRIBUTION | OONA DISTRIBUTION | INV | | | | | | | 13800 NORTH FREEWAY | | HOUSTON | TX | 77090 | US | 2033070748 |
| 5007510 | B | | IN2411012608 | IN2411012608 | RE | 11/27/2024 | 12/3/2024 | | (3,750.60) | 5118165117 | | NT60 | E | | OONA DISTRIBUTION | OONA DISTRIBUTION | INV | | | | | | | 13800 NORTH FREEWAY | | HOUSTON | TX | 77090 | US | 2033070748 |
| 5007510 | B | | IN2411012610 | IN2411012610 | RE | 11/27/2024 | 12/3/2024 | | (3,750.60) | 5118165116 | | NT60 | E | | OONA DISTRIBUTION | OONA DISTRIBUTION | INV | | | | | | | 13800 NORTH FREEWAY | | HOUSTON | TX | 77090 | US | 2033070748 |
| 5007510 | B | | IN2411012609 | IN2411012609 | RE | 11/27/2024 | 12/3/2024 | | (3,750.60) | 5118165119 | | NT60 | E | | OONA DISTRIBUTION | OONA DISTRIBUTION | INV | | | | | | | 13800 NORTH FREEWAY | | HOUSTON | TX | 77090 | US | 2033070748 |
| 1004848 | | | 17752036 | 17752036 | RE | 11/27/2024 | 12/4/2024 | | 125.00 | 5118165503 | | NT00 | E | * Store 1775 | SHARK/NINJA SALES COMPANY | SHARK/NINJA SALES COMPANY | INV | | | | | | | PO BOX 3772 | | BOSTON | MA | 02241-3772 | US | 514-842-8691-218 |
| 1006527 | B | | 780615 | 780615 | RE | 11/27/2024 | 12/4/2024 | | (11,760.00) | 5118166023 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 1009370 | B | | 14472662 | 14472662 | RE | 11/27/2024 | 12/4/2024 | | (46,255.08) | 5118160168 | | NT10 | E | pcs | CREATIVE CONVERTING | CREATIVE CONVERTING | INV | | | | | | | PO BOX 155 | | MILWAUKEE | WI | 53288 | US | 7158233104 |
| 1014173 | B | | 790009021040 | 790009021040 | KR | 11/27/2024 | 12/4/2024 | | (91.38) | 1917229685 | | NT30 | E | | UNITED RENTALS | | EXP | | | | | | | PO BOX 100711 | | ATLANTA | GA | 30384-0711 | US | 859-294-2800 |
| 2051251 | B | | INV8161 | INV8161 | KR | 11/27/2024 | 12/4/2024 | | (832.36) | 1917229618 | | NT30 | E | | BACE LLC | | EXP | | | | | | | 322 W 32ND ST | | CHARLOTTE | NC | 28206-4256 | US | 704-394-2230 |
| 2051251 | B | | INV8160 | INV8160 | KR | 11/27/2024 | 12/4/2024 | | (412.50) | 1917229619 | | NT30 | E | | BACE LLC | | EXP | | | | | | | 322 W 32ND ST | | CHARLOTTE | NC | 28206-4256 | US | 704-394-2230 |
| 2055022 | B | | BAS243889 | BAS243889 | KR | 11/27/2024 | 12/4/2024 | | (597.11) | 1917229609 | | N60I | E | | BUILDING AIR SERVICES HVAC LLC | | EXP | | | | | | | 10460 68TH ST NORTH | | PINELLAS PARK | FL | 33782-2360 | US | 888-528-3688-104 |
| 2055022 | B | | BAS243892 | BAS243892 | KR | 11/27/2024 | 12/4/2024 | | (4,910.10) | 1917229610 | | N60I | E | | BUILDING AIR SERVICES HVAC LLC | | EXP | | | | | | | 10460 68TH ST NORTH | | PINELLAS PARK | FL | 33782-2360 | US | 888-528-3688-104 |
| 2057241 | B | | CSC0809611765 | CSC0809611765 | KR | 11/27/2024 | 12/4/2024 | | (360.00) | 1917229601 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 2061674 | B | | 17250729 | 17250729 | KR | 11/27/2024 | 12/4/2024 | | (628.00) | 1917229585 | | N60I | E | | RIGHT CLIMATE INC | | EXP | | | | | | | 1787 POMONA RD SUITE C | | CORONA | CA | 92878 | US | 951-427-5212 |
| 4001054 | B | | 1743106 | 1743106 | RE | 11/27/2024 | 12/4/2024 | | (17,787.00) | 5118159625 | | 2N30 | E | | PILLOW PERFECT INC | PILLOW PERFECT INC | INV | | | | X | | | PO BOX 105328 | | ATLANTA | GA | 30348-5328 | US | 770-926-1122-209 |
| 5002204 | B | | 8007236 | 8007236 | RE | 11/27/2024 | 12/4/2024 | | (15,040.08) | 5118160158 | | NT30 | E | | ASHFORD TEXTILES LLC | ASHFORD TEXTILES LLC | IMP | | | | | | | 1535 W 139TH ST | | GARDENA | CA | 90249-2602 | US | 3103274670 |
| 5002822 | B | | 93615897 | 93615897 | RE | 11/27/2024 | 12/4/2024 | | (4,170.00) | 5118167573 | | 1530 | E | | DARE FOODS INC | | INV | | | | | | | BOX 347103 | | PITTSBURGH | PA | 15251-4103 | US | 519-893-3233-... |
| 5005873 | B | | 40950 | 40950 | RE | 11/27/2024 | 12/4/2024 | | (2,982.15) | 5118167667 | | NT30 | E | | SENIOR BRANDS LLC | SENIOR BRANDS LLC | INV | | | | | | | 347 5TH AVE STE 506 | | NEW YORK | NY | 10016-5007 | US | 2122135100 |
| 5005873 | B | | 40953 | 40953 | RE | 11/27/2024 | 12/4/2024 | | (2,924.40) | 5118167548 | | NT30 | E | | SENIOR BRANDS LLC | SENIOR BRANDS LLC | INV | | | | | | | 347 5TH AVE STE 506 | | NEW YORK | NY | 10016-5007 | US | 2122135100 |
| 5005969 | B | | 162493 | 162493 | KR | 11/27/2024 | 12/4/2024 | | (359.16) | 1917229551 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162341 | 162341 | KR | 11/27/2024 | 12/4/2024 | | (741.28) | 1917229553 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162483 | 162483 | KR | 11/27/2024 | 12/4/2024 | | (349.49) | 1917229550 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 161440 | 161440 | KR | 11/27/2024 | 12/4/2024 | | (2,690.36) | 1917229552 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 112724 | 112724 | KR | 11/27/2024 | 12/4/2024 | | (749.41) | 1917229573 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 161632 | 161632 | KR | 11/27/2024 | 12/4/2024 | | (665.00) | 1917229560 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162071 | 162071 | KR | 11/27/2024 | 12/4/2024 | | (378.00) | 1917229554 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162601 | 162601 | KR | 11/27/2024 | 12/4/2024 | | (1,299.72) | 1917229559 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 161817 | 161817 | KR | 11/27/2024 | 12/4/2024 | | (699.25) | 1917229564 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 161748 | 161748 | KR | 11/27/2024 | 12/4/2024 | | (449.50) | 1917229563 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5006217 | B | | 14087 | 14087 | RE | 11/27/2024 | 12/4/2024 | | (7,895.00) | 5118169547 | | NT45 | E | | BLUESTONE DECOR LLC | BLUESTONE DECOR LLC | INV | | | | | | | 347 5TH AVENUE, 5TH FLOOR | | NEW YORK | NY | 10016 | US | 2122135100 |
| 5006217 | B | | 14086 | 14086 | RE | 11/27/2024 | 12/4/2024 | | (24,191.00) | 5118165488 | | NT45 | E | | BLUESTONE DECOR LLC | BLUESTONE DECOR LLC | INV | | | | | | | 347 5TH AVENUE, 5TH FLOOR | | NEW YORK | NY | 10016 | US | 2122135100 |
| 5006542 | B | | 2015839 | 2015839 | RE | 11/27/2024 | 12/4/2024 | | (22,413.66) | 5118160164 | | NT45 | E | | SILVER POINT INNOVATIONS LLC | SILVER POINT INNOVATIONS LLC | INV | 0009000306 | | | X | | | 458 FLORIDA GROVE ROAD | | PERTH AMBOY | NJ | 08861 | US | 7328505425 |
| 5006599 | B | | 14879 | 14879 | RE | 11/27/2024 | 12/4/2024 | | (12,750.00) | 5118167572 | | | E | | BLUE ORANGE POTTERY INC | BLUE ORANGE POTTERY INC | INV | | | | | | | 7306 FITZGERALD DR | | LAREDO | TX | 78041 | US | 9562060127 |
| 5006850 | B | | INS4183879 | INS4183879 | RE | 11/27/2024 | 12/4/2024 | | (8,109.12) | 5118167571 | | NT60 | E | | STANDARD FIBER, LLC | STANDARD FIBER, LLC | INV | | | | | | | 919 E HILLSDALE BLVD | | FOSTER CITY | CA | 94404 | US | 6508726528 |
| 5007225 | B | | VBIG24B089-03 | VBIG24B089-03 | RE | 11/27/2024 | 12/4/2024 | | (27,972.00) | 5118166036 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 5007225 | B | | VBIG24B087 | VBIG24B087 | RE | 11/27/2024 | 12/4/2024 | | (27,972.00) | 5118166035 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 610610 | B | | 839303 | 839303 | RE | 11/27/2024 | 12/5/2024 | | (25,585.20) | 5118169658 | | 330 | P | | PRO MART IND INC | PRO MART IND INC | INV | | | | | | | 17421 VON KARMAN AVE | | IRVINE | CA | 92614-6205 | US | 9494287700 |
| 658180 | B | | 7346871648 | 7346871648 | RE | 11/27/2024 | 12/5/2024 | | 17.02 | 5118170774 | | NT00 | E | * Store 1648 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 7352851366 | 7352851366 | RE | 11/27/2024 | 12/5/2024 | | 21.93 | 5118170772 | | NT00 | E | * Store 1366 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 8530951366 | 8530951366 | RE | 11/27/2024 | 12/5/2024 | | (231.37) | 5118169939 | | N14I | E | * Store 1366 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 8523960526 | 8523960526 | RE | 11/27/2024 | 12/5/2024 | | (129.32) | 5118166381 | | N14I | E | * Store 0526 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 8529501648 | 8529501648 | RE | 11/27/2024 | 12/5/2024 | | (339.96) | 5118169929 | | N14I | E | * Store 1648 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 7346861589 | 7346861589 | RE | 11/27/2024 | 12/5/2024 | | 49.17 | 5118170778 | | NT00 | E | * Store 1589 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 8522620526 | 8522620526 | RE | 11/27/2024 | 12/5/2024 | | (167.14) | 5118169928 | | N14I | E | * Store 0526 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 8529491589 | 8529491589 | RE | 11/27/2024 | 12/5/2024 | | (187.96) | 5118166382 | | N14I | E | * Store 1589 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 2013298 | B | | 249987 | 249987 | RE | 11/27/2024 | 12/5/2024 | | (3,111.40) | 5118169823 | | NT60 | E | | SPECIALTY STORE SERVICES | | EXP | | | | | | | 454 JARVIS | | DES PLAINES | IL | 60018-1912 | US | 800-999-0771 |
| 5002822 | B | | 93615895 | 93615895 | RE | 11/27/2024 | 12/5/2024 | | (3,336.00) | 5118166748 | | 1530 | E | | DARE FOODS INC | | INV | | | | | | | BOX 347103 | | PITTSBURGH | PA | 15251-4103 | US | 519-893-3233-... |
| 5005041 | B | | 3599303434 | 3599303434 | RE | 11/27/2024 | 12/5/2024 | | (104.90) | 5118167740 | | N30I | E | * Store 4751 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 3599303572 | 3599303572 | RE | 11/27/2024 | 12/5/2024 | | (390.56) | 5118156503 | | N30I | E | * Store 1983 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5006599 | B | | 14878 | 14878 | RE | 11/27/2024 | 12/5/2024 | | (12,750.00) | 5118170731 | | | E | | BLUE ORANGE POTTERY INC | BLUE ORANGE POTTERY INC | INV | | | | | | | 7306 FITZGERALD DR | | LAREDO | TX | 78041 | US | 9562060127 |
| 5007225 | B | | VBIG24B086-02 | VBIG24B086-02 | RE | 11/27/2024 | 12/5/2024 | | (27,972.00) | 5118169673 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 5007225 | B | | VBIG24B089-01 | VBIG24B089-01 | RE | 11/27/2024 | 12/5/2024 | | (27,972.00) | 5118169674 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 5007225 | B | | VBIG24B089-02 | VBIG24B089-02 | RE | 11/27/2024 | 12/5/2024 | | (27,972.00) | 5118171029 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 1006527 | B | | 780607 | 780607 | RE | 11/27/2024 | 12/6/2024 | | (19,600.00) | 5118168209 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 1006527 | B | | 780610 | 780610 | RE | 11/27/2024 | 12/6/2024 | | (27,040.00) | 5118160845 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 1009940 | B | | 700760 | 700760 | RE | 11/27/2024 | 12/6/2024 | | (12,045.60) | 5118170382 | | NT30 | P | | SA & E INTERNATIONAL BAGS | SA & E INTERNATIONAL BAGS | INV | | | | X | | | 10 W 33RD ST | | NEW YORK | NY | 10001-3306 | US | 212-268-8172-106 |
| 1020182 | B | | 22420 | 22420 | RE | 11/27/2024 | 12/6/2024 | | (2,720.10) | 5118170411 | | 130 | E | | TEMP TECH INC | | EXP | | | | | | | 926 STATE ST | | LEMOYNE | PA | 17043-1543 | US | 717-761-2559 |
| 2003680 | B | | 713759 | 713759 | KR | 11/27/2024 | 12/6/2024 | | (105.74) | 1917229913 | | NT30 | C | | TEG ENTERPRISES INC | | EXP | | | | | | | 107 GASS DR | | GREENEVILLE | TN | 37745-4291 | US | 800-659-7368 |
| 2027373 | B | | 50163751 | 50163751 | KR | 11/27/2024 | 12/6/2024 | | (531.60) | 1917229971 | | NT60 | E | | HEUBEL MATERIAL HANDLING INC | | EXP | | | | | | | PO BOX 870975 | | KANSAS CITY | MO | 64187-0975 | US | 816-231-8900 |
| 2027373 | B | | 50163752 | 50163752 | KR | 11/27/2024 | 12/6/2024 | | (468.63) | 1917229979 | | NT60 | E | | HEUBEL MATERIAL HANDLING INC | | EXP | | | | | | | PO BOX 870975 | | KANSAS CITY | MO | 64187-0975 | US | 816-231-8900 |
| 2055022 | B | | BAS243809 | BAS243809 | RE | 11/27/2024 | 12/6/2024 | | (23,460.42) | 5118170399 | | N60I | E | *Overbilled Tax $95.43 | BUILDING AIR SERVICES HVAC LLC | | EXP | | | | | | | 10460 68TH ST NORTH | | PINELLAS PARK | FL | 33782-2360 | US | 888-528-3688-104 |
| 2057241 | B | | CSC4274605645 | CSC4274605645 | RE | 11/27/2024 | 12/6/2024 | | (6,740.76) | 5118170401 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 4000806 | B | | 38568 | 38568 | RK | 11/27/2024 | 12/6/2024 | | 150.00 | 5118164363 | | NT15 | E | Credit Memo (Invoice Reduction) | DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC | INV | | | | | | | 292 INDUSTRIAL DR | | PONTOTOC | MS | 38863-1324 | US | 6624892128 |
| 4000806 | B | | 38568 | 38568 | RE | 11/27/2024 | 12/6/2024 | | (12,600.00) | 5118159902 | | NT15 | E | *pricing | DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC | INV | | | | | | | 292 INDUSTRIAL DR | | PONTOTOC | MS | 38863-1324 | US | 6624892128 |
| 5002204 | B | | 8007238 | 8007238 | RE | 11/27/2024 | 12/6/2024 | | (32,076.24) | 5118160160 | | NT30 | E | | ASHFORD TEXTILES LLC | ASHFORD TEXTILES LLC | IMP | | | | | | | 1535 W 139TH ST | | GARDENA | CA | 90249-2602 | US | 3103274670 |
| 5005969 | B | | 160793 | 160793 | RE | 11/27/2024 | 12/6/2024 | | (3,709.24) | 5118170409 | | 130 | E | *Overbilled Tax $219.54 | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 161121 | 161121 | RE | 11/27/2024 | 12/6/2024 | | (1,689.25) | 5118170410 | | 130 | E | *Overbilled Tax $109.78 | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 159540 | 159540 | RE | 11/27/2024 | 12/6/2024 | | (4,979.11) | 5118170406 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 160236 | 160236 | RE | 11/27/2024 | 12/6/2024 | | (7,125.66) | 5118170413 | | 130 | E | *Overbilled Tax $642.07 | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5007225 | B | | VBIG24B100 | VBIG24B100 | RE | 11/27/2024 | 12/6/2024 | | (27,972.00) | 5118170321 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 5007657 | B | | 115976IN | 115976IN | RE | 11/27/2024 | 12/6/2024 | | (7,398.00) | 5118159614 | | NT30 | E | | CONTINENTAL GENERAL MERCHANDISE | AAA INTERNATIONAL GROUP INC | INV | | | | | | | 19151 PARTHENIA ST | | NORTHRIDGE | CA | 91324 | US | 8184266393 |
| 306970 | B | | 800098 | 800098 | RK | 11/27/2024 | 12/7/2024 | | 154.08 | 5118177069 | | NT30 | E | Credit Memo (Invoice Reduction) | MISCO ENTERPRISES | MISSRY ASSOCIATES INC. | INV | | | | X | | | 100 S WASHINGTON AVE | | DUNELLEN | NJ | 08812-1692 | US | 7327527500 |
| 306970 | B | | 800098 | 800098 | RE | 11/27/2024 | 12/7/2024 | | (2,219.40) | 5118160270 | | NT30 | E | | MISCO ENTERPRISES | MISSRY ASSOCIATES INC. | INV | | | | X | | | 100 S WASHINGTON AVE | | DUNELLEN | NJ | 08812-1692 | US | 7327527500 |
| 607140 | | | 393689 | 393689 | RE | 11/27/2024 | 12/7/2024 | | (71,230.68) | 5118170304 | | NT15 | P | | BEST BRANDS CONSUMER PRODUCTS | BEST BRANDS CONSUMER PRODUCTS | INV | | | | X | | | 20 W 33RD ST 5TH FLOOR | | NEW YORK | NY | 10001-3305 | US | 646-432-4366-41 |
| 1006527 | B | | 780608 | 780608 | RE | 11/27/2024 | 12/7/2024 | | (20,580.00) | 5118173692 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 4000806 | B | | 38575 | 38575 | RE | 11/27/2024 | 12/7/2024 | | (15,010.00) | 5118159661 | | NT15 | E | | DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC | INV | | | | | | | 292 INDUSTRIAL DR | | PONTOTOC | MS | 38863-1324 | US | 6624892128 |
| 5002601 | B | | 99161 | 99161 | RE | 11/27/2024 | 12/7/2024 | | (56,426.40) | 5118160157 | | 230 | E | under tolerance | TWIN TIGER USA LLC | TWIN TIGER USA LLC | INV | 0009000321 | | | | | | PO BOX 204703 | | DALLAS | TX | 75320-4703 | US | 4075749543 |
| 5007225 | B | | VBIG24B097-04 | VBIG24B097-04 | RE | 11/27/2024 | 12/7/2024 | | (27,972.00) | 5118173701 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 5007225 | B | | VBIG24B097-03 | VBIG24B097-03 | RE | 11/27/2024 | 12/7/2024 | | (27,972.00) | 5118173700 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 5007710 | B | | INV015974 | INV015974 | RE | 11/27/2024 | 12/7/2024 | | (18,841.20) | 5118160262 | | NT60 | E | | PACIFIC HOME & GARDEN INC | PACIFIC HOME & GARDEN, INC. | INV | | | | | | | 705 CARLTON AVE | | STOCKTON | CA | 95203-3003 | US | 2096364043 |
| 5007710 | B | | INV015975 | INV015975 | RE | 11/27/2024 | 12/7/2024 | | (23,959.50) | 5118160266 | | NT60 | E | | PACIFIC HOME & GARDEN INC | PACIFIC HOME & GARDEN, INC. | INV | | | | | | | 705 CARLTON AVE | | STOCKTON | CA | 95203-3003 | US | 2096364043 |
| 1020182 | B | | 22406 | 22406 | KR | 11/27/2024 | 12/9/2024 | | (1,402.30) | 1917244629 | | 130 | E | | TEMP TECH INC | | EXP | | | | | | | 926 STATE ST | | LEMOYNE | PA | 17043-1543 | US | 717-761-2559 |
| 2047564 | B | | 1140 | 1140 | KR | 11/27/2024 | 12/9/2024 | | (400.00) | 1917244498 | | 130 | E | | CHARLES SHERMAN MOVERS | CHARLES SHERMAN MOVERS INC | EXP | | | | | | | 505 EMIL DR | | FORT PIERCE | FL | 34982 | US | 772-696-4136 |
| 2048474 | B | | 5715703 | 5715703 | KR | 11/27/2024 | 12/9/2024 | | (17.22) | 1917244511 | | NT30 | E | | MOOD MEDIA | MOOD MEDIA NORTH AMERICA HOLDINGS C | EXP | | | | | | | PO BOX 71070 | | CHARLOTTE | NC | 28272-1070 | US | 800-345-5000 |
| 2052218 | B | | 2896 | 2896 | KR | 11/27/2024 | 12/9/2024 | | (949.75) | 1917244628 | | NT30 | E | | KOCH SERVICE LLC | BRUCE KOCH | EXP | | | | | | | 755 JANICE LN | | PICKERINGTON | OH | 43147-2032 | US | 614-980-9453 |
| 5004261 | B | | INV62614 | INV62614 | RE | 11/27/2024 | 12/9/2024 | | (6,332.40) | 5118175657 | | 230 | E | | GURUNANDA LLC | GURUNANDA LLC | INV | 0000654111 | | | X | | | 560 W LAMBERT RD STE B | | BREA | CA | 92821-3945 | US | 714-256-4050-225 |
| 5007225 | B | | VBIG24B097-02 | VBIG24B097-02 | RE | 11/27/2024 | 12/9/2024 | | (27,972.00) | 5118172901 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 5007225 | B | | VBIG24B097-01 | VBIG24B097-01 | RE | 11/27/2024 | 12/9/2024 | | (27,972.00) | 5118172900 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 564200 | B | | 24741325 | 24741325 | RE | 11/27/2024 | 12/10/2024 | | (17,280.00) | 5118173714 | | NT30 | P | | ENCHANTE ACCESSORIES | ENCHANTE ACCESSORIES | INV | | | | | | | 4 E 34TH ST | | NEW YORK | NY | 10016-4333 | US | 2126896008 |
| 1000696 | B | | CO27642DUP | CO27642DUP | RK | 11/27/2024 | 12/10/2024 | | 1,781.00 | 5118175840 | | 2N30 | E | Credit Memo (Invoice Reduction) | FOUR SEASONS GENERAL MDSE INC | BTG S CORP | INV | | | | | | | 2801 E VERNON AVE | | LOS ANGELES | CA | 90058-1803 | US | 323-582-4444-159 |
| 1000696 | B | | C027166DUP | C027166DUP | RE | 11/27/2024 | 12/10/2024 | | (20,772.60) | 5118175178 | | 2N30 | E | | FOUR SEASONS GENERAL MDSE INC | BTG S CORP | INV | | | | | | | 2801 E VERNON AVE | | LOS ANGELES | CA | 90058-1803 | US | 323-582-4444-159 |
| 1000696 | B | | CO27642DUP | CO27642DUP | RE | 11/27/2024 | 12/10/2024 | | (22,270.51) | 5118175174 | | 2N30 | E | pcs 10% | FOUR SEASONS GENERAL MDSE INC | BTG S CORP | INV | | | | | | | 2801 E VERNON AVE | | LOS ANGELES | CA | 90058-1803 | US | 323-582-4444-159 |
| 1002272 | B | | 7414 | 7414 | RE | 11/27/2024 | 12/10/2024 | | (4,998.60) | 5118173167 | | 3153 | E | | CRYSTALLINE HEALTH & BEAUTY INC | | INV | | | | X | | | 350 5TH AVE FL 59TH | | NEW YORK | NY | 10118-5999 | US | 212-601-2806-... |
| 1004643 | B | | INV130975 | INV130975 | RE | 11/27/2024 | 12/10/2024 | | (5,555.40) | 5118173891 | | NT30 | E | | ATN INC | ATN INC | INV | | | | X | | | 653 ACADEMY DR | | NORTHBROOK | IL | 60062 | US | 8472054417 |
| 5005041 | B | | 6833496 | 6833496 | RE | 11/27/2024 | 12/10/2024 | | (238.61) | 5118164220 | | N30I | E | * Store 1595 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 6844823 | 6844823 | RE | 11/27/2024 | 12/10/2024 | | (163.42) | 5118164297 | | N30I | E | * Store 0397 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5007225 | B | | VBIG24B103-01 | VBIG24B103-01 | RE | 11/27/2024 | 12/10/2024 | | (27,972.00) | 5118173867 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 5007657 | B | | 115974IN | 115974IN | RE | 11/27/2024 | 12/10/2024 | | (6,750.00) | 5118159606 | | NT30 | E | | CONTINENTAL GENERAL MERCHANDISE | AAA INTERNATIONAL GROUP INC | INV | | | | | | | 19151 PARTHENIA ST | | NORTHRIDGE | CA | 91324 | US | 8184266393 |
| 1000696 | B | | CO27643DUP | CO27643DUP | RE | 11/27/2024 | 12/11/2024 | | (14,556.00) | 5118175176 | | 2N30 | E | | FOUR SEASONS GENERAL MDSE INC | BTG S CORP | INV | | | | | | | 2801 E VERNON AVE | | LOS ANGELES | CA | 90058-1803 | US | 323-582-4444-159 |
| 1002272 | B | | 7413 | 7413 | RE | 11/27/2024 | 12/11/2024 | | (4,222.20) | 5118174156 | | 3153 | E | | CRYSTALLINE HEALTH & BEAUTY INC | | INV | | | | X | | | 350 5TH AVE FL 59TH | | NEW YORK | NY | 10118-5999 | US | 212-601-2806-... |
| 2001052 | B | | 869520446-5 | 869520446-5 | KR | 11/27/2024 | 12/11/2024 | | (1,267.20) | 1917238360 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 869520446-2 | 869520446-2 | KR | 11/27/2024 | 12/11/2024 | | (1,267.20) | 1917238357 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 869520446-4 | 869520446-4 | KR | 11/27/2024 | 12/11/2024 | | (1,267.20) | 1917238359 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 869491472 | 869491472 | RE | 11/27/2024 | 12/11/2024 | | (18.96) | 5118175408 | | NT30 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 869543587 | 869543587 | KR | 11/27/2024 | 12/11/2024 | | (812.38) | 1917238362 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 869499370-3 | 869499370-3 | KR | 11/27/2024 | 12/11/2024 | | (356.40) | 1917238350 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 869499370-5 | 869499370-5 | KR | 11/27/2024 | 12/11/2024 | | (356.40) | 1917238352 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 869499370 | 869499370 | KR | 11/27/2024 | 12/11/2024 | | (356.41) | 1917238347 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 869499370-6 | 869499370-6 | KR | 11/27/2024 | 12/11/2024 | | (356.40) | 1917238353 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 869520446-1 | 869520446-1 | KR | 11/27/2024 | 12/11/2024 | | (1,267.20) | 1917238356 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 869520446 | 869520446 | KR | 11/27/2024 | 12/11/2024 | | (1,278.96) | 1917238355 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 869499370-2 | 869499370-2 | KR | 11/27/2024 | 12/11/2024 | | (356.40) | 1917238349 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 869520446-6 | 869520446-6 | KR | 11/27/2024 | 12/11/2024 | | (1,267.20) | 1917238361 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 869499370-1 | 869499370-1 | KR | 11/27/2024 | 12/11/2024 | | (356.40) | 1917238348 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 869499370-7 | 869499370-7 | KR | 11/27/2024 | 12/11/2024 | | (2.97) | 1917238354 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 869520446-3 | 869520446-3 | KR | 11/27/2024 | 12/11/2024 | | (1,267.20) | 1917238358 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 869499370-4 | 869499370-4 | KR | 11/27/2024 | 12/11/2024 | | (356.40) | 1917238351 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2059516 | B | | INV13397 | INV13397 | KR | 11/27/2024 | 12/11/2024 | | (363.83) | 1917244679 | | NT60 | E | | RAISERIGHT LLC | RAISERIGHT HOLDINGS INC | ADV | | | | | | | 2111 44TH ST SE | | GRAND RAPIDS | MI | 49508 | US | 800-727-4715-149 |
| 4000277 | B | | 2118636 | 2118636 | RE | 11/27/2024 | 12/11/2024 | | (16,476.50) | 5118174158 | | NT30 | E | | LIFEWORKS TECHNOLOGY | LIFEWORKS TECHNOLOGY | INV | | | | | | | 530 7TH AVE 21ST FLOOR | | NEW YORK | NY | 10018 | US | 2122211863 |
| 4001040 | B | | 310829 | 310829 | RE | 11/27/2024 | 12/11/2024 | | (41,222.40) | 5118160273 | | NT60 | E | | LIFESTYLE PRODUCTS LLC | LIFESTYLE PRODUCTS LLC | INV | | | | X | | | 1619 MOUNT LOGAN DR | | LOGAN | UT | 84321-6711 | US | 4357706110 |
| 5000905 | B | | 965098 | 965098 | RE | 11/27/2024 | 12/11/2024 | | (5,352.66) | 5118175428 | | NT30 | E | | GO2 PARTNERS | PRINT MANAGEMENT PARTNERS | INV | | | | | | | 701 LEE ST STE 1050 | | DES PLAINES | IL | 60016-4572 | US | 6147992339 |
| 5002204 | B | | 8007239 | 8007239 | RE | 11/27/2024 | 12/11/2024 | | (32,130.00) | 5118160161 | | NT30 | E | | ASHFORD TEXTILES LLC | ASHFORD TEXTILES LLC | IMP | | | | | | | 1535 W 139TH ST | | GARDENA | CA | 90249-2602 | US | 3103274670 |
| 5002947 | B | | 56808 | 56808 | RE | 11/27/2024 | 12/11/2024 | | (871.20) | 5118159630 | | NT15 | E | | PORT TO PORT IMPORT & EXPORT INC | PORT TO PORT IMPORT & EXPORT INC | INV | | | | | | | 3949 HERRITAGE OAK COURT | | SIMI VALLEY | CA | 93063-6711 | US | 8055838200 |
| 5002947 | B | | 56812 | 56812 | RE | 11/27/2024 | 12/11/2024 | | (1,564.20) | 5118159632 | | NT15 | E | | PORT TO PORT IMPORT & EXPORT INC | PORT TO PORT IMPORT & EXPORT INC | INV | | | | | | | 3949 HERRITAGE OAK COURT | | SIMI VALLEY | CA | 93063-6711 | US | 8055838200 |
| 5004261 | B | | INV62546 | INV62546 | RE | 11/27/2024 | 12/11/2024 | | (5,912.40) | 5118174159 | | 230 | E | | GURUNANDA LLC | GURUNANDA LLC | INV | 0000654111 | | | X | | | 560 W LAMBERT RD STE B | | BREA | CA | 92821-3945 | US | 714-256-4050-225 |
| 5005041 | B | | 2021040882 | 2021040882 | RE | 11/27/2024 | 12/11/2024 | | (214.60) | 5118176888 | | N30I | E | * Store 4712 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5007225 | B | | VBIG24B096 | VBIG24B096 | RE | 11/27/2024 | 12/11/2024 | | (27,972.00) | 5118176975 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 5007225 | B | | VBIG24B103-02 | VBIG24B103-02 | RE | 11/27/2024 | 12/11/2024 | | (27,972.00) | 5118176976 | | WT60 | F | | MOTOMOTION VIETNAM LIMITED COMPANY | MOTOMOTION VIETNAM LIMITED COMPANY | IMP | | | | | | | STREET DE4, MY PHUOC 3 INDUSTRIAL P | | BEN CAT TOWN | | | VN | 86 159 5121 0962 |
| 5007710 | B | | INV015985 | INV015985 | RK | 11/27/2024 | 12/11/2024 | | 130.50 | 5118172159 | | NT60 | E | Credit Memo (Invoice Reduction) | PACIFIC HOME & GARDEN INC | PACIFIC HOME & GARDEN, INC. | INV | | | | | | | 705 CARLTON AVE | | STOCKTON | CA | 95203-3003 | US | 2096364043 |
| 5007710 | B | | INV015985 | INV015985 | RE | 11/27/2024 | 12/11/2024 | | (20,743.90) | 5118160263 | | NT60 | E | | PACIFIC HOME & GARDEN INC | PACIFIC HOME & GARDEN, INC. | INV | | | | | | | 705 CARLTON AVE | | STOCKTON | CA | 95203-3003 | US | 2096364043 |

This page contains a large, dense financial/accounting spreadsheet table with many columns (Vendor, Pay Bill, Status, Assignment, Reference, Type, Doc Date, Posting Date, SO, Amount, Discount, vendor name, address fields, City, State, PostalCode, Country, Telephone, etc.) and hundreds of rows. The individual cell values are too small and low-resolution to transcribe reliably.

This page contains a large, dense financial data table with numerous columns and rows. The content is too small and low-resolution to reliably transcribe individual values accurately.

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | S/O | Amount | Description | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

_The body of this page consists of a large, densely-printed accounts-payable register with hundreds of rows (vendors including SEAL'Y INC., ASHLEY FURNITURE, FRITO LAY, BROADFORD FOODS CORP, MEDIA FACILITIES DIRECT DBA MEDIA, etc.). The individual cell values are too small to transcribe reliably._

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | PayM | Text | Name 1 | Name 2 | Group | Alt. payee | DelFlg | Post Blk | PO Blk | Pay Blk | DelBlk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1002448 | B | | INV149552 | INV149552 | RE | 11/29/2024 | 11/29/2024 | | (63.80) | 5118160994 | | 230 | E | * Store 4258 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149226 | INV149226 | RE | 11/29/2024 | 11/29/2024 | | (120.50) | 5118161034 | | 230 | E | * Store 1027 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149579 | INV149579 | RE | 11/29/2024 | 11/29/2024 | | (551.60) | 5118158320 | | 230 | E | * Store 4565 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149626 | INV149626 | RE | 11/29/2024 | 11/29/2024 | | (56.95) | 5118155216 | | 230 | E | * Store 5384 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149296 | INV149296 | RE | 11/29/2024 | 11/29/2024 | | (77.15) | 5118155136 | | 230 | E | * Store 1123 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149290 | INV149290 | RE | 11/29/2024 | 11/29/2024 | | (81.95) | 5118160998 | | 230 | E | * Store 0001 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149652 | INV149652 | RE | 11/29/2024 | 11/29/2024 | | (555.40) | 5118160983 | | 230 | E | * Store 4742 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149216 | INV149216 | RE | 11/29/2024 | 11/29/2024 | | (83.50) | 5118160988 | | 230 | E | * Store 1215 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149509 | INV149509 | RE | 11/29/2024 | 11/29/2024 | | (62.30) | 5118161010 | | 230 | E | * Store 1570 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149679 | INV149679 | RE | 11/29/2024 | 11/29/2024 | | (62.10) | 5118155150 | | 230 | E | * Store 1631 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149022 | INV149022 | RE | 11/29/2024 | 11/29/2024 | | (81.95) | 5118154173 | | 230 | E | * Store 4664 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149492 | INV149492 | RE | 11/29/2024 | 11/29/2024 | | (597.70) | 5118156041 | | 230 | E | * Store 1390 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149254 | INV149254 | RE | 11/29/2024 | 11/29/2024 | | (123.50) | 5118158833 | | 230 | E | * Store 1595 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149781 | INV149781 | RE | 11/29/2024 | 11/29/2024 | | (84.60) | 5118161014 | | 230 | E | * Store 4471 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149289 | INV149289 | RE | 11/29/2024 | 11/29/2024 | | (73.15) | 5118154138 | | 230 | E | * Store 0221 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149242 | INV149242 | RE | 11/29/2024 | 11/29/2024 | | (77.70) | 5118158256 | | 230 | E | * Store 1631 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149565 | INV149565 | RE | 11/29/2024 | 11/29/2024 | | (64.45) | 5118155893 | | 230 | E | * Store 4710 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149420 | INV149420 | RE | 11/29/2024 | 11/29/2024 | | (73.85) | 5118161073 | | 230 | E | * Store 1874 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149944 | INV149944 | RE | 11/29/2024 | 11/29/2024 | | (87.90) | 5118155933 | | 230 | E | * Store 1228 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149618 | INV149618 | RE | 11/29/2024 | 11/29/2024 | | (66.75) | 5118158299 | | 230 | E | * Store 0077 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149165 | INV149165 | RE | 11/29/2024 | 11/29/2024 | | (75.25) | 5118154186 | | 230 | E | * Store 1491 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149198 | INV149198 | RE | 11/29/2024 | 11/29/2024 | | (99.90) | 5118158263 | | 230 | E | * Store 4729 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149503 | INV149503 | RE | 11/29/2024 | 11/29/2024 | | (58.05) | 5118155952 | | 230 | E | * Store 0493 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149468 | INV149468 | RE | 11/29/2024 | 11/29/2024 | | (61.50) | 5118155882 | | 230 | E | * Store 1218 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149305 | INV149305 | RE | 11/29/2024 | 11/29/2024 | | (95.60) | 5118155870 | | 230 | E | * Store 1708 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149284 | INV149284 | RE | 11/29/2024 | 11/29/2024 | | (57.20) | 5118154060 | | 230 | E | * Store 1983 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149241 | INV149241 | RE | 11/29/2024 | 11/29/2024 | | (95.75) | 5118155192 | | 230 | E | * Store 5210 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149337 | INV149337 | RE | 11/29/2024 | 11/29/2024 | | (72.25) | 5118155972 | | 230 | E | * Store 5440 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149783 | INV149783 | RE | 11/29/2024 | 11/29/2024 | | (66.20) | 5118154144 | | 230 | E | * Store 1849 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149904 | INV149904 | RE | 11/29/2024 | 11/29/2024 | | (52.00) | 5118161004 | | 230 | E | * Store 1636 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149326 | INV149326 | RE | 11/29/2024 | 11/29/2024 | | (85.90) | 5118155866 | | 230 | E | * Store 1657 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149539 | INV149539 | RE | 11/29/2024 | 11/29/2024 | | (178.10) | 5118155876 | | 230 | E | * Store 5492 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149703 | INV149703 | RE | 11/29/2024 | 11/29/2024 | | (128.55) | 5118158848 | | 230 | E | * Store 4458 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149473 | INV149473 | RE | 11/29/2024 | 11/29/2024 | | (83.85) | 5118158294 | | 230 | E | * Store 1536 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149554 | INV149554 | RE | 11/29/2024 | 11/29/2024 | | (94.35) | 5118161101 | | 230 | E | * Store 1609 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149452 | INV149452 | RE | 11/29/2024 | 11/29/2024 | | (67.35) | 5118161130 | | 230 | E | * Store 5092 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149647 | INV149647 | RE | 11/29/2024 | 11/29/2024 | | (61.65) | 5118156008 | | 230 | E | * Store 1093 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149206 | INV149206 | RE | 11/29/2024 | 11/29/2024 | | (58.60) | 5118156029 | | 230 | E | * Store 5119 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149266 | INV149266 | RE | 11/29/2024 | 11/29/2024 | | (62.70) | 5118158872 | | 230 | E | * Store 5311 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149160 | INV149160 | RE | 11/29/2024 | 11/29/2024 | | (115.55) | 5118155233 | | 230 | E | * Store 5443 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149750 | INV149750 | RE | 11/29/2024 | 11/29/2024 | | (63.70) | 5118161136 | | 230 | E | * Store 5448 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149762 | INV149762 | RE | 11/29/2024 | 11/29/2024 | | (62.85) | 5118155146 | | 230 | E | * Store 1886 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149777 | INV149777 | RE | 11/29/2024 | 11/29/2024 | | (774.45) | 5118154069 | | 230 | E | * Store 5326 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149343 | INV149343 | RE | 11/29/2024 | 11/29/2024 | | (90.75) | 5118155853 | | 230 | E | * Store 1514 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149236 | INV149236 | RE | 11/29/2024 | 11/29/2024 | | (55.90) | 5118161078 | | 230 | E | * Store 1446 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149084 | INV149084 | RE | 11/29/2024 | 11/29/2024 | | (73.40) | 5118155867 | | 230 | E | * Store 5355 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149378 | INV149378 | RE | 11/29/2024 | 11/29/2024 | | (74.50) | 5118155969 | | 230 | E | * Store 0420 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149526 | INV149526 | RE | 11/29/2024 | 11/29/2024 | | (61.50) | 5118155215 | | 230 | E | * Store 5265 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149244 | INV149244 | RE | 11/29/2024 | 11/29/2024 | | (849.90) | 5118158277 | | 230 | E | * Store 1386 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149528 | INV149528 | RE | 11/29/2024 | 11/29/2024 | | (121.05) | 5118154101 | | 230 | E | * Store 1815 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149045 | INV149045 | RE | 11/29/2024 | 11/29/2024 | | (117.90) | 5118161107 | | 230 | E | * Store 5171 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149610 | INV149610 | RE | 11/29/2024 | 11/29/2024 | | (75.00) | 5118158843 | | 230 | E | * Store 5423 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149029 | INV149029 | RE | 11/29/2024 | 11/29/2024 | | (78.85) | 5118156000 | | 230 | E | * Store 1501 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149393 | INV149393 | RE | 11/29/2024 | 11/29/2024 | | (57.50) | 5118158312 | | 230 | E | * Store 1816 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149149 | INV149149 | RE | 11/29/2024 | 11/29/2024 | | (65.05) | 5118158898 | | 230 | E | * Store 0157 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149894 | INV149894 | RE | 11/29/2024 | 11/29/2024 | | (62.30) | 5118154040 | | 230 | E | * Store 5413 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149377 | INV149377 | RE | 11/29/2024 | 11/29/2024 | | (754.50) | 5118154061 | | 230 | E | * Store 4543 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149910 | INV149910 | RE | 11/29/2024 | 11/29/2024 | | (71.65) | 5118161006 | | 230 | E | * Store 1262 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149178 | INV149178 | RE | 11/29/2024 | 11/29/2024 | | (83.85) | 5118155898 | | 230 | E | * Store 0497 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149564 | INV149564 | RE | 11/29/2024 | 11/29/2024 | | (66.20) | 5118155204 | | 230 | E | * Store 4702 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149814 | INV149814 | RE | 11/29/2024 | 11/29/2024 | | (172.60) | 5118158330 | | 230 | E | * Store 1074 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149487 | INV149487 | RE | 11/29/2024 | 11/29/2024 | | (48.00) | 5118154202 | | 230 | E | * Store 1389 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149795 | INV149795 | RE | 11/29/2024 | 11/29/2024 | | (64.70) | 5118158850 | | 230 | E | * Store 1899 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149717 | INV149717 | RE | 11/29/2024 | 11/29/2024 | | (78.40) | 5118156037 | | 230 | E | * Store 5390 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149041 | INV149041 | RE | 11/29/2024 | 11/29/2024 | | (75.40) | 5118158863 | | 230 | E | * Store 1927 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149746 | INV149746 | RE | 11/29/2024 | 11/29/2024 | | (104.90) | 5118160985 | | 230 | E | * Store 0535 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149848 | INV149848 | RE | 11/29/2024 | 11/29/2024 | | (69.20) | 5118158851 | | 230 | E | * Store 1895 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149051 | INV149051 | RE | 11/29/2024 | 11/29/2024 | | (88.10) | 5118154065 | | 230 | E | * Store 4110 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149598 | INV149598 | RE | 11/29/2024 | 11/29/2024 | | (62.95) | 5118161043 | | 230 | E | * Store 1954 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149150 | INV149150 | RE | 11/29/2024 | 11/29/2024 | | (82.95) | 5118155179 | | 230 | E | * Store 5265 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149548 | INV149548 | RE | 11/29/2024 | 11/29/2024 | | (79.40) | 5118158889 | | 230 | E | * Store 1471 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149010 | INV149010 | RE | 11/29/2024 | 11/29/2024 | | (72.70) | 5118156004 | | 230 | E | * Store 4525 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149446 | INV149446 | RE | 11/29/2024 | 11/29/2024 | | (70.25) | 5118158907 | | 230 | E | * Store 5417 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149100 | INV149100 | RE | 11/29/2024 | 11/29/2024 | | (73.40) | 5118161054 | | 230 | E | * Store 5386 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149144 | INV149144 | RE | 11/29/2024 | 11/29/2024 | | (59.60) | 5118158340 | | 230 | E | * Store 1055 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149182 | INV149182 | RE | 11/29/2024 | 11/29/2024 | | (67.25) | 5118154027 | | 230 | E | * Store 1562 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149724 | INV149724 | RE | 11/29/2024 | 11/29/2024 | | (80.80) | 5118155144 | | 230 | E | * Store 0820 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149213 | INV149213 | RE | 11/29/2024 | 11/29/2024 | | (69.35) | 5118156038 | | 230 | E | * Store 1757 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149083 | INV149083 | RE | 11/29/2024 | 11/29/2024 | | (78.15) | 5118161055 | | 230 | E | * Store 4463 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149957 | INV149957 | RE | 11/29/2024 | 11/29/2024 | | (70.85) | 5118155926 | | 230 | E | * Store 1601 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149138 | INV149138 | RE | 11/29/2024 | 11/29/2024 | | (82.70) | 5118155182 | | 230 | E | * Store 0461 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149775 | INV149775 | RE | 11/29/2024 | 11/29/2024 | | (67.05) | 5118161109 | | 230 | E | * Store 1751 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149075 | INV149075 | RE | 11/29/2024 | 11/29/2024 | | (54.85) | 5118158900 | | 230 | E | * Store 0823 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149312 | INV149312 | RE | 11/29/2024 | 11/29/2024 | | (62.70) | 5118156009 | | 230 | E | * Store 0405 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149134 | INV149134 | RE | 11/29/2024 | 11/29/2024 | | (188.75) | 5118154205 | | 230 | E | * Store 1983 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149060 | INV149060 | RE | 11/29/2024 | 11/29/2024 | | (124.10) | 5118155927 | | 230 | E | * Store 4278 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149292 | INV149292 | RE | 11/29/2024 | 11/29/2024 | | (61.00) | 5118158297 | | 230 | E | * Store 5229 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149627 | INV149627 | RE | 11/29/2024 | 11/29/2024 | | (65.85) | 5118155964 | | 230 | E | * Store 1963 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149112 | INV149112 | RE | 11/29/2024 | 11/29/2024 | | (92.30) | 5118154056 | | 230 | E | * Store 1595 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149077 | INV149077 | RE | 11/29/2024 | 11/29/2024 | | (86.40) | 5118161047 | | 230 | E | * Store 5373 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149071 | INV149071 | RE | 11/29/2024 | 11/29/2024 | | (85.15) | 5118156002 | | 230 | E | * Store 4655 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149407 | INV149407 | RE | 11/29/2024 | 11/29/2024 | | (59.30) | 5118156031 | | 230 | E | * Store 4562 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149793 | INV149793 | RE | 11/29/2024 | 11/29/2024 | | (60.20) | 5118155949 | | 230 | E | * Store 5314 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149826 | INV149826 | RE | 11/29/2024 | 11/29/2024 | | (163.70) | 5118155989 | | 230 | E | * Store 1973 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149479 | INV149479 | RE | 11/29/2024 | 11/29/2024 | | (975.70) | 5118158313 | | 230 | E | * Store 4757 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149732 | INV149732 | RE | 11/29/2024 | 11/29/2024 | | (97.45) | 5118161120 | | 230 | E | * Store 1361 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149097 | INV149097 | RE | 11/29/2024 | 11/29/2024 | | (64.05) | 5118155918 | | 230 | E | * Store 5460 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149867 | INV149867 | RE | 11/29/2024 | 11/29/2024 | | (58.15) | 5118158296 | | 230 | E | * Store 5429 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149046 | INV149046 | RE | 11/29/2024 | 11/29/2024 | | (87.75) | 5118155846 | | 230 | E | * Store 1246 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149204 | INV149204 | RE | 11/29/2024 | 11/29/2024 | | (99.95) | 5118158287 | | 230 | E | * Store 1022 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149164 | INV149164 | RE | 11/29/2024 | 11/29/2024 | | (85.10) | 5118155937 | | 230 | E | * Store 1996 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149435 | INV149435 | RE | 11/29/2024 | 11/29/2024 | | (109.95) | 5118155869 | | 230 | E | * Store 0603 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149600 | INV149600 | RE | 11/29/2024 | 11/29/2024 | | (94.50) | 5118155945 | | 230 | E | * Store 5373 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149505 | INV149505 | RE | 11/29/2024 | 11/29/2024 | | (65.30) | 5118156020 | | 230 | E | * Store 1979 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149436 | INV149436 | RE | 11/29/2024 | 11/29/2024 | | (110.85) | 5118158317 | | 230 | E | * Store 0467 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149920 | INV149920 | RE | 11/29/2024 | 11/29/2024 | | (102.95) | 5118161007 | | 230 | E | * Store 5427 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149054 | INV149054 | RE | 11/29/2024 | 11/29/2024 | | (104.10) | 5118154183 | | 230 | E | * Store 1365 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149335 | INV149335 | RE | 11/29/2024 | 11/29/2024 | | (61.70) | 5118155157 | | 230 | E | * Store 5293 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149591 | INV149591 | RE | 11/29/2024 | 11/29/2024 | | (143.05) | 5118158314 | | 230 | E | * Store 1517 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149521 | INV149521 | RE | 11/29/2024 | 11/29/2024 | | (87.95) | 5118155874 | | 230 | E | * Store 5371 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149544 | INV149544 | RE | 11/29/2024 | 11/29/2024 | | (175.00) | 5118155976 | | 230 | E | * Store 1629 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149410 | INV149410 | RE | 11/29/2024 | 11/29/2024 | | (69.35) | 5118155906 | | 230 | E | * Store 1845 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149017 | INV149017 | RE | 11/29/2024 | 11/29/2024 | | (77.30) | 5118154082 | | 230 | E | * Store 5468 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149132 | INV149132 | RE | 11/29/2024 | 11/29/2024 | | (89.70) | 5118155187 | | 230 | E | * Store 1850 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149609 | INV149609 | RE | 11/29/2024 | 11/29/2024 | | (70.90) | 5118156025 | | 230 | E | * Store 1141 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149398 | INV149398 | RE | 11/29/2024 | 11/29/2024 | | (71.25) | 5118155211 | | 230 | E | * Store 1376 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149461 | INV149461 | RE | 11/29/2024 | 11/29/2024 | | (71.15) | 5118158332 | | 230 | E | * Store 5255 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149163 | INV149163 | RE | 11/29/2024 | 11/29/2024 | | (67.15) | 5118154150 | | 230 | E | * Store 0412 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149371 | INV149371 | RE | 11/29/2024 | 11/29/2024 | | (72.15) | 5118154116 | | 230 | E | * Store 4675 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149576 | INV149576 | RE | 11/29/2024 | 11/29/2024 | | (70.20) | 5118158913 | | 230 | E | * Store 1707 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149749 | INV149749 | RE | 11/29/2024 | 11/29/2024 | | (58.30) | 5118155970 | | 230 | E | * Store 5246 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149387 | INV149387 | RE | 11/29/2024 | 11/29/2024 | | (103.00) | 5118154201 | | 230 | E | * Store 5144 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149769 | INV149769 | RE | 11/29/2024 | 11/29/2024 | | (73.10) | 5118156013 | | 230 | E | * Store 1160 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149466 | INV149466 | RE | 11/29/2024 | 11/29/2024 | | (167.45) | 5118156033 | | 230 | E | * Store 0559 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149220 | INV149220 | RE | 11/29/2024 | 11/29/2024 | | (168.20) | 5118161077 | | 230 | E | * Store 4049 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149096 | INV149096 | RE | 11/29/2024 | 11/29/2024 | | (116.80) | 5118161115 | | 230 | E | * Store 1144 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149095 | INV149095 | RE | 11/29/2024 | 11/29/2024 | | (68.35) | 5118154179 | | 230 | E | * Store 0152 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149629 | INV149629 | RE | 11/29/2024 | 11/29/2024 | | (103.60) | 5118158315 | | 230 | E | * Store 0204 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149871 | INV149871 | RE | 11/29/2024 | 11/29/2024 | | (78.30) | 5118155917 | | 230 | E | * Store 4139 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149106 | INV149106 | RE | 11/29/2024 | 11/29/2024 | | (77.10) | 5118155185 | | 230 | E | * Store 0029 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149664 | INV149664 | RE | 11/29/2024 | 11/29/2024 | | (91.90) | 5118158305 | | 230 | E | * Store 5362 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149173 | INV149173 | RE | 11/29/2024 | 11/29/2024 | | (66.40) | 5118154110 | | 230 | E | * Store 1546 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149107 | INV149107 | RE | 11/29/2024 | 11/29/2024 | | (136.05) | 5118154106 | | 230 | E | * Store 4682 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149043 | INV149043 | RE | 11/29/2024 | 11/29/2024 | | (61.50) | 5118158283 | | 230 | E | * Store 5240 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149767 | INV149767 | RE | 11/29/2024 | 11/29/2024 | | (129.80) | 5118154193 | | 230 | E | * Store 0396 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149550 | INV149550 | RE | 11/29/2024 | 11/29/2024 | | (111.10) | 5118158327 | | 230 | E | * Store 1529 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149431 | INV149431 | RE | 11/29/2024 | 11/29/2024 | | (141.55) | 5118154187 | | 230 | E | * Store 0348 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149497 | INV149497 | RE | 11/29/2024 | 11/29/2024 | | (90.30) | 5118158931 | | 230 | E | * Store 5127 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149259 | INV149259 | RE | 11/29/2024 | 11/29/2024 | | (86.10) | 5118155977 | | 230 | E | * Store 1078 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149330 | INV149330 | RE | 11/29/2024 | 11/29/2024 | | (60.40) | 5118154055 | | 230 | E | * Store 5388 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149694 | INV149694 | RE | 11/29/2024 | 11/29/2024 | | (71.50) | 5118161062 | | 230 | E | * Store 5118 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149463 | INV149463 | RE | 11/29/2024 | 11/29/2024 | | (63.35) | 5118155196 | | 230 | E | * Store 1243 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149611 | INV149611 | RE | 11/29/2024 | 11/29/2024 | | (64.25) | 5118154024 | | 230 | E | * Store 5433 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149133 | INV149133 | RE | 11/29/2024 | 11/29/2024 | | (76.95) | 5118158899 | | 230 | E | * Store 1741 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149412 | INV149412 | RE | 11/29/2024 | 11/29/2024 | | (88.70) | 5118155903 | | 230 | E | * Store 1247 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149282 | INV149282 | RE | 11/29/2024 | 11/29/2024 | | (79.80) | 5118161117 | | 230 | E | * Store 1382 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149630 | INV149630 | RE | 11/29/2024 | 11/29/2024 | | (132.50) | 5118158334 | | 230 | E | * Store 1270 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002448 | B | | INV149817 | INV149817 | RE | 11/29/2024 | 11/29/2024 | | (79.65) | 5118155889 | | 230 | E | * Store 1805 | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document No | | Text | | | Name1 | Name2 | | | PO Box | City | State | PostalCode | Country | Telephone1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table continues with approximately 250 rows of data. Each row shows Type "RE", dates "11/29/2024", and repeating right-side values: "REGAL HOME COLLECTIONS", "NEW YORK", "NY", "10016-6502", "US", and telephone "212-213-3323-106". Individual amounts, reference numbers, and document numbers are not legible at the available resolution.)*

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1021595 | B | | 101913069 | 101913069 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288952 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913057 | 101913057 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288974 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913223 | 101913223 | KR | 11/30/2024 | 1/10/2025 | | (72.76) | 1917297097 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913137 | 101913137 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297165 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913303 | 101913303 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297044 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913083 | 101913083 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297060 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913163 | 101913163 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917296990 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913287 | 101913287 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297006 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913033 | 101913033 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297022 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913278 | 101913278 | KR | 11/30/2024 | 1/10/2025 | | (68.00) | 1917297038 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913292 | 101913292 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288961 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913119 | 101913119 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297188 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913118 | 101913118 | KR | 11/30/2024 | 1/10/2025 | | (38.97) | 1917297204 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913032 | 101913032 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297025 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913197 | 101913197 | KR | 11/30/2024 | 1/10/2025 | | (110.42) | 1917297082 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913297 | 101913297 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288970 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913158 | 101913158 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297034 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913252 | 101913252 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297154 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913281 | 101913281 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288988 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913045 | 101913045 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297004 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913151 | 101913151 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297020 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913036 | 101913036 | KR | 11/30/2024 | 1/10/2025 | | (108.12) | 1917297036 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913051 | 101913051 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288956 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913128 | 101913128 | KR | 11/30/2024 | 1/10/2025 | | (110.93) | 1917297186 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913115 | 101913115 | KR | 11/30/2024 | 1/10/2025 | | (109.14) | 1917297202 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913152 | 101913152 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297017 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913193 | 101913193 | KR | 11/30/2024 | 1/10/2025 | | (36.00) | 1917297074 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913053 | 101913053 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288962 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913153 | 101913153 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297026 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913269 | 101913269 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297146 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913084 | 101913084 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297059 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913221 | 101913221 | KR | 11/30/2024 | 1/10/2025 | | (110.42) | 1917297093 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913133 | 101913133 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297157 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913184 | 101913184 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288943 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913172 | 101913172 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288957 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913272 | 101913272 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297021 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913178 | 101913178 | KR | 11/30/2024 | 1/10/2025 | | (110.16) | 1917288975 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913270 | 101913270 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297015 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913077 | 101913077 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297079 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913028 | 101913028 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297143 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913231 | 101913231 | KR | 11/30/2024 | 1/10/2025 | | (36.80) | 1917297190 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913263 | 101913263 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297134 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913250 | 101913250 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297150 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913139 | 101913139 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297167 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913075 | 101913075 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297075 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913222 | 101913222 | KR | 11/30/2024 | 1/10/2025 | | (110.23) | 1917297091 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913218 | 101913218 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297107 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913203 | 101913203 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297123 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913067 | 101913067 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288950 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913054 | 101913054 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288971 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913220 | 101913220 | KR | 11/30/2024 | 1/10/2025 | | (110.35) | 1917297089 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913131 | 101913131 | KR | 11/30/2024 | 1/10/2025 | | (109.14) | 1917297153 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913300 | 101913300 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297043 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913169 | 101913169 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297008 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913041 | 101913041 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917296992 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913304 | 101913304 | KR | 11/30/2024 | 1/10/2025 | | (110.29) | 1917297046 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913085 | 101913085 | KR | 11/30/2024 | 1/10/2025 | | (36.00) | 1917297062 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913101 | 101913101 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297090 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913065 | 101913065 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288946 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913291 | 101913291 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288954 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913177 | 101913177 | KR | 11/30/2024 | 1/10/2025 | | (110.43) | 1917288978 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913168 | 101913168 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297010 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913273 | 101913273 | KR | 11/30/2024 | 1/10/2025 | | (109.14) | 1917297018 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913301 | 101913301 | KR | 11/30/2024 | 1/10/2025 | | (68.00) | 1917297042 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913261 | 101913261 | KR | 11/30/2024 | 1/10/2025 | | (109.65) | 1917297130 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913265 | 101913265 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297138 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913217 | 101913217 | KR | 11/30/2024 | 1/10/2025 | | (68.00) | 1917297114 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913117 | 101913117 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297206 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913147 | 101913147 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297139 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913134 | 101913134 | KR | 11/30/2024 | 1/10/2025 | | (109.14) | 1917297155 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913242 | 101913242 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297170 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913195 | 101913195 | KR | 11/30/2024 | 1/10/2025 | | (110.05) | 1917297078 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913103 | 101913103 | KR | 11/30/2024 | 1/10/2025 | | (73.61) | 1917297094 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913213 | 101913213 | KR | 11/30/2024 | 1/10/2025 | | (68.00) | 1917297110 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913181 | 101913181 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288934 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913290 | 101913290 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288955 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913299 | 101913299 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288976 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913227 | 101913227 | KR | 11/30/2024 | 1/10/2025 | | (72.93) | 1917297105 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913123 | 101913123 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297173 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913165 | 101913165 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917296996 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913049 | 101913049 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297012 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913035 | 101913035 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297028 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913064 | 101913064 | KR | 11/30/2024 | 1/10/2025 | | (68.00) | 1917288940 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913175 | 101913175 | KR | 11/30/2024 | 1/10/2025 | | (109.14) | 1917288972 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913111 | 101913111 | KR | 11/30/2024 | 1/10/2025 | | (110.43) | 1917297194 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913161 | 101913161 | KR | 11/30/2024 | 1/10/2025 | | (109.14) | 1917288985 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913095 | 101913095 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297049 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913219 | 101913219 | KR | 11/30/2024 | 1/10/2025 | | (110.42) | 1917297106 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913283 | 101913283 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917296994 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913081 | 101913081 | KR | 11/30/2024 | 1/10/2025 | | (109.66) | 1917297058 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913071 | 101913071 | KR | 11/30/2024 | 1/10/2025 | | (110.42) | 1917297067 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913205 | 101913205 | KR | 11/30/2024 | 1/10/2025 | | (109.14) | 1917297125 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913129 | 101913129 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297185 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913199 | 101913199 | KR | 11/30/2024 | 1/10/2025 | | (109.58) | 1917297085 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913042 | 101913042 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288989 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913099 | 101913099 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297053 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913280 | 101913280 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288983 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913093 | 101913093 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297047 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913212 | 101913212 | KR | 11/30/2024 | 1/10/2025 | | (68.00) | 1917297111 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913120 | 101913120 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297171 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913260 | 101913260 | KR | 11/30/2024 | 1/10/2025 | | (108.48) | 1917297126 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913267 | 101913267 | KR | 11/30/2024 | 1/10/2025 | | (110.17) | 1917297142 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913254 | 101913254 | KR | 11/30/2024 | 1/10/2025 | | (68.00) | 1917297158 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913122 | 101913122 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297175 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913079 | 101913079 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297083 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913226 | 101913226 | KR | 11/30/2024 | 1/10/2025 | | (68.00) | 1917297099 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913216 | 101913216 | KR | 11/30/2024 | 1/10/2025 | | (68.00) | 1917297115 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913171 | 101913171 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288960 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913182 | 101913182 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288939 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913059 | 101913059 | KR | 11/30/2024 | 1/10/2025 | | (108.12) | 1917288980 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913201 | 101913201 | KR | 11/30/2024 | 1/10/2025 | | (36.81) | 1917297121 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913127 | 101913127 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297181 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913097 | 101913097 | KR | 11/30/2024 | 1/10/2025 | | (110.16) | 1917297051 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913080 | 101913080 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297066 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913149 | 101913149 | KR | 11/30/2024 | 1/10/2025 | | (110.42) | 1917297144 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913257 | 101913257 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297160 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913078 | 101913078 | KR | 11/30/2024 | 1/10/2025 | | (110.42) | 1917297084 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913104 | 101913104 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297100 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913243 | 101913243 | KR | 11/30/2024 | 1/10/2025 | | (73.61) | 1917297176 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913274 | 101913274 | KR | 11/30/2024 | 1/10/2025 | | (110.16) | 1917297027 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913183 | 101913183 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288937 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913289 | 101913289 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297011 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913176 | 101913176 | KR | 11/30/2024 | 1/10/2025 | | (68.00) | 1917288969 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913112 | 101913112 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297192 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913056 | 101913056 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288977 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913159 | 101913159 | KR | 11/30/2024 | 1/10/2025 | | (68.00) | 1917297041 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913105 | 101913105 | KR | 11/30/2024 | 1/10/2025 | | (109.66) | 1917297098 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913282 | 101913282 | KR | 11/30/2024 | 1/10/2025 | | (109.96) | 1917288986 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913094 | 101913094 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297050 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913204 | 101913204 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297122 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913208 | 101913208 | KR | 11/30/2024 | 1/10/2025 | | (110.42) | 1917297116 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913063 | 101913063 | KR | 11/30/2024 | 1/10/2025 | | (109.14) | 1917288942 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913174 | 101913174 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917288963 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913179 | 101913179 | KR | 11/30/2024 | 1/10/2025 | | (73.44) | 1917288982 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913140 | 101913140 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297129 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913235 | 101913235 | KR | 11/30/2024 | 1/10/2025 | | (34.00) | 1917297197 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913096 | 101913096 | KR | 11/30/2024 | 1/10/2025 | | (110.29) | 1917297052 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913192 | 101913192 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297068 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913043 | 101913043 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917296998 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913271 | 101913271 | KR | 11/30/2024 | 1/10/2025 | | (110.93) | 1917297014 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913277 | 101913277 | KR | 11/30/2024 | 1/10/2025 | | (108.63) | 1917297030 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913187 | 101913187 | KR | 11/30/2024 | 1/10/2025 | | (110.42) | 1917288945 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913245 | 101913245 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297180 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913114 | 101913114 | KR | 11/30/2024 | 1/10/2025 | | (102.00) | 1917297196 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913162 | 101913162 | KR | 11/30/2024 | 1/10/2025 | | (110.16) | 1917296993 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913082 | 101913082 | KR | 11/30/2024 | 1/10/2025 | | (73.62) | 1917297057 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913061 | 101913061 | KR | 11/30/2024 | 1/10/2025 | | (109.65) | 1917288938 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1021595 | B | | 101913167 | 101913167 | KR | 11/30/2024 | 1/10/2025 | | (73.61) | 1917297002 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |

| Vendor | Pay Bit | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SD | Amount | Document | | | Name 1 | | PO No | City | State | PostalCode | Country | Telephone 1 |
|--------|---------|--------|------------|-----------|------|----------|------------|----|--------|----------|--|--|--------|--|-------|------|-------|------------|---------|-------------|

| Vendor | Pay Bk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | Name | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | Name | Name | PO Box | | City | State | PostalCode | Country | Telephone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*The body of this page consists of a dense tabular listing of vendor payment records. Each row shows Vendor 42660, status R, RE document type, Doc/Posting dates of 12/3/2024 and 12/4/2024, numeric amounts and document/reference numbers, with the payee "KENNEDY MANUFACTURING", "PO BOX 844358", city "BOSTON", state "MA", postal code "02284-5500", country "US", and telephone "4017350200". The individual row values are not legibly resolvable at this image resolution.*

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Discount | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|--------|---------|--------|------------|-----------|------|----------|-----------|----|--------|----------|--|--|--------|------|-------|-----------|---------|-------------|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 506520 | B | | 21041338 | 21041338 | RE | 12/4/2024 | 12/5/2024 | | (93.85) | 5118170882 | | 2151 | P | * Store 1376 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041346 | 21041346 | RE | 12/4/2024 | 12/5/2024 | | (79.78) | 5118170890 | | 2151 | P | * Store 1923 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041609 | 21041609 | RE | 12/4/2024 | 12/5/2024 | | (104.75) | 5118162022 | | 2151 | P | * Store 0292 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041734 | 21041734 | RE | 12/4/2024 | 12/5/2024 | | (90.79) | 5118169886 | | 2151 | P | * Store 1085 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041569 | 21041569 | RE | 12/4/2024 | 12/5/2024 | | (63.82) | 5118170838 | | 2151 | P | * Store 4525 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041663 | 21041663 | RE | 12/4/2024 | 12/5/2024 | | (49.56) | 5118167915 | | 2151 | P | * Store 0204 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041561 | 21041561 | RE | 12/4/2024 | 12/5/2024 | | (48.67) | 5118163847 | | 2151 | P | * Store 4518 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041443 | 21041443 | RE | 12/4/2024 | 12/5/2024 | | (37.54) | 5118170133 | | 2151 | P | * Store 4680 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041367 | 21041367 | RE | 12/4/2024 | 12/5/2024 | | (76.44) | 5118170157 | | 2151 | P | * Store 1954 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041770 | 21041770 | RE | 12/4/2024 | 12/5/2024 | | (122.04) | 5118169904 | | 2151 | P | * Store 1570 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041428 | 21041428 | RE | 12/4/2024 | 12/5/2024 | | (31.58) | 5118171575 | | 2151 | P | * Store 5433 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041674 | 21041674 | RE | 12/4/2024 | 12/5/2024 | | (92.00) | 5118162138 | | 2151 | P | * Store 1012 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041786 | 21041786 | RE | 12/4/2024 | 12/5/2024 | | (50.43) | 5118170142 | | 2151 | P | * Store 0030 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041737 | 21041737 | RE | 12/4/2024 | 12/5/2024 | | (29.85) | 5118170166 | | 2151 | P | * Store 1089 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041640 | 21041640 | RE | 12/4/2024 | 12/5/2024 | | (28.50) | 5118163860 | | 2151 | P | * Store 1195 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041227 | 21041227 | RE | 12/4/2024 | 12/5/2024 | | (88.51) | 5118162058 | | 2151 | P | * Store 5114 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041466 | 21041466 | RE | 12/4/2024 | 12/5/2024 | | (28.27) | 5118167938 | | 2151 | P | * Store 0497 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041687 | 21041687 | RE | 12/4/2024 | 12/5/2024 | | (44.42) | 5118163868 | | 2151 | P | * Store 0222 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041475 | 21041475 | RE | 12/4/2024 | 12/5/2024 | | (32.16) | 5118167946 | | 2151 | P | * Store 0512 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041485 | 21041485 | RE | 12/4/2024 | 12/5/2024 | | (96.58) | 5118167954 | | 2151 | P | * Store 5225 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041330 | 21041330 | RE | 12/4/2024 | 12/5/2024 | | (52.06) | 5118170044 | | 2151 | P | * Store 1892 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041178 | 21041178 | RE | 12/4/2024 | 12/5/2024 | | (109.59) | 5118163884 | | 2151 | P | * Store 1477 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041314 | 21041314 | RE | 12/4/2024 | 12/5/2024 | | (53.70) | 5118170016 | | 2151 | P | * Store 1807 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041696 | 21041696 | RE | 12/4/2024 | 12/5/2024 | | (35.66) | 5118162175 | | 2151 | P | * Store 5439 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041421 | 21041421 | RE | 12/4/2024 | 12/5/2024 | | (64.67) | 5118163900 | | 2151 | P | * Store 4652 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041829 | 21041829 | RE | 12/4/2024 | 12/5/2024 | | (211.27) | 5118166358 | | 2151 | P | * Store 1631 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041237 | 21041237 | RE | 12/4/2024 | 12/5/2024 | | (23.70) | 5118170893 | | 2151 | P | * Store 5132 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041725 | 21041725 | RE | 12/4/2024 | 12/5/2024 | | (94.29) | 5118170159 | | 2151 | P | * Store 5464 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041376 | 21041376 | RE | 12/4/2024 | 12/5/2024 | | (189.05) | 5118162026 | | 2151 | P | * Store 5407 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041353 | 21041353 | RE | 12/4/2024 | 12/5/2024 | | (23.40) | 5118162036 | | 2151 | P | * Store 1386 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041598 | 21041598 | RE | 12/4/2024 | 12/5/2024 | | (26.31) | 5118163852 | | 2151 | P | * Store 0132 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041496 | 21041496 | RE | 12/4/2024 | 12/5/2024 | | (99.38) | 5118171590 | | 2151 | P | * Store 5244 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041438 | 21041438 | RE | 12/4/2024 | 12/5/2024 | | (123.20) | 5118170129 | | 2151 | P | * Store 0467 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041223 | 21041223 | RE | 12/4/2024 | 12/5/2024 | | (164.39) | 5118170145 | | 2151 | P | * Store 5103 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041727 | 21041727 | RE | 12/4/2024 | 12/5/2024 | | (144.06) | 5118170161 | | 2151 | P | * Store 1737 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041815 | 21041815 | RE | 12/4/2024 | 12/5/2024 | | (36.84) | 5118166402 | | 2151 | P | * Store 5172 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041691 | 21041691 | RE | 12/4/2024 | 12/5/2024 | | (252.31) | 5118162167 | | 2151 | P | * Store 1707 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041538 | 21041538 | RE | 12/4/2024 | 12/5/2024 | | (41.90) | 5118167982 | | 2151 | P | * Store 4450 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041845 | 21041845 | RE | 12/4/2024 | 12/5/2024 | | (112.95) | 5118163903 | | 2151 | P | * Store 1842 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041548 | 21041548 | RE | 12/4/2024 | 12/5/2024 | | (202.28) | 5118167990 | | 2151 | P | * Store 5382 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041279 | 21041279 | RE | 12/4/2024 | 12/5/2024 | | (67.25) | 5118170911 | | 2151 | P | * Store 1514 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041337 | 21041337 | RE | 12/4/2024 | 12/5/2024 | | (43.18) | 5118170919 | | 2151 | P | * Store 1900 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041159 | 21041159 | RE | 12/4/2024 | 12/5/2024 | | (100.04) | 5118166432 | | 2151 | P | * Store 1867 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041528 | 21041528 | RE | 12/4/2024 | 12/5/2024 | | (56.24) | 5118169958 | | 2151 | P | * Store 5375 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041332 | 21041332 | RE | 12/4/2024 | 12/5/2024 | | (86.64) | 5118170915 | | 2151 | P | * Store 1827 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041649 | 21041649 | RE | 12/4/2024 | 12/5/2024 | | (32.22) | 5118162211 | | 2151 | P | * Store 1140 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041699 | 21041699 | RE | 12/4/2024 | 12/5/2024 | | (106.41) | 5118162179 | | 2151 | P | * Store 1713 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041883 | 21041883 | RE | 12/4/2024 | 12/5/2024 | | (39.36) | 5118163905 | | 2151 | P | * Store 1160 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041301 | 21041301 | RE | 12/4/2024 | 12/5/2024 | | (51.62) | 5118170043 | | 2151 | P | * Store 1797 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041857 | 21041857 | RE | 12/4/2024 | 12/5/2024 | | (31.70) | 5118163923 | | 2151 | P | * Store 0282 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041176 | 21041176 | RE | 12/4/2024 | 12/5/2024 | | (79.56) | 5118170058 | | 2151 | P | * Store 1832 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041591 | 21041591 | RE | 12/4/2024 | 12/5/2024 | | (70.65) | 5118162112 | | 2151 | P | * Store 0117 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041570 | 21041570 | RE | 12/4/2024 | 12/5/2024 | | (66.54) | 5118170839 | | 2151 | P | * Store 0396 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041420 | 21041420 | RE | 12/4/2024 | 12/5/2024 | | (76.17) | 5118171568 | | 2151 | P | * Store 0458 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041767 | 21041767 | RE | 12/4/2024 | 12/5/2024 | | (83.70) | 5118169900 | | 2151 | P | * Store 0540 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041603 | 21041603 | RE | 12/4/2024 | 12/5/2024 | | (29.10) | 5118162040 | | 2151 | P | * Store 4608 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041501 | 21041501 | RE | 12/4/2024 | 12/5/2024 | | (35.51) | 5118170847 | | 2151 | P | * Store 5252 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041429 | 21041429 | RE | 12/4/2024 | 12/5/2024 | | (91.56) | 5118171576 | | 2151 | P | * Store 4663 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041233 | 21041233 | RE | 12/4/2024 | 12/5/2024 | | (44.87) | 5118162067 | | 2151 | P | * Store 5126 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041735 | 21041735 | RE | 12/4/2024 | 12/5/2024 | | (148.77) | 5118170167 | | 2151 | P | * Store 1741 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041244 | 21041244 | RE | 12/4/2024 | 12/5/2024 | | (46.74) | 5118163886 | | 2151 | P | * Store 5149 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041825 | 21041825 | RE | 12/4/2024 | 12/5/2024 | | (165.99) | 5118166409 | | 2151 | P | * Store 1629 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041273 | 21041273 | RE | 12/4/2024 | 12/5/2024 | | (127.09) | 5118170905 | | 2151 | P | * Store 5334 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041710 | 21041710 | RE | 12/4/2024 | 12/5/2024 | | (51.73) | 5118162191 | | 2151 | P | * Store 1058 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041853 | 21041853 | RE | 12/4/2024 | 12/5/2024 | | (96.96) | 5118163920 | | 2151 | P | * Store 0258 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041784 | 21041784 | RE | 12/4/2024 | 12/5/2024 | | (55.32) | 5118170140 | | 2151 | P | * Store 0029 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041681 | 21041681 | RE | 12/4/2024 | 12/5/2024 | | (51.39) | 5118162154 | | 2151 | P | * Store 0219 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041556 | 21041556 | RE | 12/4/2024 | 12/5/2024 | | (49.90) | 5118167997 | | 2151 | P | * Store 4477 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041255 | 21041255 | RE | 12/4/2024 | 12/5/2024 | | (138.42) | 5118169973 | | 2151 | P | * Store 5293 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041398 | 21041398 | RE | 12/4/2024 | 12/5/2024 | | (18.80) | 5118169978 | | 2151 | P | * Store 1975 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041731 | 21041731 | RE | 12/4/2024 | 12/5/2024 | | (55.68) | 5118169882 | | 2151 | P | * Store 5470 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041567 | 21041567 | RE | 12/4/2024 | 12/5/2024 | | (38.30) | 5118170837 | | 2151 | P | * Store 4524 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041858 | 21041858 | RE | 12/4/2024 | 12/5/2024 | | (33.06) | 5118162130 | | 2151 | P | * Store 0283 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041804 | 21041804 | RE | 12/4/2024 | 12/5/2024 | | (21.25) | 5118166395 | | 2151 | P | * Store 5161 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041688 | 21041688 | RE | 12/4/2024 | 12/5/2024 | | (48.00) | 5118162165 | | 2151 | P | * Store 1705 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041313 | 21041313 | RE | 12/4/2024 | 12/5/2024 | | (71.11) | 5118170015 | | 2151 | P | * Store 1806 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041695 | 21041695 | RE | 12/4/2024 | 12/5/2024 | | (18.77) | 5118162173 | | 2151 | P | * Store 1052 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 506520 | B | | 21041714 | 21041714 | RE | 12/4/2024 | 12/5/2024 | | (33.60) | 5118162195 | | 2151 | P | * Store 5456 | S LICHTENBERG & CO INC | S LICHTENBERG & CO INC | ZDSD | | | | | | | 1010 NORTHERN BLVD, SUITE 400 | | GREAT NECK | NY | 11021 | US | 2126894510 |
| 576270 | B | | 61724147 | 61724147 | RE | 12/4/2024 | 12/5/2024 | | (261.91) | 5118170522 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61713694 | 61713694 | RE | 12/4/2024 | 12/5/2024 | | (175.02) | 5118167707 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61734046 | 61734046 | RE | 12/4/2024 | 12/5/2024 | | (960.12) | 5118167314 | | N30I | E | * Store 0292 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61726292 | 61726292 | RE | 12/4/2024 | 12/5/2024 | | (267.19) | 5118161995 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61734104 | 61734104 | RE | 12/4/2024 | 12/5/2024 | | (1,815.47) | 5118167312 | | N30I | E | * Store 1011 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61741063 | 61741063 | RE | 12/4/2024 | 12/5/2024 | | (3,975.33) | 5118167338 | | N30I | E | * Store 1908 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61717346 | 61717346 | RE | 12/4/2024 | 12/5/2024 | | (2,876.31) | 5118171537 | | N30I | E | * Store 1131 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61733327 | 61733327 | RE | 12/4/2024 | 12/5/2024 | | (761.97) | 5118170627 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61718206 | 61718206 | RE | 12/4/2024 | 12/5/2024 | | (245.92) | 5118167873 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61740492 | 61740492 | RE | 12/4/2024 | 12/5/2024 | | (163.76) | 5118170632 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61723134 | 61723134 | RE | 12/4/2024 | 12/5/2024 | | (4,092.91) | 5118167244 | | N30I | E | * Store 4562 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61725250 | 61725250 | RE | 12/4/2024 | 12/5/2024 | | (2,185.54) | 5118167489 | | N30I | E | * Store 5484 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61719980 | 61719980 | RE | 12/4/2024 | 12/5/2024 | | (1,681.63) | 5118167305 | | N30I | E | * Store 5198 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61730356 | 61730356 | RE | 12/4/2024 | 12/5/2024 | | (348.75) | 5118170598 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61739405 | 61739405 | RE | 12/4/2024 | 12/5/2024 | | (61.41) | 5118170639 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61738061 | 61738061 | RE | 12/4/2024 | 12/5/2024 | | (61.41) | 5118161979 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61734029 | 61734029 | RE | 12/4/2024 | 12/5/2024 | | (1,047.39) | 5118167340 | | N30I | E | * Store 1361 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61721359 | 61721359 | RE | 12/4/2024 | 12/5/2024 | | (523.82) | 5118170549 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61731582 | 61731582 | RE | 12/4/2024 | 12/5/2024 | | (1,445.50) | 5118167306 | | N30I | E | * Store 0514 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61738062 | 61738062 | RE | 12/4/2024 | 12/5/2024 | | (51.30) | 5118156488 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61727223 | 61727223 | RE | 12/4/2024 | 12/5/2024 | | (189.06) | 5118170577 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61717636 | 61717636 | RE | 12/4/2024 | 12/5/2024 | | (518.91) | 5118170536 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61730471 | 61730471 | RE | 12/4/2024 | 12/5/2024 | | (577.63) | 5118161974 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61724500 | 61724500 | RE | 12/4/2024 | 12/5/2024 | | (518.91) | 5118167739 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61742301 | 61742301 | RE | 12/4/2024 | 12/5/2024 | | (1,054.00) | 5118171536 | | N30I | E | * Store 1769 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61711664 | 61711664 | RE | 12/4/2024 | 12/5/2024 | | (1,365.96) | 5118167449 | | N30I | E | * Store 5280 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61718202 | 61718202 | RE | 12/4/2024 | 12/5/2024 | | (1,236.39) | 5118170599 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61729240 | 61729240 | RE | 12/4/2024 | 12/5/2024 | | (582.98) | 5118167871 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61738075 | 61738075 | RE | 12/4/2024 | 12/5/2024 | | (1,253.98) | 5118167243 | | N30I | E | * Store 1623 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61733510 | 61733510 | RE | 12/4/2024 | 12/5/2024 | | (94.53) | 5118167702 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61717627 | 61717627 | RE | 12/4/2024 | 12/5/2024 | | (245.92) | 5118167744 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61742057 | 61742057 | RE | 12/4/2024 | 12/5/2024 | | (120.65) | 5118167771 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61713696 | 61713696 | RE | 12/4/2024 | 12/5/2024 | | (175.02) | 5118170534 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61715478 | 61715478 | RE | 12/4/2024 | 12/5/2024 | | (2,007.26) | 5118167246 | | N30I | E | * Store 0463 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61740493 | 61740493 | RE | 12/4/2024 | 12/5/2024 | | (344.11) | 5118156507 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61740495 | 61740495 | RE | 12/4/2024 | 12/5/2024 | | (174.00) | 5118167858 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61730350 | 61730350 | RE | 12/4/2024 | 12/5/2024 | | (408.85) | 5118170613 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61717635 | 61717635 | RE | 12/4/2024 | 12/5/2024 | | (518.91) | 5118170529 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61714693 | 61714693 | RE | 12/4/2024 | 12/5/2024 | | (192.42) | 5118170570 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61715512 | 61715512 | RE | 12/4/2024 | 12/5/2024 | | (221.32) | 5118170520 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61742305 | 61742305 | RE | 12/4/2024 | 12/5/2024 | | (261.91) | 5118167741 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61740489 | 61740489 | RE | 12/4/2024 | 12/5/2024 | | (122.82) | 5118167847 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61737308 | 61737308 | RE | 12/4/2024 | 12/5/2024 | | (1,192.55) | 5118167238 | | N30I | E | * Store 1057 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61738076 | 61738076 | RE | 12/4/2024 | 12/5/2024 | | (338.90) | 5118167341 | | N30I | E | * Store 1623 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61739406 | 61739406 | RE | 12/4/2024 | 12/5/2024 | | (81.88) | 5118170604 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61717625 | 61717625 | RE | 12/4/2024 | 12/5/2024 | | (254.39) | 5118167751 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61726294 | 61726294 | RE | 12/4/2024 | 12/5/2024 | | (473.66) | 5118167800 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61733508 | 61733508 | RE | 12/4/2024 | 12/5/2024 | | (120.65) | 5118170525 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61711607 | 61711607 | RE | 12/4/2024 | 12/5/2024 | | (1,137.61) | 5118167451 | | N30I | E | * Store 1536 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61727603 | 61727603 | RE | 12/4/2024 | 12/5/2024 | | (943.11) | 5118156510 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61712916 | 61712916 | RE | 12/4/2024 | 12/5/2024 | | (1,344.32) | 5118167342 | | N30I | E | * Store 4538 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61742059 | 61742059 | RE | 12/4/2024 | 12/5/2024 | | (122.82) | 5118170541 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61736757 | 61736757 | RE | 12/4/2024 | 12/5/2024 | | (184.23) | 5118167867 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61739407 | 61739407 | RE | 12/4/2024 | 12/5/2024 | | (204.70) | 5118170605 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61716212 | 61716212 | RE | 12/4/2024 | 12/5/2024 | | (410.01) | 5118167787 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61721347 | 61721347 | RE | 12/4/2024 | 12/5/2024 | | (2,486.49) | 5118167233 | | N30I | E | * Store 1609 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61713331 | 61713331 | RE | 12/4/2024 | 12/5/2024 | | (86.45) | 5118156472 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61740485 | 61740485 | RE | 12/4/2024 | 12/5/2024 | | (175.02) | 5118170566 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61724845 | 61724845 | RE | 12/4/2024 | 12/5/2024 | | (2,248.44) | 5118171531 | | N30I | E | * Store 1310 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61730347 | 61730347 | RE | 12/4/2024 | 12/5/2024 | | (491.90) | 5118167802 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61733208 | 61733208 | RE | 12/4/2024 | 12/5/2024 | | (807.32) | 5118167770 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61715535 | 61715535 | RE | 12/4/2024 | 12/5/2024 | | (546.54) | 5118170548 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61715533 | 61715533 | RE | 12/4/2024 | 12/5/2024 | | (1,037.81) | 5118170614 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61715537 | 61715537 | RE | 12/4/2024 | 12/5/2024 | | (729.15) | 5118161978 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61725248 | 61725248 | RE | 12/4/2024 | 12/5/2024 | | (6,561.36) | 5118171522 | | N30I | E | * Store 5484 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61715544 | 61715544 | RE | 12/4/2024 | 12/5/2024 | | (1,331.82) | 5118167232 | | N30I | E | * Store 4524 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61737307 | 61737307 | RE | 12/4/2024 | 12/5/2024 | | (2,142.70) | 5118167242 | | N30I | E | * Store 1057 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61717340 | 61717340 | RE | 12/4/2024 | 12/5/2024 | | (1,311.10) | 5118167457 | | N30I | E | * Store 4765 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61721303 | 61721303 | RE | 12/4/2024 | 12/5/2024 | | (2,539.56) | 5118171534 | | N30I | E | * Store 4658 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61738130 | 61738130 | RE | 12/4/2024 | 12/5/2024 | | (175.02) | 5118167761 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |

| Vendor | Pay Bk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document Description | | | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|--------|--------|--------|------------|-----------|------|----------|------------|-----|--------|---------------------|--|--|--|--|--------|------|--|-------|------------|---------|-------------|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document No | Purch Doc | Terms | Pay M | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5005969 | B | | 162499 | 162499 | KR | 12/4/2024 | 12/19/2024 | | (669.92) | 1917261095 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162151 | 162151 | KR | 12/4/2024 | 12/19/2024 | | (75.77) | 1917261215 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162877 | 162877 | KR | 12/4/2024 | 12/19/2024 | | (500.00) | 1917261194 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 161791 | 161791 | RE | 12/4/2024 | 12/19/2024 | | (2,185.06) | 5118186890 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162645 | 162645 | KR | 12/4/2024 | 12/19/2024 | | (649.87) | 1917261205 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162666 | 162666 | KR | 12/4/2024 | 12/19/2024 | | (113.66) | 1917261203 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 1001693 | B | | 906794 | 906794 | RE | 12/4/2024 | 12/20/2024 | | (2,951.60) | 5118187605 | | 230 | P | | HOME ESSENTIALS & BEYOND INC | HOME ESSENTIALS & BEYOND INC | INV | | | | X | | | 200 THEODORE CONRAD DR | | JERSEY CITY | NJ | 07305-4616 | US | 7325903600 |
| 1004438 | B | | 66770932 | 66770932 | RE | 12/4/2024 | 12/20/2024 | | 16.10 | 5118183322 | | NT00 | E | * Store 0451 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 14115727 | 14115727 | RE | 12/4/2024 | 12/20/2024 | | 118.68 | 5118187523 | | NT00 | E | * Store 1370 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1005684 | B | | 253399 | 253399 | RE | 12/4/2024 | 12/20/2024 | | (18,596.88) | 5118184790 | | NT30 | P | | KAREWAY PRODUCT INC | KAREWAY PRODUCT INC | INV | | | | X | | | 2550 S DOMINGUEZ HILLS DR | | COMPTON | CA | 90220-6401 | US | 3105320009 |
| 5005041 | B | | 3599304706 | 3599304706 | RE | 12/4/2024 | 12/20/2024 | | (244.91) | 5118181481 | | N30I | E | * Store 4477 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 1001693 | B | | 906793 | 906793 | RE | 12/4/2024 | 12/21/2024 | | (13,659.20) | 5118187307 | | 230 | P | | HOME ESSENTIALS & BEYOND INC | HOME ESSENTIALS & BEYOND INC | INV | | | | X | | | 200 THEODORE CONRAD DR | | JERSEY CITY | NJ | 07305-4616 | US | 7325903600 |
| 1004438 | B | | 10430291 | 10430291 | RE | 12/4/2024 | 12/21/2024 | | (77.97) | 5118187522 | | NT10 | E | * Store 1370 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1005684 | B | | 253400 | 253400 | RE | 12/4/2024 | 12/21/2024 | | (12,606.72) | 5118182409 | | NT30 | P | | KAREWAY PRODUCT INC | KAREWAY PRODUCT INC | INV | | | | X | | | 2550 S DOMINGUEZ HILLS DR | | COMPTON | CA | 90220-6401 | US | 3105320009 |
| 5001564 | B | | 41076 | 41076 | RE | 12/4/2024 | 12/21/2024 | | (1,231.20) | 5118170170 | | NT30 | E | | GLOBAL DISTRIBUTORS INC | GLOBAL DISTRIBUTORS INC | INV | | | | X | | | 208 TAMPA STREET | | TURLOCK | CA | 95382-1046 | US | 2096326106 |
| 5004040 | B | | 879000132017 | 879000132017 | ZM | 12/4/2024 | 12/22/2024 | | 82.00 | 1704432405 | | NT00 | E | *095637864-0000000 | LA CROIX SPARKLING WATER GRP | SHASTA BEVERAGES | INV | | | | | | | PO BOX 281335 | | ATLANTA | GA | 30384-1001 | US | 7705352214 |
| 2044034 | B | | 6319 | 6319 | KR | 12/4/2024 | 12/23/2024 | | (1,512.00) | 1917268742 | | NT60 | E | | TUG HILL MECHANICAL INC | | EXP | | | | | | | 791 COUNTY ROUTE 22 | | PARISH | NY | 13131-3184 | US | 315-486-3981 |
| 2044034 | B | | 6316 | 6316 | KR | 12/4/2024 | 12/23/2024 | | (1,512.00) | 1917268749 | | NT60 | E | | TUG HILL MECHANICAL INC | | EXP | | | | | | | 791 COUNTY ROUTE 22 | | PARISH | NY | 13131-3184 | US | 315-486-3981 |
| 5005969 | B | | 162944 | 162944 | KR | 12/4/2024 | 12/23/2024 | | (392.95) | 1917268621 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162943 | 162943 | KR | 12/4/2024 | 12/23/2024 | | (571.90) | 1917268615 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162928 | 162928 | KR | 12/4/2024 | 12/23/2024 | | (757.72) | 1917268614 | | 130 | E | *Overbilled Tax $36.96 | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163029 | 163029 | KR | 12/4/2024 | 12/23/2024 | | (795.00) | 1917268606 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162885 | 162885 | KR | 12/4/2024 | 12/23/2024 | | (400.00) | 1917268624 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162238 | 162238 | KR | 12/4/2024 | 12/23/2024 | | (349.37) | 1917268699 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 4000806 | B | | 38636 | 38636 | RE | 12/4/2024 | 12/24/2024 | | (12,370.00) | 5118170388 | | NT15 | E | | DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC | INV | | | | | | | 292 INDUSTRIAL DR | | PONTOTOC | MS | 38863-1324 | US | 6624892128 |
| 1006527 | B | | 780754 | 780754 | RE | 12/4/2024 | 12/26/2024 | | (25,308.00) | 5118179436 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 5007648 | B | | 1056 | 1056 | RE | 12/4/2024 | 12/27/2024 | | (21,330.00) | 5118174883 | | NT30 | E | | HELLO SOFA LLC | HELLO SOFA LLC | INV | | | | | | | 1020 NORTH GLOSTER ST | | TUPELO | MS | 38804 | US | 6628411929 |
| 1004438 | B | | 10718217 | 10718217 | RE | 12/4/2024 | 12/28/2024 | | (222.72) | 5118190711 | | NT10 | E | * Store 0451 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 5005953 | B | | 8950 | 8950 | RE | 12/4/2024 | 12/29/2024 | | (1,900.80) | 5118169829 | | NT30 | P | | MOSAIC BATH AND SPA LLC | MOSAIC BATH AND SPA | INV | | | | | | | 347 5TH AVE | | NY | NY | 10016 | US | 7328611697 |
| 5005953 | B | | 8951 | 8951 | RE | 12/4/2024 | 12/29/2024 | | (2,059.20) | 5118169833 | | NT30 | P | | MOSAIC BATH AND SPA LLC | MOSAIC BATH AND SPA | INV | | | | | | | 347 5TH AVE | | NY | NY | 10016 | US | 7328611697 |
| 1001159 | B | | H2411J0036 | H2411J0036 | RE | 12/4/2024 | 12/30/2024 | | (10,180.80) | 5118185988 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1006527 | B | | 780735 | 780735 | RE | 12/4/2024 | 12/30/2024 | | (14,726.00) | 5118186000 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 4000806 | B | | 38642 | 38642 | RE | 12/4/2024 | 12/30/2024 | | (15,090.00) | 5118170390 | | NT15 | E | | DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC | INV | | | | | | | 292 INDUSTRIAL DR | | PONTOTOC | MS | 38863-1324 | US | 6624892128 |
| 5003258 | B | | 193354 | 193354 | RE | 12/4/2024 | 12/30/2024 | | (52,145.28) | 5118179575 | | 2130 | E | | API ENTERPRISES INC | API ENTERPRISES INC | INV | | | | | | | PO BOX 664096 | | 664096 | TX | 75266-4096 | US | 8005040505 |
| 306970 | B | | 800183 | 800183 | RE | 12/4/2024 | 12/31/2024 | | (22,924.18) | 5118174963 | | NT30 | E | | MISCO ENTERPRISES | MISSRY ASSOCIATES INC. | INV | | | | X | | | 100 S WASHINGTON AVE | | DUNELLEN | NJ | 08812-1692 | US | 7327527500 |
| 1004438 | B | | 10478794 | 10478794 | RE | 12/4/2024 | 12/31/2024 | | (104.44) | 5118186012 | | NT10 | E | * Store 5470 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1006527 | B | | 780758 | 780758 | RE | 12/4/2024 | 12/31/2024 | | (14,726.00) | 5118188633 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 1006527 | B | | 780736 | 780736 | RE | 12/4/2024 | 12/31/2024 | | (14,726.00) | 5118188634 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 5002204 | B | | 8007254 | 8007254 | RE | 12/4/2024 | 12/31/2024 | | (5,508.00) | 5118169550 | | NT30 | E | | ASHFORD TEXTILES LLC | ASHFORD TEXTILES LLC | IMP | | | | | | | 1535 W 139TH ST | | GARDENA | CA | 90249-2602 | US | 3103274670 |
| 5005713 | B | | INV11647866 | INV11647866 | RE | 12/4/2024 | 12/31/2024 | | (11,960.00) | 5118176271 | | NT45 | E | | NORTHWEST GROUP LLC | NORTHWEST GROUP LLC | INV | 0009000306 | | | | | | 1535 W 139TH STREET | | GARDENA | CA | 90249-2603 | US | 5516-464-5455 |
| 5006684 | B | | INV147572 | INV147572 | RK | 12/4/2024 | 12/31/2024 | | 624.00 | 5118183476 | | NT60 | E | Credit Memo (Invoice Reduction) | EMERSON RADIO CORP | EMERSON RADIO CORP. | INV | | | | | | | 959 ROUTE 46 E | | PARSIPPANY | NJ | 07054-0231 | US | 9738845800 |
| 5006684 | B | | INV147586 | INV147586 | RK | 12/4/2024 | 12/31/2024 | | 1,320.00 | 5118183477 | | NT60 | E | Credit Memo (Invoice Reduction) | EMERSON RADIO CORP | EMERSON RADIO CORP. | INV | | | | | | | 959 ROUTE 46 E | | PARSIPPANY | NJ | 07054-0231 | US | 9738845800 |
| 5006684 | B | | INV147572 | INV147572 | RE | 12/4/2024 | 12/31/2024 | | (52,416.00) | 5118179839 | | NT60 | E | 10% | EMERSON RADIO CORP | EMERSON RADIO CORP. | INV | | | | | | | 959 ROUTE 46 E | | PARSIPPANY | NJ | 07054-0231 | US | 9738845800 |
| 5006684 | B | | INV147586 | INV147586 | RE | 12/4/2024 | 12/31/2024 | | (43,560.00) | 5118179829 | | NT60 | E | 10% | EMERSON RADIO CORP | EMERSON RADIO CORP. | INV | | | | | | | 959 ROUTE 46 E | | PARSIPPANY | NJ | 07054-0231 | US | 9738845800 |
| 5006630 | B | | 5478 | 5478 | RE | 12/4/2024 | 1/2/2025 | | (15,312.00) | 5118169573 | | NT45 | E | | J COOPERUSA | MMXXI INVESTMENTS LLC | INV | | | | | | | 1754 TUSCAN RIDGE CIR | | SOUTHLAKE | TX | 76092-3458 | US | 6626720409 |
| 470840 | | | 95697754 | 95697754 | RE | 12/4/2024 | 1/3/2025 | | (3,593.76) | 5118169516 | | MAN0 | E | see note | HEINZ NORTH AMERICA | HEINZ NORTH AMERICA | INV | | | | | | | 22541 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | US | 6156622100 |
| 4000806 | B | | 38640 | 38640 | RE | 12/4/2024 | 1/3/2025 | | (12,250.00) | 5118170391 | | NT15 | E | | DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC | INV | | | | | | | 292 INDUSTRIAL DR | | PONTOTOC | MS | 38863-1324 | US | 6624892128 |
| 4000806 | B | | 38641 | 38641 | RE | 12/4/2024 | 1/3/2025 | | (13,650.00) | 5118170386 | | NT15 | E | | DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC | INV | | | | | | | 292 INDUSTRIAL DR | | PONTOTOC | MS | 38863-1324 | US | 6624892128 |
| 5006687 | B | | 272474 | 272474 | RE | 12/4/2024 | 1/3/2025 | | (11,044.25) | 5118184402 | | NT45 | E | | PRIVILEGE INTERNATIONAL INC. | PRIVILEGE INTERNATIONAL, INC. | INV | | | | X | | | 2323 FIRESTONE BLVD | | SOUTH GATE | CA | 90280 | US | 3235850777 |
| 1014975 | B | | M16879 | M16879 | KR | 12/4/2024 | 1/4/2025 | | (200.26) | 1917287129 | | NT30 | C | | LONE STAR STORAGE TRAILER II | | EXP | | | | | | | 1095 E PHILLIP NOLAN EXPRESSWY | | NOLANVILLE | TX | 76559-4572 | US | 254-628-1919-231 |
| 1014975 | B | | M16877 | M16877 | KR | 12/4/2024 | 1/5/2025 | | (200.26) | 1917287607 | | NT30 | C | | LONE STAR STORAGE TRAILER II | | EXP | | | | | | | 1095 E PHILLIP NOLAN EXPRESSWY | | NOLANVILLE | TX | 76559-4572 | US | 254-628-1919-231 |
| 1009376 | B | | 956248341 | 956248341 | RK | 12/4/2024 | 1/6/2025 | | 6,408.00 | 5118189670 | | NT30 | E | Credit Memo (Invoice Reduction) | ALWAYS HOME INTERNATIONAL | ALWAYS HOME INTERNATIONAL | INV | | | | | | | PO BOX 380 | | WEST HEMPSTEAD | NY | 11552-0380 | US | 8456413491 |
| 1009376 | B | | 956248341 | 956248341 | RE | 12/4/2024 | 1/6/2025 | | (10,980.00) | 5118189669 | | NT30 | E | shortage | ALWAYS HOME INTERNATIONAL | ALWAYS HOME INTERNATIONAL | INV | | | | | | | PO BOX 380 | | WEST HEMPSTEAD | NY | 11552-0380 | US | 8456413491 |
| 2052320 | B | | 13371367 | 13371367 | RE | 12/4/2024 | 1/7/2025 | | (86,745.33) | 5118191604 | | NT60 | E | | VERTIV CORPORATION | | EXP | | | | | | | 1050 DEARBORN DR | | COLUMBUS | OH | 43085 | US | |
| 2062500 | B | | 213423 | 213423 | KR | 12/4/2024 | 1/7/2025 | | (1,875.00) | 1917287722 | | NT60 | E | | NERT FACILITY SOLUTIONS | | EXP | | | | | | | 1320 EDDIE DOWLING HIGHWAY | | LINCOLN | RI | 02865-5100 | US | 833-247-6378 |
| 4001054 | B | | 1743868 | 1743868 | RE | 12/4/2024 | 1/7/2025 | | (19,039.00) | 5118169832 | | 2N30 | E | | PILLOW PERFECT INC | PILLOW PERFECT INC | INV | | | | X | | | PO BOX 105328 | | ATLANTA | GA | 30348-5328 | US | 770-926-1122-209 |
| 1002272 | B | | 7416 | 7416 | RK | 12/4/2024 | 1/8/2025 | | 108.00 | 5118191673 | | 3153 | E | Credit Memo (Invoice Reduction) | CRYSTALLINE HEALTH & BEAUTY INC | | INV | | | | X | | | 350 5TH AVE FL 59TH | | NEW YORK | NY | 10118-5999 | US | 212-601-2806-... |
| 1002272 | B | | 7416 | 7416 | RE | 12/4/2024 | 1/8/2025 | | (12,906.00) | 5118190902 | | 3153 | E | PCS | CRYSTALLINE HEALTH & BEAUTY INC | | INV | | | | X | | | 350 5TH AVE FL 59TH | | NEW YORK | NY | 10118-5999 | US | 212-601-2806-... |
| 4000806 | B | | 38644 | 38644 | RE | 12/4/2024 | 1/8/2025 | | (12,100.00) | 5118170394 | | NT15 | E | | DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC | INV | | | | | | | 292 INDUSTRIAL DR | | PONTOTOC | MS | 38863-1324 | US | 6624892128 |
| 5002423 | B | | 109439 | 109439 | RE | 12/4/2024 | 1/8/2025 | | (22,341.60) | 5118174831 | | NT30 | E | pcs | AZZURE HOME INC | AZZURE HOME INC | INV | | | | | | | 141 W 36TH ST RM 1802 | | NEW YORK | NY | 10018-6918 | US | 2126310300 |
| 4000277 | B | | 2118722 | 2118722 | RE | 12/4/2024 | 1/9/2025 | | (46,664.40) | 5118190810 | | NT30 | E | | LIFEWORKS TECHNOLOGY | LIFEWORKS TECHNOLOGY | INV | | | | | | | 530 7TH AVE 21ST FLOOR | | NEW YORK | NY | 10018 | US | 2122211863 |
| 4000806 | B | | 38639 | 38639 | RE | 12/4/2024 | 1/9/2025 | | (11,550.00) | 5118170383 | | NT15 | E | | DELTA FURNITURE MFG LLC | DELTA FURNITURE MFG LLC | INV | | | | | | | 292 INDUSTRIAL DR | | PONTOTOC | MS | 38863-1324 | US | 6624892128 |
| 5006835 | B | | INSMT14257 | INSMT14257 | RE | 12/4/2024 | 1/9/2025 | | (4,276.80) | 5118175425 | | NT60 | E | | SMARTPOINT | SMARTPOINT LLC | INV | | | | X | | | 250 LIBERTY STREET | | METUCHEN | NJ | 08840 | US | 7329942400 |
| 1001159 | B | | H2411J0044 | H2411J0044 | RE | 12/4/2024 | 1/11/2025 | | (11,110.00) | 5118192518 | | W245 | P | | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 151980 | B | | E24-0846 | E24-0846 | RE | 12/4/2024 | 1/13/2025 | | (3,752.70) | 5118186108 | | 230 | F | | IJK LTD | IJK LTD | IMP | | | | X | | | UNIT A 7TH FL SUMMIT BLDG | | KOWLOON | | | HK | 852 2735 9165 |
| 5005986 | B | | A1TINT240342 | A1TINT240342 | RE | 12/4/2024 | 1/13/2025 | | (2,144.28) | 5118186111 | | WT60 | F | | A1 TOYS INTERNATIONAL LIMITED | A1 TOYS INTERNATIONAL LIMITED | IMP | | | | | | | 77 MODY RD SUITE#1505 08 | | KOWLOON | | | CN | 2147048103 |
| 5005986 | B | | A1TINT240536 | A1TINT240536 | RE | 12/4/2024 | 1/14/2025 | | (3,210.00) | 5118188788 | | WT60 | F | | A1 TOYS INTERNATIONAL LIMITED | A1 TOYS INTERNATIONAL LIMITED | IMP | | | | | | | 77 MODY RD SUITE#1505 08 | | KOWLOON | | | CN | 2147048103 |
| 5007001 | B | | UKW15106 | UKW15106 | RE | 12/4/2024 | 1/15/2025 | | (10,106.25) | 5118192572 | | WT60 | F | | UNIVERSAL KNITWEARS | UNIVERSAL KNITWEARS | IMP | | | | X | | | 448, E.P.I.P. KUNDLI, INDUSTRIAL ES | | SONEPAT | | | IN | 91-9811222680 |
| 5005986 | B | | A1TINT240537 | A1TINT240537 | RE | 12/4/2024 | 1/16/2025 | | (3,248.52) | 5118192596 | | WT60 | F | | A1 TOYS INTERNATIONAL LIMITED | A1 TOYS INTERNATIONAL LIMITED | IMP | | | | | | | 77 MODY RD SUITE#1505 08 | | KOWLOON | | | CN | 2147048103 |
| 151980 | B | | E24-0845 | E24-0845 | RE | 12/4/2024 | 1/18/2025 | | (11,253.00) | 5118192638 | | 230 | F | | IJK LTD | IJK LTD | IMP | | | | X | | | UNIT A 7TH FL SUMMIT BLDG | | KOWLOON | | | HK | 852 2735 9165 |
| 87430 | B | | 9911229729 | 9911229729 | RE | 12/4/2024 | 1/19/2025 | | (22,956.65) | 5118189859 | | 230 | E | idoc 476020440 | WILTON INDUSTRIES INC | WILTON INDUSTRIES INC | INV | | | | | | | 24485 NETWORK PLACE | | CHICAGO | IL | 60673-1244 | US | 8007945866 |
| 564200 | B | | 24746766 | 24746766 | RE | 12/4/2024 | 1/20/2025 | | (7,980.00) | 5118176247 | | NT15 | P | cost | ENCHANTE ACCESSORIES | ENCHANTE ACCESSORIES | INV | | | | | | | 4 E 34TH ST | | NEW YORK | NY | 10016-4333 | US | 2126896008 |
| 564200 | B | | 24746766 | 24746766 | RK | 12/4/2024 | 1/20/2025 | | 298.80 | 5118188875 | | NT15 | P | Credit Memo (Invoice Reduction) | ENCHANTE ACCESSORIES | ENCHANTE ACCESSORIES | INV | | | | | | | 4 E 34TH ST | | NEW YORK | NY | 10016-4333 | US | 2126896008 |
| 4000277 | B | | 2118721 | 2118721 | RE | 12/4/2024 | 1/20/2025 | | (54,670.80) | 5118181167 | | NT30 | E | | LIFEWORKS TECHNOLOGY | LIFEWORKS TECHNOLOGY | INV | | | | | | | 530 7TH AVE 21ST FLOOR | | NEW YORK | NY | 10018 | US | 2122211863 |
| 5005439 | B | | IWHL21327084 | IWHL21327084 | RK | 12/4/2024 | 1/20/2025 | | 7,438.00 | 5118191056 | | NT45 | E | Credit Memo (Invoice Reduction) | CVB INC | CVB INC | INV | | | | | | | 1525 W 2960 SOUTH | | LOGAN | UT | 84321-5798 | US | 800-517-7179-379 |
| 5005439 | B | | IWHL21327084 | IWHL21327084 | RE | 12/4/2024 | 1/20/2025 | | (387,024.00) | 5118165481 | | NT45 | E | MTD 146 | CVB INC | CVB INC | INV | | | | | | | 1525 W 2960 SOUTH | | LOGAN | UT | 84321-5798 | US | 800-517-7179-379 |
| 470840 | | | PB95697754 | PB95697754 | RE | 12/4/2024 | 1/21/2025 | | (1,848.00) | 5118192707 | | NT00 | E | use open recv partially repay | HEINZ NORTH AMERICA | HEINZ NORTH AMERICA | INV | | | | | | | 22541 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | US | 6156622100 |
| 2060587 | | | 17227 | 17227 | KR | 12/4/2024 | 1/21/2025 | | (164.00) | 1917311238 | | NT00 | E | *17227/2024-00046 | MURPHY SANCHEZ PLLC | | EXP | | | | | | | 500 OFFICE CENTER DR STE 400 | | FORT WASHINGTON | PA | 19034 | US | |
| 604430 | B | | 205218 | 205218 | RE | 12/4/2024 | 1/23/2025 | | (107,088.00) | 5118161937 | | 2151 | E | trkr line 1205 | SAM SALEM & SON | SAM SALEM & SON | INV | | | | X | | | 302 5TH AVE 4TH FL | | NEW YORK | NY | 10001-0001 | US | 2126956020 |
| 604430 | B | | 205218 | 205218 | RK | 12/4/2024 | 1/23/2025 | | 1,215.00 | 5118189932 | | 2151 | E | Credit Memo (Invoice Reduction) | SAM SALEM & SON | SAM SALEM & SON | INV | | | | X | | | 302 5TH AVE 4TH FL | | NEW YORK | NY | 10001-0001 | US | 2126956020 |
| 4000506 | B | | 95625669 | 95625669 | RK | 12/4/2024 | 1/23/2025 | | 8,497.50 | 5118191123 | | 2N30 | E | Credit Memo (Invoice Reduction) | JLJ HOME FURNISHINGS LLC | JLJ HOME FURNISHINGS LLC | INV | | | | | | | 5840 LANCASTER HIGHWAY | | FT LAWN | SC | 29714 | US | 4124185704 |
| 4000506 | B | | 95625669 | 95625669 | RE | 12/4/2024 | 1/23/2025 | | (71,070.00) | 5118191122 | | 2N30 | E | | JLJ HOME FURNISHINGS LLC | JLJ HOME FURNISHINGS LLC | INV | | | | | | | 5840 LANCASTER HIGHWAY | | FT LAWN | SC | 29714 | US | 4124185704 |
| 5005713 | B | | INV11646225 | INV11646225 | RE | 12/4/2024 | 1/24/2025 | | (24,165.00) | 5118191134 | | NT45 | E | | NORTHWEST GROUP LLC | NORTHWEST GROUP LLC | INV | 0009000306 | | | | | | 1535 W 139TH STREET | | GARDENA | CA | 90249-2603 | US | 5516-464-5455 |
| 5005713 | B | | INV11646225 | INV11646225 | RK | 12/4/2024 | 1/24/2025 | | 1,444.00 | 5118191187 | | NT45 | E | Credit Memo (Invoice Reduction) | NORTHWEST GROUP LLC | NORTHWEST GROUP LLC | INV | 0009000306 | | | | | | 1535 W 139TH STREET | | GARDENA | CA | 90249-2603 | US | 5516-464-5455 |
| 5005986 | B | | A1TINT240535 | A1TINT240535 | RE | 12/4/2024 | 1/24/2025 | | (2,734.92) | 5118189954 | | WT60 | F | | A1 TOYS INTERNATIONAL LIMITED | A1 TOYS INTERNATIONAL LIMITED | IMP | | | | | | | 77 MODY RD SUITE#1505 08 | | KOWLOON | | | CN | 2147048103 |
| 1007210 | B | | 2025SUN01829 | 2025SUN01829 | RE | 12/4/2024 | 1/28/2025 | | (3,540.40) | 5118192740 | | NT30 | F | no anticipated delivery | SUNJOY GROUP INTERNATIONAL PTE LTD | | IMP | | | | X | | | 37TH FLOOR 50 RAFFLES PLACE | | SINGAPORE | | 048623 | SG | 65-68297069 |
| 1008491 | B | | 131994 | 131994 | RE | 12/4/2024 | 1/28/2025 | | (22,515.60) | 5118169791 | | NT60 | E | 69127047 stamp 281 -2 | CREST HOME DESIGN | CREST HOME DESIGN | INV | | | | | | | 1407 BROADWAY RM 2702 | | NEW YORK | NY | 10018-2593 | US | 1-212-302-7515 |
| 2033549 | B | | 774679 | 774679 | KR | 12/4/2024 | 1/28/2025 | | (100.00) | 1917325765 | | NT00 | C | | CITY OF SPRINGFIELD | | EXP | | | | | | | 605 WORTHINGTON ST | | SPRINGFIELD | MA | 01105 | US | 413-787-6410 |
| 5002431 | B | | I912753 | I912753 | RE | 12/4/2024 | 1/28/2025 | | (9,360.00) | 5118188924 | | NT00 | E | | NONNIS FOODS LLC | NONNIS FOODS LLC | INV | | | | X | | | 25506 NETWORK PLACE | | CHICAGO | IL | 60673-1255 | US | 9182417000 |
| 1007210 | B | | PB2025SUN01829 | PB2025SUN01829 | RE | 12/4/2024 | 1/30/2025 | | (8,712.40) | 5118186325 | | NT30 | F | use open recv partially repayment | SUNJOY GROUP INTERNATIONAL PTE LTD | | IMP | | | | X | | | 37TH FLOOR 50 RAFFLES PLACE | | SINGAPORE | | 048623 | SG | 65-68297069 |
| 5006729 | B | | MQBY24209B | MQBY24209B | RE | 12/4/2024 | 1/30/2025 | | (51,134.08) | 5118193620 | | WT60 | F | | QBY TECHNOLOGY(TIANJIN)GROUP LIMITE | QBY TECHNOLOGY(TIANJIN)GROUP LIMITE | IMP | | | | | | | NO.88 FUAN ROAD, NANCAICUN TOWN,WUQ | | TIANJIN | | | CN | 0086-13821347158 |
| 5006729 | B | | MQBY24228 | MQBY24228 | RE | 12/4/2024 | 1/31/2025 | | (25,567.04) | 5118191200 | | WT60 | F | | QBY TECHNOLOGY(TIANJIN)GROUP LIMITE | QBY TECHNOLOGY(TIANJIN)GROUP LIMITE | IMP | | | | | | | NO.88 FUAN ROAD, NANCAICUN TOWN,WUQ | | TIANJIN | | | CN | 0086-13821347158 |
| 1007210 | B | | 2025SUN01830 | 2025SUN01830 | RE | 12/4/2024 | 2/5/2025 | | (18,068.70) | 5118185168 | | WT60 | F | | SUNJOY GROUP INTERNATIONAL PTE LTD | | IMP | | | | X | | | 37TH FLOOR 50 RAFFLES PLACE | | SINGAPORE | | 048623 | SG | 65-68297069 |
| 1007210 | B | | PB2025SUN01829A | PB2025SUN01829A | RE | 12/4/2024 | 2/10/2025 | | (4,902.40) | 5118192819 | | NT30 | F | use open recv to pay remaining balance | SUNJOY GROUP INTERNATIONAL PTE LTD | | IMP | | | | X | | | 37TH FLOOR 50 RAFFLES PLACE | | SINGAPORE | | 048623 | SG | 65-68297069 |
| 2048450 | B | | 60675036 | 60675036 | RE | 12/4/2024 | 2/12/2025 | | (31,664.00) | 5118192027 | | NT45 | E | | DMI | DIGITAL MOBILE INNOVATIONS LLC | EXP | | | | | | | 1600 INTERNATIONAL DR | | MCLEAN | VA | 22102 | US | 617-750-6422 |
| 1004777 | B | | 579496 | 579496 | RE | 12/4/2024 | 2/13/2025 | | (4,312.80) | 5118186401 | | 230 | E | | BEATRICE HOME FASHIONS | BEATRICE HOME FASHIONS | INV | | | | | | | 151 HELEN STREET | | SOUTH PLAINFIELD | NJ | 07080-3806 | US | 9085617370 |
| 1004777 | B | | 579495 | 579495 | RE | 12/4/2024 | 2/13/2025 | | (4,151.50) | 5118186400 | | 230 | E | | BEATRICE HOME FASHIONS | BEATRICE HOME FASHIONS | INV | | | | | | | 151 HELEN STREET | | SOUTH PLAINFIELD | NJ | 07080-3806 | US | 9085617370 |
| 5006096 | B | | 23055 | 23055 | RE | 12/4/2024 | 2/13/2025 | | (6,420.00) | 5118192038 | | NT45 | E | | INTERSELL VENTURES LLC | INTERSELL VENTURES LLC | INV | | | | | | | 1 HARMON MEADOW BLVD. | | SECAUCUS | NJ | 07094 | US | 12488603783 |
| 5005854 | B | | D173624 | D173624 | RE | 12/4/2024 | 2/17/2025 | | (5,616.60) | 5118192885 | | 1530 | E | | UNITED SOLAR SUPPLY LLC | UNITED SOLAR SUPPLY LLC | INV | | | | X | | | 50 AERO ROAD | | BOHEMIA | NY | 11716-2902 | US | 3475962531 |
| 5005854 | B | | D173625 | D173625 | RE | 12/4/2024 | 2/17/2025 | | (4,705.80) | 5118192884 | | 1530 | E | | UNITED SOLAR SUPPLY LLC | UNITED SOLAR SUPPLY LLC | INV | | | | X | | | 50 AERO ROAD | | BOHEMIA | NY | 11716-2902 | US | 3475962531 |
| 2001052 | B | | 870150847 | 870150847 | KR | 12/4/2024 | 2/24/2025 | | (32.50) | 1917354973 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 5006485 | | | BL9GBSPPW016 | BL9GBSPPW016 | KR | 12/4/2024 | 2/24/2025 | | (505,144.62) | 1917354965 | | NT7 | E | | GORDON BROTHERS RETAIL PARTNERS LLC | GORDON BROTHERS RETAIL PARTNERS, LL | INV | | | | X | | | 800 BOYLSTON STREET 27TH FLOOR | | BOSTON | MA | 02199 | US | 6174227879 |
| 2047650 | | | 78610043195 | 78610043195 | KR | 12/4/2024 | 3/5/2025 | | (5,375.00) | 1917361569 | | NT60 | E | | UL VERIFICATION SERVICES INC | | EXP | | | | | | | 62045 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0620 | US | 913-953-8915 |
| 2043432 | B | | 101991 | 101991 | KR | 12/4/2024 | 4/1/2025 | | (43,100.00) | 1917375008 | | NT30 | E | | BENEFITFOCUS.COM INC | | EXP | | | | | | | PO BOX 123383 | | DALLAS | TX | 75312-3383 | US | |
| 5005713 | B | | PBINV11646225 | PBINV11646225 | RE | 12/4/2024 | 8/19/2025 | | (1,444.00) | 5118197530 | | NT45 | C | | NORTHWEST GROUP LLC | NORTHWEST GROUP LLC | INV | 0009000306 | | | | | | 1535 W 139TH STREET | | GARDENA | CA | 90249-2603 | US | 5516-464-5455 |
| 108970 | B | | 95518119 | 95518119 | RE | 12/5/2024 | 12/5/2024 | | (38.00) | 5118169907 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518114 | 95518114 | RE | 12/5/2024 | 12/5/2024 | | (99.00) | 5118166423 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518154 | 95518154 | RE | 12/5/2024 | 12/5/2024 | | (50.00) | 5118169913 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518138 | 95518138 | RE | 12/5/2024 | 12/5/2024 | | (170.00) | 5118170923 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518124 | 95518124 | RE | 12/5/2024 | 12/5/2024 | | (163.00) | 5118163837 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518116 | 95518116 | RE | 12/5/2024 | 12/5/2024 | | (187.00) | 5118166421 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518143 | 95518143 | RE | 12/5/2024 | 12/5/2024 | | (96.00) | 5118170871 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518128 | 95518128 | RE | 12/5/2024 | 12/5/2024 | | (76.00) | 5118163842 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518117 | 95518117 | RE | 12/5/2024 | 12/5/2024 | | (96.00) | 5118166420 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518134 | 95518134 | RE | 12/5/2024 | 12/5/2024 | | (90.00) | 5118170921 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518113 | 95518113 | RE | 12/5/2024 | 12/5/2024 | | (146.00) | 5118166424 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518127 | 95518127 | RE | 12/5/2024 | 12/5/2024 | | (130.00) | 5118163840 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518112 | 95518112 | RE | 12/5/2024 | 12/5/2024 | | (98.00) | 5118169945 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518129 | 95518129 | RE | 12/5/2024 | 12/5/2024 | | (88.00) | 5118162116 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518140 | 95518140 | RE | 12/5/2024 | 12/5/2024 | | (90.00) | 5118170926 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518133 | 95518133 | RE | 12/5/2024 | 12/5/2024 | | (146.00) | 5118169909 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518141 | 95518141 | RE | 12/5/2024 | 12/5/2024 | | (72.00) | 5118170927 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518108 | 95518108 | RE | 12/5/2024 | 12/5/2024 | | (326.50) | 5118169905 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518153 | 95518153 | RE | 12/5/2024 | 12/5/2024 | | (221.28) | 5118170880 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518148 | 95518148 | RE | 12/5/2024 | 12/5/2024 | | (105.00) | 5118170876 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518122 | 95518122 | RE | 12/5/2024 | 12/5/2024 | | (96.00) | 5118166414 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518120 | 95518120 | RE | 12/5/2024 | 12/5/2024 | | (75.00) | 5118166415 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518139 | 95518139 | RE | 12/5/2024 | 12/5/2024 | | (50.00) | 5118170925 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518118 | 95518118 | RE | 12/5/2024 | 12/5/2024 | | (36.00) | 5118166419 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518110 | 95518110 | RE | 12/5/2024 | 12/5/2024 | | (132.98) | 5118169944 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518136 | 95518136 | RE | 12/5/2024 | 12/5/2024 | | (87.00) | 5118170922 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518111 | 95518111 | RE | 12/5/2024 | 12/5/2024 | | (402.00) | 5118166425 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518125 | 95518125 | RE | 12/5/2024 | 12/5/2024 | | (83.00) | 5118163838 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518135 | 95518135 | RE | 12/5/2024 | 12/5/2024 | | (38.00) | 5118170920 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518131 | 95518131 | RE | 12/5/2024 | 12/5/2024 | | (38.00) | 5118162119 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518155 | 95518155 | RE | 12/5/2024 | 12/5/2024 | | (71.00) | 5118170881 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518150 | 95518150 | RE | 12/5/2024 | 12/5/2024 | | (102.00) | 5118170878 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518145 | 95518145 | RE | 12/5/2024 | 12/5/2024 | | (232.00) | 5118170873 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518147 | 95518147 | RE | 12/5/2024 | 12/5/2024 | | (90.00) | 5118170875 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518126 | 95518126 | RE | 12/5/2024 | 12/5/2024 | | (98.00) | 5118163841 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518146 | 95518146 | RE | 12/5/2024 | 12/5/2024 | | (102.00) | 5118170874 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518115 | 95518115 | RE | 12/5/2024 | 12/5/2024 | | (90.00) | 5118166422 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518121 | 95518121 | RE | 12/5/2024 | 12/5/2024 | | (75.00) | 5118169908 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518132 | 95518132 | RE | 12/5/2024 | 12/5/2024 | | (98.00) | 5118162120 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518151 | 95518151 | RE | 12/5/2024 | 12/5/2024 | | (157.00) | 5118169911 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518144 | 95518144 | RE | 12/5/2024 | 12/5/2024 | | (57.00) | 5118170872 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518123 | 95518123 | RE | 12/5/2024 | 12/5/2024 | | (90.00) | 5118163839 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95518142 | 95518142 | RE | 12/5/2024 | 12/5/2024 | | (80.00) | 5118170870 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |

This page contains a large financial/accounting data table with numerous columns including Vendor, Pay Bik, Status, Assignment, Reference, Type, Doc Date, Posting Date, ISO, Amount, Document, vendor name, PO City, City, State, Postal Code, Country, Telephone. The data is too small and dense to reliably transcribe each cell.

This page consists of a large, dense financial data table (vendor payment/claims listing). The individual row data is rendered at a resolution too low to transcribe reliably. Readable recurring vendor/company names in the table include:

- FRITO LAY
- MCKEE FOODS CORP
- COCA-COLA ATLANTIC
- PEPSI-COLA COMPANY

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay M | Text | Name 1 | Name 2 | Group | Alt. payee | Del Fl | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5002379 | B | | C24198 | C24198 | RE | 12/5/2024 | 12/10/2024 | | (33,851.40) | 5118171978 | | 230 | E | | JBL TRADING / CREST MILLS | | INV | | | | | | | 3 W 35TH ST 5TH FL | | NEW YORK | NY | 10001-3073 | US | 212-356-0900 |
| 5003572 | B | | 8150 | 8150 | RK | 12/5/2024 | 12/10/2024 | | 949.75 | 5118178393 | | NT30 | P | Credit Memo (Invoice Reduction) | US HOME BRANDS LLC | US HOME BRANDS LLC | INV | | | | | | | 12 W 31 STREET 5TH FLOOR | | NEW YORK | NY | 10001 | US | 9174349197 |
| 5003572 | B | | 8150 | 8150 | RE | 12/5/2024 | 12/10/2024 | | (18,270.00) | 5118170358 | | NT30 | P | | US HOME BRANDS LLC | US HOME BRANDS LLC | INV | | | | | | | 12 W 31 STREET 5TH FLOOR | | NEW YORK | NY | 10001 | US | 9174349197 |
| 228580 | B | | 916560894 | 916560894 | RE | 12/5/2024 | 12/11/2024 | | (4,526.40) | 5118176999 | | | E | | CHURCH & DWIGHT CO INC | CHURCH & DWIGHT CO INC | INV | | | | | | | PO BOX 95055 | | CHICAGO | IL | 60694-5055 | US | |
| 1005885 | B | | 47375005A | 47375005A | RE | 12/5/2024 | 12/11/2024 | | 142.02 | 5118173174 | | NT00 | E | * Store 1831 | PEPSI COLA COMPANY. | PEPSI COLA COMPANY | ZDSD | | | | | | | PO BOX 75948 | | CHICAGO | IL | 60675-5948 | US | 8007892626 |
| 1009493 | B | | 399942 | 399942 | RE | 12/5/2024 | 12/11/2024 | | (34,759.30) | 5118173438 | | NT45 | E | | CRA-Z-ART CORP | LA ROSE IND | INV | 0000305532 | | | | | | 1578 SUSSEX TPKE BLDG #5 | | RANDOLPH | NJ | 07869-1833 | US | 9735432037 |
| 1010326 | B | | 32671 | 32671 | RE | 12/5/2024 | 12/11/2024 | | (24,139.50) | 5118175412 | | NT30 | E | | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 2062193 | B | | 801055648 | 801055648 | KR | 12/5/2024 | 12/11/2024 | | (51,500.00) | 1917244686 | | NT60 | E | | ZENO GROUP INC | | ADV | | | | | | | 22048 NETWORK PLACE | | CHICAGO | IL | 60673-1220 | US | |
| 2062555 | B | | 24019 | 24019 | KR | 12/5/2024 | 12/11/2024 | | (5,000.00) | 1917244682 | | NT60 | E | | PKJ ENTERTAINMENT MARKETING | | ADV | | | | | | | 1053 COLORADO BLVD STE A | | LOS ANGELES | CA | 90046 | US | |
| 4000789 | B | | 1149468 | 1149468 | RE | 12/5/2024 | 12/11/2024 | | (404.52) | 5118175457 | | NT30 | E | * Store 5178 | PEPSI BURKS BEVERAGE LP | | ZDSD | | | | | | | 2555 BURKS PL | | DYERSBURG | TN | 38024-1724 | US | 731-285-3671 |
| 4001054 | B | | 1743926 | 1743926 | RE | 12/5/2024 | 12/11/2024 | | (13,728.00) | 5118169842 | | 2N30 | E | | PILLOW PERFECT INC | PILLOW PERFECT INC | INV | | | | X | | | PO BOX 105328 | | ATLANTA | GA | 30348-5328 | US | 770-926-1122-209 |
| 5002204 | B | | 874000132024 | 874000132024 | ZM | 12/5/2024 | 12/11/2024 | | 277.40 | 1704426711 | | NT00 | E | *095557859-0000000 | ASHFORD TEXTILES LLC | ASHFORD TEXTILES LLC | IMP | | | | | | | 1535 W 139TH ST | | GARDENA | CA | 90249-2602 | US | 3103274670 |
| 5005585 | B | | 915416 | 915416 | RE | 12/5/2024 | 12/11/2024 | | (12,600.00) | 5118169876 | | N30I | P | | MASTERPIECE ART GALERY INC | MASTERPIECE ART GALERY INC | INV | | | | | | | DEPT CH 167368 | | PALATINE | IL | 60055-6738 | US | 3234174503 |
| 5006630 | B | | 5492 | 5492 | RE | 12/5/2024 | 12/11/2024 | | (15,200.00) | 5118170395 | | NT45 | E | | J COOPERUSA | MMXXI INVESTMENTS LLC | INV | | | | | | | 1754 TUSCAN RIDGE CIR | | SOUTHLAKE | TX | 76092-3458 | US | 6626720409 |
| 607140 | | | 879000132034 | 879000132034 | ZM | 12/5/2024 | 12/12/2024 | | 473.73 | 1704430301 | | NT00 | P | *095609509-0000000 | BEST BRANDS CONSUMER PRODUCTS | BEST BRANDS CONSUMER PRODUCTS | INV | | | | X | | | 20 W 33RD ST 5TH FLOOR | | NEW YORK | NY | 10001-3305 | US | 646-432-4366-41 |
| 658180 | B | | 8531001366 | 8531001366 | RE | 12/5/2024 | 12/12/2024 | | (175.95) | 5118178841 | | N14I | E | * Store 1366 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 7346941648 | 7346941648 | RE | 12/5/2024 | 12/12/2024 | | 8.67 | 5118178835 | | NT00 | E | * Store 1648 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 8529571648 | 8529571648 | RE | 12/5/2024 | 12/12/2024 | | (461.27) | 5118178820 | | N14I | E | * Store 1648 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 7346921895 | 7346921895 | RE | 12/5/2024 | 12/12/2024 | | 5.82 | 5118178829 | | NT00 | E | * Store 1895 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 7352901366 | 7352901366 | RE | 12/5/2024 | 12/12/2024 | | 6.42 | 5118178832 | | NT00 | E | * Store 1366 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 8529561895 | 8529561895 | RE | 12/5/2024 | 12/12/2024 | | (143.09) | 5118178839 | | N14I | E | * Store 1895 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 743300 | B | | PSINV437569 | PSINV437569 | RE | 12/5/2024 | 12/12/2024 | | (10,403.20) | 5118177135 | | 215 | E | | TALKING RAIN BEV CO INC | TALKING RAIN BEV CO INC | INV | | | | | | | PO BOX 74251 | | CLEVELAND | OH | 44194-0002 | US | 4252224900 |
| 1004438 | B | | 10440612A | 10440612A | RE | 12/5/2024 | 12/12/2024 | | (316.87) | 5118178814 | | NT10 | E | * Store 5427 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 10932408A | 10932408A | RE | 12/5/2024 | 12/12/2024 | | (254.79) | 5118178810 | | NT10 | E | * Store 4647 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 2004386 | B | | 29918 | 29918 | KR | 12/5/2024 | 12/12/2024 | | (262.17) | 1917248125 | | 130 | E | | SUNSHINE PROMO USA INC | SUNSHINE INC | EXP | | | | | | | 4000 HIGHWAY 90 STE H | | PACE | FL | 32571-1909 | US | 866-862-2233 |
| 2019268 | B | | 1328985 | 1328985 | KR | 12/5/2024 | 12/12/2024 | | (522.50) | 1917248088 | | NT45 | E | | CAPSTONE MECHANICAL LLC | | EXP | | | | | | | 755 BANFIELD RD UNIT 102 | | PORTSMOUTH | NH | 03801-5647 | US | 866-707-7687 |
| 2019268 | B | | 1328969 | 1328969 | KR | 12/5/2024 | 12/12/2024 | | (522.50) | 1917248082 | | NT45 | E | | CAPSTONE MECHANICAL LLC | | EXP | | | | | | | 755 BANFIELD RD UNIT 102 | | PORTSMOUTH | NH | 03801-5647 | US | 866-707-7687 |
| 2019268 | B | | 1328986 | 1328986 | KR | 12/5/2024 | 12/12/2024 | | (522.50) | 1917248086 | | NT45 | E | | CAPSTONE MECHANICAL LLC | | EXP | | | | | | | 755 BANFIELD RD UNIT 102 | | PORTSMOUTH | NH | 03801-5647 | US | 866-707-7687 |
| 2019268 | B | | 1328912 | 1328912 | KR | 12/5/2024 | 12/12/2024 | | (380.00) | 1917248079 | | NT45 | E | | CAPSTONE MECHANICAL LLC | | EXP | | | | | | | 755 BANFIELD RD UNIT 102 | | PORTSMOUTH | NH | 03801-5647 | US | 866-707-7687 |
| 2019268 | B | | 1328977 | 1328977 | KR | 12/5/2024 | 12/12/2024 | | (522.50) | 1917248084 | | NT45 | E | | CAPSTONE MECHANICAL LLC | | EXP | | | | | | | 755 BANFIELD RD UNIT 102 | | PORTSMOUTH | NH | 03801-5647 | US | 866-707-7687 |
| 2019268 | B | | 1328970 | 1328970 | KR | 12/5/2024 | 12/12/2024 | | (522.50) | 1917248081 | | NT45 | E | | CAPSTONE MECHANICAL LLC | | EXP | | | | | | | 755 BANFIELD RD UNIT 102 | | PORTSMOUTH | NH | 03801-5647 | US | 866-707-7687 |
| 2019268 | B | | 1328981 | 1328981 | KR | 12/5/2024 | 12/12/2024 | | (522.50) | 1917248087 | | NT45 | E | | CAPSTONE MECHANICAL LLC | | EXP | | | | | | | 755 BANFIELD RD UNIT 102 | | PORTSMOUTH | NH | 03801-5647 | US | 866-707-7687 |
| 2019268 | B | | 1328918 | 1328918 | KR | 12/5/2024 | 12/12/2024 | | (555.68) | 1917248078 | | NT45 | E | | CAPSTONE MECHANICAL LLC | | EXP | | | | | | | 755 BANFIELD RD UNIT 102 | | PORTSMOUTH | NH | 03801-5647 | US | 866-707-7687 |
| 2019268 | B | | 1328966 | 1328966 | KR | 12/5/2024 | 12/12/2024 | | (522.50) | 1917248080 | | NT45 | E | | CAPSTONE MECHANICAL LLC | | EXP | | | | | | | 755 BANFIELD RD UNIT 102 | | PORTSMOUTH | NH | 03801-5647 | US | 866-707-7687 |
| 2019268 | B | | 1328934 | 1328934 | KR | 12/5/2024 | 12/12/2024 | | (559.08) | 1917248083 | | NT45 | E | | CAPSTONE MECHANICAL LLC | | EXP | | | | | | | 755 BANFIELD RD UNIT 102 | | PORTSMOUTH | NH | 03801-5647 | US | 866-707-7687 |
| 2046767 | B | | KS3015569 | KS3015569 | KR | 12/5/2024 | 12/12/2024 | | (896.79) | 1917248091 | | NT60 | E | | COOLSYS LIGHT COMMERCIAL SOLUTIONS | | EXP | | | | | | | 645 E MISSOURI AVE STE 205 | | PHOENIX | AZ | 85012 | US | 855-363-8111 |
| 2061067 | B | | CD2400006748 | CD2400006748 | KR | 12/5/2024 | 12/12/2024 | | (562.50) | 1917244842 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 2061067 | B | | CD2400006752 | CD2400006752 | KR | 12/5/2024 | 12/12/2024 | | (270.62) | 1917244856 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 2061067 | B | | CD2400006757 | CD2400006757 | KR | 12/5/2024 | 12/12/2024 | | (562.50) | 1917244852 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 5001648 | B | | 2632761 | 2632761 | RE | 12/5/2024 | 12/12/2024 | | (1,440.00) | 5118177113 | | 2331 | E | | EMERSON HEALTHCARE | | INV | | | | | | | LOCKBOX 510782 | | PHILADELPHIA | PA | 19175-0782 | US | 216-419-2200 |
| 5002204 | B | | 879000132025 | 879000132025 | ZM | 12/5/2024 | 12/12/2024 | | 778.95 | 1704430303 | | NT00 | E | *095557860-0000000 | ASHFORD TEXTILES LLC | ASHFORD TEXTILES LLC | IMP | | | | | | | 1535 W 139TH ST | | GARDENA | CA | 90249-2602 | US | 3103274670 |
| 5002625 | B | | 691845625 | 691845625 | RE | 12/5/2024 | 12/12/2024 | | (14,198.40) | 5118179670 | | NT30 | E | | ALL STATE BROKERAGE | ALL STATE BROKERAGE | INV | | | | X | | | 4663 EXECUTIVE DR STE 12 | | COLUMBUS | OH | 43220-3267 | US | 6144512333 |
| 5002625 | B | | 691745625 | 691745625 | RE | 12/5/2024 | 12/12/2024 | | (12,528.00) | 5118179667 | | NT30 | E | | ALL STATE BROKERAGE | ALL STATE BROKERAGE | INV | | | | X | | | 4663 EXECUTIVE DR STE 12 | | COLUMBUS | OH | 43220-3267 | US | 6144512333 |
| 5003745 | B | | 461 | 461 | RE | 12/5/2024 | 12/12/2024 | | (4,680.00) | 5118177149 | | NT30 | E | | MEMENTA INC | | INV | | | | | | | 2201 N LAKEWOOD BLVD # D201 | | LONG BEACH | CA | 90815-2552 | US | 714-646-4652 |
| 5005091 | B | | 29913 | 29913 | RE | 12/5/2024 | 12/12/2024 | | (108,616.80) | 5118178798 | | N45I | E | | PPJ LLC | PPJ LLC | IMP | | | | X | | | 2 CARSHA DRIVE | | NATICK | MA | 01760-4658 | US | 4046067020 |
| 5005713 | B | | 879000132031 | 879000132031 | ZM | 12/5/2024 | 12/12/2024 | | 1,004.16 | 1704430302 | | NT00 | E | *095609464-0000000 | NORTHWEST GROUP LLC | NORTHWEST GROUP LLC | INV | 0009000306 | | | | | | 1535 W 139TH STREET | | GARDENA | CA | 90249-2603 | US | 5516-464-5455 |
| 5005969 | B | | 162231 | 162231 | KR | 12/5/2024 | 12/12/2024 | | (250.00) | 1917248048 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162833 | 162833 | KR | 12/5/2024 | 12/12/2024 | | (649.12) | 1917244968 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162939 | 162939 | KR | 12/5/2024 | 12/12/2024 | | (500.00) | 1917244961 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 161749 | 161749 | KR | 12/5/2024 | 12/12/2024 | | (499.85) | 1917244936 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162780 | 162780 | KR | 12/5/2024 | 12/12/2024 | | (400.00) | 1917244977 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162746 | 162746 | KR | 12/5/2024 | 12/12/2024 | | (498.03) | 1917244973 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162796 | 162796 | KR | 12/5/2024 | 12/12/2024 | | (399.06) | 1917244975 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162395 | 162395 | KR | 12/5/2024 | 12/12/2024 | | (997.12) | 1917248021 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162586 | 162586 | KR | 12/5/2024 | 12/12/2024 | | (886.81) | 1917248000 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162648 | 162648 | KR | 12/5/2024 | 12/12/2024 | | (659.06) | 1917248109 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162428 | 162428 | KR | 12/5/2024 | 12/12/2024 | | (749.38) | 1917248101 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162983 | 162983 | KR | 12/5/2024 | 12/12/2024 | | (795.00) | 1917244953 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162307 | 162307 | KR | 12/5/2024 | 12/12/2024 | | (1,319.91) | 1917248040 | | 130 | E | *Overbilled Tax $59.08 | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162946 | 162946 | KR | 12/5/2024 | 12/12/2024 | | (499.93) | 1917248114 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 160879 | 160879 | KR | 12/5/2024 | 12/12/2024 | | (250.00) | 1917244906 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162027 | 162027 | KR | 12/5/2024 | 12/12/2024 | | (499.79) | 1917248058 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162403 | 162403 | KR | 12/5/2024 | 12/12/2024 | | (400.00) | 1917248019 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162798 | 162798 | KR | 12/5/2024 | 12/12/2024 | | (492.29) | 1917244972 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162935 | 162935 | KR | 12/5/2024 | 12/12/2024 | | (673.83) | 1917248113 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162372 | 162372 | KR | 12/5/2024 | 12/12/2024 | | (399.04) | 1917248033 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162464 | 162464 | KR | 12/5/2024 | 12/12/2024 | | (1,199.34) | 1917248014 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162789 | 162789 | KR | 12/5/2024 | 12/12/2024 | | (1,078.71) | 1917244979 | | 130 | E | *Overbilled Tax $70.64 | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 155628 | 155628 | RE | 12/5/2024 | 12/12/2024 | | (5,868.01) | 5118179646 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162783 | 162783 | KR | 12/5/2024 | 12/12/2024 | | (400.00) | 1917244978 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162825 | 162825 | KR | 12/5/2024 | 12/12/2024 | | (400.00) | 1917244967 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162627 | 162627 | KR | 12/5/2024 | 12/12/2024 | | (439.90) | 1917244989 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162905 | 162905 | KR | 12/5/2024 | 12/12/2024 | | (498.96) | 1917244960 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163002 | 163002 | KR | 12/5/2024 | 12/12/2024 | | (396.30) | 1917244963 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162745 | 162745 | KR | 12/5/2024 | 12/12/2024 | | (794.99) | 1917244985 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162819 | 162819 | KR | 12/5/2024 | 12/12/2024 | | (795.00) | 1917244966 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162596 | 162596 | KR | 12/5/2024 | 12/12/2024 | | (795.00) | 1917247996 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 161714 | 161714 | KR | 12/5/2024 | 12/12/2024 | | (659.99) | 1917248105 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 160045 | 160045 | RE | 12/5/2024 | 12/12/2024 | | (6,042.65) | 5118179648 | | 130 | E | *Overbilled Tax $431.08 | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162392 | 162392 | KR | 12/5/2024 | 12/12/2024 | | (399.85) | 1917248027 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162896 | 162896 | KR | 12/5/2024 | 12/12/2024 | | (473.56) | 1917244962 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162325 | 162325 | KR | 12/5/2024 | 12/12/2024 | | (262.44) | 1917248038 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162235 | 162235 | KR | 12/5/2024 | 12/12/2024 | | (966.34) | 1917248045 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162995 | 162995 | KR | 12/5/2024 | 12/12/2024 | | (629.78) | 1917248117 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 161922 | 161922 | KR | 12/5/2024 | 12/12/2024 | | (1,680.01) | 1917248107 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162431 | 162431 | KR | 12/5/2024 | 12/12/2024 | | (1,000.00) | 1917248022 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 2056304 | B | | 174314 | 174314 | KR | 12/5/2024 | 12/13/2024 | | (63.44) | 1917252066 | | NT60 | E | | RELIANCE FASTENERS OF DENISON LP | | EXP | | | | | | | 115 EAST GANDY | | DENISON | TX | 75021-3056 | US | 903-465-0145 |
| 2062282 | B | | 28513967 | 28513967 | KR | 12/5/2024 | 12/13/2024 | | (124,624.06) | 1917252052 | | NT60 | E | | EXELA TECHNOLOGIES INC | UNITED INFORMATION SERVICES INC | EXP | | | | | | | 2701 E GRAUWYLER ROAD | | IRVING | TX | 75061 | US | 614-824-0381 |
| 5004179 | B | | 60006 | 60006 | RE | 12/5/2024 | 12/13/2024 | | (4,406.40) | 5118174906 | | NT30 | E | | PODRAVKA USA INC | PODRAVKA INTERNATIONAL USA INC | INV | | | | | | | 420 LEXINGTON AVE ROOM 2031 | | NEW YORK | NY | 10170-0012 | US | 9298007995 |
| 228580 | B | | 916561769 | 916561769 | RE | 12/5/2024 | 12/14/2024 | | (943.00) | 5118177930 | | | E | | CHURCH & DWIGHT CO INC | CHURCH & DWIGHT CO INC | INV | | | | | | | PO BOX 95055 | | CHICAGO | IL | 60694-5055 | US | |
| 1006527 | B | | 780845 | 780845 | RE | 12/5/2024 | 12/14/2024 | | (10,560.00) | 5118177910 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 1006527 | B | | 780894 | 780894 | RE | 12/5/2024 | 12/14/2024 | | (10,560.00) | 5118177900 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 1006527 | B | | 780846 | 780846 | RE | 12/5/2024 | 12/14/2024 | | (10,560.00) | 5118177911 | | NT30 | E | | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 1010326 | B | | 41125 | 41125 | RE | 12/5/2024 | 12/14/2024 | | (24,633.00) | 5118177903 | | NT30 | E | | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 5003572 | B | | 8149 | 8149 | RE | 12/5/2024 | 12/14/2024 | | (14,850.00) | 5118170354 | | NT30 | P | | US HOME BRANDS LLC | US HOME BRANDS LLC | INV | | | | | | | 12 W 31 STREET 5TH FLOOR | | NEW YORK | NY | 10001 | US | 9174349197 |
| 1005496 | B | | 11032830 | 11032830 | KR | 12/5/2024 | 12/16/2024 | | (664.85) | 1917252516 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 102282055 | 102282055 | KR | 12/5/2024 | 12/16/2024 | | (1,336.85) | 1917252529 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103283040 | 1103283040 | KR | 12/5/2024 | 12/16/2024 | | (291.38) | 1917252512 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103283041 | 1103283041 | KR | 12/5/2024 | 12/16/2024 | | (240.00) | 1917252525 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103283056 | 1103283056 | KR | 12/5/2024 | 12/16/2024 | | (1,332.00) | 1917252518 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103283045 | 1103283045 | KR | 12/5/2024 | 12/16/2024 | | (173.81) | 1917252520 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103282965 | 1103282965 | KR | 12/5/2024 | 12/16/2024 | | (458.00) | 1917252523 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103283042 | 1103283042 | KR | 12/5/2024 | 12/16/2024 | | (148.63) | 1917252511 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103283044 | 1103283044 | KR | 12/5/2024 | 12/16/2024 | | (1,332.00) | 1917252519 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103283046 | 1103283046 | KR | 12/5/2024 | 12/16/2024 | | (170.00) | 1917252517 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103283061 | 1103283061 | KR | 12/5/2024 | 12/16/2024 | | (1,336.85) | 1917252521 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103283057 | 1103283057 | KR | 12/5/2024 | 12/16/2024 | | (1,332.00) | 1917252515 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103283055 | 1103283055 | KR | 12/5/2024 | 12/16/2024 | | (494.64) | 1917252522 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103283047 | 1103283047 | KR | 12/5/2024 | 12/16/2024 | | (458.00) | 1917252526 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103283043 | 1103283043 | KR | 12/5/2024 | 12/16/2024 | | (504.71) | 1917252514 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1007066 | B | | 80331331 | 80331331 | RE | 12/5/2024 | 12/16/2024 | | (75.84) | 5118180988 | | N30I | E | * Store 1958 | PEPSI COLA BOTTLING CO OF | | ZDSD | | | | | | | 1328 OLD POST RD | | HAVRE DE GRACE | MD | 21078-3801 | US | 410-939-4433 |
| 1007066 | B | | 80331332 | 80331332 | RE | 12/5/2024 | 12/16/2024 | | 56.88 | 5118180989 | | NT00 | E | * Store 1958 | PEPSI COLA BOTTLING CO OF | | ZDSD | | | | | | | 1328 OLD POST RD | | HAVRE DE GRACE | MD | 21078-3801 | US | 410-939-4433 |
| 1008510 | B | | 6591451 | 6591451 | RE | 12/5/2024 | 12/16/2024 | | (1,692.00) | 5118169850 | | 230 | E | | TREND LAB LLC | TREND LAB LLC | INV | | | | | | | PO BOX 315 | | SAVAGE | MN | 55378 | US | 8668736352 |
| 1010326 | B | | 32670 | 32670 | RE | 12/5/2024 | 12/16/2024 | | (66,919.50) | 5118175413 | | NT30 | E | | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 2003680 | B | | 715676 | 715676 | KR | 12/5/2024 | 12/16/2024 | | (172.86) | 1917252472 | | NT30 | C | | TEG ENTERPRISES INC | | EXP | | | | | | | 107 GASS DR | | GREENEVILLE | TN | 37745-4291 | US | 800-659-7368 |
| 2050176 | B | | IUS54878 | IUS54878 | KR | 12/5/2024 | 12/16/2024 | | (6,800.00) | 1917252498 | | NT60 | E | | NAS RECRUITMENT INNOVATION INC | | EXP | | | | | | | PO BOX 781315 | | PHILADELPHIA | PA | 17178-1315 | US | 216-503-9017 |
| 5002401 | B | | INSP22769 | INSP22769 | RE | 12/5/2024 | 12/16/2024 | | (632.40) | 5118176256 | | N15I | E | * Store 5109 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5003329 | B | | INV0484283 | INV0484283 | RE | 12/5/2024 | 12/16/2024 | | (8,640.00) | 5118176242 | | NT5 | E | | TRILLIANT FOOD & NUTRITION | TRILLIANT FOOD AND NUTRITION LLC | INV | | | | | | | PO BOX 307 | | LITTLE CHUTE | WI | 54140-0307 | US | 920-687-7143-212 |
| 5004524 | B | | 12666997 | 12666997 | RE | 12/5/2024 | 12/16/2024 | | (2,710.00) | 5118175100 | | NT30 | E | *SOS NO RECEIVING | ACME UNITED CORPORATION | ACME UNITED CORPORATION | INV | | | | X | | | P.O. BOX 347808 | | PITTSBURGH | PA | 15251-4808 | US | 8008352263 |
| 1004438 | B | | 10709369 | 10709369 | RE | 12/5/2024 | 12/17/2024 | | (213.84) | 5118181805 | | NT10 | E | * Store 1815 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 20962482 | 20962482 | RE | 12/5/2024 | 12/17/2024 | | 44.25 | 5118181824 | | NT00 | E | * Store 4512 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1007338 | B | | 6076456 | 6076456 | RE | 12/5/2024 | 12/17/2024 | | (9,187.20) | 5118181115 | | NT30 | E | | HDS TRADING CORP | HDS TRADING CORP | INV | | | | | | | 1575 JERSEY AVE | | NORTH BRUNSWICK | NJ | 08902-1609 | US | 732-418-0418-102 |
| 1008374 | B | | 1866977 | 1866977 | RE | 12/5/2024 | 12/17/2024 | | (8,275.20) | 5118181170 | | | E | | E.T. BROWNE DRUG CO INC | E.T. BROWNE DRUG CO INC | INV | | | | | | | PO BOX 416131 | | BOSTON | MA | 02241-6131 | US | 201-894-9020-276 |
| 1014173 | B | | 790027909044 | 790027909044 | KR | 12/5/2024 | 12/17/2024 | | (145.94) | 1917252948 | | NT30 | E | | UNITED RENTALS | | EXP | | | | | | | PO BOX 100711 | | ATLANTA | GA | 30384-0711 | US | 859-294-2800 |
| 5002401 | B | | INSP22321 | INSP22321 | RE | 12/5/2024 | 12/17/2024 | | (1,081.00) | 5118183643 | | N15I | E | * Store 5132 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22526 | INSP22526 | RE | 12/5/2024 | 12/17/2024 | | (748.00) | 5118180089 | | N15I | E | * Store 5153 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5006414 | B | | 21901 | 21901 | RE | 12/5/2024 | 12/17/2024 | | (5,088.72) | 5118181171 | | 2130 | E | | SPONGE TECHNOLOGY CORPORATION, LLC | SPONGE TECHNOLOGY CORPORATION, LLC | INV | | | | X | | | PO BOX 1159 | | BOULDER | CO | 80306 | US | 3034405053 |
| 5006599 | B | | 14944 | 14944 | RE | 12/5/2024 | 12/17/2024 | | (12,750.00) | 5118183626 | | | E | | BLUE ORANGE POTTERY INC | BLUE ORANGE POTTERY INC | INV | | | | | | | 7306 FITZGERALD DR | | LAREDO | TX | 78041 | US | 9562060127 |
| 5006630 | B | | 5489 | 5489 | RE | 12/5/2024 | 12/17/2024 | | (16,686.00) | 5118170393 | | NT45 | E | | J COOPERUSA | MMXXI INVESTMENTS LLC | INV | | | | | | | 1754 TUSCAN RIDGE CIR | | SOUTHLAKE | TX | 76092-3458 | US | 6626720409 |
| 5007660 | B | | 16879 | 16879 | RE | 12/5/2024 | 12/17/2024 | | (3,278.40) | 5118174937 | | NT30 | F | | AERO TRADING | AERO TRADING | INV | | | | | | | 125 GAGNON, SUITE 200 | | SAINT LAURENT | QC | H4N 1T1 | CA | 5147388771 |
| 51040 | B | | 466218 | 466218 | KA | 12/5/2024 | 12/18/2024 | | 4,200.00 | 1704433940 | | | E | 466218 | MAZEL CO. | MAZEL CO. | INV | | | | X | | | P.O. BOX 72669 | | COLUMBUS | OH | 44192-0002 | US | 4402485200 |
| 279300 | | | 1972177030 | 1972177030 | RE | 12/5/2024 | 12/18/2024 | | (7,689.81) | 5118180176 | | NT10 | E | | MONDELEZ LIQUIDATIONS | | INV | | | | | | | 2588 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | US | 312-444-7424 |
| 279300 | | | 1972117873 | 1972117873 | RE | 12/5/2024 | 12/18/2024 | | (7,095.64) | 5118175097 | | NT10 | E | FDT TO SHARI 12/26, no deduct 12/30 | MONDELEZ LIQUIDATIONS | | INV | | | | | | | 2588 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | US | 312-444-7424 |
| 638380 | | | 8200240 | 8200240 | RE | 12/5/2024 | 12/18/2024 | | (18,015.30) | 5118181277 | | NT00 | E | | B&G FOODS | B&G FOODS | INV | | | | X | | | PO BOX 405354 | | ATLANTA | GA | 30384-5354 | US | |
| 743300 | B | | PSINV437570 | PSINV437570 | RE | 12/5/2024 | 12/18/2024 | | (11,356.25) | 5118172484 | | 215 | E | | TALKING RAIN BEV CO INC | TALKING RAIN BEV CO INC | INV | | | | | | | PO BOX 74251 | | CLEVELAND | OH | 44194-0002 | US | 4252224900 |
| 5004142 | B | | 9428442641 | 9428442641 | RE | 12/5/2024 | 12/18/2024 | | (180,459.76) | 5118176996 | | NT00 | E | | UNILEVER DIV CONOPCO INC | CONOPCO INC | INV | | | | | | | 3 CORPORATE DR | | SHELTON | CT | 06484-6222 | US | 203-381-3722 |
| 5005873 | B | | 41121 | 41121 | RE | 12/5/2024 | 12/18/2024 | | (16,676.00) | 5118186605 | | NT30 | E | | SENIOR BRANDS LLC | SENIOR BRANDS LLC | INV | | | | | | | 347 5TH AVE STE 506 | | NEW YORK | NY | 10016-5007 | US | 2122135100 |
| 5006630 | B | | 5491 | 5491 | RE | 12/5/2024 | 12/18/2024 | | (13,825.00) | 5118170396 | | NT45 | E | | J COOPERUSA | MMXXI INVESTMENTS LLC | INV | | | | | | | 1754 TUSCAN RIDGE CIR | | SOUTHLAKE | TX | 76092-3458 | US | 6626720409 |
| 5006630 | B | | 5488 | 5488 | RE | 12/5/2024 | 12/18/2024 | | (13,825.00) | 5118170384 | | NT45 | E | | J COOPERUSA | MMXXI INVESTMENTS LLC | INV | | | | | | | 1754 TUSCAN RIDGE CIR | | SOUTHLAKE | TX | 76092-3458 | US | 6626720409 |
| 5006684 | B | | INV147749 | INV147749 | RE | 12/5/2024 | 12/18/2024 | | (56,160.00) | 5118179847 | | NT60 | E | | EMERSON RADIO CORP | EMERSON RADIO CORP. | INV | | | | | | | 959 ROUTE 46 E | | PARSIPPANY | NJ | 07054-0231 | US | 9738845800 |
| 5006684 | B | | INV147747 | INV147747 | RE | 12/5/2024 | 12/18/2024 | | (46,872.00) | 5118179845 | | NT60 | E | | EMERSON RADIO CORP | EMERSON RADIO CORP. | INV | | | | | | | 959 ROUTE 46 E | | PARSIPPANY | NJ | 07054-0231 | US | 9738845800 |
| 5006684 | B | | INV147748 | INV147748 | RE | 12/5/2024 | 12/18/2024 | | (56,160.00) | 5118179843 | | NT60 | E | | EMERSON RADIO CORP | EMERSON RADIO CORP. | INV | | | | | | | 959 ROUTE 46 E | | PARSIPPANY | NJ | 07054-0231 | US | 9738845800 |
| 5006684 | B | | INV147750 | INV147750 | RE | 12/5/2024 | 12/18/2024 | | (52,335.00) | 5118179849 | | NT60 | E | | EMERSON RADIO CORP | EMERSON RADIO CORP. | INV | | | | | | | 959 ROUTE 46 E | | PARSIPPANY | NJ | 07054-0231 | US | 9738845800 |
| 5006684 | B | | INV147699 | INV147699 | RE | 12/5/2024 | 12/18/2024 | | (52,416.00) | 5118179831 | | NT60 | E | | EMERSON RADIO CORP | EMERSON RADIO CORP. | INV | | | | | | | 959 ROUTE 46 E | | PARSIPPANY | NJ | 07054-0231 | US | 9738845800 |
| 5006684 | B | | INV147698 | INV147698 | RE | 12/5/2024 | 12/18/2024 | | (52,416.00) | 5118179842 | | NT60 | E | | EMERSON RADIO CORP | EMERSON RADIO CORP. | INV | | | | | | | 959 ROUTE 46 E | | PARSIPPANY | NJ | 07054-0231 | US | 9738845800 |
| 228580 | B | | 916561768 | 916561768 | RE | 12/5/2024 | 12/19/2024 | | (3,611.69) | 5118186931 | | | E | | CHURCH & DWIGHT CO INC | CHURCH & DWIGHT CO INC | INV | | | | | | | PO BOX 95055 | | CHICAGO | IL | 60694-5055 | US | |
| 607140 | | | 393732 | 393732 | RE | 12/5/2024 | 12/19/2024 | | (8,008.00) | 5118175124 | | NT15 | P | | BEST BRANDS CONSUMER PRODUCTS | BEST BRANDS CONSUMER PRODUCTS | INV | | | | X | | | 20 W 33RD ST 5TH FLOOR | | NEW YORK | NY | 10001-3305 | US | 646-432-4366-41 |
| 2004101 | B | | BL22501 | BL22501 | RE | 12/5/2024 | 12/19/2024 | | (873.44) | 5118186862 | | NT20 | E | | SIMMONS CONSTRUCTION | | EXP | | | | | | | PO BOX 1770 | | NEW TAZEWELL | TN | 37824-1770 | US | 423-626-4518 |

| Vendor | Pay Bk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | GD | Amount | Document Text | | | | PO No. | City | State | PostalCode | Country | Telephone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Data rows (repeated across): Vendor values beginning 1003446 / 1003448; Doc Date 12/6/2024; Pstng Date 12/6/2024; assignment "REGAL HOME COLLECTIONS"; City NEW YORK; State NY; Country US.

| Vendor | Pay Bit | Status | Assignment | | Type | Doc Date | Pstng Date | SG | Amount | | Reference | Document Header Text | | | | | | PO Box | City | State | PostalCode | Country | Telephone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43990 | B | | 90115308 | 90115308 | RE | 12/6/2024 | 12/7/2024 | | | 230 | | Store 1900 | | KENNEDY MANUFACTURING | KENNEDY MANUFACTURING | ZOSD | | PO BOX 64 5858 | BOSTON | MA | 02264-5300 | US | 4017392200 |

*(This page is a multi-hundred-row accounts-payable ledger. Each row repeats the same vendor 43990 / KENNEDY MANUFACTURING / PO BOX 64 5858 / BOSTON, MA 02264-5300 / US / 4017392200 pattern with differing assignment, reference, amount and store-number values. The individual numeric values in each row are rendered at a resolution too small to transcribe reliably and are not reproduced here to avoid fabrication.)*

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | PayM | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5002401 | B | | INSP22624 | INSP22624 | RE | 12/6/2024 | 12/16/2024 | | (583.20) | 5118180935 | | N15I | E | * Store 5268 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22346 | INSP22346 | RE | 12/6/2024 | 12/16/2024 | | (1,009.00) | 5118182725 | | N15I | E | * Store 1188 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22780 | INSP22780 | RE | 12/6/2024 | 12/16/2024 | | (588.90) | 5118180936 | | N15I | E | * Store 5330 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22525 | INSP22525 | RE | 12/6/2024 | 12/16/2024 | | (518.70) | 5118182735 | | N15I | E | * Store 5475 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22688 | INSP22688 | RE | 12/6/2024 | 12/16/2024 | | (959.50) | 5118181005 | | N15I | E | * Store 5334 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22337 | INSP22337 | RE | 12/6/2024 | 12/16/2024 | | (583.20) | 5118182742 | | N15I | E | * Store 1189 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5005953 | B | | 8957 | 8957 | RE | 12/6/2024 | 12/16/2024 | | (21,835.20) | 5118174947 | | NT30 | P | | MOSAIC BATH AND SPA LLC | MOSAIC BATH AND SPA | INV | | | | | | | 347 5TH AVE | | NY | NY | 10016 | US | 7328611697 |
| 1004438 | B | | 10789085 | 10789085 | RE | 12/6/2024 | 12/17/2024 | | (346.15) | 5118179335 | | NT10 | E | * Store 0098 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1005589 | B | | 86006 | 86006 | RE | 12/6/2024 | 12/17/2024 | | (14,113.56) | 5118178406 | | WT60 | E | | HOME FASHIONS INT'L | | INV | | | | | | | 418 CHANDLER DR | | GAFFNEY | SC | 29340 | US | 626-795-3270 |
| 1005624 | | | INV59996 | INV59996 | RE | 12/6/2024 | 12/17/2024 | | (6,712.00) | 5118174887 | | WT60 | E | | CARL BRANDT INC | CARL BRANDT INC | IMP | | | | X | | | 140 SHERMAN ST | | FAIRFIELD | CT | 06824-5849 | US | 2032568133 |
| 1010287 | B | | 1194136 | 1194136 | RE | 12/6/2024 | 12/17/2024 | | (1,584.00) | 5118181175 | | NT30 | E | | DGL GROUP LTD | DGL GROUP LTD | INV | | | | X | | | 195 RARITAN CENTER PARKWAY | | EDISON | NJ | 08837 | US | 8888670800 |
| 1014173 | B | | 790027908044 | 790027908044 | KR | 12/6/2024 | 12/17/2024 | | (145.94) | 1917252949 | | NT30 | E | | UNITED RENTALS | | EXP | | | | | | | PO BOX 100711 | | ATLANTA | GA | 30384-0711 | US | 859-294-2800 |
| 4000266 | | | J17545 | J17545 | RE | 12/6/2024 | 12/17/2024 | | (4,896.00) | 5118179657 | | NT60 | E | | DAJON | | INV | | | | X | | | PO BOX 663 | | COUDERSPORT | PA | 16915-0663 | US | 814-274-7200 |
| 4000286 | B | | 5599613 | 5599613 | RE | 12/6/2024 | 12/17/2024 | | (9,799.68) | 5118181173 | | NT45 | E | | MIDWAY IMPORTING INC | MIDWAY IMPORTING INC | INV | | | | X | | | 1807 BRITTMOORE RD | | HOUSTON | TX | 77043-2213 | US | 7138029363 |
| 4000506 | B | | 95625974 | 95625974 | RE | 12/6/2024 | 12/17/2024 | | (20,100.00) | 5118179994 | | 2N30 | E | | JLJ HOME FURNISHINGS LLC | JLJ HOME FURNISHINGS LLC | INV | | | | | | | 5840 LANCASTER HIGHWAY | | FT LAWN | SC | 29714 | US | 4124185704 |
| 5001539 | B | | 2224739 | 2224739 | RE | 12/6/2024 | 12/17/2024 | | (7,947.00) | 5118180163 | | 230 | E | | TEKNO PRODUCTS INC | TEKNO PRODUCTS INC | INV | 0009000506 | | | X | | | PO BOX 203152 | | DALLAS | TX | 75320-3152 | US | 2015289419 |
| 5002401 | B | | INSP22445 | INSP22445 | RE | 12/6/2024 | 12/17/2024 | | (1,081.00) | 5118180252 | | N15I | E | * Store 4519 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22341 | INSP22341 | RE | 12/6/2024 | 12/17/2024 | | (583.20) | 5118180115 | | N15I | E | * Store 0463 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22432 | INSP22432 | RE | 12/6/2024 | 12/17/2024 | | (588.90) | 5118180194 | | N15I | E | * Store 1179 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22595 | INSP22595 | RE | 12/6/2024 | 12/17/2024 | | (739.50) | 5118178318 | | N15I | E | * Store 5114 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22571 | INSP22571 | RE | 12/6/2024 | 12/17/2024 | | (988.50) | 5118183629 | | N15I | E | * Store 5327 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22529 | INSP22529 | RE | 12/6/2024 | 12/17/2024 | | (968.10) | 5118183599 | | N15I | E | * Store 1843 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22560 | INSP22560 | RE | 12/6/2024 | 12/17/2024 | | (916.50) | 5118180272 | | N15I | E | * Store 4556 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22422 | INSP22422 | RE | 12/6/2024 | 12/17/2024 | | (911.10) | 5118183704 | | N15I | E | * Store 1195 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22741 | INSP22741 | RE | 12/6/2024 | 12/17/2024 | | (859.50) | 5118178336 | | N15I | E | * Store 5129 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22366 | INSP22366 | RE | 12/6/2024 | 12/17/2024 | | (820.50) | 5118183630 | | N15I | E | * Store 1190 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22776 | INSP22776 | RE | 12/6/2024 | 12/17/2024 | | (1,024.00) | 5118180072 | | N15I | E | * Store 4719 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22696 | INSP22696 | RE | 12/6/2024 | 12/17/2024 | | (588.90) | 5118183598 | | N15I | E | * Store 5476 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22406 | INSP22406 | RE | 12/6/2024 | 12/17/2024 | | (944.50) | 5118183613 | | N15I | E | * Store 5123 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22569 | INSP22569 | RE | 12/6/2024 | 12/17/2024 | | (968.10) | 5118180215 | | N15I | E | * Store 4474 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22401 | INSP22401 | RE | 12/6/2024 | 12/17/2024 | | (759.90) | 5118183683 | | N15I | E | * Store 4563 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22419 | INSP22419 | RE | 12/6/2024 | 12/17/2024 | | (748.00) | 5118179422 | | N15I | E | * Store 1203 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22632 | INSP22632 | RE | 12/6/2024 | 12/17/2024 | | (1,024.00) | 5118183639 | | N15I | E | * Store 5143 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22543 | INSP22543 | RE | 12/6/2024 | 12/17/2024 | | (498.30) | 5118178327 | | N15I | E | * Store 5280 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22286 | INSP22286 | RE | 12/6/2024 | 12/17/2024 | | (619.20) | 5118178330 | | N15I | E | * Store 1200 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22720 | INSP22720 | RE | 12/6/2024 | 12/17/2024 | | (498.30) | 5118180212 | | N15I | E | * Store 4558 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22567 | INSP22567 | RE | 12/6/2024 | 12/17/2024 | | (738.90) | 5118180133 | | N15I | E | * Store 5156 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22603 | INSP22603 | RE | 12/6/2024 | 12/17/2024 | | (1,024.00) | 5118179427 | | N15I | E | * Store 5152 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22592 | INSP22592 | RE | 12/6/2024 | 12/17/2024 | | (896.10) | 5118183710 | | N15I | E | * Store 5358 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22384 | INSP22384 | RE | 12/6/2024 | 12/17/2024 | | (739.50) | 5118180054 | | N15I | E | * Store 1173 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22481 | INSP22481 | RE | 12/6/2024 | 12/17/2024 | | (916.50) | 5118180098 | | N15I | E | * Store 5168 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22538 | INSP22538 | RE | 12/6/2024 | 12/17/2024 | | (583.20) | 5118180119 | | N15I | E | * Store 1844 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22549 | INSP22549 | RE | 12/6/2024 | 12/17/2024 | | (896.10) | 5118180232 | | N15I | E | * Store 4525 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22530 | INSP22530 | RE | 12/6/2024 | 12/17/2024 | | (544.20) | 5118180235 | | N15I | E | * Store 4527 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22663 | INSP22663 | RE | 12/6/2024 | 12/17/2024 | | (606.00) | 5118180190 | | N15I | E | * Store 4565 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22333 | INSP22333 | RE | 12/6/2024 | 12/17/2024 | | (518.70) | 5118183620 | | N15I | E | * Store 5346 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22724 | INSP22724 | RE | 12/6/2024 | 12/17/2024 | | (498.30) | 5118183719 | | N15I | E | * Store 4572 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22740 | INSP22740 | RE | 12/6/2024 | 12/17/2024 | | (859.50) | 5118179395 | | N15I | E | * Store 4562 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22295 | INSP22295 | RE | 12/6/2024 | 12/17/2024 | | (944.50) | 5118183645 | | N15I | E | * Store 5340 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22803 | INSP22803 | RE | 12/6/2024 | 12/17/2024 | | (1,024.00) | 5118183724 | | N15I | E | * Store 0459 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22278 | INSP22278 | RE | 12/6/2024 | 12/17/2024 | | (1,009.00) | 5118183692 | | N15I | E | * Store 0467 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22522 | INSP22522 | RE | 12/6/2024 | 12/17/2024 | | (944.50) | 5118180075 | | N15I | E | * Store 5107 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22402 | INSP22402 | RE | 12/6/2024 | 12/17/2024 | | (911.10) | 5118179410 | | N15I | E | * Store 0117 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22378 | INSP22378 | RE | 12/6/2024 | 12/17/2024 | | (1,016.50) | 5118183688 | | N15I | E | * Store 1167 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22513 | INSP22513 | RE | 12/6/2024 | 12/17/2024 | | (518.70) | 5118180083 | | N15I | E | * Store 1842 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22827 | INSP22827 | RE | 12/6/2024 | 12/17/2024 | | (910.00) | 5118183624 | | N15I | E | * Store 0472 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22506 | INSP22506 | RE | 12/6/2024 | 12/17/2024 | | (588.90) | 5118183726 | | N15I | E | * Store 5483 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22426 | INSP22426 | RE | 12/6/2024 | 12/17/2024 | | (896.10) | 5118179398 | | N15I | E | * Store 1191 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22556 | INSP22556 | RE | 12/6/2024 | 12/17/2024 | | (1,016.50) | 5118179387 | | N15I | E | * Store 5148 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22516 | INSP22516 | RE | 12/6/2024 | 12/17/2024 | | (988.50) | 5118180234 | | N15I | E | * Store 5348 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002423 | B | | 109575 | 109575 | RE | 12/6/2024 | 12/17/2024 | | (23,940.00) | 5118179569 | | NT30 | E | | AZZURE HOME INC | AZZURE HOME INC | INV | | | | | | | 141 W 36TH ST RM 1802 | | NEW YORK | NY | 10018-6918 | US | 2126310300 |
| 5002423 | B | | 109574 | 109574 | RE | 12/6/2024 | 12/17/2024 | | (33,894.00) | 5118179552 | | NT30 | E | | AZZURE HOME INC | AZZURE HOME INC | INV | | | | | | | 141 W 36TH ST RM 1802 | | NEW YORK | NY | 10018-6918 | US | 2126310300 |
| 5005041 | B | | 6864402 | 6864402 | RE | 12/6/2024 | 12/17/2024 | | (145.65) | 5118181107 | | N30I | E | * Store 1361 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5006896 | B | | 9999 | 9999 | RE | 12/6/2024 | 12/17/2024 | | (11,017.60) | 5118174830 | | NT30 | E | | AC EVOLUTION LLC | AC EVOLUTION LLC | INV | | | | | | | 16 JAMES WAY | | MASHFIELD | MA | 02050 | US | 7326191200 |
| 1007044 | B | | 10479153 | 10479153 | RK | 12/6/2024 | 12/18/2024 | | 97.31 | 5118181288 | | N30I | E | Credit Memo (Invoice Reduction) | PEPSI-COLA BOTTLING OF | | ZDSD | | | | | | | 90 INDUSTRIAL DR | | HOLDEN | MA | 01520-1898 | US | 508-829-6551 |
| 1007044 | B | | 10479153 | 10479153 | RE | 12/6/2024 | 12/18/2024 | | (684.37) | 5118177058 | | N30I | E | * Store 1802 UNA ITEMS | PEPSI-COLA BOTTLING OF | | ZDSD | | | | | | | 90 INDUSTRIAL DR | | HOLDEN | MA | 01520-1898 | US | 508-829-6551 |
| 2003680 | B | | 716016 | 716016 | KR | 12/6/2024 | 12/18/2024 | | (218.95) | 1917260993 | | NT30 | C | | TEG ENTERPRISES INC | | EXP | | | | | | | 107 GASS DR | | GREENEVILLE | TN | 37745-4291 | US | 800-659-7368 |
| 5002401 | B | | INSP22787 | INSP22787 | RE | 12/6/2024 | 12/18/2024 | | (952.00) | 5118185653 | | N15I | E | * Store 0451 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22385 | INSP22385 | RE | 12/6/2024 | 12/18/2024 | | (554.70) | 5118185658 | | N15I | E | * Store 1207 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5004893 | B | | 1048284 | 1048284 | RE | 12/6/2024 | 12/18/2024 | | (2,040.00) | 5118179788 | | NT60 | E | | K7 DESIGN GROUP LLC | K7 DESIGN GROUP LLC | INV | | | | | | | 1090 KING GEORGES POST RD | | EDISON | NJ | 08837-3701 | US | 7322435545 |
| 5006414 | B | | 21904 | 21904 | RE | 12/6/2024 | 12/18/2024 | | (9,844.80) | 5118181275 | | 2130 | E | | SPONGE TECHNOLOGY CORPORATION, LLC | SPONGE TECHNOLOGY CORPORATION, LLC | INV | | | | X | | | PO BOX 1159 | | BOULDER | CO | 80306 | US | 3034405053 |
| 5006524 | B | | HL096037 | HL096037 | RE | 12/6/2024 | 12/18/2024 | | (41,950.00) | 5118174920 | | NT15 | E | | HOMELEGANCE, INC | | INV | | | | | | | 400 BELLERMEADE STREET SUITE 800 | | GREENSBORO | NC | 27401 | US | 5109336899 |
| 5007248 | B | | SI1016601 | SI1016601 | RE | 12/6/2024 | 12/18/2024 | | (27,696.60) | 5118174829 | | NT30 | F | | 3015327 CANADA INC. DBA BLANKETS & | 3015327 CANADA INC. DBA BLANKETS & | INV | | | | | | | 350 DE LOUVAIN WEST SUITE 500 | | MONTREAL | QC | H2N 2E8 | CA | 5149921802 |
| 654100 | B | | 200060573 | 200060573 | RE | 12/6/2024 | 12/19/2024 | | (2,914.08) | 5118183967 | | NT45 | E | | FXI INC | FXI INC | INV | | | | X | | | PO BOX 747067 | | ATLANTA | GA | 30374-7067 | US | 7322630800 |
| 1008204 | B | | IN00036593 | IN00036593 | RE | 12/6/2024 | 12/19/2024 | | (5,365.44) | 5118183974 | | 151 | E | | CLT LOGISTICS INC | CLT LOGISTICS INC | INV | | | | | | | 2535 GERRARD ST EAST | | TORONTO | ON | M1N 1W9 | CA | 4166864199 |
| 2044034 | B | | 6294 | 6294 | KR | 12/6/2024 | 12/19/2024 | | (1,522.50) | 1917261135 | | NT60 | E | | TUG HILL MECHANICAL INC | | EXP | | | | | | | 791 COUNTY ROUTE 22 | | PARISH | NY | 13131-3184 | US | 315-486-3981 |
| 2044034 | B | | 6293 | 6293 | KR | 12/6/2024 | 12/19/2024 | | (1,512.00) | 1917261138 | | NT60 | E | | TUG HILL MECHANICAL INC | | EXP | | | | | | | 791 COUNTY ROUTE 22 | | PARISH | NY | 13131-3184 | US | 315-486-3981 |
| 2062422 | B | | 684013 | 684013 | KR | 12/6/2024 | 12/19/2024 | | (1,046.94) | 1917261097 | | NT60 | E | | HELIOS HVACR SERVICES LLC | ORION GROUP HELIOS INTERMEDIATE CO | EXP | | | | | | | 601 S LAKE DESTINY RD SUITE 200 | | MAITLAND | FL | 32751 | US | 407-246-0589 |
| 4000266 | | | J17546 | J17546 | RE | 12/6/2024 | 12/19/2024 | | (3,948.00) | 5118179658 | | NT60 | E | | DAJON | | INV | | | | X | | | PO BOX 663 | | COUDERSPORT | PA | 16915-0663 | US | 814-274-7200 |
| 5002625 | B | | 399445615 | 399445615 | RE | 12/6/2024 | 12/19/2024 | | (36,585.90) | 5118186870 | | NT30 | E | | ALL STATE BROKERAGE | ALL STATE BROKERAGE | INV | | | | X | | | 4663 EXECUTIVE DR STE 12 | | COLUMBUS | OH | 43220-3267 | US | 6144512333 |
| 5005953 | B | | 8959 | 8959 | RE | 12/6/2024 | 12/19/2024 | | (26,409.60) | 5118174948 | | NT30 | P | | MOSAIC BATH AND SPA LLC | MOSAIC BATH AND SPA | INV | | | | | | | 347 5TH AVE | | NY | NY | 10016 | US | 7328611697 |
| 5005953 | B | | 8969 | 8969 | RE | 12/6/2024 | 12/19/2024 | | (2,520.00) | 5118186877 | | NT45 | P | | MOSAIC BATH AND SPA LLC | MOSAIC BATH AND SPA | INV | | | | | | | 347 5TH AVE | | NY | NY | 10016 | US | 7328611697 |
| 5005969 | B | | 162664 | 162664 | KR | 12/6/2024 | 12/19/2024 | | (499.79) | 1917261202 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 161679 | 161679 | KR | 12/6/2024 | 12/19/2024 | | (499.69) | 1917261224 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162067 | 162067 | KR | 12/6/2024 | 12/19/2024 | | (139.10) | 1917261222 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162818 | 162818 | KR | 12/6/2024 | 12/19/2024 | | (832.49) | 1917261195 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162809 | 162809 | KR | 12/6/2024 | 12/19/2024 | | (292.51) | 1917261196 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162672 | 162672 | KR | 12/6/2024 | 12/19/2024 | | (794.99) | 1917261201 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162569 | 162569 | KR | 12/6/2024 | 12/19/2024 | | (498.79) | 1917261209 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163028 | 163028 | KR | 12/6/2024 | 12/19/2024 | | (795.00) | 1917261193 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162728 | 162728 | KR | 12/6/2024 | 12/19/2024 | | (795.00) | 1917261204 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162849 | 162849 | KR | 12/6/2024 | 12/19/2024 | | (400.00) | 1917261197 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 161915 | 161915 | KR | 12/6/2024 | 12/19/2024 | | (399.55) | 1917261213 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 1004438 | B | | 68046387 | 68046387 | RE | 12/6/2024 | 12/20/2024 | | 83.56 | 5118187544 | | NT00 | E | * Store 1461 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 54787572 | 54787572 | RE | 12/6/2024 | 12/20/2024 | | 15.90 | 5118183214 | | NT00 | E | * Store 1609 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 35645165 | 35645165 | RE | 12/6/2024 | 12/20/2024 | | 10.52 | 5118183285 | | NT00 | E | * Store 0535 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 77768076A | 77768076A | RE | 12/6/2024 | 12/20/2024 | | 6.48 | 5118183317 | | NT00 | E | * Store 4610 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 24282527 | 24282527 | RE | 12/6/2024 | 12/20/2024 | | 21.94 | 5118183216 | | NT00 | E | * Store 5176 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 39952024 | 39952024 | RE | 12/6/2024 | 12/20/2024 | | 35.17 | 5118183220 | | NT00 | E | * Store 1682 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 3564149 | 3564149 | RE | 12/6/2024 | 12/20/2024 | | 4.95 | 5118183266 | | NT00 | E | * Store 1497 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 50591922 | 50591922 | RE | 12/6/2024 | 12/20/2024 | | 15.76 | 5118183244 | | NT00 | E | * Store 1514 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 69174298 | 69174298 | RE | 12/6/2024 | 12/20/2024 | | 25.08 | 5118183250 | | NT00 | E | * Store 5355 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 11040570 | 11040570 | RE | 12/6/2024 | 12/20/2024 | | (96.60) | 5118183263 | | NT10 | E | * Store 4133 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 20067570A | 20067570A | RE | 12/6/2024 | 12/20/2024 | | (84.20) | 5118183318 | | NT10 | E | * Store 1141 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 10872421 | 10872421 | RE | 12/6/2024 | 12/20/2024 | | (184.06) | 5118187545 | | NT10 | E | * Store 1297 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 26718572 | 26718572 | RE | 12/6/2024 | 12/20/2024 | | 41.62 | 5118187590 | | NT00 | E | * Store 5289 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 40444772 | 40444772 | RE | 12/6/2024 | 12/20/2024 | | 50.26 | 5118183215 | | NT00 | E | * Store 1640 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 2250517 | 2250517 | RE | 12/6/2024 | 12/20/2024 | | 53.22 | 5118187520 | | NT00 | E | * Store 5443 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 22569347 | 22569347 | RE | 12/6/2024 | 12/20/2024 | | 8.85 | 5118183221 | | NT00 | E | * Store 1851 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 10987954 | 10987954 | RE | 12/6/2024 | 12/20/2024 | | (238.61) | 5118187541 | | NT10 | E | * Store 1497 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 28826067 | 28826067 | RE | 12/6/2024 | 12/20/2024 | | 15.33 | 5118183296 | | NT00 | E | * Store 1402 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 62229538 | 62229538 | RE | 12/6/2024 | 12/20/2024 | | 7.94 | 5118183225 | | NT00 | E | * Store 0221 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 7641700 | 7641700 | RE | 12/6/2024 | 12/20/2024 | | (223.94) | 5118187589 | | NT10 | E | * Store 0568 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 1881239 | 1881239 | RE | 12/6/2024 | 12/20/2024 | | (32.97) | 5118183247 | | NT10 | E | * Store 1505 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 49962386 | 49962386 | RE | 12/6/2024 | 12/20/2024 | | 7.07 | 5118183245 | | NT00 | E | * Store 1742 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 10623363 | 10623363 | RE | 12/6/2024 | 12/20/2024 | | (87.25) | 5118187532 | | NT10 | E | * Store 1900 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 74599423 | 74599423 | RE | 12/6/2024 | 12/20/2024 | | 29.95 | 5118183284 | | NT00 | E | * Store 5113 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 11045571 | 11045571 | RE | 12/6/2024 | 12/20/2024 | | (35.64) | 5118183267 | | NT10 | E | * Store 1507 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 18313982 | 18313982 | RE | 12/6/2024 | 12/20/2024 | | 19.44 | 5118183226 | | NT00 | E | * Store 5466 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 75759957 | 75759957 | RE | 12/6/2024 | 12/20/2024 | | 39.32 | 5118183224 | | NT00 | E | * Store 1723 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 55069693 | 55069693 | RE | 12/6/2024 | 12/20/2024 | | 72.19 | 5118187558 | | NT00 | E | * Store 1426 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 76777280 | 76777280 | RE | 12/6/2024 | 12/20/2024 | | 47.37 | 5118187574 | | NT00 | E | * Store 5423 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 69588713 | 69588713 | RE | 12/6/2024 | 12/20/2024 | | 3.24 | 5118183265 | | NT00 | E | * Store 5198 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 75557119 | 75557119 | RE | 12/6/2024 | 12/20/2024 | | 36.39 | 5118187535 | | NT00 | E | * Store 0498 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 33923892 | 33923892 | RE | 12/6/2024 | 12/20/2024 | | 80.40 | 5118187530 | | NT00 | E | * Store 0058 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 60101581 | 60101581 | RE | 12/6/2024 | 12/20/2024 | | 50.15 | 5118187542 | | NT00 | E | * Store 1491 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 69537233 | 69537233 | RE | 12/6/2024 | 12/20/2024 | | 16.95 | 5118183213 | | NT00 | E | * Store 1520 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 57743012 | 57743012 | RE | 12/6/2024 | 12/20/2024 | | 16.52 | 5118183217 | | NT00 | E | * Store 5373 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 31416153 | 31416153 | RE | 12/6/2024 | 12/20/2024 | | 3.99 | 5118183223 | | NT00 | E | * Store 1466 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 10803327 | 10803327 | RE | 12/6/2024 | 12/20/2024 | | (184.51) | 5118187559 | | NT10 | E | * Store 0346 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 10541315 | 10541315 | RE | 12/6/2024 | 12/20/2024 | | (193.52) | 5118183302 | | NT10 | E | * Store 0843 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 48385572 | 48385572 | RE | 12/6/2024 | 12/20/2024 | | 19.95 | 5118183227 | | NT00 | E | * Store 5419 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 10768990 | 10768990 | RE | 12/6/2024 | 12/20/2024 | | (160.12) | 5118187540 | | NT10 | E | * Store 4477 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 4089450 | 4089450 | RE | 12/6/2024 | 12/20/2024 | | 11.91 | 5118183286 | | NT00 | E | * Store 1462 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 1881240 | 1881240 | RE | 12/6/2024 | 12/20/2024 | | 22.50 | 5118183249 | | NT00 | E | * Store 1505 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 52858698 | 52858698 | RE | 12/6/2024 | 12/20/2024 | | 23.43 | 5118183251 | | NT00 | E | * Store 5324 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 69252686 | 69252686 | RE | 12/6/2024 | 12/20/2024 | | 64.81 | 5118183243 | | NT00 | E | * Store 1601 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 29325433 | 29325433 | RE | 12/6/2024 | 12/20/2024 | | 43.08 | 5118183282 | | NT00 | E | * Store 0420 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 7641738 | 7641738 | RE | 12/6/2024 | 12/20/2024 | | 12.02 | 5118183283 | | NT00 | E | * Store 0568 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 71047651 | 71047651 | RE | 12/6/2024 | 12/20/2024 | | 17.28 | 5118183228 | | NT00 | E | * Store 5433 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 5892538 | 5892538 | RE | 12/6/2024 | 12/20/2024 | | 42.46 | 5118183281 | | NT00 | E | * Store 4751 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 52709091 | 52709091 | RE | 12/6/2024 | 12/20/2024 | | 16.20 | 5118183313 | | NT00 | E | * Store 0111 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 16407963 | 16407963 | RE | 12/6/2024 | 12/20/2024 | | 8.85 | 5118183327 | | NT00 | E | * Store 4652 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 7518427 | 7518427 | RE | 12/6/2024 | 12/20/2024 | | 9.72 | 5118183218 | | NT00 | E | * Store 1852 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 10870853 | 10870853 | RE | 12/6/2024 | 12/20/2024 | | (70.75) | 5118183222 | | NT10 | E | * Store 1466 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 70375204 | 70375204 | RE | 12/6/2024 | 12/20/2024 | | 11.97 | 5118183242 | | NT00 | E | * Store 1511 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 52998449 | 52998449 | RE | 12/6/2024 | 12/20/2024 | | 22.44 | 5118183248 | | NT00 | E | * Store 1657 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 18313984 | 18313984 | RE | 12/6/2024 | 12/20/2024 | | 22.42 | 5118183280 | | NT00 | E | * Store 5466 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Paing Date | SO | Amount | Document | | | | | | | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 823380 | R | | 5286052413307 | 5286052413307 | YC | 12/7/2024 | 12/7/2024 | | | NTS | | | FOX INTERNATIONAL | FOX INTERNATIONAL | ZOSD | | 500 GEORGE WASHINGTON HWY | SMITHFIELD | RI | 02917 | US | 8003980258 |
| 823380 | R | | 8620241307 | 8620241307 | YC | 12/7/2024 | 12/7/2024 | | | NTS | | | FOX INTERNATIONAL | FOX INTERNATIONAL | ZOSD | | 500 GEORGE WASHINGTON HWY | SMITHFIELD | RI | 02917 | US | 8003980258 |

*(This page is a multi-column financial ledger. All rows share the vendor "823380", type "YC", document dates "12/7/2024", designation "NTS", "FOX INTERNATIONAL", "ZOSD", address "500 GEORGE WASHINGTON HWY", "SMITHFIELD", "RI", "02917", "US", "8003980258". The individual reference/assignment numbers and amount values are not legible at this resolution.)*

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | INT.ovse | Supplier | | | City | State | PostalCode | Country | Telephone 1 |
|--------|----------|--------|-----------|-----------|------|----------|-----------|----|--------|----------|--|--|--|--------|---------|--|--|------|-------|-----------|---------|-------------|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5003539 | B | | 163120241207 | 163120241207 | YC | 12/7/2024 | 12/7/2024 | | (3.67) | 1917241619 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 165620241207 | 165620241207 | YC | 12/7/2024 | 12/7/2024 | | (50.13) | 1917241667 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 84920241207 | 84920241207 | YC | 12/7/2024 | 12/7/2024 | | (101.20) | 1917240220 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 520220241207 | 520220241207 | YC | 12/7/2024 | 12/7/2024 | | (18.20) | 1917239559 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 531620241207 | 531620241207 | YC | 12/7/2024 | 12/7/2024 | | (1,534.18) | 1917235524 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 6220241207 | 6220241207 | YC | 12/7/2024 | 12/7/2024 | | (18.07) | 1917237132 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 2920241207 | 2920241207 | YC | 12/7/2024 | 12/7/2024 | | (10.86) | 1917237100 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 541320241207 | 541320241207 | YC | 12/7/2024 | 12/7/2024 | | (86.95) | 1917235948 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 460820241207 | 460820241207 | YC | 12/7/2024 | 12/7/2024 | | (20.96) | 1917234950 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 47520241207 | 47520241207 | YC | 12/7/2024 | 12/7/2024 | | (107.82) | 1917237742 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 448520241207 | 448520241207 | YC | 12/7/2024 | 12/7/2024 | | (824.05) | 1917234640 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 533320241207 | 533320241207 | YC | 12/7/2024 | 12/7/2024 | | (26.48) | 1917235592 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 27520241207 | 27520241207 | YC | 12/7/2024 | 12/7/2024 | | (12.00) | 1917237428 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 520920241207 | 520920241207 | YC | 12/7/2024 | 12/7/2024 | | (114.77) | 1917239588 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 103820241207 | 103820241207 | YC | 12/7/2024 | 12/7/2024 | | (145.53) | 1917240314 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 514920241207 | 514920241207 | YC | 12/7/2024 | 12/7/2024 | | (65.05) | 1917239366 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 541420241207 | 541420241207 | YC | 12/7/2024 | 12/7/2024 | | (67.55) | 1917235953 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 537920241207 | 537920241207 | YC | 12/7/2024 | 12/7/2024 | | (137.22) | 1917235809 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 172120241207 | 172120241207 | YC | 12/7/2024 | 12/7/2024 | | (14.60) | 1917236626 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 540320241207 | 540320241207 | YC | 12/7/2024 | 12/7/2024 | | (10.79) | 1917235905 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 174320241207 | 174320241207 | YC | 12/7/2024 | 12/7/2024 | | (1,217.31) | 1917236701 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 49920241207 | 49920241207 | YC | 12/7/2024 | 12/7/2024 | | (95.28) | 1917237803 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 464120241207 | 464120241207 | YC | 12/7/2024 | 12/7/2024 | | (55.94) | 1917242016 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 106020241207 | 106020241207 | YC | 12/7/2024 | 12/7/2024 | | (112.09) | 1917240354 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 107520241207 | 107520241207 | YC | 12/7/2024 | 12/7/2024 | | (92.54) | 1917240392 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 182720241207 | 182720241207 | YC | 12/7/2024 | 12/7/2024 | | (56.19) | 1917244002 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 471920241207 | 471920241207 | YC | 12/7/2024 | 12/7/2024 | | (119.49) | 1917242321 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 516320241207 | 516320241207 | YC | 12/7/2024 | 12/7/2024 | | (119.25) | 1917239428 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 83820241207 | 83820241207 | YC | 12/7/2024 | 12/7/2024 | | (94.77) | 1917240199 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 148420241207 | 148420241207 | YC | 12/7/2024 | 12/7/2024 | | (52.85) | 1917241278 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 109320241207 | 109320241207 | YC | 12/7/2024 | 12/7/2024 | | (41.00) | 1917240449 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 113120241207 | 113120241207 | YC | 12/7/2024 | 12/7/2024 | | (31.46) | 1917240497 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 158620241207 | 158620241207 | YC | 12/7/2024 | 12/7/2024 | | (79.19) | 1917241503 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 187320241207 | 187320241207 | YC | 12/7/2024 | 12/7/2024 | | (28.27) | 1917244178 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 169920241207 | 169920241207 | YC | 12/7/2024 | 12/7/2024 | | (11.98) | 1917236566 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 469720241207 | 469720241207 | YC | 12/7/2024 | 12/7/2024 | | (65.11) | 1917242224 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 170520241207 | 170520241207 | YC | 12/7/2024 | 12/7/2024 | | (52.24) | 1917236592 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 138620241207 | 138620241207 | YC | 12/7/2024 | 12/7/2024 | | (33.55) | 1917241062 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 172920241207 | 172920241207 | YC | 12/7/2024 | 12/7/2024 | | (101.15) | 1917236656 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 460320241207 | 460320241207 | YC | 12/7/2024 | 12/7/2024 | | (136.43) | 1917234936 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 105720241207 | 105720241207 | YC | 12/7/2024 | 12/7/2024 | | (4.50) | 1917240343 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 151420241207 | 151420241207 | YC | 12/7/2024 | 12/7/2024 | | (35.64) | 1917241368 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 183120241207 | 183120241207 | YC | 12/7/2024 | 12/7/2024 | | (27.14) | 1917244010 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 184420241207 | 184420241207 | YC | 12/7/2024 | 12/7/2024 | | (74.72) | 1917244066 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 174820241207 | 174820241207 | YC | 12/7/2024 | 12/7/2024 | | (64.07) | 1917236737 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 513420241207 | 513420241207 | YC | 12/7/2024 | 12/7/2024 | | (35.70) | 1917239302 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 47320241207 | 47320241207 | YC | 12/7/2024 | 12/7/2024 | | (17.59) | 1917237735 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 49720241207 | 49720241207 | YC | 12/7/2024 | 12/7/2024 | | (79.48) | 1917237791 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 146820241207 | 146820241207 | YC | 12/7/2024 | 12/7/2024 | | (72.08) | 1917241237 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 520420241207 | 520420241207 | YC | 12/7/2024 | 12/7/2024 | | (75.50) | 1917239563 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 522220241207 | 522220241207 | YC | 12/7/2024 | 12/7/2024 | | (26.79) | 1917239665 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 184820241207 | 184820241207 | YC | 12/7/2024 | 12/7/2024 | | (59.08) | 1917244089 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 114120241207 | 114120241207 | YC | 12/7/2024 | 12/7/2024 | | (73.08) | 1917240525 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 474020241207 | 474020241207 | YC | 12/7/2024 | 12/7/2024 | | (132.23) | 1917230989 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 523820241207 | 523820241207 | YC | 12/7/2024 | 12/7/2024 | | (96.63) | 1917239758 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 463220241207 | 463220241207 | YC | 12/7/2024 | 12/7/2024 | | (36.88) | 1917241998 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 541820241207 | 541820241207 | YC | 12/7/2024 | 12/7/2024 | | (1,466.62) | 1917235970 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 413320241207 | 413320241207 | YC | 12/7/2024 | 12/7/2024 | | (16.76) | 1917238156 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 320241207 | 320241207 | YC | 12/7/2024 | 12/7/2024 | | (2.38) | 1917237093 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 475020241207 | 475020241207 | YC | 12/7/2024 | 12/7/2024 | | (275.48) | 1917239053 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 125720241207 | 125720241207 | YC | 12/7/2024 | 12/7/2024 | | (95.73) | 1917233848 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 140420241207 | 140420241207 | YC | 12/7/2024 | 12/7/2024 | | (47.04) | 1917241136 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 83320241207 | 83320241207 | YC | 12/7/2024 | 12/7/2024 | | (70.88) | 1917240183 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543720241207 | 543720241207 | YC | 12/7/2024 | 12/7/2024 | | (118.99) | 1917243066 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518320241207 | 518320241207 | YC | 12/7/2024 | 12/7/2024 | | (196.90) | 1917239499 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 467220241207 | 467220241207 | YC | 12/7/2024 | 12/7/2024 | | (215.66) | 1917242133 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 473020241207 | 473020241207 | YC | 12/7/2024 | 12/7/2024 | | (66.28) | 1917230970 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 474320241207 | 474320241207 | YC | 12/7/2024 | 12/7/2024 | | (58.15) | 1917239019 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 21920241207 | 21920241207 | YC | 12/7/2024 | 12/7/2024 | | (40.50) | 1917237306 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 101820241207 | 101820241207 | YC | 12/7/2024 | 12/7/2024 | | (16.98) | 1917240283 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 521120241207 | 521120241207 | YC | 12/7/2024 | 12/7/2024 | | (104.44) | 1917239599 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 182020241207 | 182020241207 | YC | 12/7/2024 | 12/7/2024 | | (14.88) | 1917236975 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 183020241207 | 183020241207 | YC | 12/7/2024 | 12/7/2024 | | (1,859.90) | 1917244007 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 127020241207 | 127020241207 | YC | 12/7/2024 | 12/7/2024 | | (41.28) | 1917233887 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 136120241207 | 136120241207 | YC | 12/7/2024 | 12/7/2024 | | (136.82) | 1917233955 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 39120241207 | 39120241207 | YC | 12/7/2024 | 12/7/2024 | | (86.68) | 1917237579 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 41620241207 | 41620241207 | YC | 12/7/2024 | 12/7/2024 | | (51.88) | 1917237643 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 516820241207 | 516820241207 | YC | 12/7/2024 | 12/7/2024 | | (20.20) | 1917239448 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 511320241207 | 511320241207 | YC | 12/7/2024 | 12/7/2024 | | (86.57) | 1917239210 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 160820241207 | 160820241207 | YC | 12/7/2024 | 12/7/2024 | | (15.26) | 1917241566 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 189520241207 | 189520241207 | YC | 12/7/2024 | 12/7/2024 | | (57.20) | 1917244280 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 120320241207 | 120320241207 | YC | 12/7/2024 | 12/7/2024 | | (4.76) | 1917240677 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 164820241207 | 164820241207 | YC | 12/7/2024 | 12/7/2024 | | (130.09) | 1917241654 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 192620241207 | 192620241207 | YC | 12/7/2024 | 12/7/2024 | | (53.25) | 1917244336 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 195020241207 | 195020241207 | YC | 12/7/2024 | 12/7/2024 | | (19.50) | 1917244374 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 196020241207 | 196020241207 | YC | 12/7/2024 | 12/7/2024 | | (309.05) | 1917244422 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 197320241207 | 197320241207 | YC | 12/7/2024 | 12/7/2024 | | (64.90) | 1917244475 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 166620241207 | 166620241207 | YC | 12/7/2024 | 12/7/2024 | | (21.06) | 1917236475 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 424520241207 | 424520241207 | YC | 12/7/2024 | 12/7/2024 | | (34.44) | 1917238246 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 427420241207 | 427420241207 | YC | 12/7/2024 | 12/7/2024 | | (7.00) | 1917238280 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 195320241207 | 195320241207 | YC | 12/7/2024 | 12/7/2024 | | (72.58) | 1917244387 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 471320241207 | 471320241207 | YC | 12/7/2024 | 12/7/2024 | | (940.54) | 1917242298 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 158120241207 | 158120241207 | YC | 12/7/2024 | 12/7/2024 | | (21.50) | 1917241488 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 533220241207 | 533220241207 | YC | 12/7/2024 | 12/7/2024 | | (153.29) | 1917235588 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 22520241207 | 22520241207 | YC | 12/7/2024 | 12/7/2024 | | (19.95) | 1917237328 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 124420241207 | 124420241207 | YC | 12/7/2024 | 12/7/2024 | | (45.61) | 1917233824 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 422520241207 | 422520241207 | YC | 12/7/2024 | 12/7/2024 | | (217.36) | 1917238225 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 123520241207 | 123520241207 | YC | 12/7/2024 | 12/7/2024 | | (9.83) | 1917240778 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 196320241207 | 196320241207 | YC | 12/7/2024 | 12/7/2024 | | (4.76) | 1917244436 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 37220241207 | 37220241207 | YC | 12/7/2024 | 12/7/2024 | | (9.47) | 1917237546 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 455620241207 | 455620241207 | YC | 12/7/2024 | 12/7/2024 | | (47.23) | 1917234833 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 41020241207 | 41020241207 | YC | 12/7/2024 | 12/7/2024 | | (129.32) | 1917237618 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 513820241207 | 513820241207 | YC | 12/7/2024 | 12/7/2024 | | (4.00) | 1917239313 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 538720241207 | 538720241207 | YC | 12/7/2024 | 12/7/2024 | | (44.10) | 1917235858 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 548520241207 | 548520241207 | YC | 12/7/2024 | 12/7/2024 | | (26.99) | 1917243236 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 5820241207 | 5820241207 | YC | 12/7/2024 | 12/7/2024 | | (31.80) | 1917237127 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 445020241207 | 445020241207 | YC | 12/7/2024 | 12/7/2024 | | (32.98) | 1917234564 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 187420241207 | 187420241207 | YC | 12/7/2024 | 12/7/2024 | | (123.86) | 1917244185 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543420241207 | 543420241207 | YC | 12/7/2024 | 12/7/2024 | | (44.77) | 1917243051 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 520620241207 | 520620241207 | YC | 12/7/2024 | 12/7/2024 | | (980.03) | 1917239576 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 178820241207 | 178820241207 | YC | 12/7/2024 | 12/7/2024 | | (60.76) | 1917236888 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 527120241207 | 527120241207 | YC | 12/7/2024 | 12/7/2024 | | (1,145.45) | 1917239903 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 118420241207 | 118420241207 | YC | 12/7/2024 | 12/7/2024 | | (85.98) | 1917240619 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 118720241207 | 118720241207 | YC | 12/7/2024 | 12/7/2024 | | (106.49) | 1917240631 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 470220241207 | 470220241207 | YC | 12/7/2024 | 12/7/2024 | | (62.75) | 1917242256 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 471220241207 | 471220241207 | YC | 12/7/2024 | 12/7/2024 | | (12.50) | 1917242290 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 527520241207 | 527520241207 | YC | 12/7/2024 | 12/7/2024 | | (1,178.89) | 1917239922 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 119120241207 | 119120241207 | YC | 12/7/2024 | 12/7/2024 | | (73.54) | 1917240652 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 190020241207 | 190020241207 | YC | 12/7/2024 | 12/7/2024 | | (30.71) | 1917244291 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 192220241207 | 192220241207 | YC | 12/7/2024 | 12/7/2024 | | (120.61) | 1917244323 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 122720241207 | 122720241207 | YC | 12/7/2024 | 12/7/2024 | | (2,252.59) | 1917240759 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 195920241207 | 195920241207 | YC | 12/7/2024 | 12/7/2024 | | (100.47) | 1917244417 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 46920241207 | 46920241207 | YC | 12/7/2024 | 12/7/2024 | | (48.32) | 1917237724 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 192720241207 | 192720241207 | YC | 12/7/2024 | 12/7/2024 | | (133.26) | 1917244342 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 122620241207 | 122620241207 | YC | 12/7/2024 | 12/7/2024 | | (105.86) | 1917240750 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 510520241207 | 510520241207 | YC | 12/7/2024 | 12/7/2024 | | (753.36) | 1917239190 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536420241207 | 536420241207 | YC | 12/7/2024 | 12/7/2024 | | (3,350.51) | 1917235735 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 462020241207 | 462020241207 | YC | 12/7/2024 | 12/7/2024 | | (636.48) | 1917234970 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 461020241207 | 461020241207 | YC | 12/7/2024 | 12/7/2024 | | (78.38) | 1917234962 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536720241207 | 536720241207 | YC | 12/7/2024 | 12/7/2024 | | (40.46) | 1917235749 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 432520241207 | 432520241207 | YC | 12/7/2024 | 12/7/2024 | | (21.74) | 1917238312 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 542220241207 | 542220241207 | YC | 12/7/2024 | 12/7/2024 | | (132.67) | 1917235984 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 542720241207 | 542720241207 | YC | 12/7/2024 | 12/7/2024 | | (104.82) | 1917243015 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 139220241207 | 139220241207 | YC | 12/7/2024 | 12/7/2024 | | (33.60) | 1917241090 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536020241207 | 536020241207 | YC | 12/7/2024 | 12/7/2024 | | (57.69) | 1917235714 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 33520241207 | 33520241207 | YC | 12/7/2024 | 12/7/2024 | | (36.10) | 1917237493 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 452620241207 | 452620241207 | YC | 12/7/2024 | 12/7/2024 | | (56.85) | 1917234742 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 452420241207 | 452420241207 | YC | 12/7/2024 | 12/7/2024 | | (58.08) | 1917234729 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 413420241207 | 413420241207 | YC | 12/7/2024 | 12/7/2024 | | (90.84) | 1917238163 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 412620241207 | 412620241207 | YC | 12/7/2024 | 12/7/2024 | | (4.59) | 1917238142 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 532220241207 | 532220241207 | YC | 12/7/2024 | 12/7/2024 | | (9.21) | 1917235553 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 465120241207 | 465120241207 | YC | 12/7/2024 | 12/7/2024 | | (26.39) | 1917242049 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543320241207 | 543320241207 | YC | 12/7/2024 | 12/7/2024 | | (17.59) | 1917243045 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 124520241207 | 124520241207 | YC | 12/7/2024 | 12/7/2024 | | (96.97) | 1917233832 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 137520241207 | 137520241207 | YC | 12/7/2024 | 12/7/2024 | | (110.74) | 1917241008 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 538220241207 | 538220241207 | YC | 12/7/2024 | 12/7/2024 | | (83.88) | 1917235830 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 138120241207 | 138120241207 | YC | 12/7/2024 | 12/7/2024 | | (108.66) | 1917241034 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 538520241207 | 538520241207 | YC | 12/7/2024 | 12/7/2024 | | (64.88) | 1917235846 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Paing Date | SO | Amount | Doscription | | | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

This page contains a large financial data table with numerous rows of vendor payment records. The table is too dense and low-resolution to reliably transcribe individual cell values.

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Posting Date | SID | Amount | Document Number | | | PO Box | City | State | Postal Code | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | De | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5003554 | B | | 148920241207 | 148920241207 | YC | 12/7/2024 | 12/7/2024 | | (175.42) | 1917241298 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 136920241207 | 136920241207 | YC | 12/7/2024 | 12/7/2024 | | (134.54) | 1917233983 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 513520241207 | 513520241207 | YC | 12/7/2024 | 12/7/2024 | | (73.80) | 1917239307 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 137020241207 | 137020241207 | YC | 12/7/2024 | 12/7/2024 | | (62.80) | 1917233989 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 137620241207 | 137620241207 | YC | 12/7/2024 | 12/7/2024 | | (84.25) | 1917241015 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 172720241207 | 172720241207 | YC | 12/7/2024 | 12/7/2024 | | (3.85) | 1917236650 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 470120241207 | 470120241207 | YC | 12/7/2024 | 12/7/2024 | | (41.30) | 1917242248 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 49320241207 | 49320241207 | YC | 12/7/2024 | 12/7/2024 | | (159.43) | 1917237780 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 476520241207 | 476520241207 | YC | 12/7/2024 | 12/7/2024 | | (8.05) | 1917239106 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 509120241207 | 509120241207 | YC | 12/7/2024 | 12/7/2024 | | (171.35) | 1917239126 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 167420241207 | 167420241207 | YC | 12/7/2024 | 12/7/2024 | | (92.70) | 1917236490 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 39120241207 | 39120241207 | YC | 12/7/2024 | 12/7/2024 | | (2.45) | 1917237580 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 40520241207 | 40520241207 | YC | 12/7/2024 | 12/7/2024 | | (107.83) | 1917237599 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 141120241207 | 141120241207 | YC | 12/7/2024 | 12/7/2024 | | (62.20) | 1917241141 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 447620241207 | 447620241207 | YC | 12/7/2024 | 12/7/2024 | | (158.56) | 1917234620 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 447720241207 | 447720241207 | YC | 12/7/2024 | 12/7/2024 | | (4.03) | 1917234628 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 51220241207 | 51220241207 | YC | 12/7/2024 | 12/7/2024 | | (177.47) | 1917237816 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 413420241207 | 413420241207 | YC | 12/7/2024 | 12/7/2024 | | (75.04) | 1917238164 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 477720241207 | 477720241207 | YC | 12/7/2024 | 12/7/2024 | | (0.58) | 1917239116 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 426420241207 | 426420241207 | YC | 12/7/2024 | 12/7/2024 | | (12.08) | 1917238274 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 458920241207 | 458920241207 | YC | 12/7/2024 | 12/7/2024 | | (0.93) | 1917234903 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 400720241207 | 400720241207 | YC | 12/7/2024 | 12/7/2024 | | (50.40) | 1917238056 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 51820241207 | 51820241207 | YC | 12/7/2024 | 12/7/2024 | | (30.15) | 1917228907 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 29220241207 | 29220241207 | YC | 12/7/2024 | 12/7/2024 | | (3.85) | 1917237450 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 150720241207 | 150720241207 | YC | 12/7/2024 | 12/7/2024 | | (0.68) | 1917241351 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 152120241207 | 152120241207 | YC | 12/7/2024 | 12/7/2024 | | (5.60) | 1917241391 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 37020241207 | 37020241207 | YC | 12/7/2024 | 12/7/2024 | | (46.70) | 1917237534 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 174820241207 | 174820241207 | YC | 12/7/2024 | 12/7/2024 | | (3.85) | 1917236738 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 516420241207 | 516420241207 | YC | 12/7/2024 | 12/7/2024 | | (62.65) | 1917239441 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 517220241207 | 517220241207 | YC | 12/7/2024 | 12/7/2024 | | (3.50) | 1917239460 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 412620241207 | 412620241207 | YC | 12/7/2024 | 12/7/2024 | | (10.15) | 1917238143 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 126620241207 | 126620241207 | YC | 12/7/2024 | 12/7/2024 | | (67.05) | 1917233882 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 453220241207 | 453220241207 | YC | 12/7/2024 | 12/7/2024 | | (57.05) | 1917234753 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 454820241207 | 454820241207 | YC | 12/7/2024 | 12/7/2024 | | (39.03) | 1917234799 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 46720241207 | 46720241207 | YC | 12/7/2024 | 12/7/2024 | | (50.38) | 1917237719 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 139820241207 | 139820241207 | YC | 12/7/2024 | 12/7/2024 | | (163.04) | 1917241106 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 541120241207 | 541120241207 | YC | 12/7/2024 | 12/7/2024 | | (3.15) | 1917235938 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 543520241207 | 543520241207 | YC | 12/7/2024 | 12/7/2024 | | (10.35) | 1917243060 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 109620241207 | 109620241207 | YC | 12/7/2024 | 12/7/2024 | | (2.45) | 1917240460 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 184720241207 | 184720241207 | YC | 12/7/2024 | 12/7/2024 | | (45.65) | 1917244084 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 524820241207 | 524820241207 | YC | 12/7/2024 | 12/7/2024 | | (49.20) | 1917239812 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 525120241207 | 525120241207 | YC | 12/7/2024 | 12/7/2024 | | (45.68) | 1917239823 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 117720241207 | 117720241207 | YC | 12/7/2024 | 12/7/2024 | | (195.42) | 1917240596 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 83820241207 | 83820241207 | YC | 12/7/2024 | 12/7/2024 | | (4.20) | 1917240200 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 176920241207 | 176920241207 | YC | 12/7/2024 | 12/7/2024 | | (58.71) | 1917236821 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 522120241207 | 522120241207 | YC | 12/7/2024 | 12/7/2024 | | (57.75) | 1917239657 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 176620241207 | 176620241207 | YC | 12/7/2024 | 12/7/2024 | | (4.20) | 1917236814 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 521420241207 | 521420241207 | YC | 12/7/2024 | 12/7/2024 | | (2.45) | 1917239618 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 180920241207 | 180920241207 | YC | 12/7/2024 | 12/7/2024 | | (120.25) | 1917236946 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 21120241207 | 21120241207 | YC | 12/7/2024 | 12/7/2024 | | (2.45) | 1917237289 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 476120241207 | 476120241207 | YC | 12/7/2024 | 12/7/2024 | | (9.80) | 1917239099 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 452720241207 | 452720241207 | YC | 12/7/2024 | 12/7/2024 | | (3.15) | 1917234747 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 535620241207 | 535620241207 | YC | 12/7/2024 | 12/7/2024 | | (7.35) | 1917235690 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 426220241207 | 426220241207 | YC | 12/7/2024 | 12/7/2024 | | (8.23) | 1917238266 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 140220241207 | 140220241207 | YC | 12/7/2024 | 12/7/2024 | | (43.95) | 1917241131 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 143320241207 | 143320241207 | YC | 12/7/2024 | 12/7/2024 | | (68.63) | 1917241171 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 175820241207 | 175820241207 | YC | 12/7/2024 | 12/7/2024 | | (25.55) | 1917236772 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 10920241207 | 10920241207 | YC | 12/7/2024 | 12/7/2024 | | 3.15 | 1917237185 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 447020241207 | 447020241207 | YC | 12/7/2024 | 12/7/2024 | | (15.58) | 1917234599 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 402520241207 | 402520241207 | YC | 12/7/2024 | 12/7/2024 | | (75.15) | 1917238062 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 21620241207 | 21620241207 | YC | 12/7/2024 | 12/7/2024 | | (7.70) | 1917237301 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 166220241207 | 166220241207 | YC | 12/7/2024 | 12/7/2024 | | (21.35) | 1917236448 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 23520241207 | 23520241207 | YC | 12/7/2024 | 12/7/2024 | | (81.95) | 1917237352 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 533420241207 | 533420241207 | YC | 12/7/2024 | 12/7/2024 | | (209.16) | 1917235599 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 471320241207 | 471320241207 | YC | 12/7/2024 | 12/7/2024 | | (7.70) | 1917242301 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 188220241207 | 188220241207 | YC | 12/7/2024 | 12/7/2024 | | (2.45) | 1917244236 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 190020241207 | 190020241207 | YC | 12/7/2024 | 12/7/2024 | | (121.10) | 1917244292 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 197020241207 | 197020241207 | YC | 12/7/2024 | 12/7/2024 | | (8.40) | 1917244460 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 467120241207 | 467120241207 | YC | 12/7/2024 | 12/7/2024 | | (46.73) | 1917242126 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 102220241207 | 102220241207 | YC | 12/7/2024 | 12/7/2024 | | (34.45) | 1917240303 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 422620241207 | 422620241207 | YC | 12/7/2024 | 12/7/2024 | | (263.59) | 1917238233 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 454420241207 | 454420241207 | YC | 12/7/2024 | 12/7/2024 | | (195.39) | 1917234784 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 168220241207 | 168220241207 | YC | 12/7/2024 | 12/7/2024 | | (129.43) | 1917236517 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 511620241207 | 511620241207 | YC | 12/7/2024 | 12/7/2024 | | (12.18) | 1917239221 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 55320241207 | 55320241207 | YC | 12/7/2024 | 12/7/2024 | | (3.50) | 1917240014 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 56020241207 | 56020241207 | YC | 12/7/2024 | 12/7/2024 | | (215.85) | 1917240041 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 41420241207 | 41420241207 | YC | 12/7/2024 | 12/7/2024 | | (79.20) | 1917237637 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 183120241207 | 183120241207 | YC | 12/7/2024 | 12/7/2024 | | (7.00) | 1917244011 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 523420241207 | 523420241207 | YC | 12/7/2024 | 12/7/2024 | | (2.45) | 1917239735 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003783 | B | | 152420241207 | 152420241207 | YC | 12/7/2024 | 12/7/2024 | | (0.60) | 1917241398 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 106020241207 | 106020241207 | YC | 12/7/2024 | 12/7/2024 | | (1.40) | 1917240356 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 56320241207 | 56320241207 | YC | 12/7/2024 | 12/7/2024 | | (2.39) | 1917240056 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 447720241207 | 447720241207 | YC | 12/7/2024 | 12/7/2024 | | (1.13) | 1917234629 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 513520241207 | 513520241207 | YC | 12/7/2024 | 12/7/2024 | | (4.37) | 1917239308 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 52220241207 | 52220241207 | YC | 12/7/2024 | 12/7/2024 | | (2.28) | 1917228914 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 471120241207 | 471120241207 | YC | 12/7/2024 | 12/7/2024 | | (1.13) | 1917242283 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 138820241207 | 138820241207 | YC | 12/7/2024 | 12/7/2024 | | (1.99) | 1917241070 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 460120241207 | 460120241207 | YC | 12/7/2024 | 12/7/2024 | | (8.17) | 1917234924 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 467120241207 | 467120241207 | YC | 12/7/2024 | 12/7/2024 | | (0.79) | 1917242127 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 423720241207 | 423720241207 | YC | 12/7/2024 | 12/7/2024 | | (4.18) | 1917238240 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 136920241207 | 136920241207 | YC | 12/7/2024 | 12/7/2024 | | (1.99) | 1917233984 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 29420241207 | 29420241207 | YC | 12/7/2024 | 12/7/2024 | | (1.78) | 1917237458 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 436520241207 | 436520241207 | YC | 12/7/2024 | 12/7/2024 | | (40.88) | 1917238331 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 533920241207 | 533920241207 | YC | 12/7/2024 | 12/7/2024 | | (0.60) | 1917235617 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 177520241207 | 177520241207 | YC | 12/7/2024 | 12/7/2024 | | (3.36) | 1917236834 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 460320241207 | 460320241207 | YC | 12/7/2024 | 12/7/2024 | | (3.02) | 1917234937 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 150120241207 | 150120241207 | YC | 12/7/2024 | 12/7/2024 | | (1.99) | 1917241340 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 83820241207 | 83820241207 | YC | 12/7/2024 | 12/7/2024 | | (8.11) | 1917240201 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 119520241207 | 119520241207 | YC | 12/7/2024 | 12/7/2024 | | (26.86) | 1917240667 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 122820241207 | 122820241207 | YC | 12/7/2024 | 12/7/2024 | | (2.98) | 1917240773 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 154320241207 | 154320241207 | YC | 12/7/2024 | 12/7/2024 | | (1.24) | 1917241443 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 123820241207 | 123820241207 | YC | 12/7/2024 | 12/7/2024 | | (3.99) | 1917240797 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 41620241207 | 41620241207 | YC | 12/7/2024 | 12/7/2024 | | (17.30) | 1917237645 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 151420241207 | 151420241207 | YC | 12/7/2024 | 12/7/2024 | | (3.98) | 1917241370 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 446320241207 | 446320241207 | YC | 12/7/2024 | 12/7/2024 | | (37.55) | 1917234578 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 526420241207 | 526420241207 | YC | 12/7/2024 | 12/7/2024 | | (4.80) | 1917239875 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 538020241207 | 538020241207 | YC | 12/7/2024 | 12/7/2024 | | 3.02 | 1917235818 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 411820241207 | 411820241207 | YC | 12/7/2024 | 12/7/2024 | | (2.29) | 1917238127 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 509520241207 | 509520241207 | YC | 12/7/2024 | 12/7/2024 | | (4.73) | 1917239151 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 30320241207 | 30320241207 | YC | 12/7/2024 | 12/7/2024 | | (6.00) | 1917237478 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 175320241207 | 175320241207 | YC | 12/7/2024 | 12/7/2024 | | (1.23) | 1917236755 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 181420241207 | 181420241207 | YC | 12/7/2024 | 12/7/2024 | | (4.09) | 1917236959 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 541820241207 | 541820241207 | YC | 12/7/2024 | 12/7/2024 | | (16.97) | 1917235973 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 195120241207 | 195120241207 | YC | 12/7/2024 | 12/7/2024 | | (3.02) | 1917244381 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 180920241207 | 180920241207 | YC | 12/7/2024 | 12/7/2024 | | (3.02) | 1917236947 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 122620241207 | 122620241207 | YC | 12/7/2024 | 12/7/2024 | | (4.25) | 1917240751 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 527120241207 | 527120241207 | YC | 12/7/2024 | 12/7/2024 | | (6.51) | 1917239907 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 55620241207 | 55620241207 | YC | 12/7/2024 | 12/7/2024 | | (3.19) | 1917240029 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 9820241207 | 9820241207 | YC | 12/7/2024 | 12/7/2024 | | (3.34) | 1917237179 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 185920241207 | 185920241207 | YC | 12/7/2024 | 12/7/2024 | | (1.75) | 1917244139 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 128820241207 | 128820241207 | YC | 12/7/2024 | 12/7/2024 | | (3.36) | 1917233906 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 509720241207 | 509720241207 | YC | 12/7/2024 | 12/7/2024 | | (16.50) | 1917239158 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 546620241207 | 546620241207 | YC | 12/7/2024 | 12/7/2024 | | (2.78) | 1917243174 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 103820241207 | 103820241207 | YC | 12/7/2024 | 12/7/2024 | | (1.86) | 1917240316 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 450420241207 | 450420241207 | YC | 12/7/2024 | 12/7/2024 | | (67.42) | 1917234680 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 469920241207 | 469920241207 | YC | 12/7/2024 | 12/7/2024 | | (54.15) | 1917242243 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 122720241207 | 122720241207 | YC | 12/7/2024 | 12/7/2024 | | (1.13) | 1917240762 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 510520241207 | 510520241207 | YC | 12/7/2024 | 12/7/2024 | | (3.02) | 1917239192 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 518720241207 | 518720241207 | YC | 12/7/2024 | 12/7/2024 | | (2.98) | 1917239521 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 473720241207 | 473720241207 | YC | 12/7/2024 | 12/7/2024 | | (9.02) | 1917230984 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 404920241207 | 404920241207 | YC | 12/7/2024 | 12/7/2024 | | (11.02) | 1917238082 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 189120241207 | 189120241207 | YC | 12/7/2024 | 12/7/2024 | | (8.98) | 1917244268 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 509120241207 | 509120241207 | YC | 12/7/2024 | 12/7/2024 | | (3.56) | 1917239127 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 544120241207 | 544120241207 | YC | 12/7/2024 | 12/7/2024 | | (1.39) | 1917243089 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 457620241207 | 457620241207 | YC | 12/7/2024 | 12/7/2024 | | (1.75) | 1917234895 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 55220241207 | 55220241207 | YC | 12/7/2024 | 12/7/2024 | | (5.06) | 1917240005 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 536420241207 | 536420241207 | YC | 12/7/2024 | 12/7/2024 | | (16.85) | 1917235740 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 170120241207 | 170120241207 | YC | 12/7/2024 | 12/7/2024 | | (3.02) | 1917236572 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 469020241207 | 469020241207 | YC | 12/7/2024 | 12/7/2024 | | (1.40) | 1917242190 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 540320241207 | 540320241207 | YC | 12/7/2024 | 12/7/2024 | | (1.40) | 1917235906 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 6420241207 | 6420241207 | YC | 12/7/2024 | 12/7/2024 | | (28.16) | 1917237140 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 15720241207 | 15720241207 | YC | 12/7/2024 | 12/7/2024 | | (3.02) | 1917237240 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 426220241207 | 426220241207 | YC | 12/7/2024 | 12/7/2024 | | (1.13) | 1917238267 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 537120241207 | 537120241207 | YC | 12/7/2024 | 12/7/2024 | | (2.18) | 1917235771 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 104620241207 | 104620241207 | YC | 12/7/2024 | 12/7/2024 | | (1.40) | 1917240323 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 466620241207 | 466620241207 | YC | 12/7/2024 | 12/7/2024 | | (6.97) | 1917242105 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 523020241207 | 523020241207 | YC | 12/7/2024 | 12/7/2024 | | (146.95) | 1917239701 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 469820241207 | 469820241207 | YC | 12/7/2024 | 12/7/2024 | | (2.98) | 1917242232 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |

| Vendor | Pay Bit | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | Vendor | | | City | State | Postal Code | Country | Telephone 1 |
|--------|---------|--------|------------|-----------|------|----------|------------|----|--------|----------|--|--------|--|--|------|-------|-------------|---------|-------------|
| 0004071 | B | | 375032412307 | 375032412307 | YC | 12/7/2024 | 12/7/2024 | | (138.31) 1911257584 | | NTS | | CRIMSON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | | 1600 DIVISION RD | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |

*(The remainder of this page is a large tabular listing of vendor transactions for CRIMSON ROSE A DIVISION OF / UNCAS INTERNATIONAL LLC, 1600 DIVISION RD, WEST WARWICK, RI 02893-7504, US, 401-262-9817. Individual line items are not legible at sufficient resolution for accurate transcription.)*

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | City | State | PostalCode | Country | Telephone T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Posting Date | SO | Amount | Document | | | | Net Days | PO Box | City | State | Postal Code | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Page contains a large multi-row financial data table with vendor 0004671 entries referencing CRIMSON ROSE A DIVISION OF / UNCAS INTERNATIONAL LLC, located in WEST WARWICK, RI, US. The individual row values are too small to reproduce reliably.)*

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | | City | State | PostalCode | Country | Telephone T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Paing Date | SO | Amount | Document | | | | PO Box | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

This page contains a large financial data table that is too small and low-resolution to read individual values reliably. The table includes columns for Vendor, Pay Stu, Status, Assignment, Reference, Type, Doc Date, Pstng Date, SG, Amount, Document, and address-related fields. All data rows reference "VIABELLA HOLDINGS LLC" with addresses at "8 KENDRICK ROAD", "WAREHAM", "MA", postal code area, "US", and telephone information.

This page contains a large financial/accounting data table with numerous rows of vendor payment records. The content is too dense and low-resolution to transcribe each cell reliably.

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108970 | B | | 95523038 | 95523038 | RE | 12/8/2024 | 12/9/2024 | | (68.29) | 5118175616 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523048 | 95523048 | RE | 12/8/2024 | 12/9/2024 | | (38.00) | 5118175592 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523019 | 95523019 | RE | 12/8/2024 | 12/9/2024 | | (58.00) | 5118175605 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523042 | 95523042 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175622 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523066 | 95523066 | RE | 12/8/2024 | 12/9/2024 | | (163.00) | 5118175639 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523040 | 95523040 | RE | 12/8/2024 | 12/9/2024 | | (88.00) | 5118175590 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523080 | 95523080 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175599 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523071 | 95523071 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175603 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523064 | 95523064 | RE | 12/8/2024 | 12/9/2024 | | (175.00) | 5118175637 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523069 | 95523069 | RE | 12/8/2024 | 12/9/2024 | | (71.27) | 5118175640 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523047 | 95523047 | RE | 12/8/2024 | 12/9/2024 | | (146.00) | 5118175625 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523051 | 95523051 | RE | 12/8/2024 | 12/9/2024 | | (64.00) | 5118175594 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523028 | 95523028 | RE | 12/8/2024 | 12/9/2024 | | (102.00) | 5118175610 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523084 | 95523084 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175583 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523031 | 95523031 | RE | 12/8/2024 | 12/9/2024 | | (78.00) | 5118175612 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523050 | 95523050 | RE | 12/8/2024 | 12/9/2024 | | (102.00) | 5118175627 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523086 | 95523086 | RE | 12/8/2024 | 12/9/2024 | | (107.00) | 5118175601 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523054 | 95523054 | RE | 12/8/2024 | 12/9/2024 | | (112.00) | 5118175629 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523020 | 95523020 | RE | 12/8/2024 | 12/9/2024 | | (57.50) | 5118175604 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523055 | 95523055 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175632 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523068 | 95523068 | RE | 12/8/2024 | 12/9/2024 | | (357.00) | 5118175597 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523035 | 95523035 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175617 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523065 | 95523065 | RE | 12/8/2024 | 12/9/2024 | | (50.00) | 5118175638 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523021 | 95523021 | RE | 12/8/2024 | 12/9/2024 | | (180.00) | 5118175586 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523083 | 95523083 | RE | 12/8/2024 | 12/9/2024 | | (98.00) | 5118175582 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523023 | 95523023 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175606 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523070 | 95523070 | RE | 12/8/2024 | 12/9/2024 | | (260.00) | 5118175642 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523072 | 95523072 | RE | 12/8/2024 | 12/9/2024 | | (98.00) | 5118175575 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523089 | 95523089 | RE | 12/8/2024 | 12/9/2024 | | (85.00) | 5118175584 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523026 | 95523026 | RE | 12/8/2024 | 12/9/2024 | | (49.00) | 5118175608 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523058 | 95523058 | RE | 12/8/2024 | 12/9/2024 | | (38.00) | 5118175631 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523039 | 95523039 | RE | 12/8/2024 | 12/9/2024 | | (320.00) | 5118175619 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523024 | 95523024 | RE | 12/8/2024 | 12/9/2024 | | (75.00) | 5118175587 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523044 | 95523044 | RE | 12/8/2024 | 12/9/2024 | | (115.00) | 5118175623 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523075 | 95523075 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175598 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523059 | 95523059 | RE | 12/8/2024 | 12/9/2024 | | (71.27) | 5118175634 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523022 | 95523022 | RE | 12/8/2024 | 12/9/2024 | | (174.00) | 5118175607 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523076 | 95523076 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175576 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523085 | 95523085 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175600 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523062 | 95523062 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175636 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523029 | 95523029 | RE | 12/8/2024 | 12/9/2024 | | (180.00) | 5118175611 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523078 | 95523078 | RE | 12/8/2024 | 12/9/2024 | | (98.00) | 5118175579 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523034 | 95523034 | RE | 12/8/2024 | 12/9/2024 | | (180.00) | 5118175615 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523052 | 95523052 | RE | 12/8/2024 | 12/9/2024 | | (180.00) | 5118175593 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523043 | 95523043 | RE | 12/8/2024 | 12/9/2024 | | (83.00) | 5118175621 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523063 | 95523063 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175596 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523045 | 95523045 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175624 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523036 | 95523036 | RE | 12/8/2024 | 12/9/2024 | | (142.00) | 5118175589 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523027 | 95523027 | RE | 12/8/2024 | 12/9/2024 | | (208.00) | 5118175609 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523056 | 95523056 | RE | 12/8/2024 | 12/9/2024 | | (120.00) | 5118175630 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523079 | 95523079 | RE | 12/8/2024 | 12/9/2024 | | (80.00) | 5118175578 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523074 | 95523074 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175574 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523082 | 95523082 | RE | 12/8/2024 | 12/9/2024 | | (102.00) | 5118175581 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523087 | 95523087 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175585 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523030 | 95523030 | RE | 12/8/2024 | 12/9/2024 | | (113.30) | 5118175588 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523067 | 95523067 | RE | 12/8/2024 | 12/9/2024 | | (76.00) | 5118175641 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523033 | 95523033 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175614 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523049 | 95523049 | RE | 12/8/2024 | 12/9/2024 | | (240.00) | 5118175626 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523061 | 95523061 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175595 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523053 | 95523053 | RE | 12/8/2024 | 12/9/2024 | | (145.00) | 5118175628 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523077 | 95523077 | RE | 12/8/2024 | 12/9/2024 | | (128.00) | 5118175577 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523081 | 95523081 | RE | 12/8/2024 | 12/9/2024 | | (88.00) | 5118175580 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523073 | 95523073 | RE | 12/8/2024 | 12/9/2024 | | (83.00) | 5118175573 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523057 | 95523057 | RE | 12/8/2024 | 12/9/2024 | | (43.00) | 5118175633 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523088 | 95523088 | RE | 12/8/2024 | 12/9/2024 | | (102.00) | 5118175602 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523037 | 95523037 | RE | 12/8/2024 | 12/9/2024 | | (105.00) | 5118175618 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523046 | 95523046 | RE | 12/8/2024 | 12/9/2024 | | (90.00) | 5118175591 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523041 | 95523041 | RE | 12/8/2024 | 12/9/2024 | | (102.00) | 5118175620 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 108970 | B | | 95523060 | 95523060 | RE | 12/8/2024 | 12/9/2024 | | (98.00) | 5118175635 | | NT30 | E | | LINON HOME DECOR PRODUCTS | LINON HOME DECOR PRODUCTS | INV | 0000654111 | | | | | | 22 JERICHO TPKE | | MINEOLA | NY | 11501-2949 | US | 5169411132 |
| 576270 | B | | 61825264 | 61825264 | RE | 12/8/2024 | 12/9/2024 | | (419.36) | 5118175550 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825259 | 61825259 | RE | 12/8/2024 | 12/9/2024 | | (261.91) | 5118175561 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61835034 | 61835034 | RE | 12/8/2024 | 12/9/2024 | | (85.57) | 5118175546 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825266 | 61825266 | RE | 12/8/2024 | 12/9/2024 | | (422.98) | 5118175521 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825253 | 61825253 | RE | 12/8/2024 | 12/9/2024 | | (326.60) | 5118175551 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61831175 | 61831175 | RE | 12/8/2024 | 12/9/2024 | | (388.65) | 5118175555 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61837660 | 61837660 | RE | 12/8/2024 | 12/9/2024 | | (1,240.07) | 5118171508 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61835892 | 61835892 | RE | 12/8/2024 | 12/9/2024 | | (102.35) | 5118175530 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61830125 | 61830125 | RE | 12/8/2024 | 12/9/2024 | | (61.41) | 5118175539 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825248 | 61825248 | RE | 12/8/2024 | 12/9/2024 | | (822.60) | 5118175570 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61832688 | 61832688 | RE | 12/8/2024 | 12/9/2024 | | (60.39) | 5118175549 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825257 | 61825257 | RE | 12/8/2024 | 12/9/2024 | | (696.56) | 5118171507 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61831174 | 61831174 | RE | 12/8/2024 | 12/9/2024 | | (950.48) | 5118171511 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61831166 | 61831166 | RE | 12/8/2024 | 12/9/2024 | | (326.60) | 5118175535 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61828937 | 61828937 | RE | 12/8/2024 | 12/9/2024 | | (261.91) | 5118171495 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61832690 | 61832690 | RE | 12/8/2024 | 12/9/2024 | | (69.93) | 5118175564 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825261 | 61825261 | RE | 12/8/2024 | 12/9/2024 | | (45.68) | 5118175558 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61831167 | 61831167 | RE | 12/8/2024 | 12/9/2024 | | (522.26) | 5118175533 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825254 | 61825254 | RE | 12/8/2024 | 12/9/2024 | | (518.91) | 5118175517 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825273 | 61825273 | RE | 12/8/2024 | 12/9/2024 | | (1,032.34) | 5118171502 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825263 | 61825263 | RE | 12/8/2024 | 12/9/2024 | | (822.60) | 5118175556 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61830122 | 61830122 | RE | 12/8/2024 | 12/9/2024 | | (94.53) | 5118175528 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61836321 | 61836321 | RE | 12/8/2024 | 12/9/2024 | | (404.54) | 5118175568 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61836507 | 61836507 | RE | 12/8/2024 | 12/9/2024 | | (740.22) | 5118175516 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61828936 | 61828936 | RE | 12/8/2024 | 12/9/2024 | | (261.91) | 5118171500 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825265 | 61825265 | RE | 12/8/2024 | 12/9/2024 | | (364.37) | 5118175571 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61835399 | 61835399 | RE | 12/8/2024 | 12/9/2024 | | (61.38) | 5118175547 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61828934 | 61828934 | RE | 12/8/2024 | 12/9/2024 | | (261.91) | 5118171503 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825260 | 61825260 | RE | 12/8/2024 | 12/9/2024 | | (446.81) | 5118175523 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825272 | 61825272 | RE | 12/8/2024 | 12/9/2024 | | (196.75) | 5118171499 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61832686 | 61832686 | RE | 12/8/2024 | 12/9/2024 | | (94.53) | 5118175559 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61837881 | 61837881 | RE | 12/8/2024 | 12/9/2024 | | (213.75) | 5118175566 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61833671 | 61833671 | RE | 12/8/2024 | 12/9/2024 | | (73.69) | 5118175522 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61832689 | 61832689 | RE | 12/8/2024 | 12/9/2024 | | (61.38) | 5118175531 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61837661 | 61837661 | RE | 12/8/2024 | 12/9/2024 | | (261.91) | 5118171509 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61831172 | 61831172 | RE | 12/8/2024 | 12/9/2024 | | (518.91) | 5118175553 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825249 | 61825249 | RE | 12/8/2024 | 12/9/2024 | | (1,236.39) | 5118175541 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61831815 | 61831815 | RE | 12/8/2024 | 12/9/2024 | | (201.98) | 5118175537 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825252 | 61825252 | RE | 12/8/2024 | 12/9/2024 | | (440.88) | 5118175562 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61826440 | 61826440 | RE | 12/8/2024 | 12/9/2024 | | (113.43) | 5118175513 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61832691 | 61832691 | RE | 12/8/2024 | 12/9/2024 | | (61.41) | 5118175540 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61831170 | 61831170 | RE | 12/8/2024 | 12/9/2024 | | (200.89) | 5118171498 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61835889 | 61835889 | RE | 12/8/2024 | 12/9/2024 | | (112.58) | 5118175525 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61831171 | 61831171 | RE | 12/8/2024 | 12/9/2024 | | (518.91) | 5118171510 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61835890 | 61835890 | RE | 12/8/2024 | 12/9/2024 | | (180.87) | 5118175557 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825267 | 61825267 | RE | 12/8/2024 | 12/9/2024 | | (796.75) | 5118175534 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61831169 | 61831169 | RE | 12/8/2024 | 12/9/2024 | | (897.55) | 5118175572 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61834703 | 61834703 | RE | 12/8/2024 | 12/9/2024 | | (184.23) | 5118171504 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61836318 | 61836318 | RE | 12/8/2024 | 12/9/2024 | | (680.15) | 5118175519 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61836509 | 61836509 | RE | 12/8/2024 | 12/9/2024 | | (821.35) | 5118175544 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61828935 | 61828935 | RE | 12/8/2024 | 12/9/2024 | | (435.47) | 5118171506 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825262 | 61825262 | RE | 12/8/2024 | 12/9/2024 | | (845.95) | 5118175536 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825270 | 61825270 | RE | 12/8/2024 | 12/9/2024 | | (261.91) | 5118175518 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61833402 | 61833402 | RE | 12/8/2024 | 12/9/2024 | | (163.76) | 5118171496 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825251 | 61825251 | RE | 12/8/2024 | 12/9/2024 | | (415.38) | 5118175565 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825256 | 61825256 | RE | 12/8/2024 | 12/9/2024 | | (518.91) | 5118175532 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825247 | 61825247 | RE | 12/8/2024 | 12/9/2024 | | (822.60) | 5118175527 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61831168 | 61831168 | RE | 12/8/2024 | 12/9/2024 | | (245.92) | 5118175552 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61835035 | 61835035 | RE | 12/8/2024 | 12/9/2024 | | (153.53) | 5118171512 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61833672 | 61833672 | RE | 12/8/2024 | 12/9/2024 | | (81.88) | 5118171497 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825250 | 61825250 | RE | 12/8/2024 | 12/9/2024 | | (344.29) | 5118175514 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61833403 | 61833403 | RE | 12/8/2024 | 12/9/2024 | | (29.85) | 5118175542 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61830124 | 61830124 | RE | 12/8/2024 | 12/9/2024 | | (113.43) | 5118171501 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61834702 | 61834702 | RE | 12/8/2024 | 12/9/2024 | | (101.49) | 5118175545 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61835398 | 61835398 | RE | 12/8/2024 | 12/9/2024 | | (51.30) | 5118175569 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825271 | 61825271 | RE | 12/8/2024 | 12/9/2024 | | (592.70) | 5118175526 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825268 | 61825268 | RE | 12/8/2024 | 12/9/2024 | | (323.03) | 5118175554 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61836320 | 61836320 | RE | 12/8/2024 | 12/9/2024 | | (404.54) | 5118171505 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61832687 | 61832687 | RE | 12/8/2024 | 12/9/2024 | | (229.28) | 5118175529 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61835891 | 61835891 | RE | 12/8/2024 | 12/9/2024 | | (106.40) | 5118175567 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61831173 | 61831173 | RE | 12/8/2024 | 12/9/2024 | | (799.24) | 5118175543 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825255 | 61825255 | RE | 12/8/2024 | 12/9/2024 | | (576.91) | 5118175515 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61825269 | 61825269 | RE | 12/8/2024 | 12/9/2024 | | (1,190.24) | 5118171494 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61827330 | 61827330 | RE | 12/8/2024 | 12/9/2024 | | (368.46) | 5118175538 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61836508 | 61836508 | RE | 12/8/2024 | 12/9/2024 | | (303.64) | 5118175563 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61837659 | 61837659 | RE | 12/8/2024 | 12/9/2024 | | (392.23) | 5118175524 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61830123 | 61830123 | RE | 12/8/2024 | 12/9/2024 | | (122.82) | 5118175560 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61836791 | 61836791 | RE | 12/8/2024 | 12/9/2024 | | (33.83) | 5118175520 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61836319 | 61836319 | RE | 12/8/2024 | 12/9/2024 | | (483.96) | 5118175548 | | N30I | E | | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Description | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

This page contains a large financial data table with numerous rows of transaction records. The table is rendered at a resolution too low to reliably transcribe individual cell values accurately.

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Discount | Description | | | PO Box | City | State | PostalCode | Country | Telephone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

This page contains a large financial/accounting spreadsheet table with numerous columns including Vendor, Pay Bit, Status, Assignment, References, Type, Doc Date, Posting Date, SO, Amount, Discount, and additional fields for vendor name, address, city, state, postal code, country, and telephone. The table contains hundreds of rows of densely-printed transaction data that is too small to reliably transcribe.

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | Name 1 | Name 2 | Name 3 | Name 4 | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table contains numerous rows of vendor payment data not legibly reproducible at this resolution.)*

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay M | Text | Name 1 | Name 2 | Group | Alt. payee | De F | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5002401 | B | | INSP22260 | INSP22260 | RE | 12/12/2024 | 12/16/2024 | | (583.20) | 5118181730 | | N15I | E | * Store 5130 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22254 | INSP22254 | RE | 12/12/2024 | 12/16/2024 | | (852.40) | 5118179973 | | N15I | E | * Store 1243 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22258 | INSP22258 | RE | 12/12/2024 | 12/16/2024 | | (1,009.00) | 5118181736 | | N15I | E | * Store 0387 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22253 | INSP22253 | RE | 12/12/2024 | 12/16/2024 | | (977.50) | 5118181735 | | N15I | E | * Store 1398 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22344 | INSP22344 | RE | 12/12/2024 | 12/16/2024 | | (1,009.00) | 5118179969 | | N15I | E | * Store 1241 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22267 | INSP22267 | RE | 12/12/2024 | 12/16/2024 | | (820.50) | 5118180931 | | N15I | E | * Store 1676 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22733 | INSP22733 | RE | 12/12/2024 | 12/16/2024 | | (797.10) | 5118179987 | | N15I | E | * Store 4196 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22255 | INSP22255 | RE | 12/12/2024 | 12/16/2024 | | (681.40) | 5118181734 | | N15I | E | * Store 0347 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22256 | INSP22256 | RE | 12/12/2024 | 12/16/2024 | | (916.50) | 5118181731 | | N15I | E | * Store 5182 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22371 | INSP22371 | RE | 12/12/2024 | 12/16/2024 | | (896.10) | 5118179280 | | N15I | E | * Store 1361 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5003333 | | | 12122401 | 12122401 | RE | 12/12/2024 | 12/16/2024 | | (2,918.55) | 5118182714 | | RVSH | E | *sales 10.27 to 12.07.24 | TIGER CAPITAL GROUP (REVSHARE) | TIGER CAPITAL GROUP LLC | INV | | | | | | | 340 N. WESTLAKE BLVD STE 260 | | WESTLAKE VILLAGE | CA | 91362 | US | 8054976192 |
| 5004084 | B | | 2289769A | 2289769A | RE | 12/12/2024 | 12/16/2024 | | 27.90 | 5118178131 | | NT00 | E | * Store 1009 | BRIDGFORD FOODS CORP | BRIDGFORD FOODS CORP | ZDSD | | | | | | | 1415 W 44TH STREET | | CHICAGO | IL | 60609 | US | 1-800-621-4241 |
| 5004084 | B | | 2270330A | 2270330A | RE | 12/12/2024 | 12/16/2024 | | (150.96) | 5118178129 | | NT20 | E | * Store 5159 | BRIDGFORD FOODS CORP | BRIDGFORD FOODS CORP | ZDSD | | | | | | | 1415 W 44TH STREET | | CHICAGO | IL | 60609 | US | 1-800-621-4241 |
| 5004084 | B | | 2033897A | 2033897A | RE | 12/12/2024 | 12/16/2024 | | (354.48) | 5118178135 | | NT20 | E | * Store 4655 | BRIDGFORD FOODS CORP | BRIDGFORD FOODS CORP | ZDSD | | | | | | | 1415 W 44TH STREET | | CHICAGO | IL | 60609 | US | 1-800-621-4241 |
| 5004084 | B | | 2416448A | 2416448A | RE | 12/12/2024 | 12/16/2024 | | 14.95 | 5118178132 | | NT00 | E | * Store 1484 | BRIDGFORD FOODS CORP | BRIDGFORD FOODS CORP | ZDSD | | | | | | | 1415 W 44TH STREET | | CHICAGO | IL | 60609 | US | 1-800-621-4241 |
| 5004084 | B | | 3187221A | 3187221A | RE | 12/12/2024 | 12/16/2024 | | (143.52) | 5118178136 | | NT20 | E | * Store 0258 | BRIDGFORD FOODS CORP | BRIDGFORD FOODS CORP | ZDSD | | | | | | | 1415 W 44TH STREET | | CHICAGO | IL | 60609 | US | 1-800-621-4241 |
| 5004084 | B | | 1417619A | 1417619A | RE | 12/12/2024 | 12/16/2024 | | 89.00 | 5118178130 | | NT00 | E | * Store 0347 | BRIDGFORD FOODS CORP | BRIDGFORD FOODS CORP | ZDSD | | | | | | | 1415 W 44TH STREET | | CHICAGO | IL | 60609 | US | 1-800-621-4241 |
| 5004630 | B | | 1355864 | 1355864 | RE | 12/12/2024 | 12/16/2024 | | (12,720.00) | 5118176302 | | NT30 | E | | POLDER PRODUCTS LLC | POLDER PRODUCTS LLC | INV | | | | | | | 195 CHRISTIAN ST | | OXFORD | CT | 06478-1252 | US | 203-888-9208-223 |
| 5004655 | B | | 35993062921212 | 35993062921212 | RE | 12/12/2024 | 12/16/2024 | | (181.24) | 5118180979 | | N30I | E | * Store 1983 | DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC | ZDSD | | | | | | | PO BOX 1299 | | MIDLOTHIAN | VA | 23113-6838 | US | 804-3749-2109... |
| 5004655 | B | | 3284271212 | 3284271212 | RE | 12/12/2024 | 12/16/2024 | | (829.92) | 5118180982 | | N30I | E | * Store 0003 | DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC | ZDSD | | | | | | | PO BOX 1299 | | MIDLOTHIAN | VA | 23113-6838 | US | 804-3749-2109... |
| 5004655 | B | | 35993063821212 | 35993063821212 | RE | 12/12/2024 | 12/16/2024 | | (153.14) | 5118180980 | | N30I | E | * Store 4751 | DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC | ZDSD | | | | | | | PO BOX 1299 | | MIDLOTHIAN | VA | 23113-6838 | US | 804-3749-2109... |
| 5006542 | B | | 2016601 | 2016601 | RE | 12/12/2024 | 12/16/2024 | | (24,990.40) | 5118179789 | | NT45 | E | | SILVER POINT INNOVATIONS LLC | SILVER POINT INNOVATIONS LLC | INV | 0009000306 | | | X | | | 458 FLORIDA GROVE ROAD | | PERTH AMBOY | NJ | 08861 | US | 7328505425 |
| 5006704 | B | | 236284 | 236284 | RE | 12/12/2024 | 12/16/2024 | | (26,519.55) | 5118179627 | | NT45 | E | | NAXA ELECTRONICS INC | NAXA ELECTRONICS INC | INV | | | | | | | 2320 E 49TH STREET | | VERNON | CA | 90058 | US | 3235838883 |
| 5007154 | | | 12122402 | 12122402 | RE | 12/12/2024 | 12/16/2024 | | (10,837.04) | 5118182713 | | RVSH | E | *sales 10.27 to 12.07.24 | S3 HOLDING LLC (REV SHARE) | S3 HOLDING LLC | INV | | | | | | | 285 MADISON | | NEW YORK | NY | 10017 | US | 3477203627 |
| 5007224 | B | | 12122407 | 12122407 | RE | 12/12/2024 | 12/16/2024 | | (13,130.86) | 5118182715 | | RVSH | E | *sales 10.27 to 12.07.24 | CONNI USA, DBA THE HB GROUP LLC | THE HB GROUP, LLC. | INV | | | | | | | 15892 S ROCKWELL PARK COVE | | HERRIMAN | UT | 84096 | US | 8015805138 |
| 5007256 | B | | 1212244 | 1212244 | RE | 12/12/2024 | 12/16/2024 | | (15,828.96) | 5118182716 | | RVSH | E | *sales 10.27 to 12.07.24 | HACCHE USA RETAIL LIMITED DBA GINGE | HACCHE USA RETAIL LTD DBA GINGER FO | INV | | | | | | | UNIT B4 | | GLOUCESTERSHIRE | | | GB | +44(0)1242545956 |
| 5007441 | B | | 1212406 | 1212406 | RE | 12/12/2024 | 12/16/2024 | | (17,790.49) | 5118182712 | | RVSH | E | | LIFE WEAR TECHNOLOGIES LLC | MODULAR THERMAL TECHNOLOGIES LLC | INV | | | | | | | 1520 SW 5TH COURT | | POMPANO BEACH | FL | 33069 | US | 9547851055 |
| 523140 | B | | 2369347 | 2369347 | RE | 12/12/2024 | 12/17/2024 | | (13,244.00) | 5118183770 | | NT60 | E | | JORDAN MFG CO INC | JORDAN MFG CO INC | INV | | | | | | | 1200 S 6TH ST | | MONTICELLO | IN | 47960-8200 | US | |
| 564200 | B | | 24752023 | 24752023 | RE | 12/12/2024 | 12/17/2024 | | (7,688.25) | 5118181165 | | NT15 | P | | ENCHANTE ACCESSORIES | ENCHANTE ACCESSORIES | INV | | | | | | | 4 E 34TH ST | | NEW YORK | NY | 10016-4333 | US | 2126896008 |
| 564200 | B | | 24752025 | 24752025 | RE | 12/12/2024 | 12/17/2024 | | (17,581.00) | 5118181172 | | NT30 | P | | ENCHANTE ACCESSORIES | ENCHANTE ACCESSORIES | INV | | | | | | | 4 E 34TH ST | | NEW YORK | NY | 10016-4333 | US | 2126896008 |
| 1003816 | B | | 1470242 | 1470242 | RE | 12/12/2024 | 12/17/2024 | | (1,689.56) | 5118178337 | | | E | * Store 5157 | COCA-COLA RAND BOTTLING | | ZDSD | | | | | | | 3214 HILLSBOROUGH RD | | DURHAM | NC | 27705-3005 | US | |
| 1005589 | B | | 86315 | 86315 | RE | 12/12/2024 | 12/17/2024 | | (15,168.00) | 5118178397 | | WT60 | E | | HOME FASHIONS INT'L | | INV | | | | | | | 418 CHANDLER DR | | GAFFNEY | SC | 29340 | US | 626-795-3270 |
| 1005885 | B | | 63326004 | 63326004 | RE | 12/12/2024 | 12/17/2024 | | (748.55) | 5118181180 | | NT10 | E | * Store 4729 | PEPSI COLA COMPANY. | PEPSI COLA COMPANY | ZDSD | | | | | | | PO BOX 75948 | | CHICAGO | IL | 60675-5948 | US | 8007892626 |
| 1010047 | B | | 803178 | 803178 | RE | 12/12/2024 | 12/17/2024 | | (403.20) | 5118183731 | | 2N30 | E | | JME & CO NYC LLC | | INV | 0009000301 | | | | | | 420 5TH AVE | | NEW YORK | NY | 10018-2673 | US | 2127042006 |
| 5002401 | B | | INSP22838 | INSP22838 | RE | 12/12/2024 | 12/17/2024 | | (931.50) | 5118180071 | | N15I | E | * Store 1788 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22287 | INSP22287 | RE | 12/12/2024 | 12/17/2024 | | (1,009.00) | 5118180243 | | N15I | E | * Store 0843 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22314 | INSP22314 | RE | 12/12/2024 | 12/17/2024 | | (1,081.00) | 5118179389 | | N15I | E | * Store 1063 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5004209 | B | | 121324SJL | 121324SJL | RE | 12/12/2024 | 12/17/2024 | | (3,328.00) | 5118179940 | | NT45 | P | | SJL WHOLESALE GROUP | JEFFREY S LESSER | INV | | | | | | | 5030 CHAMPION BLVD | | BOCA RATON | FL | 33496 | US | |
| 5005041 | B | | 2022235909 | 2022235909 | RE | 12/12/2024 | 12/17/2024 | | (591.63) | 5118181181 | | N30I | E | * Store 4729 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | R205113761 | R205113761 | RE | 12/12/2024 | 12/17/2024 | | (339.59) | 5118181092 | | N30I | E | * Store 1877 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005711 | B | | 2099 | 2099 | RE | 12/12/2024 | 12/17/2024 | | (2,511.60) | 5118180312 | | NT30 | E | | NATURES BEST | RAHMI EFE ONEN | INV | | | | | | | 379 WEST BROADWAY UNIT 405 | | NEW YORK | NY | 10012-5121 | US | 2016473763 |
| 5006090 | B | | 106986 | 106986 | RE | 12/12/2024 | 12/17/2024 | | (21,867.00) | 5118183732 | | 230 | E | | ORBIT INNOVATIONS LLC | ORBIT INNOVATIONS LLC | INV | 0009000416 | | | | | | PO BOX 88926 | | CHICAGO | IL | 60695 | US | 9172548444 |
| 5006531 | B | | 397058 | 397058 | RE | 12/12/2024 | 12/17/2024 | | (13,207.00) | 5118183771 | | NT45 | E | | FUSION FURNITURE INC. | FUSION FURNITURE, INC | INV | | | | | | | PO BOX 734183 | | DALLAS | TX | 75373-4183 | US | 6624891296 |
| 523140 | B | | 2369349 | 2369349 | RE | 12/12/2024 | 12/18/2024 | | (14,680.00) | 5118177906 | | NT60 | E | | JORDAN MFG CO INC | JORDAN MFG CO INC | INV | | | | | | | 1200 S 6TH ST | | MONTICELLO | IN | 47960-8200 | US | |
| 604430 | B | | 205272 | 205272 | RE | 12/12/2024 | 12/18/2024 | | (19,180.00) | 5118185663 | | 215 | E | | SAM SALEM & SON | SAM SALEM & SON | INV | | | | X | | | 302 5TH AVE 4TH FL | | NEW YORK | NY | 10001-0001 | US | 2126956020 |
| 604430 | B | | 205273 | 205273 | RE | 12/12/2024 | 12/18/2024 | | (20,413.00) | 5118185647 | | 215 | E | | SAM SALEM & SON | SAM SALEM & SON | INV | | | | X | | | 302 5TH AVE 4TH FL | | NEW YORK | NY | 10001-0001 | US | 2126956020 |
| 1033591 | B | | 10375472 | 10375472 | RE | 12/12/2024 | 12/18/2024 | | (3,277.44) | 5118176163 | | N10I | E | | CG ROXANE LLC | CG ROXANE LLC | INV | | | | | | | DEPT CH 16405 | | PALATINE | IL | 60055-6405 | US | 7607641830 |
| 1033591 | B | | 10375495 | 10375495 | RE | 12/12/2024 | 12/18/2024 | | (3,277.44) | 5118176172 | | N10I | E | | CG ROXANE LLC | CG ROXANE LLC | INV | | | | | | | DEPT CH 16405 | | PALATINE | IL | 60055-6405 | US | 7607641830 |
| 1033591 | B | | 30109479 | 30109479 | RE | 12/12/2024 | 12/18/2024 | | (2,728.67) | 5118176166 | | N10I | E | | CG ROXANE LLC | CG ROXANE LLC | INV | | | | | | | DEPT CH 16405 | | PALATINE | IL | 60055-6405 | US | 7607641830 |
| 1033591 | B | | 10375475 | 10375475 | RE | 12/12/2024 | 12/18/2024 | | (3,277.44) | 5118176170 | | N10I | E | | CG ROXANE LLC | CG ROXANE LLC | INV | | | | | | | DEPT CH 16405 | | PALATINE | IL | 60055-6405 | US | 7607641830 |
| 1033591 | B | | 10375474 | 10375474 | RE | 12/12/2024 | 12/18/2024 | | (3,277.44) | 5118176171 | | N10I | E | | CG ROXANE LLC | CG ROXANE LLC | INV | | | | | | | DEPT CH 16405 | | PALATINE | IL | 60055-6405 | US | 7607641830 |
| 2003680 | B | | 716242 | 716242 | KR | 12/12/2024 | 12/18/2024 | | (172.86) | 1917260994 | | NT30 | C | | TEG ENTERPRISES INC | | EXP | | | | | | | 107 GASS DR | | GREENEVILLE | TN | 37745-4291 | US | 800-659-7368 |
| 2047073 | B | | 376 | 376 | KR | 12/12/2024 | 12/18/2024 | | (400.00) | 1917260999 | | NT30 | E | | AMERICAN DELIVERY | KEITH ROSSI | EXP | | | | | | | 117 ORCHARD AVE | | RUNNEMEDE | NJ | 08078 | US | 609-792-8626 |
| 2047073 | B | | 377 | 377 | KR | 12/12/2024 | 12/18/2024 | | (170.00) | 1917260997 | | NT30 | E | | AMERICAN DELIVERY | KEITH ROSSI | EXP | | | | | | | 117 ORCHARD AVE | | RUNNEMEDE | NJ | 08078 | US | 609-792-8626 |
| 5001539 | B | | 2224740 | 2224740 | RE | 12/12/2024 | 12/18/2024 | | (16,203.00) | 5118180161 | | 230 | E | | TEKNO PRODUCTS INC | TEKNO PRODUCTS INC | INV | 0009000506 | | | X | | | PO BOX 203152 | | DALLAS | TX | 75320-3152 | US | 2015289419 |
| 5002401 | B | | INSP22425 | INSP22425 | RE | 12/12/2024 | 12/18/2024 | | (518.70) | 5118185650 | | N15I | E | * Store 1140 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22284 | INSP22284 | RE | 12/12/2024 | 12/18/2024 | | (1,049.50) | 5118184604 | | N15I | E | * Store 0251 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22853 | INSP22853 | RE | 12/12/2024 | 12/18/2024 | | (1,049.50) | 5118184576 | | N15I | E | * Store 1516 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22261 | INSP22261 | RE | 12/12/2024 | 12/18/2024 | | (933.40) | 5118180502 | | N15I | E | * Store 5458 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22285 | INSP22285 | RE | 12/12/2024 | 12/18/2024 | | (1,049.50) | 5118182933 | | N15I | E | * Store 0512 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22382 | INSP22382 | RE | 12/12/2024 | 12/18/2024 | | (896.10) | 5118182952 | | N15I | E | * Store 1131 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22374 | INSP22374 | RE | 12/12/2024 | 12/18/2024 | | (551.70) | 5118184558 | | N15I | E | * Store 0222 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22749 | INSP22749 | RE | 12/12/2024 | 12/18/2024 | | (554.70) | 5118182004 | | N15I | E | * Store 5241 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22339 | INSP22339 | RE | 12/12/2024 | 12/18/2024 | | (1,081.00) | 5118184603 | | N15I | E | * Store 1123 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22393 | INSP22393 | RE | 12/12/2024 | 12/18/2024 | | (766.90) | 5118182037 | | N15I | E | * Store 0083 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22417 | INSP22417 | RE | 12/12/2024 | 12/18/2024 | | (1,016.50) | 5118182036 | | N15I | E | * Store 0225 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22500 | INSP22500 | RE | 12/12/2024 | 12/18/2024 | | (1,049.50) | 5118184559 | | N15I | E | * Store 4757 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22542 | INSP22542 | RE | 12/12/2024 | 12/18/2024 | | (663.00) | 5118182016 | | N15I | E | * Store 5226 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22765 | INSP22765 | RE | 12/12/2024 | 12/18/2024 | | (649.90) | 5118182936 | | N15I | E | * Store 0226 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22649 | INSP22649 | RE | 12/12/2024 | 12/18/2024 | | (551.70) | 5118184587 | | N15I | E | * Store 0498 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22682 | INSP22682 | RE | 12/12/2024 | 12/18/2024 | | (844.90) | 5118184602 | | N15I | E | * Store 5247 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22282 | INSP22282 | RE | 12/12/2024 | 12/18/2024 | | (587.70) | 5118182938 | | N15I | E | * Store 0254 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22272 | INSP22272 | RE | 12/12/2024 | 12/18/2024 | | (724.00) | 5118182038 | | N15I | E | * Store 0247 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22416 | INSP22416 | RE | 12/12/2024 | 12/18/2024 | | (868.90) | 5118185616 | | N15I | E | * Store 1094 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22554 | INSP22554 | RE | 12/12/2024 | 12/18/2024 | | (568.50) | 5118182026 | | N15I | E | * Store 5411 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22428 | INSP22428 | RE | 12/12/2024 | 12/18/2024 | | (518.70) | 5118182929 | | N15I | E | * Store 0082 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22607 | INSP22607 | RE | 12/12/2024 | 12/18/2024 | | (600.90) | 5118182057 | | N15I | E | * Store 5234 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22431 | INSP22431 | RE | 12/12/2024 | 12/18/2024 | | (839.10) | 5118182022 | | N15I | E | * Store 1096 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22482 | INSP22482 | RE | 12/12/2024 | 12/18/2024 | | (587.70) | 5118182934 | | N15I | E | * Store 0235 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22300 | INSP22300 | RE | 12/12/2024 | 12/18/2024 | | (724.00) | 5118182951 | | N15I | E | * Store 0228 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | 95696927 | 95696927 | RE | 12/12/2024 | 12/18/2024 | | (681.40) | 5118185599 | | N15I | E | * Store 1132 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22313 | INSP22313 | RE | 12/12/2024 | 12/18/2024 | | (935.50) | 5118182943 | | N15I | E | * Store 0221 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22471 | INSP22471 | RE | 12/12/2024 | 12/18/2024 | | (534.30) | 5118182019 | | N15I | E | * Store 1473 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22413 | INSP22413 | RE | 12/12/2024 | 12/18/2024 | | (720.00) | 5118185594 | | N15I | E | * Store 1085 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22317 | INSP22317 | RE | 12/12/2024 | 12/18/2024 | | (901.90) | 5118182953 | | N15I | E | * Store 1144 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22329 | INSP22329 | RE | 12/12/2024 | 12/18/2024 | | (1,049.50) | 5118184585 | | N15I | E | * Store 1145 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22715 | INSP22715 | RE | 12/12/2024 | 12/18/2024 | | (992.50) | 5118184596 | | N15I | E | * Store 1497 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22355 | INSP22355 | RE | 12/12/2024 | 12/18/2024 | | (977.50) | 5118184600 | | N15I | E | * Store 5433 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22353 | INSP22353 | RE | 12/12/2024 | 12/18/2024 | | (587.70) | 5118184599 | | N15I | E | * Store 0509 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22804 | INSP22804 | RE | 12/12/2024 | 12/18/2024 | | (653.40) | 5118182006 | | N15I | E | * Store 1083 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22331 | INSP22331 | RE | 12/12/2024 | 12/18/2024 | | (835.90) | 5118182937 | | N15I | E | * Store 0515 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002401 | B | | INSP22369 | INSP22369 | RE | 12/12/2024 | 12/18/2024 | | (1,009.00) | 5118185657 | | N15I | E | * Store 1141 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5002423 | B | | 109623 | 109623 | RE | 12/12/2024 | 12/18/2024 | | (2,880.00) | 5118179779 | | NT30 | E | | AZZURE HOME INC | AZZURE HOME INC | INV | | | | | | | 141 W 36TH ST RM 1802 | | NEW YORK | NY | 10018-6918 | US | 2126310300 |
| 5002601 | B | | 99173 | 99173 | RE | 12/12/2024 | 12/18/2024 | | (19,544.00) | 5118179911 | | 230 | E | under tolerance | TWIN TIGER USA LLC | TWIN TIGER USA LLC | INV | 0009000321 | | | | | | PO BOX 204703 | | DALLAS | TX | 75320-4703 | US | 4075749543 |
| 5006096 | B | | 23564 | 23564 | RE | 12/12/2024 | 12/18/2024 | | (7,066.40) | 5118179926 | | NT45 | E | | INTERSELL VENTURES LLC | INTERSELL VENTURES LLC | INV | | | | | | | 1 HARMON MEADOW BLVD. | | SECAUCUS | NJ | 07094 | US | 12488603783 |
| 5006146 | B | | H205641IN | H205641IN | RE | 12/12/2024 | 12/18/2024 | | (24,654.18) | 5118179778 | | NT45 | E | | SURYA CARPETS INC. | SURYA CARPETS INC. | INV | | | | X | | | PO BOX 896604 | | CHARLOTTE | NC | 28289 | US | 8772757847 |
| 5006304 | B | | 9563625IN | 9563625IN | RE | 12/12/2024 | 12/18/2024 | | (78,042.24) | 5118179790 | | 2130 | E | | CUSTOM QUEST, INC. | CUSTOM QUEST | INV | | | | | | | 6511 WEST CHESTER ROAD | | WEST CHESTER | OH | 45069 | US | 5136239439 |
| 5006531 | B | | 397089 | 397089 | RE | 12/12/2024 | 12/18/2024 | | (13,207.00) | 5118185722 | | NT45 | E | | FUSION FURNITURE INC. | FUSION FURNITURE, INC | INV | | | | | | | PO BOX 734183 | | DALLAS | TX | 75373-4183 | US | 6624891296 |
| 5006630 | B | | 5540 | 5540 | RE | 12/12/2024 | 12/18/2024 | | (13,825.00) | 5118179958 | | NT45 | E | | J COOPERUSA | MMXXI INVESTMENTS LLC | INV | | | | | | | 1754 TUSCAN RIDGE CIR | | SOUTHLAKE | TX | 76092-3458 | US | 6626720409 |
| 5006684 | B | | INV147751 | INV147751 | RE | 12/12/2024 | 12/18/2024 | | (61,920.00) | 5118179806 | | NT60 | E | | EMERSON RADIO CORP | EMERSON RADIO CORP. | INV | | | | | | | 959 ROUTE 46 E | | PARSIPPANY | NJ | 07054-0231 | US | 9738845800 |
| 5007739 | B | | 1512 | 1512 | RE | 12/12/2024 | 12/18/2024 | | (37,000.00) | 5118180329 | | NT30 | E | | COLEMAN BACKHOME PRODUCTS, LLC | BACKHOME PRODUCTS, LLC | INV | | | | | | | 8321 E EVANS RD, STE 101 | | SCOTTSDALE | AZ | 85260 | US | 6026921493 |
| 5007739 | B | | 1513 | 1513 | RE | 12/12/2024 | 12/18/2024 | | (37,000.00) | 5118180333 | | NT30 | E | | COLEMAN BACKHOME PRODUCTS, LLC | BACKHOME PRODUCTS, LLC | INV | | | | | | | 8321 E EVANS RD, STE 101 | | SCOTTSDALE | AZ | 85260 | US | 6026921493 |
| 523140 | B | | 2369286 | 2369286 | RE | 12/12/2024 | 12/19/2024 | | (14,534.80) | 5118176231 | | NT60 | E | | JORDAN MFG CO INC | JORDAN MFG CO INC | INV | | | | | | | 1200 S 6TH ST | | MONTICELLO | IN | 47960-8200 | US | |
| 658180 | B | | 8531081366 | 8531081366 | RE | 12/12/2024 | 12/19/2024 | | (131.60) | 5118181407 | | N14I | E | * Store 1366 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 7346891648 | 7346891648 | RE | 12/12/2024 | 12/19/2024 | | 19.20 | 5118181397 | | NT00 | E | * Store 1648 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 8529541648 | 8529541648 | RE | 12/12/2024 | 12/19/2024 | | (504.25) | 5118181415 | | N14I | E | * Store 1648 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 7352971366 | 7352971366 | RE | 12/12/2024 | 12/19/2024 | | 13.20 | 5118181418 | | NT00 | E | * Store 1366 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 1014975 | B | | M17317 | M17317 | KR | 12/12/2024 | 12/19/2024 | | (200.26) | 1917261081 | | NT30 | C | | LONE STAR STORAGE TRAILER II | | EXP | | | | | | | 1095 E PHILLIP NOLAN EXPRESSWY | | NOLANVILLE | TX | 76559-4572 | US | 254-628-1919-231 |
| 1020182 | B | | 22432 | 22432 | KR | 12/12/2024 | 12/19/2024 | | (2,124.90) | 1917261191 | | 130 | E | | TEMP TECH INC | | EXP | | | | | | | 926 STATE ST | | LEMOYNE | PA | 17043-1543 | US | 717-761-2559 |
| 1020182 | B | | 22502 | 22502 | KR | 12/12/2024 | 12/19/2024 | | (890.00) | 1917261182 | | 130 | E | | TEMP TECH INC | | EXP | | | | | | | 926 STATE ST | | LEMOYNE | PA | 17043-1543 | US | 717-761-2559 |
| 2019268 | B | | 1330695 | 1330695 | KR | 12/12/2024 | 12/19/2024 | | (522.50) | 1917261158 | | NT45 | E | | CAPSTONE MECHANICAL LLC | | EXP | | | | | | | 755 BANFIELD RD UNIT 102 | | PORTSMOUTH | NH | 03801-5647 | US | 866-707-7687 |
| 2044034 | B | | 6302 | 6302 | KR | 12/12/2024 | 12/19/2024 | | (1,390.49) | 1917261128 | | NT60 | E | | TUG HILL MECHANICAL INC | | EXP | | | | | | | 791 COUNTY ROUTE 22 | | PARISH | NY | 13131-3184 | US | 315-486-3981 |
| 2057241 | B | | CSC1411614025 | CSC1411614025 | KR | 12/12/2024 | 12/19/2024 | | (668.67) | 1917261110 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 2057241 | B | | CSC0516612202 | CSC0516612202 | KR | 12/12/2024 | 12/19/2024 | | (285.00) | 1917261114 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 2061119 | B | | 958045 | 958045 | KR | 12/12/2024 | 12/19/2024 | | (1,319.00) | 1917261102 | | 230 | E | | CLEAN CUT BUILDERS AND CONTRACTORS | | EXP | | | | | | | 122 MONACO CT | | DELRAY BEACH | FL | 33446 | US | 718-864-3126 |
| 2061674 | B | | 17503785 | 17503785 | KR | 12/12/2024 | 12/19/2024 | | (1,525.48) | 1917261108 | | N60I | E | | RIGHT CLIMATE INC | | EXP | | | | | | | 1787 POMONA RD SUITE C | | CORONA | CA | 92878 | US | 951-427-5212 |
| 2062422 | B | | 682638 | 682638 | KR | 12/12/2024 | 12/19/2024 | | (1,424.50) | 1917261101 | | NT60 | E | | HELIOS HVACR SERVICES LLC | ORION GROUP HELIOS INTERMEDIATE CO | EXP | | | | | | | 601 S LAKE DESTINY RD SUITE 200 | | MAITLAND | FL | 32751 | US | 407-246-0589 |
| 2062422 | B | | 682688 | 682688 | KR | 12/12/2024 | 12/19/2024 | | (1,831.50) | 1917261098 | | NT60 | E | | HELIOS HVACR SERVICES LLC | ORION GROUP HELIOS INTERMEDIATE CO | EXP | | | | | | | 601 S LAKE DESTINY RD SUITE 200 | | MAITLAND | FL | 32751 | US | 407-246-0589 |
| 2062422 | B | | 682652 | 682652 | KR | 12/12/2024 | 12/19/2024 | | (2,035.00) | 1917261105 | | NT60 | E | | HELIOS HVACR SERVICES LLC | ORION GROUP HELIOS INTERMEDIATE CO | EXP | | | | | | | 601 S LAKE DESTINY RD SUITE 200 | | MAITLAND | FL | 32751 | US | 407-246-0589 |
| 5002401 | B | | INSP22420 | INSP22420 | RE | 12/12/2024 | 12/19/2024 | | (916.50) | 5118186685 | | N15I | E | * Store 0265 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5005491 | B | | INV162690 | INV162690 | RE | 12/12/2024 | 12/19/2024 | | (15,840.00) | 5118183975 | | NT45 | E | | HINT INCORPORATED | HINT INCORPORATED | INV | | | | | | | PO BOX 734571 | | CHICAGO | IL | 60673-4571 | US | 4153507542 |
| 5006272 | B | | 19181 | 19181 | RE | 12/12/2024 | 12/19/2024 | | (4,468.80) | 5118179620 | | NT45 | E | | SKYLINE ENCAP HOLDINGS, LLC | SKYLINE ENCAP HOLDINGS, LLC | INV | | | | | | | 320 N BROADWAY, STE 340 | | GREEN BAY | WI | 54303 | US | 9204065050 |
| 5006272 | B | | 19179 | 19179 | RE | 12/12/2024 | 12/19/2024 | | (1,596.00) | 5118179613 | | NT45 | E | | SKYLINE ENCAP HOLDINGS, LLC | SKYLINE ENCAP HOLDINGS, LLC | INV | | | | | | | 320 N BROADWAY, STE 340 | | GREEN BAY | WI | 54303 | US | 9204065050 |
| 5006272 | B | | 19177 | 19177 | RE | 12/12/2024 | 12/19/2024 | | (5,244.00) | 5118179612 | | NT45 | E | | SKYLINE ENCAP HOLDINGS, LLC | SKYLINE ENCAP HOLDINGS, LLC | INV | | | | | | | 320 N BROADWAY, STE 340 | | GREEN BAY | WI | 54303 | US | 9204065050 |
| 5006562 | B | | 177785 | 177785 | RE | 12/12/2024 | 12/19/2024 | | (6,615.84) | 5118183996 | | 1230 | E | | PERRIGO DIRECT, INC. | PERRIGO DIRECT, INC. | INV | | | | | | | PO BOX 392709 | | PITTSBURGH | PA | 15251-9709 | US | 7704860381 |
| 279300 | | | 1972190383 | 1972190383 | RE | 12/12/2024 | 12/20/2024 | | (9,493.98) | 5118187110 | | NT10 | E | FDT | MONDELEZ LIQUIDATIONS | | INV | | | | | | | 2588 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | US | 312-444-7424 |
| 279300 | | | 1972190366 | 1972190366 | RE | 12/12/2024 | 12/20/2024 | | (9,925.10) | 5118187115 | | NT10 | E | | MONDELEZ LIQUIDATIONS | | INV | | | | | | | 2588 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | US | 312-444-7424 |
| 564200 | B | | 24752024 | 24752024 | RE | 12/12/2024 | 12/20/2024 | | (25,214.40) | 5118187606 | | NT30 | P | | ENCHANTE ACCESSORIES | ENCHANTE ACCESSORIES | INV | | | | | | | 4 E 34TH ST | | NEW YORK | NY | 10016-4333 | US | 2126896008 |
| 1004438 | B | | 19888877 | 19888877 | RE | 12/12/2024 | 12/20/2024 | | 156.81 | 5118183330 | | NT00 | E | * Store 0603 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 11498294 | 11498294 | RE | 12/12/2024 | 12/20/2024 | | (7.36) | 5118183233 | | NT10 | E | * Store 4608 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 65107576 | 65107576 | RE | 12/12/2024 | 12/20/2024 | | 35.71 | 5118183194 | | NT00 | E | * Store 4131 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 24134447 | 24134447 | RE | 12/12/2024 | 12/20/2024 | | 11.77 | 5118183234 | | NT00 | E | * Store 4608 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 11159010 | 11159010 | RE | 12/12/2024 | 12/20/2024 | | (370.22) | 5118187528 | | NT10 | E | * Store 1046 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 11147874 | 11147874 | RE | 12/12/2024 | 12/20/2024 | | (81.60) | 5118187561 | | NT10 | E | * Store 5242 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 11238542 | 11238542 | RE | 12/12/2024 | 12/20/2024 | | (43.49) | 5118183195 | | NT10 | E | * Store 4131 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 65107578 | 65107578 | RE | 12/12/2024 | 12/20/2024 | | 62.48 | 5118181507 | | NT00 | E | * Store 4131 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 62540144 | 62540144 | RE | 12/12/2024 | 12/20/2024 | | 11.39 | 5118183193 | | NT00 | E | * Store 1744 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 73847579 | 73847579 | RE | 12/12/2024 | 12/20/2024 | | 4.63 | 5118183324 | | NT00 | E | * Store 0348 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 11460709 | 11460709 | RE | 12/12/2024 | 12/20/2024 | | (385.16) | 5118187573 | | NT10 | E | * Store 1760 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 5002947 | B | | 56929 | 56929 | RE | 12/12/2024 | 12/20/2024 | | (34,246.80) | 5118179669 | | NT15 | E | | PORT TO PORT IMPORT & EXPORT INC | PORT TO PORT IMPORT & EXPORT INC | INV | | | | | | | 3949 HERRITAGE OAK COURT | | SIMI VALLEY | CA | 93063-6711 | US | 8055838200 |
| 5005041 | B | | 3099885289 | 3099885289 | RE | 12/12/2024 | 12/20/2024 | | (704.84) | 5118181471 | | N30I | E | * Store 4471 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 3599306383 | 3599306383 | RE | 12/12/2024 | 12/20/2024 | | (198.10) | 5118181477 | | N30I | E | * Store 4751 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5006272 | B | | 19178 | 19178 | RE | 12/12/2024 | 12/20/2024 | | (4,035.60) | 5118179615 | | NT45 | E | | SKYLINE ENCAP HOLDINGS, LLC | SKYLINE ENCAP HOLDINGS, LLC | INV | | | | | | | 320 N BROADWAY, STE 340 | | GREEN BAY | WI | 54303 | US | 9204065050 |
| 5006272 | B | | 19180 | 19180 | RE | 12/12/2024 | 12/20/2024 | | (6,042.00) | 5118179619 | | NT45 | E | | SKYLINE ENCAP HOLDINGS, LLC | SKYLINE ENCAP HOLDINGS, LLC | INV | | | | | | | 320 N BROADWAY, STE 340 | | GREEN BAY | WI | 54303 | US | 9204065050 |
| 5006542 | B | | 2016707 | 2016707 | RE | 12/12/2024 | 12/20/2024 | | (8,000.06) | 5118179787 | | NT45 | E | | SILVER POINT INNOVATIONS LLC | SILVER POINT INNOVATIONS LLC | INV | 0009000306 | | | X | | | 458 FLORIDA GROVE ROAD | | PERTH AMBOY | NJ | 08861 | US | 7328505425 |
| 564200 | B | | 24752022 | 24752022 | RE | 12/12/2024 | 12/22/2024 | | (11,054.25) | 5118181007 | | NT15 | P | | ENCHANTE ACCESSORIES | ENCHANTE ACCESSORIES | INV | | | | | | | 4 E 34TH ST | | NEW YORK | NY | 10016-4333 | US | 2126896008 |
| 1009850 | B | | PSI010073 | PSI010073 | RE | 12/12/2024 | 12/22/2024 | | (8,906.60) | 5118187658 | | NT30 | E | | IMPACT CONFECTIONS INC | IMPACT CONFECTIONS INC | INV | | | | X | | | 10822 W TOLLER DR STE 350 | | LITTLETON | CO | 80127-6328 | US | 3144943611 |
| 1009850 | B | | PSI010074 | PSI010074 | RE | 12/12/2024 | 12/22/2024 | | (7,879.40) | 5118187657 | | NT30 | E | | IMPACT CONFECTIONS INC | IMPACT CONFECTIONS INC | INV | | | | X | | | 10822 W TOLLER DR STE 350 | | LITTLETON | CO | 80127-6328 | US | 3144943611 |

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document No | Purch.Doc | Terms | Pay M | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5005969 | B | | 163349 | 163349 | KR | 12/13/2024 | 12/23/2024 | | (642.71) | 1917268595 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163453 | 163453 | KR | 12/13/2024 | 12/23/2024 | | (855.03) | 1917268583 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163460 | 163460 | KR | 12/13/2024 | 12/23/2024 | | (316.84) | 1917268571 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163275 | 163275 | KR | 12/13/2024 | 12/23/2024 | | (949.89) | 1917268604 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163481 | 163481 | KR | 12/13/2024 | 12/23/2024 | | (327.31) | 1917268581 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162130 | 162130 | KR | 12/13/2024 | 12/23/2024 | | (1,540.09) | 1917268640 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5006542 | B | | 2016659 | 2016659 | RE | 12/13/2024 | 12/23/2024 | | (49,600.06) | 5118179959 | | NT45 | E | | SILVER POINT INNOVATIONS LLC | SILVER POINT INNOVATIONS LLC | INV | 0009000306 | | | X | | | 458 FLORIDA GROVE ROAD | | PERTH AMBOY | NJ | 08861 | US | 7328505425 |
| 1005562 | B | | TC0000018310 | TC0000018310 | KG | 12/13/2024 | 12/24/2024 | | 4,577.52 | 1704435903 | | | E | CUS14359 AV Nov2024 Paterson | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005562 | B | | TC0000018312 | TC0000018312 | KG | 12/13/2024 | 12/24/2024 | | 95.60 | 1704435905 | | | E | CUS19624 AV Nov2024 Paterson | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005562 | B | | TC0000018311 | TC0000018311 | KG | 12/13/2024 | 12/24/2024 | | 1,144.38 | 1704435904 | | | E | CUS14359 RA Nov2024 Paterson | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005562 | B | | TC0000018314 | TC0000018314 | KG | 12/13/2024 | 12/24/2024 | | 22,857.47 | 1704435901 | | | E | CUS14359 RA Nov2024 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005562 | B | | TC0000018315 | TC0000018315 | KG | 12/13/2024 | 12/24/2024 | | 1,563.64 | 1704435902 | | | E | CUS19624 AV Nov2024 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005562 | B | | TC0000018313 | TC0000018313 | KG | 12/13/2024 | 12/24/2024 | | 90,515.58 | 1704435900 | | | E | CUS14359 AV Nov2024 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1009940 | B | | 700842 | 700842 | RE | 12/13/2024 | 12/24/2024 | | (53,819.40) | 5118184854 | | NT30 | P | | SA & E INTERNATIONAL BAGS | SA & E INTERNATIONAL BAGS | INV | | | | X | | | 10 W 33RD ST | | NEW YORK | NY | 10001-3306 | US | 212-268-8172-106 |
| 5003749 | B | | 36135 | 36135 | RE | 12/13/2024 | 12/24/2024 | | (2,016.00) | 5118183366 | | 2103 | F | | SANTE MANUFACTURING INC | SANTE MANUFACTURING INC | INV | | | | | | | 451 ATTWELL DRIVE | | ETOBICOKE | ON | M9W 5C4 | CA | 9056128693 |
| 5006704 | B | | 236535 | 236535 | RE | 12/13/2024 | 12/24/2024 | | (26,578.80) | 5118179928 | | NT45 | E | | NAXA ELECTRONICS INC | NAXA ELECTRONICS INC | INV | | | | | | | 2320 E 49TH STREET | | VERNON | CA | 90058 | US | 3235838883 |
| 5005041 | B | | 6881832 | 6881832 | RE | 12/13/2024 | 12/25/2024 | | (209.80) | 5118184373 | | N30I | E | * Store 0810 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 1021595 | B | | 101920373 | 101920373 | KR | 12/13/2024 | 12/26/2024 | | (1,420.00) | 1917268829 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 2058678 | B | | 2024005359 | 2024005359 | KR | 12/13/2024 | 12/26/2024 | | (175.00) | 1917268825 | | NT00 | C | | PASCO COUNTY FIRE RESCUE | | EXP | | | | | | | 4111 LAND O LAKES BLVD STE 208 | | LAND O LAKES | FL | 34639 | US | |
| 2058678 | B | | 2024005246 | 2024005246 | KR | 12/13/2024 | 12/26/2024 | | (175.00) | 1917268824 | | NT00 | C | | PASCO COUNTY FIRE RESCUE | | EXP | | | | | | | 4111 LAND O LAKES BLVD STE 208 | | LAND O LAKES | FL | 34639 | US | |
| 2061067 | B | | CD2400007811 | CD2400007811 | RE | 12/13/2024 | 12/26/2024 | | (2,763.58) | 5118187400 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 5005969 | B | | 163054 | 163054 | RE | 12/13/2024 | 12/26/2024 | | (2,998.42) | 5118187397 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 1004438 | B | | 95542707 | 95542707 | RK | 12/13/2024 | 12/28/2024 | | 23.88 | 5118189540 | | NT10 | E | Credit Memo (Invoice Reduction) staging table | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 11574776 | 11574776 | RE | 12/13/2024 | 12/28/2024 | | (391.97) | 5118190567 | | NT10 | E | * Store 1723 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 23586126 | 23586126 | RE | 12/13/2024 | 12/28/2024 | | 36.64 | 5118190605 | | NT00 | E | * Store 0559 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 95542707 | 95542707 | RE | 12/13/2024 | 12/28/2024 | | (261.85) | 5118190568 | | NT10 | E | * Store 5188 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 2044034 | B | | 6312 | 6312 | KR | 12/13/2024 | 12/28/2024 | | (1,512.00) | 1917275726 | | NT60 | E | | TUG HILL MECHANICAL INC | | EXP | | | | | | | 791 COUNTY ROUTE 22 | | PARISH | NY | 13131-3184 | US | 315-486-3981 |
| 279300 | | | 1972190380 | 1972190380 | RE | 12/13/2024 | 12/30/2024 | | (5,571.33) | 5118187101 | | NT10 | E | FDT TO SHARI 12/26, no deduct 12/30 | MONDELEZ LIQUIDATIONS | | INV | | | | | | | 2588 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | US | 312-444-7424 |
| 287290 | B | | 670310 | 670310 | RE | 12/13/2024 | 12/30/2024 | | (6,514.56) | 5118187369 | | 2130 | E | | PEZ CANDY INC | PEZ CANDY INC | INV | | | | X | | | PO BOX 30087 | | NEW YORK | NY | 10087-0087 | US | 203-795-0531-253 |
| 641550 | B | | 9018734785 | 9018734785 | RE | 12/13/2024 | 12/30/2024 | | (5,635.98) | 5118186930 | | 1030 | E | | LIFETIME BRANDS INC | | INV | | | | | | | 1 HSBC CTR | | BUFFALO | NY | 14203-2842 | US | 609-373-1826 |
| 1000696 | B | | CO22813DUP | CO22813DUP | RE | 12/13/2024 | 12/30/2024 | | (16,064.80) | 5118187473 | | 230 | E | | FOUR SEASONS GENERAL MDSE INC | BTG S CORP | INV | | | | | | | 2801 E VERNON AVE | | LOS ANGELES | CA | 90058-1803 | US | 323-582-4444-159 |
| 1000696 | B | | CO22815DUP | CO22815DUP | RE | 12/13/2024 | 12/30/2024 | | (18,500.00) | 5118187475 | | 230 | E | | FOUR SEASONS GENERAL MDSE INC | BTG S CORP | INV | | | | | | | 2801 E VERNON AVE | | LOS ANGELES | CA | 90058-1803 | US | 323-582-4444-159 |
| 1000696 | B | | CO27098DUP | CO27098DUP | RE | 12/13/2024 | 12/30/2024 | | (22,048.00) | 5118187480 | | 230 | E | | FOUR SEASONS GENERAL MDSE INC | BTG S CORP | INV | | | | | | | 2801 E VERNON AVE | | LOS ANGELES | CA | 90058-1803 | US | 323-582-4444-159 |
| 1006917 | B | | 91184717 | 91184717 | RK | 12/13/2024 | 12/30/2024 | | 12,152.40 | 5118185017 | | NT30 | E | Credit Memo (Invoice Reduction) | RUSSELL STOVER CHOCOLATES | RUSSELL STOVER CHOCOLATES | INV | | | | X | | | 4900 OAK ST | | KANSAS CITY | MO | 64112-2927 | US | 8168552532 |
| 1006917 | B | | 91184717 | 91184717 | RE | 12/13/2024 | 12/30/2024 | | (23,603.70) | 5118183993 | | NT30 | E | *pricing | RUSSELL STOVER CHOCOLATES | RUSSELL STOVER CHOCOLATES | INV | | | | X | | | 4900 OAK ST | | KANSAS CITY | MO | 64112-2927 | US | 8168552532 |
| 1008491 | B | | 132071 | 132071 | RE | 12/13/2024 | 12/30/2024 | | (60,285.00) | 5118179920 | | NT60 | E | | CREST HOME DESIGN | CREST HOME DESIGN | INV | | | | | | | 1407 BROADWAY RM 2702 | | NEW YORK | NY | 10018-2593 | US | 1-212-302-7515 |
| 2016638 | B | | SI257569 | SI257569 | KR | 12/13/2024 | 12/30/2024 | | (210.00) | 1917280172 | | NT60 | E | | CPT NETWORK SOLUTIONS | | EXP | | | | | | | PO BOX 85031 | | CHICAGO | IL | 60689-5031 | US | 630-735-7000 |
| 2016638 | B | | SI257547 | SI257547 | KR | 12/13/2024 | 12/30/2024 | | (210.00) | 1917280171 | | NT60 | E | | CPT NETWORK SOLUTIONS | | EXP | | | | | | | PO BOX 85031 | | CHICAGO | IL | 60689-5031 | US | 630-735-7000 |
| 2049972 | B | | 768026 | 768026 | KR | 12/13/2024 | 12/30/2024 | | (175.00) | 1917280225 | | NT60 | E | | TALAY TRAILER SALES & RENTALS | | EXP | | | | | | | 40 SWEENEYDALE AVE | | BAYSHORE | NY | 11706 | US | 631-231-8800 |
| 2049975 | B | | 121124 | 121124 | KR | 12/13/2024 | 12/30/2024 | | (140.00) | 1917280207 | | NT60 | E | | TKO DELIVERY SERVICE | TROY G BELTON | EXP | | | | | | | PO BOX 14745 | | JACKSONVILLE | FL | 32238 | US | 904-534-8313 |
| 2059374 | B | | 3831726 | 3831726 | KR | 12/13/2024 | 12/30/2024 | | (3,509.57) | 1917280191 | | NT30 | E | | DELL FINANCIAL SERVICES LLC | | EXP | | | | | | | PO BOX 5292 | | CAROL STREAM | IL | 60197-6547 | US | |
| 2059374 | B | | 3832612 | 3832612 | KR | 12/13/2024 | 12/30/2024 | | (57,572.90) | 1917280187 | | NT30 | E | | DELL FINANCIAL SERVICES LLC | | EXP | | | | | | | PO BOX 5292 | | CAROL STREAM | IL | 60197-6547 | US | |
| 2059374 | B | | 3830784 | 3830784 | KR | 12/13/2024 | 12/30/2024 | | (56.86) | 1917280188 | | NT30 | E | | DELL FINANCIAL SERVICES LLC | | EXP | | | | | | | PO BOX 5292 | | CAROL STREAM | IL | 60197-6547 | US | |
| 2059374 | B | | 3830877 | 3830877 | KR | 12/13/2024 | 12/30/2024 | | (20,155.25) | 1917280190 | | NT30 | E | | DELL FINANCIAL SERVICES LLC | | EXP | | | | | | | PO BOX 5292 | | CAROL STREAM | IL | 60197-6547 | US | |
| 5003230 | B | | 822 | 822 | RE | 12/13/2024 | 12/30/2024 | | (8,956.80) | 5118187108 | | NT30 | E | | DREAM PRETZELS LLC | DREAM PRETZELS LLC | INV | | | | | | | 350 MOTOR PARKWAY, SUITE 204 | | HAUPPAUGE | NY | 11788 | US | 8779668434 |
| 5006581 | B | | PSI712997 | PSI712997 | RE | 12/13/2024 | 12/30/2024 | | (5,517.00) | 5118187490 | | N30I | E | | SAGEBROOK HOME LLC | SAGEBROOK HOME LLC | INV | | | | | | | 6315 BANDINI BOULEVARD | | COMMERCE | CA | 90040 | US | 3237208881 |
| 5006807 | B | | 140691 | 140691 | RK | 12/13/2024 | 12/30/2024 | | 390.00 | 5118192652 | | NT30 | E | Credit Memo (Invoice Reduction) | ACELLORIES INC. | ACELLORIES INC | INV | | | | | | | 5 JULES LANE | | NEW BRUNSWICK | NJ | 08901 | US | 3476586084 |
| 5006807 | B | | 140691 | 140691 | RE | 12/13/2024 | 12/30/2024 | | (2,310.00) | 5118187428 | | NT30 | E | | ACELLORIES INC. | ACELLORIES INC | INV | | | | | | | 5 JULES LANE | | NEW BRUNSWICK | NJ | 08901 | US | 3476586084 |
| 5007253 | B | | 2024212 | 2024212 | RE | 12/13/2024 | 12/30/2024 | | (7,358.40) | 5118187439 | | NT45 | E | | UNECOL ADHESIVES NORTH AMERICA, LLC | UNECOL ADHESIVES NORTH AMERICA, LLC | INV | | | | | | | 3520 KANGAROO DR | | DURHAM | NC | 27715 | US | 18889638879 |
| 5007683 | B | | A2895680115 | A2895680115 | RE | 12/13/2024 | 12/30/2024 | | (21,672.97) | 5118179231 | | RVSH | E | MTD 5556 s/b inv A2B95680115 | 9830 MACARTHUR LLC | 9830 MACARTHUR LLC | INV | | | | | | | 30 N. GOULD STREET SUITE 6115 | | SHERIDAN | WY | 82801 | US | +14153518932 |
| 1009940 | B | | 700841 | 700841 | RE | 12/13/2024 | 12/31/2024 | | (54,313.80) | 5118187306 | | NT30 | P | | SA & E INTERNATIONAL BAGS | SA & E INTERNATIONAL BAGS | INV | | | | X | | | 10 W 33RD ST | | NEW YORK | NY | 10001-3306 | US | 212-268-8172-106 |
| 2058822 | B | | 15715512 | 15715512 | KR | 12/13/2024 | 12/31/2024 | | (197.50) | 1917280565 | | NT60 | E | | NEXTECH | ARES HOLDINGS LLC | EXP | | | | | | | 1045 S JOHN RHODES BLVD | | MELBOURNE | FL | 32904-2000 | US | 800-382-3150-... |
| 5005310 | B | | 36642 | 36642 | RE | 12/13/2024 | 12/31/2024 | | (20,702.80) | 5118190796 | | NT45 | E | | JOURNE BRANDS, INC. | FBA INTERNATIONAL USA INC | INV | | | | | | | 1080 MOUNT VERNON AVE | | RIVERSIDE | CA | 92507-1841 | US | 424-227-6822-100 |
| 1008475 | B | | 31037 | 31037 | RE | 12/13/2024 | 1/2/2025 | | (65,910.20) | 5118186052 | | N30I | E | | TOPAZ DISTRIBUTION INC | TOPAZ DISTRIBUTION INC | INV | | | | X | | | 2280 WARD AVE | | SIMI VALLEY | CA | 93065-1859 | US | 8054090280 |
| 2046916 | B | | INV000147 | INV000147 | KR | 12/13/2024 | 1/2/2025 | | (140.00) | 1917280662 | | NT30 | E | | COASTAL DELIVERY CARRIERS LLC | | EXP | | | | | | | 106 SEASIDE AVE | | EGG HARBOR TWP | NJ | 08234 | US | 609-363-6683 |
| 2046916 | B | | INV000146 | INV000146 | KR | 12/13/2024 | 1/2/2025 | | (260.00) | 1917280663 | | NT30 | E | | COASTAL DELIVERY CARRIERS LLC | | EXP | | | | | | | 106 SEASIDE AVE | | EGG HARBOR TWP | NJ | 08234 | US | 609-363-6683 |
| 2046916 | B | | INV0O0148 | INV0O0148 | KR | 12/13/2024 | 1/2/2025 | | (370.00) | 1917280664 | | NT30 | E | | COASTAL DELIVERY CARRIERS LLC | | EXP | | | | | | | 106 SEASIDE AVE | | EGG HARBOR TWP | NJ | 08234 | US | 609-363-6683 |
| 5006839 | B | | 551 | 551 | RE | 12/13/2024 | 1/2/2025 | | (73,639.20) | 5118187350 | | 230 | F | | JETRICH CANADA LIMITED | JETRICH CANADA LIMITED | INV | | | | X | | | 3270 ORLANDO DRIVE | | MISSISSAUGA | ON | L4V 1C6 | CA | 905-673-3110 X22 |
| 1010437 | B | | INVKD3609 | INVKD3609 | RE | 12/13/2024 | 1/3/2025 | | (5,184.00) | 5118191528 | | NT30 | E | | KDI | KDI | INV | | | | X | | | 6 E 46TH ST RM 301 | | NEW YORK | NY | 10017-2432 | US | 2126615506 |
| 2027373 | B | | 50164425 | 50164425 | KR | 12/13/2024 | 1/3/2025 | | (219.20) | 1917280738 | | NT60 | E | | HEUBEL MATERIAL HANDLING INC | | EXP | | | | | | | PO BOX 870975 | | KANSAS CITY | MO | 64187-0975 | US | 816-231-8900 |
| 2057241 | B | | CSC5129612383 | CSC5129612383 | KR | 12/13/2024 | 1/3/2025 | | (307.80) | 1917287058 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 2057241 | B | | CSC1384609092 | CSC1384609092 | KR | 12/13/2024 | 1/3/2025 | | (315.50) | 1917287052 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 2057241 | B | | CSC0206614240 | CSC0206614240 | KR | 12/13/2024 | 1/3/2025 | | (359.52) | 1917287032 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 2057241 | B | | CSC1640612666 | CSC1640612666 | KR | 12/13/2024 | 1/3/2025 | | (472.67) | 1917287055 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 2057241 | B | | CSC1857614077 | CSC1857614077 | KR | 12/13/2024 | 1/3/2025 | | (518.40) | 1917287050 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 4001054 | B | | 1745486 | 1745486 | RE | 12/13/2024 | 1/3/2025 | | (14,250.50) | 5118179929 | | 2N30 | E | | PILLOW PERFECT INC | PILLOW PERFECT INC | INV | | | | X | | | PO BOX 105328 | | ATLANTA | GA | 30348-5328 | US | 770-926-1122-209 |
| 4001054 | B | | 1745487 | 1745487 | RE | 12/13/2024 | 1/3/2025 | | (14,304.00) | 5118179966 | | 2N30 | E | | PILLOW PERFECT INC | PILLOW PERFECT INC | INV | | | | X | | | PO BOX 105328 | | ATLANTA | GA | 30348-5328 | US | 770-926-1122-209 |
| 4001054 | B | | 1745497 | 1745497 | RE | 12/13/2024 | 1/3/2025 | | (3,281.00) | 5118179957 | | 2N30 | E | | PILLOW PERFECT INC | PILLOW PERFECT INC | INV | | | | X | | | PO BOX 105328 | | ATLANTA | GA | 30348-5328 | US | 770-926-1122-209 |
| 4001054 | B | | 1745496 | 1745496 | RE | 12/13/2024 | 1/3/2025 | | (15,147.00) | 5118179952 | | 2N30 | E | | PILLOW PERFECT INC | PILLOW PERFECT INC | INV | | | | X | | | PO BOX 105328 | | ATLANTA | GA | 30348-5328 | US | 770-926-1122-209 |
| 5002423 | B | | 110395 | 110395 | RE | 12/13/2024 | 1/3/2025 | | (44,844.80) | 5118191551 | | NT30 | E | | AZZURE HOME INC | AZZURE HOME INC | INV | | | | | | | 141 W 36TH ST RM 1802 | | NEW YORK | NY | 10018-6918 | US | 2126310300 |
| 5003670 | B | | DIN01003 | DIN01003 | RE | 12/13/2024 | 1/3/2025 | | (27,664.00) | 5118179921 | | NT30 | E | | DYNAMIC DISTRIBUTORS INC | DYNAMIC DISTRIBUTORS INC | INV | | | | | | | 135 CROTTY RD | | MIDDLETOWN | NY | 10941 | US | 8455173442 |
| 5004209 | B | | 121424SJL | 121424SJL | RE | 12/13/2024 | 1/3/2025 | | (11,350.00) | 5118179943 | | NT45 | P | | SJL WHOLESALE GROUP | JEFFREY S LESSER | INV | | | | | | | 5030 CHAMPION BLVD | | BOCA RATON | FL | 33496 | US | |
| 331650 | B | | INV000094204 | INV000094204 | RE | 12/13/2024 | 1/5/2025 | | (5,800.32) | 5118189659 | | 2111 | E | | IDAHOAN FOODS LLC | IDAHOAN FOODS LLC | INV | | | | | | | PO BOX 52280 | | IDAHO FALLS | ID | 83405-2280 | US | |
| 1010310 | | | 6539441 | 6539441 | RE | 12/13/2024 | 1/6/2025 | | (13,634.40) | 5118188708 | | 1130 | E | | PETMATE | PETMATE | INV | | | | | | | PO BOX 849863 | | DALLAS | TX | 75284-9863 | US | 3033751001 |
| 4000700 | B | | 4553015307 | 4553015307 | RE | 12/13/2024 | 1/6/2025 | | 72.09 | 5118184961 | | NT00 | E | * Store 5134 - una 153.93 | AMERICAN BOTTLING COMPANY. | THE AMERICAN BOTTLING COMPANY | ZDSD | | | | | | | PO BOX 910433 | | DALLAS | TX | 75391-0433 | US | 972 673 6517 |
| 5003075 | B | | INV23-158362 | INV23-158362 | RE | 12/13/2024 | 1/6/2025 | | (6,688.00) | 5118184955 | | NT30 | E | | ALBANESE CONFECTIONERY GROUP INC | ALBANESE CONFECTIONERY GROUP INC | INV | | | | | | | 5441 EAST LINCOLN HIGHWAY | | MERRILLVILLE | IN | 46410-5947 | US | 800-736-0581-235 |
| 5003828 | B | | 8482155065 | 8482155065 | RE | 12/13/2024 | 1/6/2025 | | 262.34 | 5118184962 | | NT00 | E | * Store 1827 | COCA COLA BEVERAGES FLORIDA LLC | | ZDSD | | | | | | | PO BOX 740909 | | ATLANTA | GA | 30374-0909 | US | 813-569-3148 |
| 5006531 | B | | 397173 | 397173 | RE | 12/13/2024 | 1/7/2025 | | (14,427.73) | 5118184434 | | NT45 | E | | FUSION FURNITURE INC. | FUSION FURNITURE, INC | INV | | | | | | | PO BOX 734183 | | DALLAS | TX | 75373-4183 | US | 6624891296 |
| 5006531 | B | | 397197 | 397197 | RE | 12/13/2024 | 1/7/2025 | | (13,207.00) | 5118184433 | | NT45 | E | | FUSION FURNITURE INC. | FUSION FURNITURE, INC | INV | | | | | | | PO BOX 734183 | | DALLAS | TX | 75373-4183 | US | 6624891296 |
| 5006531 | B | | 397268 | 397268 | RE | 12/13/2024 | 1/7/2025 | | (14,427.73) | 5118183500 | | NT45 | E | | FUSION FURNITURE INC. | FUSION FURNITURE, INC | INV | | | | | | | PO BOX 734183 | | DALLAS | TX | 75373-4183 | US | 6624891296 |
| 2025665 | B | | 4040901295 | 4040901295 | KR | 12/13/2024 | 1/8/2025 | | (506.61) | 1917287924 | | NT20 | E | | CANON SOLUTIONS AMERICA | | EXP | | | | | | | 12379 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0123 | US | 800-323-4827 |
| 2061293 | B | | 37144124 | 37144124 | KR | 12/13/2024 | 1/8/2025 | | (3,195.96) | 1917287913 | | NT30 | E | | CANON FINANCIAL SERVICES IN | | EXP | | | | | | | 14904 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0149 | US | 800-220-0100 |
| 2061293 | B | | 37141587 | 37141587 | KR | 12/13/2024 | 1/8/2025 | | (3,397.40) | 1917287916 | | NT30 | E | | CANON FINANCIAL SERVICES IN | | EXP | | | | | | | 14904 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0149 | US | 800-220-0100 |
| 2061293 | B | | 37141588 | 37141588 | KR | 12/13/2024 | 1/8/2025 | | (3,255.62) | 1917287915 | | NT30 | E | | CANON FINANCIAL SERVICES IN | | EXP | | | | | | | 14904 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0149 | US | 800-220-0100 |
| 2061293 | B | | 37206546 | 37206546 | KR | 12/13/2024 | 1/8/2025 | | (3,332.17) | 1917287914 | | NT30 | E | | CANON FINANCIAL SERVICES IN | | EXP | | | | | | | 14904 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0149 | US | 800-220-0100 |
| 5006531 | B | | 397267 | 397267 | RE | 12/13/2024 | 1/8/2025 | | (13,207.00) | 5118190891 | | NT45 | E | | FUSION FURNITURE INC. | FUSION FURNITURE, INC | INV | | | | | | | PO BOX 734183 | | DALLAS | TX | 75373-4183 | US | 6624891296 |
| 5006531 | B | | 397166 | 397166 | RE | 12/13/2024 | 1/8/2025 | | (14,427.73) | 5118190899 | | NT45 | E | | FUSION FURNITURE INC. | FUSION FURNITURE, INC | INV | | | | | | | PO BOX 734183 | | DALLAS | TX | 75373-4183 | US | 6624891296 |
| 5006630 | B | | 5553 | 5553 | RE | 12/13/2024 | 1/8/2025 | | (13,825.00) | 5118179949 | | NT45 | E | | J COOPERUSA | MMXXI INVESTMENTS LLC | INV | | | | | | | 1754 TUSCAN RIDGE CIR | | SOUTHLAKE | TX | 76092-3458 | US | 6626720409 |
| 5007683 | B | | 73D95680138 | 73D95680138 | RK | 12/13/2024 | 1/8/2025 | | 618.76 | 5118186066 | | RVSH | E | Credit Memo (Invoice Reduction) | 9830 MACARTHUR LLC | 9830 MACARTHUR LLC | INV | | | | | | | 30 N. GOULD STREET SUITE 6115 | | SHERIDAN | WY | 82801 | US | +14153518932 |
| 5007683 | B | | 73D95680122 | 73D95680122 | RE | 12/13/2024 | 1/8/2025 | | (16,666.52) | 5118179226 | | RVSH | E | allowance | 9830 MACARTHUR LLC | 9830 MACARTHUR LLC | INV | | | | | | | 30 N. GOULD STREET SUITE 6115 | | SHERIDAN | WY | 82801 | US | +14153518932 |
| 5007683 | B | | WEST95680130 | WEST95680130 | RE | 12/13/2024 | 1/8/2025 | | (11,166.00) | 5118179233 | | RVSH | E | | 9830 MACARTHUR LLC | 9830 MACARTHUR LLC | INV | | | | | | | 30 N. GOULD STREET SUITE 6115 | | SHERIDAN | WY | 82801 | US | +14153518932 |
| 5007683 | B | | 73D95680138 | 73D95680138 | RE | 12/13/2024 | 1/8/2025 | | (4,845.41) | 5118179224 | | RVSH | E | PCS | 9830 MACARTHUR LLC | 9830 MACARTHUR LLC | INV | | | | | | | 30 N. GOULD STREET SUITE 6115 | | SHERIDAN | WY | 82801 | US | +14153518932 |
| 5007683 | B | | WEST95680129 | WEST95680129 | RE | 12/13/2024 | 1/8/2025 | | (36,280.62) | 5118179237 | | RVSH | E | MTD 16196/68130562 1273 -584 inv has diff lower UC | 9830 MACARTHUR LLC | 9830 MACARTHUR LLC | INV | | | | | | | 30 N. GOULD STREET SUITE 6115 | | SHERIDAN | WY | 82801 | US | +14153518932 |
| 5007683 | B | | 73D95680121 | 73D95680121 | RE | 12/13/2024 | 1/8/2025 | | (15,077.65) | 5118179221 | | RVSH | E | MTD 3524 | 9830 MACARTHUR LLC | 9830 MACARTHUR LLC | INV | | | | | | | 30 N. GOULD STREET SUITE 6115 | | SHERIDAN | WY | 82801 | US | +14153518932 |
| 743300 | B | | PSINV439163 | PSINV439163 | RE | 12/13/2024 | 1/9/2025 | | (5,187.00) | 5118191581 | | 215 | E | | TALKING RAIN BEV CO INC | TALKING RAIN BEV CO INC | INV | | | | | | | PO BOX 74251 | | CLEVELAND | OH | 44194-0002 | US | 4252224900 |
| 5005698 | B | | 5865607 | 5865607 | RK | 12/13/2024 | 1/9/2025 | | 967.20 | 5118189704 | | NT45 | E | Credit Memo (Invoice Reduction) | EDGE PLASTICS | EDGE PLASTICS | INV | | | | | | | 449 NEWMAN ST | | MANSFIELD | OH | 44902-1123 | US | 419-522-2596-235 |
| 5005698 | B | | 5865607 | 5865607 | RE | 12/13/2024 | 1/9/2025 | | (16,411.20) | 5118191569 | | NT45 | E | *pricing | EDGE PLASTICS | EDGE PLASTICS | INV | | | | | | | 449 NEWMAN ST | | MANSFIELD | OH | 44902-1123 | US | 419-522-2596-235 |
| 5007683 | B | | 73D95680139 | 73D95680139 | RE | 12/13/2024 | 1/9/2025 | | (1,948.38) | 5118191666 | | RVSH | E | org po 95680139 use open recv | 9830 MACARTHUR LLC | 9830 MACARTHUR LLC | INV | | | | | | | 30 N. GOULD STREET SUITE 6115 | | SHERIDAN | WY | 82801 | US | +14153518932 |
| 5007683 | B | | 73D95680123 | 73D95680123 | RE | 12/13/2024 | 1/9/2025 | | (16,313.93) | 5118191667 | | RVSH | E | org po 95680123 use open recv | 9830 MACARTHUR LLC | 9830 MACARTHUR LLC | INV | | | | | | | 30 N. GOULD STREET SUITE 6115 | | SHERIDAN | WY | 82801 | US | +14153518932 |
| 638380 | | | 8228438 | 8228438 | RE | 12/13/2024 | 1/10/2025 | | (6,724.80) | 5118184486 | | CIA | E | | B&G FOODS | B&G FOODS | INV | | | | X | | | PO BOX 405354 | | ATLANTA | GA | 30384-5354 | US | |
| 1014544 | B | | 248231 | 248231 | KR | 12/13/2024 | 1/10/2025 | | (100.00) | 1917296069 | | NT00 | C | | CITY OF TEMPLE | | EXP | | | | | | | 209 E AVENUE A | | TEMPLE | TX | 76501-4298 | US | 2542985553 |
| 1014544 | B | | 248241 | 248241 | KR | 12/13/2024 | 1/10/2025 | | (250.00) | 1917296066 | | NT00 | C | | CITY OF TEMPLE | | EXP | | | | | | | 209 E AVENUE A | | TEMPLE | TX | 76501-4298 | US | 2542985553 |
| 5006630 | B | | 5555 | 5555 | RE | 12/13/2024 | 1/10/2025 | | (15,200.00) | 5118179945 | | NT45 | E | | J COOPERUSA | MMXXI INVESTMENTS LLC | INV | | | | | | | 1754 TUSCAN RIDGE CIR | | SOUTHLAKE | TX | 76092-3458 | US | 6626720409 |
| 2057528 | B | | INVUS6011835804 | INVUS6011835804 | KR | 12/13/2024 | 1/12/2025 | | (843.88) | 1917296451 | | NT60 | E | | CISION US INC | | EXP | | | | | | | PO BOX 417215 | | BOSTON | MA | 02241-7215 | US | 888-776-0942 |
| 2062359 | B | | SOM12357282 | SOM12357282 | KR | 12/13/2024 | 1/12/2025 | | (46,333.20) | 1917296450 | | NT30 | E | | HORIZON BIG LLC | | EXP | | | | | | | 75 VARICK STREET 15TH FLOOR | | NEW YORK | NY | 10013 | US | 212-220-1730 |
| 2062359 | B | | PGM12357459 | PGM12357459 | KR | 12/13/2024 | 1/12/2025 | | (8,654.63) | 1917296448 | | NT30 | E | | HORIZON BIG LLC | | EXP | | | | | | | 75 VARICK STREET 15TH FLOOR | | NEW YORK | NY | 10013 | US | 212-220-1730 |
| 2062359 | B | | SRC12357278 | SRC12357278 | KR | 12/13/2024 | 1/12/2025 | | (44,288.59) | 1917296449 | | NT30 | E | | HORIZON BIG LLC | | EXP | | | | | | | 75 VARICK STREET 15TH FLOOR | | NEW YORK | NY | 10013 | US | 212-220-1730 |
| 1006917 | B | | 91184721 | 91184721 | RE | 12/13/2024 | 1/13/2025 | | (22,694.04) | 5118183782 | | NT30 | E | | RUSSELL STOVER CHOCOLATES | RUSSELL STOVER CHOCOLATES | INV | | | | X | | | 4900 OAK ST | | KANSAS CITY | MO | 64112-2927 | US | 8168552532 |
| 1006957 | B | | 566845 | 566845 | RE | 12/13/2024 | 1/13/2025 | | (549.44) | 5118188764 | | N30I | E | *4512 | PEPSI COLA QUAIL MT. INC | | ZDSD | | | | | | | 4033 MILLER AVE | | KLAMATH FALLS | OR | 97603-4720 | US | 541-884-1313 |
| 5004630 | B | | 1356342 | 1356342 | RE | 12/13/2024 | 1/13/2025 | | (3,228.00) | 5118185016 | | NT30 | E | | POLDER PRODUCTS LLC | POLDER PRODUCTS LLC | INV | | | | | | | 195 CHRISTIAN ST | | OXFORD | CT | 06478-1252 | US | 203-888-9208-223 |
| 5007248 | B | | SI1016620 | SI1016620 | RK | 12/13/2024 | 1/14/2025 | | 252.00 | 5118189746 | | NT30 | F | Credit Memo (Invoice Reduction) | 3015327 CANADA INC. DBA BLANKETS & | 3015327 CANADA INC. DBA BLANKETS & | INV | | | | | | | 350 DE LOUVAIN WEST SUITE 500 | | MONTREAL | QC | H2N 2E8 | CA | 5149921802 |
| 5007248 | B | | SI1016620 | SI1016620 | RE | 12/13/2024 | 1/14/2025 | | (22,173.20) | 5118180281 | | NT30 | F | TO DELIVER | 3015327 CANADA INC. DBA BLANKETS & | 3015327 CANADA INC. DBA BLANKETS & | INV | | | | | | | 350 DE LOUVAIN WEST SUITE 500 | | MONTREAL | QC | H2N 2E8 | CA | 5149921802 |
| 287290 | B | | 670309 | 670309 | RE | 12/13/2024 | 1/15/2025 | | (14,657.76) | 5118191742 | | 2130 | E | | PEZ CANDY INC | PEZ CANDY INC | INV | | | | X | | | PO BOX 30087 | | NEW YORK | NY | 10087-0087 | US | 203-795-0531-253 |
| 1010047 | B | | 803228 | 803228 | RE | 12/13/2024 | 1/15/2025 | | (33,063.48) | 5118186628 | | 2N30 | E | | JME & CO NYC LLC | | INV | 0009000301 | | | | | | 420 5TH AVE | | NEW YORK | NY | 10018-2673 | US | 2127042006 |
| 5007575 | B | | 10988 | 10988 | RE | 12/13/2024 | 1/15/2025 | | (8,960.00) | 5118184916 | | WT30 | F | MTD 2800/FANU1606787 on water cfs | VARDHMAN CREATIONS PVT LTD | VARDHMAN CREATIONS PRIVATE LIMITED | IMP | | | | | | | VILLAGE SEWAH | | PANIPAT | | | IN | +91-9991000581 |
| 5001832 | B | | 550897 | 550897 | RE | 12/13/2024 | 1/16/2025 | | (4,092.48) | 5118186842 | | NT30 | F | to deliver | MSC INTERNATIONAL | MSC INTERNATIONAL | INV | | | | | | | 6700 THIMENS | | ST LAURENT | QC | H9B 1B7 | CA | 514-745-0400-31 |
| 1006849 | B | | 2600909892 | 2600909892 | RE | 12/13/2024 | 1/17/2025 | | (1,136.12) | 5118186181 | | N30I | E | * Store 5310 | PEPSI BOTTLING VENT. N.C. | | ZDSD | | | | | | | PO BOX 75990 | | CHARLOTTE | NC | 28275-0990 | US | |
| 1006849 | B | | 3700403846 | 3700403846 | RE | 12/13/2024 | 1/17/2025 | | (1,799.39) | 5118186184 | | N30I | E | * Store 1006 | PEPSI BOTTLING VENT. N.C. | | ZDSD | | | | | | | PO BOX 75990 | | CHARLOTTE | NC | 28275-0990 | US | |
| 1009092 | B | | BLS-G24036-2-01 | BLS-G24036-2-01 | RE | 12/13/2024 | 1/17/2025 | | (11,190.60) | 5118192544 | | WT45 | F | 11,190.60 to deliver | MILLENNIUM GIFTS LTD | | IMP | | | | | | | HONGFAN BUILDING JIANGNAN | | QUANZHOU FUJIAN | | | CN | 0595-22461818 |
| 1009092 | B | | BLS-G24036-2-04 | BLS-G24036-2-04 | RE | 12/13/2024 | 1/17/2025 | | (738.90) | 5118188843 | | WT45 | F | | MILLENNIUM GIFTS LTD | | IMP | | | | | | | HONGFAN BUILDING JIANGNAN | | QUANZHOU FUJIAN | | | CN | 0595-22461818 |
| 1009092 | B | | BLS-G24036-2-03 | BLS-G24036-2-03 | RE | 12/13/2024 | 1/17/2025 | | (6,138.60) | 5118185026 | | WT45 | F | 6,293.40 to deliver | MILLENNIUM GIFTS LTD | | IMP | | | | | | | HONGFAN BUILDING JIANGNAN | | QUANZHOU FUJIAN | | | CN | 0595-22461818 |
| 1009092 | B | | BLS-G24036-2-02 | BLS-G24036-2-02 | RE | 12/13/2024 | 1/17/2025 | | (1,544.40) | 5118188832 | | WT45 | F | | MILLENNIUM GIFTS LTD | | IMP | | | | | | | HONGFAN BUILDING JIANGNAN | | QUANZHOU FUJIAN | | | CN | 0595-22461818 |
| 1006849 | B | | 2000131447 | 2000131447 | RE | 12/13/2024 | 1/18/2025 | | (2,310.83) | 5118186195 | | N30I | E | * Store 1690 | PEPSI BOTTLING VENT. N.C. | | ZDSD | | | | | | | PO BOX 75990 | | CHARLOTTE | NC | 28275-0990 | US | |
| 1006849 | B | | 2600909845 | 2600909845 | RE | 12/13/2024 | 1/18/2025 | | (1,445.99) | 5118189800 | | N30I | E | * Store 0206 | PEPSI BOTTLING VENT. N.C. | | ZDSD | | | | | | | PO BOX 75990 | | CHARLOTTE | NC | 28275-0990 | US | |
| 1002589 | B | | 912815885 | 912815885 | RE | 12/13/2024 | 1/19/2025 | | (15,177.90) | 5118179936 | | NT30 | E | | APPLICA CONSUMER PROD INC | APPLICA CONSUMER PROD INC | INV | | | | X | | | PO BOX 98403 | | CHICAGO | IL | 60693-8403 | US | 9548831212 |
| 5001832 | B | | 550898 | 550898 | RE | 12/13/2024 | 1/19/2025 | | (1,609.44) | 5118186843 | | NT30 | F | to deliver | MSC INTERNATIONAL | MSC INTERNATIONAL | INV | | | | | | | 6700 THIMENS | | ST LAURENT | QC | H9B 1B7 | CA | 514-745-0400-31 |
| 5002401 | B | | INSP22572A | INSP22572A | RE | 12/13/2024 | 1/19/2025 | | (867.40) | 5118189876 | | N15I | E | * Store 5413 | ADURO PRODUCTS LLC | ADURO PRODUCTS LLC | INV | | | | | | | 250 LIBERTY ST | | METUCHEN | NJ | 08840 | US | 718-832-8500-13 |
| 5003572 | B | | 8173 | 8173 | RE | 12/13/2024 | 1/20/2025 | | (16,222.50) | 5118179889 | | NT30 | P | email to buyer 12 17 still being recd 12 18 | US HOME BRANDS LLC | US HOME BRANDS LLC | INV | | | | | | | 12 W 31 STREET 5TH FLOOR | | NEW YORK | NY | 10001 | US | 9174349197 |
| 5004630 | B | | 1356344 | 1356344 | RE | 12/13/2024 | 1/20/2025 | | (2,820.00) | 5118186225 | | NT30 | E | | POLDER PRODUCTS LLC | POLDER PRODUCTS LLC | INV | | | | | | | 195 CHRISTIAN ST | | OXFORD | CT | 06478-1252 | US | 203-888-9208-223 |
| 5005009 | B | | 6646000 | 6646000 | RE | 12/13/2024 | 1/20/2025 | | (71,753.01) | 5118192605 | | WT60 | E | | MR BAR B Q PRODUCTS LLC | MR BAR B Q PRODUCTS LLC | IMP | | | | | | | 10 HUB DR STE 101 | | MELVILLE | NY | 11747-3522 | US | 3362834437 |
| 1006847 | B | | 8100341479 | 8100341479 | RE | 12/13/2024 | 1/22/2025 | | (684.62) | 5118192721 | | N30I | E | * Store 1997 | PEPSI BOTTLING VENTURES | | ZDSD | | | | | | | PO BOX 60108 | | CHARLOTTE | NC | 28260-0108 | US | 919-865-2300 |
| 5005041 | B | | PB2022170615 | PB2022170615 | RE | 12/13/2024 | 1/22/2025 | | (210.24) | 5118193536 | | NT00 | E | * Store 0497 - verified | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 1006849 | B | | 3300624949 | 3300624949 | RE | 12/13/2024 | 1/23/2025 | | (1,057.30) | 5118186177 | | N30I | E | * Store 1844 need invoice copy | PEPSI BOTTLING VENT. N.C. | | ZDSD | | | | | | | PO BOX 75990 | | CHARLOTTE | NC | 28275-0990 | US | |
| 1006849 | B | | 3300624877 | 3300624877 | RE | 12/13/2024 | 1/23/2025 | | (2,168.69) | 5118186159 | | N30I | E | * Store 5311vendor did not send invoice | PEPSI BOTTLING VENT. N.C. | | ZDSD | | | | | | | PO BOX 75990 | | CHARLOTTE | NC | 28275-0990 | US | |
| 1006849 | B | | 1500131951 | 1500131951 | RE | 12/13/2024 | 1/23/2025 | | (2,083.62) | 5118186186 | | N30I | E | * Store 5149 need invoice copy | PEPSI BOTTLING VENT. N.C. | | ZDSD | | | | | | | PO BOX 75990 | | CHARLOTTE | NC | 28275-0990 | US | |
| 4000506 | B | | 95625978 | 95625978 | RE | 12/13/2024 | 1/23/2025 | | (17,400.00) | 5118191112 | | 2N30 | E | | JLJ HOME FURNISHINGS LLC | JLJ HOME FURNISHINGS LLC | INV | | | | | | | 5840 LANCASTER HIGHWAY | | FT LAWN | SC | 29714 | US | 4124185704 |
| 5005944 | B | | S20241025000 | S20241025000 | RE | 12/13/2024 | 1/23/2025 | | (36,960.00) | 5118191689 | | WT30 | P | see note | HOME CREATIONS INC | HOME CREATIONS INC | IMP | | | | X | | | 2ND FL BLDG 1 NO 88 SHUANG LIAN | | SHANGHAI | | | CN | |
| 5005944 | B | | S202410250010 | S202410250010 | RE | 12/13/2024 | 1/23/2025 | | (34,048.00) | 5118191070 | | WT30 | P | | HOME CREATIONS INC | HOME CREATIONS INC | IMP | | | | X | | | 2ND FL BLDG 1 NO 88 SHUANG LIAN | | SHANGHAI | | | CN | |
| 5005944 | B | | S20241025000 | S20241025000 | RK | 12/13/2024 | 1/23/2025 | | 21,450.00 | 5118186297 | | WT30 | P | Credit Memo (Invoice Reduction) | HOME CREATIONS INC | HOME CREATIONS INC | IMP | | | | X | | | 2ND FL BLDG 1 NO 88 SHUANG LIAN | | SHANGHAI | | | CN | |
| 2038896 | B | | 7092958 | 7092958 | KR | 12/13/2024 | 1/24/2025 | | (110.00) | 1917312400 | | NT30 | C | | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2002589 | B | | 5248656 | 5248656 | KR | 12/13/2024 | 1/27/2025 | | (1,325.00) | 1917325086 | | NT30 | E | | XTRA LEASE INC. | | FRT | | | | X | | | PO BOX 219562 | | KANSAS CITY | MO | 64121-9562 | US | 800-523-6464 |
| 5004795 | B | | D99990025527 | D99990025527 | RE | 12/13/2024 | 1/28/2025 | | (28,057.50) | 5118192749 | | WT60 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | D99990025525 | D99990025525 | RE | 12/13/2024 | 1/28/2025 | | (28,057.50) | 5118192739 | | WT60 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004795 | B | | D99990025526 | D99990025526 | RE | 12/13/2024 | 1/28/2025 | | (17,767.00) | 5118192738 | | WT60 | E | | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5005944 | B | | PBS20241025000 | PBS20241025000 | RE | 12/13/2024 | 1/29/2025 | | (20,052.00) | 5118186324 | | WT30 | P | use open recv partially repayment | HOME CREATIONS INC | HOME CREATIONS INC | IMP | | | | X | | | 2ND FL BLDG 1 NO 88 SHUANG LIAN | | SHANGHAI | | | CN | |
| 289260 | B | | 733123 | 733123 | RE | 12/13/2024 | 1/30/2025 | | (9,641.10) | 5118191912 | | WT30 | E | | BP INDUSTRIES INC. | BP INDUSTRIES INC. | IMP | | | | | | | 5300 CONCOURS | | ONTARIO | CA | 91764-5399 | US | 9094810227 |
| 289260 | B | | 733121 | 733121 | RE | 12/13/2024 | 1/30/2025 | | (13,351.00) | 5118191923 | | WT30 | E | | BP INDUSTRIES INC. | BP INDUSTRIES INC. | IMP | | | | | | | 5300 CONCOURS | | ONTARIO | CA | 91764-5399 | US | 9094810227 |
| 289260 | B | | 733124 | 733124 | RE | 12/13/2024 | 1/30/2025 | | (9,017.20) | 5118191914 | | WT30 | E | | BP INDUSTRIES INC. | BP INDUSTRIES INC. | IMP | | | | | | | 5300 CONCOURS | | ONTARIO | CA | 91764-5399 | US | 9094810227 |

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Paing Date | SO | Amount | Discount | Doc | | | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Me | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | Name 1 | Name 2 | | | Street | | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Tabular vendor/payment data — individual row values are illegible at this resolution.)*

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Filing Date | SO | Amount | Document | ... | Vendor Name | ... | Address | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | S/D | Amount | Document No | | | | | | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*This page contains a large multi-column financial ledger table. The individual row data (vendor numbers, assignment/reference numbers, document dates of 12/14/2024, monetary amounts, and document numbers) is rendered at a resolution too small to transcribe reliably on a row-by-row basis. Each row references vendor 623380, document type "VC", dates of 12/14/2024, store "FOX INTERNATIONAL", ZIP code, "3333 BEVERLY RD" / "500 GEORGE WASHINGTON HWY", city "SMITHFIELD", state "RI", postal code "02917", country "US".*

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document Description | | | | PO Box | City | State | Postal Code | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5003539 | B | | 176120241214 | 176120241214 | YC | 12/14/2024 | 12/14/2024 | | (86.19) | 1917251406 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 539320241214 | 539320241214 | YC | 12/14/2024 | 12/14/2024 | | (116.06) | 1917253273 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 30320241214 | 30320241214 | YC | 12/14/2024 | 12/14/2024 | | (232.63) | 1917247571 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 100620241214 | 100620241214 | YC | 12/14/2024 | 12/14/2024 | | (20.88) | 1917255051 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 149620241214 | 149620241214 | YC | 12/14/2024 | 12/14/2024 | | (32.58) | 1917246771 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 101320241214 | 101320241214 | YC | 12/14/2024 | 12/14/2024 | | (12.23) | 1917255073 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 521020241214 | 521020241214 | YC | 12/14/2024 | 12/14/2024 | | (79.99) | 1917254332 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 178320241214 | 178320241214 | YC | 12/14/2024 | 12/14/2024 | | (93.00) | 1917251475 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543420241214 | 543420241214 | YC | 12/14/2024 | 12/14/2024 | | (58.00) | 1917253452 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543720241214 | 543720241214 | YC | 12/14/2024 | 12/14/2024 | | (71.81) | 1917253468 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 146220241214 | 146220241214 | YC | 12/14/2024 | 12/14/2024 | | (67.40) | 1917246663 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 537620241214 | 537620241214 | YC | 12/14/2024 | 12/14/2024 | | (64.10) | 1917253193 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 515020241214 | 515020241214 | YC | 12/14/2024 | 12/14/2024 | | (2,162.75) | 1917254112 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 174420241214 | 174420241214 | YC | 12/14/2024 | 12/14/2024 | | (3.50) | 1917251327 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 517320241214 | 517320241214 | YC | 12/14/2024 | 12/14/2024 | | (28.86) | 1917254195 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 531520241214 | 531520241214 | YC | 12/14/2024 | 12/14/2024 | | (74.18) | 1917243901 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 475720241214 | 475720241214 | YC | 12/14/2024 | 12/14/2024 | | (41.60) | 1917245832 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 405220241214 | 405220241214 | YC | 12/14/2024 | 12/14/2024 | | (7.50) | 1917252204 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 509420241214 | 509420241214 | YC | 12/14/2024 | 12/14/2024 | | (74.96) | 1917245893 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 169220241214 | 169220241214 | YC | 12/14/2024 | 12/14/2024 | | (104.19) | 1917251157 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 414720241214 | 414720241214 | YC | 12/14/2024 | 12/14/2024 | | (56.97) | 1917252284 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 55920241214 | 55920241214 | YC | 12/14/2024 | 12/14/2024 | | (150.00) | 1917249854 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 451420241214 | 451420241214 | YC | 12/14/2024 | 12/14/2024 | | (127.10) | 1917250459 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 22620241214 | 22620241214 | YC | 12/14/2024 | 12/14/2024 | | (5.48) | 1917247425 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 171520241214 | 171520241214 | YC | 12/14/2024 | 12/14/2024 | | (2.38) | 1917251239 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 141120241214 | 141120241214 | YC | 12/14/2024 | 12/14/2024 | | (11.38) | 1917246581 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 515120241214 | 515120241214 | YC | 12/14/2024 | 12/14/2024 | | (47.48) | 1917254121 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 462620241214 | 462620241214 | YC | 12/14/2024 | 12/14/2024 | | (133.07) | 1917250713 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 3020241214 | 3020241214 | YC | 12/14/2024 | 12/14/2024 | | (75.67) | 1917247199 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 22120241214 | 22120241214 | YC | 12/14/2024 | 12/14/2024 | | (37.20) | 1917247403 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 139320241214 | 139320241214 | YC | 12/14/2024 | 12/14/2024 | | (19.33) | 1917246534 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 139920241214 | 139920241214 | YC | 12/14/2024 | 12/14/2024 | | (1,418.48) | 1917246550 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 452420241214 | 452420241214 | YC | 12/14/2024 | 12/14/2024 | | (75.74) | 1917250481 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 140420241214 | 140420241214 | YC | 12/14/2024 | 12/14/2024 | | (87.18) | 1917246576 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 33520241214 | 33520241214 | YC | 12/14/2024 | 12/14/2024 | | (69.69) | 1917247587 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 521520241214 | 521520241214 | YC | 12/14/2024 | 12/14/2024 | | (14.22) | 1917254356 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 521820241214 | 521820241214 | YC | 12/14/2024 | 12/14/2024 | | (42.06) | 1917254374 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 44620241214 | 44620241214 | YC | 12/14/2024 | 12/14/2024 | | (57.33) | 1917247749 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 109320241214 | 109320241214 | YC | 12/14/2024 | 12/14/2024 | | (66.58) | 1917255250 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 163120241214 | 163120241214 | YC | 12/14/2024 | 12/14/2024 | | (9.00) | 1917256046 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 46720241214 | 46720241214 | YC | 12/14/2024 | 12/14/2024 | | (115.40) | 1917247801 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 54620241214 | 54620241214 | YC | 12/14/2024 | 12/14/2024 | | (75.45) | 1917249804 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 510920241214 | 510920241214 | YC | 12/14/2024 | 12/14/2024 | | (31.10) | 1917245968 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 469320241214 | 469320241214 | YC | 12/14/2024 | 12/14/2024 | | (924.29) | 1917250935 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 124520241214 | 124520241214 | YC | 12/14/2024 | 12/14/2024 | | (46.36) | 1917246276 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 529620241214 | 529620241214 | YC | 12/14/2024 | 12/14/2024 | | (19.08) | 1917243833 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 128320241214 | 128320241214 | YC | 12/14/2024 | 12/14/2024 | | (24.89) | 1917246332 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 147120241214 | 147120241214 | YC | 12/14/2024 | 12/14/2024 | | (82.60) | 1917246683 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518420241214 | 518420241214 | YC | 12/14/2024 | 12/14/2024 | | (85.54) | 1917254236 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 456320241214 | 456320241214 | YC | 12/14/2024 | 12/14/2024 | | (194.93) | 1917250575 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 101620241214 | 101620241214 | YC | 12/14/2024 | 12/14/2024 | | (49.76) | 1917255078 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 102020241214 | 102020241214 | YC | 12/14/2024 | 12/14/2024 | | (6.00) | 1917255094 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 37620241214 | 37620241214 | YC | 12/14/2024 | 12/14/2024 | | (11.85) | 1917247637 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 522520241214 | 522520241214 | YC | 12/14/2024 | 12/14/2024 | | (64.43) | 1917254407 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 154320241214 | 154320241214 | YC | 12/14/2024 | 12/14/2024 | | (2,603.61) | 1917246881 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 107420241214 | 107420241214 | YC | 12/14/2024 | 12/14/2024 | | (31.70) | 1917255184 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 41420241214 | 41420241214 | YC | 12/14/2024 | 12/14/2024 | | (68.09) | 1917247718 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 108520241214 | 108520241214 | YC | 12/14/2024 | 12/14/2024 | | (82.04) | 1917255224 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 129620241214 | 129620241214 | YC | 12/14/2024 | 12/14/2024 | | (5.97) | 1917246359 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 129720241214 | 129720241214 | YC | 12/14/2024 | 12/14/2024 | | (21.50) | 1917246364 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 476520241214 | 476520241214 | YC | 12/14/2024 | 12/14/2024 | | (47.37) | 1917245851 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 477720241214 | 477720241214 | YC | 12/14/2024 | 12/14/2024 | | (595.76) | 1917245863 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 471120241214 | 471120241214 | YC | 12/14/2024 | 12/14/2024 | | (6,037.71) | 1917257003 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 128820241214 | 128820241214 | YC | 12/14/2024 | 12/14/2024 | | (65.42) | 1917246344 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 10920241214 | 10920241214 | YC | 12/14/2024 | 12/14/2024 | | (2.60) | 1917247272 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 137520241214 | 137520241214 | YC | 12/14/2024 | 12/14/2024 | | (53.20) | 1917246451 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 56820241214 | 56820241214 | YC | 12/14/2024 | 12/14/2024 | | (68.50) | 1917249879 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 187720241214 | 187720241214 | YC | 12/14/2024 | 12/14/2024 | | (41.74) | 1917251805 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 468220241214 | 468220241214 | YC | 12/14/2024 | 12/14/2024 | | (142.85) | 1917250897 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 120520241214 | 120520241214 | YC | 12/14/2024 | 12/14/2024 | | (50.77) | 1917255498 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 123720241214 | 123720241214 | YC | 12/14/2024 | 12/14/2024 | | (102.21) | 1917255580 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 470620241214 | 470620241214 | YC | 12/14/2024 | 12/14/2024 | | (4.50) | 1917250983 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 195920241214 | 195920241214 | YC | 12/14/2024 | 12/14/2024 | | (92.88) | 1917258016 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 196920241214 | 196920241214 | YC | 12/14/2024 | 12/14/2024 | | (241.81) | 1917258045 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 452720241214 | 452720241214 | YC | 12/14/2024 | 12/14/2024 | | (101.37) | 1917250500 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 29720241214 | 29720241214 | YC | 12/14/2024 | 12/14/2024 | | (17.20) | 1917247566 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 190820241214 | 190820241214 | YC | 12/14/2024 | 12/14/2024 | | (30.88) | 1917251887 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 469120241214 | 469120241214 | YC | 12/14/2024 | 12/14/2024 | | (53.96) | 1917250929 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 443020241214 | 443020241214 | YC | 12/14/2024 | 12/14/2024 | | (46.66) | 1917250315 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 12220241214 | 12220241214 | YC | 12/14/2024 | 12/14/2024 | | (69.46) | 1917247291 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 413420241214 | 413420241214 | YC | 12/14/2024 | 12/14/2024 | | (59.86) | 1917252262 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 450020241214 | 450020241214 | YC | 12/14/2024 | 12/14/2024 | | (89.37) | 1917250417 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 174020241214 | 174020241214 | YC | 12/14/2024 | 12/14/2024 | | (81.94) | 1917251304 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 81520241214 | 81520241214 | YC | 12/14/2024 | 12/14/2024 | | (55.20) | 1917249948 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 174320241214 | 174320241214 | YC | 12/14/2024 | 12/14/2024 | | (187.43) | 1917251320 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 544720241214 | 544720241214 | YC | 12/14/2024 | 12/14/2024 | | (21.24) | 1917253517 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 545820241214 | 545820241214 | YC | 12/14/2024 | 12/14/2024 | | (42.00) | 1917253553 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 414820241214 | 414820241214 | YC | 12/14/2024 | 12/14/2024 | | (194.60) | 1917252290 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 140020241214 | 140020241214 | YC | 12/14/2024 | 12/14/2024 | | (3.50) | 1917246559 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 434120241214 | 434120241214 | YC | 12/14/2024 | 12/14/2024 | | (50.43) | 1917252422 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 517220241214 | 517220241214 | YC | 12/14/2024 | 12/14/2024 | | (44.20) | 1917254189 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 541720241214 | 541720241214 | YC | 12/14/2024 | 12/14/2024 | | (116.65) | 1917253361 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 527520241214 | 527520241214 | YC | 12/14/2024 | 12/14/2024 | | (1,323.96) | 1917254638 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 186220241214 | 186220241214 | YC | 12/14/2024 | 12/14/2024 | | (17.27) | 1917251761 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 446920241214 | 446920241214 | YC | 12/14/2024 | 12/14/2024 | | (110.28) | 1917250356 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 116720241214 | 116720241214 | YC | 12/14/2024 | 12/14/2024 | | (33.26) | 1917255389 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 80220241214 | 80220241214 | YC | 12/14/2024 | 12/14/2024 | | (97.69) | 1917249920 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 540720241214 | 540720241214 | YC | 12/14/2024 | 12/14/2024 | | (47.44) | 1917253319 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 149420241214 | 149420241214 | YC | 12/14/2024 | 12/14/2024 | | (79.24) | 1917246761 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 447420241214 | 447420241214 | YC | 12/14/2024 | 12/14/2024 | | (128.41) | 1917250380 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 509520241214 | 509520241214 | YC | 12/14/2024 | 12/14/2024 | | (1,277.66) | 1917245898 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 137220241214 | 137220241214 | YC | 12/14/2024 | 12/14/2024 | | (4.00) | 1917246445 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 413920241214 | 413920241214 | YC | 12/14/2024 | 12/14/2024 | | (35.50) | 1917252267 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 422020241214 | 422020241214 | YC | 12/14/2024 | 12/14/2024 | | (26.35) | 1917252317 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 173720241214 | 173720241214 | YC | 12/14/2024 | 12/14/2024 | | (72.76) | 1917251293 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 105820241214 | 105820241214 | YC | 12/14/2024 | 12/14/2024 | | (41.19) | 1917255149 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 546220241214 | 546220241214 | YC | 12/14/2024 | 12/14/2024 | | (19.98) | 1917253566 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 151620241214 | 151620241214 | YC | 12/14/2024 | 12/14/2024 | | (30.67) | 1917246817 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 152120241214 | 152120241214 | YC | 12/14/2024 | 12/14/2024 | | (19.60) | 1917246833 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 545120241214 | 545120241214 | YC | 12/14/2024 | 12/14/2024 | | (61.49) | 1917253532 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 181420241214 | 181420241214 | YC | 12/14/2024 | 12/14/2024 | | (91.96) | 1917251571 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 142320241214 | 142320241214 | YC | 12/14/2024 | 12/14/2024 | | (6.89) | 1917246595 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 197020241214 | 197020241214 | YC | 12/14/2024 | 12/14/2024 | | (6,090.72) | 1917258050 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 51420241214 | 51420241214 | YC | 12/14/2024 | 12/14/2024 | | (49.06) | 1917249705 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 141320241214 | 141320241214 | YC | 12/14/2024 | 12/14/2024 | | (25.95) | 1917246589 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 454320241214 | 454320241214 | YC | 12/14/2024 | 12/14/2024 | | (31.58) | 1917250520 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518520241214 | 518520241214 | YC | 12/14/2024 | 12/14/2024 | | (143.88) | 1917254241 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 544220241214 | 544220241214 | YC | 12/14/2024 | 12/14/2024 | | (22.72) | 1917253500 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 42420241214 | 42420241214 | YC | 12/14/2024 | 12/14/2024 | | (43.92) | 1917247739 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 45120241214 | 45120241214 | YC | 12/14/2024 | 12/14/2024 | | (10.59) | 1917247755 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 524820241214 | 524820241214 | YC | 12/14/2024 | 12/14/2024 | | (45.97) | 1917254531 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 199820241214 | 199820241214 | YC | 12/14/2024 | 12/14/2024 | | (31.34) | 1917252171 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 531820241214 | 531820241214 | YC | 12/14/2024 | 12/14/2024 | | (51.19) | 1917243921 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 532220241214 | 532220241214 | YC | 12/14/2024 | 12/14/2024 | | (31.56) | 1917243937 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 535220241214 | 535220241214 | YC | 12/14/2024 | 12/14/2024 | | (43.58) | 1917253067 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 511820241214 | 511820241214 | YC | 12/14/2024 | 12/14/2024 | | (81.69) | 1917253990 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 427420241214 | 427420241214 | YC | 12/14/2024 | 12/14/2024 | | (6.09) | 1917252383 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 514420241214 | 514420241214 | YC | 12/14/2024 | 12/14/2024 | | (36.60) | 1917254094 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 126020241214 | 126020241214 | YC | 12/14/2024 | 12/14/2024 | | (72.95) | 1917246293 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 174220241214 | 174220241214 | YC | 12/14/2024 | 12/14/2024 | | (17.38) | 1917251315 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 457420241214 | 457420241214 | YC | 12/14/2024 | 12/14/2024 | | (2,218.73) | 1917250607 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543320241214 | 543320241214 | YC | 12/14/2024 | 12/14/2024 | | (48.05) | 1917253445 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 546420241214 | 546420241214 | YC | 12/14/2024 | 12/14/2024 | | (82.66) | 1917253572 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 191920241214 | 191920241214 | YC | 12/14/2024 | 12/14/2024 | | (1,138.41) | 1917251906 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 123820241214 | 123820241214 | YC | 12/14/2024 | 12/14/2024 | | (12.00) | 1917255586 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 185320241214 | 185320241214 | YC | 12/14/2024 | 12/14/2024 | | (104.66) | 1917251718 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 49720241214 | 49720241214 | YC | 12/14/2024 | 12/14/2024 | | (34.04) | 1917247882 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 121820241214 | 121820241214 | YC | 12/14/2024 | 12/14/2024 | | (30.88) | 1917255530 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 194920241214 | 194920241214 | YC | 12/14/2024 | 12/14/2024 | | (1,704.51) | 1917251958 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 188620241214 | 188620241214 | YC | 12/14/2024 | 12/14/2024 | | (4.59) | 1917251842 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 120720241214 | 120720241214 | YC | 12/14/2024 | 12/14/2024 | | (13.88) | 1917255504 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 452520241214 | 452520241214 | YC | 12/14/2024 | 12/14/2024 | | (30.47) | 1917250488 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 515320241214 | 515320241214 | YC | 12/14/2024 | 12/14/2024 | | (19.10) | 1917254130 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 146120241214 | 146120241214 | YC | 12/14/2024 | 12/14/2024 | | (36.17) | 1917246657 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 540520241214 | 540520241214 | YC | 12/14/2024 | 12/14/2024 | | (39.95) | 1917253307 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 519220241214 | 519220241214 | YC | 12/14/2024 | 12/14/2024 | | (60.97) | 1917254274 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 177520241214 | 177520241214 | YC | 12/14/2024 | 12/14/2024 | | (22.08) | 1917251445 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 529720241214 | 529720241214 | YC | 12/14/2024 | 12/14/2024 | | (17.47) | 1917243839 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5003554 | B | | 528020241214 | 528020241214 | YC | 12/14/2024 | 12/14/2024 | | (94.50) | 1917254654 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 22920241214 | 22920241214 | YC | 12/14/2024 | 12/14/2024 | | (3.50) | 1917247439 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 80520241214 | 80520241214 | YC | 12/14/2024 | 12/14/2024 | | (7.70) | 1917249932 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 190020241214 | 190020241214 | YC | 12/14/2024 | 12/14/2024 | | (96.00) | 1917251881 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 197520241214 | 197520241214 | YC | 12/14/2024 | 12/14/2024 | | (52.70) | 1917258072 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 40920241214 | 40920241214 | YC | 12/14/2024 | 12/14/2024 | | (3.15) | 1917247690 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 546920241214 | 546920241214 | YC | 12/14/2024 | 12/14/2024 | | (480.05) | 1917253599 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 528920241214 | 528920241214 | YC | 12/14/2024 | 12/14/2024 | | (3.85) | 1917254686 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 189920241214 | 189920241214 | YC | 12/14/2024 | 12/14/2024 | | (46.50) | 1917251876 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 124320241214 | 124320241214 | YC | 12/14/2024 | 12/14/2024 | | (1.05) | 1917255600 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 529720241214 | 529720241214 | YC | 12/14/2024 | 12/14/2024 | | (223.32) | 1917243840 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 52520241214 | 52520241214 | YC | 12/14/2024 | 12/14/2024 | | (28.53) | 1917249753 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 137220241214 | 137220241214 | YC | 12/14/2024 | 12/14/2024 | | (101.85) | 1917246446 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 512920241214 | 512920241214 | YC | 12/14/2024 | 12/14/2024 | | (3.78) | 1917254044 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 21420241214 | 21420241214 | YC | 12/14/2024 | 12/14/2024 | | (65.65) | 1917247384 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 155520241214 | 155520241214 | YC | 12/14/2024 | 12/14/2024 | | (44.85) | 1917246904 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 463220241214 | 463220241214 | YC | 12/14/2024 | 12/14/2024 | | (3.85) | 1917250732 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 186420241214 | 186420241214 | YC | 12/14/2024 | 12/14/2024 | | (55.78) | 1917251767 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 464620241214 | 464620241214 | YC | 12/14/2024 | 12/14/2024 | | (289.28) | 1917250761 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 154320241214 | 154320241214 | YC | 12/14/2024 | 12/14/2024 | | (14.70) | 1917246884 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 460220241214 | 460220241214 | YC | 12/14/2024 | 12/14/2024 | | (59.58) | 1917250670 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 41620241214 | 41620241214 | YC | 12/14/2024 | 12/14/2024 | | (52.05) | 1917247727 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 463320241214 | 463320241214 | YC | 12/14/2024 | 12/14/2024 | | (2.45) | 1917250738 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 115420241214 | 115420241214 | YC | 12/14/2024 | 12/14/2024 | | (66.95) | 1917255350 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 127020241214 | 127020241214 | YC | 12/14/2024 | 12/14/2024 | | (16.10) | 1917246326 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 167420241214 | 167420241214 | YC | 12/14/2024 | 12/14/2024 | | (76.20) | 1917251104 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 11120241214 | 11120241214 | YC | 12/14/2024 | 12/14/2024 | | (109.70) | 1917247278 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 545620241214 | 545620241214 | YC | 12/14/2024 | 12/14/2024 | | (3.50) | 1917253548 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 42020241214 | 42020241214 | YC | 12/14/2024 | 12/14/2024 | | (7.70) | 1917247734 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 161720241214 | 161720241214 | YC | 12/14/2024 | 12/14/2024 | | (3.33) | 1917256005 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 112320241214 | 112320241214 | YC | 12/14/2024 | 12/14/2024 | | (240.63) | 1917255282 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 83820241214 | 83820241214 | YC | 12/14/2024 | 12/14/2024 | | (13.30) | 1917255008 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 164320241214 | 164320241214 | YC | 12/14/2024 | 12/14/2024 | | (40.25) | 1917256075 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 115820241214 | 115820241214 | YC | 12/14/2024 | 12/14/2024 | | (1.75) | 1917255366 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 470920241214 | 470920241214 | YC | 12/14/2024 | 12/14/2024 | | (3.50) | 1917256991 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 166220241214 | 166220241214 | YC | 12/14/2024 | 12/14/2024 | | (109.20) | 1917251077 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 472920241214 | 472920241214 | YC | 12/14/2024 | 12/14/2024 | | (3.15) | 1917245737 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 532020241214 | 532020241214 | YC | 12/14/2024 | 12/14/2024 | | (77.85) | 1917243927 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 52820241214 | 52820241214 | YC | 12/14/2024 | 12/14/2024 | | (89.05) | 1917249777 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 534720241214 | 534720241214 | YC | 12/14/2024 | 12/14/2024 | | (121.15) | 1917253045 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 526420241214 | 526420241214 | YC | 12/14/2024 | 12/14/2024 | | (12.60) | 1917254602 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 528320241214 | 528320241214 | YC | 12/14/2024 | 12/14/2024 | | (25.40) | 1917254668 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 187420241214 | 187420241214 | YC | 12/14/2024 | 12/14/2024 | | (3.85) | 1917251794 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 121720241214 | 121720241214 | YC | 12/14/2024 | 12/14/2024 | | (64.30) | 1917255525 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 34820241214 | 34820241214 | YC | 12/14/2024 | 12/14/2024 | | (2.45) | 1917247610 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 543520241214 | 543520241214 | YC | 12/14/2024 | 12/14/2024 | | (4.20) | 1917253462 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 522220241214 | 522220241214 | YC | 12/14/2024 | 12/14/2024 | | (28.70) | 1917254389 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 119520241214 | 119520241214 | YC | 12/14/2024 | 12/14/2024 | | (168.58) | 1917255475 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 189020241214 | 189020241214 | YC | 12/14/2024 | 12/14/2024 | | (150.25) | 1917251854 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 537920241214 | 537920241214 | YC | 12/14/2024 | 12/14/2024 | | (3.85) | 1917253205 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 82320241214 | 82320241214 | YC | 12/14/2024 | 12/14/2024 | | (47.40) | 1917249963 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 457520241214 | 457520241214 | YC | 12/14/2024 | 12/14/2024 | | (12.60) | 1917250620 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 151720241214 | 151720241214 | YC | 12/14/2024 | 12/14/2024 | | (3.50) | 1917246823 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 178520241214 | 178520241214 | YC | 12/14/2024 | 12/14/2024 | | (35.35) | 1917251489 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 521820241214 | 521820241214 | YC | 12/14/2024 | 12/14/2024 | | (48.45) | 1917254375 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 544720241214 | 544720241214 | YC | 12/14/2024 | 12/14/2024 | | (0.88) | 1917253518 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 198220241214 | 198220241214 | YC | 12/14/2024 | 12/14/2024 | | (9.80) | 1917252099 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 521220241214 | 521220241214 | YC | 12/14/2024 | 12/14/2024 | | (11.90) | 1917254345 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 544120241214 | 544120241214 | YC | 12/14/2024 | 12/14/2024 | | (79.40) | 1917253493 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 160320241214 | 160320241214 | YC | 12/14/2024 | 12/14/2024 | | (4.20) | 1917246978 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 519820241214 | 519820241214 | YC | 12/14/2024 | 12/14/2024 | | (214.83) | 1917254288 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 151420241214 | 151420241214 | YC | 12/14/2024 | 12/14/2024 | | (3.15) | 1917246812 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 114120241214 | 114120241214 | YC | 12/14/2024 | 12/14/2024 | | (140.44) | 1917255330 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 467120241214 | 467120241214 | YC | 12/14/2024 | 12/14/2024 | | (120.32) | 1917250855 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 193920241214 | 193920241214 | YC | 12/14/2024 | 12/14/2024 | | (10.15) | 1917251944 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 469820241214 | 469820241214 | YC | 12/14/2024 | 12/14/2024 | | (3.68) | 1917250964 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 444420241214 | 444420241214 | YC | 12/14/2024 | 12/14/2024 | | (48.70) | 1917250321 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 532720241214 | 532720241214 | YC | 12/14/2024 | 12/14/2024 | | (3.85) | 1917243954 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 139220241214 | 139220241214 | YC | 12/14/2024 | 12/14/2024 | | (42.70) | 1917246530 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 25620241214 | 25620241214 | YC | 12/14/2024 | 12/14/2024 | | (1.75) | 1917247496 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 511920241214 | 511920241214 | YC | 12/14/2024 | 12/14/2024 | | (6.65) | 1917253996 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 546220241214 | 546220241214 | YC | 12/14/2024 | 12/14/2024 | | (5.79) | 1917253567 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 112420241214 | 112420241214 | YC | 12/14/2024 | 12/14/2024 | | (69.95) | 1917255288 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 186720241214 | 186720241214 | YC | 12/14/2024 | 12/14/2024 | | (0.45) | 1917251774 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 123720241214 | 123720241214 | YC | 12/14/2024 | 12/14/2024 | | (27.40) | 1917255581 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 470620241214 | 470620241214 | YC | 12/14/2024 | 12/14/2024 | | (185.14) | 1917250984 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 195920241214 | 195920241214 | YC | 12/14/2024 | 12/14/2024 | | (40.80) | 1917258017 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 199120241214 | 199120241214 | YC | 12/14/2024 | 12/14/2024 | | (6.48) | 1917252128 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 8220241214 | 8220241214 | YC | 12/14/2024 | 12/14/2024 | | (83.35) | 1917247243 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 51720241214 | 51720241214 | YC | 12/14/2024 | 12/14/2024 | | (79.65) | 1917249725 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 52720241214 | 52720241214 | YC | 12/14/2024 | 12/14/2024 | | (91.35) | 1917249766 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 22820241214 | 22820241214 | YC | 12/14/2024 | 12/14/2024 | | (42.90) | 1917247431 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 140120241214 | 140120241214 | YC | 12/14/2024 | 12/14/2024 | | (6.30) | 1917246566 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 24520241214 | 24520241214 | YC | 12/14/2024 | 12/14/2024 | | (4.20) | 1917247463 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 146220241214 | 146220241214 | YC | 12/14/2024 | 12/14/2024 | | (90.25) | 1917246664 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 531620241214 | 531620241214 | YC | 12/14/2024 | 12/14/2024 | | (3.85) | 1917243911 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 448520241214 | 448520241214 | YC | 12/14/2024 | 12/14/2024 | | (109.66) | 1917250406 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 414820241214 | 414820241214 | YC | 12/14/2024 | 12/14/2024 | | (62.30) | 1917252291 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 22420241214 | 22420241214 | YC | 12/14/2024 | 12/14/2024 | | (8.23) | 1917247414 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 56120241214 | 56120241214 | YC | 12/14/2024 | 12/14/2024 | | (250.88) | 1917249868 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 454720241214 | 454720241214 | YC | 12/14/2024 | 12/14/2024 | | (2.45) | 1917250534 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 529920241214 | 529920241214 | YC | 12/14/2024 | 12/14/2024 | | (1.75) | 1917243851 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 509320241214 | 509320241214 | YC | 12/14/2024 | 12/14/2024 | | (60.60) | 1917245888 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 417820241214 | 417820241214 | YC | 12/14/2024 | 12/14/2024 | | (84.30) | 1917252307 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 522420241214 | 522420241214 | YC | 12/14/2024 | 12/14/2024 | | (2.45) | 1917254401 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 163120241214 | 163120241214 | YC | 12/14/2024 | 12/14/2024 | | (113.65) | 1917256047 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 49320241214 | 49320241214 | YC | 12/14/2024 | 12/14/2024 | | (168.85) | 1917247870 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 141320241214 | 141320241214 | YC | 12/14/2024 | 12/14/2024 | | (224.13) | 1917246590 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 455820241214 | 455820241214 | YC | 12/14/2024 | 12/14/2024 | | (3.50) | 1917250564 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 192320241214 | 192320241214 | YC | 12/14/2024 | 12/14/2024 | | (248.54) | 1917251923 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 422620241214 | 422620241214 | YC | 12/14/2024 | 12/14/2024 | | (256.07) | 1917252335 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 526520241214 | 526520241214 | YC | 12/14/2024 | 12/14/2024 | | (3.15) | 1917254610 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 413320241214 | 413320241214 | YC | 12/14/2024 | 12/14/2024 | | (223.65) | 1917252257 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 477720241214 | 477720241214 | YC | 12/14/2024 | 12/14/2024 | | (1.35) | 1917245864 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 116420241214 | 116420241214 | YC | 12/14/2024 | 12/14/2024 | | (3.15) | 1917255380 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 121520241214 | 121520241214 | YC | 12/14/2024 | 12/14/2024 | | (274.77) | 1917255518 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 191120241214 | 191120241214 | YC | 12/14/2024 | 12/14/2024 | | (2.10) | 1917251894 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 152020241214 | 152020241214 | YC | 12/14/2024 | 12/14/2024 | | (1.58) | 1917246829 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 152820241214 | 152820241214 | YC | 12/14/2024 | 12/14/2024 | | (107.45) | 1917246845 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 5120241214 | 5120241214 | YC | 12/14/2024 | 12/14/2024 | | (111.65) | 1917247216 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 477820241214 | 477820241214 | YC | 12/14/2024 | 12/14/2024 | | (1.26) | 1917245870 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 404320241214 | 404320241214 | YC | 12/14/2024 | 12/14/2024 | | (85.55) | 1917252191 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 475320241214 | 475320241214 | YC | 12/14/2024 | 12/14/2024 | | (3.15) | 1917245817 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 466320241214 | 466320241214 | YC | 12/14/2024 | 12/14/2024 | | (71.05) | 1917250810 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 185220241214 | 185220241214 | YC | 12/14/2024 | 12/14/2024 | | (206.44) | 1917251713 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 548320241214 | 548320241214 | YC | 12/14/2024 | 12/14/2024 | | (8.06) | 1917253636 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 462020241214 | 462020241214 | YC | 12/14/2024 | 12/14/2024 | | (48.68) | 1917250702 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 40520241214 | 40520241214 | YC | 12/14/2024 | 12/14/2024 | | (69.95) | 1917247677 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 543320241214 | 543320241214 | YC | 12/14/2024 | 12/14/2024 | | (160.94) | 1917253446 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 188220241214 | 188220241214 | YC | 12/14/2024 | 12/14/2024 | | (3.85) | 1917251830 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 468220241214 | 468220241214 | YC | 12/14/2024 | 12/14/2024 | | (3.15) | 1917250898 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 422520241214 | 422520241214 | YC | 12/14/2024 | 12/14/2024 | | (207.80) | 1917252323 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 515020241214 | 515020241214 | YC | 12/14/2024 | 12/14/2024 | | (34.32) | 1917254116 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 176120241214 | 176120241214 | YC | 12/14/2024 | 12/14/2024 | | (64.13) | 1917251407 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 542920241214 | 542920241214 | YC | 12/14/2024 | 12/14/2024 | | (1.05) | 1917253429 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 102720241214 | 102720241214 | YC | 12/14/2024 | 12/14/2024 | | (53.25) | 1917255114 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 152420241214 | 152420241214 | YC | 12/14/2024 | 12/14/2024 | | (3.85) | 1917246839 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 179520241214 | 179520241214 | YC | 12/14/2024 | 12/14/2024 | | (20.65) | 1917251513 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 124620241214 | 124620241214 | YC | 12/14/2024 | 12/14/2024 | | (54.20) | 1917246281 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 174820241214 | 174820241214 | YC | 12/14/2024 | 12/14/2024 | | (2.45) | 1917251348 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 102020241214 | 102020241214 | YC | 12/14/2024 | 12/14/2024 | | (6.65) | 1917255095 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 178320241214 | 178320241214 | YC | 12/14/2024 | 12/14/2024 | | (62.93) | 1917251476 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 543720241214 | 543720241214 | YC | 12/14/2024 | 12/14/2024 | | (11.03) | 1917253469 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 41120241214 | 41120241214 | YC | 12/14/2024 | 12/14/2024 | | (56.75) | 1917247703 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 523020241214 | 523020241214 | YC | 12/14/2024 | 12/14/2024 | | (30.80) | 1917254426 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 159520241214 | 159520241214 | YC | 12/14/2024 | 12/14/2024 | | (105.25) | 1917246955 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 462320241214 | 462320241214 | YC | 12/14/2024 | 12/14/2024 | | (3.50) | 1917250709 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 463920241214 | 463920241214 | YC | 12/14/2024 | 12/14/2024 | | (308.43) | 1917250745 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 541420241214 | 541420241214 | YC | 12/14/2024 | 12/14/2024 | | (3.15) | 1917253349 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 512120241214 | 512120241214 | YC | 12/14/2024 | 12/14/2024 | | (81.10) | 1917254010 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 172320241214 | 172320241214 | YC | 12/14/2024 | 12/14/2024 | | (91.58) | 1917251257 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 519020241214 | 519020241214 | YC | 12/14/2024 | 12/14/2024 | | (2.00) | 1917254269 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 176920241214 | 176920241214 | YC | 12/14/2024 | 12/14/2024 | | (62.70) | 1917251432 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 524420241214 | 524420241214 | YC | 12/14/2024 | 12/14/2024 | | (3.50) | 1917254514 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 528420241214 | 528420241214 | YC | 12/14/2024 | 12/14/2024 | | (0.63) | 1917254674 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 466620241214 | 466620241214 | YC | 12/14/2024 | 12/14/2024 | | (6.65) | 1917250834 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 467720241214 | 467720241214 | YC | 12/14/2024 | 12/14/2024 | | (105.30) | 1917250883 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 123520241214 | 123520241214 | YC | 12/14/2024 | 12/14/2024 | | (59.08) | 1917255569 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |

| Vendor | Pay Me | Status | Assignment | Reference | Type | Doc Date | Pstng Date | NO | Amount | Document | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|--------|--------|--------|------------|-----------|------|----------|-----------|----|--------|----------|--|--|--|--------|------|-------|-----------|---------|-------------|

| Vendor | Pay Bit | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SD | Amount | Document | | | City | State | PostalCode | Country | Telephone T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table body consists of several hundred rows of small, illegible numeric data referencing vendor transactions. Columns include entries such as "CRIMSON ROSE A DIVISION OF", "UNCAS INTERNATIONAL LLC", "INV", "1600 DIVISION RD", "WEST WARWICK", "RI", "02893-7504", "US", "401-262-9817", with Type "YC", Doc Date and Pstng Date "12/14/2024", and document type "INTL".)*

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SID | Amount | Document | | | | | PO Box | City | State | PostalCode | Country | Telephone T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*Table data illegible at available resolution.*

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | Purch Doc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5005296 | B | | 465820241214 | 465820241214 | YC | 12/14/2024 | 12/14/2024 | | (64.25) | 1917250794 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 122820241214 | 122820241214 | YC | 12/14/2024 | 12/14/2024 | | (79.61) | 1917255564 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 199720241214 | 199720241214 | YC | 12/14/2024 | 12/14/2024 | | (35.40) | 1917252168 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 113420241214 | 113420241214 | YC | 12/14/2024 | 12/14/2024 | | (16.52) | 1917255315 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 463220241214 | 463220241214 | YC | 12/14/2024 | 12/14/2024 | | (38.29) | 1917250734 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 523320241214 | 523320241214 | YC | 12/14/2024 | 12/14/2024 | | (2,047.61) | 1917254449 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 525520241214 | 525520241214 | YC | 12/14/2024 | 12/14/2024 | | (27.73) | 1917254558 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 519620241214 | 519620241214 | YC | 12/14/2024 | 12/14/2024 | | (60.32) | 1917254284 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 522220241214 | 522220241214 | YC | 12/14/2024 | 12/14/2024 | | (123.13) | 1917254391 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 25420241214 | 25420241214 | YC | 12/14/2024 | 12/14/2024 | | (90.24) | 1917247485 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 543220241214 | 543220241214 | YC | 12/14/2024 | 12/14/2024 | | (123.63) | 1917253442 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 113220241214 | 113220241214 | YC | 12/14/2024 | 12/14/2024 | | (92.59) | 1917255308 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 121820241214 | 121820241214 | YC | 12/14/2024 | 12/14/2024 | | (51.70) | 1917255533 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 187520241214 | 187520241214 | YC | 12/14/2024 | 12/14/2024 | | (49.56) | 1917251802 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 170420241214 | 170420241214 | YC | 12/14/2024 | 12/14/2024 | | (1,639.56) | 1917251202 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 524720241214 | 524720241214 | YC | 12/14/2024 | 12/14/2024 | | (64.31) | 1917254527 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 82020241214 | 82020241214 | YC | 12/14/2024 | 12/14/2024 | | (141.60) | 1917249956 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 515920241214 | 515920241214 | YC | 12/14/2024 | 12/14/2024 | | (147.35) | 1917254148 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 514820241214 | 514820241214 | YC | 12/14/2024 | 12/14/2024 | | (37.83) | 1917254106 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 545120241214 | 545120241214 | YC | 12/14/2024 | 12/14/2024 | | (67.88) | 1917253535 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 18820241214 | 18820241214 | YC | 12/14/2024 | 12/14/2024 | | (430.11) | 1917247334 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 138120241214 | 138120241214 | YC | 12/14/2024 | 12/14/2024 | | (63.09) | 1917246480 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 535920241214 | 535920241214 | YC | 12/14/2024 | 12/14/2024 | | (77.37) | 1917253107 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 518920241214 | 518920241214 | YC | 12/14/2024 | 12/14/2024 | | (100.01) | 1917254266 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 187420241214 | 187420241214 | YC | 12/14/2024 | 12/14/2024 | | (67.27) | 1917251796 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 25120241214 | 25120241214 | YC | 12/14/2024 | 12/14/2024 | | (45.43) | 1917247479 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 546620241214 | 546620241214 | YC | 12/14/2024 | 12/14/2024 | | (183.05) | 1917253586 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 543320241214 | 543320241214 | YC | 12/14/2024 | 12/14/2024 | | (79.65) | 1917253448 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 463320241214 | 463320241214 | YC | 12/14/2024 | 12/14/2024 | | (113.28) | 1917250740 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 116420241214 | 116420241214 | YC | 12/14/2024 | 12/14/2024 | | (81.49) | 1917255382 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 158820241214 | 158820241214 | YC | 12/14/2024 | 12/14/2024 | | (6.90) | 1917246939 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 188020241214 | 188020241214 | YC | 12/14/2024 | 12/14/2024 | | (34.24) | 1917251826 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 22220241214 | 22220241214 | YC | 12/14/2024 | 12/14/2024 | | (23.61) | 1917247410 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 464120241214 | 464120241214 | YC | 12/14/2024 | 12/14/2024 | | (48.87) | 1917250754 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 476520241214 | 476520241214 | YC | 12/14/2024 | 12/14/2024 | | (137.04) | 1917245854 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 475320241214 | 475320241214 | YC | 12/14/2024 | 12/14/2024 | | (69.03) | 1917245819 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 137620241214 | 137620241214 | YC | 12/14/2024 | 12/14/2024 | | (67.85) | 1917246459 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 523020241214 | 523020241214 | YC | 12/14/2024 | 12/14/2024 | | (660.80) | 1917254429 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 42520241214 | 42520241214 | YC | 12/14/2024 | 12/14/2024 | | (25.97) | 1917247746 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 466320241214 | 466320241214 | YC | 12/14/2024 | 12/14/2024 | | (59.05) | 1917250812 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 6220241214 | 6220241214 | YC | 12/14/2024 | 12/14/2024 | | (127.76) | 1917247227 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 123620241214 | 123620241214 | YC | 12/14/2024 | 12/14/2024 | | (31.86) | 1917255576 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 415020241214 | 415020241214 | YC | 12/14/2024 | 12/14/2024 | | (89.71) | 1917252303 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 535520241214 | 535520241214 | YC | 12/14/2024 | 12/14/2024 | | (34.22) | 1917253086 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 13420241214 | 13420241214 | YC | 12/14/2024 | 12/14/2024 | | (95.07) | 1917247304 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 148820241214 | 148820241214 | YC | 12/14/2024 | 12/14/2024 | | (90.81) | 1917246736 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 111820241214 | 111820241214 | YC | 12/14/2024 | 12/14/2024 | | (83.72) | 1917255279 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 187820241214 | 187820241214 | YC | 12/14/2024 | 12/14/2024 | | (265.15) | 1917251814 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 106220241214 | 106220241214 | YC | 12/14/2024 | 12/14/2024 | | (30.31) | 1917255169 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 452520241214 | 452520241214 | YC | 12/14/2024 | 12/14/2024 | | (34.81) | 1917250491 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 174320241214 | 174320241214 | YC | 12/14/2024 | 12/14/2024 | | (69.87) | 1917251324 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 446920241214 | 446920241214 | YC | 12/14/2024 | 12/14/2024 | | (50.74) | 1917250359 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 126020241214 | 126020241214 | YC | 12/14/2024 | 12/14/2024 | | (112.72) | 1917246295 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 101620241214 | 101620241214 | YC | 12/14/2024 | 12/14/2024 | | (42.49) | 1917255081 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 547520241214 | 547520241214 | YC | 12/14/2024 | 12/14/2024 | | (59.61) | 1917253620 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 541820241214 | 541820241214 | YC | 12/14/2024 | 12/14/2024 | | (688.20) | 1917253373 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 100120241214 | 100120241214 | YC | 12/14/2024 | 12/14/2024 | | (87.88) | 1917255036 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 522020241214 | 522020241214 | YC | 12/14/2024 | 12/14/2024 | | (124.54) | 1917254384 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 526420241214 | 526420241214 | YC | 12/14/2024 | 12/14/2024 | | (150.46) | 1917254605 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 44620241214 | 44620241214 | YC | 12/14/2024 | 12/14/2024 | | (40.71) | 1917247751 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 531120241214 | 531120241214 | YC | 12/14/2024 | 12/14/2024 | | (152.86) | 1917243886 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 182120241214 | 182120241214 | YC | 12/14/2024 | 12/14/2024 | | (24.84) | 1917251594 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 518220241214 | 518220241214 | YC | 12/14/2024 | 12/14/2024 | | (56.05) | 1917254226 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 139920241214 | 139920241214 | YC | 12/14/2024 | 12/14/2024 | | (528.29) | 1917246555 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 9120241214 | 9120241214 | YC | 12/14/2024 | 12/14/2024 | | (138.59) | 1917247264 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 136920241214 | 136920241214 | YC | 12/14/2024 | 12/14/2024 | | (22.88) | 1917246429 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 457520241214 | 457520241214 | YC | 12/14/2024 | 12/14/2024 | | (149.05) | 1917250622 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 521020241214 | 521020241214 | YC | 12/14/2024 | 12/14/2024 | | (70.21) | 1917254335 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 470620241214 | 470620241214 | YC | 12/14/2024 | 12/14/2024 | | (80.88) | 1917250986 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 456320241214 | 456320241214 | YC | 12/14/2024 | 12/14/2024 | | (105.62) | 1917250579 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 474120241214 | 474120241214 | YC | 12/14/2024 | 12/14/2024 | | (110.35) | 1917245774 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 422520241214 | 422520241214 | YC | 12/14/2024 | 12/14/2024 | | (611.23) | 1917252328 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 29220241214 | 29220241214 | YC | 12/14/2024 | 12/14/2024 | | (102.64) | 1917247550 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 195520241214 | 195520241214 | YC | 12/14/2024 | 12/14/2024 | | (27.14) | 1917257998 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 101120241214 | 101120241214 | YC | 12/14/2024 | 12/14/2024 | | (56.37) | 1917255065 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 543020241214 | 543020241214 | YC | 12/14/2024 | 12/14/2024 | | (123.56) | 1917253436 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 106020241214 | 106020241214 | YC | 12/14/2024 | 12/14/2024 | | (68.44) | 1917255159 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 24420241214 | 24420241214 | YC | 12/14/2024 | 12/14/2024 | | (160.85) | 1917247459 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 175720241214 | 175720241214 | YC | 12/14/2024 | 12/14/2024 | | (77.36) | 1917251378 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 509720241214 | 509720241214 | YC | 12/14/2024 | 12/14/2024 | | (78.52) | 1917245913 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 60320241214 | 60320241214 | YC | 12/14/2024 | 12/14/2024 | | (106.47) | 1917249904 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 46720241214 | 46720241214 | YC | 12/14/2024 | 12/14/2024 | | (62.56) | 1917247805 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 160920241214 | 160920241214 | YC | 12/14/2024 | 12/14/2024 | | (90.82) | 1917256001 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 118820241214 | 118820241214 | YC | 12/14/2024 | 12/14/2024 | | (74.85) | 1917255445 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 474220241214 | 474220241214 | YC | 12/14/2024 | 12/14/2024 | | (126.20) | 1917245779 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 178420241214 | 178420241214 | YC | 12/14/2024 | 12/14/2024 | | (19.47) | 1917251483 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 165620241214 | 165620241214 | YC | 12/14/2024 | 12/14/2024 | | (32.48) | 1917256107 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 41020241214 | 41020241214 | YC | 12/14/2024 | 12/14/2024 | | (109.37) | 1917247699 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 45120241214 | 45120241214 | YC | 12/14/2024 | 12/14/2024 | | (46.02) | 1917247757 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 466220241214 | 466220241214 | YC | 12/14/2024 | 12/14/2024 | | (71.98) | 1917250806 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 195820241214 | 195820241214 | YC | 12/14/2024 | 12/14/2024 | | (50.15) | 1917258012 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 511820241214 | 511820241214 | YC | 12/14/2024 | 12/14/2024 | | (81.06) | 1917253993 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 124120241214 | 124120241214 | YC | 12/14/2024 | 12/14/2024 | | (84.59) | 1917255596 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 512220241214 | 512220241214 | YC | 12/14/2024 | 12/14/2024 | | (52.52) | 1917254021 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 25820241214 | 25820241214 | YC | 12/14/2024 | 12/14/2024 | | (125.18) | 1917247509 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 155520241214 | 155520241214 | YC | 12/14/2024 | 12/14/2024 | | (38.36) | 1917246906 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 114120241214 | 114120241214 | YC | 12/14/2024 | 12/14/2024 | | (75.54) | 1917255332 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 414820241214 | 414820241214 | YC | 12/14/2024 | 12/14/2024 | | (47.20) | 1917252296 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 181420241214 | 181420241214 | YC | 12/14/2024 | 12/14/2024 | | (132.18) | 1917251574 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 540420241214 | 540420241214 | YC | 12/14/2024 | 12/14/2024 | | (87.39) | 1917253304 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 511920241214 | 511920241214 | YC | 12/14/2024 | 12/14/2024 | | (49.12) | 1917253999 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 140020241214 | 140020241214 | YC | 12/14/2024 | 12/14/2024 | | (82.68) | 1917246562 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 105720241214 | 105720241214 | YC | 12/14/2024 | 12/14/2024 | | (58.52) | 1917255146 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 197520241214 | 197520241214 | YC | 12/14/2024 | 12/14/2024 | | (15.34) | 1917258075 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 176620241214 | 176620241214 | YC | 12/14/2024 | 12/14/2024 | | (106.23) | 1917251428 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 185820241214 | 185820241214 | YC | 12/14/2024 | 12/14/2024 | | (39.87) | 1917251736 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 105320241214 | 105320241214 | YC | 12/14/2024 | 12/14/2024 | | (136.14) | 1917255134 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 112520241214 | 112520241214 | YC | 12/14/2024 | 12/14/2024 | | (75.46) | 1917255296 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 172920241214 | 172920241214 | YC | 12/14/2024 | 12/14/2024 | | (56.64) | 1917251281 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 517120241214 | 517120241214 | YC | 12/14/2024 | 12/14/2024 | | (137.87) | 1917254186 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 159620241214 | 159620241214 | YC | 12/14/2024 | 12/14/2024 | | (74.93) | 1917246963 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 533520241214 | 533520241214 | YC | 12/14/2024 | 12/14/2024 | | (27.14) | 1917252992 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 57820241214 | 57820241214 | YC | 12/14/2024 | 12/14/2024 | | (25.56) | 1917249898 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 83520241214 | 83520241214 | YC | 12/14/2024 | 12/14/2024 | | (114.45) | 1917254997 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 146220241214 | 146220241214 | YC | 12/14/2024 | 12/14/2024 | | (26.53) | 1917246667 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 510320241214 | 510320241214 | YC | 12/14/2024 | 12/14/2024 | | (114.07) | 1917245931 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 423720241214 | 423720241214 | YC | 12/14/2024 | 12/14/2024 | | (44.28) | 1917252346 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 474320241214 | 474320241214 | YC | 12/14/2024 | 12/14/2024 | | (112.60) | 1917245786 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 33520241214 | 33520241214 | YC | 12/14/2024 | 12/14/2024 | | (81.43) | 1917247589 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 518820241214 | 518820241214 | YC | 12/14/2024 | 12/14/2024 | | (100.34) | 1917254261 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 186120241214 | 186120241214 | YC | 12/14/2024 | 12/14/2024 | | (33.64) | 1917251757 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 5820241214 | 5820241214 | YC | 12/14/2024 | 12/14/2024 | | (73.79) | 1917247223 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 446320241214 | 446320241214 | YC | 12/14/2024 | 12/14/2024 | | (103.25) | 1917250345 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 39720241214 | 39720241214 | YC | 12/14/2024 | 12/14/2024 | | (83.90) | 1917247674 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 523820241214 | 523820241214 | YC | 12/14/2024 | 12/14/2024 | | (88.50) | 1917254482 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 108120241214 | 108120241214 | YC | 12/14/2024 | 12/14/2024 | | (69.65) | 1917255216 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 112320241214 | 112320241214 | YC | 12/14/2024 | 12/14/2024 | | (28.32) | 1917255284 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 457620241214 | 457620241214 | YC | 12/14/2024 | 12/14/2024 | | (314.35) | 1917250630 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 105820241214 | 105820241214 | YC | 12/14/2024 | 12/14/2024 | | (64.91) | 1917255152 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 464320241214 | 464320241214 | YC | 12/14/2024 | 12/14/2024 | | (82.89) | 1917250758 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 40920241214 | 40920241214 | YC | 12/14/2024 | 12/14/2024 | | (100.86) | 1917247692 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 533020241214 | 533020241214 | YC | 12/14/2024 | 12/14/2024 | | (29.50) | 1917243966 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 129620241214 | 129620241214 | YC | 12/14/2024 | 12/14/2024 | | (99.61) | 1917246361 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 524420241214 | 524420241214 | YC | 12/14/2024 | 12/14/2024 | | (33.63) | 1917254516 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 28220241214 | 28220241214 | YC | 12/14/2024 | 12/14/2024 | | (57.84) | 1917247532 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 152820241214 | 152820241214 | YC | 12/14/2024 | 12/14/2024 | | (56.24) | 1917246847 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 3020241214 | 3020241214 | YC | 12/14/2024 | 12/14/2024 | | (103.12) | 1917247201 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 468620241214 | 468620241214 | YC | 12/14/2024 | 12/14/2024 | | (196.49) | 1917250905 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 114020241214 | 114020241214 | YC | 12/14/2024 | 12/14/2024 | | (21.24) | 1917255326 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 103820241214 | 103820241214 | YC | 12/14/2024 | 12/14/2024 | | (63.75) | 1917255121 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 136220241214 | 136220241214 | YC | 12/14/2024 | 12/14/2024 | | (237.20) | 1917246409 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 537020241214 | 537020241214 | YC | 12/14/2024 | 12/14/2024 | | (33.13) | 1917253158 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 55220241214 | 55220241214 | YC | 12/14/2024 | 12/14/2024 | | (688.36) | 1917249830 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 148420241214 | 148420241214 | YC | 12/14/2024 | 12/14/2024 | | (27.76) | 1917246723 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 142920241214 | 142920241214 | YC | 12/14/2024 | 12/14/2024 | | (91.63) | 1917246609 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 150520241214 | 150520241214 | YC | 12/14/2024 | 12/14/2024 | | (87.54) | 1917246788 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 544020241214 | 544020241214 | YC | 12/14/2024 | 12/14/2024 | | (54.90) | 1917253488 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 101220241214 | 101220241214 | YC | 12/14/2024 | 12/14/2024 | | (111.39) | 1917255070 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Documents | | | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Tabular ledger data — numerous rows referencing "HI HOLDING COMPANY LLC", document dates 12/14/2024, ZOID, BROOKVIEW AVE, 60455, US — individual row values not legibly resolvable.)*

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document No | Description | Name | Int. payable | PO Box | City | State | PostalCode | Country | Telephone 1 |
|--------|----------|--------|------------|-----------|------|----------|------------|-----|--------|-------------|-------------|------|--------------|--------|------|-------|------------|---------|-------------|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5005605 | B | | 451220241214 | 451220241214 | YC | 12/14/2024 | 12/14/2024 | | (3.30) | 1917250457 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 56820241214 | 56820241214 | YC | 12/14/2024 | 12/14/2024 | | (1.50) | 1917249886 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 140020241214 | 140020241214 | YC | 12/14/2024 | 12/14/2024 | | (3.87) | 1917246563 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 60320241214 | 60320241214 | YC | 12/14/2024 | 12/14/2024 | | (2.32) | 1917249905 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 538120241214 | 538120241214 | YC | 12/14/2024 | 12/14/2024 | | (3.00) | 1917253221 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 193920241214 | 193920241214 | YC | 12/14/2024 | 12/14/2024 | | (5.55) | 1917251947 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 471020241214 | 471020241214 | YC | 12/14/2024 | 12/14/2024 | | (5.55) | 1917257001 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 54120241214 | 54120241214 | YC | 12/14/2024 | 12/14/2024 | | (1.57) | 1917249801 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 419620241214 | 419620241214 | YC | 12/14/2024 | 12/14/2024 | | (3.99) | 1917252315 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 513420241214 | 513420241214 | YC | 12/14/2024 | 12/14/2024 | | (5.76) | 1917254065 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 26020241214 | 26020241214 | YC | 12/14/2024 | 12/14/2024 | | (1.50) | 1917247516 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 542220241214 | 542220241214 | YC | 12/14/2024 | 12/14/2024 | | (5.82) | 1917253387 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 521620241214 | 521620241214 | YC | 12/14/2024 | 12/14/2024 | | (134.80) | 1917254367 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 533320241214 | 533320241214 | YC | 12/14/2024 | 12/14/2024 | | (0.75) | 1917243982 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 170420241214 | 170420241214 | YC | 12/14/2024 | 12/14/2024 | | (42.75) | 1917251205 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 511920241214 | 511920241214 | YC | 12/14/2024 | 12/14/2024 | | (2.49) | 1917254000 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 22220241214 | 22220241214 | YC | 12/14/2024 | 12/14/2024 | | (4.65) | 1917247411 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 178020241214 | 178020241214 | YC | 12/14/2024 | 12/14/2024 | | (3.50) | 1917251466 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 542920241214 | 542920241214 | YC | 12/14/2024 | 12/14/2024 | | (6.70) | 1917253432 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 429120241214 | 429120241214 | YC | 12/14/2024 | 12/14/2024 | | (78.42) | 1917252407 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 541920241214 | 541920241214 | YC | 12/14/2024 | 12/14/2024 | | (4.50) | 1917253381 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 523620241214 | 523620241214 | YC | 12/14/2024 | 12/14/2024 | | (9.00) | 1917254472 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 524220241214 | 524220241214 | YC | 12/14/2024 | 12/14/2024 | | (0.87) | 1917254504 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 524720241214 | 524720241214 | YC | 12/14/2024 | 12/14/2024 | | (2.79) | 1917254528 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 34720241214 | 34720241214 | YC | 12/14/2024 | 12/14/2024 | | (4.35) | 1917247606 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 522020241214 | 522020241214 | YC | 12/14/2024 | 12/14/2024 | | (2.72) | 1917254385 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 106120241214 | 106120241214 | YC | 12/14/2024 | 12/14/2024 | | (2.55) | 1917255165 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 160620241214 | 160620241214 | YC | 12/14/2024 | 12/14/2024 | | (0.75) | 1917255991 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 451820241214 | 451820241214 | YC | 12/14/2024 | 12/14/2024 | | (2.25) | 1917250470 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 536820241214 | 536820241214 | YC | 12/14/2024 | 12/14/2024 | | (8.37) | 1917253148 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 432520241214 | 432520241214 | YC | 12/14/2024 | 12/14/2024 | | (9.25) | 1917252420 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 25620241214 | 25620241214 | YC | 12/14/2024 | 12/14/2024 | | (2.25) | 1917247499 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 517120241214 | 517120241214 | YC | 12/14/2024 | 12/14/2024 | | (11.55) | 1917254187 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 455120241214 | 455120241214 | YC | 12/14/2024 | 12/14/2024 | | (40.75) | 1917250550 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 541620241214 | 541620241214 | YC | 12/14/2024 | 12/14/2024 | | (1.80) | 1917253359 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 529320241214 | 529320241214 | YC | 12/14/2024 | 12/14/2024 | | (4.30) | 1917243824 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 442020241214 | 442020241214 | YC | 12/14/2024 | 12/14/2024 | | (4.05) | 1917250313 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 6220241214 | 6220241214 | YC | 12/14/2024 | 12/14/2024 | | (3.75) | 1917247228 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 456320241214 | 456320241214 | YC | 12/14/2024 | 12/14/2024 | | (3.00) | 1917250580 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 42420241214 | 42420241214 | YC | 12/14/2024 | 12/14/2024 | | (14.85) | 1917247742 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 547920241214 | 547920241214 | YC | 12/14/2024 | 12/14/2024 | | (3.60) | 1917253633 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 109420241214 | 109420241214 | YC | 12/14/2024 | 12/14/2024 | | (2.25) | 1917255258 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 162020241214 | 162020241214 | YC | 12/14/2024 | 12/14/2024 | | (1.50) | 1917256013 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 464320241214 | 464320241214 | YC | 12/14/2024 | 12/14/2024 | | (6.87) | 1917250759 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 544720241214 | 544720241214 | YC | 12/14/2024 | 12/14/2024 | | (11.52) | 1917253523 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 548420241214 | 548420241214 | YC | 12/14/2024 | 12/14/2024 | | (4.50) | 1917253644 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 526620241214 | 526620241214 | YC | 12/14/2024 | 12/14/2024 | | (13.61) | 1917254619 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 117920241214 | 117920241214 | YC | 12/14/2024 | 12/14/2024 | | (2.25) | 1917255414 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 126120241214 | 126120241214 | YC | 12/14/2024 | 12/14/2024 | | (5.55) | 1917246302 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 532720241214 | 532720241214 | YC | 12/14/2024 | 12/14/2024 | | (5.22) | 1917243957 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 198620241214 | 198620241214 | YC | 12/14/2024 | 12/14/2024 | | (3.75) | 1917252116 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 518320241214 | 518320241214 | YC | 12/14/2024 | 12/14/2024 | | (0.87) | 1917254233 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 537620241214 | 537620241214 | YC | 12/14/2024 | 12/14/2024 | | (0.75) | 1917253196 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 168020241214 | 168020241214 | YC | 12/14/2024 | 12/14/2024 | | (4.50) | 1917251118 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 168520241214 | 168520241214 | YC | 12/14/2024 | 12/14/2024 | | (1.50) | 1917251147 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 172920241214 | 172920241214 | YC | 12/14/2024 | 12/14/2024 | | (4.92) | 1917251282 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 22820241214 | 22820241214 | YC | 12/14/2024 | 12/14/2024 | | (4.80) | 1917247435 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 18820241214 | 18820241214 | YC | 12/14/2024 | 12/14/2024 | | (45.14) | 1917247337 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 414720241214 | 414720241214 | YC | 12/14/2024 | 12/14/2024 | | (5.55) | 1917252288 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 414420241214 | 414420241214 | YC | 12/14/2024 | 12/14/2024 | | (5.40) | 1917252276 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 412620241214 | 412620241214 | YC | 12/14/2024 | 12/14/2024 | | (100.95) | 1917252248 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 15720241214 | 15720241214 | YC | 12/14/2024 | 12/14/2024 | | (3.75) | 1917247327 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 170820241214 | 170820241214 | YC | 12/14/2024 | 12/14/2024 | | (2.20) | 1917251231 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 143520241214 | 143520241214 | YC | 12/14/2024 | 12/14/2024 | | (8.09) | 1917246621 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 518920241214 | 518920241214 | YC | 12/14/2024 | 12/14/2024 | | (1.92) | 1917254267 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 542720241214 | 542720241214 | YC | 12/14/2024 | 12/14/2024 | | (5.37) | 1917253420 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 112320241214 | 112320241214 | YC | 12/14/2024 | 12/14/2024 | | (10.19) | 1917255285 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 113220241214 | 113220241214 | YC | 12/14/2024 | 12/14/2024 | | (0.75) | 1917255309 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 186420241214 | 186420241214 | YC | 12/14/2024 | 12/14/2024 | | (8.37) | 1917251771 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 196520241214 | 196520241214 | YC | 12/14/2024 | 12/14/2024 | | (3.00) | 1917258043 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 136220241214 | 136220241214 | YC | 12/14/2024 | 12/14/2024 | | (40.72) | 1917246410 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 101720241214 | 101720241214 | YC | 12/14/2024 | 12/14/2024 | | (1.80) | 1917255086 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 178320241214 | 178320241214 | YC | 12/14/2024 | 12/14/2024 | | (3.89) | 1917251479 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 543520241214 | 543520241214 | YC | 12/14/2024 | 12/14/2024 | | (11.37) | 1917253465 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 544020241214 | 544020241214 | YC | 12/14/2024 | 12/14/2024 | | (13.82) | 1917253489 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 544220241214 | 544220241214 | YC | 12/14/2024 | 12/14/2024 | | (3.25) | 1917253504 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 106020241214 | 106020241214 | YC | 12/14/2024 | 12/14/2024 | | (1.80) | 1917255160 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 544820241214 | 544820241214 | YC | 12/14/2024 | 12/14/2024 | | (0.75) | 1917253530 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 523420241214 | 523420241214 | YC | 12/14/2024 | 12/14/2024 | | (2.45) | 1917254460 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 139020241214 | 139020241214 | YC | 12/14/2024 | 12/14/2024 | | (8.70) | 1917246521 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 24220241214 | 24220241214 | YC | 12/14/2024 | 12/14/2024 | | (3.00) | 1917247454 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 517620241214 | 517620241214 | YC | 12/14/2024 | 12/14/2024 | | (11.15) | 1917254206 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 541320241214 | 541320241214 | YC | 12/14/2024 | 12/14/2024 | | (4.92) | 1917253346 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 176320241214 | 176320241214 | YC | 12/14/2024 | 12/14/2024 | | (11.64) | 1917251417 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 149020241214 | 149020241214 | YC | 12/14/2024 | 12/14/2024 | | (104.89) | 1917246753 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 33520241214 | 33520241214 | YC | 12/14/2024 | 12/14/2024 | | (3.25) | 1917247590 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 51420241214 | 51420241214 | YC | 12/14/2024 | 12/14/2024 | | (7.99) | 1917249710 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 8220241214 | 8220241214 | YC | 12/14/2024 | 12/14/2024 | | (3.87) | 1917247246 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 129720241214 | 129720241214 | YC | 12/14/2024 | 12/14/2024 | | (1.45) | 1917246368 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 510320241214 | 510320241214 | YC | 12/14/2024 | 12/14/2024 | | (0.75) | 1917245932 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 517920241214 | 517920241214 | YC | 12/14/2024 | 12/14/2024 | | (5.50) | 1917254216 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 83720241214 | 83720241214 | YC | 12/14/2024 | 12/14/2024 | | (5.25) | 1917255005 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 474020241214 | 474020241214 | YC | 12/14/2024 | 12/14/2024 | | (9.15) | 1917245769 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 51520241214 | 51520241214 | YC | 12/14/2024 | 12/14/2024 | | (1.05) | 1917249716 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 446920241214 | 446920241214 | YC | 12/14/2024 | 12/14/2024 | | (2.37) | 1917250360 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 476120241214 | 476120241214 | YC | 12/14/2024 | 12/14/2024 | | (21.89) | 1917245848 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 11720241214 | 11720241214 | YC | 12/14/2024 | 12/14/2024 | | (5.25) | 1917247288 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 20420241214 | 20420241214 | YC | 12/14/2024 | 12/14/2024 | | (1.45) | 1917247356 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 56120241214 | 56120241214 | YC | 12/14/2024 | 12/14/2024 | | (1.62) | 1917249871 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 46720241214 | 46720241214 | YC | 12/14/2024 | 12/14/2024 | | (8.37) | 1917247806 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 186720241214 | 186720241214 | YC | 12/14/2024 | 12/14/2024 | | (1.80) | 1917251778 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 36820241214 | 36820241214 | YC | 12/14/2024 | 12/14/2024 | | (3.30) | 1917247626 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 155520241214 | 155520241214 | YC | 12/14/2024 | 12/14/2024 | | (5.74) | 1917246907 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 110320241214 | 110320241214 | YC | 12/14/2024 | 12/14/2024 | | (2.15) | 1917255268 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 466220241214 | 466220241214 | YC | 12/14/2024 | 12/14/2024 | | (4.35) | 1917250807 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 119220241214 | 119220241214 | YC | 12/14/2024 | 12/14/2024 | | (1.57) | 1917255472 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 120420241214 | 120420241214 | YC | 12/14/2024 | 12/14/2024 | | (2.25) | 1917255496 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 534520241214 | 534520241214 | YC | 12/14/2024 | 12/14/2024 | | (1.50) | 1917253035 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 139220241214 | 139220241214 | YC | 12/14/2024 | 12/14/2024 | | (3.75) | 1917246533 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 427420241214 | 427420241214 | YC | 12/14/2024 | 12/14/2024 | | (0.87) | 1917252387 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 174720241214 | 174720241214 | YC | 12/14/2024 | 12/14/2024 | | (2.25) | 1917251345 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 199020241214 | 199020241214 | YC | 12/14/2024 | 12/14/2024 | | (91.50) | 1917252124 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 525220241214 | 525220241214 | YC | 12/14/2024 | 12/14/2024 | | (3.12) | 1917254554 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 112420241214 | 112420241214 | YC | 12/14/2024 | 12/14/2024 | | (3.19) | 1917255291 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 526420241214 | 526420241214 | YC | 12/14/2024 | 12/14/2024 | | (55.70) | 1917254606 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 179820241214 | 179820241214 | YC | 12/14/2024 | 12/14/2024 | | (1.92) | 1917251527 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 523120241214 | 523120241214 | YC | 12/14/2024 | 12/14/2024 | | (2.67) | 1917254436 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 460820241214 | 460820241214 | YC | 12/14/2024 | 12/14/2024 | | (8.57) | 1917250685 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 28620241214 | 28620241214 | YC | 12/14/2024 | 12/14/2024 | | (85.18) | 1917247545 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 84920241214 | 84920241214 | YC | 12/14/2024 | 12/14/2024 | | (1.50) | 1917255031 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 28320241214 | 28320241214 | YC | 12/14/2024 | 12/14/2024 | | (0.75) | 1917247539 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 174620241214 | 174620241214 | YC | 12/14/2024 | 12/14/2024 | | (2.25) | 1917251338 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 520220241214 | 520220241214 | YC | 12/14/2024 | 12/14/2024 | | (0.75) | 1917254297 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 105320241214 | 105320241214 | YC | 12/14/2024 | 12/14/2024 | | (4.52) | 1917255135 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 159620241214 | 159620241214 | YC | 12/14/2024 | 12/14/2024 | | (3.00) | 1917246964 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 183620241214 | 183620241214 | YC | 12/14/2024 | 12/14/2024 | | (8.50) | 1917251639 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 463920241214 | 463920241214 | YC | 12/14/2024 | 12/14/2024 | | (27.68) | 1917250749 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 452420241214 | 452420241214 | YC | 12/14/2024 | 12/14/2024 | | (3.00) | 1917250486 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 512220241214 | 512220241214 | YC | 12/14/2024 | 12/14/2024 | | (5.85) | 1917254022 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 512120241214 | 512120241214 | YC | 12/14/2024 | 12/14/2024 | | (1.50) | 1917254014 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 187820241214 | 187820241214 | YC | 12/14/2024 | 12/14/2024 | | (67.00) | 1917251815 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 49720241214 | 49720241214 | YC | 12/14/2024 | 12/14/2024 | | (3.12) | 1917247886 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 48020241214 | 48020241214 | YC | 12/14/2024 | 12/14/2024 | | (73.33) | 1917247840 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 115420241214 | 115420241214 | YC | 12/14/2024 | 12/14/2024 | | (1.80) | 1917255352 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 527220241214 | 527220241214 | YC | 12/14/2024 | 12/14/2024 | | (1.50) | 1917254636 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 184920241214 | 184920241214 | YC | 12/14/2024 | 12/14/2024 | | (1.50) | 1917251699 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 543920241214 | 543920241214 | YC | 12/14/2024 | 12/14/2024 | | (2.25) | 1917253483 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 123620241214 | 123620241214 | YC | 12/14/2024 | 12/14/2024 | | (3.12) | 1917255577 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 195120241214 | 195120241214 | YC | 12/14/2024 | 12/14/2024 | | (3.00) | 1917251980 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 443020241214 | 443020241214 | YC | 12/14/2024 | 12/14/2024 | | (4.00) | 1917250318 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 139120241214 | 139120241214 | YC | 12/14/2024 | 12/14/2024 | | (2.25) | 1917246527 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 80220241214 | 80220241214 | YC | 12/14/2024 | 12/14/2024 | | (6.45) | 1917249923 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 465120241214 | 465120241214 | YC | 12/14/2024 | 12/14/2024 | | (4.50) | 1917250778 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 469120241214 | 469120241214 | YC | 12/14/2024 | 12/14/2024 | | (0.75) | 1917250933 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 471220241214 | 471220241214 | YC | 12/14/2024 | 12/14/2024 | | (17.57) | 1917257019 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 472320241214 | 472320241214 | YC | 12/14/2024 | 12/14/2024 | | (2.67) | 1917257064 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 144620241214 | 144620241214 | YC | 12/14/2024 | 12/14/2024 | | (4.17) | 1917246635 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 120020241214 | 120020241214 | YC | 12/14/2024 | 12/14/2024 | | (7.80) | 1917255484 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SD | Amount | Document Header Text | | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | Purch Doc | Terms | Pay M | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1002126 | B | | 2133219 | 2133219 | RE | 12/17/2024 | 12/23/2024 | | (4,428.00) | 5118187669 | | 230 | E | | IDEA NUOVA INC | IDEA NUOVA INC | INV | | | | X | | | 302 FIFTH AVE | | NEW YORK | NY | 10001-3604 | US | 2126430680 |
| 1002126 | B | | 2132343 | 2132343 | RE | 12/17/2024 | 12/23/2024 | | (13,644.00) | 5118187670 | | 230 | E | | IDEA NUOVA INC | IDEA NUOVA INC | INV | | | | X | | | 302 FIFTH AVE | | NEW YORK | NY | 10001-3604 | US | 2126430680 |
| 1002126 | B | | 2132345 | 2132345 | RE | 12/17/2024 | 12/23/2024 | | (7,560.00) | 5118187686 | | 230 | E | | IDEA NUOVA INC | IDEA NUOVA INC | INV | | | | X | | | 302 FIFTH AVE | | NEW YORK | NY | 10001-3604 | US | 2126430680 |
| 1005183 | | | 24389 | 24389 | RE | 12/17/2024 | 12/23/2024 | | (12,420.00) | 5118184857 | | | E | | STEALTH INTERNATIONAL INC | STEALTH INTERNATIONAL INC | INV | | | | | | | 75 COMMERCIAL AVE | | GARDEN CITY | NY | 11530-6450 | US | 5162484090 |
| 2043056 | B | | O33961733 | O33961733 | KG | 12/17/2024 | 12/23/2024 | | 21,327.92 | 1704430419 | | NT00 | E | *1813 - 11/01/2024-12/31/2024 - RENT DEFERRED | BVC CEDAR CREST LLC | | RNT | | | | | | | 176 N MAIN ST STE 210 | | FLORIDA | NY | 10921-1021 | US | |
| 2044034 | B | | 6315 | 6315 | KR | 12/17/2024 | 12/23/2024 | | (1,498.00) | 1917268752 | | NT60 | E | | TUG HILL MECHANICAL INC | | EXP | | | | | | | 791 COUNTY ROUTE 22 | | PARISH | NY | 13131-3184 | US | 315-486-3981 |
| 2044034 | B | | 6322 | 6322 | KR | 12/17/2024 | 12/23/2024 | | (288.19) | 1917268743 | | NT60 | E | | TUG HILL MECHANICAL INC | | EXP | | | | | | | 791 COUNTY ROUTE 22 | | PARISH | NY | 13131-3184 | US | 315-486-3981 |
| 2044034 | B | | 6320 | 6320 | KR | 12/17/2024 | 12/23/2024 | | (1,498.00) | 1917268744 | | NT60 | E | | TUG HILL MECHANICAL INC | | EXP | | | | | | | 791 COUNTY ROUTE 22 | | PARISH | NY | 13131-3184 | US | 315-486-3981 |
| 2057241 | B | | CSC1956613982 | CSC1956613982 | KR | 12/17/2024 | 12/23/2024 | | (633.27) | 1917268739 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 2060631 | B | | 152028 | 152028 | KR | 12/17/2024 | 12/23/2024 | | (450.00) | 1917268679 | | N60I | E | | CHECKSAMMY INC | | EXP | | | | | | | 7801 ALMA DR STE 105-281 | | PLANO | TX | 75001-3482 | US | 866-840-8224 |
| 5002601 | B | | 99180 | 99180 | RE | 12/17/2024 | 12/23/2024 | | (7,815.60) | 5118180158 | | 230 | E | | TWIN TIGER USA LLC | TWIN TIGER USA LLC | INV | 0009000321 | | | | | | PO BOX 204703 | | DALLAS | TX | 75320-4703 | US | 4075749543 |
| 5002601 | B | | 99184 | 99184 | RE | 12/17/2024 | 12/23/2024 | | (4,104.00) | 5118180157 | | 230 | E | | TWIN TIGER USA LLC | TWIN TIGER USA LLC | INV | 0009000321 | | | | | | PO BOX 204703 | | DALLAS | TX | 75320-4703 | US | 4075749543 |
| 5006531 | B | | 397569 | 397569 | RE | 12/17/2024 | 12/23/2024 | | (18,699.00) | 5118187703 | | NT45 | E | | FUSION FURNITURE INC. | FUSION FURNITURE, INC | INV | | | | | | | PO BOX 734183 | | DALLAS | TX | 75373-4183 | US | 6624891296 |
| 5006531 | B | | 397549 | 397549 | RE | 12/17/2024 | 12/23/2024 | | (18,699.00) | 5118184853 | | NT45 | E | | FUSION FURNITURE INC. | FUSION FURNITURE, INC | INV | | | | | | | PO BOX 734183 | | DALLAS | TX | 75373-4183 | US | 6624891296 |
| 5006907 | | | 90122753 | 90122753 | RE | 12/17/2024 | 12/23/2024 | | (1,512.00) | 5118187704 | | | E | | VOTUM ENTERPRISES LLC | VOTUM ENTERPRISES LLC | INV | 0000684521 | | | | | | PO BOX 936601 | | ATLANTA | GA | 31193-6601 | US | 7325585613 |
| 5006960 | B | | 6634 | 6634 | RE | 12/17/2024 | 12/23/2024 | | (4,130.00) | 5118187348 | | 2N30 | E | | PREMIER HOME IMPORTS LLC | PREMIER HOME IMPORTS LLC | INV | | | | | | | 230 5TH AVENUE | | NEW YORK | NY | 10001 | US | 2126869701 |
| 5007734 | B | | 14864 | 14864 | RE | 12/17/2024 | 12/23/2024 | | (8,140.00) | 5118187358 | | 230 | E | | BLAZE TRADE GROUP LLC | BLAZE TRADE GROUP LLC | INV | | | | | | | 5030 SHAFTO ROAD | | TINTON FALLS | NJ | 07712 | US | 3473040381 |
| 5007734 | B | | 14866 | 14866 | RE | 12/17/2024 | 12/23/2024 | | (6,200.00) | 5118187363 | | 230 | E | | BLAZE TRADE GROUP LLC | BLAZE TRADE GROUP LLC | INV | | | | | | | 5030 SHAFTO ROAD | | TINTON FALLS | NJ | 07712 | US | 3473040381 |
| 1000507 | B | | 234931 | 234931 | RE | 12/17/2024 | 12/24/2024 | | (10,026.00) | 5118182451 | | NT30 | E | | KARMIN INDUSTRIES | 167986 CANADA INC. | IMP | | | | X | | | 1901 TRANSCANADA | | DORVAL | QC | H9P 1J1 | CA | 5146852202 |
| 1007022 | | | 2000447506 | 2000447506 | RE | 12/17/2024 | 12/24/2024 | | (637.20) | 5118184347 | | N30I | E | * Store 5234 | PEPSI COLA OF | | ZDSD | | | | | | | PO BOX 9035 | | CHARLOTTESVILLE | VA | 22906-9035 | US | 434-978-2140 |
| 1010326 | B | | 344931 | 344931 | RE | 12/17/2024 | 12/24/2024 | | (2,070.00) | 5118182447 | | NT30 | E | | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 2047073 | B | | 383 | 383 | KR | 12/17/2024 | 12/24/2024 | | (325.00) | 1917268756 | | NT30 | E | | AMERICAN DELIVERY | KEITH ROSSI | EXP | | | | | | | 117 ORCHARD AVE | | RUNNEMEDE | NJ | 08078 | US | 609-792-8626 |
| 2047073 | B | | 381 | 381 | KR | 12/17/2024 | 12/24/2024 | | (325.00) | 1917268758 | | NT30 | E | | AMERICAN DELIVERY | KEITH ROSSI | EXP | | | | | | | 117 ORCHARD AVE | | RUNNEMEDE | NJ | 08078 | US | 609-792-8626 |
| 2047073 | B | | 382 | 382 | KR | 12/17/2024 | 12/24/2024 | | (325.00) | 1917268757 | | NT30 | E | | AMERICAN DELIVERY | KEITH ROSSI | EXP | | | | | | | 117 ORCHARD AVE | | RUNNEMEDE | NJ | 08078 | US | 609-792-8626 |
| 5005041 | B | | R208600930 | R208600930 | RE | 12/17/2024 | 12/24/2024 | | (104.90) | 5118185942 | | N30I | E | * Store 5429 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | R210800736 | R210800736 | RE | 12/17/2024 | 12/24/2024 | | (169.06) | 5118185922 | | N30I | E | * Store 0042 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 192803919 | 192803919 | RE | 12/17/2024 | 12/24/2024 | | (349.40) | 5118185919 | | N30I | E | * Store 5416 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 1004438 | B | | 60608382 | 60608382 | RE | 12/17/2024 | 12/25/2024 | | (110.85) | 5118187730 | | NT10 | E | * Store 1997 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1010326 | B | | 344932 | 344932 | RE | 12/17/2024 | 12/26/2024 | | (1,380.00) | 5118187419 | | NT30 | E | | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 1028022 | B | | 442755 | 442755 | KR | 12/17/2024 | 12/26/2024 | | (55.00) | 1917268816 | | NT00 | C | | CITY OF GREENVILLE | | EXP | | | | | | | PO BOX 7207 | | GREENVILLE | NC | 27835-7207 | US | 252-329-4897 |
| 2013183 | B | | 4045 | 4045 | KR | 12/17/2024 | 12/26/2024 | | (30.00) | 1917268815 | | NT00 | C | | CITY OF HARLINGEN | | EXP | | | | X | | | 1018 FAIR PARK BLVD | | HARLINGEN | TX | 78550-2474 | US | |
| 5005459 | B | | INV114758 | INV114758 | RE | 12/17/2024 | 12/26/2024 | | (33,068.48) | 5118180509 | | NT45 | E | | LAKANTO | SARAYA USA INC | INV | | | | | | | 715 TIMPANOGOS PKWY | | OREM | UT | 84097-6214 | US | |
| 5006217 | B | | 14268 | 14268 | RE | 12/17/2024 | 12/27/2024 | | (18,555.00) | 5118186574 | | NT45 | E | | BLUESTONE DECOR LLC | BLUESTONE DECOR LLC | INV | | | | | | | 347 5TH AVENUE, 5TH FLOOR | | NEW YORK | NY | 10016 | US | 2122135100 |
| 1004438 | B | | 12021617 | 12021617 | RK | 12/17/2024 | 12/28/2024 | | 59.14 | 5118189542 | | NT10 | E | Credit Memo (Invoice Reduction) staging table | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 12021617 | 12021617 | RE | 12/17/2024 | 12/28/2024 | | (839.73) | 5118190603 | | NT10 | E | * Store 4387 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 11817089 | 11817089 | RE | 12/17/2024 | 12/28/2024 | | (692.92) | 5118190566 | | NT10 | E | * Store 4608 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004438 | B | | 11903054 | 11903054 | RE | 12/17/2024 | 12/28/2024 | | (588.44) | 5118182504 | | NT10 | E | * Store 1723 | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1003577 | B | | 11954645-002 | 11954645-002 | RE | 12/17/2024 | 12/29/2024 | | (173.00) | 5118189552 | | | E | * Store 5475 | SERTA INC | SERTA INC | ZDSD | | | | | | | 2600 FORBS AVE | | HOFFMAN ESTATES | IL | 60192-3723 | US | 8477470823 |
| 5005873 | B | | 41425 | 41425 | RE | 12/17/2024 | 12/29/2024 | | (34,539.60) | 5118183420 | | NT30 | E | | SENIOR BRANDS LLC | SENIOR BRANDS LLC | INV | | | | | | | 347 5TH AVE STE 506 | | NEW YORK | NY | 10016-5007 | US | 2122135100 |
| 1010048 | B | | 50631 | 50631 | RE | 12/17/2024 | 12/30/2024 | | (13,300.42) | 5118187368 | | 2N30 | E | | ELICO LTD | ELICO LTD | INV | | | | | | | 230 5TH AVE | | NEW YORK | NY | 10001-7751 | US | 2126869701 |
| 1010048 | B | | 50632 | 50632 | RE | 12/17/2024 | 12/30/2024 | | (4,105.20) | 5118187347 | | 2N30 | E | | ELICO LTD | ELICO LTD | INV | | | | | | | 230 5TH AVE | | NEW YORK | NY | 10001-7751 | US | 2126869701 |
| 1011858 | B | | YP24104018 | YP24104018 | KR | 12/17/2024 | 12/30/2024 | | (2,322.42) | 1917280125 | | NT60 | E | | PENGATE HANDLING SYSTEMS INC | | EXP | | | | | | | PO BOX 643031 | | PITTSBURGH | PA | 15264-3031 | US | 717-764-3050 |
| 2016638 | B | | SI258070 | SI258070 | KR | 12/17/2024 | 12/30/2024 | | (316.08) | 1917280185 | | NT60 | E | | CPT NETWORK SOLUTIONS | | EXP | | | | | | | PO BOX 85031 | | CHICAGO | IL | 60689-5031 | US | 630-735-7000 |
| 2016638 | B | | SI258068 | SI258068 | KR | 12/17/2024 | 12/30/2024 | | (297.69) | 1917280181 | | NT60 | E | | CPT NETWORK SOLUTIONS | | EXP | | | | | | | PO BOX 85031 | | CHICAGO | IL | 60689-5031 | US | 630-735-7000 |
| 2016638 | B | | SI258061 | SI258061 | KR | 12/17/2024 | 12/30/2024 | | (292.88) | 1917280184 | | NT60 | E | | CPT NETWORK SOLUTIONS | | EXP | | | | | | | PO BOX 85031 | | CHICAGO | IL | 60689-5031 | US | 630-735-7000 |
| 2053317 | B | | FI40510 | FI40510 | KR | 12/17/2024 | 12/30/2024 | | (535.50) | 1917280151 | | NT45 | F | | RETAIL LOGISTICS EXCELLENCE RELEX O | | EXP | | | | | | | POSTINTAIVAL 7 | | 00230 HELSINKI | | | FI | |
| 5001564 | B | | 41050 | 41050 | RE | 12/17/2024 | 12/30/2024 | | (5,670.00) | 5118187321 | | NT30 | E | | GLOBAL DISTRIBUTORS INC | GLOBAL DISTRIBUTORS INC | INV | | | | X | | | 208 TAMPA STREET | | TURLOCK | CA | 95382-1046 | US | 2096326106 |
| 2057776 | B | | 0037080IN | 0037080IN | KR | 12/17/2024 | 12/31/2024 | | (12,000.00) | 1917280303 | | NT60 | E | | MARKETVISION RESEARCH INC | | EXP | | | | | | | 5151 PFEIFFER ROAD STE 300 | | CINCINNATO | OH | 45242 | US | 513-791-3100 |
| 5002601 | B | | 99177 | 99177 | RE | 12/17/2024 | 12/31/2024 | | (42,357.60) | 5118191520 | | 230 | E | | TWIN TIGER USA LLC | TWIN TIGER USA LLC | INV | 0009000321 | | | | | | PO BOX 204703 | | DALLAS | TX | 75320-4703 | US | 4075749543 |
| 5005023 | B | | 522328 | 522328 | RE | 12/17/2024 | 12/31/2024 | | (18,849.60) | 5118191519 | | NT30 | E | | NUSTEF BAKING LTD | NUSTEF BAKING LTD | INV | | | | X | | | 2440 CAWTHRA ROAD | | MISSISSAUGA | ON | L5A 2X1 | CA | |
| 5006542 | B | | 2016638 | 2016638 | RE | 12/17/2024 | 1/1/2025 | | (27,000.00) | 5118186838 | | NT45 | E | | SILVER POINT INNOVATIONS LLC | SILVER POINT INNOVATIONS LLC | INV | 0009000306 | | | X | | | 458 FLORIDA GROVE ROAD | | PERTH AMBOY | NJ | 08861 | US | 7328505425 |
| 658180 | B | | 7352965143 | 7352965143 | RE | 12/17/2024 | 1/2/2025 | | 1.74 | 5118186038 | | NT00 | E | * Store 5143 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 8531110517 | 8531110517 | RE | 12/17/2024 | 1/2/2025 | | (241.01) | 5118186032 | | N14I | E | * Store 0517 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 8531100509 | 8531100509 | RE | 12/17/2024 | 1/2/2025 | | (230.01) | 5118186019 | | N14I | E | * Store 0509 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 8524030568 | 8524030568 | RE | 12/17/2024 | 1/2/2025 | | (31.78) | 5118186035 | | N14I | E | * Store 0568 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 8531125143 | 8531125143 | RE | 12/17/2024 | 1/2/2025 | | (171.34) | 5118186030 | | N14I | E | * Store 5143 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 658180 | B | | 7352950517 | 7352950517 | RE | 12/17/2024 | 1/2/2025 | | 5.13 | 5118186025 | | NT00 | E | * Store 0517 | J.M. DISTRIBUTING INC | | ZDSD | | | | | | | 8222 118TH AVE STE 665 | | LARGO | FL | 33773-5057 | US | 800-541-6198 |
| 5007289 | B | | BLA1 | BLA1 | RK | 12/17/2024 | 1/2/2025 | | 158.20 | 5118189650 | | NT60 | E | Credit Memo (Invoice Reduction) | TRINKETREE | TRINKETREE | INV | | | | | | | 1820 AVENUE | | BROOKLYN | NY | 11230 | US | 9179638674 |
| 5007289 | B | | BLA1 | BLA1 | RE | 12/17/2024 | 1/2/2025 | | (5,563.80) | 5118186849 | | NT60 | E | | TRINKETREE | TRINKETREE | INV | | | | | | | 1820 AVENUE | | BROOKLYN | NY | 11230 | US | 9179638674 |
| 2057241 | B | | CSC0251614547 | CSC0251614547 | KR | 12/17/2024 | 1/3/2025 | | (344.00) | 1917287040 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 4001054 | B | | 1745719 | 1745719 | RE | 12/17/2024 | 1/3/2025 | | (14,912.50) | 5118187185 | | 2N30 | E | | PILLOW PERFECT INC | PILLOW PERFECT INC | INV | | | | X | | | PO BOX 105328 | | ATLANTA | GA | 30348-5328 | US | 770-926-1122-209 |
| 5006542 | B | | 2016657 | 2016657 | RE | 12/17/2024 | 1/3/2025 | | (27,000.00) | 5118186845 | | NT45 | E | | SILVER POINT INNOVATIONS LLC | SILVER POINT INNOVATIONS LLC | INV | 0009000306 | | | X | | | 458 FLORIDA GROVE ROAD | | PERTH AMBOY | NJ | 08861 | US | 7328505425 |
| 5007026 | B | | 407014643 | 407014643 | RE | 12/17/2024 | 1/5/2025 | | (5,910.00) | 5118186830 | | NT60 | E | | SPIRIT MARKETING, LLC | SPIRIT MARKETING LLC | INV | | | | | | | 11221 ROE AVENUE | | LEAWOOD | KS | 66211 | US | 9132175877 |
| 1000410 | B | | 8969 | 8969 | RE | 12/17/2024 | 1/6/2025 | | (4,500.00) | 5118186575 | | 2111 | E | MTD all of po/invoice | VALUE MERCHANDISING | | INV | | | | | | | 2030 CROMWELL DIXON LN F | | HELENA | MT | 59601-0547 | US | 510-427-6378 |
| 1007044 | B | | 20216839 | 20216839 | RE | 12/17/2024 | 1/6/2025 | | (655.00) | 5118184963 | | N30I | E | * Store 4669 | PEPSI-COLA BOTTLING OF | | ZDSD | | | | | | | 90 INDUSTRIAL DR | | HOLDEN | MA | 01520-1898 | US | 508-829-6551 |
| 1010326 | B | | 344925 | 344925 | RE | 12/17/2024 | 1/6/2025 | | (16,200.00) | 5118189691 | | NT30 | E | | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 5002405 | B | | 1800083997 | 1800083997 | RE | 12/17/2024 | 1/6/2025 | | (48,601.14) | 5118191595 | | WT60 | E | MTD all of po/invoice cy 2-3 eta | ZURU LLC | ZURU LLC | IMP | | | | | | | 2121 E MAPLE AVENUE | | EL SEGUNDO | CA | 90245-4210 | US | 6097093315 |
| 5002405 | B | | 1800083994 | 1800083994 | RE | 12/17/2024 | 1/6/2025 | | (72,281.34) | 5118191594 | | WT60 | E | | ZURU LLC | ZURU LLC | IMP | | | | | | | 2121 E MAPLE AVENUE | | EL SEGUNDO | CA | 90245-4210 | US | 6097093315 |
| 1021595 | B | | 101921642 | 101921642 | KR | 12/17/2024 | 1/7/2025 | | (2,235.23) | 1917287676 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 673860 | B | | 879000132048 | 879000132048 | KG | 12/17/2024 | 1/8/2025 | | 250.00 | 1704430507 | | NT00 | E | *095624681-0000000 | AMERIWOOD INDUSTRIES | AMERIWOOD INDUSTRIES | INV | | | | | | | 410 E FIRST ST. SOUTH | | WRIGHT CITY | MO | 63390 | US | 6367453351 |
| 1005183 | | | 24388 | 24388 | RK | 12/17/2024 | 1/8/2025 | | 144.00 | 5118188740 | | NT00 | E | Credit Memo (Invoice Reduction) | STEALTH INTERNATIONAL INC | STEALTH INTERNATIONAL INC | INV | | | | | | | 75 COMMERCIAL AVE | | GARDEN CITY | NY | 11530-6450 | US | 5162484090 |
| 1005183 | | | 24388 | 24388 | RE | 12/17/2024 | 1/8/2025 | | (13,066.50) | 5118184858 | | NT00 | E | pcs | STEALTH INTERNATIONAL INC | STEALTH INTERNATIONAL INC | INV | | | | | | | 75 COMMERCIAL AVE | | GARDEN CITY | NY | 11530-6450 | US | 5162484090 |
| 2057241 | B | | CSC0397609197A | CSC0397609197A | RE | 12/17/2024 | 1/8/2025 | | (1,734.00) | 5118191640 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 5004040 | B | | 874000132049 | 874000132049 | KG | 12/17/2024 | 1/8/2025 | | 80.00 | 1704430485 | | NT00 | E | *095657571-0000000 | LA CROIX SPARKLING WATER GRP | SHASTA BEVERAGES | INV | | | | | | | PO BOX 281335 | | ATLANTA | GA | 30384-1001 | US | 7705352214 |
| 2046878 | B | | 646 | 646 | KR | 12/17/2024 | 1/9/2025 | | (175.00) | 1917287962 | | NT30 | E | | LDH TRUCKING LLC | ROGER D LEWIS | EXP | | | | | | | 1195 NASH RD | | XENIA | OH | 45385 | US | 937-520-2775 |
| 5002601 | B | | 99179 | 99179 | RK | 12/17/2024 | 1/9/2025 | | 602.40 | 5118184977 | | 230 | E | Credit Memo (Invoice Reduction) | TWIN TIGER USA LLC | TWIN TIGER USA LLC | INV | 0009000321 | | | | | | PO BOX 204703 | | DALLAS | TX | 75320-4703 | US | 4075749543 |
| 5002601 | B | | 99179 | 99179 | RE | 12/17/2024 | 1/9/2025 | | (46,100.40) | 5118191518 | | 230 | E | | TWIN TIGER USA LLC | TWIN TIGER USA LLC | INV | 0009000321 | | | | | | PO BOX 204703 | | DALLAS | TX | 75320-4703 | US | 4075749543 |
| 5006531 | B | | 397602 | 397602 | RE | 12/17/2024 | 1/9/2025 | | (13,207.00) | 5118184453 | | NT45 | E | | FUSION FURNITURE INC. | FUSION FURNITURE, INC | INV | | | | | | | PO BOX 734183 | | DALLAS | TX | 75373-4183 | US | 6624891296 |
| 5006531 | B | | 397553 | 397553 | RE | 12/17/2024 | 1/9/2025 | | (13,207.00) | 5118184452 | | NT45 | E | | FUSION FURNITURE INC. | FUSION FURNITURE, INC | INV | | | | | | | PO BOX 734183 | | DALLAS | TX | 75373-4183 | US | 6624891296 |
| 6830 | B | | 17221 | 17221 | RE | 12/17/2024 | 1/10/2025 | | (12,552.30) | 5118186525 | | NT15 | E | | BAZAAR INC | BAZAAR INC | INV | | | | | | | 1900 5TH AVE | | RIVER GROVE | IL | 60171-1931 | US | 7085831800 |
| 2058230 | B | | 850907 | 850907 | KR | 12/17/2024 | 1/10/2025 | | (315.00) | 1917296067 | | NT00 | C | | CITY OF ST PETERSBURG | | EXP | | | | | | | PO BOX 141235 | | IRVING | TX | 75014-1235 | US | |
| 1006248 | B | | 17433803 | 17433803 | RE | 12/17/2024 | 1/13/2025 | | (21,622.80) | 5118181470 | | | E | price discrepancy email to buyer 1 14 | UTZ QUALITY FOODS INC | UTZ QUALITY FOODS INC | INV | | | | | | | 900 HIGH ST | | HANOVER | PA | 17331-1639 | US | 7176376644 |
| 1006248 | B | | 17433804 | 17433804 | RE | 12/17/2024 | 1/13/2025 | | (21,622.80) | 5118184800 | | | E | price discrepancy email to buyer 1 14 | UTZ QUALITY FOODS INC | UTZ QUALITY FOODS INC | INV | | | | | | | 900 HIGH ST | | HANOVER | PA | 17331-1639 | US | 7176376644 |
| 1006248 | B | | 17433804 | 17433804 | RK | 12/17/2024 | 1/13/2025 | | 10,522.80 | 5118185031 | | | E | Credit Memo (Invoice Reduction) | UTZ QUALITY FOODS INC | UTZ QUALITY FOODS INC | INV | | | | | | | 900 HIGH ST | | HANOVER | PA | 17331-1639 | US | 7176376644 |
| 1006248 | B | | 17433803 | 17433803 | RK | 12/17/2024 | 1/13/2025 | | 10,522.80 | 5118185032 | | | E | Credit Memo (Invoice Reduction) | UTZ QUALITY FOODS INC | UTZ QUALITY FOODS INC | INV | | | | | | | 900 HIGH ST | | HANOVER | PA | 17331-1639 | US | 7176376644 |
| 1010326 | B | | 344923 | 344923 | RE | 12/17/2024 | 1/13/2025 | | (61,308.00) | 5118179399 | | NT30 | E | | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 2001153 | B | | HQS094764 | HQS094764 | KR | 12/17/2024 | 1/14/2025 | | (17,086.16) | 1917296514 | | NT60 | E | | AVI FOODSYSTEMS INC | | EXP | | | | | | | 2590 ELM RD NE | | WARREN | OH | 44483-2997 | US | 330-372-0456 |
| 1010326 | B | | 344930 | 344930 | RE | 12/17/2024 | 1/15/2025 | | (1,138.50) | 5118190955 | | NT30 | E | | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 5002601 | B | | 99185 | 99185 | RE | 12/17/2024 | 1/15/2025 | | (2,880.00) | 5118180160 | | 230 | E | | TWIN TIGER USA LLC | TWIN TIGER USA LLC | INV | 0009000321 | | | | | | PO BOX 204703 | | DALLAS | TX | 75320-4703 | US | 4075749543 |
| 5005971 | B | | 1416 | 1416 | RE | 12/17/2024 | 1/15/2025 | | (5,702.40) | 5118186831 | | 1130 | E | | EVERGREEN LICENSING LLC | EVERGREEN LICENSING LLC | INV | 0009000381 | | | | | | 5737 KANAN ROAD UNIT 344 | | AGOURA HILLS | CA | 91301 | US | 18442702700 |
| 5006907 | | | 90122754 | 90122754 | RE | 12/17/2024 | 1/15/2025 | | (864.00) | 5118192584 | | | E | | VOTUM ENTERPRISES LLC | VOTUM ENTERPRISES LLC | INV | 0000684521 | | | | | | PO BOX 936601 | | ATLANTA | GA | 31193-6601 | US | 7325585613 |
| 5007740 | B | | BN680 | BN680 | RE | 12/17/2024 | 1/15/2025 | | (19,870.24) | 5118187508 | | NT30 | E | MTD 1743 | CHATSWORTH GROUP INTERNATIONAL LLC | CHATSWORTH GROUP INTERNATIONAL LLC | INV | | | | | | | 141 HAWKINS PL | | BOONTON | NJ | 07005 | US | 9146291621 |
| 607140 | | | 394172 | 394172 | RE | 12/17/2024 | 1/16/2025 | | (20,175.60) | 5118188601 | | NT15 | P | | BEST BRANDS CONSUMER PRODUCTS | BEST BRANDS CONSUMER PRODUCTS | INV | | | | X | | | 20 W 33RD ST 5TH FLOOR | | NEW YORK | NY | 10001-3305 | US | 646-432-4366-41 |
| 1010326 | B | | 344927 | 344927 | RK | 12/17/2024 | 1/16/2025 | | 180.00 | 5118190984 | | NT30 | E | Credit Memo (Invoice Reduction) | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 1010326 | B | | 344924 | 344924 | RK | 12/17/2024 | 1/16/2025 | | 294.00 | 5118190986 | | NT30 | E | Credit Memo (Invoice Reduction) | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 1010326 | B | | 344928 | 344928 | RK | 12/17/2024 | 1/16/2025 | | 912.00 | 5118190985 | | NT30 | E | Credit Memo (Invoice Reduction) | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 1010326 | B | | 344928 | 344928 | RE | 12/17/2024 | 1/16/2025 | | (31,248.00) | 5118188589 | | NT30 | E | see OB attachment | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 1010326 | B | | 344924 | 344924 | RE | 12/17/2024 | 1/16/2025 | | (31,378.00) | 5118184944 | | NT30 | E | see OB attachment | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 1010326 | B | | 344927 | 344927 | RE | 12/17/2024 | 1/16/2025 | | (45,024.00) | 5118183447 | | NT30 | E | see OB attachment | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 5002601 | B | | 99181 | 99181 | RE | 12/17/2024 | 1/16/2025 | | (6,405.60) | 5118180156 | | 230 | E | | TWIN TIGER USA LLC | TWIN TIGER USA LLC | INV | 0009000321 | | | | | | PO BOX 204703 | | DALLAS | TX | 75320-4703 | US | 4075749543 |
| 541410 | B | | 900117 | 900117 | RE | 12/17/2024 | 1/17/2025 | | (43,838.88) | 5118185071 | | NT60 | E | | KITTRICH CORPORATION | KITTRICH CORPORATION | INV | | | | X | | | DEPT 3883 | | CAROL STREAM | IL | 60132 | US | 7147361045 |
| 1002126 | B | | 2132342 | 2132342 | RE | 12/17/2024 | 1/17/2025 | | (11,700.00) | 5118188831 | | 230 | E | | IDEA NUOVA INC | IDEA NUOVA INC | INV | | | | X | | | 302 FIFTH AVE | | NEW YORK | NY | 10001-3604 | US | 2126430680 |
| 1006849 | B | | 2600911838 | 2600911838 | RE | 12/17/2024 | 1/17/2025 | | (612.48) | 5118186164 | | N30I | E | * Store 5310 | PEPSI BOTTLING VENT. N.C. | | ZDSD | | | | | | | PO BOX 75990 | | CHARLOTTE | NC | 28275-0990 | US | |
| 1006849 | B | | 1400190253 | 1400190253 | RE | 12/17/2024 | 1/17/2025 | | (1,114.80) | 5118186193 | | N30I | E | * Store 1821 | PEPSI BOTTLING VENT. N.C. | | ZDSD | | | | | | | PO BOX 75990 | | CHARLOTTE | NC | 28275-0990 | US | |
| 5002601 | B | | 99183 | 99183 | RE | 12/17/2024 | 1/17/2025 | | (5,904.00) | 5118180155 | | 230 | E | | TWIN TIGER USA LLC | TWIN TIGER USA LLC | INV | 0009000321 | | | | | | PO BOX 204703 | | DALLAS | TX | 75320-4703 | US | 4075749543 |
| 5006907 | | | 90122752 | 90122752 | RE | 12/17/2024 | 1/17/2025 | | (1,728.00) | 5118188847 | | | E | | VOTUM ENTERPRISES LLC | VOTUM ENTERPRISES LLC | INV | 0000684521 | | | | | | PO BOX 936601 | | ATLANTA | GA | 31193-6601 | US | 7325585613 |
| 1002126 | B | | 2132344 | 2132344 | RE | 12/17/2024 | 1/18/2025 | | (11,772.00) | 5118188830 | | 230 | E | | IDEA NUOVA INC | IDEA NUOVA INC | INV | | | | X | | | 302 FIFTH AVE | | NEW YORK | NY | 10001-3604 | US | 2126430680 |
| 758440 | B | | 8849482 | 8849482 | RE | 12/17/2024 | 1/19/2025 | | (50,936.76) | 5118189870 | | NT60 | E | idoc 477846515 | BUTLER HOME PRODUCTS LLC | BUTLER HOME PRODUCTS LLC | INV | | | | | | | PO BOX 103017 | | PASADENA | CA | 91189-3017 | US | 8004216290 |
| 1010326 | B | | 344922 | 344922 | RK | 12/17/2024 | 1/20/2025 | | 1,381.80 | 5118188868 | | NT30 | E | Credit Memo (Invoice Reduction) | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 1010326 | B | | 344922 | 344922 | RE | 12/17/2024 | 1/20/2025 | | (218,891.60) | 5118180247 | | NT30 | E | see OB attachment | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 5002601 | B | | 99182 | 99182 | RK | 12/17/2024 | 1/20/2025 | | 132.00 | 5118188878 | | 230 | E | Credit Memo (Invoice Reduction) | TWIN TIGER USA LLC | TWIN TIGER USA LLC | INV | 0009000321 | | | | | | PO BOX 204703 | | DALLAS | TX | 75320-4703 | US | 4075749543 |
| 5002601 | B | | 99182 | 99182 | RE | 12/17/2024 | 1/20/2025 | | (8,679.60) | 5118180159 | | 230 | E | pieces | TWIN TIGER USA LLC | TWIN TIGER USA LLC | INV | 0009000321 | | | | | | PO BOX 204703 | | DALLAS | TX | 75320-4703 | US | 4075749543 |
| 5005971 | B | | 1417 | 1417 | RE | 12/17/2024 | 1/20/2025 | | (5,702.40) | 5118186833 | | 1130 | E | | EVERGREEN LICENSING LLC | EVERGREEN LICENSING LLC | INV | 0009000381 | | | | | | 5737 KANAN ROAD UNIT 344 | | AGOURA HILLS | CA | 91301 | US | 18442702700 |
| 151980 | B | | E24-0844 | E24-0844 | RE | 12/17/2024 | 1/21/2025 | | (3,752.70) | 5118191806 | | 230 | F | | IJK LTD | IJK LTD | IMP | | | | X | | | UNIT A 7TH FL SUMMIT BLDG | | KOWLOON | | | HK | 852 2735 9165 |
| 1006847 | B | | 8100342195 | 8100342195 | RE | 12/17/2024 | 1/21/2025 | | (1,077.87) | 5118186240 | | N30I | E | * Store 5439 | PEPSI BOTTLING VENTURES | | ZDSD | | | | | | | PO BOX 60108 | | CHARLOTTE | NC | 28260-0108 | US | 919-865-2300 |
| 5002405 | B | | 1800083998 | 1800083998 | RE | 12/17/2024 | 1/21/2025 | | (13,224.00) | 5118191807 | | WT60 | E | | ZURU LLC | ZURU LLC | IMP | | | | | | | 2121 E MAPLE AVENUE | | EL SEGUNDO | CA | 90245-4210 | US | 6097093315 |
| 1006849 | B | | 3700404506A | 3700404506A | RE | 12/17/2024 | 1/23/2025 | | (749.89) | 5118186185 | | N30I | E | * Store 1006 need invoice | PEPSI BOTTLING VENT. N.C. | | ZDSD | | | | | | | PO BOX 75990 | | CHARLOTTE | NC | 28275-0990 | US | |
| 1006849 | B | | 2600911694 | 2600911694 | RE | 12/17/2024 | 1/23/2025 | | (1,458.50) | 5118186176 | | N30I | E | * Store 5396 need invoice | PEPSI BOTTLING VENT. N.C. | | ZDSD | | | | | | | PO BOX 75990 | | CHARLOTTE | NC | 28275-0990 | US | |
| 2021471 | B | | 2895X12172024 | 2895X12172024 | KR | 12/17/2024 | 1/23/2025 | | (494.74) | 1917313147 | | NT00 | C | **287263442895 | AT&T MOBILITY | AT&T MOBILITY II LLC | UTL | | | | | | | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | US | 800-331-0500 |
| 2058264 | B | | 21235 | 21235 | KR | 12/17/2024 | 1/23/2025 | | (69,809.54) | 1917312255 | | NT15 | E | | GRYPHON FINANCIAL GROUP INC | | EXP | | | | | | | PO BOX 2110 | | MORGAN HILL | CA | 95038-2110 | US | 408-825-2433 |
| 69590 | B | | 873018 | 873018 | RK | 12/17/2024 | 1/24/2025 | | 2,584.32 | 5118189965 | | NT30 | E | Credit Memo (Invoice Reduction) | RUDOLPH FOODS | RUDOLPH FOODS | INV | | | | | | | PO BOX 509 | | LIMA | OH | 45802-0509 | US | |
| 69590 | B | | 873018 | 873018 | RE | 12/17/2024 | 1/24/2025 | | (6,614.40) | 5118186619 | | NT30 | E | pcs UC | RUDOLPH FOODS | RUDOLPH FOODS | INV | | | | | | | PO BOX 509 | | LIMA | OH | 45802-0509 | US | |
| 240940 | B | | BN24342633 | BN24342633 | RE | 12/17/2024 | 1/24/2025 | | (44,787.00) | 5118186010 | | 230 | E | UFC | SAKAR INTL INC | SAKAR INTL INC | INV | | | | | | | 195 CARTER DR | | EDISON | NJ | 08817 | US | 7322481306 |
| 5004040 | B | | 1264616 | 1264616 | RK | 12/17/2024 | 1/24/2025 | | 2,880.00 | 5118191188 | | NT20 | E | Credit Memo (Invoice Reduction) | LA CROIX SPARKLING WATER GRP | SHASTA BEVERAGES | INV | | | | | | | PO BOX 281335 | | ATLANTA | GA | 30384-1001 | US | 7705352214 |
| 5004040 | B | | 1264616 | 1264616 | RE | 12/17/2024 | 1/24/2025 | | (7,920.00) | 5118186618 | | NT20 | E | See OB for byr price approval | LA CROIX SPARKLING WATER GRP | SHASTA BEVERAGES | INV | | | | | | | PO BOX 281335 | | ATLANTA | GA | 30384-1001 | US | 7705352214 |
| 279300 | | | 1972190353 | 1972190353 | RE | 12/17/2024 | 1/27/2025 | | (10,579.43) | 5118191882 | | NT10 | E | | MONDELEZ LIQUIDATIONS | | INV | | | | | | | 2588 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | US | 312-444-7424 |
| 289260 | B | | 733173 | 733173 | RE | 12/17/2024 | 1/30/2025 | | (13,102.00) | 5118191925 | | WT30 | E | | BP INDUSTRIES INC. | BP INDUSTRIES INC. | IMP | | | | | | | 5300 CONCOURS | | ONTARIO | CA | 91764-5399 | US | 9094810227 |
| 289260 | B | | 733175 | 733175 | RE | 12/17/2024 | 1/30/2025 | | (12,010.50) | 5118191916 | | WT30 | E | | BP INDUSTRIES INC. | BP INDUSTRIES INC. | IMP | | | | | | | 5300 CONCOURS | | ONTARIO | CA | 91764-5399 | US | 9094810227 |
| 289260 | B | | 733176 | 733176 | RE | 12/17/2024 | 1/30/2025 | | (13,079.00) | 5118191915 | | WT30 | E | | BP INDUSTRIES INC. | BP INDUSTRIES INC. | IMP | | | | | | | 5300 CONCOURS | | ONTARIO | CA | 91764-5399 | US | 9094810227 |
| 289260 | B | | 733177 | 733177 | RE | 12/17/2024 | 1/30/2025 | | (11,144.10) | 5118191924 | | WT30 | E | | BP INDUSTRIES INC. | BP INDUSTRIES INC. | IMP | | | | | | | 5300 CONCOURS | | ONTARIO | CA | 91764-5399 | US | 9094810227 |
| 289260 | B | | 733178 | 733178 | RE | 12/17/2024 | 1/30/2025 | | (13,722.90) | 5118191920 | | WT30 | E | | BP INDUSTRIES INC. | BP INDUSTRIES INC. | IMP | | | | | | | 5300 CONCOURS | | ONTARIO | CA | 91764-5399 | US | 9094810227 |
| 5006630 | B | | 5580 | 5580 | RE | 12/17/2024 | 2/3/2025 | | (15,200.00) | 5118185159 | | NT45 | E | MTD | J COOPERUSA | MMXXI INVESTMENTS LLC | INV | | | | | | | 1754 TUSCAN RIDGE CIR | | SOUTHLAKE | TX | 76092-3458 | US | 6626720409 |
| 1021595 | B | | 101921611 | 101921611 | KR | 12/17/2024 | 2/5/2025 | | (1,750.00) | 1917335302 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 756290 | B | | CNS-2412175 | CNS-2412175 | RE | 12/17/2024 | 2/10/2025 | | (3,149.40) | 5118190007 | | WT60 | E | | LITTLE KIDS INC | LITTLE KIDS INC | INV | | | | | | | 1015 NEWMAN AVE | | SEEKONK | MA | 02771-4411 | US | 8005455439 |
| 5002405 | B | | 1800083990 | 1800083990 | RE | 12/17/2024 | 2/10/2025 | | (2,534.64) | 5118190009 | | WT60 | E | | ZURU LLC | ZURU LLC | IMP | | | | | | | 2121 E MAPLE AVENUE | | EL SEGUNDO | CA | 90245-4210 | US | 6097093315 |
| 1007210 | B | | 95703948 | 95703948 | RE | 12/17/2024 | 2/11/2025 | | (51,450.00) | 5118191996 | | WT60 | F | | SUNJOY GROUP INTERNATIONAL PTE LTD | | IMP | | | | X | | | 37TH FLOOR 50 RAFFLES PLACE | | SINGAPORE | | 048623 | SG | 65-68297069 |
| 1010326 | B | | 344926 | 344926 | RE | 12/17/2024 | 2/11/2025 | | (24,960.00) | 5118191998 | | NT30 | E | | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 2005103 | B | | 3282669 | 3282669 | KR | 12/17/2024 | 2/11/2025 | | (569.50) | 1917343457 | | NT00 | E | *3282669/2023-00060 | HAIGHT BROWN & BONESTEEL LLP | | EXP | | | | | | | 555 S FLOWER ST 45TH FL | | LOS ANGELES | CA | 90071 | US | 213-542-8032 |
| 5006186 | | | 95645469 | 95645469 | RE | 12/17/2024 | 2/11/2025 | | (4,761.60) | 5118190025 | | WT60 | F | idoc 478474791 | QUANZHOU SHUNTONG CRAFTS CO.,LTD | QUANZHOU SHUNTONG CRAFTS CO.,LTD. | IMP | | | | | | | B1 XUNMEI INDUSTRIAL ZONE, FENGZE D | | QUANZHOU | | | CN | 0086-595-2289279 |
| 2004654 | B | | 144471 | 144471 | KR | 12/17/2024 | 2/12/2025 | | (25.00) | 1917343594 | | NT00 | C | | CHARLOTTE COUNTY SHERIFFS OFFI | | EXP | | | | X | | | 7474 UTILITIES RD | | PUNTA GORDA | FL | 33982-2417 | US | 941-575-5284 |
| 1008204 | B | | IN00036678 | IN00036678 | RE | 12/17/2024 | 2/13/2025 | | (3,158.40) | 5118186383 | | 151 | E | idoc 477774241 | CLT LOGISTICS INC | CLT LOGISTICS INC | INV | | | | | | | 2535 GERRARD ST EAST | | TORONTO | ON | M1N 1W9 | CA | 4166864199 |
| 5001564 | B | | 41053 | 41053 | RE | 12/17/2024 | 2/18/2025 | | (29,815.20) | 5118192056 | | NT30 | E | | GLOBAL DISTRIBUTORS INC | GLOBAL DISTRIBUTORS INC | INV | | | | X | | | 208 TAMPA STREET | | TURLOCK | CA | 95382-1046 | US | 2096326106 |
| 2059114 | B | | 103752126 | 103752126 | KR | 12/17/2024 | 2/24/2025 | | (753.95) | 1917354888 | | NT60 | E | | ZEBRA TECHNOLOGIES INTERNATIONAL LL | | EXP | | | | | | | 6048 EAGLE WAY | | CHICAGO | IL | 60678-1060 | US | |
| 2061706 | | | 9030362 | 9030362 | KR | 12/17/2024 | 2/24/2025 | | (143,333.00) | 1917354963 | | NT60 | E | | GEP | NB VENTURES | EXP | | | | | | | 100 WALNUT AVE 3RD FLOOR | | CLARK | NJ | 07066 | US | |
| 2061912 | B | | 10244 | 10244 | KR | 12/17/2024 | 3/27/2025 | | (400.00) | 1917369260 | | NT00 | C | | LAWRENCEVILLE FALSE ALARM REDUCION | | EXP | | | | | | | PO BOX 748410 | | ATLANTA | GA | 30374-8410 | US | 833-981-4005 |
| 5003934 | B | | 9061339071 | 9061339071 | RE | 12/17/2024 | 7/11/2025 | | (94,932.00) | 5118197515 | | NT30 | E | | KEURIG GREEN MOUNTAIN INC | KEURIG GREEN MOUNTAIN INC | INV | | | | | | | 5020 W 73RD ST | | BEDFORD PARK | IL | 60499-2131 | US | 4104895827 |
| 5003934 | B | | 9061339072 | 9061339072 | RE | 12/17/2024 | 7/11/2025 | | (28,224.00) | 5118197516 | | NT30 | E | | KEURIG GREEN MOUNTAIN INC | KEURIG GREEN MOUNTAIN INC | INV | | | | | | | 5020 W 73RD ST | | BEDFORD PARK | IL | 60499-2131 | US | 4104895827 |
| 5003934 | B | | 9061322829 | 9061322829 | RE | 12/17/2024 | 7/11/2025 | | (11,275.00) | 5118197514 | | NT30 | E | | KEURIG GREEN MOUNTAIN INC | KEURIG GREEN MOUNTAIN INC | INV | | | | | | | 5020 W 73RD ST | | BEDFORD PARK | IL | 60499-2131 | US | 4104895827 |

| Vendor | Pay Bit | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Post Date | SG | Amount | Document | | | | | | | | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SID | Amount | Document | | | | | | | | | | PO Box | City | | State | Postal Code | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Bts | Status | Assignment | Reference | Type | Doc Date | Posting Date | SG | Amount | Description | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Bill | Status | Assignment | Reference | Type | Doc Date | Poing Date | NO | Amount | Document | | | City | State | PostalCode | Country | Telephone 1 |
|--------|----------|--------|------------|-----------|------|----------|------------|----|--------|----------|--|--|------|-------|------------|---------|-------------|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5003539 | B | | 41220241221 | 41220241221 | YC | 12/21/2024 | 12/21/2024 | | (64.31) | 1917266282 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 540420241221 | 540420241221 | YC | 12/21/2024 | 12/21/2024 | | (152.58) | 1917270000 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 523520241221 | 523520241221 | YC | 12/21/2024 | 12/21/2024 | | (111.20) | 1917267489 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 542720241221 | 542720241221 | YC | 12/21/2024 | 12/21/2024 | | (62.78) | 1917270120 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543320241221 | 543320241221 | YC | 12/21/2024 | 12/21/2024 | | (95.48) | 1917270152 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 547620241221 | 547620241221 | YC | 12/21/2024 | 12/21/2024 | | (58.20) | 1917270321 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 549120241221 | 549120241221 | YC | 12/21/2024 | 12/21/2024 | | (85.38) | 1917270362 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 25820241221 | 25820241221 | YC | 12/21/2024 | 12/21/2024 | | (173.69) | 1917266057 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 168520241221 | 168520241221 | YC | 12/21/2024 | 12/21/2024 | | (57.53) | 1917258771 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 84020241221 | 84020241221 | YC | 12/21/2024 | 12/21/2024 | | (48.10) | 1917264191 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 179720241221 | 179720241221 | YC | 12/21/2024 | 12/21/2024 | | (143.86) | 1917265151 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 102020241221 | 102020241221 | YC | 12/21/2024 | 12/21/2024 | | (6.00) | 1917264281 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 20420241221 | 20420241221 | YC | 12/21/2024 | 12/21/2024 | | (140.48) | 1917259906 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 452420241221 | 452420241221 | YC | 12/21/2024 | 12/21/2024 | | (183.11) | 1917260601 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 513420241221 | 513420241221 | YC | 12/21/2024 | 12/21/2024 | | (81.34) | 1917267116 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 537520241221 | 537520241221 | YC | 12/21/2024 | 12/21/2024 | | (47.00) | 1917263873 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 191520241221 | 191520241221 | YC | 12/21/2024 | 12/21/2024 | | (80.86) | 1917265575 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 520220241221 | 520220241221 | YC | 12/21/2024 | 12/21/2024 | | (23.86) | 1917267354 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 121320241221 | 121320241221 | YC | 12/21/2024 | 12/21/2024 | | (48.84) | 1917264752 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 474220241221 | 474220241221 | YC | 12/21/2024 | 12/21/2024 | | (183.24) | 1917262812 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 409720241221 | 409720241221 | YC | 12/21/2024 | 12/21/2024 | | (98.60) | 1917256571 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 131020241221 | 131020241221 | YC | 12/21/2024 | 12/21/2024 | | (14.90) | 1917261756 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 57120241221 | 57120241221 | YC | 12/21/2024 | 12/21/2024 | | (41.88) | 1917264062 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 460920241221 | 460920241221 | YC | 12/21/2024 | 12/21/2024 | | (34.48) | 1917260784 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 37520241221 | 37520241221 | YC | 12/21/2024 | 12/21/2024 | | (105.47) | 1917266202 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518420241221 | 518420241221 | YC | 12/21/2024 | 12/21/2024 | | (78.90) | 1917267294 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 101320241221 | 101320241221 | YC | 12/21/2024 | 12/21/2024 | | (2.23) | 1917264254 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 143520241221 | 143520241221 | YC | 12/21/2024 | 12/21/2024 | | (42.66) | 1917268001 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 515220241221 | 515220241221 | YC | 12/21/2024 | 12/21/2024 | | (26.24) | 1917267176 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 537320241221 | 537320241221 | YC | 12/21/2024 | 12/21/2024 | | (123.86) | 1917263861 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 150720241221 | 150720241221 | YC | 12/21/2024 | 12/21/2024 | | (199.31) | 1917268180 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 117920241221 | 117920241221 | YC | 12/21/2024 | 12/21/2024 | | (8.25) | 1917264636 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 153420241221 | 153420241221 | YC | 12/21/2024 | 12/21/2024 | | (121.72) | 1917268250 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 523420241221 | 523420241221 | YC | 12/21/2024 | 12/21/2024 | | (302.99) | 1917267482 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 524120241221 | 524120241221 | YC | 12/21/2024 | 12/21/2024 | | (64.26) | 1917267522 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 525120241221 | 525120241221 | YC | 12/21/2024 | 12/21/2024 | | (125.97) | 1917267572 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 42020241221 | 42020241221 | YC | 12/21/2024 | 12/21/2024 | | (77.03) | 1917266303 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 147320241221 | 147320241221 | YC | 12/21/2024 | 12/21/2024 | | (107.69) | 1917268071 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 117720241221 | 117720241221 | YC | 12/21/2024 | 12/21/2024 | | (75.26) | 1917264623 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 538520241221 | 538520241221 | YC | 12/21/2024 | 12/21/2024 | | (124.04) | 1917263934 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 538820241221 | 538820241221 | YC | 12/21/2024 | 12/21/2024 | | (54.51) | 1917263950 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 107520241221 | 107520241221 | YC | 12/21/2024 | 12/21/2024 | | (153.17) | 1917264385 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 534520241221 | 534520241221 | YC | 12/21/2024 | 12/21/2024 | | (65.80) | 1917263730 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 183620241221 | 183620241221 | YC | 12/21/2024 | 12/21/2024 | | (54.26) | 1917265277 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 527620241221 | 527620241221 | YC | 12/21/2024 | 12/21/2024 | | (56.06) | 1917267681 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 540320241221 | 540320241221 | YC | 12/21/2024 | 12/21/2024 | | (33.90) | 1917269993 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 107920241221 | 107920241221 | YC | 12/21/2024 | 12/21/2024 | | (83.26) | 1917264408 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 109620241221 | 109620241221 | YC | 12/21/2024 | 12/21/2024 | | (88.68) | 1917264467 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 147420241221 | 147420241221 | YC | 12/21/2024 | 12/21/2024 | | (42.50) | 1917268077 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 147120241221 | 147120241221 | YC | 12/21/2024 | 12/21/2024 | | (82.06) | 1917268066 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 109320241221 | 109320241221 | YC | 12/21/2024 | 12/21/2024 | | (172.96) | 1917264454 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 187820241221 | 187820241221 | YC | 12/21/2024 | 12/21/2024 | | (514.25) | 1917265471 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 49420241221 | 49420241221 | YC | 12/21/2024 | 12/21/2024 | | (18.34) | 1917266458 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 535820241221 | 535820241221 | YC | 12/21/2024 | 12/21/2024 | | (202.91) | 1917263790 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 41120241221 | 41120241221 | YC | 12/21/2024 | 12/21/2024 | | (65.10) | 1917266275 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 101820241221 | 101820241221 | YC | 12/21/2024 | 12/21/2024 | | (45.72) | 1917264271 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 526820241221 | 526820241221 | YC | 12/21/2024 | 12/21/2024 | | (12.89) | 1917267655 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 544320241221 | 544320241221 | YC | 12/21/2024 | 12/21/2024 | | (35.08) | 1917270220 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 547020241221 | 547020241221 | YC | 12/21/2024 | 12/21/2024 | | (53.89) | 1917270307 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 542220241221 | 542220241221 | YC | 12/21/2024 | 12/21/2024 | | (123.42) | 1917270088 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 467720241221 | 467720241221 | YC | 12/21/2024 | 12/21/2024 | | (524.19) | 1917260968 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 469320241221 | 469320241221 | YC | 12/21/2024 | 12/21/2024 | | (599.06) | 1917269014 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 469620241221 | 469620241221 | YC | 12/21/2024 | 12/21/2024 | | (51.00) | 1917269022 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 520520241221 | 520520241221 | YC | 12/21/2024 | 12/21/2024 | | (66.02) | 1917267369 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 158920241221 | 158920241221 | YC | 12/21/2024 | 12/21/2024 | | (92.76) | 1917268335 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 540620241221 | 540620241221 | YC | 12/21/2024 | 12/21/2024 | | (112.47) | 1917270012 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 524620241221 | 524620241221 | YC | 12/21/2024 | 12/21/2024 | | (78.16) | 1917267547 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 525820241221 | 525820241221 | YC | 12/21/2024 | 12/21/2024 | | (178.50) | 1917267605 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 143320241221 | 143320241221 | YC | 12/21/2024 | 12/21/2024 | | (238.97) | 1917267994 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 39620241221 | 39620241221 | YC | 12/21/2024 | 12/21/2024 | | (54.99) | 1917266233 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 108320241221 | 108320241221 | YC | 12/21/2024 | 12/21/2024 | | (162.94) | 1917264419 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 47220241221 | 47220241221 | YC | 12/21/2024 | 12/21/2024 | | (75.54) | 1917266393 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 114120241221 | 114120241221 | YC | 12/21/2024 | 12/21/2024 | | (96.83) | 1917264543 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 471620241221 | 471620241221 | YC | 12/21/2024 | 12/21/2024 | | (422.74) | 1917269081 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543020241221 | 543020241221 | YC | 12/21/2024 | 12/21/2024 | | (78.35) | 1917270140 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 531820241221 | 531820241221 | YC | 12/21/2024 | 12/21/2024 | | (50.97) | 1917263609 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 509420241221 | 509420241221 | YC | 12/21/2024 | 12/21/2024 | | (73.09) | 1917262933 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 23520241221 | 23520241221 | YC | 12/21/2024 | 12/21/2024 | | (35.88) | 1917265999 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 24520241221 | 24520241221 | YC | 12/21/2024 | 12/21/2024 | | (70.00) | 1917266015 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 176920241221 | 176920241221 | YC | 12/21/2024 | 12/21/2024 | | (58.98) | 1917265054 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 84920241221 | 84920241221 | YC | 12/21/2024 | 12/21/2024 | | (153.22) | 1917264206 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 104620241221 | 104620241221 | YC | 12/21/2024 | 12/21/2024 | | (103.46) | 1917264315 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 442020241221 | 442020241221 | YC | 12/21/2024 | 12/21/2024 | | (81.12) | 1917260449 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 424520241221 | 424520241221 | YC | 12/21/2024 | 12/21/2024 | | (30.28) | 1917256713 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 22920241221 | 22920241221 | YC | 12/21/2024 | 12/21/2024 | | (34.50) | 1917265993 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 26520241221 | 26520241221 | YC | 12/21/2024 | 12/21/2024 | | (50.80) | 1917266072 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 523920241221 | 523920241221 | YC | 12/21/2024 | 12/21/2024 | | (33.99) | 1917267511 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 20020241221 | 20020241221 | YC | 12/21/2024 | 12/21/2024 | | (46.00) | 1917259899 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 187920241221 | 187920241221 | YC | 12/21/2024 | 12/21/2024 | | (94.56) | 1917265482 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 126020241221 | 126020241221 | YC | 12/21/2024 | 12/21/2024 | | (117.79) | 1917261663 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 137020241221 | 137020241221 | YC | 12/21/2024 | 12/21/2024 | | (55.80) | 1917261810 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 447720241221 | 447720241221 | YC | 12/21/2024 | 12/21/2024 | | (125.60) | 1917260530 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 170620241221 | 170620241221 | YC | 12/21/2024 | 12/21/2024 | | (21.42) | 1917258841 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 175220241221 | 175220241221 | YC | 12/21/2024 | 12/21/2024 | | (226.11) | 1917258981 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536120241221 | 536120241221 | YC | 12/21/2024 | 12/21/2024 | | (52.00) | 1917263803 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 466620241221 | 466620241221 | YC | 12/21/2024 | 12/21/2024 | | (70.45) | 1917260931 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 186120241221 | 186120241221 | YC | 12/21/2024 | 12/21/2024 | | (25.59) | 1917265414 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 517920241221 | 517920241221 | YC | 12/21/2024 | 12/21/2024 | | (53.46) | 1917267265 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 114020241221 | 114020241221 | YC | 12/21/2024 | 12/21/2024 | | (25.58) | 1917264536 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518120241221 | 518120241221 | YC | 12/21/2024 | 12/21/2024 | | (93.51) | 1917267273 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 188820241221 | 188820241221 | YC | 12/21/2024 | 12/21/2024 | | (70.97) | 1917265518 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 118420241221 | 118420241221 | YC | 12/21/2024 | 12/21/2024 | | (132.76) | 1917264660 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 195320241221 | 195320241221 | YC | 12/21/2024 | 12/21/2024 | | (147.06) | 1917265644 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 124420241221 | 124420241221 | YC | 12/21/2024 | 12/21/2024 | | (130.12) | 1917261638 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 126320241221 | 126320241221 | YC | 12/21/2024 | 12/21/2024 | | (176.21) | 1917261680 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 320241221 | 320241221 | YC | 12/21/2024 | 12/21/2024 | | (9.88) | 1917259732 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 459720241221 | 459720241221 | YC | 12/21/2024 | 12/21/2024 | | (1,748.70) | 1917260742 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 29420241221 | 29420241221 | YC | 12/21/2024 | 12/21/2024 | | (36.83) | 1917266115 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 511820241221 | 511820241221 | YC | 12/21/2024 | 12/21/2024 | | (183.92) | 1917267042 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 160320241221 | 160320241221 | YC | 12/21/2024 | 12/21/2024 | | (74.24) | 1917268376 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 541220241221 | 541220241221 | YC | 12/21/2024 | 12/21/2024 | | (125.66) | 1917270035 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 525920241221 | 525920241221 | YC | 12/21/2024 | 12/21/2024 | | (123.29) | 1917267610 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536020241221 | 536020241221 | YC | 12/21/2024 | 12/21/2024 | | (50.15) | 1917263797 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 516320241221 | 516320241221 | YC | 12/21/2024 | 12/21/2024 | | (206.72) | 1917267226 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 187120241221 | 187120241221 | YC | 12/21/2024 | 12/21/2024 | | (179.97) | 1917265441 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 113420241221 | 113420241221 | YC | 12/21/2024 | 12/21/2024 | | (9.00) | 1917264522 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 157020241221 | 157020241221 | YC | 12/21/2024 | 12/21/2024 | | (59.27) | 1917268310 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 124320241221 | 124320241221 | YC | 12/21/2024 | 12/21/2024 | | (249.14) | 1917264836 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543720241221 | 543720241221 | YC | 12/21/2024 | 12/21/2024 | | (74.21) | 1917270179 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 126120241221 | 126120241221 | YC | 12/21/2024 | 12/21/2024 | | (62.40) | 1917261669 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 128820241221 | 128820241221 | YC | 12/21/2024 | 12/21/2024 | | (96.51) | 1917261721 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 451820241221 | 451820241221 | YC | 12/21/2024 | 12/21/2024 | | (51.99) | 1917260586 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 20620241221 | 20620241221 | YC | 12/21/2024 | 12/21/2024 | | (39.14) | 1917259920 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 56120241221 | 56120241221 | YC | 12/21/2024 | 12/21/2024 | | (60.47) | 1917264040 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 80120241221 | 80120241221 | YC | 12/21/2024 | 12/21/2024 | | (10.38) | 1917264084 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 138020241221 | 138020241221 | YC | 12/21/2024 | 12/21/2024 | | (68.18) | 1917261851 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 102120241221 | 102120241221 | YC | 12/21/2024 | 12/21/2024 | | (147.63) | 1917264289 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 45220241221 | 45220241221 | YC | 12/21/2024 | 12/21/2024 | | (2,977.96) | 1917266337 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 175820241221 | 175820241221 | YC | 12/21/2024 | 12/21/2024 | | (70.84) | 1917265007 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 24420241221 | 24420241221 | YC | 12/21/2024 | 12/21/2024 | | (41.73) | 1917266010 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 25520241221 | 25520241221 | YC | 12/21/2024 | 12/21/2024 | | (92.76) | 1917266040 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 198320241221 | 198320241221 | YC | 12/21/2024 | 12/21/2024 | | (56.17) | 1917256478 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 199820241221 | 199820241221 | YC | 12/21/2024 | 12/21/2024 | | (61.30) | 1917256531 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 175120241221 | 175120241221 | YC | 12/21/2024 | 12/21/2024 | | (64.34) | 1917258975 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 532020241221 | 532020241221 | YC | 12/21/2024 | 12/21/2024 | | (226.87) | 1917263614 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 509520241221 | 509520241221 | YC | 12/21/2024 | 12/21/2024 | | (1,919.73) | 1917262940 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 533020241221 | 533020241221 | YC | 12/21/2024 | 12/21/2024 | | (20.09) | 1917263652 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 177520241221 | 177520241221 | YC | 12/21/2024 | 12/21/2024 | | (29.00) | 1917265065 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 167420241221 | 167420241221 | YC | 12/21/2024 | 12/21/2024 | | (95.14) | 1917258734 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 168220241221 | 168220241221 | YC | 12/21/2024 | 12/21/2024 | | (169.19) | 1917258753 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 444420241221 | 444420241221 | YC | 12/21/2024 | 12/21/2024 | | (140.96) | 1917260462 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 165720241221 | 165720241221 | YC | 12/21/2024 | 12/21/2024 | | (101.42) | 1917268509 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 162320241221 | 162320241221 | YC | 12/21/2024 | 12/21/2024 | | (110.74) | 1917268434 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 52620241221 | 52620241221 | YC | 12/21/2024 | 12/21/2024 | | (25.90) | 1917257937 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 9820241221 | 9820241221 | YC | 12/21/2024 | 12/21/2024 | | (147.34) | 1917259816 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 160420241221 | 160420241221 | YC | 12/21/2024 | 12/21/2024 | | (5.50) | 1917268383 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 158620241221 | 158620241221 | YC | 12/21/2024 | 12/21/2024 | | (274.18) | 1917268321 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 189920241221 | 189920241221 | YC | 12/21/2024 | 12/21/2024 | | (80.53) | 1917265550 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|--------|---------|--------|------------|-----------|------|----------|------------|----|--------|----------|--|--|--|--|--|--|--------|------|-------|------------|---------|-------------|

| Vendor | Pay Mt | Status | Assignment | Reference | Type | Doc Date | Posting Date | SO | Amount | Document | | | | | City | State | PostalCode | Country | Telephone T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Remainder of page is a dense multi-hundred-row ledger table; individual cell values are not legibly resolvable.)*

| Vendor | Pay Me | Status | Assignment | Reference | Type | Doc Date | Posting Date | NO | Amount | Document | | | CRIMSON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | | | City | State | PostalCode | Country | Telephone T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Tabular data rows illegible at this resolution — all entries repeat "CRIMSON ROSE A DIVISION OF / UNCAS INTERNATIONAL LLC", INV, WEST WARWICK, RI, 02893-7504, US)*

This page contains a large tabular data listing with numerous columns including Vendor, Pay Site, Status, Assignment, Reference, Type, Doc Date, Posting Date, SID, Amount, Document, and address fields. The data is too small and dense to reproduce reliably.

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Mth | Status | Assignment | Reference | Type | Doc Date | Rptng Date | ID | Amount | Document | | | | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0004671 | B | | 1702302412221 | 1702302412221 | YC | 12/31/2024 | 12/31/2024 | | | INTL | CRIMSON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |

*(This page consists of a single large tabular data dump of repeated vendor/invoice records for "CRIMSON ROSE A DIVISION OF / UNCAS INTERNATIONAL LLC", WEST WARWICK, RI 02893-7504, US — the individual line-item values are not legible at this resolution.)*

The image shows a large data table with many rows of financial/transaction records. The content is too small and dense to read individual values reliably.

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5005605 | B | | 80220241221 | 80220241221 | YC | 12/21/2024 | 12/21/2024 | | (6.12) | 1917264094 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 513420241221 | 513420241221 | YC | 12/21/2024 | 12/21/2024 | | (3.24) | 1917267120 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 104620241221 | 104620241221 | YC | 12/21/2024 | 12/21/2024 | | (8.69) | 1917264319 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 534720241221 | 534720241221 | YC | 12/21/2024 | 12/21/2024 | | (10.52) | 1917263746 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 471220241221 | 471220241221 | YC | 12/21/2024 | 12/21/2024 | | (10.76) | 1917269067 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 153620241221 | 153620241221 | YC | 12/21/2024 | 12/21/2024 | | (2.67) | 1917268268 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 119220241221 | 119220241221 | YC | 12/21/2024 | 12/21/2024 | | (8.25) | 1917264714 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 522320241221 | 522320241221 | YC | 12/21/2024 | 12/21/2024 | | (1.50) | 1917267450 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 523620241221 | 523620241221 | YC | 12/21/2024 | 12/21/2024 | | (8.25) | 1917267498 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 521820241221 | 521820241221 | YC | 12/21/2024 | 12/21/2024 | | (9.12) | 1917267429 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 159920241221 | 159920241221 | YC | 12/21/2024 | 12/21/2024 | | (5.55) | 1917268365 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 523820241221 | 523820241221 | YC | 12/21/2024 | 12/21/2024 | | (1.50) | 1917267509 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 543320241221 | 543320241221 | YC | 12/21/2024 | 12/21/2024 | | (5.80) | 1917270158 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 547020241221 | 547020241221 | YC | 12/21/2024 | 12/21/2024 | | (2.67) | 1917270309 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 520920241221 | 520920241221 | YC | 12/21/2024 | 12/21/2024 | | (1.62) | 1917267397 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 469120241221 | 469120241221 | YC | 12/21/2024 | 12/21/2024 | | (5.62) | 1917269007 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 190820241221 | 190820241221 | YC | 12/21/2024 | 12/21/2024 | | (5.05) | 1917265566 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 192620241221 | 192620241221 | YC | 12/21/2024 | 12/21/2024 | | (1.62) | 1917265604 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 538420241221 | 538420241221 | YC | 12/21/2024 | 12/21/2024 | | (4.22) | 1917263931 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 55620241221 | 55620241221 | YC | 12/21/2024 | 12/21/2024 | | (44.70) | 1917264021 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 174620241221 | 174620241221 | YC | 12/21/2024 | 12/21/2024 | | (5.67) | 1917258960 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 100320241221 | 100320241221 | YC | 12/21/2024 | 12/21/2024 | | (5.67) | 1917264220 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 511620241221 | 511620241221 | YC | 12/21/2024 | 12/21/2024 | | (8.36) | 1917267040 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 460320241221 | 460320241221 | YC | 12/21/2024 | 12/21/2024 | | (5.46) | 1917260774 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 446520241221 | 446520241221 | YC | 12/21/2024 | 12/21/2024 | | (11.24) | 1917260498 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 126320241221 | 126320241221 | YC | 12/21/2024 | 12/21/2024 | | (1.50) | 1917261684 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 8320241221 | 8320241221 | YC | 12/21/2024 | 12/21/2024 | | (2.25) | 1917259801 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 529720241221 | 529720241221 | YC | 12/21/2024 | 12/21/2024 | | (7.62) | 1917263536 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 450020241221 | 450020241221 | YC | 12/21/2024 | 12/21/2024 | | (25.62) | 1917260553 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 82320241221 | 82320241221 | YC | 12/21/2024 | 12/21/2024 | | (4.94) | 1917264145 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 137620241221 | 137620241221 | YC | 12/21/2024 | 12/21/2024 | | (13.35) | 1917261841 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 22120241221 | 22120241221 | YC | 12/21/2024 | 12/21/2024 | | (4.05) | 1917259962 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 13420241221 | 13420241221 | YC | 12/21/2024 | 12/21/2024 | | (4.71) | 1917259860 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 475720241221 | 475720241221 | YC | 12/21/2024 | 12/21/2024 | | (4.50) | 1917262867 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 529420241221 | 529420241221 | YC | 12/21/2024 | 12/21/2024 | | (11.25) | 1917263522 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 134920241221 | 134920241221 | YC | 12/21/2024 | 12/21/2024 | | (1.75) | 1917261765 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 28620241221 | 28620241221 | YC | 12/21/2024 | 12/21/2024 | | (93.81) | 1917266106 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 526220241221 | 526220241221 | YC | 12/21/2024 | 12/21/2024 | | (3.60) | 1917267628 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 518620241221 | 518620241221 | YC | 12/21/2024 | 12/21/2024 | | (8.37) | 1917267308 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 185120241221 | 185120241221 | YC | 12/21/2024 | 12/21/2024 | | (4.30) | 1917265358 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 535020241221 | 535020241221 | YC | 12/21/2024 | 12/21/2024 | | (4.18) | 1917263761 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 184420241221 | 184420241221 | YC | 12/21/2024 | 12/21/2024 | | (0.75) | 1917265316 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 542620241221 | 542620241221 | YC | 12/21/2024 | 12/21/2024 | | (2.20) | 1917270118 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 547520241221 | 547520241221 | YC | 12/21/2024 | 12/21/2024 | | (1.80) | 1917270319 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 176020241221 | 176020241221 | YC | 12/21/2024 | 12/21/2024 | | (6.94) | 1917265024 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 139120241221 | 139120241221 | YC | 12/21/2024 | 12/21/2024 | | (4.80) | 1917261911 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 100520241221 | 100520241221 | YC | 12/21/2024 | 12/21/2024 | | (6.56) | 1917264228 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 102120241221 | 102120241221 | YC | 12/21/2024 | 12/21/2024 | | (3.32) | 1917264292 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 512320241221 | 512320241221 | YC | 12/21/2024 | 12/21/2024 | | (3.87) | 1917267078 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 183420241221 | 183420241221 | YC | 12/21/2024 | 12/21/2024 | | (5.37) | 1917265274 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 536220241221 | 536220241221 | YC | 12/21/2024 | 12/21/2024 | | (10.72) | 1917263813 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 177620241221 | 177620241221 | YC | 12/21/2024 | 12/21/2024 | | (2.25) | 1917265078 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 461320241221 | 461320241221 | YC | 12/21/2024 | 12/21/2024 | | (4.50) | 1917260803 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 40520241221 | 40520241221 | YC | 12/21/2024 | 12/21/2024 | | (0.75) | 1917266251 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 184620241221 | 184620241221 | YC | 12/21/2024 | 12/21/2024 | | (5.49) | 1917265327 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 109020241221 | 109020241221 | YC | 12/21/2024 | 12/21/2024 | | (3.54) | 1917264451 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 516320241221 | 516320241221 | YC | 12/21/2024 | 12/21/2024 | | (20.27) | 1917267229 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 116420241221 | 116420241221 | YC | 12/21/2024 | 12/21/2024 | | (2.72) | 1917264604 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 185820241221 | 185820241221 | YC | 12/21/2024 | 12/21/2024 | | (3.25) | 1917265390 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 112320241221 | 112320241221 | YC | 12/21/2024 | 12/21/2024 | | (2.62) | 1917264496 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 537620241221 | 537620241221 | YC | 12/21/2024 | 12/21/2024 | | (1.62) | 1917263887 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 159620241221 | 159620241221 | YC | 12/21/2024 | 12/21/2024 | | (10.05) | 1917268360 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 25520241221 | 25520241221 | YC | 12/21/2024 | 12/21/2024 | | (5.25) | 1917266043 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 178320241221 | 178320241221 | YC | 12/21/2024 | 12/21/2024 | | (2.20) | 1917265103 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 460920241221 | 460920241221 | YC | 12/21/2024 | 12/21/2024 | | (1.75) | 1917260790 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 535320241221 | 535320241221 | YC | 12/21/2024 | 12/21/2024 | | (1.62) | 1917263770 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 467220241221 | 467220241221 | YC | 12/21/2024 | 12/21/2024 | | (27.89) | 1917260960 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 537020241221 | 537020241221 | YC | 12/21/2024 | 12/21/2024 | | (3.37) | 1917263846 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 468720241221 | 468720241221 | YC | 12/21/2024 | 12/21/2024 | | (9.75) | 1917268992 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 195320241221 | 195320241221 | YC | 12/21/2024 | 12/21/2024 | | (1.50) | 1917265647 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 128920241221 | 128920241221 | YC | 12/21/2024 | 12/21/2024 | | (16.50) | 1917261731 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 530120241221 | 530120241221 | YC | 12/21/2024 | 12/21/2024 | | (3.85) | 1917263567 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 137120241221 | 137120241221 | YC | 12/21/2024 | 12/21/2024 | | (0.75) | 1917261821 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 101220241221 | 101220241221 | YC | 12/21/2024 | 12/21/2024 | | (4.75) | 1917264252 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 462320241221 | 462320241221 | YC | 12/21/2024 | 12/21/2024 | | (2.25) | 1917260811 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 182720241221 | 182720241221 | YC | 12/21/2024 | 12/21/2024 | | (4.05) | 1917265256 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 39720241221 | 39720241221 | YC | 12/21/2024 | 12/21/2024 | | (2.32) | 1917266244 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 538220241221 | 538220241221 | YC | 12/21/2024 | 12/21/2024 | | (1.50) | 1917263919 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 107520241221 | 107520241221 | YC | 12/21/2024 | 12/21/2024 | | (3.00) | 1917264388 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 188220241221 | 188220241221 | YC | 12/21/2024 | 12/21/2024 | | (3.75) | 1917265501 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 537220241221 | 537220241221 | YC | 12/21/2024 | 12/21/2024 | | (11.32) | 1917263859 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 189120241221 | 189120241221 | YC | 12/21/2024 | 12/21/2024 | | (0.75) | 1917265537 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 519220241221 | 519220241221 | YC | 12/21/2024 | 12/21/2024 | | (2.32) | 1917267339 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 520520241221 | 520520241221 | YC | 12/21/2024 | 12/21/2024 | | (1.62) | 1917267375 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 538820241221 | 538820241221 | YC | 12/21/2024 | 12/21/2024 | | (4.40) | 1917263953 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 155520241221 | 155520241221 | YC | 12/21/2024 | 12/21/2024 | | (0.75) | 1917268300 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 539520241221 | 539520241221 | YC | 12/21/2024 | 12/21/2024 | | (7.53) | 1917263977 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 158620241221 | 158620241221 | YC | 12/21/2024 | 12/21/2024 | | (5.45) | 1917268324 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 186020241221 | 186020241221 | YC | 12/21/2024 | 12/21/2024 | | (2.25) | 1917265410 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 149020241221 | 149020241221 | YC | 12/21/2024 | 12/21/2024 | | (49.11) | 1917268135 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 188820241221 | 188820241221 | YC | 12/21/2024 | 12/21/2024 | | (3.00) | 1917265522 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 457520241221 | 457520241221 | YC | 12/21/2024 | 12/21/2024 | | (10.05) | 1917260722 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 29620241221 | 29620241221 | YC | 12/21/2024 | 12/21/2024 | | (7.09) | 1917266128 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 101620241221 | 101620241221 | YC | 12/21/2024 | 12/21/2024 | | (1.62) | 1917264264 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 512220241221 | 512220241221 | YC | 12/21/2024 | 12/21/2024 | | (5.45) | 1917267072 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 114120241221 | 114120241221 | YC | 12/21/2024 | 12/21/2024 | | (12.07) | 1917264548 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 538320241221 | 538320241221 | YC | 12/21/2024 | 12/21/2024 | | (0.75) | 1917263925 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 535520241221 | 535520241221 | YC | 12/21/2024 | 12/21/2024 | | (2.85) | 1917263775 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 471420241221 | 471420241221 | YC | 12/21/2024 | 12/21/2024 | | (8.10) | 1917269079 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 118920241221 | 118920241221 | YC | 12/21/2024 | 12/21/2024 | | (2.49) | 1917264691 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 195620241221 | 195620241221 | YC | 12/21/2024 | 12/21/2024 | | (1.05) | 1917265665 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 509720241221 | 509720241221 | YC | 12/21/2024 | 12/21/2024 | | (6.75) | 1917262961 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 142620241221 | 142620241221 | YC | 12/21/2024 | 12/21/2024 | | (5.40) | 1917261983 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 534520241221 | 534520241221 | YC | 12/21/2024 | 12/21/2024 | | (4.50) | 1917263733 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 161720241221 | 161720241221 | YC | 12/21/2024 | 12/21/2024 | | (3.75) | 1917268412 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 541420241221 | 541420241221 | YC | 12/21/2024 | 12/21/2024 | | (6.47) | 1917270050 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 162420241221 | 162420241221 | YC | 12/21/2024 | 12/21/2024 | | (3.67) | 1917268446 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 525120241221 | 525120241221 | YC | 12/21/2024 | 12/21/2024 | | (16.94) | 1917267578 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 164420241221 | 164420241221 | YC | 12/21/2024 | 12/21/2024 | | (8.25) | 1917268486 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 542220241221 | 542220241221 | YC | 12/21/2024 | 12/21/2024 | | (4.72) | 1917270091 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 526820241221 | 526820241221 | YC | 12/21/2024 | 12/21/2024 | | (0.75) | 1917267658 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 544320241221 | 544320241221 | YC | 12/21/2024 | 12/21/2024 | | (2.25) | 1917270223 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 546520241221 | 546520241221 | YC | 12/21/2024 | 12/21/2024 | | (7.95) | 1917270294 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 549120241221 | 549120241221 | YC | 12/21/2024 | 12/21/2024 | | (3.30) | 1917270366 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 537320241221 | 537320241221 | YC | 12/21/2024 | 12/21/2024 | | (6.75) | 1917263865 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 158920241221 | 158920241221 | YC | 12/21/2024 | 12/21/2024 | | (8.80) | 1917268341 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 523420241221 | 523420241221 | YC | 12/21/2024 | 12/21/2024 | | (0.87) | 1917267486 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 534020241221 | 534020241221 | YC | 12/21/2024 | 12/21/2024 | | (13.41) | 1917263707 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 31020241221 | 31020241221 | YC | 12/21/2024 | 12/21/2024 | | (4.47) | 1917266149 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 37520241221 | 37520241221 | YC | 12/21/2024 | 12/21/2024 | | (4.45) | 1917266205 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 467520241221 | 467520241221 | YC | 12/21/2024 | 12/21/2024 | | (1.50) | 1917260966 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 468920241221 | 468920241221 | YC | 12/21/2024 | 12/21/2024 | | (5.90) | 1917268998 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 118420241221 | 118420241221 | YC | 12/21/2024 | 12/21/2024 | | (1.45) | 1917264666 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 119120241221 | 119120241221 | YC | 12/21/2024 | 12/21/2024 | | (3.00) | 1917264708 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 522620241221 | 522620241221 | YC | 12/21/2024 | 12/21/2024 | | (3.50) | 1917267468 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 524720241221 | 524720241221 | YC | 12/21/2024 | 12/21/2024 | | (3.25) | 1917267558 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 192720241221 | 192720241221 | YC | 12/21/2024 | 12/21/2024 | | (2.95) | 1917265611 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 29220241221 | 29220241221 | YC | 12/21/2024 | 12/21/2024 | | (2.45) | 1917266113 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 55920241221 | 55920241221 | YC | 12/21/2024 | 12/21/2024 | | (2.55) | 1917264029 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 195820241221 | 195820241221 | YC | 12/21/2024 | 12/21/2024 | | (2.85) | 1917265671 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 196420241221 | 196420241221 | YC | 12/21/2024 | 12/21/2024 | | (1.74) | 1917265695 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 540420241221 | 540420241221 | YC | 12/21/2024 | 12/21/2024 | | (2.25) | 1917270004 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 524220241221 | 524220241221 | YC | 12/21/2024 | 12/21/2024 | | (3.70) | 1917267531 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 162220241221 | 162220241221 | YC | 12/21/2024 | 12/21/2024 | | (3.75) | 1917268432 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 542820241221 | 542820241221 | YC | 12/21/2024 | 12/21/2024 | | (8.20) | 1917270130 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 543420241221 | 543420241221 | YC | 12/21/2024 | 12/21/2024 | | (11.01) | 1917270164 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 546220241221 | 546220241221 | YC | 12/21/2024 | 12/21/2024 | | (3.25) | 1917270283 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 121720241221 | 121720241221 | YC | 12/21/2024 | 12/21/2024 | | (4.92) | 1917264769 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 123820241221 | 123820241221 | YC | 12/21/2024 | 12/21/2024 | | (5.67) | 1917264827 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 124520241221 | 124520241221 | YC | 12/21/2024 | 12/21/2024 | | (0.70) | 1917261647 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 136120241221 | 136120241221 | YC | 12/21/2024 | 12/21/2024 | | (2.25) | 1917261774 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 160920241221 | 160920241221 | YC | 12/21/2024 | 12/21/2024 | | (3.75) | 1917268406 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 542520241221 | 542520241221 | YC | 12/21/2024 | 12/21/2024 | | (6.19) | 1917270110 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 528020241221 | 528020241221 | YC | 12/21/2024 | 12/21/2024 | | (0.75) | 1917267693 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 543520241221 | 543520241221 | YC | 12/21/2024 | 12/21/2024 | | (87.36) | 1917270178 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 544120241221 | 544120241221 | YC | 12/21/2024 | 12/21/2024 | | (8.98) | 1917270210 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 171520241221 | 171520241221 | YC | 12/21/2024 | 12/21/2024 | | (5.25) | 1917258865 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 55020241221 | 55020241221 | YC | 12/21/2024 | 12/21/2024 | | (3.00) | 1917263996 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay M | Text | Name 1 | Name 2 | Group | Alt. payee | Del Fl | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2061067 | B | | CD2400008826 | CD2400008826 | KR | 12/24/2024 | 1/7/2025 | | (1,069.58) | 1917287708 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 2061067 | B | | CD2400008859 | CD2400008859 | KR | 12/24/2024 | 1/7/2025 | | (482.75) | 1917287724 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 2061067 | B | | CD2400008756 | CD2400008756 | KR | 12/24/2024 | 1/7/2025 | | (250.00) | 1917287701 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 2061067 | B | | CD2400008837 | CD2400008837 | KR | 12/24/2024 | 1/7/2025 | | (250.00) | 1917287714 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 2061067 | B | | CD2400008853 | CD2400008853 | KR | 12/24/2024 | 1/7/2025 | | (270.00) | 1917287711 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 2061067 | B | | CD2400008736 | CD2400008736 | KR | 12/24/2024 | 1/7/2025 | | (500.00) | 1917287688 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 2061067 | B | | CD2400008768 | CD2400008768 | KR | 12/24/2024 | 1/7/2025 | | (375.00) | 1917287699 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 2061067 | B | | CD2400008730 | CD2400008730 | KR | 12/24/2024 | 1/7/2025 | | (500.00) | 1917287693 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 2061067 | B | | CD2400008775 | CD2400008775 | KR | 12/24/2024 | 1/7/2025 | | (250.00) | 1917287694 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 2061067 | B | | CD2400008819 | CD2400008819 | KR | 12/24/2024 | 1/7/2025 | | (270.00) | 1917287705 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 5007092 | B | | 95378267 | 95378267 | RE | 12/24/2024 | 1/7/2025 | | (43,120.00) | 5118184426 | | WT30 | E | | PTI HOME DECOR LLC | PTI HOME DECOR LLC | INV | | | | X | | | 16204 WYNNCREST RIDGE CT | | CHESTERFIELD | MO | 63005 | US | 3143693379 |
| 2052344 | B | | 75259079-1 | 75259079-1 | KR | 12/24/2024 | 1/8/2025 | | (1,959.41) | 1917289901 | | NT30 | E | | VECTOR SECURITY INC | | EXP | | | | | | | PO BOX 89462 | | CLEVELAND | OH | 44101-6462 | US | 724-741-2200 |
| 2052344 | B | | 75259079 | 75259079 | KR | 12/24/2024 | 1/8/2025 | | (4,119.10) | 1917289900 | | NT30 | E | *Overbilled Tax 1.14 | VECTOR SECURITY INC | | EXP | | | | | | | PO BOX 89462 | | CLEVELAND | OH | 44101-6462 | US | 724-741-2200 |
| 2052344 | B | | 75259079-2 | 75259079-2 | KR | 12/24/2024 | 1/8/2025 | | (635.59) | 1917289902 | | NT30 | E | | VECTOR SECURITY INC | | EXP | | | | | | | PO BOX 89462 | | CLEVELAND | OH | 44101-6462 | US | 724-741-2200 |
| 2061067 | B | | CD2400008697 | CD2400008697 | RE | 12/24/2024 | 1/8/2025 | | (4,984.83) | 5118191655 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 2061067 | B | | CD2400008717 | CD2400008717 | RE | 12/24/2024 | 1/8/2025 | | (7,833.09) | 5118191636 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 2061067 | B | | CD2400008702 | CD2400008702 | RE | 12/24/2024 | 1/8/2025 | | (3,993.21) | 5118191654 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 5005411 | B | | A24LU09028-1 | A24LU09028-1 | RE | 12/24/2024 | 1/13/2025 | | (8,648.64) | 5118185015 | | WT60 | F | | NINGBO GENERAL UNION CO LTD | NINGBO GENERAL UNION CO LTD | IMP | | | | | | | 8F NO 3 BLDG 1377 LOFT CTR NO | | NINGBO | | | CN | 86-574 2765 1238 |
| 5007092 | B | | 95645285 | 95645285 | RE | 12/24/2024 | 1/15/2025 | | (43,120.00) | 5118188797 | | WT30 | E | | PTI HOME DECOR LLC | PTI HOME DECOR LLC | INV | | | | X | | | 16204 WYNNCREST RIDGE CT | | CHESTERFIELD | MO | 63005 | US | 3143693379 |
| 279300 | | | 1972270381 | 1972270381 | RE | 12/24/2024 | 1/16/2025 | | (32,550.52) | 5118187489 | | NT10 | E | FDT TO SHARI 1/15, no delduct per shari 1/20 | MONDELEZ LIQUIDATIONS | | INV | | | | | | | 2588 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | US | 312-444-7424 |
| 564200 | B | | 25780823 | 25780823 | RE | 12/24/2024 | 1/16/2025 | | (4,136.50) | 5118192610 | | NT30 | P | | ENCHANTE ACCESSORIES | ENCHANTE ACCESSORIES | INV | | | | | | | 4 E 34TH ST | | NEW YORK | NY | 10016-4333 | US | 2126896008 |
| 756290 | B | | CNS-2411625 | CNS-2411625 | RE | 12/24/2024 | 1/16/2025 | | (2,454.36) | 5118185038 | | WT60 | E | | LITTLE KIDS INC | LITTLE KIDS INC | INV | | | | | | | 1015 NEWMAN AVE | | SEEKONK | MA | 02771-4411 | US | 8005455439 |
| 564200 | B | | 25780821 | 25780821 | RK | 12/24/2024 | 1/20/2025 | | 585.00 | 5118186266 | | NT30 | P | Credit Memo (Invoice Reduction) | ENCHANTE ACCESSORIES | ENCHANTE ACCESSORIES | INV | | | | | | | 4 E 34TH ST | | NEW YORK | NY | 10016-4333 | US | 2126896008 |
| 564200 | B | | 25780821 | 25780821 | RE | 12/24/2024 | 1/20/2025 | | (16,152.00) | 5118188692 | | NT30 | P | pieces | ENCHANTE ACCESSORIES | ENCHANTE ACCESSORIES | INV | | | | | | | 4 E 34TH ST | | NEW YORK | NY | 10016-4333 | US | 2126896008 |
| 5007092 | B | | 95618120 | 95618120 | RE | 12/24/2024 | 1/21/2025 | | (41,888.00) | 5118188883 | | WT30 | E | | PTI HOME DECOR LLC | PTI HOME DECOR LLC | INV | | | | X | | | 16204 WYNNCREST RIDGE CT | | CHESTERFIELD | MO | 63005 | US | 3143693379 |
| 2042351 | B | | BGLT1224-5 | BGLT1224-5 | KR | 12/24/2024 | 1/23/2025 | | (2,077.78) | 1917312261 | | NT60 | E | *Nov 2024 | UNIFIRST CORP-NATIONAL ACCOUNT | UNIFIRST CORPORATION | EXP | | | | | | | PO BOX 650481 | | DALLAS | TX | 75265-0481 | US | 888-851-2474-304 |
| 2042351 | B | | BGLT1224-6 | BGLT1224-6 | KR | 12/24/2024 | 1/23/2025 | | (2,048.14) | 1917312262 | | NT60 | E | *Nov 2024 | UNIFIRST CORP-NATIONAL ACCOUNT | UNIFIRST CORPORATION | EXP | | | | | | | PO BOX 650481 | | DALLAS | TX | 75265-0481 | US | 888-851-2474-304 |
| 2042351 | B | | BGLT1224-4 | BGLT1224-4 | KR | 12/24/2024 | 1/23/2025 | | (2,237.35) | 1917312260 | | NT60 | E | *Nov 2024 | UNIFIRST CORP-NATIONAL ACCOUNT | UNIFIRST CORPORATION | EXP | | | | | | | PO BOX 650481 | | DALLAS | TX | 75265-0481 | US | 888-851-2474-304 |
| 2042351 | B | | BGLT1224-2 | BGLT1224-2 | KR | 12/24/2024 | 1/23/2025 | | (2,541.92) | 1917312258 | | NT60 | E | *Nov 2024 | UNIFIRST CORP-NATIONAL ACCOUNT | UNIFIRST CORPORATION | EXP | | | | | | | PO BOX 650481 | | DALLAS | TX | 75265-0481 | US | 888-851-2474-304 |
| 2042351 | B | | BGLT1224-7 | BGLT1224-7 | KR | 12/24/2024 | 1/23/2025 | | (1,177.43) | 1917312263 | | NT60 | E | *Nov 2024 | UNIFIRST CORP-NATIONAL ACCOUNT | UNIFIRST CORPORATION | EXP | | | | | | | PO BOX 650481 | | DALLAS | TX | 75265-0481 | US | 888-851-2474-304 |
| 2042351 | B | | BGLT1224-1 | BGLT1224-1 | KR | 12/24/2024 | 1/23/2025 | | (3,992.18) | 1917312257 | | NT60 | E | *Nov 2024 | UNIFIRST CORP-NATIONAL ACCOUNT | UNIFIRST CORPORATION | EXP | | | | | | | PO BOX 650481 | | DALLAS | TX | 75265-0481 | US | 888-851-2474-304 |
| 2042351 | B | | BGLT1224 | BGLT1224 | KR | 12/24/2024 | 1/23/2025 | | (6,279.52) | 1917310224 | | NT60 | E | *Nov 2024 | UNIFIRST CORP-NATIONAL ACCOUNT | UNIFIRST CORPORATION | EXP | | | | | | | PO BOX 650481 | | DALLAS | TX | 75265-0481 | US | 888-851-2474-304 |
| 2042351 | B | | BGLT1224-3 | BGLT1224-3 | KR | 12/24/2024 | 1/23/2025 | | (2,365.76) | 1917312259 | | NT60 | E | *Nov 2024 | UNIFIRST CORP-NATIONAL ACCOUNT | UNIFIRST CORPORATION | EXP | | | | | | | PO BOX 650481 | | DALLAS | TX | 75265-0481 | US | 888-851-2474-304 |
| 1004438 | B | | PB10555592 | PB10555592 | KR | 12/24/2024 | 1/24/2025 | | (252.01) | 1917307914 | | NT10 | E | *1776 PB PER ASHLEY STOCKLEDGER | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 2038896 | B | | 7125402 | 7125402 | KR | 12/24/2024 | 1/24/2025 | | (1,278.65) | 1917312284 | | NT30 | C | | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 1004438 | B | | PB11918176 | PB11918176 | KR | 12/24/2024 | 1/27/2025 | | (96.12) | 1917320434 | | NT10 | E | *1776 PB PER ASHLEY STOCKLEDGER | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 5007092 | B | | 95379672 | 95379672 | RE | 12/24/2024 | 1/28/2025 | | (43,120.00) | 5118188914 | | WT30 | E | | PTI HOME DECOR LLC | PTI HOME DECOR LLC | INV | | | | X | | | 16204 WYNNCREST RIDGE CT | | CHESTERFIELD | MO | 63005 | US | 3143693379 |
| 5007092 | B | | 95379681 | 95379681 | RK | 12/24/2024 | 1/29/2025 | | 677.60 | 5118192772 | | WT30 | E | Credit Memo (Invoice Reduction) | PTI HOME DECOR LLC | PTI HOME DECOR LLC | INV | | | | X | | | 16204 WYNNCREST RIDGE CT | | CHESTERFIELD | MO | 63005 | US | 3143693379 |
| 5007092 | B | | 95379681 | 95379681 | RE | 12/24/2024 | 1/29/2025 | | (43,120.00) | 5118191906 | | WT30 | E | | PTI HOME DECOR LLC | PTI HOME DECOR LLC | INV | | | | X | | | 16204 WYNNCREST RIDGE CT | | CHESTERFIELD | MO | 63005 | US | 3143693379 |
| 5006946 | | | BL002-11 | BL002-11 | RE | 12/24/2024 | 2/4/2025 | | (3,968.00) | 5118186338 | | WT60 | F | | RIPPLE SOURCE GROUP LIMITED | RIPPLE SOURCE GROUP LIMITED | IMP | | | | | | | FLOOR 2,BUILDING 2, NO.669 CHUANSHA | | SHANGHAI | | | CN | 862168862228 |
| 5007092 | B | | 95379671 | 95379671 | RE | 12/24/2024 | 2/4/2025 | | (43,120.00) | 5118186336 | | WT30 | E | | PTI HOME DECOR LLC | PTI HOME DECOR LLC | INV | | | | X | | | 16204 WYNNCREST RIDGE CT | | CHESTERFIELD | MO | 63005 | US | 3143693379 |
| 2061706 | | | 9030912 | 9030912 | KR | 12/24/2024 | 2/24/2025 | | (247,746.28) | 1917354966 | | NT60 | E | | GEP | NB VENTURES | EXP | | | | | | | 100 WALNUT AVE 3RD FLOOR | | CLARK | NJ | 07066 | US | |
| 2061706 | | | 9030911 | 9030911 | KR | 12/24/2024 | 2/24/2025 | | (71,666.50) | 1917354949 | | NT60 | E | | GEP | NB VENTURES | EXP | | | | | | | 100 WALNUT AVE 3RD FLOOR | | CLARK | NJ | 07066 | US | |
| 1014975 | B | | M18055 | M18055 | KR | 12/24/2024 | 2/25/2025 | | (200.26) | 1917358103 | | NT30 | C | | LONE STAR STORAGE TRAILER II | | EXP | | | | | | | 1095 E PHILLIP NOLAN EXPRESSWY | | NOLANVILLE | TX | 76559-4572 | US | 254-628-1919-231 |
| 2061067 | B | | CD2400008822 | CD2400008822 | KR | 12/24/2024 | 3/24/2025 | | (375.00) | 1917369199 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 2061067 | B | | CD2400008824 | CD2400008824 | KR | 12/24/2024 | 3/27/2025 | | (4,010.71) | 1917369253 | | NT60 | E | | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 2007733 | B | | 236016746 | 236016746 | KR | 12/24/2024 | 4/17/2025 | | (21.50) | 1917369366 | | NT60 | E | | XEROX CORP | | EXP | | | | | | | PO BOX 802555 | | CHICAGO | IL | 60680-2555 | US | 585-423-4802 |
| 2003680 | B | | 719542 | 719542 | KR | 12/25/2024 | 1/3/2025 | | (105.74) | 1917286709 | | NT30 | C | | TEG ENTERPRISES INC | | EXP | | | | | | | 107 GASS DR | | GREENEVILLE | TN | 37745-4291 | US | 800-659-7368 |
| 1031341 | B | | 1812831 | 1812831 | KR | 12/25/2024 | 1/6/2025 | | (155.52) | 1917287627 | | NT30 | C | | A-VERDI | | EXP | | | | | | | 14150 STATE ROUTE 31 | | SAVANNAH | NY | 13146-9735 | US | 800-248-3734 |
| 1031341 | B | | 1812830 | 1812830 | KR | 12/25/2024 | 1/6/2025 | | (117.72) | 1917287624 | | NT30 | C | | A-VERDI | | EXP | | | | | | | 14150 STATE ROUTE 31 | | SAVANNAH | NY | 13146-9735 | US | 800-248-3734 |
| 1031341 | B | | 1812829 | 1812829 | KR | 12/25/2024 | 1/6/2025 | | (235.44) | 1917287626 | | NT30 | C | | A-VERDI | | EXP | | | | | | | 14150 STATE ROUTE 31 | | SAVANNAH | NY | 13146-9735 | US | 800-248-3734 |
| 1031341 | B | | 1812828 | 1812828 | KR | 12/25/2024 | 1/6/2025 | | (133.92) | 1917287625 | | NT30 | C | | A-VERDI | | EXP | | | | | | | 14150 STATE ROUTE 31 | | SAVANNAH | NY | 13146-9735 | US | 800-248-3734 |
| 1031341 | B | | 1812832 | 1812832 | KR | 12/25/2024 | 1/6/2025 | | (155.52) | 1917287623 | | NT30 | C | | A-VERDI | | EXP | | | | | | | 14150 STATE ROUTE 31 | | SAVANNAH | NY | 13146-9735 | US | 800-248-3734 |
| 2041739 | B | | 4567 | 4567 | KR | 12/25/2024 | 1/7/2025 | | (150.00) | 1917287858 | | 130 | E | | BRITTS EXPRESS DELIVERY LLC | | EXP | | | | | | | 7810 PALMER RD SW | | REYNOLDSBURG | OH | 43068 | US | 614-762-2306 |
| 2041739 | B | | 4568 | 4568 | KR | 12/25/2024 | 1/7/2025 | | (150.00) | 1917287865 | | 130 | E | | BRITTS EXPRESS DELIVERY LLC | | EXP | | | | | | | 7810 PALMER RD SW | | REYNOLDSBURG | OH | 43068 | US | 614-762-2306 |
| 2001052 | B | | 872317056 | 872317056 | KR | 12/25/2024 | 1/12/2025 | | (927.64) | 1917296473 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 872317057 | 872317057 | KR | 12/25/2024 | 1/12/2025 | | (844.36) | 1917296479 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 872259608 | 872259608 | KR | 12/25/2024 | 1/12/2025 | | (965.93) | 1917296476 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 1013337 | B | | 7153676902-1 | 7153676902-1 | KR | 12/25/2024 | 2/6/2025 | | (3,498.20) | 1917328949 | | NT00 | E | **8310005582097 | AT&T | | EXP | | | | | | | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | US | 8005885808 |
| 1013337 | B | | 7153676902 | 7153676902 | KR | 12/25/2024 | 2/6/2025 | | (26,186.12) | 1917328948 | | NT00 | E | **8310005582097 | AT&T | | EXP | | | | | | | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | US | 8005885808 |
| 1009692 | B | | 24HW3740 | 24HW3740 | RE | 12/25/2024 | 2/10/2025 | | (12,093.72) | 5118190008 | | WT15 | F | | TOMS TOY INTERNATIONAL (HK) LTD | | IMP | | | | | | | ROOM L1 8F BLOCK 2 KAISER ESTATE | | HUNG HOM KOWLOON | | | HK | 021-6247 1923 |
| 1009692 | B | | 24HW3732 | 24HW3732 | RE | 12/25/2024 | 2/11/2025 | | (3,116.40) | 5118190022 | | WT15 | F | idoc 481048915 | TOMS TOY INTERNATIONAL (HK) LTD | | IMP | | | | | | | ROOM L1 8F BLOCK 2 KAISER ESTATE | | HUNG HOM KOWLOON | | | HK | 021-6247 1923 |
| 2001052 | B | | 872318944 | 872318944 | KR | 12/25/2024 | 3/18/2025 | | (53.28) | 1917369146 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 2025122524 | 2025122524 | KR | 12/25/2024 | 3/27/2025 | | (53.28) | 1917369257 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 1025631 | W | | O30730446 | O30730446 | KR | 12/26/2024 | 3/13/2024 | | (1,060.32) | 1916559972 | | NT00 | C | *1609 - 09/01/2023-04/01/2024 - UTILITY-WAT/SEW | OXFORD DEVELOPMENT COMPANY | | RNT | | | | | | | 2545 RAILROAD ST STE 300 | | PITTSBURGH | PA | 15222-7605 | US | 412-854-4600 |
| 1005233 | | | R01874011112 | R01874011112 | RE | 12/26/2024 | 12/26/2024 | | 645.47 | 5118187408 | | NT00 | E | * Store 0874 | E&A WORLDWIDE TRADERS INC | E&A WORLDWIDE TRADERS INC | INV | | | | | | | 4709 30TH ST FL 4 | | LONG ISLAND CITY | NY | 11101 | US | 2127526290 |
| 1005562 | B | | I444025417 | I444025417 | RE | 12/26/2024 | 12/26/2024 | | (699.00) | 5118188548 | | 2345 | E | * Store 1875 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 5004084 | B | | 1193997A | 1193997A | RE | 12/26/2024 | 12/26/2024 | | 35.88 | 5118182465 | | NT00 | E | * Store 0294 | BRIDGFORD FOODS CORP | BRIDGFORD FOODS CORP | ZDSD | | | | | | | 1415 W 44TH STREET | | CHICAGO | IL | 60609 | US | 1-800-621-4241 |
| 1007007 | B | | 320627667 | 320627667 | RE | 12/26/2024 | 12/27/2024 | | 126.58 | 5118188567 | | NT00 | E | * Store 1190 | PEPSI BUFFALO ROCK | | ZDSD | | | | | | | PO BOX 2247 | | BIRMINGHAM | AL | 35202-2247 | US | 205-942-3435-... |
| 1007007 | B | | 320627734 | 320627734 | RE | 12/26/2024 | 12/27/2024 | | 52.44 | 5118188566 | | NT00 | E | * Store 1617 | PEPSI BUFFALO ROCK | | ZDSD | | | | | | | PO BOX 2247 | | BIRMINGHAM | AL | 35202-2247 | US | 205-942-3435-... |
| 5004511 | B | | 105930 | 105930 | RE | 12/26/2024 | 12/27/2024 | | (4,932.45) | 5118187429 | | NT60 | E | | SPARTAN GRAPHICS INC | | INV | | | | | | | 200 APPLEWOOD DRIVE | | SPARTA | MI | 49345-1712 | US | 616-887-8243 |
| 5005041 | B | | 2022888448 | 2022888448 | RE | 12/26/2024 | 12/28/2024 | | 705.91 | 5118189516 | | NT00 | E | * Store 5314 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022829032 | 2022829032 | RE | 12/26/2024 | 12/28/2024 | | 20.37 | 5118189521 | | NT00 | E | * Store 5094 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022646430 | 2022646430 | RE | 12/26/2024 | 12/28/2024 | | 495.05 | 5118189527 | | NT00 | E | * Store 1125 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022295644 | 2022295644 | RE | 12/26/2024 | 12/28/2024 | | 891.14 | 5118189534 | | NT00 | E | * Store 0152 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022829030 | 2022829030 | RE | 12/26/2024 | 12/28/2024 | | 175.17 | 5118189522 | | NT00 | E | * Store 5094 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022559119 | 2022559119 | RE | 12/26/2024 | 12/28/2024 | | 698.48 | 5118189528 | | NT00 | E | * Store 5161 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022640787 | 2022640787 | RE | 12/26/2024 | 12/28/2024 | | 1,111.89 | 5118189525 | | NT00 | E | * Store 0134 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022421251 | 2022421251 | RE | 12/26/2024 | 12/28/2024 | | 1,009.96 | 5118189526 | | NT00 | E | * Store 0049 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022436731 | 2022436731 | RE | 12/26/2024 | 12/28/2024 | | 1,287.87 | 5118189533 | | NT00 | E | * Store 1243 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022664823 | 2022664823 | RE | 12/26/2024 | 12/28/2024 | | 314.66 | 5118189532 | | NT00 | E | * Store 5129 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022368267 | 2022368267 | RE | 12/26/2024 | 12/28/2024 | | 1,097.75 | 5118189531 | | NT00 | E | * Store 0420 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022135494 | 2022135494 | RE | 12/26/2024 | 12/28/2024 | | 727.63 | 5118189519 | | NT00 | E | * Store 1999 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022569630 | 2022569630 | RE | 12/26/2024 | 12/28/2024 | | 58.00 | 5118189529 | | NT00 | E | * Store 1094 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022360171 | 2022360171 | RE | 12/26/2024 | 12/28/2024 | | 309.07 | 5118189520 | | NT00 | E | * Store 1247 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022759614 | 2022759614 | RE | 12/26/2024 | 12/28/2024 | | 550.02 | 5118189518 | | NT00 | E | * Store 0180 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022829031 | 2022829031 | RE | 12/26/2024 | 12/28/2024 | | 490.21 | 5118189523 | | NT00 | E | * Store 5094 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022719442 | 2022719442 | RE | 12/26/2024 | 12/28/2024 | | 15.77 | 5118189524 | | NT00 | E | * Store 1226 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 1033872 | B | | 445461 | 445461 | RE | 12/26/2024 | 12/29/2024 | | (67,541.73) | 5118187438 | | NT60 | E | *Overbilled Tax $64.32 | SERVICE EXPRESS INC | SEI Inc | EXP | | | | | | | 3854 BROADMOOR AVE SE | | GRAND RAPIDS | MI | 49512-3967 | US | 6166982221 |
| 1006947 | B | | 6506631 | 6506631 | RE | 12/26/2024 | 12/30/2024 | | (317.84) | 5118187502 | | N30I | E | * Store 5182 | PEPSI COLA CO OF | PEPSI COLA CO OF | ZDSD | | | | | | | PO BOX 3830 | | FLORENCE | SC | 29502-3830 | US | 8436624532 |
| 1014173 | B | | 199977499042 | 199977499042 | KR | 12/26/2024 | 12/30/2024 | | (221.40) | 1917280201 | | NT30 | E | | UNITED RENTALS | | EXP | | | | | | | PO BOX 100711 | | ATLANTA | GA | 30384-0711 | US | 859-294-2800 |
| 5005041 | B | | 2022599755 | 2022599755 | RE | 12/26/2024 | 12/30/2024 | | 520.59 | 5118189530 | | NT00 | E | * Store 5172 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022521308 | 2022521308 | RE | 12/26/2024 | 12/30/2024 | | 1,175.79 | 5118189517 | | NT00 | E | * Store 1636 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 1029435 | B | | 19926 | 19926 | KR | 12/26/2024 | 12/31/2024 | | (1,972.33) | 1917280417 | | NT30 | E | | MC HEATING & COOLING LLC | GARY W MCINTOCH | EXP | | | | | | | 6555 LEWISBURG OZIAS RD | | LEWISBURG | OH | 45338-8773 | US | 937-583-5220 |
| 2019268 | B | | 1333145 | 1333145 | KR | 12/26/2024 | 12/31/2024 | | (522.50) | 1917280414 | | NT45 | E | | CAPSTONE MECHANICAL LLC | | EXP | | | | | | | 755 BANFIELD RD UNIT 102 | | PORTSMOUTH | NH | 03801-5647 | US | 866-707-7687 |
| 2019268 | B | | 1333250 | 1333250 | KR | 12/26/2024 | 12/31/2024 | | (295.00) | 1917280405 | | NT45 | E | | CAPSTONE MECHANICAL LLC | | EXP | | | | | | | 755 BANFIELD RD UNIT 102 | | PORTSMOUTH | NH | 03801-5647 | US | 866-707-7687 |
| 2019268 | B | | 1333227 | 1333227 | KR | 12/26/2024 | 12/31/2024 | | (3,807.04) | 1917280406 | | NT45 | E | | CAPSTONE MECHANICAL LLC | | EXP | | | | | | | 755 BANFIELD RD UNIT 102 | | PORTSMOUTH | NH | 03801-5647 | US | 866-707-7687 |
| 2019268 | B | | 1331971 | 1331971 | KR | 12/26/2024 | 12/31/2024 | | (578.28) | 1917280410 | | NT45 | E | | CAPSTONE MECHANICAL LLC | | EXP | | | | | | | 755 BANFIELD RD UNIT 102 | | PORTSMOUTH | NH | 03801-5647 | US | 866-707-7687 |
| 5005041 | B | | R205113892 | R205113892 | RE | 12/26/2024 | 12/31/2024 | | (576.96) | 5118189598 | | N30I | E | * Store 1877 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 1029969 | B | | 100268 | 100268 | KR | 12/26/2024 | 1/2/2025 | | (26,982.91) | 1917280713 | | NT30 | E | | TEXOMA BUSINESS SERVICES LLC | | EXP | | | | | | | 3902 W HWY 70 | | DURANT | OK | 74701-4581 | US | 580-924-8564 |
| 2057241 | B | | CSC4488614736 | CSC4488614736 | KR | 12/26/2024 | 1/3/2025 | | (904.00) | 1917287039 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 2057241 | B | | CSC4696609897 | CSC4696609897 | KR | 12/26/2024 | 1/3/2025 | | (562.00) | 1917287033 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 2057241 | B | | CSC1396614215 | CSC1396614215 | KR | 12/26/2024 | 1/3/2025 | | (546.06) | 1917287042 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 2057241 | B | | CSC4696605838 | CSC4696605838 | KR | 12/26/2024 | 1/3/2025 | | (885.00) | 1917287035 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 2057241 | B | | CSC4691604129 | CSC4691604129 | KR | 12/26/2024 | 1/3/2025 | | (190.00) | 1917287038 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 2057241 | B | | CSC5370612194 | CSC5370612194 | KR | 12/26/2024 | 1/3/2025 | | (285.00) | 1917287028 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 1014975 | B | | M18210 | M18210 | KR | 12/26/2024 | 1/6/2025 | | (200.26) | 1917287646 | | NT30 | C | | LONE STAR STORAGE TRAILER II | | EXP | | | | | | | 1095 E PHILLIP NOLAN EXPRESSWY | | NOLANVILLE | TX | 76559-4572 | US | 254-628-1919-231 |
| 1014975 | B | | M18209 | M18209 | KR | 12/26/2024 | 1/6/2025 | | (200.26) | 1917287645 | | NT30 | C | | LONE STAR STORAGE TRAILER II | | EXP | | | | | | | 1095 E PHILLIP NOLAN EXPRESSWY | | NOLANVILLE | TX | 76559-4572 | US | 254-628-1919-231 |
| 2012034 | B | | 579302 | 579302 | KR | 12/26/2024 | 1/7/2025 | | (500.00) | 1917287673 | | NT30 | E | | ROOF CONNECT | ROOF CONNECT LOGISTICS INC | EXP | | | | | | | PO BOX 908 | | SHERIDAN | AR | 72150-0908 | US | 877-942-5613 |
| 5005715 | B | | INV-499427 | INV-499427 | KR | 12/26/2024 | 1/7/2025 | | (1,507.03) | 1917288811 | | NT60 | E | | PROTOS SECURITY | SIINGLE SOURCE SECURITY LLC | EXP | | | | | | | PO BOX 782052 | | PHILADELPHIA | PA | 19178-2052 | US | |
| 5005715 | B | | INV-499424 | INV-499424 | KR | 12/26/2024 | 1/7/2025 | | (3,180.25) | 1917288813 | | NT60 | E | | PROTOS SECURITY | SIINGLE SOURCE SECURITY LLC | EXP | | | | | | | PO BOX 782052 | | PHILADELPHIA | PA | 19178-2052 | US | |
| 5005715 | B | | INV-499425 | INV-499425 | KR | 12/26/2024 | 1/7/2025 | | (899.66) | 1917288814 | | NT60 | E | | PROTOS SECURITY | SIINGLE SOURCE SECURITY LLC | EXP | | | | | | | PO BOX 782052 | | PHILADELPHIA | PA | 19178-2052 | US | |
| 5005715 | B | | INV-499428 | INV-499428 | KR | 12/26/2024 | 1/7/2025 | | (2,572.01) | 1917288809 | | NT60 | E | | PROTOS SECURITY | SIINGLE SOURCE SECURITY LLC | EXP | | | | | | | PO BOX 782052 | | PHILADELPHIA | PA | 19178-2052 | US | |
| 5005715 | B | | INV-499421 | INV-499421 | KR | 12/26/2024 | 1/7/2025 | | (2,042.76) | 1917288812 | | NT60 | E | | PROTOS SECURITY | SIINGLE SOURCE SECURITY LLC | EXP | | | | | | | PO BOX 782052 | | PHILADELPHIA | PA | 19178-2052 | US | |
| 5005715 | B | | INV-499423 | INV-499423 | KR | 12/26/2024 | 1/7/2025 | | (740.84) | 1917288816 | | NT60 | E | | PROTOS SECURITY | SIINGLE SOURCE SECURITY LLC | EXP | | | | | | | PO BOX 782052 | | PHILADELPHIA | PA | 19178-2052 | US | |
| 5005715 | B | | INV-499426 | INV-499426 | KR | 12/26/2024 | 1/7/2025 | | (2,042.63) | 1917288810 | | NT60 | E | | PROTOS SECURITY | SIINGLE SOURCE SECURITY LLC | EXP | | | | | | | PO BOX 782052 | | PHILADELPHIA | PA | 19178-2052 | US | |
| 5005715 | B | | INV-499422 | INV-499422 | KR | 12/26/2024 | 1/7/2025 | | (3,600.80) | 1917288815 | | NT60 | E | | PROTOS SECURITY | SIINGLE SOURCE SECURITY LLC | EXP | | | | | | | PO BOX 782052 | | PHILADELPHIA | PA | 19178-2052 | US | |
| 2058822 | B | | 15728182 | 15728182 | RE | 12/26/2024 | 1/8/2025 | | (11,151.45) | 5118191647 | | NT60 | E | | NEXTECH | ARES HOLDINGS LLC | EXP | | | | | | | 1045 S JOHN RHODES BLVD | | MELBOURNE | FL | 32904-2000 | US | 800-382-3150-... |
| 2062422 | B | | 686261 | 686261 | RE | 12/26/2024 | 1/8/2025 | | (49,358.40) | 5118191617 | | NT60 | E | | HELIOS HVACR SERVICES LLC | ORION GROUP HELIOS INTERMEDIATE CO | EXP | | | | | | | 601 S LAKE DESTINY RD SUITE 200 | | MAITLAND | FL | 32751 | US | 407-246-0589 |
| 2062422 | B | | 686160 | 686160 | RE | 12/26/2024 | 1/8/2025 | | (83,499.95) | 5118191618 | | NT60 | E | | HELIOS HVACR SERVICES LLC | ORION GROUP HELIOS INTERMEDIATE CO | EXP | | | | | | | 601 S LAKE DESTINY RD SUITE 200 | | MAITLAND | FL | 32751 | US | 407-246-0589 |
| 1005562 | B | | PBI0000877654 | PBI0000877654 | RE | 12/26/2024 | 1/9/2025 | | (954.00) | 5118191670 | | NT00 | E | *1053 | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 2038896 | B | | 7129703 | 7129703 | KR | 12/26/2024 | 1/10/2025 | | (2,167.56) | 1917296047 | | NT30 | C | | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2014600 | B | | 5449021140-7 | 5449021140-7 | KR | 12/26/2024 | 1/13/2025 | | (3,000.00) | 1917298894 | | NT60 | E | | SIEMENS INDUSTRY INC | | EXP | | | | | | | PO BOX 2134 | | CAROL STREAM | IL | 60132 | US | 512-306-9400 |
| 2014600 | B | | 5449021140-3 | 5449021140-3 | KR | 12/26/2024 | 1/13/2025 | | (3,071.39) | 1917298890 | | NT60 | E | *Overbilled Tax 2.81 | SIEMENS INDUSTRY INC | | EXP | | | | | | | PO BOX 2134 | | CAROL STREAM | IL | 60132 | US | 512-306-9400 |
| 2014600 | B | | 5449021140-4 | 5449021140-4 | KR | 12/26/2024 | 1/13/2025 | | (3,000.00) | 1917298891 | | NT60 | E | | SIEMENS INDUSTRY INC | | EXP | | | | | | | PO BOX 2134 | | CAROL STREAM | IL | 60132 | US | 512-306-9400 |
| 2014600 | B | | 5449021140-2 | 5449021140-2 | KR | 12/26/2024 | 1/13/2025 | | (3,203.23) | 1917298889 | | NT60 | E | *Overbilled Tax 4.01 | SIEMENS INDUSTRY INC | | EXP | | | | | | | PO BOX 2134 | | CAROL STREAM | IL | 60132 | US | 512-306-9400 |
| 2014600 | B | | 5449021141-1 | 5449021141-1 | KR | 12/26/2024 | 1/13/2025 | | (2,525.00) | 1917296509 | | NT60 | E | | SIEMENS INDUSTRY INC | | EXP | | | | | | | PO BOX 2134 | | CAROL STREAM | IL | 60132 | US | 512-306-9400 |
| 2014600 | B | | 5449021140-5 | 5449021140-5 | KR | 12/26/2024 | 1/13/2025 | | (3,000.00) | 1917298892 | | NT60 | E | | SIEMENS INDUSTRY INC | | EXP | | | | | | | PO BOX 2134 | | CAROL STREAM | IL | 60132 | US | 512-306-9400 |
| 2014600 | B | | 5449021140 | 5449021140 | KR | 12/26/2024 | 1/13/2025 | | (3,220.39) | 1917298887 | | NT60 | E | *Overbilled Tax 32.84 | SIEMENS INDUSTRY INC | | EXP | | | | | | | PO BOX 2134 | | CAROL STREAM | IL | 60132 | US | 512-306-9400 |
| 2014600 | B | | 5449021140-1 | 5449021140-1 | KR | 12/26/2024 | 1/13/2025 | | (3,207.28) | 1917298888 | | NT60 | E | *Overbilled Tax 27.77 | SIEMENS INDUSTRY INC | | EXP | | | | | | | PO BOX 2134 | | CAROL STREAM | IL | 60132 | US | 512-306-9400 |
| 2014600 | B | | 5449021140-8 | 5449021140-8 | KR | 12/26/2024 | 1/13/2025 | | (1,025.00) | 1917301577 | | NT60 | E | | SIEMENS INDUSTRY INC | | EXP | | | | | | | PO BOX 2134 | | CAROL STREAM | IL | 60132 | US | 512-306-9400 |
| 2014600 | B | | 5449021141 | 5449021141 | KR | 12/26/2024 | 1/13/2025 | | (3,188.22) | 1917296508 | | NT60 | E | *Overbilled Tax 3.43 | SIEMENS INDUSTRY INC | | EXP | | | | | | | PO BOX 2134 | | CAROL STREAM | IL | 60132 | US | 512-306-9400 |
| 2014600 | B | | 5449021140-6 | 5449021140-6 | KR | 12/26/2024 | 1/13/2025 | | (3,000.00) | 1917298893 | | NT60 | E | | SIEMENS INDUSTRY INC | | EXP | | | | | | | PO BOX 2134 | | CAROL STREAM | IL | 60132 | US | 512-306-9400 |
| 2005103 | B | | 3283429 | 3283429 | KR | 12/26/2024 | 1/14/2025 | | (20.70) | 1917303174 | | NT00 | E | *3283429/2023-00129 | HAIGHT BROWN & BONESTEEL LLP | | EXP | | | | | | | 555 S FLOWER ST 45TH FL | | LOS ANGELES | CA | 90071 | US | 213-542-8032 |
| 279300 | | | 1972270384 | 1972270384 | RE | 12/26/2024 | 1/20/2025 | | (4,925.34) | 5118187494 | | NT10 | E | FDT 2K T0 DELIVER | MONDELEZ LIQUIDATIONS | | INV | | | | | | | 2588 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | US | 312-444-7424 |
| 279300 | | | 1972270391 | 1972270391 | RE | 12/26/2024 | 1/21/2025 | | (11,342.25) | 5118187496 | | NT10 | E | FDT TO SHARI 1/22/25 DO NOT DEDUCT PBR | MONDELEZ LIQUIDATIONS | | INV | | | | | | | 2588 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | US | 312-444-7424 |
| 1014975 | B | | M18212 | M18212 | KR | 12/26/2024 | 1/21/2025 | | (200.26) | 1917312187 | | NT30 | C | | LONE STAR STORAGE TRAILER II | | EXP | | | | | | | 1095 E PHILLIP NOLAN EXPRESSWY | | NOLANVILLE | TX | 76559-4572 | US | 254-628-1919-231 |
| 1014975 | B | | M18211 | M18211 | KR | 12/26/2024 | 1/21/2025 | | (200.26) | 1917312189 | | NT30 | C | | LONE STAR STORAGE TRAILER II | | EXP | | | | | | | 1095 E PHILLIP NOLAN EXPRESSWY | | NOLANVILLE | TX | 76559-4572 | US | 254-628-1919-231 |
| 1014975 | B | | M18213 | M18213 | KR | 12/26/2024 | 1/21/2025 | | (200.26) | 1917312190 | | NT30 | C | | LONE STAR STORAGE TRAILER II | | EXP | | | | | | | 1095 E PHILLIP NOLAN EXPRESSWY | | NOLANVILLE | TX | 76559-4572 | US | 254-628-1919-231 |
| 1033872 | B | | 445462 | 445462 | KR | 12/26/2024 | 1/21/2025 | | (8,526.19) | 1917312220 | | NT60 | E | *Overbilled Tax $186.36 | SERVICE EXPRESS INC | SEI Inc | EXP | | | | | | | 3854 BROADMOOR AVE SE | | GRAND RAPIDS | MI | 49512-3967 | US | 6166982221 |
| 2049361 | B | | INV8345 | INV8345 | KR | 12/26/2024 | 1/24/2025 | | (9,137.50) | 1917312286 | | NT60 | E | | DATAMINR INC | | EXP | | | | | | | 135 MADISON AVE 9TH FL | | NEW YORK | NY | 10016 | US | |
| 279300 | | | 1972270383 | 1972270383 | RE | 12/26/2024 | 1/27/2025 | | (3,578.82) | 5118191885 | | NT10 | E | FDT TO SHARI 1/27 | MONDELEZ LIQUIDATIONS | | INV | | | | | | | 2588 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | US | 312-444-7424 |
| 2059176 | | | INVUS151121 | INVUS151121 | KR | 12/26/2024 | 2/24/2025 | | (134,313.11) | 1917354868 | | NT45 | E | | SITECORE USA INC | | EXP | | | | | | | 101 CALIFORNIA STREET SUITE 1600 | | SAN FRANCISCO | CA | 94111 | US | |
| 680910 | B | | 99378167 | 99378167 | RE | 12/26/2024 | 3/24/2025 | | (13,644.00) | 5118192187 | | NT60 | E | | ACE BAYOU CORP. | ACE BAYOU CORP. | INV | | | | | | | 1340 POYDRAS ST STE 1870 | | NEW ORLEANS | LA | 70112 | US | 7692291905 |
| 680910 | B | | 99378164 | 99378164 | RE | 12/26/2024 | 3/24/2025 | | (13,644.00) | 5118192186 | | NT60 | E | | ACE BAYOU CORP. | ACE BAYOU CORP. | INV | | | | | | | 1340 POYDRAS ST STE 1870 | | NEW ORLEANS | LA | 70112 | US | 7692291905 |
| 228580 | B | | R01874121724 | R01874121724 | RE | 12/27/2024 | 12/27/2024 | | 9,900.00 | 5118189515 | | NT00 | E | * Store 0874 | CHURCH & DWIGHT CO INC | CHURCH & DWIGHT CO INC | INV | | | | | | | PO BOX 95055 | | CHICAGO | IL | 60694-5055 | US | |
| 576270 | B | | 61784383 | 61784383 | RE | 12/27/2024 | 12/27/2024 | | 1,338.66 | 5118183410 | | NT00 | E | * Store | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |
| 576270 | B | | 61784385 | 61784385 | RE | 12/27/2024 | 12/27/2024 | | 989.49 | 5118182480 | | NT00 | E | * Store 5400 | ASHLEY FURNITURE | ASHLEY FURNITURE | ZDSD | | | | | | | PO BOX 190 | | ARCADIA | WI | 54612-0190 | US | 8882364311 |

| Vendor | Pay Bit | Status | Assignment | Reference | Type | Doc Date | Rpting Date | ISO | Amount | Discount Description | | | | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Me | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|--------|--------|--------|------------|-----------|------|----------|-----------|----|--------|----------|--|--|--|--------|------|--|-------|------------|---------|-------------|

This page contains a large financial data table with numerous rows of vendor payment records. The table columns include: Vendor, Pay Bill, Status, Assignment, Reference, Type, Doc Date, Pstng Date, WO, Amount, Document Description, PO Box, City, State, Postal Code, Country, Telephone 1.

The rows show repeating vendor entries with reference numbers, document type "YC", document dates "12/29/2024", posting dates "12/29/2024", various negative amounts, and document descriptions for "E56 CASES AND ACCESSORIES INC" located in "NEW YORK, NY" with postal code "10018-0368", country "US".

| Vendor | Pay Bu | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Sts | Status | Assignment | Reference | Type | Doc Date | Pstng Date | GL | Amount | Document | | | | PO Box | City | State | PostalCode | Country | Telephone T... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Bk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Repeating values across rows: CRIMSON ROSE A DIVISION OF — UNCAS INTERNATIONAL LLC — INV — 1600 DIVISION RD — WEST WARWICK — RI — 02893-7504 — US — 401-262-9817)*

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | DelFlg | Post Blk | PO Blk | Pay Blk | DelBlk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5004071 | B | | 529420241228 | 529420241228 | YC | 12/28/2024 | 12/28/2024 | | (451.96) | 1917273537 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 124620241228 | 124620241228 | YC | 12/28/2024 | 12/28/2024 | | (112.84) | 1917269729 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 533020241228 | 533020241228 | YC | 12/28/2024 | 12/28/2024 | | (69.17) | 1917273675 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 518120241228 | 518120241228 | YC | 12/28/2024 | 12/28/2024 | | (348.04) | 1917278310 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 518620241228 | 518620241228 | YC | 12/28/2024 | 12/28/2024 | | (365.29) | 1917278348 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 176620241228 | 176620241228 | YC | 12/28/2024 | 12/28/2024 | | (626.85) | 1917279282 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 39120241228 | 39120241228 | YC | 12/28/2024 | 12/28/2024 | | (521.51) | 1917284078 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 521420241228 | 521420241228 | YC | 12/28/2024 | 12/28/2024 | | (270.94) | 1917278464 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 535220241228 | 535220241228 | YC | 12/28/2024 | 12/28/2024 | | (391.96) | 1917273787 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 188820241228 | 188820241228 | YC | 12/28/2024 | 12/28/2024 | | (379.91) | 1917279746 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 533920241228 | 533920241228 | YC | 12/28/2024 | 12/28/2024 | | (495.19) | 1917273722 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 413920241228 | 413920241228 | YC | 12/28/2024 | 12/28/2024 | | (133.99) | 1917275960 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 22820241228 | 22820241228 | YC | 12/28/2024 | 12/28/2024 | | (215.86) | 1917272809 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 422620241228 | 422620241228 | YC | 12/28/2024 | 12/28/2024 | | (58.02) | 1917280024 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 464120241228 | 464120241228 | YC | 12/28/2024 | 12/28/2024 | | (92.33) | 1917277404 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 149720241228 | 149720241228 | YC | 12/28/2024 | 12/28/2024 | | (398.97) | 1917281266 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 119520241228 | 119520241228 | YC | 12/28/2024 | 12/28/2024 | | (175.84) | 1917283411 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 51520241228 | 51520241228 | YC | 12/28/2024 | 12/28/2024 | | (311.41) | 1917274520 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 475520241228 | 475520241228 | YC | 12/28/2024 | 12/28/2024 | | (418.77) | 1917271918 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 461320241228 | 461320241228 | YC | 12/28/2024 | 12/28/2024 | | (66.60) | 1917277353 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 100320241228 | 100320241228 | YC | 12/28/2024 | 12/28/2024 | | (83.25) | 1917274855 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 45920241228 | 45920241228 | YC | 12/28/2024 | 12/28/2024 | | (379.76) | 1917284216 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 46220241228 | 46220241228 | YC | 12/28/2024 | 12/28/2024 | | (422.98) | 1917284232 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 115720241228 | 115720241228 | YC | 12/28/2024 | 12/28/2024 | | (431.46) | 1917283267 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 526820241228 | 526820241228 | YC | 12/28/2024 | 12/28/2024 | | (221.67) | 1917278711 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 100520241228 | 100520241228 | YC | 12/28/2024 | 12/28/2024 | | (476.00) | 1917274863 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 138020241228 | 138020241228 | YC | 12/28/2024 | 12/28/2024 | | (184.70) | 1917269936 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 29720241228 | 29720241228 | YC | 12/28/2024 | 12/28/2024 | | (286.24) | 1917272963 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 177420241228 | 177420241228 | YC | 12/28/2024 | 12/28/2024 | | (221.04) | 1917279297 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 144620241228 | 144620241228 | YC | 12/28/2024 | 12/28/2024 | | (229.92) | 1917281108 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 110620241228 | 110620241228 | YC | 12/28/2024 | 12/28/2024 | | (74.29) | 1917283155 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 163120241228 | 163120241228 | YC | 12/28/2024 | 12/28/2024 | | (176.64) | 1917281574 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 106320241228 | 106320241228 | YC | 12/28/2024 | 12/28/2024 | | (257.95) | 1917283028 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 178420241228 | 178420241228 | YC | 12/28/2024 | 12/28/2024 | | (301.72) | 1917279346 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 108920241228 | 108920241228 | YC | 12/28/2024 | 12/28/2024 | | (311.24) | 1917283114 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 542620241228 | 542620241228 | YC | 12/28/2024 | 12/28/2024 | | (1,124.56) | 1917282169 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 13220241228 | 13220241228 | YC | 12/28/2024 | 12/28/2024 | | (38.13) | 1917272660 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 511420241228 | 511420241228 | YC | 12/28/2024 | 12/28/2024 | | (373.36) | 1917278034 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 454320241228 | 454320241228 | YC | 12/28/2024 | 12/28/2024 | | (169.24) | 1917277215 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 534420241228 | 534420241228 | YC | 12/28/2024 | 12/28/2024 | | (315.57) | 1917273745 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 80420241228 | 80420241228 | YC | 12/28/2024 | 12/28/2024 | | (52.94) | 1917274726 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 171820241228 | 171820241228 | YC | 12/28/2024 | 12/28/2024 | | (315.58) | 1917279088 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 514820241228 | 514820241228 | YC | 12/28/2024 | 12/28/2024 | | (561.22) | 1917278168 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 100120241228 | 100120241228 | YC | 12/28/2024 | 12/28/2024 | | (207.70) | 1917274850 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 532820241228 | 532820241228 | YC | 12/28/2024 | 12/28/2024 | | (455.91) | 1917273668 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 199920241228 | 199920241228 | YC | 12/28/2024 | 12/28/2024 | | (369.87) | 1917275854 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 127020241228 | 127020241228 | YC | 12/28/2024 | 12/28/2024 | | (505.27) | 1917269785 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 512220241228 | 512220241228 | YC | 12/28/2024 | 12/28/2024 | | (197.09) | 1917278076 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 10920241228 | 10920241228 | YC | 12/28/2024 | 12/28/2024 | | (163.07) | 1917272628 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 52320241228 | 52320241228 | YC | 12/28/2024 | 12/28/2024 | | (386.19) | 1917274558 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 166620241228 | 166620241228 | YC | 12/28/2024 | 12/28/2024 | | (39.67) | 1917276951 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 56820241228 | 56820241228 | YC | 12/28/2024 | 12/28/2024 | | (552.26) | 1917274675 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 452620241228 | 452620241228 | YC | 12/28/2024 | 12/28/2024 | | (749.41) | 1917277193 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 196120241228 | 196120241228 | YC | 12/28/2024 | 12/28/2024 | | (244.92) | 1917279919 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 195920241228 | 195920241228 | YC | 12/28/2024 | 12/28/2024 | | (644.03) | 1917279911 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 136620241228 | 136620241228 | YC | 12/28/2024 | 12/28/2024 | | (81.54) | 1917269881 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 447420241228 | 447420241228 | YC | 12/28/2024 | 12/28/2024 | | (466.91) | 1917277125 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 532220241228 | 532220241228 | YC | 12/28/2024 | 12/28/2024 | | (234.33) | 1917273643 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 533220241228 | 533220241228 | YC | 12/28/2024 | 12/28/2024 | | (424.93) | 1917273687 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 534720241228 | 534720241228 | YC | 12/28/2024 | 12/28/2024 | | (577.97) | 1917273765 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 456520241228 | 456520241228 | YC | 12/28/2024 | 12/28/2024 | | (538.02) | 1917277272 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 513420241228 | 513420241228 | YC | 12/28/2024 | 12/28/2024 | | (198.87) | 1917278128 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 546520241228 | 546520241228 | YC | 12/28/2024 | 12/28/2024 | | (103.17) | 1917282344 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 150520241228 | 150520241228 | YC | 12/28/2024 | 12/28/2024 | | (588.27) | 1917281279 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 150720241228 | 150720241228 | YC | 12/28/2024 | 12/28/2024 | | (97.18) | 1917281287 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 117820241228 | 117820241228 | YC | 12/28/2024 | 12/28/2024 | | (333.85) | 1917283332 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 172520241228 | 172520241228 | YC | 12/28/2024 | 12/28/2024 | | (386.50) | 1917279110 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 129320241228 | 129320241228 | YC | 12/28/2024 | 12/28/2024 | | (264.38) | 1917269823 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 414420241228 | 414420241228 | YC | 12/28/2024 | 12/28/2024 | | (548.77) | 1917275966 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 513520241228 | 513520241228 | YC | 12/28/2024 | 12/28/2024 | | (177.17) | 1917278133 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 184920241228 | 184920241228 | YC | 12/28/2024 | 12/28/2024 | | (43.31) | 1917279587 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 178520241228 | 178520241228 | YC | 12/28/2024 | 12/28/2024 | | (114.14) | 1917279353 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 142320241228 | 142320241228 | YC | 12/28/2024 | 12/28/2024 | | (218.90) | 1917281073 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 542220241228 | 542220241228 | YC | 12/28/2024 | 12/28/2024 | | (434.95) | 1917282138 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 471420241228 | 471420241228 | YC | 12/28/2024 | 12/28/2024 | | (392.31) | 1917277598 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 471920241228 | 471920241228 | YC | 12/28/2024 | 12/28/2024 | | (354.38) | 1917277605 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 180720241228 | 180720241228 | YC | 12/28/2024 | 12/28/2024 | | (304.78) | 1917279409 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 48120241228 | 48120241228 | YC | 12/28/2024 | 12/28/2024 | | (362.58) | 1917284282 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 526520241228 | 526520241228 | YC | 12/28/2024 | 12/28/2024 | | (7.47) | 1917278698 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 151720241228 | 151720241228 | YC | 12/28/2024 | 12/28/2024 | | (97.73) | 1917281321 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 120520241228 | 120520241228 | YC | 12/28/2024 | 12/28/2024 | | (480.37) | 1917283433 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 515120241228 | 515120241228 | YC | 12/28/2024 | 12/28/2024 | | (71.74) | 1917278182 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 24420241228 | 24420241228 | YC | 12/28/2024 | 12/28/2024 | | (479.54) | 1917272838 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 83820241228 | 83820241228 | YC | 12/28/2024 | 12/28/2024 | | (293.03) | 1917274822 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 465220241228 | 465220241228 | YC | 12/28/2024 | 12/28/2024 | | (69.85) | 1917277434 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 139020241228 | 139020241228 | YC | 12/28/2024 | 12/28/2024 | | (17.65) | 1917280993 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 539620241228 | 539620241228 | YC | 12/28/2024 | 12/28/2024 | | (5.48) | 1917282026 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 521520241228 | 521520241228 | YC | 12/28/2024 | 12/28/2024 | | (36.38) | 1917278469 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 40520241228 | 40520241228 | YC | 12/28/2024 | 12/28/2024 | | (414.45) | 1917284104 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 184020241228 | 184020241228 | YC | 12/28/2024 | 12/28/2024 | | (52.88) | 1917279528 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 114520241228 | 114520241228 | YC | 12/28/2024 | 12/28/2024 | | (771.24) | 1917283244 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 149420241228 | 149420241228 | YC | 12/28/2024 | 12/28/2024 | | (501.22) | 1917281247 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 48720241228 | 48720241228 | YC | 12/28/2024 | 12/28/2024 | | (431.36) | 1917284288 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 41420241228 | 41420241228 | YC | 12/28/2024 | 12/28/2024 | | (423.89) | 1917284145 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 522020241228 | 522020241228 | YC | 12/28/2024 | 12/28/2024 | | (326.59) | 1917278491 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 543720241228 | 543720241228 | YC | 12/28/2024 | 12/28/2024 | | (176.35) | 1917282231 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 188020241228 | 188020241228 | YC | 12/28/2024 | 12/28/2024 | | (555.59) | 1917279718 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 158120241228 | 158120241228 | YC | 12/28/2024 | 12/28/2024 | | (336.21) | 1917281421 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 539320241228 | 539320241228 | YC | 12/28/2024 | 12/28/2024 | | (409.71) | 1917282013 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 27520241228 | 27520241228 | YC | 12/28/2024 | 12/28/2024 | | (853.12) | 1917272921 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 195620241228 | 195620241228 | YC | 12/28/2024 | 12/28/2024 | | (370.19) | 1917279897 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 122220241228 | 122220241228 | YC | 12/28/2024 | 12/28/2024 | | (78.96) | 1917283482 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 183220241228 | 183220241228 | YC | 12/28/2024 | 12/28/2024 | | (402.36) | 1917279500 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 45820241228 | 45820241228 | YC | 12/28/2024 | 12/28/2024 | | (449.12) | 1917284208 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 158620241228 | 158620241228 | YC | 12/28/2024 | 12/28/2024 | | (244.00) | 1917281427 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 160820241228 | 160820241228 | YC | 12/28/2024 | 12/28/2024 | | (313.59) | 1917281507 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 160920241228 | 160920241228 | YC | 12/28/2024 | 12/28/2024 | | (155.41) | 1917281514 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 162020241228 | 162020241228 | YC | 12/28/2024 | 12/28/2024 | | (311.49) | 1917281528 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 116620241228 | 116620241228 | YC | 12/28/2024 | 12/28/2024 | | (75.54) | 1917283299 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 150120241228 | 150120241228 | YC | 12/28/2024 | 12/28/2024 | | (687.80) | 1917281273 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 527620241228 | 527620241228 | YC | 12/28/2024 | 12/28/2024 | | (590.78) | 1917278723 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 528220241228 | 528220241228 | YC | 12/28/2024 | 12/28/2024 | | (644.18) | 1917278741 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 151620241228 | 151620241228 | YC | 12/28/2024 | 12/28/2024 | | (343.44) | 1917281315 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 152820241228 | 152820241228 | YC | 12/28/2024 | 12/28/2024 | | (521.70) | 1917281347 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 24720241228 | 24720241228 | YC | 12/28/2024 | 12/28/2024 | | (211.15) | 1917272863 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 124320241228 | 124320241228 | YC | 12/28/2024 | 12/28/2024 | | (478.40) | 1917283542 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 198020241228 | 198020241228 | YC | 12/28/2024 | 12/28/2024 | | (332.93) | 1917275783 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 534020241228 | 534020241228 | YC | 12/28/2024 | 12/28/2024 | | (76.75) | 1917273731 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 454620241228 | 454620241228 | YC | 12/28/2024 | 12/28/2024 | | (480.63) | 1917277227 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 55620241228 | 55620241228 | YC | 12/28/2024 | 12/28/2024 | | (70.15) | 1917274630 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 54820241228 | 54820241228 | YC | 12/28/2024 | 12/28/2024 | | (218.33) | 1917274614 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 168020241228 | 168020241228 | YC | 12/28/2024 | 12/28/2024 | | (318.85) | 1917276976 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 180220241228 | 180220241228 | YC | 12/28/2024 | 12/28/2024 | | (321.00) | 1917279388 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 522320241228 | 522320241228 | YC | 12/28/2024 | 12/28/2024 | | (99.74) | 1917278499 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 522620241228 | 522620241228 | YC | 12/28/2024 | 12/28/2024 | | (68.23) | 1917278519 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 542820241228 | 542820241228 | YC | 12/28/2024 | 12/28/2024 | | (63.76) | 1917282187 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 523420241228 | 523420241228 | YC | 12/28/2024 | 12/28/2024 | | (505.79) | 1917278535 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 181520241228 | 181520241228 | YC | 12/28/2024 | 12/28/2024 | | (371.66) | 1917279439 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 540320241228 | 540320241228 | YC | 12/28/2024 | 12/28/2024 | | (98.05) | 1917282044 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 36820241228 | 36820241228 | YC | 12/28/2024 | 12/28/2024 | | (99.07) | 1917284030 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 118820241228 | 118820241228 | YC | 12/28/2024 | 12/28/2024 | | (339.29) | 1917283375 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 162220241228 | 162220241228 | YC | 12/28/2024 | 12/28/2024 | | (836.74) | 1917281542 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 196320241228 | 196320241228 | YC | 12/28/2024 | 12/28/2024 | | (19.65) | 1917279926 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 196520241228 | 196520241228 | YC | 12/28/2024 | 12/28/2024 | | (308.35) | 1917279939 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 197320241228 | 197320241228 | YC | 12/28/2024 | 12/28/2024 | | (621.32) | 1917279952 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 164420241228 | 164420241228 | YC | 12/28/2024 | 12/28/2024 | | (169.15) | 1917281597 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 163620241228 | 163620241228 | YC | 12/28/2024 | 12/28/2024 | | (178.74) | 1917281584 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 473020241228 | 473020241228 | YC | 12/28/2024 | 12/28/2024 | | (344.03) | 1917271859 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 544520241228 | 544520241228 | YC | 12/28/2024 | 12/28/2024 | | (270.49) | 1917282279 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 154620241228 | 154620241228 | YC | 12/28/2024 | 12/28/2024 | | (257.96) | 1917281391 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 121320241228 | 121320241228 | YC | 12/28/2024 | 12/28/2024 | | (440.04) | 1917283449 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 122820241228 | 122820241228 | YC | 12/28/2024 | 12/28/2024 | | (174.04) | 1917283496 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 158920241228 | 158920241228 | YC | 12/28/2024 | 12/28/2024 | | (677.54) | 1917281441 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 139820241228 | 139820241228 | YC | 12/28/2024 | 12/28/2024 | | (236.05) | 1917281025 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 37220241228 | 37220241228 | YC | 12/28/2024 | 12/28/2024 | | (414.99) | 1917284036 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 178320241228 | 178320241228 | YC | 12/28/2024 | 12/28/2024 | | (412.52) | 1917279338 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 518720241228 | 518720241228 | YC | 12/28/2024 | 12/28/2024 | | (72.09) | 1917278355 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 466620241228 | 466620241228 | YC | 12/28/2024 | 12/28/2024 | | (139.90) | 1917277484 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Paing Date | S/O | Amount | Document | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Paing Date | NO | Amount | Discount | | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | PayMt | Text | Name 1 | Name 2 | Group | Alt. payee | DelFl | Post Blk | PO Blk | Pay Blk | DelBlk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2038896 | B | | 7087293 | 7087293 | KR | 12/30/2024 | 1/14/2025 | | (58.85) | 1917300590 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7128078 | 7128078 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917293761 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7083163 | 7083163 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296545 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7087279 | 7087279 | KR | 12/30/2024 | 1/14/2025 | | (58.99) | 1917293737 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7131613 | 7131613 | KR | 12/30/2024 | 1/14/2025 | | (59.13) | 1917299831 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7056065 | 7056065 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917300599 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7072323 | 7072323 | KR | 12/30/2024 | 1/14/2025 | | (58.85) | 1917301640 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7058409 | 7058409 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917299796 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7100006 | 7100006 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917300651 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7125405 | 7125405 | KR | 12/30/2024 | 1/14/2025 | | (58.85) | 1917299807 | | NT30 | C | *Overbilled Tax 0.28 | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7134787 | 7134787 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296754 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7070684 | 7070684 | KR | 12/30/2024 | 1/14/2025 | | (59.40) | 1917293722 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7125417 | 7125417 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917299792 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7100040 | 7100040 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296731 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7070708 | 7070708 | KR | 12/30/2024 | 1/14/2025 | | (58.30) | 1917298953 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7075194 | 7075194 | KR | 12/30/2024 | 1/14/2025 | | (59.54) | 1917293743 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7137541 | 7137541 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917304025 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7066620 | 7066620 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296652 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7091054 | 7091054 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917301580 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7091046 | 7091046 | KR | 12/30/2024 | 1/14/2025 | | (58.30) | 1917300593 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7141815 | 7141815 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917301633 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7062464 | 7062464 | KR | 12/30/2024 | 1/14/2025 | | (58.30) | 1917296532 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7062455 | 7062455 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296564 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7121741 | 7121741 | KR | 12/30/2024 | 1/14/2025 | | (59.40) | 1917296598 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7062432 | 7062432 | KR | 12/30/2024 | 1/14/2025 | | (59.43) | 1917296628 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7087298 | 7087298 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917300665 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7079093 | 7079093 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917299849 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7128087 | 7128087 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917293764 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7100048 | 7100048 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917300575 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7062480 | 7062480 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917302212 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7087262 | 7087262 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296767 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7087259 | 7087259 | KR | 12/30/2024 | 1/14/2025 | | (58.85) | 1917302258 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7134774 | 7134774 | KR | 12/30/2024 | 1/14/2025 | | (58.64) | 1917300698 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7066629 | 7066629 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917301579 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7117662 | 7117662 | KR | 12/30/2024 | 1/14/2025 | | (58.58) | 1917300589 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7058402 | 7058402 | KR | 12/30/2024 | 1/14/2025 | | (59.40) | 1917298970 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7091018 | 7091018 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917299842 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7128099 | 7128099 | KR | 12/30/2024 | 1/14/2025 | | (59.40) | 1917300666 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7131623 | 7131623 | KR | 12/30/2024 | 1/14/2025 | | (59.54) | 1917299779 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7125400 | 7125400 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917299795 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7125418 | 7125418 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917304014 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7070686 | 7070686 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917293747 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7121752 | 7121752 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296565 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7062433 | 7062433 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296626 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7121730 | 7121730 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296627 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7066614 | 7066614 | KR | 12/30/2024 | 1/14/2025 | | (58.58) | 1917296658 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7066609 | 7066609 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296695 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7062473 | 7062473 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917300646 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7131609 | 7131609 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917303145 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7121757 | 7121757 | KR | 12/30/2024 | 1/14/2025 | | (58.99) | 1917296518 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7121764 | 7121764 | KR | 12/30/2024 | 1/14/2025 | | (110.00) | 1917296546 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7121756 | 7121756 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296577 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7083184 | 7083184 | KR | 12/30/2024 | 1/14/2025 | | (58.71) | 1917296611 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7083196 | 7083196 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296637 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7128104 | 7128104 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296702 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7100018 | 7100018 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917300569 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7058417 | 7058417 | KR | 12/30/2024 | 1/14/2025 | | (59.40) | 1917296756 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7128093 | 7128093 | KR | 12/30/2024 | 1/14/2025 | | (58.85) | 1917293757 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7110324 | 7110324 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917300618 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7087273 | 7087273 | KR | 12/30/2024 | 1/14/2025 | | (58.85) | 1917296770 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7110334 | 7110334 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917302192 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7070710 | 7070710 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917303135 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7079079 | 7079079 | KR | 12/30/2024 | 1/14/2025 | | (58.99) | 1917300597 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7058367 | 7058367 | KR | 12/30/2024 | 1/14/2025 | | (59.54) | 1917296761 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7070726 | 7070726 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917300689 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7103948 | 7103948 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917299854 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7066625 | 7066625 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917303123 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7066586 | 7066586 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917303137 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7100049 | 7100049 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917304057 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7125411 | 7125411 | KR | 12/30/2024 | 1/14/2025 | | (59.40) | 1917304067 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7141820 | 7141820 | KR | 12/30/2024 | 1/14/2025 | | (59.54) | 1917301587 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7091034 | 7091034 | KR | 12/30/2024 | 1/14/2025 | | (58.30) | 1917298943 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7117676 | 7117676 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917300690 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7125423 | 7125423 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917301615 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7121746 | 7121746 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296557 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7083181 | 7083181 | KR | 12/30/2024 | 1/14/2025 | | (59.40) | 1917296618 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7066610 | 7066610 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296676 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7066621 | 7066621 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296654 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7117692 | 7117692 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296681 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7062470 | 7062470 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917293766 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7100029 | 7100029 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917304039 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7083200 | 7083200 | KR | 12/30/2024 | 1/14/2025 | | (59.54) | 1917299802 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7121766 | 7121766 | KR | 12/30/2024 | 1/14/2025 | | (58.58) | 1917296542 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7083179 | 7083179 | KR | 12/30/2024 | 1/14/2025 | | (58.30) | 1917296573 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7062440 | 7062440 | KR | 12/30/2024 | 1/14/2025 | | (59.47) | 1917296607 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7083199 | 7083199 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296629 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7062493 | 7062493 | KR | 12/30/2024 | 1/14/2025 | | (59.13) | 1917296694 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7087268 | 7087268 | KR | 12/30/2024 | 1/14/2025 | | (59.40) | 1917298968 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7075201 | 7075201 | KR | 12/30/2024 | 1/14/2025 | | (59.40) | 1917296727 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7075204 | 7075204 | KR | 12/30/2024 | 1/14/2025 | | (59.40) | 1917301622 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7087291 | 7087291 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917300677 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7062456 | 7062456 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296524 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7121747 | 7121747 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296556 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7062438 | 7062438 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296591 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7062428 | 7062428 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296621 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7117663 | 7117663 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917300655 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7075219 | 7075219 | KR | 12/30/2024 | 1/14/2025 | | (58.30) | 1917300639 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7058368 | 7058368 | KR | 12/30/2024 | 1/14/2025 | | (58.61) | 1917296762 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7070733 | 7070733 | KR | 12/30/2024 | 1/14/2025 | | (58.30) | 1917300638 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7058404 | 7058404 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296738 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7087255 | 7087255 | KR | 12/30/2024 | 1/14/2025 | | (58.30) | 1917293753 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7103988 | 7103988 | KR | 12/30/2024 | 1/14/2025 | | (58.30) | 1917299840 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7100036 | 7100036 | KR | 12/30/2024 | 1/14/2025 | | (58.77) | 1917302265 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7087257 | 7087257 | KR | 12/30/2024 | 1/14/2025 | | (58.64) | 1917293707 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7058370 | 7058370 | KR | 12/30/2024 | 1/14/2025 | | (59.54) | 1917301584 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7129700 | 7129700 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917303093 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7058414 | 7058414 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917299809 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7075244 | 7075244 | KR | 12/30/2024 | 1/14/2025 | | (59.54) | 1917303157 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7141810 | 7141810 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296791 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7141811 | 7141811 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296801 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7062488 | 7062488 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296715 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7103969 | 7103969 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917303110 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7058412 | 7058412 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296788 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7103959 | 7103959 | KR | 12/30/2024 | 1/14/2025 | | (59.95) | 1917303112 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7091023 | 7091023 | KR | 12/30/2024 | 1/14/2025 | | (59.54) | 1917301646 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7062457 | 7062457 | KR | 12/30/2024 | 1/14/2025 | | (59.13) | 1917296523 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7083164 | 7083164 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296547 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7083173 | 7083173 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296578 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7083183 | 7083183 | KR | 12/30/2024 | 1/14/2025 | | (59.40) | 1917296608 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7121731 | 7121731 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296639 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7058401 | 7058401 | KR | 12/30/2024 | 1/14/2025 | | (58.71) | 1917301618 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7134784 | 7134784 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917302221 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7128095 | 7128095 | KR | 12/30/2024 | 1/14/2025 | | (58.30) | 1917301591 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7095592 | 7095592 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296668 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7110325 | 7110325 | KR | 12/30/2024 | 1/14/2025 | | (58.85) | 1917300635 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7131614 | 7131614 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917299800 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7092600 | 7092600 | KR | 12/30/2024 | 1/14/2025 | | (58.85) | 1917303102 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7095571 | 7095571 | KR | 12/30/2024 | 1/14/2025 | | (58.85) | 1917293714 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7066585 | 7066585 | KR | 12/30/2024 | 1/14/2025 | | (59.40) | 1917303085 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7087261 | 7087261 | KR | 12/30/2024 | 1/14/2025 | | (59.40) | 1917301597 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7117651 | 7117651 | KR | 12/30/2024 | 1/14/2025 | | (58.85) | 1917296781 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7134782 | 7134782 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917298962 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7103994 | 7103994 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917302213 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7062444 | 7062444 | KR | 12/30/2024 | 1/14/2025 | | (58.99) | 1917296599 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7056061 | 7056061 | KR | 12/30/2024 | 1/14/2025 | | (59.13) | 1917299813 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7087248 | 7087248 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917300629 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7103972 | 7103972 | KR | 12/30/2024 | 1/14/2025 | | (58.58) | 1917299825 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7083161 | 7083161 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296537 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7121751 | 7121751 | KR | 12/30/2024 | 1/14/2025 | | (58.85) | 1917296568 | | NT30 | C | *Overbilled Tax 0.28 | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7125419 | 7125419 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917304012 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7110342 | 7110342 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917304030 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7139687 | 7139687 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917300609 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7137552 | 7137552 | KR | 12/30/2024 | 1/14/2025 | | (55.00) | 1917296779 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7128096 | 7128096 | KR | 12/30/2024 | 1/14/2025 | | (58.85) | 1917293724 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7075200 | 7075200 | KR | 12/30/2024 | 1/14/2025 | | (58.30) | 1917296746 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7131605 | 7131605 | KR | 12/30/2024 | 1/14/2025 | | (60.17) | 1917302254 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7062494 | 7062494 | KR | 12/30/2024 | 1/14/2025 | | (58.71) | 1917296693 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038896 | B | | 7091044 | 7091044 | KR | 12/30/2024 | 1/14/2025 | | (60.23) | 1917299810 | | NT30 | C | *PEST MAINTENANCE | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |

This page contains a large data table with numerous rows that are too small and dense to transcribe accurately. The table contains columns including Vendor, Pay Bln, Status, Assignment, Reference, Type, Doc Date, Paring Date, SO, Amount, Document, and other fields with repeated entries referencing "PEST MAINTENANCE", "RENTOKIL NORTH AMERICA PEST CONTROL", "JC EHRLICH CO INC", and location data for various Pennsylvania addresses.

This page contains a large financial/accounting spreadsheet with hundreds of rows. The table is too dense and low-resolution to transcribe individual cell values reliably. The majority of rows reference "CONSOLIDATED FIRE PROTECTION" with addresses in IRVINE, CA 92618, US, and telephone 866-586-4401.

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | PayMt | Text | Name 1 | Name 2 | Group | Alt. payee | DelFlg | Post Blk | PO Blk | Pay Blk | DelBlk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1021595 | B | | 101924897 | 101924897 | KR | 12/31/2024 | 1/6/2025 | | (155.00) | 1917290955 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 2004083 | B | | CRY123124 | CRY123124 | KR | 12/31/2024 | 1/6/2025 | | (8.43) | 1917287641 | | NT60 | C | | CRYSTAL PURE OF ALTOONA | | UTL | | | | | | | 445 N LOGAN BLVD | | ALTOONA | PA | 16602-1750 | US | 814-943-3302 |
| 2052634 | B | | BL2024121826 | BL2024121826 | KR | 12/31/2024 | 1/6/2025 | | (385.00) | 1917287631 | | NT30 | E | | BUNGII | BUNGII LLC | EXP | | | | | | | 11011 KING ST STE 280 | | OVERLAND PARK | KS | 66210 | US | 913-353-5233 |
| 2052634 | B | | BL2024125414 | BL2024125414 | KR | 12/31/2024 | 1/6/2025 | | (195.00) | 1917287630 | | NT30 | E | | BUNGII | BUNGII LLC | EXP | | | | | | | 11011 KING ST STE 280 | | OVERLAND PARK | KS | 66210 | US | 913-353-5233 |
| 2001987 | B | | 444808 | 444808 | KR | 12/31/2024 | 1/7/2025 | | (171.32) | 1917287848 | | NT60 | C | | CAPITAL ALLIANCE CORP | | EXP | | | | | | | 6246 W STERNS RD | | OTTAWA LAKE | MI | 49267-9524 | US | 734-4854-8080 |
| 2055022 | B | | BAS245895 | BAS245895 | KR | 12/31/2024 | 1/7/2025 | | (6,314.59) | 1917287834 | | N60I | E | | BUILDING AIR SERVICES HVAC LLC | | EXP | | | | | | | 10460 68TH ST NORTH | | PINELLAS PARK | FL | 33782-2360 | US | 888-528-3688-104 |
| 2055022 | B | | BAS245897 | BAS245897 | KR | 12/31/2024 | 1/7/2025 | | (7,531.38) | 1917287833 | | N60I | E | | BUILDING AIR SERVICES HVAC LLC | | EXP | | | | | | | 10460 68TH ST NORTH | | PINELLAS PARK | FL | 33782-2360 | US | 888-528-3688-104 |
| 2055022 | B | | BAS245898 | BAS245898 | KR | 12/31/2024 | 1/7/2025 | | (404.10) | 1917287832 | | N60I | E | | BUILDING AIR SERVICES HVAC LLC | | EXP | | | | | | | 10460 68TH ST NORTH | | PINELLAS PARK | FL | 33782-2360 | US | 888-528-3688-104 |
| 2060631 | B | | OT999004914 | OT999004914 | KR | 12/31/2024 | 1/7/2025 | | (1,085.00) | 1917287677 | | N60I | E | | CHECKSAMMY INC | | EXP | | | | | | | 7801 ALMA DR STE 105-281 | | PLANO | TX | 75001-3482 | US | 866-840-8224 |
| 2060631 | B | | OT999004913 | OT999004913 | KR | 12/31/2024 | 1/7/2025 | | (875.00) | 1917287671 | | N60I | E | | CHECKSAMMY INC | | EXP | | | | | | | 7801 ALMA DR STE 105-281 | | PLANO | TX | 75001-3482 | US | 866-840-8224 |
| 2062477 | B | | 180130 | 180130 | KR | 12/31/2024 | 1/7/2025 | | (3,204.45) | 1917287836 | | NT60 | E | | IEG SERVICE | IMPACT ENVIRONMENTAL GROUP INC | EXP | | | | | | | PO BOX 779218 | | CHICAGO | IL | 60677-9218 | US | 877-454-3748 |
| 2062500 | B | | 214182 | 214182 | KR | 12/31/2024 | 1/7/2025 | | (700.00) | 1917287764 | | NT60 | E | | NERT FACILITY SOLUTIONS | | EXP | | | | | | | 1320 EDDIE DOWLING HIGHWAY | | LINCOLN | RI | 02865-5100 | US | 833-247-6378 |
| 2007433 | B | | 11484074 | 11484074 | KR | 12/31/2024 | 1/8/2025 | | (3,814.05) | 1917287951 | | NT00 | E | | LANGUAGE LINE SERVICES | | EXP | | | | | | | PO BOX 202564 | | DALLAS | TX | 75320-2564 | US | 800-752-6096-2 |
| 2025665 | B | | 4040904870 | 4040904870 | KR | 12/31/2024 | 1/8/2025 | | (45.01) | 1917287932 | | NT20 | E | | CANON SOLUTIONS AMERICA | | EXP | | | | | | | 12379 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0123 | US | 800-323-4827 |
| 2025665 | B | | 4040908072 | 4040908072 | KR | 12/31/2024 | 1/8/2025 | | (364.52) | 1917287928 | | NT20 | E | | CANON SOLUTIONS AMERICA | | EXP | | | | | | | 12379 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0123 | US | 800-323-4827 |
| 2025665 | B | | 4040909814 | 4040909814 | KR | 12/31/2024 | 1/8/2025 | | (1,633.59) | 1917287935 | | NT20 | E | | CANON SOLUTIONS AMERICA | | EXP | | | | | | | 12379 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0123 | US | 800-323-4827 |
| 2025665 | B | | 4040908075 | 4040908075 | KR | 12/31/2024 | 1/8/2025 | | (1,633.99) | 1917287933 | | NT20 | E | | CANON SOLUTIONS AMERICA | | EXP | | | | | | | 12379 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0123 | US | 800-323-4827 |
| 2025665 | B | | 4040911683 | 4040911683 | KR | 12/31/2024 | 1/8/2025 | | (1,468.23) | 1917287934 | | NT20 | E | | CANON SOLUTIONS AMERICA | | EXP | | | | | | | 12379 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0123 | US | 800-323-4827 |
| 2025665 | B | | 4040908073 | 4040908073 | KR | 12/31/2024 | 1/8/2025 | | (1,541.50) | 1917287931 | | NT20 | E | | CANON SOLUTIONS AMERICA | | EXP | | | | | | | 12379 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0123 | US | 800-323-4827 |
| 2025665 | B | | 4040908079 | 4040908079 | KR | 12/31/2024 | 1/8/2025 | | (1,541.50) | 1917287937 | | NT20 | E | | CANON SOLUTIONS AMERICA | | EXP | | | | | | | 12379 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0123 | US | 800-323-4827 |
| 2025665 | B | | 4040908080 | 4040908080 | KR | 12/31/2024 | 1/8/2025 | | (1,633.99) | 1917287938 | | NT20 | E | | CANON SOLUTIONS AMERICA | | EXP | | | | | | | 12379 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0123 | US | 800-323-4827 |
| 2033542 | B | | U2100075321 | U2100075321 | KR | 12/31/2024 | 1/8/2025 | | (10,481.25) | 1917287876 | | NT30 | E | | OPEN TEXT INC | | EXP | | | | | | | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | US | 519-888-7111-... |
| 1031341 | B | | 1815467 | 1815467 | KR | 12/31/2024 | 1/10/2025 | | (313.20) | 1917296034 | | NT30 | C | | A-VERDI | | EXP | | | | | | | 14150 STATE ROUTE 31 | | SAVANNAH | NY | 13146-9735 | US | 800-248-3734 |
| 1033100 | B | | 5019453160 | 5019453160 | KR | 12/31/2024 | 1/10/2025 | | (390.00) | 1917296154 | | NT30 | E | | CHEP USA | | EXP | | | | | | | 15226 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | US | |
| 2003680 | B | | 720923 | 720923 | KR | 12/31/2024 | 1/10/2025 | | (164.63) | 1917296033 | | NT30 | C | | TEG ENTERPRISES INC | | EXP | | | | | | | 107 GASS DR | | GREENEVILLE | TN | 37745-4291 | US | 800-659-7368 |
| 2032046 | B | | RI2768866 | RI2768866 | KR | 12/31/2024 | 1/10/2025 | | (210.25) | 1917296046 | | NT60 | C | | EAGLE LEASING COMPANY | | EXP | | | | | | | PO BOX 923 1 IRVING EAGLE PLACE | | ORANGE | CT | 06477-0923 | US | 203-672-4631 |
| 2032046 | B | | RI2769552 | RI2769552 | KR | 12/31/2024 | 1/10/2025 | | (197.88) | 1917296044 | | NT60 | C | | EAGLE LEASING COMPANY | | EXP | | | | | | | PO BOX 923 1 IRVING EAGLE PLACE | | ORANGE | CT | 06477-0923 | US | 203-672-4631 |
| 2032046 | B | | RI2769186 | RI2769186 | KR | 12/31/2024 | 1/10/2025 | | (207.88) | 1917296045 | | NT60 | C | | EAGLE LEASING COMPANY | | EXP | | | | | | | PO BOX 923 1 IRVING EAGLE PLACE | | ORANGE | CT | 06477-0923 | US | 203-672-4631 |
| 5005715 | B | | INV501312 | INV501312 | KR | 12/31/2024 | 1/10/2025 | | (106.28) | 1917296091 | | NT60 | E | | PROTOS SECURITY | SIINGLE SOURCE SECURITY LLC | EXP | | | | | | | PO BOX 782052 | | PHILADELPHIA | PA | 19178-2052 | US | |
| 1009834 | B | | Y2406082CY-05 | Y2406082CY-05 | RE | 12/31/2024 | 1/11/2025 | | (772.12) | 5118192526 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1009834 | B | | Y2406082CY-01 | Y2406082CY-01 | RE | 12/31/2024 | 1/11/2025 | | (2,310.80) | 5118192516 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1009834 | B | | Y2406082CY-09 | Y2406082CY-09 | RE | 12/31/2024 | 1/11/2025 | | (835.20) | 5118192528 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1016841 | B | | 263998 | 263998 | KR | 12/31/2024 | 1/13/2025 | | (86.40) | 1917296494 | | NT60 | E | | R & H MOTOR LINES INC | | EXP | | | | | | | 3344 R H DR | | ASHEBORO | NC | 27205-1728 | US | 336-381-3286 |
| 1016841 | B | | 264000 | 264000 | KR | 12/31/2024 | 1/13/2025 | | (162.00) | 1917296492 | | NT60 | E | | R & H MOTOR LINES INC | | EXP | | | | | | | 3344 R H DR | | ASHEBORO | NC | 27205-1728 | US | 336-381-3286 |
| 1016841 | B | | 263999 | 263999 | KR | 12/31/2024 | 1/13/2025 | | (259.20) | 1917296493 | | NT60 | E | | R & H MOTOR LINES INC | | EXP | | | | | | | 3344 R H DR | | ASHEBORO | NC | 27205-1728 | US | 336-381-3286 |
| 2003680 | B | | 720924 | 720924 | KR | 12/31/2024 | 1/13/2025 | | (237.06) | 1917296496 | | NT30 | C | | TEG ENTERPRISES INC | | EXP | | | | | | | 107 GASS DR | | GREENEVILLE | TN | 37745-4291 | US | 800-659-7368 |
| 2032046 | B | | RI2769187 | RI2769187 | KR | 12/31/2024 | 1/13/2025 | | (197.88) | 1917296488 | | NT60 | C | | EAGLE LEASING COMPANY | | EXP | | | | | | | PO BOX 923 1 IRVING EAGLE PLACE | | ORANGE | CT | 06477-0923 | US | 203-672-4631 |
| 2032046 | B | | RI2769184 | RI2769184 | KR | 12/31/2024 | 1/13/2025 | | (197.88) | 1917296486 | | NT60 | C | | EAGLE LEASING COMPANY | | EXP | | | | | | | PO BOX 923 1 IRVING EAGLE PLACE | | ORANGE | CT | 06477-0923 | US | 203-672-4631 |
| 2041928 | B | | INVPS025758 | INVPS025758 | KR | 12/31/2024 | 1/13/2025 | | (5,375.00) | 1917296511 | | NT60 | E | | ENCORE TECHNOLOGIES | SJN DATA CENTER LLC | EXP | | | | | | | 4620 WESLEY AVE | | CINCINNATI | OH | 45212-2234 | US | 866-990-3526 |
| 2049326 | B | | INV811 | INV811 | KR | 12/31/2024 | 1/13/2025 | | (300.00) | 1917296498 | | NT30 | E | | DOLLY INC | | EXP | | | | | | | 901 5TH AVE | | SEATTLE | WA | 98164-2086 | US | |
| 2049326 | B | | INV809 | INV809 | KR | 12/31/2024 | 1/13/2025 | | (143.00) | 1917296487 | | NT30 | E | | DOLLY INC | | EXP | | | | | | | 901 5TH AVE | | SEATTLE | WA | 98164-2086 | US | |
| 2049326 | B | | INV813 | INV813 | KR | 12/31/2024 | 1/13/2025 | | (166.00) | 1917296485 | | NT30 | E | | DOLLY INC | | EXP | | | | | | | 901 5TH AVE | | SEATTLE | WA | 98164-2086 | US | |
| 2052634 | B | | BL2024121595 | BL2024121595 | KR | 12/31/2024 | 1/13/2025 | | (115.00) | 1917296504 | | NT30 | E | | BUNGII | BUNGII LLC | EXP | | | | | | | 11011 KING ST STE 280 | | OVERLAND PARK | KS | 66210 | US | 913-353-5233 |
| 2052634 | B | | BL2024125255 | BL2024125255 | KR | 12/31/2024 | 1/13/2025 | | (427.60) | 1917296506 | | NT30 | E | | BUNGII | BUNGII LLC | EXP | | | | | | | 11011 KING ST STE 280 | | OVERLAND PARK | KS | 66210 | US | 913-353-5233 |
| 2052634 | B | | BL2024125395 | BL2024125395 | KR | 12/31/2024 | 1/13/2025 | | (440.00) | 1917296497 | | NT30 | E | | BUNGII | BUNGII LLC | EXP | | | | | | | 11011 KING ST STE 280 | | OVERLAND PARK | KS | 66210 | US | 913-353-5233 |
| 2058940 | B | | R115572 | R115572 | KR | 12/31/2024 | 1/13/2025 | | (175.00) | 1917296495 | | NT60 | E | | AMX LEASING & LOGISTICS LLC | | EXP | | | | | | | PO BOX 896901 | | CHARLOTTE | NC | 28289-6901 | US | 804-249-6530 |
| 5002460 | B | | SI522605 | SI522605 | KR | 12/31/2024 | 1/13/2025 | | (274.30) | 1917298917 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522627 | SI522627 | KR | 12/31/2024 | 1/13/2025 | | (300.56) | 1917298918 | | NT30 | E | *Overbilled Tax 29.31 | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522595 | SI522595 | KR | 12/31/2024 | 1/13/2025 | | (232.61) | 1917298924 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522611 | SI522611 | KR | 12/31/2024 | 1/13/2025 | | (269.24) | 1917298927 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522600 | SI522600 | KR | 12/31/2024 | 1/13/2025 | | (253.85) | 1917298905 | | NT30 | E | *Overbilled Tax 19.81 | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522592 | SI522592 | KR | 12/31/2024 | 1/13/2025 | | (318.59) | 1917298940 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522610 | SI522610 | KR | 12/31/2024 | 1/13/2025 | | (253.86) | 1917298929 | | NT30 | E | *Overbilled Tax 20.44 | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522613 | SI522613 | KR | 12/31/2024 | 1/13/2025 | | (281.31) | 1917298930 | | NT30 | E | *Overbilled Tax 0.01 | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522618 | SI522618 | KR | 12/31/2024 | 1/13/2025 | | (323.10) | 1917298937 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522609 | SI522609 | KR | 12/31/2024 | 1/13/2025 | | (253.84) | 1917298938 | | NT30 | E | *Overbilled Tax 19.84 | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522624 | SI522624 | KR | 12/31/2024 | 1/13/2025 | | (323.11) | 1917298910 | | NT30 | E | *Overbilled Tax 0.74 | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522606 | SI522606 | KR | 12/31/2024 | 1/13/2025 | | (253.40) | 1917298916 | | NT30 | E | *Overbilled Tax 22.48 | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522608 | SI522608 | KR | 12/31/2024 | 1/13/2025 | | (253.87) | 1917298919 | | NT30 | E | *Overbilled Tax 20.76 | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522620 | SI522620 | KR | 12/31/2024 | 1/13/2025 | | (275.26) | 1917298903 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522588 | SI522588 | KR | 12/31/2024 | 1/13/2025 | | (268.60) | 1917298907 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522617 | SI522617 | KR | 12/31/2024 | 1/13/2025 | | (325.36) | 1917298934 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522612 | SI522612 | KR | 12/31/2024 | 1/13/2025 | | (331.36) | 1917298931 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522599 | SI522599 | KR | 12/31/2024 | 1/13/2025 | | (253.74) | 1917298928 | | NT30 | E | *Overbilled Tax 14.86 | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522593 | SI522593 | KR | 12/31/2024 | 1/13/2025 | | (275.26) | 1917298922 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522594 | SI522594 | KR | 12/31/2024 | 1/13/2025 | | (300.56) | 1917298921 | | NT30 | E | *Overbilled Tax 22.54 | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522589 | SI522589 | KR | 12/31/2024 | 1/13/2025 | | (274.31) | 1917298904 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522596 | SI522596 | KR | 12/31/2024 | 1/13/2025 | | (323.48) | 1917298923 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522607 | SI522607 | KR | 12/31/2024 | 1/13/2025 | | (253.87) | 1917298920 | | NT30 | E | *Overbilled Tax 20.76 | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522603 | SI522603 | KR | 12/31/2024 | 1/13/2025 | | (271.14) | 1917298914 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522626 | SI522626 | KR | 12/31/2024 | 1/13/2025 | | (253.74) | 1917298913 | | NT30 | E | *Overbilled Tax 14.86 | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522590 | SI522590 | KR | 12/31/2024 | 1/13/2025 | | (253.75) | 1917298939 | | NT30 | E | *Overbilled Tax 15.49 | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522601 | SI522601 | KR | 12/31/2024 | 1/13/2025 | | (271.14) | 1917298911 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522621 | SI522621 | KR | 12/31/2024 | 1/13/2025 | | (429.81) | 1917298908 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522591 | SI522591 | KR | 12/31/2024 | 1/13/2025 | | (275.26) | 1917298941 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522616 | SI522616 | KR | 12/31/2024 | 1/13/2025 | | (270.19) | 1917298935 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522625 | SI522625 | KR | 12/31/2024 | 1/13/2025 | | (271.14) | 1917298915 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522604 | SI522604 | KR | 12/31/2024 | 1/13/2025 | | (253.40) | 1917298912 | | NT30 | E | *Overbilled Tax 25.97 | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522622 | SI522622 | KR | 12/31/2024 | 1/13/2025 | | (253.40) | 1917298906 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522602 | SI522602 | KR | 12/31/2024 | 1/13/2025 | | (253.40) | 1917298909 | | NT30 | E | *Overbilled Tax 22.17 | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522619 | SI522619 | KR | 12/31/2024 | 1/13/2025 | | (253.40) | 1917298936 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522615 | SI522615 | KR | 12/31/2024 | 1/13/2025 | | (274.63) | 1917298932 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522597 | SI522597 | KR | 12/31/2024 | 1/13/2025 | | (274.30) | 1917298926 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522614 | SI522614 | KR | 12/31/2024 | 1/13/2025 | | (331.36) | 1917298933 | | NT30 | E | | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 5002460 | B | | SI522598 | SI522598 | KR | 12/31/2024 | 1/13/2025 | | (253.89) | 1917298925 | | NT30 | E | *Overbilled Tax 21.63 | GATEKEEPER SYSTEMS INC | | INV | | | | | | | 90 ICON | | FOOTHILL | CA | 92610 | US | 888-808-9433 |
| 1009834 | B | | 95606216CY-02 | 95606216CY-02 | RE | 12/31/2024 | 1/14/2025 | | (3,804.00) | 5118189732 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 2045690 | B | | INV727166 | INV727166 | KR | 12/31/2024 | 1/14/2025 | | (552.94) | 1917293798 | | NT60 | E | *'Landscaping - DEC 24 | COMMAND7 LLC | | EXP | | | | | | | 6440 SOUTH MILLROCK DRIVE | | SALT LAKE CITY | UT | 84121 | US | 1-800-363-6833 |
| 2045690 | B | | INV727163 | INV727163 | KR | 12/31/2024 | 1/14/2025 | | (1,626.30) | 1917293805 | | NT60 | E | *'Landscaping - DEC 24 | COMMAND7 LLC | | EXP | | | | | | | 6440 SOUTH MILLROCK DRIVE | | SALT LAKE CITY | UT | 84121 | US | 1-800-363-6833 |
| 2045690 | B | | INV727154 | INV727154 | KR | 12/31/2024 | 1/14/2025 | | (1,225.96) | 1917293797 | | NT60 | E | *'Landscaping - DEC 24 | COMMAND7 LLC | | EXP | | | | | | | 6440 SOUTH MILLROCK DRIVE | | SALT LAKE CITY | UT | 84121 | US | 1-800-363-6833 |
| 2045690 | B | | INV727155 | INV727155 | KR | 12/31/2024 | 1/14/2025 | | (357.79) | 1917293799 | | NT60 | E | *'Landscaping - DEC 24 | COMMAND7 LLC | | EXP | | | | | | | 6440 SOUTH MILLROCK DRIVE | | SALT LAKE CITY | UT | 84121 | US | 1-800-363-6833 |
| 2045690 | B | | INV727158 | INV727158 | KR | 12/31/2024 | 1/14/2025 | | (325.26) | 1917293793 | | NT60 | E | *'Landscaping - DEC 24 | COMMAND7 LLC | | EXP | | | | | | | 6440 SOUTH MILLROCK DRIVE | | SALT LAKE CITY | UT | 84121 | US | 1-800-363-6833 |
| 2045690 | B | | INV727160 | INV727160 | KR | 12/31/2024 | 1/14/2025 | | (302.05) | 1917293802 | | NT60 | E | *'Landscaping - DEC 24 | COMMAND7 LLC | | EXP | | | | | | | 6440 SOUTH MILLROCK DRIVE | | SALT LAKE CITY | UT | 84121 | US | 1-800-363-6833 |
| 2045690 | B | | INV727159 | INV727159 | KR | 12/31/2024 | 1/14/2025 | | (332.14) | 1917293794 | | NT60 | E | *'Landscaping - DEC 24 | COMMAND7 LLC | | EXP | | | | | | | 6440 SOUTH MILLROCK DRIVE | | SALT LAKE CITY | UT | 84121 | US | 1-800-363-6833 |
| 2045690 | B | | INV727162 | INV727162 | KR | 12/31/2024 | 1/14/2025 | | (880.23) | 1917293804 | | NT60 | E | *'Landscaping - DEC 24 | COMMAND7 LLC | | EXP | | | | | | | 6440 SOUTH MILLROCK DRIVE | | SALT LAKE CITY | UT | 84121 | US | 1-800-363-6833 |
| 2045690 | B | | INV727157 | INV727157 | KR | 12/31/2024 | 1/14/2025 | | (311.02) | 1917293792 | | NT60 | E | *'Landscaping - DEC 24 | COMMAND7 LLC | | EXP | | | | | | | 6440 SOUTH MILLROCK DRIVE | | SALT LAKE CITY | UT | 84121 | US | 1-800-363-6833 |
| 2045690 | B | | INV727161 | INV727161 | KR | 12/31/2024 | 1/14/2025 | | (352.09) | 1917293803 | | NT60 | E | *'Landscaping - DEC 24 | COMMAND7 LLC | | EXP | | | | | | | 6440 SOUTH MILLROCK DRIVE | | SALT LAKE CITY | UT | 84121 | US | 1-800-363-6833 |
| 2045690 | B | | INV727165 | INV727165 | KR | 12/31/2024 | 1/14/2025 | | (805.19) | 1917293796 | | NT60 | E | *'Landscaping - DEC 24 | COMMAND7 LLC | | EXP | | | | | | | 6440 SOUTH MILLROCK DRIVE | | SALT LAKE CITY | UT | 84121 | US | 1-800-363-6833 |
| 2045690 | B | | INV727156 | INV727156 | KR | 12/31/2024 | 1/14/2025 | | (323.27) | 1917293800 | | NT60 | E | *'Landscaping - DEC 24 | COMMAND7 LLC | | EXP | | | | | | | 6440 SOUTH MILLROCK DRIVE | | SALT LAKE CITY | UT | 84121 | US | 1-800-363-6833 |
| 2045690 | B | | INV727164 | INV727164 | KR | 12/31/2024 | 1/14/2025 | | (343.94) | 1917293795 | | NT60 | E | *'Landscaping - DEC 24 | COMMAND7 LLC | | EXP | | | | | | | 6440 SOUTH MILLROCK DRIVE | | SALT LAKE CITY | UT | 84121 | US | 1-800-363-6833 |
| 2045690 | B | | INV727167 | INV727167 | KR | 12/31/2024 | 1/14/2025 | | (309.88) | 1917293801 | | NT60 | E | *'Landscaping - DEC 24 | COMMAND7 LLC | | EXP | | | | | | | 6440 SOUTH MILLROCK DRIVE | | SALT LAKE CITY | UT | 84121 | US | 1-800-363-6833 |
| 1009834 | B | | 95606216CY-01 | 95606216CY-01 | RE | 12/31/2024 | 1/15/2025 | | (8,008.50) | 5118192575 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1009834 | B | | Y2406082CY-03 | Y2406082CY-03 | RE | 12/31/2024 | 1/15/2025 | | (924.00) | 5118189735 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1009834 | B | | 95606216CY-03 | 95606216CY-03 | RE | 12/31/2024 | 1/15/2025 | | (11,253.00) | 5118192579 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1009834 | B | | 95571403CY-02 | 95571403CY-02 | RE | 12/31/2024 | 1/15/2025 | | (2,692.40) | 5118192576 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1009834 | B | | 95562179CY-03 | 95562179CY-03 | RE | 12/31/2024 | 1/15/2025 | | (4,362.48) | 5118192570 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 2057773 | B | | GS097243 | GS097243 | KR | 12/31/2024 | 1/15/2025 | | (24,481.17) | 1917299952 | | NT60 | E | | GENERAL INFORMATION SOLUTIONS LLC | HIRERIGHT GIS INTERMEDIATE CORP INC | EXP | | | | | | | PO BOX 841243 | | DALLAS | TX | 75284-1243 | US | 866-582-5808 |
| 1009834 | B | | 95571403CY-04 | 95571403CY-04 | RE | 12/31/2024 | 1/16/2025 | | (16,964.40) | 5118192608 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1009834 | B | | 95562179CY-01 | 95562179CY-01 | RE | 12/31/2024 | 1/16/2025 | | (3,604.00) | 5118192590 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1009834 | B | | 95562179CY-04 | 95562179CY-04 | RE | 12/31/2024 | 1/16/2025 | | (2,880.00) | 5118192601 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1009834 | B | | 95571403CY-03 | 95571403CY-03 | RE | 12/31/2024 | 1/16/2025 | | (4,033.80) | 5118192606 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1009834 | B | | 95562179CY-05 | 95562179CY-05 | RE | 12/31/2024 | 1/16/2025 | | (2,131.20) | 5118189790 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1022209 | B | | 2305770 | 2305770 | KR | 12/31/2024 | 1/16/2025 | | (268.50) | 1917296853 | | 210 | C | | AUTOMATED DOOR WAYS INC | | EXP | | | | | | | PO BOX 1231 | | COLUMBUS | GA | 31902-1231 | US | 7066534302 |
| 1022209 | B | | 2305780 | 2305780 | KR | 12/31/2024 | 1/16/2025 | | (268.50) | 1917296854 | | 210 | C | | AUTOMATED DOOR WAYS INC | | EXP | | | | | | | PO BOX 1231 | | COLUMBUS | GA | 31902-1231 | US | 7066534302 |
| 1022209 | B | | 2305790 | 2305790 | KR | 12/31/2024 | 1/16/2025 | | (268.50) | 1917296855 | | 210 | C | | AUTOMATED DOOR WAYS INC | | EXP | | | | | | | PO BOX 1231 | | COLUMBUS | GA | 31902-1231 | US | 7066534302 |
| 2059586 | B | | INV1709167 | INV1709167 | KR | 12/31/2024 | 1/16/2025 | | (1,172.68) | 1917296932 | | NT60 | E | | TRACE3 LLC | ESCAPE VELOCITY HOLDINGS INC | EXP | | | | | | | PO BOX 847467 | | LOS ANGELES | CA | 90084-7467 | US | 630-991-6520 |
| 1003421 | B | | 870000132053 | 870000132053 | ZM | 12/31/2024 | 1/17/2025 | | 250.00 | 1704436978 | | NT00 | E | *095667772-0000000 | KIK INTERNATIONAL | KIK INTERNATIONAL | INV | | | | | | | DEPT CH 14106 | | PALATINE | IL | 60055-1406 | US | 9066600444 |
| 2062593 | B | | SI250146 | SI250146 | KR | 12/31/2024 | 1/17/2025 | | (4,857.00) | 1917296956 | | NT60 | E | | RIGHTCROWD SOFTWARE PTY LTD | | EXP | | | | | | | PO BOX 1723 | | ROBINA TOWN CENTER | QLD | 4230 | AU | |
| 2033542 | B | | 7970052501 | 7970052501 | KR | 12/31/2024 | 1/18/2025 | | (2,148.60) | 1917306169 | | NT30 | E | | OPEN TEXT INC | | EXP | | | | | | | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | US | 519-888-7111-... |
| 2039714 | B | | 57209 | 57209 | KR | 12/31/2024 | 1/20/2025 | | (503.50) | 1917312121 | | NT60 | E | | FULMERS STORAGE TRAILERS | RICHARD W FULMER | EXP | | | | | | | 829 LOCKCUFF RD | | WILLIAMSPORT | PA | 17701 | US | 570-368-8908 |
| 2039714 | B | | 57215 | 57215 | KR | 12/31/2024 | 1/20/2025 | | (296.80) | 1917312123 | | NT60 | E | | FULMERS STORAGE TRAILERS | RICHARD W FULMER | EXP | | | | | | | 829 LOCKCUFF RD | | WILLIAMSPORT | PA | 17701 | US | 570-368-8908 |
| 2039714 | B | | 57208 | 57208 | KR | 12/31/2024 | 1/20/2025 | | (212.00) | 1917312129 | | NT60 | E | | FULMERS STORAGE TRAILERS | RICHARD W FULMER | EXP | | | | | | | 829 LOCKCUFF RD | | WILLIAMSPORT | PA | 17701 | US | 570-368-8908 |
| 2039714 | B | | 57212 | 57212 | KR | 12/31/2024 | 1/20/2025 | | (106.00) | 1917312127 | | NT60 | E | | FULMERS STORAGE TRAILERS | RICHARD W FULMER | EXP | | | | | | | 829 LOCKCUFF RD | | WILLIAMSPORT | PA | 17701 | US | 570-368-8908 |
| 2039714 | B | | 57210 | 57210 | KR | 12/31/2024 | 1/20/2025 | | (106.00) | 1917312172 | | NT60 | E | | FULMERS STORAGE TRAILERS | RICHARD W FULMER | EXP | | | | | | | 829 LOCKCUFF RD | | WILLIAMSPORT | PA | 17701 | US | 570-368-8908 |
| 2039714 | B | | 57211 | 57211 | KR | 12/31/2024 | 1/20/2025 | | (159.00) | 1917312125 | | NT60 | E | | FULMERS STORAGE TRAILERS | RICHARD W FULMER | EXP | | | | | | | 829 LOCKCUFF RD | | WILLIAMSPORT | PA | 17701 | US | 570-368-8908 |
| 2039714 | B | | 57207 | 57207 | KR | 12/31/2024 | 1/20/2025 | | (106.00) | 1917312122 | | NT60 | E | | FULMERS STORAGE TRAILERS | RICHARD W FULMER | EXP | | | | | | | 829 LOCKCUFF RD | | WILLIAMSPORT | PA | 17701 | US | 570-368-8908 |
| 5004961 | B | | IN159340 | IN159340 | KR | 12/31/2024 | 1/20/2025 | | (608.91) | 1917312135 | | NT30 | E | | HILTON DISPLAYS LLC | | EXP | | | | | | | 125 HILLSIDE DR | | GREENVILLE | SC | 29607 | US | 800-353-9132 |
| 5004961 | B | | IN159260 | IN159260 | KR | 12/31/2024 | 1/20/2025 | | (325.55) | 1917312141 | | NT30 | E | | HILTON DISPLAYS LLC | | EXP | | | | | | | 125 HILLSIDE DR | | GREENVILLE | SC | 29607 | US | 800-353-9132 |
| 5004961 | B | | IN159335 | IN159335 | KR | 12/31/2024 | 1/20/2025 | | (525.00) | 1917312139 | | NT30 | E | | HILTON DISPLAYS LLC | | EXP | | | | | | | 125 HILLSIDE DR | | GREENVILLE | SC | 29607 | US | 800-353-9132 |
| 5004961 | B | | IN159232 | IN159232 | KR | 12/31/2024 | 1/20/2025 | | (880.88) | 1917312136 | | NT30 | E | | HILTON DISPLAYS LLC | | EXP | | | | | | | 125 HILLSIDE DR | | GREENVILLE | SC | 29607 | US | 800-353-9132 |
| 5004961 | B | | IN159057 | IN159057 | KR | 12/31/2024 | 1/20/2025 | | (3,083.83) | 1917312148 | | NT30 | E | | HILTON DISPLAYS LLC | | EXP | | | | | | | 125 HILLSIDE DR | | GREENVILLE | SC | 29607 | US | 800-353-9132 |
| 5004961 | B | | IN159237 | IN159237 | KR | 12/31/2024 | 1/20/2025 | | (675.00) | 1917312146 | | NT30 | E | | HILTON DISPLAYS LLC | | EXP | | | | | | | 125 HILLSIDE DR | | GREENVILLE | SC | 29607 | US | 800-353-9132 |
| 5004961 | B | | IN159387 | IN159387 | KR | 12/31/2024 | 1/20/2025 | | (1,984.00) | 1917312140 | | NT30 | E | | HILTON DISPLAYS LLC | | EXP | | | | | | | 125 HILLSIDE DR | | GREENVILLE | SC | 29607 | US | 800-353-9132 |
| 5004961 | B | | IN159233 | IN159233 | KR | 12/31/2024 | 1/20/2025 | | (560.44) | 1917312147 | | NT30 | E | | HILTON DISPLAYS LLC | | EXP | | | | | | | 125 HILLSIDE DR | | GREENVILLE | SC | 29607 | US | 800-353-9132 |
| 5004961 | B | | IN159259 | IN159259 | KR | 12/31/2024 | 1/20/2025 | | (600.00) | 1917312142 | | NT30 | E | | HILTON DISPLAYS LLC | | EXP | | | | | | | 125 HILLSIDE DR | | GREENVILLE | SC | 29607 | US | 800-353-9132 |
| 1009834 | B | | Y2406082CY-07 | Y2406082CY-07 | RE | 12/31/2024 | 1/21/2025 | | (772.12) | 5118188890 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1009834 | B | | 95571409CY-01 | 95571409CY-01 | RE | 12/31/2024 | 1/21/2025 | | (5,541.04) | 5118191793 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1009834 | B | | 95628931CY-02 | 95628931CY-02 | RE | 12/31/2024 | 1/21/2025 | | (8,755.26) | 5118188887 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1009834 | B | | 95571409CY-03 | 95571409CY-03 | RE | 12/31/2024 | 1/21/2025 | | (2,670.32) | 5118191812 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1028508 | B | | 16181 | 16181 | KR | 12/31/2024 | 1/21/2025 | | (107.00) | 1917312209 | | NT30 | E | | LARRYS RENTALS LLC | | EXP | | | | | | | PO BOX 324 | | CRAB ORCHARD | WV | 25827-0324 | US | 304-683-3206 |
| 2049326 | B | | INV810 | INV810 | KR | 12/31/2024 | 1/21/2025 | | (117.00) | 1917312214 | | NT30 | E | | DOLLY INC | | EXP | | | | | | | 901 5TH AVE | | SEATTLE | WA | 98164-2086 | US | |
| 5004961 | B | | IN159234 | IN159234 | KR | 12/31/2024 | 1/21/2025 | | (8,326.50) | 1917312231 | | NT30 | E | | HILTON DISPLAYS LLC | | EXP | | | | | | | 125 HILLSIDE DR | | GREENVILLE | SC | 29607 | US | 800-353-9132 |
| 5004961 | B | | IN159187 | IN159187 | KR | 12/31/2024 | 1/21/2025 | | (4,737.26) | 1917312228 | | NT30 | E | | HILTON DISPLAYS LLC | | EXP | | | | | | | 125 HILLSIDE DR | | GREENVILLE | SC | 29607 | US | 800-353-9132 |
| 1009834 | B | | 95571403CY-01 | 95571403CY-01 | RE | 12/31/2024 | 1/22/2025 | | (18,334.80) | 5118191832 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1009834 | B | | 95628931CY-04 | 95628931CY-04 | RE | 12/31/2024 | 1/22/2025 | | (5,290.00) | 5118192719 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1009834 | B | | 95590594CY0 | 95590594CY0 | RE | 12/31/2024 | 1/22/2025 | | (13,290.76) | 5118191016 | | WT60 | P | | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 2052239 | B | | 5512989212 | 5512989212 | KR | 12/31/2024 | 1/22/2025 | | (353.40) | 1917312237 | | NT30 | E | | AIRGAS USA LLC | AIRGAS INC | EXP | | | | | | | PO BOX 734445 | | CHICAGO | IL | 60673-4445 | US | 216-642-1534 |
| 2055506 | B | | 2024308 | 2024308 | KR | 12/31/2024 | 1/22/2025 | | (96.00) | 1917312236 | | NT60 | E | | AFFORDABLE SHOPPING CART | | EXP | | | | | | | 11024 BALBOA BLVD STE 265 | | GRANADA HILLS | CA | 91344 | US | 818-612-7025 |
| 2055506 | B | | 2024307 | 2024307 | KR | 12/31/2024 | 1/22/2025 | | (150.00) | 1917312235 | | NT60 | E | | AFFORDABLE SHOPPING CART | | EXP | | | | | | | 11024 BALBOA BLVD STE 265 | | GRANADA HILLS | CA | 91344 | US | 818-612-7025 |

| Vendor | Pay Mtd | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SD | Amount | Document | | | | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Dense tabular data; individual row values not legibly resolvable. Repeating fields across rows: Type "YC", Doc Date / Pstng Date "1/4/2025", "NT5", "FOX INTERNATIONAL", "FOX INTERNATIONAL", "ZO00", "500 GEORGE WASHINGTON HWY", "SMITHFIELD", "RI", "02917", "US", "8005880258".)*

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | ... | PO Doc | City | State | Postal Code | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Description | | | | City | State | PostalCode | Country | Telephone 1 |
|--------|---------|--------|------------|-----------|------|----------|------------|----|--------|-------------|--|--|--|------|-------|------------|---------|-------------|

| Vendor | Pay Blt | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SD | Amount | Discount | | | | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document No | Purch.Doc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | DeFlt | Post Blk | PO Blk | Pay Blk | DelBlk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5004071 | B | | 520420250104 | 520420250104 | YC | 1/4/2025 | 1/4/2025 | | (286.12) | 1917285777 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 181320250104 | 181320250104 | YC | 1/4/2025 | 1/4/2025 | | (175.95) | 1917290367 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 49320250104 | 49320250104 | YC | 1/4/2025 | 1/4/2025 | | (160.30) | 1917292381 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 517120250104 | 517120250104 | YC | 1/4/2025 | 1/4/2025 | | (360.66) | 1917285651 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 117320250104 | 117320250104 | YC | 1/4/2025 | 1/4/2025 | | (321.85) | 1917289644 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 124520250104 | 124520250104 | YC | 1/4/2025 | 1/4/2025 | | (169.54) | 1917287997 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 13520250104 | 13520250104 | YC | 1/4/2025 | 1/4/2025 | | (213.30) | 1917283831 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 136920250104 | 136920250104 | YC | 1/4/2025 | 1/4/2025 | | (332.99) | 1917288135 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 170520250104 | 170520250104 | YC | 1/4/2025 | 1/4/2025 | | (390.49) | 1917290038 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 536220250104 | 536220250104 | YC | 1/4/2025 | 1/4/2025 | | (185.25) | 1917291100 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 105220250104 | 105220250104 | YC | 1/4/2025 | 1/4/2025 | | (176.01) | 1917289354 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 180220250104 | 180220250104 | YC | 1/4/2025 | 1/4/2025 | | (296.52) | 1917290334 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 445820250104 | 445820250104 | YC | 1/4/2025 | 1/4/2025 | | (68.88) | 1917287158 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 9820250104 | 9820250104 | YC | 1/4/2025 | 1/4/2025 | | (192.88) | 1917283786 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 455820250104 | 455820250104 | YC | 1/4/2025 | 1/4/2025 | | (119.91) | 1917287302 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 535220250104 | 535220250104 | YC | 1/4/2025 | 1/4/2025 | | (146.82) | 1917291062 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 426220250104 | 426220250104 | YC | 1/4/2025 | 1/4/2025 | | (85.10) | 1917284831 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 515220250104 | 515220250104 | YC | 1/4/2025 | 1/4/2025 | | (209.95) | 1917285590 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 536620250104 | 536620250104 | YC | 1/4/2025 | 1/4/2025 | | (184.14) | 1917291112 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 100120250104 | 100120250104 | YC | 1/4/2025 | 1/4/2025 | | (218.67) | 1917289256 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 26520250104 | 26520250104 | YC | 1/4/2025 | 1/4/2025 | | (266.56) | 1917292040 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 537820250104 | 537820250104 | YC | 1/4/2025 | 1/4/2025 | | (99.33) | 1917291178 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 49720250104 | 49720250104 | YC | 1/4/2025 | 1/4/2025 | | (115.66) | 1917292393 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 546420250104 | 546420250104 | YC | 1/4/2025 | 1/4/2025 | | (197.13) | 1917291532 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 118520250104 | 118520250104 | YC | 1/4/2025 | 1/4/2025 | | (119.65) | 1917289678 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 23520250104 | 23520250104 | YC | 1/4/2025 | 1/4/2025 | | (137.04) | 1917283965 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 447020250104 | 447020250104 | YC | 1/4/2025 | 1/4/2025 | | (85.42) | 1917287183 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 168220250104 | 168220250104 | YC | 1/4/2025 | 1/4/2025 | | (359.49) | 1917277977 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 510320250104 | 510320250104 | YC | 1/4/2025 | 1/4/2025 | | (2.70) | 1917285431 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 443020250104 | 443020250104 | YC | 1/4/2025 | 1/4/2025 | | (196.88) | 1917287138 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 124720250104 | 124720250104 | YC | 1/4/2025 | 1/4/2025 | | (226.80) | 1917288007 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 126120250104 | 126120250104 | YC | 1/4/2025 | 1/4/2025 | | (139.45) | 1917288021 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 475120250104 | 475120250104 | YC | 1/4/2025 | 1/4/2025 | | (130.46) | 1917285348 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 529820250104 | 529820250104 | YC | 1/4/2025 | 1/4/2025 | | (63.82) | 1917281878 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 509220250104 | 509220250104 | YC | 1/4/2025 | 1/4/2025 | | (15.44) | 1917285390 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 137520250104 | 137520250104 | YC | 1/4/2025 | 1/4/2025 | | (227.49) | 1917288162 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 425820250104 | 425820250104 | YC | 1/4/2025 | 1/4/2025 | | (135.08) | 1917284824 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 24720250104 | 24720250104 | YC | 1/4/2025 | 1/4/2025 | | (61.11) | 1917291993 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 533420250104 | 533420250104 | YC | 1/4/2025 | 1/4/2025 | | (47.55) | 1917291004 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 124420250104 | 124420250104 | YC | 1/4/2025 | 1/4/2025 | | (105.89) | 1917287991 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 169020250104 | 169020250104 | YC | 1/4/2025 | 1/4/2025 | | (317.56) | 1917289990 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 452420250104 | 452420250104 | YC | 1/4/2025 | 1/4/2025 | | (65.36) | 1917287240 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 56320250104 | 56320250104 | YC | 1/4/2025 | 1/4/2025 | | (222.45) | 1917289109 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 534420250104 | 534420250104 | YC | 1/4/2025 | 1/4/2025 | | (143.11) | 1917291032 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 138820250104 | 138820250104 | YC | 1/4/2025 | 1/4/2025 | | (62.07) | 1917288215 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 163320250104 | 163320250104 | YC | 1/4/2025 | 1/4/2025 | | (126.07) | 1917288764 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 119220250104 | 119220250104 | YC | 1/4/2025 | 1/4/2025 | | (102.85) | 1917289718 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 185820250104 | 185820250104 | YC | 1/4/2025 | 1/4/2025 | | (92.85) | 1917290546 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 155520250104 | 155520250104 | YC | 1/4/2025 | 1/4/2025 | | (81.41) | 1917288593 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 147820250104 | 147820250104 | YC | 1/4/2025 | 1/4/2025 | | (76.59) | 1917288410 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 533220250104 | 533220250104 | YC | 1/4/2025 | 1/4/2025 | | (211.82) | 1917290991 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 460120250104 | 460120250104 | YC | 1/4/2025 | 1/4/2025 | | (51.14) | 1917287349 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 460320250104 | 460320250104 | YC | 1/4/2025 | 1/4/2025 | | (358.60) | 1917287357 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 100520250104 | 100520250104 | YC | 1/4/2025 | 1/4/2025 | | (137.84) | 1917289268 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 142320250104 | 142320250104 | YC | 1/4/2025 | 1/4/2025 | | (104.11) | 1917288303 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 468020250104 | 468020250104 | YC | 1/4/2025 | 1/4/2025 | | (234.69) | 1917287523 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 148320250104 | 148320250104 | YC | 1/4/2025 | 1/4/2025 | | (23.40) | 1917288417 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 51420250104 | 51420250104 | YC | 1/4/2025 | 1/4/2025 | | (251.41) | 1917282978 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 474020250104 | 474020250104 | YC | 1/4/2025 | 1/4/2025 | | (104.34) | 1917285328 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 475520250104 | 475520250104 | YC | 1/4/2025 | 1/4/2025 | | (193.16) | 1917285360 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 15720250104 | 15720250104 | YC | 1/4/2025 | 1/4/2025 | | (231.52) | 1917283849 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 427420250104 | 427420250104 | YC | 1/4/2025 | 1/4/2025 | | (52.36) | 1917284838 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 20920250104 | 20920250104 | YC | 1/4/2025 | 1/4/2025 | | (239.48) | 1917283889 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 413920250104 | 413920250104 | YC | 1/4/2025 | 1/4/2025 | | (62.02) | 1917284747 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 512120250104 | 512120250104 | YC | 1/4/2025 | 1/4/2025 | | (80.69) | 1917285484 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 82920250104 | 82920250104 | YC | 1/4/2025 | 1/4/2025 | | (195.30) | 1917289199 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 446520250104 | 446520250104 | YC | 1/4/2025 | 1/4/2025 | | (288.79) | 1917287169 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 534020250104 | 534020250104 | YC | 1/4/2025 | 1/4/2025 | | (38.07) | 1917291027 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 419620250104 | 419620250104 | YC | 1/4/2025 | 1/4/2025 | | (134.19) | 1917284791 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 513420250104 | 513420250104 | YC | 1/4/2025 | 1/4/2025 | | (61.32) | 1917285536 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 24220250104 | 24220250104 | YC | 1/4/2025 | 1/4/2025 | | (70.58) | 1917283971 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 146820250104 | 146820250104 | YC | 1/4/2025 | 1/4/2025 | | (39.64) | 1917288376 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 41120250104 | 41120250104 | YC | 1/4/2025 | 1/4/2025 | | (410.24) | 1917292229 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 151720250104 | 151720250104 | YC | 1/4/2025 | 1/4/2025 | | (49.86) | 1917288520 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 511420250104 | 511420250104 | YC | 1/4/2025 | 1/4/2025 | | (193.87) | 1917285458 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 523720250104 | 523720250104 | YC | 1/4/2025 | 1/4/2025 | | (121.04) | 1917285894 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 525520250104 | 525520250104 | YC | 1/4/2025 | 1/4/2025 | | (138.13) | 1917285972 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 160820250104 | 160820250104 | YC | 1/4/2025 | 1/4/2025 | | (25.47) | 1917288698 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 184020250104 | 184020250104 | YC | 1/4/2025 | 1/4/2025 | | (66.12) | 1917290455 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 527620250104 | 527620250104 | YC | 1/4/2025 | 1/4/2025 | | (158.37) | 1917293038 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 165620250104 | 165620250104 | YC | 1/4/2025 | 1/4/2025 | | (143.97) | 1917288802 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 122220250104 | 122220250104 | YC | 1/4/2025 | 1/4/2025 | | (2.25) | 1917289789 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 188320250104 | 188320250104 | YC | 1/4/2025 | 1/4/2025 | | (83.98) | 1917290639 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 192620250104 | 192620250104 | YC | 1/4/2025 | 1/4/2025 | | (406.82) | 1917290727 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 518620250104 | 518620250104 | YC | 1/4/2025 | 1/4/2025 | | (131.26) | 1917285718 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 5820250104 | 5820250104 | YC | 1/4/2025 | 1/4/2025 | | (290.16) | 1917283734 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 8320250104 | 8320250104 | YC | 1/4/2025 | 1/4/2025 | | (34.46) | 1917283766 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 140120250104 | 140120250104 | YC | 1/4/2025 | 1/4/2025 | | (189.65) | 1917288269 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 25420250104 | 25420250104 | YC | 1/4/2025 | 1/4/2025 | | (188.95) | 1917292004 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 107920250104 | 107920250104 | YC | 1/4/2025 | 1/4/2025 | | (175.35) | 1917289440 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 180620250104 | 180620250104 | YC | 1/4/2025 | 1/4/2025 | | (125.98) | 1917290347 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 456220250104 | 456220250104 | YC | 1/4/2025 | 1/4/2025 | | (764.84) | 1917287308 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 25120250104 | 25120250104 | YC | 1/4/2025 | 1/4/2025 | | (105.96) | 1917291998 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 141320250104 | 141320250104 | YC | 1/4/2025 | 1/4/2025 | | (430.05) | 1917288294 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 531520250104 | 531520250104 | YC | 1/4/2025 | 1/4/2025 | | (77.90) | 1917281925 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 411120250104 | 411120250104 | YC | 1/4/2025 | 1/4/2025 | | (236.92) | 1917284714 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 52620250104 | 52620250104 | YC | 1/4/2025 | 1/4/2025 | | (75.00) | 1917289020 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 131020250104 | 131020250104 | YC | 1/4/2025 | 1/4/2025 | | (53.26) | 1917288108 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 198920250104 | 198920250104 | YC | 1/4/2025 | 1/4/2025 | | (31.46) | 1917284629 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 541920250104 | 541920250104 | YC | 1/4/2025 | 1/4/2025 | | (213.84) | 1917291354 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 153420250104 | 153420250104 | YC | 1/4/2025 | 1/4/2025 | | (92.63) | 1917288556 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 45420250104 | 45420250104 | YC | 1/4/2025 | 1/4/2025 | | (104.00) | 1917292290 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 124120250104 | 124120250104 | YC | 1/4/2025 | 1/4/2025 | | (299.83) | 1917289837 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 514320250104 | 514320250104 | YC | 1/4/2025 | 1/4/2025 | | (59.32) | 1917285560 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 139320250104 | 139320250104 | YC | 1/4/2025 | 1/4/2025 | | (71.03) | 1917288243 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 173720250104 | 173720250104 | YC | 1/4/2025 | 1/4/2025 | | (28.91) | 1917290116 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 182020250104 | 182020250104 | YC | 1/4/2025 | 1/4/2025 | | (178.89) | 1917290389 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 183920250104 | 183920250104 | YC | 1/4/2025 | 1/4/2025 | | (86.28) | 1917290449 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 184320250104 | 184320250104 | YC | 1/4/2025 | 1/4/2025 | | (199.80) | 1917290465 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 40520250104 | 40520250104 | YC | 1/4/2025 | 1/4/2025 | | (141.27) | 1917292204 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 108720250104 | 108720250104 | YC | 1/4/2025 | 1/4/2025 | | (250.03) | 1917289462 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 528020250104 | 528020250104 | YC | 1/4/2025 | 1/4/2025 | | (560.29) | 1917293044 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 149420250104 | 149420250104 | YC | 1/4/2025 | 1/4/2025 | | (160.02) | 1917288455 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 471220250104 | 471220250104 | YC | 1/4/2025 | 1/4/2025 | | (189.29) | 1917287584 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 152820250104 | 152820250104 | YC | 1/4/2025 | 1/4/2025 | | (165.83) | 1917288543 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 522520250104 | 522520250104 | YC | 1/4/2025 | 1/4/2025 | | (73.26) | 1917285850 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 198220250104 | 198220250104 | YC | 1/4/2025 | 1/4/2025 | | (45.59) | 1917284609 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 25520250104 | 25520250104 | YC | 1/4/2025 | 1/4/2025 | | (67.59) | 1917292009 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 413420250104 | 413420250104 | YC | 1/4/2025 | 1/4/2025 | | (179.86) | 1917284742 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 20620250104 | 20620250104 | YC | 1/4/2025 | 1/4/2025 | | (105.88) | 1917283883 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 22120250104 | 22120250104 | YC | 1/4/2025 | 1/4/2025 | | (150.50) | 1917283921 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 22820250104 | 22820250104 | YC | 1/4/2025 | 1/4/2025 | | (65.66) | 1917283953 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 24420250104 | 24420250104 | YC | 1/4/2025 | 1/4/2025 | | (308.55) | 1917283977 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 515620250104 | 515620250104 | YC | 1/4/2025 | 1/4/2025 | | (73.21) | 1917285602 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 536820250104 | 536820250104 | YC | 1/4/2025 | 1/4/2025 | | (500.22) | 1917291123 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 80420250104 | 80420250104 | YC | 1/4/2025 | 1/4/2025 | | (45.74) | 1917289161 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 136520250104 | 136520250104 | YC | 1/4/2025 | 1/4/2025 | | (125.80) | 1917288120 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 510720250104 | 510720250104 | YC | 1/4/2025 | 1/4/2025 | | (46.77) | 1917285437 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 320250104 | 320250104 | YC | 1/4/2025 | 1/4/2025 | | (84.55) | 1917283694 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 126520250104 | 126520250104 | YC | 1/4/2025 | 1/4/2025 | | (176.60) | 1917288038 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 54020250104 | 54020250104 | YC | 1/4/2025 | 1/4/2025 | | (45.54) | 1917289045 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 129820250104 | 129820250104 | YC | 1/4/2025 | 1/4/2025 | | (99.26) | 1917288102 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 81520250104 | 81520250104 | YC | 1/4/2025 | 1/4/2025 | | (193.91) | 1917289178 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 82020250104 | 82020250104 | YC | 1/4/2025 | 1/4/2025 | | (104.40) | 1917289186 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 138920250104 | 138920250104 | YC | 1/4/2025 | 1/4/2025 | | (124.38) | 1917288221 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 20020250104 | 20020250104 | YC | 1/4/2025 | 1/4/2025 | | (117.48) | 1917283861 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 136120250104 | 136120250104 | YC | 1/4/2025 | 1/4/2025 | | (246.84) | 1917288115 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 138220250104 | 138220250104 | YC | 1/4/2025 | 1/4/2025 | | (100.43) | 1917288187 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 101120250104 | 101120250104 | YC | 1/4/2025 | 1/4/2025 | | (401.73) | 1917289284 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 106220250104 | 106220250104 | YC | 1/4/2025 | 1/4/2025 | | (74.19) | 1917289399 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 471020250104 | 471020250104 | YC | 1/4/2025 | 1/4/2025 | | (115.20) | 1917287578 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 177720250104 | 177720250104 | YC | 1/4/2025 | 1/4/2025 | | (145.58) | 1917290277 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 37820250104 | 37820250104 | YC | 1/4/2025 | 1/4/2025 | | (46.94) | 1917292168 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 541720250104 | 541720250104 | YC | 1/4/2025 | 1/4/2025 | | (340.95) | 1917291348 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 49920250104 | 49920250104 | YC | 1/4/2025 | 1/4/2025 | | (289.65) | 1917292404 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 183620250104 | 183620250104 | YC | 1/4/2025 | 1/4/2025 | | (303.04) | 1917290442 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 147320250104 | 147320250104 | YC | 1/4/2025 | 1/4/2025 | | (110.45) | 1917288388 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 37620250104 | 37620250104 | YC | 1/4/2025 | 1/4/2025 | | (24.71) | 1917292161 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |

| Vendor | Pay Bit | Status | Assignment | Reference | Type | Doc Date | Pstng Date | S/O | Amount | Document... | | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table rows illegible at available resolution — repeated entries for vendor/CORDON ROSA A DIVISION OF / UNCAS INTERNATIONAL LLC, WEST WARWICK, RI, US.)*

| Vendor | Pay Mtd | Status | Assignment | Reference | Type | Doc Date | Paing Date | ISO | Amount | Description | | | | | | | | | | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | ISO | Amount | Document | | | | | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Description | | | | | | | PO Box | City | State | Postal Code | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Stat | Status | Assignment | Reference | Type | Doc Date | Pstng Date | S/C | Amount | Document | | | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Bit | Status | Assignment | Reference | Type | Doc Date | Posting Date | SO | Amount | Description | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Paing Date | SO | Amount | Descom... | | INV type | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Page consists of a large multi-row invoice listing for VANELLA HOLDINGS LLC, 54 ORDINANCE ROAD, WAREHAM, MA, 02571-1077, US — individual row values not legibly readable.)*

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Description | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(This page consists of a large, densely-printed data table of vendor/invoice line items. Individual cell values are not legibly readable at the available resolution.)*

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | DelFlg | Post Blk | PO Blk | Pay Blk | DelBlk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1005496 | B | | 1103288203 | 1103288203 | KR | 1/8/2025 | 1/9/2025 | | (1,438.56) | 1917296017 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103288205 | 1103288205 | KR | 1/8/2025 | 1/9/2025 | | (664.85) | 1917296020 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103288246 | 1103288246 | KR | 1/8/2025 | 1/9/2025 | | (458.00) | 1917296025 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103288219 | 1103288219 | KR | 1/8/2025 | 1/9/2025 | | (1,336.85) | 1917296021 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103288221 | 1103288221 | KR | 1/8/2025 | 1/9/2025 | | (1,332.00) | 1917296022 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103288261 | 1103288261 | KR | 1/8/2025 | 1/9/2025 | | (1,332.00) | 1917296029 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103286162 | 1103286162 | KR | 1/8/2025 | 1/9/2025 | | (269.70) | 1917296013 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 11032321 | 11032321 | KR | 1/8/2025 | 1/9/2025 | | (458.00) | 1917296012 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103288167 | 1103288167 | KR | 1/8/2025 | 1/9/2025 | | (495.79) | 1917296016 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103288163 | 1103288163 | KR | 1/8/2025 | 1/9/2025 | | (181.26) | 1917296015 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103288251 | 1103288251 | KR | 1/8/2025 | 1/9/2025 | | (495.79) | 1917296024 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103288259 | 1103288259 | KR | 1/8/2025 | 1/9/2025 | | (337.00) | 1917296027 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103288260 | 1103288260 | KR | 1/8/2025 | 1/9/2025 | | (1,332.00) | 1917296028 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103288207 | 1103288207 | KR | 1/8/2025 | 1/9/2025 | | (148.63) | 1917296019 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005496 | B | | 1103288263 | 1103288263 | KR | 1/8/2025 | 1/9/2025 | | (1,332.00) | 1917296030 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1007009 | B | | 600156121 | 600156121 | RE | 1/8/2025 | 1/9/2025 | | 113.60 | 5118184976 | | NT00 | E | * Store 5413 | PEPSI BUFFALO ROCK | | ZDSD | | | | | | | PO BOX 2247 | | BIRMINGHAM | AL | 35202-2247 | US | 256-383-2842 |
| 2017729 | B | | 300552521 | 300552521 | KR | 1/8/2025 | 1/9/2025 | | (521.64) | 1917287967 | | NT60 | E | | SURGE STAFFING | | EXP | | | | | | | PO BOX 933201 | | ATLANTA | GA | 31193-3201 | US | 614-431-5100-214 |
| 2017729 | B | | 300552784 | 300552784 | KR | 1/8/2025 | 1/9/2025 | | (11,944.36) | 1917295998 | | NT60 | E | | SURGE STAFFING | | EXP | | | | | | | PO BOX 933201 | | ATLANTA | GA | 31193-3201 | US | 614-431-5100-214 |
| 2051290 | B | | STUBRENT4694 | STUBRENT4694 | KR | 1/8/2025 | 1/9/2025 | | (15,861.08) | 1917294705 | | NT00 | E | | CITY VIEW TOWNE CROSSING | | RNT | | | | | | | 270 COMMERCE DR | | ROCHESTER | NY | 14623-3506 | US | |
| 5005041 | B | | 2018025836 | 2018025836 | RE | 1/8/2025 | 1/10/2025 | | 421.47 | 5118190925 | | NT00 | E | * Store 5462 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2022356062 | 2022356062 | RE | 1/8/2025 | 1/10/2025 | | 348.42 | 5118190924 | | NT00 | E | * Store 5434 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2023070095 | 2023070095 | RE | 1/8/2025 | 1/10/2025 | | 487.43 | 5118190923 | | NT00 | E | * Store 1298 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 1003816 | B | | 1475628 | 1475628 | RE | 1/8/2025 | 1/14/2025 | | (444.40) | 5118188777 | | | E | * Store 1747 | COCA-COLA RAND BOTTLING | | ZDSD | | | | | | | 3214 HILLSBOROUGH RD | | DURHAM | NC | 27705-3005 | US | |
| 1016909 | B | | 412626 | 412626 | KR | 1/8/2025 | 1/16/2025 | | (96.18) | 1917296926 | | NT30 | E | | IBM | INTERNATIONAL BUSINESS MACHINES | EXP | | | | | | | PO BOX 643600 | | PITTSBURGH | PA | 15264-3600 | US | 877-426-6006 |
| 2057241 | B | | CSC0463611838 | CSC0463611838 | KR | 1/8/2025 | 1/16/2025 | | (600.00) | 1917296845 | | NT60 | E | | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 2060631 | B | | OT999004943 | OT999004943 | KR | 1/8/2025 | 1/16/2025 | | (760.00) | 1917296864 | | N60I | E | | CHECKSAMMY INC | | EXP | | | | | | | 7801 ALMA DR STE 105-281 | | PLANO | TX | 75001-3482 | US | 866-840-8224 |
| 1005496 | B | | 1103288218 | 1103288218 | KR | 1/8/2025 | 1/18/2025 | | (359.75) | 1917306166 | | NT30 | E | | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 2001987 | B | | 445468 | 445468 | KR | 1/8/2025 | 1/19/2025 | | (52.80) | 1917312117 | | NT60 | C | | CAPITAL ALLIANCE CORP | | EXP | | | | | | | 6246 W STERNS RD | | OTTAWA LAKE | MI | 49267-9524 | US | 734-4854-8080 |
| 2002589 | B | | 5261837 | 5261837 | KR | 1/8/2025 | 1/20/2025 | | (190.80) | 1917312170 | | NT30 | E | | XTRA LEASE INC. | | FRT | | | | X | | | PO BOX 219562 | | KANSAS CITY | MO | 64121-9562 | US | 800-523-6464 |
| 2025638 | B | | 387 | 387 | KR | 1/8/2025 | 1/24/2025 | | (100.00) | 1917312303 | | NT30 | C | | DOUGLASS TOWNSHIP POLICE DEPT | | EXP | | | | | | | 1456 E PHILADELPHIA AVE PO BOX 297 | | GILBERTSVILLE | PA | 19525-9574 | US | 610-367-0466 |
| 2001052 | B | | 968815399 | 968815399 | KR | 1/8/2025 | 2/24/2025 | | (4.60) | 1917354837 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 968816357 | 968816357 | KR | 1/8/2025 | 2/24/2025 | | (10.15) | 1917354839 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 873465696 | 873465696 | KR | 1/8/2025 | 2/24/2025 | | (79.72) | 1917354836 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001052 | B | | 968813768 | 968813768 | KR | 1/8/2025 | 2/24/2025 | | (2.60) | 1917354838 | | NT15 | E | | FEDEX | | EXP | | | | | | | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | US | 888-877-2007 |
| 2001987 | B | | 445468DM | 445468DM | KG | 1/8/2025 | 3/10/2025 | | 7.54 | 1704432722 | | NT00 | C | *Post Sale Portion | CAPITAL ALLIANCE CORP | | EXP | | | | | | | 6246 W STERNS RD | | OTTAWA LAKE | MI | 49267-9524 | US | 734-4854-8080 |
| 2002589 | B | | 05261837DM | 05261837DM | KG | 1/8/2025 | 3/10/2025 | | 47.70 | 1704432728 | | NT00 | E | *Post Sale Portion | XTRA LEASE INC. | | FRT | | | | X | | | PO BOX 219562 | | KANSAS CITY | MO | 64121-9562 | US | 800-523-6464 |
| 2017729 | B | | 300552521DM | 300552521DM | KG | 1/8/2025 | 3/10/2025 | | 149.04 | 1704432727 | | NT00 | E | *Post Sale Portion | SURGE STAFFING | | EXP | | | | | | | PO BOX 933201 | | ATLANTA | GA | 31193-3201 | US | 614-431-5100-214 |
| 2017729 | B | | 300552784DM | 300552784DM | KG | 1/8/2025 | 3/10/2025 | | 3,412.67 | 1704432738 | | NT00 | E | *Post Sale Portion | SURGE STAFFING | | EXP | | | | | | | PO BOX 933201 | | ATLANTA | GA | 31193-3201 | US | 614-431-5100-214 |
| 2061119 | B | | 958217 | 958217 | KR | 1/8/2025 | 7/31/2025 | | (750.00) | 1917381458 | | NT00 | E | | CLEAN CUT BUILDERS AND CONTRACTORS | | EXP | | | | | | | 122 MONACO CT | | DELRAY BEACH | FL | 33446 | US | 718-864-3126 |
| 1002038 | B | | 10551057 | 10551057 | RE | 1/9/2025 | 1/9/2025 | | 98.27 | 5118184440 | | NT00 | E | * Store 1055 | HOOVER COMPANY | | INV | | | | | | | 62481 COLLECTON CENTER DR | | CHICAGO | IL | 60693-0624 | US | 888-621-2056 |
| 1004848 | | | 47090008 | 47090008 | RE | 1/9/2025 | 1/9/2025 | | 213.96 | 5118186074 | | NT00 | E | * Store 4709 | SHARK/NINJA SALES COMPANY | SHARK/NINJA SALES COMPANY | INV | | | | | | | PO BOX 3772 | | BOSTON | MA | 02241-3772 | US | 514-842-8691-218 |
| 1004848 | | | 47090007 | 47090007 | RE | 1/9/2025 | 1/9/2025 | | 328.39 | 5118186075 | | NT00 | E | * Store 4709 | SHARK/NINJA SALES COMPANY | SHARK/NINJA SALES COMPANY | INV | | | | | | | PO BOX 3772 | | BOSTON | MA | 02241-3772 | US | 514-842-8691-218 |
| 1019369 | B | | 144987 | 144987 | KR | 1/9/2025 | 1/10/2025 | | (25.00) | 1917296087 | | NT00 | C | | CITY OF PUEBLO | | EXP | | | | | | | PO BOX 1427 | | PUEBLO | CO | 81002-1427 | US | 719-553-2625 |
| 5002260 | | | 73604938 | 73604938 | RE | 1/9/2025 | 1/11/2025 | | (26,652.51) | 5118184469 | | 2156 | E | other charges | SMUCKER RETAIL FOODS | SMUCKER RETAIL FOODS INC | INV | | | | X | | | 39198 TREASURY CENTER | | CHICAGO | IL | 60694-9100 | US | 330-684-3446 |
| 5005041 | B | | 2012496711 | 2012496711 | RE | 1/9/2025 | 1/11/2025 | | 912.94 | 5118184491 | | NT00 | E | * Store 0603 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | 2012496712 | 2012496712 | RE | 1/9/2025 | 1/11/2025 | | 470.18 | 5118184490 | | NT00 | E | * Store 5258 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 2002589 | B | | 5262085 | 5262085 | KR | 1/9/2025 | 1/27/2025 | | (259.07) | 1917325079 | | NT30 | E | | XTRA LEASE INC. | | FRT | | | | X | | | PO BOX 219562 | | KANSAS CITY | MO | 64121-9562 | US | 800-523-6464 |
| 5005969 | B | | 163486 | 163486 | KR | 1/9/2025 | 1/30/2025 | | (1,049.98) | 1917327179 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163076 | 163076 | KR | 1/9/2025 | 1/30/2025 | | (750.00) | 1917327195 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163385 | 163385 | KR | 1/9/2025 | 1/30/2025 | | (797.72) | 1917327164 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162971 | 162971 | KR | 1/9/2025 | 1/30/2025 | | (349.99) | 1917327183 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 161234 | 161234 | KR | 1/9/2025 | 1/30/2025 | | (139.42) | 1917327170 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162530 | 162530 | KR | 1/9/2025 | 1/30/2025 | | (1,398.93) | 1917327180 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163288 | 163288 | KR | 1/9/2025 | 1/30/2025 | | (1,065.23) | 1917327178 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163482 | 163482 | KR | 1/9/2025 | 1/30/2025 | | (140.40) | 1917327190 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162342 | 162342 | KR | 1/9/2025 | 1/30/2025 | | (140.40) | 1917327177 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163416 | 163416 | KR | 1/9/2025 | 1/30/2025 | | (212.00) | 1917327193 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162765 | 162765 | KR | 1/9/2025 | 1/30/2025 | | (143.57) | 1917327169 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162918 | 162918 | KR | 1/9/2025 | 1/30/2025 | | (214.50) | 1917327175 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162174 | 162174 | KR | 1/9/2025 | 1/30/2025 | | (213.50) | 1917327171 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163681 | 163681 | KR | 1/9/2025 | 1/30/2025 | | (76.82) | 1917327186 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163004 | 163004 | KR | 1/9/2025 | 1/30/2025 | | (137.80) | 1917327173 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162953 | 162953 | KR | 1/9/2025 | 1/30/2025 | | (140.40) | 1917327184 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162989 | 162989 | KR | 1/9/2025 | 1/30/2025 | | (1,496.55) | 1917327187 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163414 | 163414 | KR | 1/9/2025 | 1/30/2025 | | (500.00) | 1917327191 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163244 | 163244 | KR | 1/9/2025 | 1/30/2025 | | (479.99) | 1917327167 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162948 | 162948 | KR | 1/9/2025 | 1/30/2025 | | (743.93) | 1917327192 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162947 | 162947 | KR | 1/9/2025 | 1/30/2025 | | (75.60) | 1917327166 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163746 | 163746 | KR | 1/9/2025 | 1/30/2025 | | (75.77) | 1917327176 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163617 | 163617 | KR | 1/9/2025 | 1/30/2025 | | (293.62) | 1917327189 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163372 | 163372 | KR | 1/9/2025 | 1/30/2025 | | (500.00) | 1917327168 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163472 | 163472 | KR | 1/9/2025 | 1/30/2025 | | (139.10) | 1917327185 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163552 | 163552 | KR | 1/9/2025 | 1/30/2025 | | (176.96) | 1917327188 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162985 | 162985 | KR | 1/9/2025 | 1/30/2025 | | (637.99) | 1917327181 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162996 | 162996 | KR | 1/9/2025 | 1/30/2025 | | (657.65) | 1917327165 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 163246 | 163246 | KR | 1/9/2025 | 1/30/2025 | | (373.73) | 1917327182 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 5005969 | B | | 162254 | 162254 | KR | 1/9/2025 | 1/30/2025 | | (245.00) | 1917327194 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 2042937 | B | | 24014606 | 24014606 | KR | 1/9/2025 | 2/6/2025 | | (150.00) | 1917335387 | | NT00 | C | | VILLAGE CLERK | | EXP | | | | | | | 85 MANITOU ST | | DEPEW | NY | 14043 | US | 716-683-7451 |
| 2042937 | B | | 24012477 | 24012477 | KR | 1/9/2025 | 2/6/2025 | | (150.00) | 1917335386 | | NT00 | C | | VILLAGE CLERK | | EXP | | | | | | | 85 MANITOU ST | | DEPEW | NY | 14043 | US | 716-683-7451 |
| 2042937 | B | | 24012026 | 24012026 | KR | 1/9/2025 | 2/6/2025 | | (150.00) | 1917335384 | | NT00 | C | | VILLAGE CLERK | | EXP | | | | | | | 85 MANITOU ST | | DEPEW | NY | 14043 | US | 716-683-7451 |
| 2055842 | B | | 20837687 | 20837687 | KR | 1/9/2025 | 2/6/2025 | | (444.88) | 1917335382 | | NT60 | E | | INTERFACE SECURITY SYSTEMS LLC | INTERFACE PREFERRED HOLDINGS INC | EXP | | | | | | | 8339 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8003 | US | 972-996-2800 |
| 2041508 | B | | 68564 | 68564 | KR | 1/9/2025 | 2/10/2025 | | (45,426.26) | 1917343431 | | NT30 | E | | FIRST ONSITE | | EXP | | | | | | | PO BOX 734756 | | CHICAGO | IL | 60673-4756 | US | |
| 2054952 | B | | BL068 | BL068 | KR | 1/9/2025 | 2/12/2025 | | (10,950.00) | 1917343579 | | NT00 | E | | FUN ONLINE CORPORATION | | EXP | | | | | | | 368 3RD AVE #3C | | NEW YORK | NY | 10016 | US | 212-255-2550 |
| 5005969 | B | | 161430 | 161430 | KR | 1/9/2025 | 2/24/2025 | | (3,441.20) | 1917354957 | | 130 | E | | MEDIX FACILITY SOLUTIONS | NATIONAL FACILITIES DIRECT DBA MEDI | EXP | | | | | | | 30 WALL ST 8TH FLOOR | | NEW YORK | NY | 10005 | US | 917-565-2353 |
| 2021471 | B | | 2726X01172025-1 | 2726X01172025-1 | KR | 1/9/2025 | 2/26/2025 | | (5,887.54) | 1917351623 | | NT00 | C | **287313992726 | AT&T MOBILITY | AT&T MOBILITY II LLC | UTL | | | | | | | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | US | 800-331-0500 |
| 2021471 | B | | 4165X01172025 | 4165X01172025 | KR | 1/9/2025 | 2/26/2025 | | (4,949.76) | 1917357258 | | NT00 | C | **287318554165 | AT&T MOBILITY | AT&T MOBILITY II LLC | UTL | | | | | | | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | US | 800-331-0500 |
| 2021471 | B | | 2726X01172025 | 2726X01172025 | KR | 1/9/2025 | 2/26/2025 | | (11,019.80) | 1917351622 | | NT00 | C | **287313992726 | AT&T MOBILITY | AT&T MOBILITY II LLC | UTL | | | | | | | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | US | 800-331-0500 |
| 2021471 | B | | 7836X01172025 | 7836X01172025 | KR | 1/9/2025 | 2/26/2025 | | (3,440.85) | 1917358578 | | NT00 | C | **287318917836 | AT&T MOBILITY | AT&T MOBILITY II LLC | UTL | | | | | | | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | US | 800-331-0500 |
| 2021471 | B | | 8181X01172025 | 8181X01172025 | KR | 1/9/2025 | 2/27/2025 | | (4,361.55) | 1917351628 | | NT00 | C | **287318918181 | AT&T MOBILITY | AT&T MOBILITY II LLC | UTL | | | | | | | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | US | 800-331-0500 |
| 2002589 | B | | 05262085DM | 05262085DM | KG | 1/9/2025 | 3/10/2025 | | 74.02 | 1704432740 | | NT00 | E | *Post Sale Portion | XTRA LEASE INC. | | FRT | | | | X | | | PO BOX 219562 | | KANSAS CITY | MO | 64121-9562 | US | 800-523-6464 |
| 2041508 | B | | 68564DM | 68564DM | KG | 1/9/2025 | 3/10/2025 | | 6,489.47 | 1704432748 | | NT00 | E | *Post Sale Portion | FIRST ONSITE | | EXP | | | | | | | PO BOX 734756 | | CHICAGO | IL | 60673-4756 | US | |
| 2007733 | B | | 230726732 | 230726732 | KG | 1/9/2025 | 4/17/2025 | | 42.55 | 1704432775 | | | E | | XEROX CORP | | EXP | | | | | | | PO BOX 802555 | | CHICAGO | IL | 60680-2555 | US | 585-423-4802 |
| 5004749 | B | | 90057397 | 90057397 | RE | 1/10/2025 | 12/13/2024 | | (46,225.56) | 5118179556 | | 2530 | E | | SPECTRUM BRANDS PET LLC | | INV | | | | X | | | 32854 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0328 | US | |
| 177470 | | | 4343463 | 4343463 | KA | 1/10/2025 | 1/10/2025 | | 184,287.28 | 1704436081 | | | E | | QUALITY KING DIST | QUALITY KING DIST | INV | | | | | | | PO BOX 536267 | | PITTSBURGH | PA | 15253-5904 | US | 6314392061 |
| 211230 | | | 5500007 | 5500007 | RE | 1/10/2025 | 1/10/2025 | | 60.04 | 5118186093 | | NT00 | E | * Store 0550 | BISSELL HOMECARE INTERNATIONAL | BISSELL HOMECARE INTERNATIONAL | INV | | | | | | | PO BOX 1888 | | GRAND RAPIDS | MI | 49501-1888 | US | 6154534451 |
| 467430 | | | 3874499DI | 3874499DI | KA | 1/10/2025 | 1/10/2025 | | 72,339.00 | 1704436098 | | | E | | VICTORY WHOLESALE GROCERS | VICTORY WHOLESALE GROCERS | INV | | | | X | | | PO BOX 73837 | | CLEVELAND | OH | 44193-1264 | US | 8007899005 |
| 470840 | | | 95610793 | 95610793 | KA | 1/10/2025 | 1/10/2025 | | 6,146.19 | 1704436084 | | NT00 | E | | HEINZ NORTH AMERICA | HEINZ NORTH AMERICA | INV | | | | | | | 22541 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | US | 6156622100 |
| 470840 | | | 95638596 | 95638596 | KA | 1/10/2025 | 1/10/2025 | | 4,152.60 | 1704437871 | | | E | | HEINZ NORTH AMERICA | HEINZ NORTH AMERICA | INV | | | | | | | 22541 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | US | 6156622100 |
| 679120 | B | | BIG005240179 | BIG005240179 | KA | 1/10/2025 | 1/10/2025 | | 40,443.84 | 1704436094 | | | F | | GEMMY INDUSTRIES (HK) LIMITED | GEMMY INDUSTRIES (HK) LIMITED | IMP | | | | | | | 117 WRANGLER DR STE 100 | | COPPELL | TX | 75019-4711 | US | 813-817-7671-447 |
| 1002038 | B | | 5500006 | 5500006 | RE | 1/10/2025 | 1/10/2025 | | 32.00 | 5118186094 | | NT00 | E | * Store 0550 | HOOVER COMPANY | | INV | | | | | | | 62481 COLLECTON CENTER DR | | CHICAGO | IL | 60693-0624 | US | 888-621-2056 |
| 1002672 | | | 95671187 | 95671187 | KA | 1/10/2025 | 1/10/2025 | | 15,300.00 | 1704436083 | | | E | | OIL DRI CORP OF AMERICA | OIL DRI CORP OF AMERICA | INV | | | | | | | PO BOX 95980 | | CHICAGO | IL | 60694-5980 | US | 8006217191 |
| 1002672 | | | 95671186 | 95671186 | KA | 1/10/2025 | 1/10/2025 | | 15,300.00 | 1704436082 | | | E | | OIL DRI CORP OF AMERICA | OIL DRI CORP OF AMERICA | INV | | | | | | | PO BOX 95980 | | CHICAGO | IL | 60694-5980 | US | 8006217191 |
| 2024302 | B | | 605793 | 605793 | KR | 1/10/2025 | 1/10/2025 | | (10.00) | 1917296089 | | NT00 | C | | SANTA FE FARP | | EXP | | | | X | | | PO BOX 912695 | | DENVER | CO | 80291-2695 | US | |
| 5001788 | B | | PO95650982 | PO95650982 | KA | 1/10/2025 | 1/10/2025 | | 27,832.20 | 1704436071 | | | E | | GENERAL MILLS INC | GENERAL MILLS INC | INV | | | | | | | PO BOX 714 | | MINNEAPOLIS | MN | 55440-0714 | US | |
| 5001788 | B | | 3506381971 | 3506381971 | KA | 1/10/2025 | 1/10/2025 | | 6,734.00 | 1704436076 | | | E | | GENERAL MILLS INC | GENERAL MILLS INC | INV | | | | | | | PO BOX 714 | | MINNEAPOLIS | MN | 55440-0714 | US | |
| 5001788 | B | | 3506410195 | 3506410195 | KA | 1/10/2025 | 1/10/2025 | | 23,749.47 | 1704436075 | | | E | | GENERAL MILLS INC | GENERAL MILLS INC | INV | | | | | | | PO BOX 714 | | MINNEAPOLIS | MN | 55440-0714 | US | |
| 5001788 | B | | PO95679610 | PO95679610 | KA | 1/10/2025 | 1/10/2025 | | 22,314.20 | 1704436080 | | | E | | GENERAL MILLS INC | GENERAL MILLS INC | INV | | | | | | | PO BOX 714 | | MINNEAPOLIS | MN | 55440-0714 | US | |
| 5001788 | B | | 3506447627 | 3506447627 | KA | 1/10/2025 | 1/10/2025 | | 17,591.52 | 1704436078 | | | E | | GENERAL MILLS INC | GENERAL MILLS INC | INV | | | | | | | PO BOX 714 | | MINNEAPOLIS | MN | 55440-0714 | US | |
| 5001788 | B | | 350635918 | 350635918 | KA | 1/10/2025 | 1/10/2025 | | 10,920.00 | 1704436077 | | | E | | GENERAL MILLS INC | GENERAL MILLS INC | INV | | | | | | | PO BOX 714 | | MINNEAPOLIS | MN | 55440-0714 | US | |
| 5001788 | B | | PO95660565 | PO95660565 | KA | 1/10/2025 | 1/10/2025 | | 49,652.54 | 1704436074 | | | E | | GENERAL MILLS INC | GENERAL MILLS INC | INV | | | | | | | PO BOX 714 | | MINNEAPOLIS | MN | 55440-0714 | US | |
| 5001788 | B | | PO95659914 | PO95659914 | KA | 1/10/2025 | 1/10/2025 | | 4,950.00 | 1704436072 | | | E | | GENERAL MILLS INC | GENERAL MILLS INC | INV | | | | | | | PO BOX 714 | | MINNEAPOLIS | MN | 55440-0714 | US | |
| 5001788 | B | | PO95660563 | PO95660563 | KA | 1/10/2025 | 1/10/2025 | | 34,839.70 | 1704436073 | | | E | | GENERAL MILLS INC | GENERAL MILLS INC | INV | | | | | | | PO BOX 714 | | MINNEAPOLIS | MN | 55440-0714 | US | |
| 5001788 | B | | PO95679609 | PO95679609 | KA | 1/10/2025 | 1/10/2025 | | 18,609.48 | 1704436079 | | | E | | GENERAL MILLS INC | GENERAL MILLS INC | INV | | | | | | | PO BOX 714 | | MINNEAPOLIS | MN | 55440-0714 | US | |
| 5001878 | | | 6520181 | 6520181 | KA | 1/10/2025 | 1/10/2025 | | 45,803.58 | 1704436087 | | | E | | REYNOLDS PRESTO PRODUCTS INC | PRESTO PRODUCTS COMPANY | INV | | | | X | | | PO BOX 842320 | | DALLAS | TX | 75284-2320 | US | |
| 5004469 | | | 910853523 | 910853523 | KA | 1/10/2025 | 1/10/2025 | | 21,648.00 | 1704436090 | | | F | | MAN WAH GLOBAL (MACAO) LIMITED | MAN WAH GLOBAL (MACAO) LIMITED | IMP | | | | X | | | ALAMEDA DR CARLOS D ASSUMPCAO | | MACAU | | | CN | |
| 5004469 | | | 910842475 | 910842475 | KA | 1/10/2025 | 1/10/2025 | | 16,932.00 | 1704436086 | | | F | | MAN WAH GLOBAL (MACAO) LIMITED | MAN WAH GLOBAL (MACAO) LIMITED | IMP | | | | X | | | ALAMEDA DR CARLOS D ASSUMPCAO | | MACAU | | | CN | |
| 5004469 | | | 910839807 | 910839807 | KA | 1/10/2025 | 1/10/2025 | | 14,798.00 | 1704436089 | | | F | | MAN WAH GLOBAL (MACAO) LIMITED | MAN WAH GLOBAL (MACAO) LIMITED | IMP | | | | X | | | ALAMEDA DR CARLOS D ASSUMPCAO | | MACAU | | | CN | |
| 1006964 | B | | 92286013 | 92286013 | RE | 1/10/2025 | 1/13/2025 | | (109.72) | 5118189700 | | N30I | E | *5118 | PEPSI WP BEVERAGES LLC | | ZDSD | | | | | | | PO BOX 7425 | | MADISON | WI | 53707-7425 | US | 608-846-1206 |
| 1038291 | | | OCMCNS2500015DDP | OCMCNS2500015DDP | KR | 1/10/2025 | 1/14/2025 | | (32.50) | 1917296512 | | NT00 | F | | YUSEN LOGISTICS (HK) LTD | | IMP | | | | | | | LEVEL 31 TOWER 1 | | NEW TERRITORIES | | | HK | 901-791-3000 |
| 5005041 | B | | 2022888914 | 2022888914 | RE | 1/10/2025 | 1/14/2025 | | 108.43 | 5118186117 | | NT00 | E | * Store 0135 | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 1014975 | B | | CM19455 | CM19455 | KG | 1/10/2025 | 1/30/2025 | | 42.93 | 1704432641 | | | C | | LONE STAR STORAGE TRAILER II | | EXP | | | | | | | 1095 E PHILLIP NOLAN EXPRESSWY | | NOLANVILLE | TX | 76559-4572 | US | 254-628-1919-231 |
| 2061297 | B | | 2063847454 | 2063847454 | KR | 1/10/2025 | 1/30/2025 | | (2,656.00) | 1917327209 | | NT60 | E | | EQUIFAX WORKFORCE SOLUTIONS LLC | LAWLOGIX | EXP | | | | | | | 11432 LACKLAND ROAD | | SAINT LOUIS | MO | 83146 | US | |
| 1021595 | B | | 101928223 | 101928223 | KR | 1/10/2025 | 2/5/2025 | | (2,160.00) | 1917335288 | | NT60 | E | | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1014975 | B | | CM19455DM | CM19455DM | KR | 1/10/2025 | 3/10/2025 | | (18.40) | 1917369003 | | NT00 | C | *Post Sale Portion | LONE STAR STORAGE TRAILER II | | EXP | | | | | | | 1095 E PHILLIP NOLAN EXPRESSWY | | NOLANVILLE | TX | 76559-4572 | US | 254-628-1919-231 |
| 623380 | B | | 456520250111 | 456520250111 | YC | 1/11/2025 | 1/11/2025 | | (60.96) | 1917293427 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 25720250111 | 25720250111 | YC | 1/11/2025 | 1/11/2025 | | (56.04) | 1917300129 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 456320250111 | 456320250111 | YC | 1/11/2025 | 1/11/2025 | | (140.36) | 1917293419 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 415020250111 | 415020250111 | YC | 1/11/2025 | 1/11/2025 | | (27.28) | 1917296345 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 475320250111 | 475320250111 | YC | 1/11/2025 | 1/11/2025 | | (50.28) | 1917292492 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 463320250111 | 463320250111 | YC | 1/11/2025 | 1/11/2025 | | (68.92) | 1917293509 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 101320250111 | 101320250111 | YC | 1/11/2025 | 1/11/2025 | | (203.99) | 1917299241 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 522420250111 | 522420250111 | YC | 1/11/2025 | 1/11/2025 | | (304.08) | 1917292964 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 165620250111 | 165620250111 | YC | 1/11/2025 | 1/11/2025 | | (67.92) | 1917303009 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 191120250111 | 191120250111 | YC | 1/11/2025 | 1/11/2025 | | (76.65) | 1917298724 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 167620250111 | 167620250111 | YC | 1/11/2025 | 1/11/2025 | | (117.08) | 1917298028 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 546020250111 | 546020250111 | YC | 1/11/2025 | 1/11/2025 | | (58.02) | 1917301432 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 196420250111 | 196420250111 | YC | 1/11/2025 | 1/11/2025 | | (82.40) | 1917298830 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 162120250111 | 162120250111 | YC | 1/11/2025 | 1/11/2025 | | (260.51) | 1917297937 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 184820250111 | 184820250111 | YC | 1/11/2025 | 1/11/2025 | | (104.89) | 1917298538 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 107620250111 | 107620250111 | YC | 1/11/2025 | 1/11/2025 | | (70.21) | 1917299361 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 106120250111 | 106120250111 | YC | 1/11/2025 | 1/11/2025 | | (91.32) | 1917299329 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 147720250111 | 147720250111 | YC | 1/11/2025 | 1/11/2025 | | (182.16) | 1917297639 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 54720250111 | 54720250111 | YC | 1/11/2025 | 1/11/2025 | | (98.16) | 1917299025 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 529720250111 | 529720250111 | YC | 1/11/2025 | 1/11/2025 | | (75.04) | 1917291838 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 52820250111 | 52820250111 | YC | 1/11/2025 | 1/11/2025 | | (48.93) | 1917298990 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 131020250111 | 131020250111 | YC | 1/11/2025 | 1/11/2025 | | (17.68) | 1917297365 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 137520250111 | 137520250111 | YC | 1/11/2025 | 1/11/2025 | | (82.74) | 1917297413 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 175320250111 | 175320250111 | YC | 1/11/2025 | 1/11/2025 | | (86.88) | 1917298244 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | NO | Amount | Document | | | | City | State | PostalCode | Country | Telephone 1 |
|--------|----------|--------|------------|-----------|------|----------|-----------|----|--------|----------|--|--|--|------|-------|-----------|---------|-------------|

*(The remaining rows of this page consist of several hundred lines of repeated ledger data with repeating values "FDX INTERNATIONAL", "ZIP", "500 GEORGE WASHINGTON HWY", "SMITHFIELD", "RI", "02917", "US". Individual numeric reference, amount, and document values are not legible at this resolution.)*

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Page consists of a large multi-row financial spreadsheet. Repeated values across rows include vendor code 823380, document type "HC", dates 1/11/2025, status "R", "FOX INTERNATIONAL", "ZONE", address "500 GEORGE WASHINGTON HWY", "SMITHFIELD", state "RI", postal code "02917", country "US". Individual row amounts and reference numbers are not legible at this resolution.)*

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | DeFlg | Post Blk | PO Blk | Pay Blk | DelBlk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1005667 | B | | 548520250111 | 548520250111 | YC | 1/11/2025 | 1/11/2025 | | (11.40) | 1917301505 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 143520250111 | 143520250111 | YC | 1/11/2025 | 1/11/2025 | | (13.79) | 1917297572 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 197920250111 | 197920250111 | YC | 1/11/2025 | 1/11/2025 | | (10.79) | 1917296171 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 526620250111 | 526620250111 | YC | 1/11/2025 | 1/11/2025 | | (25.78) | 1917302125 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 518620250111 | 518620250111 | YC | 1/11/2025 | 1/11/2025 | | (13.20) | 1917292846 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 137520250111 | 137520250111 | YC | 1/11/2025 | 1/11/2025 | | (25.20) | 1917297414 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 136920250111 | 136920250111 | YC | 1/11/2025 | 1/11/2025 | | (24.00) | 1917297389 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 15220250111 | 15220250111 | YC | 1/11/2025 | 1/11/2025 | | (11.40) | 1917295963 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 509420250111 | 509420250111 | YC | 1/11/2025 | 1/11/2025 | | (29.98) | 1917292545 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 118820250111 | 118820250111 | YC | 1/11/2025 | 1/11/2025 | | (10.79) | 1917299612 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 540520250111 | 540520250111 | YC | 1/11/2025 | 1/11/2025 | | (19.18) | 1917301233 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 136620250111 | 136620250111 | YC | 1/11/2025 | 1/11/2025 | | (14.99) | 1917297381 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 513420250111 | 513420250111 | YC | 1/11/2025 | 1/11/2025 | | 12.00 | 1917292673 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 181520250111 | 181520250111 | YC | 1/11/2025 | 1/11/2025 | | (4.79) | 1917298420 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 146220250111 | 146220250111 | YC | 1/11/2025 | 1/11/2025 | | (11.40) | 1917297605 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 11720250111 | 11720250111 | YC | 1/11/2025 | 1/11/2025 | | (13.20) | 1917295927 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 474020250111 | 474020250111 | YC | 1/11/2025 | 1/11/2025 | | (18.00) | 1917292467 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 45420250111 | 45420250111 | YC | 1/11/2025 | 1/11/2025 | | (30.56) | 1917300372 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 111820250111 | 111820250111 | YC | 1/11/2025 | 1/11/2025 | | (18.00) | 1917299438 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 139820250111 | 139820250111 | YC | 1/11/2025 | 1/11/2025 | | (15.58) | 1917297503 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 139120250111 | 139120250111 | YC | 1/11/2025 | 1/11/2025 | | (5.39) | 1917297482 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 137620250111 | 137620250111 | YC | 1/11/2025 | 1/11/2025 | | (17.40) | 1917297422 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 159920250111 | 159920250111 | YC | 1/11/2025 | 1/11/2025 | | (12.00) | 1917297884 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 521120250111 | 521120250111 | YC | 1/11/2025 | 1/11/2025 | | (17.40) | 1917292922 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 444420250111 | 444420250111 | YC | 1/11/2025 | 1/11/2025 | | (18.00) | 1917293256 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 52920250111 | 52920250111 | YC | 1/11/2025 | 1/11/2025 | | (4.20) | 1917298997 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 197520250111 | 197520250111 | YC | 1/11/2025 | 1/11/2025 | | (4.20) | 1917298853 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 160820250111 | 160820250111 | YC | 1/11/2025 | 1/11/2025 | | (13.79) | 1917297914 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 123820250111 | 123820250111 | YC | 1/11/2025 | 1/11/2025 | | (9.59) | 1917299749 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 182320250111 | 182320250111 | YC | 1/11/2025 | 1/11/2025 | | (5.40) | 1917298442 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 184420250111 | 184420250111 | YC | 1/11/2025 | 1/11/2025 | | (5.39) | 1917298511 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 184620250111 | 184620250111 | YC | 1/11/2025 | 1/11/2025 | | (26.98) | 1917298526 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 5002469 | B | | 158820250111 | 158820250111 | YC | 1/11/2025 | 1/11/2025 | | (12.60) | 1917297853 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 522020250111 | 522020250111 | YC | 1/11/2025 | 1/11/2025 | | (25.20) | 1917292954 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 183920250111 | 183920250111 | YC | 1/11/2025 | 1/11/2025 | | (25.20) | 1917298488 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 81520250111 | 81520250111 | YC | 1/11/2025 | 1/11/2025 | | (8.40) | 1917299133 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 113820250111 | 113820250111 | YC | 1/11/2025 | 1/11/2025 | | (4.20) | 1917299483 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 20420250111 | 20420250111 | YC | 1/11/2025 | 1/11/2025 | | (4.20) | 1917295987 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 188620250111 | 188620250111 | YC | 1/11/2025 | 1/11/2025 | | (4.20) | 1917298674 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 466820250111 | 466820250111 | YC | 1/11/2025 | 1/11/2025 | | (8.40) | 1917293599 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 154620250111 | 154620250111 | YC | 1/11/2025 | 1/11/2025 | | (4.20) | 1917297815 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 142920250111 | 142920250111 | YC | 1/11/2025 | 1/11/2025 | | (25.20) | 1917297558 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 184420250111 | 184420250111 | YC | 1/11/2025 | 1/11/2025 | | (4.20) | 1917298512 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 138220250111 | 138220250111 | YC | 1/11/2025 | 1/11/2025 | | (12.60) | 1917297438 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 512220250111 | 512220250111 | YC | 1/11/2025 | 1/11/2025 | | (8.40) | 1917292628 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 46220250111 | 46220250111 | YC | 1/11/2025 | 1/11/2025 | | (4.20) | 1917300396 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 512920250111 | 512920250111 | YC | 1/11/2025 | 1/11/2025 | | (25.20) | 1917292654 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 523720250111 | 523720250111 | YC | 1/11/2025 | 1/11/2025 | | (16.80) | 1917302009 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 12220250111 | 12220250111 | YC | 1/11/2025 | 1/11/2025 | | (8.40) | 1917295935 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 147720250111 | 147720250111 | YC | 1/11/2025 | 1/11/2025 | | (8.40) | 1917297641 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 49320250111 | 49320250111 | YC | 1/11/2025 | 1/11/2025 | | (4.20) | 1917300462 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 162920250111 | 162920250111 | YC | 1/11/2025 | 1/11/2025 | | (8.40) | 1917297962 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5003539 | B | | 431520250111 | 431520250111 | YC | 1/11/2025 | 1/11/2025 | | (2.60) | 1917296424 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 465820250111 | 465820250111 | YC | 1/11/2025 | 1/11/2025 | | (75.50) | 1917293560 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518820250111 | 518820250111 | YC | 1/11/2025 | 1/11/2025 | | (123.64) | 1917292861 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 192320250111 | 192320250111 | YC | 1/11/2025 | 1/11/2025 | | (112.89) | 1917298749 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 445820250111 | 445820250111 | YC | 1/11/2025 | 1/11/2025 | | (352.52) | 1917293269 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 475120250111 | 475120250111 | YC | 1/11/2025 | 1/11/2025 | | (168.81) | 1917292486 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 199920250111 | 199920250111 | YC | 1/11/2025 | 1/11/2025 | | (82.99) | 1917296237 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 128820250111 | 128820250111 | YC | 1/11/2025 | 1/11/2025 | | (67.35) | 1917297337 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 169720250111 | 169720250111 | YC | 1/11/2025 | 1/11/2025 | | (48.97) | 1917298078 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 509720250111 | 509720250111 | YC | 1/11/2025 | 1/11/2025 | | (262.13) | 1917292552 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 136620250111 | 136620250111 | YC | 1/11/2025 | 1/11/2025 | | (101.15) | 1917297382 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 170820250111 | 170820250111 | YC | 1/11/2025 | 1/11/2025 | | (189.02) | 1917298115 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 55020250111 | 55020250111 | YC | 1/11/2025 | 1/11/2025 | | (207.85) | 1917299037 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 510920250111 | 510920250111 | YC | 1/11/2025 | 1/11/2025 | | (64.70) | 1917292584 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 15720250111 | 15720250111 | YC | 1/11/2025 | 1/11/2025 | | (154.17) | 1917295969 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 452620250111 | 452620250111 | YC | 1/11/2025 | 1/11/2025 | | (138.39) | 1917293358 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 172320250111 | 172320250111 | YC | 1/11/2025 | 1/11/2025 | | (117.48) | 1917298143 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 82020250111 | 82020250111 | YC | 1/11/2025 | 1/11/2025 | | (11.77) | 1917299140 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 529420250111 | 529420250111 | YC | 1/11/2025 | 1/11/2025 | | (53.81) | 1917291827 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 166620250111 | 166620250111 | YC | 1/11/2025 | 1/11/2025 | | (60.31) | 1917298017 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 445020250111 | 445020250111 | YC | 1/11/2025 | 1/11/2025 | | (26.36) | 1917293263 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 126220250111 | 126220250111 | YC | 1/11/2025 | 1/11/2025 | | (162.39) | 1917297299 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 199120250111 | 199120250111 | YC | 1/11/2025 | 1/11/2025 | | (39.72) | 1917296209 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 6420250111 | 6420250111 | YC | 1/11/2025 | 1/11/2025 | | (111.84) | 1917295872 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 127020250111 | 127020250111 | YC | 1/11/2025 | 1/11/2025 | | (85.30) | 1917297321 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 51420250111 | 51420250111 | YC | 1/11/2025 | 1/11/2025 | | (148.92) | 1917289939 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 529120250111 | 529120250111 | YC | 1/11/2025 | 1/11/2025 | | (170.51) | 1917291815 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 173720250111 | 173720250111 | YC | 1/11/2025 | 1/11/2025 | | (108.10) | 1917298178 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 21120250111 | 21120250111 | YC | 1/11/2025 | 1/11/2025 | | (49.75) | 1917300011 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 452720250111 | 452720250111 | YC | 1/11/2025 | 1/11/2025 | | (124.88) | 1917293363 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 532120250111 | 532120250111 | YC | 1/11/2025 | 1/11/2025 | | (129.83) | 1917291909 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 453820250111 | 453820250111 | YC | 1/11/2025 | 1/11/2025 | | (749.11) | 1917293369 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 454320250111 | 454320250111 | YC | 1/11/2025 | 1/11/2025 | | (125.06) | 1917293379 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 532220250111 | 532220250111 | YC | 1/11/2025 | 1/11/2025 | | (170.91) | 1917291915 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 199720250111 | 199720250111 | YC | 1/11/2025 | 1/11/2025 | | (40.56) | 1917296226 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 411120250111 | 411120250111 | YC | 1/11/2025 | 1/11/2025 | | (1,065.16) | 1917296282 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 528320250111 | 528320250111 | YC | 1/11/2025 | 1/11/2025 | | (188.82) | 1917302155 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 197720250111 | 197720250111 | YC | 1/11/2025 | 1/11/2025 | | (74.53) | 1917298860 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 547520250111 | 547520250111 | YC | 1/11/2025 | 1/11/2025 | | (135.42) | 1917301476 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 172720250111 | 172720250111 | YC | 1/11/2025 | 1/11/2025 | | (59.26) | 1917298161 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 512320250111 | 512320250111 | YC | 1/11/2025 | 1/11/2025 | | (204.43) | 1917292635 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 533120250111 | 533120250111 | YC | 1/11/2025 | 1/11/2025 | | (11.45) | 1917291946 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 167620250111 | 167620250111 | YC | 1/11/2025 | 1/11/2025 | | (75.98) | 1917298029 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 529820250111 | 529820250111 | YC | 1/11/2025 | 1/11/2025 | | (13.22) | 1917291845 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 52220250111 | 52220250111 | YC | 1/11/2025 | 1/11/2025 | | (226.59) | 1917289973 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 199620250111 | 199620250111 | YC | 1/11/2025 | 1/11/2025 | | (110.66) | 1917296220 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 529920250111 | 529920250111 | YC | 1/11/2025 | 1/11/2025 | | (109.52) | 1917291852 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 169220250111 | 169220250111 | YC | 1/11/2025 | 1/11/2025 | | (279.50) | 1917298059 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 122820250111 | 122820250111 | YC | 1/11/2025 | 1/11/2025 | | (145.75) | 1917299724 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 519620250111 | 519620250111 | YC | 1/11/2025 | 1/11/2025 | | (184.10) | 1917292883 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543720250111 | 543720250111 | YC | 1/11/2025 | 1/11/2025 | | (43.37) | 1917301357 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 531220250111 | 531220250111 | YC | 1/11/2025 | 1/11/2025 | | (208.33) | 1917291877 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 173820250111 | 173820250111 | YC | 1/11/2025 | 1/11/2025 | | (35.37) | 1917298183 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 415020250111 | 415020250111 | YC | 1/11/2025 | 1/11/2025 | | (59.16) | 1917296346 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 455820250111 | 455820250111 | YC | 1/11/2025 | 1/11/2025 | | (122.50) | 1917293405 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 175120250111 | 175120250111 | YC | 1/11/2025 | 1/11/2025 | | (32.67) | 1917298235 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 461020250111 | 461020250111 | YC | 1/11/2025 | 1/11/2025 | | (380.32) | 1917293481 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 467720250111 | 467720250111 | YC | 1/11/2025 | 1/11/2025 | | (1,029.17) | 1917293617 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 521520250111 | 521520250111 | YC | 1/11/2025 | 1/11/2025 | | (1,186.74) | 1917292934 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 522320250111 | 522320250111 | YC | 1/11/2025 | 1/11/2025 | | (132.12) | 1917292960 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 46920250111 | 46920250111 | YC | 1/11/2025 | 1/11/2025 | | (153.93) | 1917300413 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518520250111 | 518520250111 | YC | 1/11/2025 | 1/11/2025 | | (2,793.47) | 1917292841 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 42020250111 | 42020250111 | YC | 1/11/2025 | 1/11/2025 | | (241.99) | 1917300343 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 7720250111 | 7720250111 | YC | 1/11/2025 | 1/11/2025 | | (21.25) | 1917295878 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 532020250111 | 532020250111 | YC | 1/11/2025 | 1/11/2025 | | (194.18) | 1917291903 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 455620250111 | 455620250111 | YC | 1/11/2025 | 1/11/2025 | | (50.38) | 1917293400 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 80120250111 | 80120250111 | YC | 1/11/2025 | 1/11/2025 | | (25.50) | 1917299104 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 175320250111 | 175320250111 | YC | 1/11/2025 | 1/11/2025 | | (120.57) | 1917298245 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 140020250111 | 140020250111 | YC | 1/11/2025 | 1/11/2025 | | (13.38) | 1917297510 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 535820250111 | 535820250111 | YC | 1/11/2025 | 1/11/2025 | | (292.44) | 1917301031 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 514920250111 | 514920250111 | YC | 1/11/2025 | 1/11/2025 | | (195.72) | 1917292714 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 465220250111 | 465220250111 | YC | 1/11/2025 | 1/11/2025 | | (50.50) | 1917293548 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 523620250111 | 523620250111 | YC | 1/11/2025 | 1/11/2025 | | (233.45) | 1917302004 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 116420250111 | 116420250111 | YC | 1/11/2025 | 1/11/2025 | | (159.23) | 1917299553 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 526120250111 | 526120250111 | YC | 1/11/2025 | 1/11/2025 | | (42.68) | 1917302100 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 164820250111 | 164820250111 | YC | 1/11/2025 | 1/11/2025 | | (69.38) | 1917302998 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 37520250111 | 37520250111 | YC | 1/11/2025 | 1/11/2025 | | (175.56) | 1917300250 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 466120250111 | 466120250111 | YC | 1/11/2025 | 1/11/2025 | | (146.24) | 1917293566 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 41220250111 | 41220250111 | YC | 1/11/2025 | 1/11/2025 | | (119.13) | 1917300322 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 151620250111 | 151620250111 | YC | 1/11/2025 | 1/11/2025 | | (208.14) | 1917297744 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 152420250111 | 152420250111 | YC | 1/11/2025 | 1/11/2025 | | (122.07) | 1917297768 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 522420250111 | 522420250111 | YC | 1/11/2025 | 1/11/2025 | | (340.38) | 1917292965 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 532620250111 | 532620250111 | YC | 1/11/2025 | 1/11/2025 | | (23.76) | 1917291926 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 81020250111 | 81020250111 | YC | 1/11/2025 | 1/11/2025 | | (47.51) | 1917299127 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 100520250111 | 100520250111 | YC | 1/11/2025 | 1/11/2025 | | (28.36) | 1917299215 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 38720250111 | 38720250111 | YC | 1/11/2025 | 1/11/2025 | | (80.25) | 1917300271 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 183220250111 | 183220250111 | YC | 1/11/2025 | 1/11/2025 | | (128.38) | 1917298470 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 46720250111 | 46720250111 | YC | 1/11/2025 | 1/11/2025 | | (95.54) | 1917300407 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 540720250111 | 540720250111 | YC | 1/11/2025 | 1/11/2025 | | (372.45) | 1917301246 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 514420250111 | 514420250111 | YC | 1/11/2025 | 1/11/2025 | | (160.17) | 1917292702 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 141320250111 | 141320250111 | YC | 1/11/2025 | 1/11/2025 | | (126.75) | 1917297540 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 118520250111 | 118520250111 | YC | 1/11/2025 | 1/11/2025 | | (87.75) | 1917299601 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 39620250111 | 39620250111 | YC | 1/11/2025 | 1/11/2025 | | (96.37) | 1917300280 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 83320250111 | 83320250111 | YC | 1/11/2025 | 1/11/2025 | | (37.52) | 1917299163 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 107820250111 | 107820250111 | YC | 1/11/2025 | 1/11/2025 | | (171.47) | 1917299368 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 519820250111 | 519820250111 | YC | 1/11/2025 | 1/11/2025 | | (150.99) | 1917292889 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |

| Vendor | Pay Bit | Status | Assignment | Reference | Type | Doc Date | Pstng Date | RC | Amount | Document | | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | DelFl | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5003554 | B | | 536020250111 | 536020250111 | YC | 1/11/2025 | 1/11/2025 | | (12.60) | 1917301038 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 153920250111 | 153920250111 | YC | 1/11/2025 | 1/11/2025 | | (8.40) | 1917297806 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 156220250111 | 156220250111 | YC | 1/11/2025 | 1/11/2025 | | (72.00) | 1917297830 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 524720250111 | 524720250111 | YC | 1/11/2025 | 1/11/2025 | | (16.98) | 1917302060 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 161720250111 | 161720250111 | YC | 1/11/2025 | 1/11/2025 | | (3.15) | 1917297926 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 187720250111 | 187720250111 | YC | 1/11/2025 | 1/11/2025 | | (19.45) | 1917298646 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 195120250111 | 195120250111 | YC | 1/11/2025 | 1/11/2025 | | (20.63) | 1917298778 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 466920250111 | 466920250111 | YC | 1/11/2025 | 1/11/2025 | | (47.68) | 1917293606 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 183620250111 | 183620250111 | YC | 1/11/2025 | 1/11/2025 | | (12.60) | 1917298483 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 148420250111 | 148420250111 | YC | 1/11/2025 | 1/11/2025 | | (46.15) | 1917297662 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 529920250111 | 529920250111 | YC | 1/11/2025 | 1/11/2025 | | (17.43) | 1917291853 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 511420250111 | 511420250111 | YC | 1/11/2025 | 1/11/2025 | | (3.85) | 1917292597 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 427420250111 | 427420250111 | YC | 1/11/2025 | 1/11/2025 | | (11.39) | 1917296408 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 538420250111 | 538420250111 | YC | 1/11/2025 | 1/11/2025 | | (14.00) | 1917301158 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 83720250111 | 83720250111 | YC | 1/11/2025 | 1/11/2025 | | (3.50) | 1917299175 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 460920250111 | 460920250111 | YC | 1/11/2025 | 1/11/2025 | | (296.68) | 1917293475 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 518220250111 | 518220250111 | YC | 1/11/2025 | 1/11/2025 | | (3.00) | 1917292824 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 184720250111 | 184720250111 | YC | 1/11/2025 | 1/11/2025 | | (42.50) | 1917298534 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 185420250111 | 185420250111 | YC | 1/11/2025 | 1/11/2025 | | (22.75) | 1917298574 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 525520250111 | 525520250111 | YC | 1/11/2025 | 1/11/2025 | | (3.50) | 1917302084 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 528320250111 | 528320250111 | YC | 1/11/2025 | 1/11/2025 | | (38.05) | 1917302156 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 545120250111 | 545120250111 | YC | 1/11/2025 | 1/11/2025 | | (2.45) | 1917301414 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 520220250111 | 520220250111 | YC | 1/11/2025 | 1/11/2025 | | (128.13) | 1917292896 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 116420250111 | 116420250111 | YC | 1/11/2025 | 1/11/2025 | | (7.00) | 1917299554 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 526120250111 | 526120250111 | YC | 1/11/2025 | 1/11/2025 | | (3.15) | 1917302101 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 533220250111 | 533220250111 | YC | 1/11/2025 | 1/11/2025 | | (7.00) | 1917291953 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 102220250111 | 102220250111 | YC | 1/11/2025 | 1/11/2025 | | (46.35) | 1917299272 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 519020250111 | 519020250111 | YC | 1/11/2025 | 1/11/2025 | | (11.03) | 1917292873 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 124620250111 | 124620250111 | YC | 1/11/2025 | 1/11/2025 | | (18.70) | 1917297278 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 175120250111 | 175120250111 | YC | 1/11/2025 | 1/11/2025 | | (145.40) | 1917298236 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 83120250111 | 83120250111 | YC | 1/11/2025 | 1/11/2025 | | (9.05) | 1917299158 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 460820250111 | 460820250111 | YC | 1/11/2025 | 1/11/2025 | | (67.50) | 1917293469 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 515720250111 | 515720250111 | YC | 1/11/2025 | 1/11/2025 | | (3.15) | 1917292744 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 34020250111 | 34020250111 | YC | 1/11/2025 | 1/11/2025 | | (7.95) | 1917300214 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 35820250111 | 35820250111 | YC | 1/11/2025 | 1/11/2025 | | (7.35) | 1917300233 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 465520250111 | 465520250111 | YC | 1/11/2025 | 1/11/2025 | | (26.26) | 1917293554 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 39620250111 | 39620250111 | YC | 1/11/2025 | 1/11/2025 | | (42.00) | 1917300281 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 469120250111 | 469120250111 | YC | 1/11/2025 | 1/11/2025 | | (174.51) | 1917293644 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 152820250111 | 152820250111 | YC | 1/11/2025 | 1/11/2025 | | (20.70) | 1917297775 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 49120250111 | 49120250111 | YC | 1/11/2025 | 1/11/2025 | | (7.05) | 1917300457 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 529320250111 | 529320250111 | YC | 1/11/2025 | 1/11/2025 | | (56.80) | 1917291822 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 446320250111 | 446320250111 | YC | 1/11/2025 | 1/11/2025 | | (20.30) | 1917293275 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 7720250111 | 7720250111 | YC | 1/11/2025 | 1/11/2025 | | (1.93) | 1917295879 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 128620250111 | 128620250111 | YC | 1/11/2025 | 1/11/2025 | | (28.70) | 1917297333 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 530120250111 | 530120250111 | YC | 1/11/2025 | 1/11/2025 | | (10.15) | 1917291860 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 509320250111 | 509320250111 | YC | 1/11/2025 | 1/11/2025 | | (44.35) | 1917292539 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 509420250111 | 509420250111 | YC | 1/11/2025 | 1/11/2025 | | (3.15) | 1917292547 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 136620250111 | 136620250111 | YC | 1/11/2025 | 1/11/2025 | | (20.31) | 1917297383 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 136920250111 | 136920250111 | YC | 1/11/2025 | 1/11/2025 | | (197.18) | 1917297391 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 414520250111 | 414520250111 | YC | 1/11/2025 | 1/11/2025 | | (36.25) | 1917296329 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 455620250111 | 455620250111 | YC | 1/11/2025 | 1/11/2025 | | (0.63) | 1917293401 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 80120250111 | 80120250111 | YC | 1/11/2025 | 1/11/2025 | | (31.65) | 1917299105 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 2920250111 | 2920250111 | YC | 1/11/2025 | 1/11/2025 | | (2.45) | 1917295834 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 518720250111 | 518720250111 | YC | 1/11/2025 | 1/11/2025 | | (3.15) | 1917292855 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 184620250111 | 184620250111 | YC | 1/11/2025 | 1/11/2025 | | (21.78) | 1917298528 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 523720250111 | 523720250111 | YC | 1/11/2025 | 1/11/2025 | | (85.88) | 1917302011 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 540420250111 | 540420250111 | YC | 1/11/2025 | 1/11/2025 | | (3.65) | 1917301228 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 542220250111 | 542220250111 | YC | 1/11/2025 | 1/11/2025 | | (3.15) | 1917301292 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 121520250111 | 121520250111 | YC | 1/11/2025 | 1/11/2025 | | (79.60) | 1917299688 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 544520250111 | 544520250111 | YC | 1/11/2025 | 1/11/2025 | | (3.15) | 1917301396 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 53520250111 | 53520250111 | YC | 1/11/2025 | 1/11/2025 | | (12.61) | 1917299004 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 411020250111 | 411020250111 | YC | 1/11/2025 | 1/11/2025 | | (4.49) | 1917296274 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 22520250111 | 22520250111 | YC | 1/11/2025 | 1/11/2025 | | (14.00) | 1917300052 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 84020250111 | 84020250111 | YC | 1/11/2025 | 1/11/2025 | | (47.74) | 1917299188 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 178020250111 | 178020250111 | YC | 1/11/2025 | 1/11/2025 | | (5.60) | 1917298329 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 166620250111 | 166620250111 | YC | 1/11/2025 | 1/11/2025 | | (5.95) | 1917298018 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 168220250111 | 168220250111 | YC | 1/11/2025 | 1/11/2025 | | (208.23) | 1917298042 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 198220250111 | 198220250111 | YC | 1/11/2025 | 1/11/2025 | | (7.70) | 1917296184 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 191520250111 | 191520250111 | YC | 1/11/2025 | 1/11/2025 | | (17.15) | 1917298733 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 192220250111 | 192220250111 | YC | 1/11/2025 | 1/11/2025 | | (160.84) | 1917298741 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 123520250111 | 123520250111 | YC | 1/11/2025 | 1/11/2025 | | (59.75) | 1917299732 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 22620250111 | 22620250111 | YC | 1/11/2025 | 1/11/2025 | | (3.50) | 1917300058 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 514320250111 | 514320250111 | YC | 1/11/2025 | 1/11/2025 | | (2.45) | 1917292697 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 84320250111 | 84320250111 | YC | 1/11/2025 | 1/11/2025 | | (6.30) | 1917299194 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 142920250111 | 142920250111 | YC | 1/11/2025 | 1/11/2025 | | (2.45) | 1917297560 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 105520250111 | 105520250111 | YC | 1/11/2025 | 1/11/2025 | | (0.88) | 1917299306 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 532720250111 | 532720250111 | YC | 1/11/2025 | 1/11/2025 | | (7.70) | 1917291931 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 456220250111 | 456220250111 | YC | 1/11/2025 | 1/11/2025 | | (5.95) | 1917293413 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 82020250111 | 82020250111 | YC | 1/11/2025 | 1/11/2025 | | (8.23) | 1917299141 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 146820250111 | 146820250111 | YC | 1/11/2025 | 1/11/2025 | | (10.15) | 1917297619 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 137620250111 | 137620250111 | YC | 1/11/2025 | 1/11/2025 | | (31.40) | 1917297424 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 21420250111 | 21420250111 | YC | 1/11/2025 | 1/11/2025 | | (33.55) | 1917300018 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 538120250111 | 538120250111 | YC | 1/11/2025 | 1/11/2025 | | (10.15) | 1917301139 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 107620250111 | 107620250111 | YC | 1/11/2025 | 1/11/2025 | | (170.88) | 1917299363 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 519620250111 | 519620250111 | YC | 1/11/2025 | 1/11/2025 | | (18.55) | 1917292884 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 46120250111 | 46120250111 | YC | 1/11/2025 | 1/11/2025 | | (57.10) | 1917300391 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 539620250111 | 539620250111 | YC | 1/11/2025 | 1/11/2025 | | (10.50) | 1917301209 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 101320250111 | 101320250111 | YC | 1/11/2025 | 1/11/2025 | | (3.85) | 1917299243 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 465120250111 | 465120250111 | YC | 1/11/2025 | 1/11/2025 | | (3.85) | 1917293543 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 518620250111 | 518620250111 | YC | 1/11/2025 | 1/11/2025 | | (38.75) | 1917292848 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 106320250111 | 106320250111 | YC | 1/11/2025 | 1/11/2025 | | (3.50) | 1917299343 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 524120250111 | 524120250111 | YC | 1/11/2025 | 1/11/2025 | | (3.15) | 1917302032 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 160120250111 | 160120250111 | YC | 1/11/2025 | 1/11/2025 | | (43.45) | 1917297891 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 162120250111 | 162120250111 | YC | 1/11/2025 | 1/11/2025 | | (123.42) | 1917297939 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 526320250111 | 526320250111 | YC | 1/11/2025 | 1/11/2025 | | (10.85) | 1917302112 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 29720250111 | 29720250111 | YC | 1/11/2025 | 1/11/2025 | | (4.20) | 1917300186 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 180220250111 | 180220250111 | YC | 1/11/2025 | 1/11/2025 | | (3.15) | 1917298377 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 153520250111 | 153520250111 | YC | 1/11/2025 | 1/11/2025 | | (19.75) | 1917297794 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 196420250111 | 196420250111 | YC | 1/11/2025 | 1/11/2025 | | (14.80) | 1917298832 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 510320250111 | 510320250111 | YC | 1/11/2025 | 1/11/2025 | | (4.91) | 1917292571 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 533520250111 | 533520250111 | YC | 1/11/2025 | 1/11/2025 | | (3.15) | 1917291972 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 140120250111 | 140120250111 | YC | 1/11/2025 | 1/11/2025 | | (3.15) | 1917297517 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 515320250111 | 515320250111 | YC | 1/11/2025 | 1/11/2025 | | (118.40) | 1917292733 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 180620250111 | 180620250111 | YC | 1/11/2025 | 1/11/2025 | | (3.15) | 1917298390 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 529620250111 | 529620250111 | YC | 1/11/2025 | 1/11/2025 | | (192.09) | 1917291834 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 52220250111 | 52220250111 | YC | 1/11/2025 | 1/11/2025 | | (3.50) | 1917289974 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 510720250111 | 510720250111 | YC | 1/11/2025 | 1/11/2025 | | (3.50) | 1917292579 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 21920250111 | 21920250111 | YC | 1/11/2025 | 1/11/2025 | | (17.86) | 1917300030 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 22420250111 | 22420250111 | YC | 1/11/2025 | 1/11/2025 | | (5.60) | 1917300046 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 518320250111 | 518320250111 | YC | 1/11/2025 | 1/11/2025 | | (18.55) | 1917292831 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 184020250111 | 184020250111 | YC | 1/11/2025 | 1/11/2025 | | (15.05) | 1917298496 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 113420250111 | 113420250111 | YC | 1/11/2025 | 1/11/2025 | | (109.35) | 1917299478 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 19820250111 | 19820250111 | YC | 1/11/2025 | 1/11/2025 | | (4.55) | 1917295978 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 417820250111 | 417820250111 | YC | 1/11/2025 | 1/11/2025 | | (76.33) | 1917296354 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 25820250111 | 25820250111 | YC | 1/11/2025 | 1/11/2025 | | (0.88) | 1917300136 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 29220250111 | 29220250111 | YC | 1/11/2025 | 1/11/2025 | | (3.50) | 1917300168 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 30320250111 | 30320250111 | YC | 1/11/2025 | 1/11/2025 | | (8.93) | 1917300192 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 468920250111 | 468920250111 | YC | 1/11/2025 | 1/11/2025 | | (10.85) | 1917293638 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 538720250111 | 538720250111 | YC | 1/11/2025 | 1/11/2025 | | (97.65) | 1917301175 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 426220250111 | 426220250111 | YC | 1/11/2025 | 1/11/2025 | | (7.70) | 1917296400 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 188620250111 | 188620250111 | YC | 1/11/2025 | 1/11/2025 | | (47.35) | 1917298675 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 138020250111 | 138020250111 | YC | 1/11/2025 | 1/11/2025 | | (11.90) | 1917297430 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 174820250111 | 174820250111 | YC | 1/11/2025 | 1/11/2025 | | (107.30) | 1917298229 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 532420250111 | 532420250111 | YC | 1/11/2025 | 1/11/2025 | | (6.30) | 1917291921 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 520520250111 | 520520250111 | YC | 1/11/2025 | 1/11/2025 | | (111.10) | 1917292908 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 152420250111 | 152420250111 | YC | 1/11/2025 | 1/11/2025 | | (12.25) | 1917297769 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 158120250111 | 158120250111 | YC | 1/11/2025 | 1/11/2025 | | (7.00) | 1917297843 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 185720250111 | 185720250111 | YC | 1/11/2025 | 1/11/2025 | | (17.85) | 1917298580 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 455220250111 | 455220250111 | YC | 1/11/2025 | 1/11/2025 | | (106.51) | 1917293395 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 105320250111 | 105320250111 | YC | 1/11/2025 | 1/11/2025 | | (1.05) | 1917299299 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 120720250111 | 120720250111 | YC | 1/11/2025 | 1/11/2025 | | (15.75) | 1917299677 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 122820250111 | 122820250111 | YC | 1/11/2025 | 1/11/2025 | | (54.60) | 1917299725 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 124120250111 | 124120250111 | YC | 1/11/2025 | 1/11/2025 | | (34.31) | 1917299759 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 148820250111 | 148820250111 | YC | 1/11/2025 | 1/11/2025 | | (44.95) | 1917297675 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 149720250111 | 149720250111 | YC | 1/11/2025 | 1/11/2025 | | (3.85) | 1917297707 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 116020250111 | 116020250111 | YC | 1/11/2025 | 1/11/2025 | | (12.25) | 1917299548 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 117920250111 | 117920250111 | YC | 1/11/2025 | 1/11/2025 | | (160.98) | 1917299588 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 473020250111 | 473020250111 | YC | 1/11/2025 | 1/11/2025 | | (3.50) | 1917292453 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 199520250111 | 199520250111 | YC | 1/11/2025 | 1/11/2025 | | (14.53) | 1917296215 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 512920250111 | 512920250111 | YC | 1/11/2025 | 1/11/2025 | | (6.66) | 1917292656 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 140020250111 | 140020250111 | YC | 1/11/2025 | 1/11/2025 | | (51.30) | 1917297511 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 184420250111 | 184420250111 | YC | 1/11/2025 | 1/11/2025 | | (13.65) | 1917298514 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 146220250111 | 146220250111 | YC | 1/11/2025 | 1/11/2025 | | (20.13) | 1917297607 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 463920250111 | 463920250111 | YC | 1/11/2025 | 1/11/2025 | | (103.52) | 1917293517 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 176920250111 | 176920250111 | YC | 1/11/2025 | 1/11/2025 | | (37.75) | 1917298302 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 83520250111 | 83520250111 | YC | 1/11/2025 | 1/11/2025 | | (53.60) | 1917299169 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 542820250111 | 542820250111 | YC | 1/11/2025 | 1/11/2025 | | (4.90) | 1917301327 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 123820250111 | 123820250111 | YC | 1/11/2025 | 1/11/2025 | | (110.05) | 1917299751 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |

This page contains a large financial data table with numerous rows of vendor/payment records. The content is too small and dense to reliably transcribe individual values. The table includes columns for Vendor, Pay Bill, Status, Assignment, Reference, Type, Doc Date, Posting Date, SO, Amount, Description, and various address fields, with entries referencing "HI HOLDING COMPANY LLC" and addresses "7802 S BAYRE AVE BROOKVIEW IL 60455 US" repeated across rows.

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document No | | | | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|--------|---------|--------|------------|-----------|------|----------|-----------|----|--------|-------------|--|--|--|--|--|--------|------|--|-------|-----------|---------|-------------|

Table data (vendor payment ledger) — hundreds of rows referencing "WAMBELLA HOLDINGS LLC", document type "INV", address "WAREHAM ROAD", city "WAREHAM", state "MA", postal code "02571-1077", country "US". Individual reference numbers, dates (1/11/2025), and amounts are not legibly resolvable at this image resolution.

| Vendor | Pay Bill | Status | Assignment | Reference | Type | Doc Date | Pstng Date | BG | Amount | Document | | | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Posting Date | SID | Amount | Document | | | | Ship-to Address | | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*Table data illegible at available resolution; repeated Ship-to entries include "VIABELLA HOLDINGS LLC" / "6 KENDRICK ROAD" / "WAREHAM" / "MA" / "02571-1077" / "US", and "EVERGREEN ENTERPRISES OF VIRGINIA" / "RICHMOND" / "VA".*

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 623380 | B | | 544220250118 | 544220250118 | YC | 1/18/2025 | 1/18/2025 | | (45.10) | 1917307661 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 187420250118 | 187420250118 | YC | 1/18/2025 | 1/18/2025 | | (192.42) | 1917306862 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 162420250118 | 162420250118 | YC | 1/18/2025 | 1/18/2025 | | (205.17) | 1917310146 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 184020250118 | 184020250118 | YC | 1/18/2025 | 1/18/2025 | | (44.66) | 1917306723 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 126120250118 | 126120250118 | YC | 1/18/2025 | 1/18/2025 | | (17.31) | 1917302467 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 447120250118 | 447120250118 | YC | 1/18/2025 | 1/18/2025 | | (67.54) | 1917304170 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 413120250118 | 413120250118 | YC | 1/18/2025 | 1/18/2025 | | (291.84) | 1917305481 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 56320250118 | 56320250118 | YC | 1/18/2025 | 1/18/2025 | | (62.90) | 1917308080 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 20920250118 | 20920250118 | YC | 1/18/2025 | 1/18/2025 | | (45.74) | 1917301874 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 173720250118 | 173720250118 | YC | 1/18/2025 | 1/18/2025 | | (79.52) | 1917306396 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 101620250118 | 101620250118 | YC | 1/18/2025 | 1/18/2025 | | (87.63) | 1917308270 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 519820250118 | 519820250118 | YC | 1/18/2025 | 1/18/2025 | | (172.67) | 1917303802 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 24620250118 | 24620250118 | YC | 1/18/2025 | 1/18/2025 | | (102.14) | 1917301968 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 515720250118 | 515720250118 | YC | 1/18/2025 | 1/18/2025 | | (78.00) | 1917303654 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 516020250118 | 516020250118 | YC | 1/18/2025 | 1/18/2025 | | (76.18) | 1917303665 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 144820250118 | 144820250118 | YC | 1/18/2025 | 1/18/2025 | | (39.94) | 1917302769 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 121820250118 | 121820250118 | YC | 1/18/2025 | 1/18/2025 | | (27.78) | 1917308725 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 120420250118 | 120420250118 | YC | 1/18/2025 | 1/18/2025 | | (369.69) | 1917308693 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 188820250118 | 188820250118 | YC | 1/18/2025 | 1/18/2025 | | (37.78) | 1917306921 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 547520250118 | 547520250118 | YC | 1/18/2025 | 1/18/2025 | | (82.97) | 1917307758 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 544120250118 | 544120250118 | YC | 1/18/2025 | 1/18/2025 | | (143.50) | 1917307654 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 176320250118 | 176320250118 | YC | 1/18/2025 | 1/18/2025 | | (167.24) | 1917306500 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 199820250118 | 199820250118 | YC | 1/18/2025 | 1/18/2025 | | (115.00) | 1917305422 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 413320250118 | 413320250118 | YC | 1/18/2025 | 1/18/2025 | | (57.36) | 1917305488 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 172720250118 | 172720250118 | YC | 1/18/2025 | 1/18/2025 | | (87.00) | 1917306378 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 513820250118 | 513820250118 | YC | 1/18/2025 | 1/18/2025 | | (147.46) | 1917303599 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 515120250118 | 515120250118 | YC | 1/18/2025 | 1/18/2025 | | (101.10) | 1917303631 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 109420250118 | 109420250118 | YC | 1/18/2025 | 1/18/2025 | | (79.77) | 1917308443 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 543320250118 | 543320250118 | YC | 1/18/2025 | 1/18/2025 | | (47.80) | 1917307614 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 524620250118 | 524620250118 | YC | 1/18/2025 | 1/18/2025 | | (142.96) | 1917303969 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 159920250118 | 159920250118 | YC | 1/18/2025 | 1/18/2025 | | (65.56) | 1917310074 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 544820250118 | 544820250118 | YC | 1/18/2025 | 1/18/2025 | | (215.46) | 1917307686 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 547020250118 | 547020250118 | YC | 1/18/2025 | 1/18/2025 | | (47.76) | 1917307750 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 123820250118 | 123820250118 | YC | 1/18/2025 | 1/18/2025 | | (109.36) | 1917308773 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 197520250118 | 197520250118 | YC | 1/18/2025 | 1/18/2025 | | (178.58) | 1917312103 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 447420250118 | 447420250118 | YC | 1/18/2025 | 1/18/2025 | | (26.22) | 1917304176 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 509720250118 | 509720250118 | YC | 1/18/2025 | 1/18/2025 | | (86.97) | 1917303467 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 138120250118 | 138120250118 | YC | 1/18/2025 | 1/18/2025 | | (54.82) | 1917302610 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 417820250118 | 417820250118 | YC | 1/18/2025 | 1/18/2025 | | (133.39) | 1917305540 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 23520250118 | 23520250118 | YC | 1/18/2025 | 1/18/2025 | | (42.54) | 1917301945 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 177420250118 | 177420250118 | YC | 1/18/2025 | 1/18/2025 | | (216.34) | 1917306524 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 538020250118 | 538020250118 | YC | 1/18/2025 | 1/18/2025 | | (154.18) | 1917307384 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 178020250118 | 178020250118 | YC | 1/18/2025 | 1/18/2025 | | (81.46) | 1917306548 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 104620250118 | 104620250118 | YC | 1/18/2025 | 1/18/2025 | | (38.15) | 1917308311 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 37220250118 | 37220250118 | YC | 1/18/2025 | 1/18/2025 | | (124.54) | 1917309121 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 142320250118 | 142320250118 | YC | 1/18/2025 | 1/18/2025 | | (65.02) | 1917302729 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 100120250118 | 100120250118 | YC | 1/18/2025 | 1/18/2025 | | (170.05) | 1917308223 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 537020250118 | 537020250118 | YC | 1/18/2025 | 1/18/2025 | | (134.39) | 1917307332 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 147120250118 | 147120250118 | YC | 1/18/2025 | 1/18/2025 | | (79.22) | 1917302804 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 514920250118 | 514920250118 | YC | 1/18/2025 | 1/18/2025 | | (158.14) | 1917303625 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 24220250118 | 24220250118 | YC | 1/18/2025 | 1/18/2025 | | (217.36) | 1917301952 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 46220250118 | 46220250118 | YC | 1/18/2025 | 1/18/2025 | | (98.80) | 1917309271 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 525520250118 | 525520250118 | YC | 1/18/2025 | 1/18/2025 | | (283.56) | 1917310998 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 546520250118 | 546520250118 | YC | 1/18/2025 | 1/18/2025 | | (76.75) | 1917307731 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 2920250118 | 2920250118 | YC | 1/18/2025 | 1/18/2025 | | (87.33) | 1917301699 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 169220250118 | 169220250118 | YC | 1/18/2025 | 1/18/2025 | | (42.56) | 1917306265 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 414420250118 | 414420250118 | YC | 1/18/2025 | 1/18/2025 | | (202.92) | 1917305506 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 138620250118 | 138620250118 | YC | 1/18/2025 | 1/18/2025 | | (98.20) | 1917302636 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 26520250118 | 26520250118 | YC | 1/18/2025 | 1/18/2025 | | (134.58) | 1917309019 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 29720250118 | 29720250118 | YC | 1/18/2025 | 1/18/2025 | | (106.32) | 1917309059 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 540520250118 | 540520250118 | YC | 1/18/2025 | 1/18/2025 | | (100.03) | 1917307490 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 541120250118 | 541120250118 | YC | 1/18/2025 | 1/18/2025 | | (75.79) | 1917307506 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 108120250118 | 108120250118 | YC | 1/18/2025 | 1/18/2025 | | (133.06) | 1917308403 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 162920250118 | 162920250118 | YC | 1/18/2025 | 1/18/2025 | | (54.68) | 1917310153 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 118820250118 | 118820250118 | YC | 1/18/2025 | 1/18/2025 | | (74.73) | 1917308640 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 120020250118 | 120020250118 | YC | 1/18/2025 | 1/18/2025 | | (155.61) | 1917308682 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 191520250118 | 191520250118 | YC | 1/18/2025 | 1/18/2025 | | (78.60) | 1917306974 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 434120250118 | 434120250118 | YC | 1/18/2025 | 1/18/2025 | | (55.05) | 1917305617 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 462620250118 | 462620250118 | YC | 1/18/2025 | 1/18/2025 | | (240.61) | 1917304363 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 537320250118 | 537320250118 | YC | 1/18/2025 | 1/18/2025 | | (17.22) | 1917307349 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 466220250118 | 466220250118 | YC | 1/18/2025 | 1/18/2025 | | (53.52) | 1917304439 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 34820250118 | 34820250118 | YC | 1/18/2025 | 1/18/2025 | | (111.90) | 1917309103 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 520220250118 | 520220250118 | YC | 1/18/2025 | 1/18/2025 | | (158.18) | 1917303808 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 112320250118 | 112320250118 | YC | 1/18/2025 | 1/18/2025 | | (60.63) | 1917308472 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 49420250118 | 49420250118 | YC | 1/18/2025 | 1/18/2025 | | (108.44) | 1917309345 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 474020250118 | 474020250118 | YC | 1/18/2025 | 1/18/2025 | | (39.31) | 1917303378 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 139020250118 | 139020250118 | YC | 1/18/2025 | 1/18/2025 | | (2.92) | 1917302655 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 131020250118 | 131020250118 | YC | 1/18/2025 | 1/18/2025 | | (73.10) | 1917302544 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 411120250118 | 411120250118 | YC | 1/18/2025 | 1/18/2025 | | (235.11) | 1917305468 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 20620250118 | 20620250118 | YC | 1/18/2025 | 1/18/2025 | | (136.96) | 1917301868 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 138420250118 | 138420250118 | YC | 1/18/2025 | 1/18/2025 | | (131.47) | 1917302624 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 534820250118 | 534820250118 | YC | 1/18/2025 | 1/18/2025 | | (95.16) | 1917307254 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 460820250118 | 460820250118 | YC | 1/18/2025 | 1/18/2025 | | (69.76) | 1917304332 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 176520250118 | 176520250118 | YC | 1/18/2025 | 1/18/2025 | | (98.24) | 1917306506 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 143520250118 | 143520250118 | YC | 1/18/2025 | 1/18/2025 | | (66.40) | 1917302756 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 524020250118 | 524020250118 | YC | 1/18/2025 | 1/18/2025 | | (218.59) | 1917303941 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 524320250118 | 524320250118 | YC | 1/18/2025 | 1/18/2025 | | (80.00) | 1917303957 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 547920250118 | 547920250118 | YC | 1/18/2025 | 1/18/2025 | | (140.90) | 1917307770 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 188220250118 | 188220250118 | YC | 1/18/2025 | 1/18/2025 | | (133.28) | 1917306894 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 548720250118 | 548720250118 | YC | 1/18/2025 | 1/18/2025 | | (44.36) | 1917307794 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 185820250118 | 185820250118 | YC | 1/18/2025 | 1/18/2025 | | (106.12) | 1917306817 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 533120250118 | 533120250118 | YC | 1/18/2025 | 1/18/2025 | | (31.20) | 1917307184 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 470620250118 | 470620250118 | YC | 1/18/2025 | 1/18/2025 | | (150.93) | 1917304531 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 106220250118 | 106220250118 | YC | 1/18/2025 | 1/18/2025 | | (58.86) | 1917308356 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 468920250118 | 468920250118 | YC | 1/18/2025 | 1/18/2025 | | (48.40) | 1917304499 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 467520250118 | 467520250118 | YC | 1/18/2025 | 1/18/2025 | | (57.48) | 1917304471 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 101720250118 | 101720250118 | YC | 1/18/2025 | 1/18/2025 | | (103.97) | 1917308276 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 515920250118 | 515920250118 | YC | 1/18/2025 | 1/18/2025 | | (31.16) | 1917303660 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 115720250118 | 115720250118 | YC | 1/18/2025 | 1/18/2025 | | (56.90) | 1917308561 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 546820250118 | 546820250118 | YC | 1/18/2025 | 1/18/2025 | | (68.60) | 1917307744 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 528820250118 | 528820250118 | YC | 1/18/2025 | 1/18/2025 | | (22.26) | 1917311088 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 166420250118 | 166420250118 | YC | 1/18/2025 | 1/18/2025 | | (85.14) | 1917306215 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 52320250118 | 52320250118 | YC | 1/18/2025 | 1/18/2025 | | (86.10) | 1917293988 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 54020250118 | 54020250118 | YC | 1/18/2025 | 1/18/2025 | | (157.98) | 1917308020 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 532820250118 | 532820250118 | YC | 1/18/2025 | 1/18/2025 | | (186.66) | 1917307171 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 512020250118 | 512020250118 | YC | 1/18/2025 | 1/18/2025 | | (51.84) | 1917303528 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 533920250118 | 533920250118 | YC | 1/18/2025 | 1/18/2025 | | (139.81) | 1917307219 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 422620250118 | 422620250118 | YC | 1/18/2025 | 1/18/2025 | | (32.48) | 1917305558 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 174220250118 | 174220250118 | YC | 1/18/2025 | 1/18/2025 | | (179.91) | 1917306419 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 535520250118 | 535520250118 | YC | 1/18/2025 | 1/18/2025 | | (31.72) | 1917307269 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 140020250118 | 140020250118 | YC | 1/18/2025 | 1/18/2025 | | (548.60) | 1917302687 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 25520250118 | 25520250118 | YC | 1/18/2025 | 1/18/2025 | | (144.25) | 1917308991 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 195820250118 | 195820250118 | YC | 1/18/2025 | 1/18/2025 | | (147.42) | 1917312056 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 169720250118 | 169720250118 | YC | 1/18/2025 | 1/18/2025 | | (40.02) | 1917306285 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 448820250118 | 448820250118 | YC | 1/18/2025 | 1/18/2025 | | (67.00) | 1917304189 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 57820250118 | 57820250118 | YC | 1/18/2025 | 1/18/2025 | | (12.69) | 1917308100 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 175920250118 | 175920250118 | YC | 1/18/2025 | 1/18/2025 | | (37.75) | 1917306481 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 178320250118 | 178320250118 | YC | 1/18/2025 | 1/18/2025 | | (65.52) | 1917306563 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 518720250118 | 518720250118 | YC | 1/18/2025 | 1/18/2025 | | (85.36) | 1917303768 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 150120250118 | 150120250118 | YC | 1/18/2025 | 1/18/2025 | | (176.76) | 1917302897 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 541420250118 | 541420250118 | YC | 1/18/2025 | 1/18/2025 | | (132.35) | 1917307525 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 160120250118 | 160120250118 | YC | 1/18/2025 | 1/18/2025 | | (138.14) | 1917310079 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 116420250118 | 116420250118 | YC | 1/18/2025 | 1/18/2025 | | (202.90) | 1917308580 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 123720250118 | 123720250118 | YC | 1/18/2025 | 1/18/2025 | | (83.92) | 1917308767 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 512120250118 | 512120250118 | YC | 1/18/2025 | 1/18/2025 | | (94.68) | 1917303534 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 80920250118 | 80920250118 | YC | 1/18/2025 | 1/18/2025 | | (71.38) | 1917308139 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 541720250118 | 541720250118 | YC | 1/18/2025 | 1/18/2025 | | (167.29) | 1917307538 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 544020250118 | 544020250118 | YC | 1/18/2025 | 1/18/2025 | | (55.07) | 1917307648 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 525820250118 | 525820250118 | YC | 1/18/2025 | 1/18/2025 | | (152.04) | 1917311004 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 164420250118 | 164420250118 | YC | 1/18/2025 | 1/18/2025 | | (34.30) | 1917310182 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 121720250118 | 121720250118 | YC | 1/18/2025 | 1/18/2025 | | (125.76) | 1917308719 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 469820250118 | 469820250118 | YC | 1/18/2025 | 1/18/2025 | | (110.20) | 1917304517 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 101820250118 | 101820250118 | YC | 1/18/2025 | 1/18/2025 | | (147.12) | 1917308281 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 536720250118 | 536720250118 | YC | 1/18/2025 | 1/18/2025 | | (278.94) | 1917307314 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 529420250118 | 529420250118 | YC | 1/18/2025 | 1/18/2025 | | (53.31) | 1917307062 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 105820250118 | 105820250118 | YC | 1/18/2025 | 1/18/2025 | | (169.88) | 1917308337 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 122820250118 | 122820250118 | YC | 1/18/2025 | 1/18/2025 | | (42.24) | 1917308749 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 3020250118 | 3020250118 | YC | 1/18/2025 | 1/18/2025 | | (63.84) | 1917301705 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 529620250118 | 529620250118 | YC | 1/18/2025 | 1/18/2025 | | (122.15) | 1917307068 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 8320250118 | 8320250118 | YC | 1/18/2025 | 1/18/2025 | | (15.22) | 1917301753 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 411020250118 | 411020250118 | YC | 1/18/2025 | 1/18/2025 | | (42.69) | 1917305462 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 172120250118 | 172120250118 | YC | 1/18/2025 | 1/18/2025 | | (84.26) | 1917306350 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 37520250118 | 37520250118 | YC | 1/18/2025 | 1/18/2025 | | (163.44) | 1917309127 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 149720250118 | 149720250118 | YC | 1/18/2025 | 1/18/2025 | | (39.86) | 1917302889 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 41220250118 | 41220250118 | YC | 1/18/2025 | 1/18/2025 | | (71.46) | 1917309201 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 152420250118 | 152420250118 | YC | 1/18/2025 | 1/18/2025 | | (188.60) | 1917302958 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 184420250118 | 184420250118 | YC | 1/18/2025 | 1/18/2025 | | (126.09) | 1917306740 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 535320250118 | 535320250118 | YC | 1/18/2025 | 1/18/2025 | | (141.30) | 1917307264 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |

This page contains a large data table with numerous rows of financial/vendor records. The content is too small and dense to reproduce reliably. Each row appears to contain vendor information with the following columns: Vendor, Pay Site, Status, Assignment, Reference, Type, Doc Date, Pstng Date, SO, Amount, Document, and addresses referencing "FGX INTERNATIONAL" at "500 GEORGE WASHINGTON HWY, SMITHFIELD, RI, 02917, US".

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | BD | Amount | Document | | | PO Box | City | State | Postal Code | Country | Telephone T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

_The remainder of the page is a dense payment register with many rows listing vendors including RUG DOCTOR LLC (DALLAS, TX), JPL ENTERPRISES INC. (CLEVELAND, OH), and EB CASES AND ACCESSORIES INC (NEW YORK, NY). Individual row values are not legibly resolvable._

| Vendor | Pay Bk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | Mt. payd | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table data rows illegible at this resolution; vendor "SS9 CABES AND ACCESSORIES INC", city "NEW YORK", state "NY", postal "10016-5308", country "US", telephone "212-695-8828×124")*

This page contains a large financial data table with numerous rows of transaction records. The table is too dense and low-resolution to reliably transcribe individual cell values.

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | Purch Doc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5003783 | B | | 56020250118 | 56020250118 | YC | 1/18/2025 | 1/18/2025 | | (4.17) | 1917308070 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 195820250118 | 195820250118 | YC | 1/18/2025 | 1/18/2025 | | (20.27) | 1917312059 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 529820250118 | 529820250118 | YC | 1/18/2025 | 1/18/2025 | | (0.48) | 1917307083 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 170120250118 | 170120250118 | YC | 1/18/2025 | 1/18/2025 | | (1.39) | 1917306298 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 535820250118 | 535820250118 | YC | 1/18/2025 | 1/18/2025 | | (1.50) | 1917307276 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 474020250118 | 474020250118 | YC | 1/18/2025 | 1/18/2025 | | (5.15) | 1917303381 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 470220250118 | 470220250118 | YC | 1/18/2025 | 1/18/2025 | | (17.77) | 1917304526 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 24720250118 | 24720250118 | YC | 1/18/2025 | 1/18/2025 | | (2.75) | 1917301976 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 512620250118 | 512620250118 | YC | 1/18/2025 | 1/18/2025 | | (4.17) | 1917303555 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 539120250118 | 539120250118 | YC | 1/18/2025 | 1/18/2025 | | (1.39) | 1917307446 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 169420250118 | 169420250118 | YC | 1/18/2025 | 1/18/2025 | | (3.34) | 1917306274 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 432520250118 | 432520250118 | YC | 1/18/2025 | 1/18/2025 | | (1.99) | 1917305613 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 526220250118 | 526220250118 | YC | 1/18/2025 | 1/18/2025 | | (7.33) | 1917311025 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 540520250118 | 540520250118 | YC | 1/18/2025 | 1/18/2025 | | (2.75) | 1917307492 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 6420250118 | 6420250118 | YC | 1/18/2025 | 1/18/2025 | | (3.02) | 1917301738 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 473720250118 | 473720250118 | YC | 1/18/2025 | 1/18/2025 | | (6.04) | 1917303374 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 542220250118 | 542220250118 | YC | 1/18/2025 | 1/18/2025 | | (1.13) | 1917307554 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 411020250118 | 411020250118 | YC | 1/18/2025 | 1/18/2025 | | (35.03) | 1917305464 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 143320250118 | 143320250118 | YC | 1/18/2025 | 1/18/2025 | | (1.75) | 1917302752 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 56820250118 | 56820250118 | YC | 1/18/2025 | 1/18/2025 | | (2.98) | 1917308089 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 103820250118 | 103820250118 | YC | 1/18/2025 | 1/18/2025 | | (2.54) | 1917308307 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 181420250118 | 181420250118 | YC | 1/18/2025 | 1/18/2025 | | (2.89) | 1917306640 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 174720250118 | 174720250118 | YC | 1/18/2025 | 1/18/2025 | | (16.35) | 1917306442 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 196120250118 | 196120250118 | YC | 1/18/2025 | 1/18/2025 | | (1.99) | 1917312073 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 36820250118 | 36820250118 | YC | 1/18/2025 | 1/18/2025 | | (6.00) | 1917309117 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 542920250118 | 542920250118 | YC | 1/18/2025 | 1/18/2025 | | (0.88) | 1917307601 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 182020250118 | 182020250118 | YC | 1/18/2025 | 1/18/2025 | | (7.00) | 1917306661 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 513020250118 | 513020250118 | YC | 1/18/2025 | 1/18/2025 | | (92.16) | 1917303577 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 188220250118 | 188220250118 | YC | 1/18/2025 | 1/18/2025 | | (76.09) | 1917306897 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 175420250118 | 175420250118 | YC | 1/18/2025 | 1/18/2025 | | (2.85) | 1917306471 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 47520250118 | 47520250118 | YC | 1/18/2025 | 1/18/2025 | | (1.39) | 1917309309 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 474220250118 | 474220250118 | YC | 1/18/2025 | 1/18/2025 | | (3.02) | 1917303390 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 11720250118 | 11720250118 | YC | 1/18/2025 | 1/18/2025 | | (11.16) | 1917301797 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 84920250118 | 84920250118 | YC | 1/18/2025 | 1/18/2025 | | (5.73) | 1917308219 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 140020250118 | 140020250118 | YC | 1/18/2025 | 1/18/2025 | | (1.70) | 1917302692 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 53520250118 | 53520250118 | YC | 1/18/2025 | 1/18/2025 | | (4.00) | 1917308016 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 426220250118 | 426220250118 | YC | 1/18/2025 | 1/18/2025 | | (1.13) | 1917305586 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 546220250118 | 546220250118 | YC | 1/18/2025 | 1/18/2025 | | (208.64) | 1917307720 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 136620250118 | 136620250118 | YC | 1/18/2025 | 1/18/2025 | | (3.38) | 1917302564 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 423720250118 | 423720250118 | YC | 1/18/2025 | 1/18/2025 | | (3.99) | 1917305566 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 545620250118 | 545620250118 | YC | 1/18/2025 | 1/18/2025 | | (1.40) | 1917307701 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 530120250118 | 530120250118 | YC | 1/18/2025 | 1/18/2025 | | (1.39) | 1917307097 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 152920250118 | 152920250118 | YC | 1/18/2025 | 1/18/2025 | | (1.13) | 1917302975 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 41420250118 | 41420250118 | YC | 1/18/2025 | 1/18/2025 | | (2.75) | 1917309210 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 108120250118 | 108120250118 | YC | 1/18/2025 | 1/18/2025 | | (0.79) | 1917308405 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 52820250118 | 52820250118 | YC | 1/18/2025 | 1/18/2025 | | (7.80) | 1917308003 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 536620250118 | 536620250118 | YC | 1/18/2025 | 1/18/2025 | | (20.24) | 1917307310 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 460120250118 | 460120250118 | YC | 1/18/2025 | 1/18/2025 | | (0.98) | 1917304320 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 25620250118 | 25620250118 | YC | 1/18/2025 | 1/18/2025 | | (0.79) | 1917308998 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 512020250118 | 512020250118 | YC | 1/18/2025 | 1/18/2025 | | (37.40) | 1917303531 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 149720250118 | 149720250118 | YC | 1/18/2025 | 1/18/2025 | | (19.28) | 1917302892 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 148420250118 | 148420250118 | YC | 1/18/2025 | 1/18/2025 | | (2.63) | 1917302844 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 531520250118 | 531520250118 | YC | 1/18/2025 | 1/18/2025 | | (1.24) | 1917307127 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 189120250118 | 189120250118 | YC | 1/18/2025 | 1/18/2025 | | (2.78) | 1917306936 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 475520250118 | 475520250118 | YC | 1/18/2025 | 1/18/2025 | | (3.99) | 1917303414 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 541720250118 | 541720250118 | YC | 1/18/2025 | 1/18/2025 | | (1.40) | 1917307541 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 169020250118 | 169020250118 | YC | 1/18/2025 | 1/18/2025 | | (1.14) | 1917306261 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 543920250118 | 543920250118 | YC | 1/18/2025 | 1/18/2025 | | (4.54) | 1917307643 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 46120250118 | 46120250118 | YC | 1/18/2025 | 1/18/2025 | | (8.46) | 1917309268 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003783 | B | | 106020250118 | 106020250118 | YC | 1/18/2025 | 1/18/2025 | | (0.88) | 1917308346 | | NT5 | E | | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5004071 | B | | 184920250118 | 184920250118 | YC | 1/18/2025 | 1/18/2025 | | (229.76) | 1917306777 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 105520250118 | 105520250118 | YC | 1/18/2025 | 1/18/2025 | | (54.53) | 1917308328 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 114520250118 | 114520250118 | YC | 1/18/2025 | 1/18/2025 | | (369.77) | 1917308544 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 540020250118 | 540020250118 | YC | 1/18/2025 | 1/18/2025 | | (8.18) | 1917307475 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 470220250118 | 470220250118 | YC | 1/18/2025 | 1/18/2025 | | (127.90) | 1917304527 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 178820250118 | 178820250118 | YC | 1/18/2025 | 1/18/2025 | | (83.96) | 1917306584 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 466420250118 | 466420250118 | YC | 1/18/2025 | 1/18/2025 | | (163.77) | 1917304451 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 178020250118 | 178020250118 | YC | 1/18/2025 | 1/18/2025 | | (324.63) | 1917306551 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 28320250118 | 28320250118 | YC | 1/18/2025 | 1/18/2025 | | (59.13) | 1917309037 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 537620250118 | 537620250118 | YC | 1/18/2025 | 1/18/2025 | | (118.32) | 1917307369 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 160620250118 | 160620250118 | YC | 1/18/2025 | 1/18/2025 | | (123.25) | 1917310101 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 40720250118 | 40720250118 | YC | 1/18/2025 | 1/18/2025 | | (184.54) | 1917309181 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 41220250118 | 41220250118 | YC | 1/18/2025 | 1/18/2025 | | (106.98) | 1917309205 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 34820250118 | 34820250118 | YC | 1/18/2025 | 1/18/2025 | | (145.67) | 1917309106 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 149720250118 | 149720250118 | YC | 1/18/2025 | 1/18/2025 | | (88.30) | 1917302893 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 540620250118 | 540620250118 | YC | 1/18/2025 | 1/18/2025 | | (70.82) | 1917307497 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 443020250118 | 443020250118 | YC | 1/18/2025 | 1/18/2025 | | (222.53) | 1917304119 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 532220250118 | 532220250118 | YC | 1/18/2025 | 1/18/2025 | | (131.92) | 1917307151 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 116720250118 | 116720250118 | YC | 1/18/2025 | 1/18/2025 | | (360.00) | 1917308594 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 149520250118 | 149520250118 | YC | 1/18/2025 | 1/18/2025 | | (50.25) | 1917302880 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 520420250118 | 520420250118 | YC | 1/18/2025 | 1/18/2025 | | (214.42) | 1917303817 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 186220250118 | 186220250118 | YC | 1/18/2025 | 1/18/2025 | | (117.74) | 1917306838 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 49420250118 | 49420250118 | YC | 1/18/2025 | 1/18/2025 | | (183.79) | 1917309348 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 531220250118 | 531220250118 | YC | 1/18/2025 | 1/18/2025 | | (232.73) | 1917307116 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 4920250118 | 4920250118 | YC | 1/18/2025 | 1/18/2025 | | (123.28) | 1917301716 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 138020250118 | 138020250118 | YC | 1/18/2025 | 1/18/2025 | | (52.36) | 1917302608 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 60420250118 | 60420250118 | YC | 1/18/2025 | 1/18/2025 | | (84.38) | 1917308119 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 137120250118 | 137120250118 | YC | 1/18/2025 | 1/18/2025 | | (144.82) | 1917302584 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 129720250118 | 129720250118 | YC | 1/18/2025 | 1/18/2025 | | (177.56) | 1917302536 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 199620250118 | 199620250118 | YC | 1/18/2025 | 1/18/2025 | | (75.19) | 1917305412 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 20920250118 | 20920250118 | YC | 1/18/2025 | 1/18/2025 | | (331.46) | 1917301877 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 143320250118 | 143320250118 | YC | 1/18/2025 | 1/18/2025 | | (94.00) | 1917302753 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 520920250118 | 520920250118 | YC | 1/18/2025 | 1/18/2025 | | (189.90) | 1917303828 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 544820250118 | 544820250118 | YC | 1/18/2025 | 1/18/2025 | | (140.73) | 1917307689 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 525220250118 | 525220250118 | YC | 1/18/2025 | 1/18/2025 | | (66.89) | 1917310995 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 546220250118 | 546220250118 | YC | 1/18/2025 | 1/18/2025 | | (121.48) | 1917307721 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 546420250118 | 546420250118 | YC | 1/18/2025 | 1/18/2025 | | (377.03) | 1917307727 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 521420250118 | 521420250118 | YC | 1/18/2025 | 1/18/2025 | | (57.96) | 1917303844 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 113220250118 | 113220250118 | YC | 1/18/2025 | 1/18/2025 | | (559.49) | 1917308500 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 511920250118 | 511920250118 | YC | 1/18/2025 | 1/18/2025 | | (182.39) | 1917303525 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 54620250118 | 54620250118 | YC | 1/18/2025 | 1/18/2025 | | (304.94) | 1917308034 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 510920250118 | 510920250118 | YC | 1/18/2025 | 1/18/2025 | | (172.27) | 1917303501 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 25420250118 | 25420250118 | YC | 1/18/2025 | 1/18/2025 | | (213.21) | 1917301988 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 102720250118 | 102720250118 | YC | 1/18/2025 | 1/18/2025 | | (246.94) | 1917308301 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 524220250118 | 524220250118 | YC | 1/18/2025 | 1/18/2025 | | (119.56) | 1917303954 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 523920250118 | 523920250118 | YC | 1/18/2025 | 1/18/2025 | | (81.42) | 1917303938 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 115420250118 | 115420250118 | YC | 1/18/2025 | 1/18/2025 | | (421.33) | 1917308550 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 527220250118 | 527220250118 | YC | 1/18/2025 | 1/18/2025 | | (82.65) | 1917311060 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 538620250118 | 538620250118 | YC | 1/18/2025 | 1/18/2025 | | (56.91) | 1917307424 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 539020250118 | 539020250118 | YC | 1/18/2025 | 1/18/2025 | | (46.46) | 1917307440 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 180620250118 | 180620250118 | YC | 1/18/2025 | 1/18/2025 | | (138.44) | 1917306616 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 106220250118 | 106220250118 | YC | 1/18/2025 | 1/18/2025 | | (26.38) | 1917308359 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 540320250118 | 540320250118 | YC | 1/18/2025 | 1/18/2025 | | (47.04) | 1917307480 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 144620250118 | 144620250118 | YC | 1/18/2025 | 1/18/2025 | | (187.19) | 1917302766 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 118920250118 | 118920250118 | YC | 1/18/2025 | 1/18/2025 | | (62.03) | 1917308650 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 164820250118 | 164820250118 | YC | 1/18/2025 | 1/18/2025 | | (744.33) | 1917310192 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 192620250118 | 192620250118 | YC | 1/18/2025 | 1/18/2025 | | (193.86) | 1917312001 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 196520250118 | 196520250118 | YC | 1/18/2025 | 1/18/2025 | | (40.40) | 1917312091 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 184720250118 | 184720250118 | YC | 1/18/2025 | 1/18/2025 | | (496.37) | 1917306763 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 113820250118 | 113820250118 | YC | 1/18/2025 | 1/18/2025 | | (194.03) | 1917308516 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 49020250118 | 49020250118 | YC | 1/18/2025 | 1/18/2025 | | (142.34) | 1917309328 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 518120250118 | 518120250118 | YC | 1/18/2025 | 1/18/2025 | | (82.49) | 1917303735 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 468020250118 | 468020250118 | YC | 1/18/2025 | 1/18/2025 | | (401.38) | 1917304488 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 106020250118 | 106020250118 | YC | 1/18/2025 | 1/18/2025 | | (210.18) | 1917308347 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 519620250118 | 519620250118 | YC | 1/18/2025 | 1/18/2025 | | (74.89) | 1917303799 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 152420250118 | 152420250118 | YC | 1/18/2025 | 1/18/2025 | | (85.92) | 1917302962 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 544120250118 | 544120250118 | YC | 1/18/2025 | 1/18/2025 | | (206.56) | 1917307658 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 548520250118 | 548520250118 | YC | 1/18/2025 | 1/18/2025 | | (26.43) | 1917307791 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 537820250118 | 537820250118 | YC | 1/18/2025 | 1/18/2025 | | (95.50) | 1917307375 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 169420250118 | 169420250118 | YC | 1/18/2025 | 1/18/2025 | | (192.23) | 1917306275 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 448820250118 | 448820250118 | YC | 1/18/2025 | 1/18/2025 | | (53.41) | 1917304191 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 129820250118 | 129820250118 | YC | 1/18/2025 | 1/18/2025 | | (266.06) | 1917302541 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 11720250118 | 11720250118 | YC | 1/18/2025 | 1/18/2025 | | (64.85) | 1917301798 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 136520250118 | 136520250118 | YC | 1/18/2025 | 1/18/2025 | | (259.62) | 1917302558 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 13720250118 | 13720250118 | YC | 1/18/2025 | 1/18/2025 | | (96.94) | 1917301829 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 529620250118 | 529620250118 | YC | 1/18/2025 | 1/18/2025 | | (201.90) | 1917307071 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 51820250118 | 51820250118 | YC | 1/18/2025 | 1/18/2025 | | (86.17) | 1917293979 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 530120250118 | 530120250118 | YC | 1/18/2025 | 1/18/2025 | | (132.93) | 1917307098 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 199820250118 | 199820250118 | YC | 1/18/2025 | 1/18/2025 | | (260.24) | 1917305425 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 536120250118 | 536120250118 | YC | 1/18/2025 | 1/18/2025 | | (283.88) | 1917307291 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 175120250118 | 175120250118 | YC | 1/18/2025 | 1/18/2025 | | (174.68) | 1917306455 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 169220250118 | 169220250118 | YC | 1/18/2025 | 1/18/2025 | | (160.91) | 1917306268 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 137220250118 | 137220250118 | YC | 1/18/2025 | 1/18/2025 | | (130.74) | 1917302590 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 80120250118 | 80120250118 | YC | 1/18/2025 | 1/18/2025 | | (109.18) | 1917308125 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 139320250118 | 139320250118 | YC | 1/18/2025 | 1/18/2025 | | (152.16) | 1917302673 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 80920250118 | 80920250118 | YC | 1/18/2025 | 1/18/2025 | | (151.15) | 1917308141 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 56820250118 | 56820250118 | YC | 1/18/2025 | 1/18/2025 | | (154.18) | 1917308090 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 533420250118 | 533420250118 | YC | 1/18/2025 | 1/18/2025 | | (92.21) | 1917307205 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |

The page contains a large data table of financial/vendor records that is too small and dense to read reliably. The table contains columns including Vendor, Pay Bit, Status, Assignment, Reference, Type, Doc Date, Pstng Date, SO, Amount, Document No., vendor name (CRIMSON ROSE A DIVISION OF), UNCAS INTERNATIONAL LLC, INV, City (WEST WARWICK), State (RI), PostalCode, Country (US), and Telephone.

This page contains a large data table with numerous rows of vendor/invoice records. The columns include: Vendor, Pay Ste, Status, Assignment, Reference, Type, Doc Date, Pstng Date, SO, Amount, Document, [blank], CRIMSON ROSE A DIVISION OF / UNCAS INTERNATIONAL LLC (vendor name columns), INV, [blank], PO Box, City (WEST WARWICK), State (RI), PostalCode (02893-7504), Country (US), Telephone.

All rows share:
- Vendor: 0046571
- Status: B
- Type: YC
- Doc Date / Pstng Date: 1/16/2025, 1/16/2025
- Vendor names: CRIMSON ROSE A DIVISION OF / UNCAS INTERNATIONAL LLC
- Type: INV
- City: WEST WARWICK
- State: RI
- PostalCode: 02893-7504
- Country: US
- Telephone: 401-262-9817

The specific amounts, reference numbers, and document numbers per row are not clearly legible at this resolution.

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | NO | Amount | Document No | Name | Name2 | PO Box | City | State | Postal Code | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 606467 | | R | B | | | | | | | | CRIMSON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | | WEST WARWICK | RI | 02893-7004 | US | 401-262-9817 |

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | Purch.Doc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | DelFlag | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5004071 | B | | 151120250118 | 151120250118 | YC | 1/18/2025 | 1/18/2025 | | (101.76) | 1917302917 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 46220250118 | 46220250118 | YC | 1/18/2025 | 1/18/2025 | | (164.29) | 1917309274 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 543720250118 | 543720250118 | YC | 1/18/2025 | 1/18/2025 | | (5.48) | 1917307631 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 129320250118 | 129320250118 | YC | 1/18/2025 | 1/18/2025 | | (128.13) | 1917302525 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 136620250118 | 136620250118 | YC | 1/18/2025 | 1/18/2025 | | (9.29) | 1917302565 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 460920250118 | 460920250118 | YC | 1/18/2025 | 1/18/2025 | | (130.69) | 1917304340 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 25720250118 | 25720250118 | YC | 1/18/2025 | 1/18/2025 | | (166.80) | 1917309004 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 158120250118 | 158120250118 | YC | 1/18/2025 | 1/18/2025 | | (356.31) | 1917310031 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 159120250118 | 159120250118 | YC | 1/18/2025 | 1/18/2025 | | (200.16) | 1917310059 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 160120250118 | 160120250118 | YC | 1/18/2025 | 1/18/2025 | | (393.23) | 1917310083 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 177420250118 | 177420250118 | YC | 1/18/2025 | 1/18/2025 | | (149.57) | 1917306527 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 465120250118 | 465120250118 | YC | 1/18/2025 | 1/18/2025 | | (92.61) | 1917304411 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 517120250118 | 517120250118 | YC | 1/18/2025 | 1/18/2025 | | (332.61) | 1917303697 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 29720250118 | 29720250118 | YC | 1/18/2025 | 1/18/2025 | | (55.34) | 1917309061 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 104620250118 | 104620250118 | YC | 1/18/2025 | 1/18/2025 | | (86.17) | 1917308314 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 455220250118 | 455220250118 | YC | 1/18/2025 | 1/18/2025 | | (319.64) | 1917304261 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 468220250118 | 468220250118 | YC | 1/18/2025 | 1/18/2025 | | (27.93) | 1917304495 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 542220250118 | 542220250118 | YC | 1/18/2025 | 1/18/2025 | | (408.58) | 1917307555 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 542520250118 | 542520250118 | YC | 1/18/2025 | 1/18/2025 | | (129.47) | 1917307573 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 523620250118 | 523620250118 | YC | 1/18/2025 | 1/18/2025 | | (105.48) | 1917303923 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 173420250118 | 173420250118 | YC | 1/18/2025 | 1/18/2025 | | (236.72) | 1917306393 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 426220250118 | 426220250118 | YC | 1/18/2025 | 1/18/2025 | | (180.16) | 1917305587 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 174720250118 | 174720250118 | YC | 1/18/2025 | 1/18/2025 | | (168.79) | 1917306443 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 541620250118 | 541620250118 | YC | 1/18/2025 | 1/18/2025 | | (207.93) | 1917307535 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 475320250118 | 475320250118 | YC | 1/18/2025 | 1/18/2025 | | (26.07) | 1917303408 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 131020250118 | 131020250118 | YC | 1/18/2025 | 1/18/2025 | | (45.77) | 1917302547 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 172320250118 | 172320250118 | YC | 1/18/2025 | 1/18/2025 | | (464.72) | 1917306360 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 20420250118 | 20420250118 | YC | 1/18/2025 | 1/18/2025 | | (104.60) | 1917301858 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 168520250118 | 168520250118 | YC | 1/18/2025 | 1/18/2025 | | (66.10) | 1917306255 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 167420250118 | 167420250118 | YC | 1/18/2025 | 1/18/2025 | | (175.82) | 1917306229 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 474320250118 | 474320250118 | YC | 1/18/2025 | 1/18/2025 | | (108.03) | 1917303397 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 128320250118 | 128320250118 | YC | 1/18/2025 | 1/18/2025 | | (139.98) | 1917302504 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 198220250118 | 198220250118 | YC | 1/18/2025 | 1/18/2025 | | (17.76) | 1917305372 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 446520250118 | 446520250118 | YC | 1/18/2025 | 1/18/2025 | | (308.12) | 1917304147 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 138220250118 | 138220250118 | YC | 1/18/2025 | 1/18/2025 | | (92.84) | 1917302616 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 457220250118 | 457220250118 | YC | 1/18/2025 | 1/18/2025 | | (92.51) | 1917304298 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 452420250118 | 452420250118 | YC | 1/18/2025 | 1/18/2025 | | (86.24) | 1917304214 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 529920250118 | 529920250118 | YC | 1/18/2025 | 1/18/2025 | | (427.18) | 1917307090 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 105320250118 | 105320250118 | YC | 1/18/2025 | 1/18/2025 | | (169.45) | 1917308322 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 157020250118 | 157020250118 | YC | 1/18/2025 | 1/18/2025 | | (107.33) | 1917310025 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 524620250118 | 524620250118 | YC | 1/18/2025 | 1/18/2025 | | (22.28) | 1917303971 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 538520250118 | 538520250118 | YC | 1/18/2025 | 1/18/2025 | | (158.35) | 1917307419 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 107320250118 | 107320250118 | YC | 1/18/2025 | 1/18/2025 | | (39.57) | 1917308370 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 150720250118 | 150720250118 | YC | 1/18/2025 | 1/18/2025 | | (109.86) | 1917302911 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 471220250118 | 471220250118 | YC | 1/18/2025 | 1/18/2025 | | (295.37) | 1917304551 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 518320250118 | 518320250118 | YC | 1/18/2025 | 1/18/2025 | | (33.12) | 1917303748 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 181320250118 | 181320250118 | YC | 1/18/2025 | 1/18/2025 | | (106.29) | 1917306634 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 39120250118 | 39120250118 | YC | 1/18/2025 | 1/18/2025 | | (36.07) | 1917309157 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 107620250118 | 107620250118 | YC | 1/18/2025 | 1/18/2025 | | (178.09) | 1917308388 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 51520250118 | 51520250118 | YC | 1/18/2025 | 1/18/2025 | | (62.07) | 1917293960 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 55920250118 | 55920250118 | YC | 1/18/2025 | 1/18/2025 | | (122.46) | 1917308064 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 526820250118 | 526820250118 | YC | 1/18/2025 | 1/18/2025 | | (169.72) | 1917311052 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 37820250118 | 37820250118 | YC | 1/18/2025 | 1/18/2025 | | (164.67) | 1917309140 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 153420250118 | 153420250118 | YC | 1/18/2025 | 1/18/2025 | | (238.70) | 1917302980 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 166420250118 | 166420250118 | YC | 1/18/2025 | 1/18/2025 | | (129.58) | 1917306217 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004071 | B | | 465220250118 | 465220250118 | YC | 1/18/2025 | 1/18/2025 | | (121.57) | 1917304417 | | NT5 | E | | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004631 | B | | 195520250118 | 195520250118 | YC | 1/18/2025 | 1/18/2025 | | (0.60) | 1917312046 | | NT45 | E | | TRENDS INTERNATIONAL LLC. | TRENDS INTERNATIONAL LLC. | INV | | | | | | | 5188 WEST 74TH STREET | | INDIANAPOLIS | IN | 46268-4160 | US | 9056086410 |
| 5005296 | B | | 168020250118 | 168020250118 | YC | 1/18/2025 | 1/18/2025 | | (62.54) | 1917306242 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 54620250118 | 54620250118 | YC | 1/18/2025 | 1/18/2025 | | (99.65) | 1917308035 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 11120250118 | 11120250118 | YC | 1/18/2025 | 1/18/2025 | | (78.53) | 1917301790 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 196120250118 | 196120250118 | YC | 1/18/2025 | 1/18/2025 | | (108.26) | 1917312075 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 186220250118 | 186220250118 | YC | 1/18/2025 | 1/18/2025 | | (110.32) | 1917306839 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 106320250118 | 106320250118 | YC | 1/18/2025 | 1/18/2025 | | (67.26) | 1917308366 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 447020250118 | 447020250118 | YC | 1/18/2025 | 1/18/2025 | | (100.83) | 1917304167 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 452420250118 | 452420250118 | YC | 1/18/2025 | 1/18/2025 | | (23.60) | 1917304215 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 512620250118 | 512620250118 | YC | 1/18/2025 | 1/18/2025 | | (104.82) | 1917303557 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 108520250118 | 108520250118 | YC | 1/18/2025 | 1/18/2025 | | (81.65) | 1917308418 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 162920250118 | 162920250118 | YC | 1/18/2025 | 1/18/2025 | | (26.55) | 1917310157 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 50920250118 | 50920250118 | YC | 1/18/2025 | 1/18/2025 | | (95.58) | 1917309372 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 179420250118 | 179420250118 | YC | 1/18/2025 | 1/18/2025 | | (163.15) | 1917306590 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 45820250118 | 45820250118 | YC | 1/18/2025 | 1/18/2025 | | (72.04) | 1917309257 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 529320250118 | 529320250118 | YC | 1/18/2025 | 1/18/2025 | | (161.22) | 1917307060 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 539620250118 | 539620250118 | YC | 1/18/2025 | 1/18/2025 | | (60.77) | 1917307465 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 460820250118 | 460820250118 | YC | 1/18/2025 | 1/18/2025 | | (181.24) | 1917304336 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 538820250118 | 538820250118 | YC | 1/18/2025 | 1/18/2025 | | (89.68) | 1917307435 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 468920250118 | 468920250118 | YC | 1/18/2025 | 1/18/2025 | | (28.32) | 1917304503 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 524720250118 | 524720250118 | YC | 1/18/2025 | 1/18/2025 | | (205.91) | 1917303979 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 527220250118 | 527220250118 | YC | 1/18/2025 | 1/18/2025 | | (165.07) | 1917311061 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 108320250118 | 108320250118 | YC | 1/18/2025 | 1/18/2025 | | (82.03) | 1917308412 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 470220250118 | 470220250118 | YC | 1/18/2025 | 1/18/2025 | | (164.88) | 1917304528 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 109020250118 | 109020250118 | YC | 1/18/2025 | 1/18/2025 | | (100.29) | 1917308436 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 144620250118 | 144620250118 | YC | 1/18/2025 | 1/18/2025 | | (86.45) | 1917302767 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 24720250118 | 24720250118 | YC | 1/18/2025 | 1/18/2025 | | (162.95) | 1917301978 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 25520250118 | 25520250118 | YC | 1/18/2025 | 1/18/2025 | | (90.86) | 1917308994 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 470620250118 | 470620250118 | YC | 1/18/2025 | 1/18/2025 | | (98.27) | 1917304535 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 445020250118 | 445020250118 | YC | 1/18/2025 | 1/18/2025 | | (138.58) | 1917304132 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 474020250118 | 474020250118 | YC | 1/18/2025 | 1/18/2025 | | (38.36) | 1917303383 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 126120250118 | 126120250118 | YC | 1/18/2025 | 1/18/2025 | | (67.49) | 1917302470 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 509220250118 | 509220250118 | YC | 1/18/2025 | 1/18/2025 | | (49.62) | 1917303450 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 512320250118 | 512320250118 | YC | 1/18/2025 | 1/18/2025 | | (101.51) | 1917303551 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 536020250118 | 536020250118 | YC | 1/18/2025 | 1/18/2025 | | (56.70) | 1917307284 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 140420250118 | 140420250118 | YC | 1/18/2025 | 1/18/2025 | | (139.42) | 1917302714 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 42420250118 | 42420250118 | YC | 1/18/2025 | 1/18/2025 | | (102.87) | 1917309230 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 46120250118 | 46120250118 | YC | 1/18/2025 | 1/18/2025 | | (173.51) | 1917309270 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 107620250118 | 107620250118 | YC | 1/18/2025 | 1/18/2025 | | (228.53) | 1917308389 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 548720250118 | 548720250118 | YC | 1/18/2025 | 1/18/2025 | | (81.45) | 1917307797 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 466920250118 | 466920250118 | YC | 1/18/2025 | 1/18/2025 | | (32.45) | 1917304470 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 49820250118 | 49820250118 | YC | 1/18/2025 | 1/18/2025 | | (72.57) | 1917309360 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 526520250118 | 526520250118 | YC | 1/18/2025 | 1/18/2025 | | (25.96) | 1917311039 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 190820250118 | 190820250118 | YC | 1/18/2025 | 1/18/2025 | | (193.82) | 1917306965 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 195620250118 | 195620250118 | YC | 1/18/2025 | 1/18/2025 | | (87.47) | 1917312054 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 164920250118 | 164920250118 | YC | 1/18/2025 | 1/18/2025 | | (25.96) | 1917310201 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 6420250118 | 6420250118 | YC | 1/18/2025 | 1/18/2025 | | (159.05) | 1917301740 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 533020250118 | 533020250118 | YC | 1/18/2025 | 1/18/2025 | | (31.86) | 1917307181 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 20620250118 | 20620250118 | YC | 1/18/2025 | 1/18/2025 | | (149.30) | 1917301872 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 100120250118 | 100120250118 | YC | 1/18/2025 | 1/18/2025 | | (124.08) | 1917308226 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 529920250118 | 529920250118 | YC | 1/18/2025 | 1/18/2025 | | (119.81) | 1917307093 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 509320250118 | 509320250118 | YC | 1/18/2025 | 1/18/2025 | | (63.16) | 1917303458 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 474220250118 | 474220250118 | YC | 1/18/2025 | 1/18/2025 | | (298.24) | 1917303392 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 531820250118 | 531820250118 | YC | 1/18/2025 | 1/18/2025 | | (125.09) | 1917307135 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 126220250118 | 126220250118 | YC | 1/18/2025 | 1/18/2025 | | (98.56) | 1917302475 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 127020250118 | 127020250118 | YC | 1/18/2025 | 1/18/2025 | | (152.63) | 1917302499 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 9820250118 | 9820250118 | YC | 1/18/2025 | 1/18/2025 | | (50.15) | 1917301778 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 39120250118 | 39120250118 | YC | 1/18/2025 | 1/18/2025 | | (34.22) | 1917309158 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 525920250118 | 525920250118 | YC | 1/18/2025 | 1/18/2025 | | (341.63) | 1917311015 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 547920250118 | 547920250118 | YC | 1/18/2025 | 1/18/2025 | | (139.80) | 1917307773 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 195120250118 | 195120250118 | YC | 1/18/2025 | 1/18/2025 | | (30.09) | 1917312027 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 170320250118 | 170320250118 | YC | 1/18/2025 | 1/18/2025 | | (264.98) | 1917306308 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 533220250118 | 533220250118 | YC | 1/18/2025 | 1/18/2025 | | (40.90) | 1917307194 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 172920250118 | 172920250118 | YC | 1/18/2025 | 1/18/2025 | | (169.85) | 1917306388 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 126620250118 | 126620250118 | YC | 1/18/2025 | 1/18/2025 | | (63.18) | 1917302493 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 509920250118 | 509920250118 | YC | 1/18/2025 | 1/18/2025 | | (57.82) | 1917303477 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 56820250118 | 56820250118 | YC | 1/18/2025 | 1/18/2025 | | (82.04) | 1917308091 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 534420250118 | 534420250118 | YC | 1/18/2025 | 1/18/2025 | | (89.68) | 1917307234 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 512020250118 | 512020250118 | YC | 1/18/2025 | 1/18/2025 | | (46.61) | 1917303533 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 138020250118 | 138020250118 | YC | 1/18/2025 | 1/18/2025 | | (69.62) | 1917302609 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 535320250118 | 535320250118 | YC | 1/18/2025 | 1/18/2025 | | (102.37) | 1917307267 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 82920250118 | 82920250118 | YC | 1/18/2025 | 1/18/2025 | | (142.82) | 1917308174 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 38020250118 | 38020250118 | YC | 1/18/2025 | 1/18/2025 | | (84.38) | 1917309146 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 107420250118 | 107420250118 | YC | 1/18/2025 | 1/18/2025 | | (48.38) | 1917308376 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 147720250118 | 147720250118 | YC | 1/18/2025 | 1/18/2025 | | (48.91) | 1917302827 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 466420250118 | 466420250118 | YC | 1/18/2025 | 1/18/2025 | | (134.68) | 1917304452 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 534820250118 | 534820250118 | YC | 1/18/2025 | 1/18/2025 | | (63.18) | 1917307257 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 126320250118 | 126320250118 | YC | 1/18/2025 | 1/18/2025 | | (38.38) | 1917302481 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 521020250118 | 521020250118 | YC | 1/18/2025 | 1/18/2025 | | (31.28) | 1917303834 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 153420250118 | 153420250118 | YC | 1/18/2025 | 1/18/2025 | | (113.95) | 1917302981 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 168220250118 | 168220250118 | YC | 1/18/2025 | 1/18/2025 | | (61.97) | 1917306250 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 60320250118 | 60320250118 | YC | 1/18/2025 | 1/18/2025 | | (186.35) | 1917308114 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 543920250118 | 543920250118 | YC | 1/18/2025 | 1/18/2025 | | (76.15) | 1917307645 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 188620250118 | 188620250118 | YC | 1/18/2025 | 1/18/2025 | | (246.46) | 1917306919 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 536820250118 | 536820250118 | YC | 1/18/2025 | 1/18/2025 | | (47.20) | 1917307324 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 447120250118 | 447120250118 | YC | 1/18/2025 | 1/18/2025 | | (78.47) | 1917304174 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 167620250118 | 167620250118 | YC | 1/18/2025 | 1/18/2025 | | (79.20) | 1917306236 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 192720250118 | 192720250118 | YC | 1/18/2025 | 1/18/2025 | | (66.67) | 1917312008 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 118520250118 | 118520250118 | YC | 1/18/2025 | 1/18/2025 | | (74.98) | 1917308633 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 119020250118 | 119020250118 | YC | 1/18/2025 | 1/18/2025 | | (158.68) | 1917308657 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 101820250118 | 101820250118 | YC | 1/18/2025 | 1/18/2025 | | (105.09) | 1917308285 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 470920250118 | 470920250118 | YC | 1/18/2025 | 1/18/2025 | | (71.10) | 1917304540 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |

This page contains a large data table with numerous rows of financial/vendor records. Due to the extremely small and dense print, the detailed cell values are not legibly resolvable.

This page contains a large financial data table that is too small and low-resolution to transcribe reliably. The table appears to list vendor payment records with columns including Vendor, Pay Bill, Status, Assignment, Reference, Type, Doc Date, Pstng Date, ISO, Amount, Document, and address fields (all showing "HI HOLDING COMPANY LLC", "7652 S BAYNE AVE", "BROOKVIEW", zip "60455", "US") repeated across all rows.

| Vendor | Pay Bit | Status | Assignment | Reference | Type | Doc Date | Piling Date | SO | Amount | Document | | | | | | | | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Bit | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | | | | | | | | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document No | Purch Doc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | [illegible] | Post Blk | [illegible] Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 623380 | B | | 24620250125 | 24620250125 | YC | 1/25/2025 | 1/25/2025 | | (62.62) | 1917322006 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 140220250125 | 140220250125 | YC | 1/25/2025 | 1/25/2025 | | (152.66) | 1917314498 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 537320250125 | 537320250125 | YC | 1/25/2025 | 1/25/2025 | | (96.73) | 1917315835 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 516820250125 | 516820250125 | YC | 1/25/2025 | 1/25/2025 | | (12.40) | 1917321178 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 473020250125 | 473020250125 | YC | 1/25/2025 | 1/25/2025 | | (55.86) | 1917311854 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 199620250125 | 199620250125 | YC | 1/25/2025 | 1/25/2025 | | (93.42) | 1917319218 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 476520250125 | 476520250125 | YC | 1/25/2025 | 1/25/2025 | | (164.66) | 1917311919 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 532720250125 | 532720250125 | YC | 1/25/2025 | 1/25/2025 | | (39.76) | 1917315657 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 137020250125 | 137020250125 | YC | 1/25/2025 | 1/25/2025 | | (37.31) | 1917314372 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 112420250125 | 112420250125 | YC | 1/25/2025 | 1/25/2025 | | (16.84) | 1917317768 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 523420250125 | 523420250125 | YC | 1/25/2025 | 1/25/2025 | | (155.54) | 1917321393 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 196920250125 | 196920250125 | YC | 1/25/2025 | 1/25/2025 | | (24.50) | 1917318979 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 184220250125 | 184220250125 | YC | 1/25/2025 | 1/25/2025 | | (135.23) | 1917318607 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 414820250125 | 414820250125 | YC | 1/25/2025 | 1/25/2025 | | (874.86) | 1917319340 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 152020250125 | 152020250125 | YC | 1/25/2025 | 1/25/2025 | | (69.04) | 1917314732 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 147120250125 | 147120250125 | YC | 1/25/2025 | 1/25/2025 | | (66.92) | 1917314599 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 40520250125 | 40520250125 | YC | 1/25/2025 | 1/25/2025 | | (74.26) | 1917322207 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 149720250125 | 149720250125 | YC | 1/25/2025 | 1/25/2025 | | (50.10) | 1917314679 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 150120250125 | 150120250125 | YC | 1/25/2025 | 1/25/2025 | | (172.74) | 1917314687 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 41620250125 | 41620250125 | YC | 1/25/2025 | 1/25/2025 | | (138.53) | 1917322247 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 154520250125 | 154520250125 | YC | 1/25/2025 | 1/25/2025 | | (23.00) | 1917314783 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 197520250125 | 197520250125 | YC | 1/25/2025 | 1/25/2025 | | (128.25) | 1917318988 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 512920250125 | 512920250125 | YC | 1/25/2025 | 1/25/2025 | | (107.93) | 1917321061 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 119220250125 | 119220250125 | YC | 1/25/2025 | 1/25/2025 | | (107.69) | 1917317942 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 164020250125 | 164020250125 | YC | 1/25/2025 | 1/25/2025 | | (89.56) | 1917314962 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 120520250125 | 120520250125 | YC | 1/25/2025 | 1/25/2025 | | (76.51) | 1917317982 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 196120250125 | 196120250125 | YC | 1/25/2025 | 1/25/2025 | | (73.26) | 1917318956 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 49920250125 | 49920250125 | YC | 1/25/2025 | 1/25/2025 | | (49.23) | 1917322390 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 116420250125 | 116420250125 | YC | 1/25/2025 | 1/25/2025 | | (146.38) | 1917317862 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 187720250125 | 187720250125 | YC | 1/25/2025 | 1/25/2025 | | (29.76) | 1917318747 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 526320250125 | 526320250125 | YC | 1/25/2025 | 1/25/2025 | | (90.18) | 1917321511 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 189220250125 | 189220250125 | YC | 1/25/2025 | 1/25/2025 | | (86.61) | 1917318826 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 123520250125 | 123520250125 | YC | 1/25/2025 | 1/25/2025 | | (131.46) | 1917325042 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 175120250125 | 175120250125 | YC | 1/25/2025 | 1/25/2025 | | (19.76) | 1917318330 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 25520250125 | 25520250125 | YC | 1/25/2025 | 1/25/2025 | | (154.30) | 1917322029 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 544020250125 | 544020250125 | YC | 1/25/2025 | 1/25/2025 | | (109.86) | 1917323121 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 185820250125 | 185820250125 | YC | 1/25/2025 | 1/25/2025 | | (69.74) | 1917318690 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 116720250125 | 116720250125 | YC | 1/25/2025 | 1/25/2025 | | (110.18) | 1917317872 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 22420250125 | 22420250125 | YC | 1/25/2025 | 1/25/2025 | | (42.76) | 1917316953 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 512320250125 | 512320250125 | YC | 1/25/2025 | 1/25/2025 | | (45.04) | 1917321044 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 100520250125 | 100520250125 | YC | 1/25/2025 | 1/25/2025 | | (65.69) | 1917317528 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 101120250125 | 101120250125 | YC | 1/25/2025 | 1/25/2025 | | (79.66) | 1917317544 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 163620250125 | 163620250125 | YC | 1/25/2025 | 1/25/2025 | | (30.46) | 1917314956 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 106020250125 | 106020250125 | YC | 1/25/2025 | 1/25/2025 | | (167.57) | 1917317634 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 541720250125 | 541720250125 | YC | 1/25/2025 | 1/25/2025 | | (184.05) | 1917323019 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 466120250125 | 466120250125 | YC | 1/25/2025 | 1/25/2025 | | (59.26) | 1917320248 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 184020250125 | 184020250125 | YC | 1/25/2025 | 1/25/2025 | | (57.68) | 1917318601 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 524720250125 | 524720250125 | YC | 1/25/2025 | 1/25/2025 | | (109.22) | 1917321460 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 187120250125 | 187120250125 | YC | 1/25/2025 | 1/25/2025 | | (44.04) | 1917318724 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 192320250125 | 192320250125 | YC | 1/25/2025 | 1/25/2025 | | (237.86) | 1917318883 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 151620250125 | 151620250125 | YC | 1/25/2025 | 1/25/2025 | | (77.22) | 1917314720 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 192620250125 | 192620250125 | YC | 1/25/2025 | 1/25/2025 | | (56.10) | 1917318889 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 183220250125 | 183220250125 | YC | 1/25/2025 | 1/25/2025 | | (257.09) | 1917318575 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 60320250125 | 60320250125 | YC | 1/25/2025 | 1/25/2025 | | (200.11) | 1917317406 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 529920250125 | 529920250125 | YC | 1/25/2025 | 1/25/2025 | | (103.80) | 1917315579 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 199520250125 | 199520250125 | YC | 1/25/2025 | 1/25/2025 | | (78.48) | 1917319212 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 446520250125 | 446520250125 | YC | 1/25/2025 | 1/25/2025 | | (327.47) | 1917313927 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 168220250125 | 168220250125 | YC | 1/25/2025 | 1/25/2025 | | (157.32) | 1917318140 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 475720250125 | 475720250125 | YC | 1/25/2025 | 1/25/2025 | | (24.07) | 1917311914 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 509120250125 | 509120250125 | YC | 1/25/2025 | 1/25/2025 | | (957.81) | 1917311932 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 170120250125 | 170120250125 | YC | 1/25/2025 | 1/25/2025 | | (38.44) | 1917318187 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 532420250125 | 532420250125 | YC | 1/25/2025 | 1/25/2025 | | (48.00) | 1917315646 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 136920250125 | 136920250125 | YC | 1/25/2025 | 1/25/2025 | | (86.16) | 1917314366 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 509920250125 | 509920250125 | YC | 1/25/2025 | 1/25/2025 | | (156.31) | 1917311972 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 108520250125 | 108520250125 | YC | 1/25/2025 | 1/25/2025 | | (104.16) | 1917317702 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 20420250125 | 20420250125 | YC | 1/25/2025 | 1/25/2025 | | (149.84) | 1917316894 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 547620250125 | 547620250125 | YC | 1/25/2025 | 1/25/2025 | | (34.18) | 1917323236 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 546420250125 | 546420250125 | YC | 1/25/2025 | 1/25/2025 | | (109.23) | 1917323197 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 118520250125 | 118520250125 | YC | 1/25/2025 | 1/25/2025 | | (153.32) | 1917317907 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 141320250125 | 141320250125 | YC | 1/25/2025 | 1/25/2025 | | (102.28) | 1917314516 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 549120250125 | 549120250125 | YC | 1/25/2025 | 1/25/2025 | | (85.88) | 1917323277 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 519820250125 | 519820250125 | YC | 1/25/2025 | 1/25/2025 | | (145.94) | 1917321293 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 46220250125 | 46220250125 | YC | 1/25/2025 | 1/25/2025 | | (35.34) | 1917322301 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 160120250125 | 160120250125 | YC | 1/25/2025 | 1/25/2025 | | (93.91) | 1917314865 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 163320250125 | 163320250125 | YC | 1/25/2025 | 1/25/2025 | | (178.11) | 1917314951 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 164420250125 | 164420250125 | YC | 1/25/2025 | 1/25/2025 | | (56.36) | 1917314968 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 160920250125 | 160920250125 | YC | 1/25/2025 | 1/25/2025 | | (66.29) | 1917314894 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 128820250125 | 128820250125 | YC | 1/25/2025 | 1/25/2025 | | (81.52) | 1917314312 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 169420250125 | 169420250125 | YC | 1/25/2025 | 1/25/2025 | | (129.18) | 1917318165 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 509220250125 | 509220250125 | YC | 1/25/2025 | 1/25/2025 | | (115.58) | 1917311947 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 171520250125 | 171520250125 | YC | 1/25/2025 | 1/25/2025 | | (85.07) | 1917318221 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 171820250125 | 171820250125 | YC | 1/25/2025 | 1/25/2025 | | (139.29) | 1917318227 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 60420250125 | 60420250125 | YC | 1/25/2025 | 1/25/2025 | | (96.80) | 1917317412 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 117820250125 | 117820250125 | YC | 1/25/2025 | 1/25/2025 | | (73.04) | 1917317890 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 531220250125 | 531220250125 | YC | 1/25/2025 | 1/25/2025 | | (136.96) | 1917315604 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 112320250125 | 112320250125 | YC | 1/25/2025 | 1/25/2025 | | (316.16) | 1917317762 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 542720250125 | 542720250125 | YC | 1/25/2025 | 1/25/2025 | | (48.30) | 1917323064 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 542320250125 | 542320250125 | YC | 1/25/2025 | 1/25/2025 | | (189.34) | 1917323038 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 529120250125 | 529120250125 | YC | 1/25/2025 | 1/25/2025 | | (231.24) | 1917315543 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 529820250125 | 529820250125 | YC | 1/25/2025 | 1/25/2025 | | (88.18) | 1917315573 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 464120250125 | 464120250125 | YC | 1/25/2025 | 1/25/2025 | | (30.38) | 1917320196 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 547420250125 | 547420250125 | YC | 1/25/2025 | 1/25/2025 | | (146.95) | 1917323224 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 165620250125 | 165620250125 | YC | 1/25/2025 | 1/25/2025 | | (31.26) | 1917314987 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 412420250125 | 412420250125 | YC | 1/25/2025 | 1/25/2025 | | (822.92) | 1917319290 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 533220250125 | 533220250125 | YC | 1/25/2025 | 1/25/2025 | | (142.10) | 1917315680 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 188020250125 | 188020250125 | YC | 1/25/2025 | 1/25/2025 | | (15.60) | 1917318767 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 118420250125 | 118420250125 | YC | 1/25/2025 | 1/25/2025 | | (87.18) | 1917317902 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 473720250125 | 473720250125 | YC | 1/25/2025 | 1/25/2025 | | (82.34) | 1917311860 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 8220250125 | 8220250125 | YC | 1/25/2025 | 1/25/2025 | | (43.06) | 1917316795 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 466220250125 | 466220250125 | YC | 1/25/2025 | 1/25/2025 | | (66.68) | 1917320254 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 518520250125 | 518520250125 | YC | 1/25/2025 | 1/25/2025 | | (3.73) | 1917321247 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 34620250125 | 34620250125 | YC | 1/25/2025 | 1/25/2025 | | (84.52) | 1917322133 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 518320250125 | 518320250125 | YC | 1/25/2025 | 1/25/2025 | | (50.98) | 1917321235 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 181420250125 | 181420250125 | YC | 1/25/2025 | 1/25/2025 | | (102.71) | 1917318520 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 541420250125 | 541420250125 | YC | 1/25/2025 | 1/25/2025 | | (43.75) | 1917323006 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 110620250125 | 110620250125 | YC | 1/25/2025 | 1/25/2025 | | (99.67) | 1917317751 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 187520250125 | 187520250125 | YC | 1/25/2025 | 1/25/2025 | | (105.76) | 1917318741 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 187920250125 | 187920250125 | YC | 1/25/2025 | 1/25/2025 | | (724.96) | 1917318753 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 175920250125 | 175920250125 | YC | 1/25/2025 | 1/25/2025 | | (74.25) | 1917318359 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 177620250125 | 177620250125 | YC | 1/25/2025 | 1/25/2025 | | (63.56) | 1917318417 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 146220250125 | 146220250125 | YC | 1/25/2025 | 1/25/2025 | | (100.78) | 1917314580 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 517320250125 | 517320250125 | YC | 1/25/2025 | 1/25/2025 | | (153.60) | 1917321197 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 180820250125 | 180820250125 | YC | 1/25/2025 | 1/25/2025 | | (94.38) | 1917318507 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 188620250125 | 188620250125 | YC | 1/25/2025 | 1/25/2025 | | (1,498.09) | 1917318784 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 121820250125 | 121820250125 | YC | 1/25/2025 | 1/25/2025 | | (12.40) | 1917325011 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 122820250125 | 122820250125 | YC | 1/25/2025 | 1/25/2025 | | (59.04) | 1917325035 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 466620250125 | 466620250125 | YC | 1/25/2025 | 1/25/2025 | | (661.78) | 1917320270 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 522420250125 | 522420250125 | YC | 1/25/2025 | 1/25/2025 | | (149.10) | 1917321367 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 153620250125 | 153620250125 | YC | 1/25/2025 | 1/25/2025 | | (122.28) | 1917314772 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 186020250125 | 186020250125 | YC | 1/25/2025 | 1/25/2025 | | (177.83) | 1917318696 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 51620250125 | 51620250125 | YC | 1/25/2025 | 1/25/2025 | | (129.58) | 1917317266 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 444420250125 | 444420250125 | YC | 1/25/2025 | 1/25/2025 | | (90.16) | 1917313904 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 148920250125 | 148920250125 | YC | 1/25/2025 | 1/25/2025 | | (40.84) | 1917314653 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 108320250125 | 108320250125 | YC | 1/25/2025 | 1/25/2025 | | (52.64) | 1917317697 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 107620250125 | 107620250125 | YC | 1/25/2025 | 1/25/2025 | | (175.62) | 1917317673 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 151320250125 | 151320250125 | YC | 1/25/2025 | 1/25/2025 | | (95.96) | 1917314708 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 542420250125 | 542420250125 | YC | 1/25/2025 | 1/25/2025 | | (158.06) | 1917323046 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 152920250125 | 152920250125 | YC | 1/25/2025 | 1/25/2025 | | (80.42) | 1917314756 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 544120250125 | 544120250125 | YC | 1/25/2025 | 1/25/2025 | | (110.02) | 1917323127 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 115520250125 | 115520250125 | YC | 1/25/2025 | 1/25/2025 | | (84.15) | 1917317839 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 183420250125 | 183420250125 | YC | 1/25/2025 | 1/25/2025 | | (90.36) | 1917318581 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 121720250125 | 121720250125 | YC | 1/25/2025 | 1/25/2025 | | (58.81) | 1917325006 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 192720250125 | 192720250125 | YC | 1/25/2025 | 1/25/2025 | | (59.84) | 1917318895 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 195620250125 | 195620250125 | YC | 1/25/2025 | 1/25/2025 | | (161.09) | 1917318937 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 172920250125 | 172920250125 | YC | 1/25/2025 | 1/25/2025 | | (38.42) | 1917318264 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 81020250125 | 81020250125 | YC | 1/25/2025 | 1/25/2025 | | (82.10) | 1917317439 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 24720250125 | 24720250125 | YC | 1/25/2025 | 1/25/2025 | | (126.78) | 1917322011 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 417820250125 | 417820250125 | YC | 1/25/2025 | 1/25/2025 | | (100.26) | 1917319362 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 176520250125 | 176520250125 | YC | 1/25/2025 | 1/25/2025 | | (58.06) | 1917318386 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 34820250125 | 34820250125 | YC | 1/25/2025 | 1/25/2025 | | (143.14) | 1917322141 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 106120250125 | 106120250125 | YC | 1/25/2025 | 1/25/2025 | | (141.42) | 1917317641 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 150720250125 | 150720250125 | YC | 1/25/2025 | 1/25/2025 | | (118.41) | 1917314697 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 114520250125 | 114520250125 | YC | 1/25/2025 | 1/25/2025 | | (134.36) | 1917317827 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 49820250125 | 49820250125 | YC | 1/25/2025 | 1/25/2025 | | (33.16) | 1917322385 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 524820250125 | 524820250125 | YC | 1/25/2025 | 1/25/2025 | | (137.62) | 1917321466 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 128620250125 | 128620250125 | YC | 1/25/2025 | 1/25/2025 | | (181.96) | 1917314307 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 10920250125 | 10920250125 | YC | 1/25/2025 | 1/25/2025 | | (55.46) | 1917316826 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 532220250125 | 532220250125 | YC | 1/25/2025 | 1/25/2025 | | (47.60) | 1917315640 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 523360 | | R | 5196202501/25 | 5196202501/25 | YC | 1/25/2025 | 1/25/2025 | | (64.42) | 1911121293 | NTS | | FOX INTERNATIONAL | FOX INTERNATIONAL | ZOID | | 500 GEORGE WASHINGTON HWY | SMITHFIELD | RI | 02917 | US | 8003660258 |

*(Table continues with numerous rows of vendor 523360 entries, all dated 1/25/2025, type YC, with various Assignment/Reference numbers, Amount values, Document numbers, and consistent FOX INTERNATIONAL / ZOID / 500 GEORGE WASHINGTON HWY / SMITHFIELD / RI / 02917 / US / 8003660258 fields.)*

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | DelFlg | Post Blk | PO Blk | Pay Blk | DelBlk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5003539 | B | | 9820250125 | 9820250125 | YC | 1/25/2025 | 1/25/2025 | | (139.93) | 1917316821 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 509420250125 | 509420250125 | YC | 1/25/2025 | 1/25/2025 | | (133.48) | 1917311960 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 509920250125 | 509920250125 | YC | 1/25/2025 | 1/25/2025 | | (197.86) | 1917311973 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 532820250125 | 532820250125 | YC | 1/25/2025 | 1/25/2025 | | (424.15) | 1917315663 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 129720250125 | 129720250125 | YC | 1/25/2025 | 1/25/2025 | | (15.50) | 1917314333 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 22920250125 | 22920250125 | YC | 1/25/2025 | 1/25/2025 | | (96.11) | 1917316978 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 464720250125 | 464720250125 | YC | 1/25/2025 | 1/25/2025 | | (328.07) | 1917320211 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 45820250125 | 45820250125 | YC | 1/25/2025 | 1/25/2025 | | (170.51) | 1917322285 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 522920250125 | 522920250125 | YC | 1/25/2025 | 1/25/2025 | | (211.15) | 1917321384 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 168220250125 | 168220250125 | YC | 1/25/2025 | 1/25/2025 | | (269.81) | 1917318141 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 199620250125 | 199620250125 | YC | 1/25/2025 | 1/25/2025 | | (185.68) | 1917319219 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 123520250125 | 123520250125 | YC | 1/25/2025 | 1/25/2025 | | (320.90) | 1917325043 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 189120250125 | 189120250125 | YC | 1/25/2025 | 1/25/2025 | | (71.64) | 1917318820 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 105520250125 | 105520250125 | YC | 1/25/2025 | 1/25/2025 | | (53.39) | 1917317615 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 24620250125 | 24620250125 | YC | 1/25/2025 | 1/25/2025 | | (284.61) | 1917322007 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 21420250125 | 21420250125 | YC | 1/25/2025 | 1/25/2025 | | (23.48) | 1917316927 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 534020250125 | 534020250125 | YC | 1/25/2025 | 1/25/2025 | | (56.91) | 1917315716 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 117320250125 | 117320250125 | YC | 1/25/2025 | 1/25/2025 | | (113.44) | 1917317879 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 188020250125 | 188020250125 | YC | 1/25/2025 | 1/25/2025 | | (65.87) | 1917318768 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 188320250125 | 188320250125 | YC | 1/25/2025 | 1/25/2025 | | (75.21) | 1917318780 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 174720250125 | 174720250125 | YC | 1/25/2025 | 1/25/2025 | | (61.19) | 1917318319 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 29720250125 | 29720250125 | YC | 1/25/2025 | 1/25/2025 | | (76.25) | 1917322100 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 128920250125 | 128920250125 | YC | 1/25/2025 | 1/25/2025 | | (83.91) | 1917314319 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 448820250125 | 448820250125 | YC | 1/25/2025 | 1/25/2025 | | (173.56) | 1917313979 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 517120250125 | 517120250125 | YC | 1/25/2025 | 1/25/2025 | | (121.25) | 1917321184 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 83320250125 | 83320250125 | YC | 1/25/2025 | 1/25/2025 | | (22.90) | 1917317474 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 432520250125 | 432520250125 | YC | 1/25/2025 | 1/25/2025 | | (291.24) | 1917319439 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 539320250125 | 539320250125 | YC | 1/25/2025 | 1/25/2025 | | (233.04) | 1917315935 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 9120250125 | 9120250125 | YC | 1/25/2025 | 1/25/2025 | | (37.88) | 1917316815 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 183420250125 | 183420250125 | YC | 1/25/2025 | 1/25/2025 | | (24.88) | 1917318582 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 466820250125 | 466820250125 | YC | 1/25/2025 | 1/25/2025 | | (29.50) | 1917320281 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 540320250125 | 540320250125 | YC | 1/25/2025 | 1/25/2025 | | (45.41) | 1917315960 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 182620250125 | 182620250125 | YC | 1/25/2025 | 1/25/2025 | | (287.62) | 1917318556 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 466220250125 | 466220250125 | YC | 1/25/2025 | 1/25/2025 | | (208.15) | 1917320255 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 544120250125 | 544120250125 | YC | 1/25/2025 | 1/25/2025 | | (159.39) | 1917323128 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 534520250125 | 534520250125 | YC | 1/25/2025 | 1/25/2025 | | (153.78) | 1917315728 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 453820250125 | 453820250125 | YC | 1/25/2025 | 1/25/2025 | | (1,729.66) | 1917320027 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536020250125 | 536020250125 | YC | 1/25/2025 | 1/25/2025 | | (164.03) | 1917315768 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536120250125 | 536120250125 | YC | 1/25/2025 | 1/25/2025 | | (101.07) | 1917315775 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 139320250125 | 139320250125 | YC | 1/25/2025 | 1/25/2025 | | (48.59) | 1917314469 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 425820250125 | 425820250125 | YC | 1/25/2025 | 1/25/2025 | | (87.83) | 1917319398 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 28320250125 | 28320250125 | YC | 1/25/2025 | 1/25/2025 | | (301.01) | 1917322075 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 105220250125 | 105220250125 | YC | 1/25/2025 | 1/25/2025 | | (105.66) | 1917317607 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518520250125 | 518520250125 | YC | 1/25/2025 | 1/25/2025 | | (49.37) | 1917321248 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 40920250125 | 40920250125 | YC | 1/25/2025 | 1/25/2025 | | (19.00) | 1917322220 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 182720250125 | 182720250125 | YC | 1/25/2025 | 1/25/2025 | | (351.35) | 1917318565 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 187420250125 | 187420250125 | YC | 1/25/2025 | 1/25/2025 | | (482.08) | 1917318736 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 546820250125 | 546820250125 | YC | 1/25/2025 | 1/25/2025 | | (107.24) | 1917323215 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 162120250125 | 162120250125 | YC | 1/25/2025 | 1/25/2025 | | (255.47) | 1917314912 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 199520250125 | 199520250125 | YC | 1/25/2025 | 1/25/2025 | | (7.50) | 1917319213 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 532420250125 | 532420250125 | YC | 1/25/2025 | 1/25/2025 | | (6.23) | 1917315647 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 510920250125 | 510920250125 | YC | 1/25/2025 | 1/25/2025 | | (239.62) | 1917320997 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 108720250125 | 108720250125 | YC | 1/25/2025 | 1/25/2025 | | (2,112.05) | 1917317710 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 109320250125 | 109320250125 | YC | 1/25/2025 | 1/25/2025 | | (101.25) | 1917317730 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 184220250125 | 184220250125 | YC | 1/25/2025 | 1/25/2025 | | (140.07) | 1917318608 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 153520250125 | 153520250125 | YC | 1/25/2025 | 1/25/2025 | | (71.16) | 1917314767 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 523420250125 | 523420250125 | YC | 1/25/2025 | 1/25/2025 | | (183.06) | 1917321394 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 185820250125 | 185820250125 | YC | 1/25/2025 | 1/25/2025 | | (138.51) | 1917318691 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 188820250125 | 188820250125 | YC | 1/25/2025 | 1/25/2025 | | (44.92) | 1917318808 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 2920250125 | 2920250125 | YC | 1/25/2025 | 1/25/2025 | | (275.91) | 1917316746 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 549020250125 | 549020250125 | YC | 1/25/2025 | 1/25/2025 | | (62.45) | 1917323274 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 126320250125 | 126320250125 | YC | 1/25/2025 | 1/25/2025 | | (143.89) | 1917314279 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 108920250125 | 108920250125 | YC | 1/25/2025 | 1/25/2025 | | (158.62) | 1917317720 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 522620250125 | 522620250125 | YC | 1/25/2025 | 1/25/2025 | | (393.19) | 1917321380 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543420250125 | 543420250125 | YC | 1/25/2025 | 1/25/2025 | | (95.12) | 1917323099 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 188620250125 | 188620250125 | YC | 1/25/2025 | 1/25/2025 | | (7,156.07) | 1917318788 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 542320250125 | 542320250125 | YC | 1/25/2025 | 1/25/2025 | | (48.00) | 1917323039 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 178820250125 | 178820250125 | YC | 1/25/2025 | 1/25/2025 | | (33.00) | 1917318461 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 196420250125 | 196420250125 | YC | 1/25/2025 | 1/25/2025 | | (123.75) | 1917318968 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 158820250125 | 158820250125 | YC | 1/25/2025 | 1/25/2025 | | (8.25) | 1917314824 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 160620250125 | 160620250125 | YC | 1/25/2025 | 1/25/2025 | | (34.70) | 1917314882 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 119020250125 | 119020250125 | YC | 1/25/2025 | 1/25/2025 | | (373.22) | 1917317929 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 189220250125 | 189220250125 | YC | 1/25/2025 | 1/25/2025 | | (229.38) | 1917318827 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 189920250125 | 189920250125 | YC | 1/25/2025 | 1/25/2025 | | (377.07) | 1917318838 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 124520250125 | 124520250125 | YC | 1/25/2025 | 1/25/2025 | | (93.96) | 1917314243 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 181620250125 | 181620250125 | YC | 1/25/2025 | 1/25/2025 | | (253.54) | 1917318533 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 140020250125 | 140020250125 | YC | 1/25/2025 | 1/25/2025 | | (53.64) | 1917314486 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 138520250125 | 138520250125 | YC | 1/25/2025 | 1/25/2025 | | (60.16) | 1917314430 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 24420250125 | 24420250125 | YC | 1/25/2025 | 1/25/2025 | | (230.95) | 1917321996 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 82320250125 | 82320250125 | YC | 1/25/2025 | 1/25/2025 | | (109.14) | 1917317457 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 138920250125 | 138920250125 | YC | 1/25/2025 | 1/25/2025 | | (172.77) | 1917314448 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 28220250125 | 28220250125 | YC | 1/25/2025 | 1/25/2025 | | (127.46) | 1917322070 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 177420250125 | 177420250125 | YC | 1/25/2025 | 1/25/2025 | | (32.88) | 1917318405 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 516120250125 | 516120250125 | YC | 1/25/2025 | 1/25/2025 | | (174.88) | 1917321162 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 148820250125 | 148820250125 | YC | 1/25/2025 | 1/25/2025 | | (35.76) | 1917314648 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 52320250125 | 52320250125 | YC | 1/25/2025 | 1/25/2025 | | (105.08) | 1917317292 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 166420250125 | 166420250125 | YC | 1/25/2025 | 1/25/2025 | | (190.57) | 1917318111 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 106020250125 | 106020250125 | YC | 1/25/2025 | 1/25/2025 | | (198.12) | 1917317635 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 180620250125 | 180620250125 | YC | 1/25/2025 | 1/25/2025 | | (36.07) | 1917318495 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 107620250125 | 107620250125 | YC | 1/25/2025 | 1/25/2025 | | (57.54) | 1917317674 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 148920250125 | 148920250125 | YC | 1/25/2025 | 1/25/2025 | | (106.08) | 1917314654 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 40520250125 | 40520250125 | YC | 1/25/2025 | 1/25/2025 | | (57.98) | 1917322208 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 110620250125 | 110620250125 | YC | 1/25/2025 | 1/25/2025 | | (20.38) | 1917317752 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 154520250125 | 154520250125 | YC | 1/25/2025 | 1/25/2025 | | (71.88) | 1917314784 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 531020250125 | 531020250125 | YC | 1/25/2025 | 1/25/2025 | | (161.87) | 1917315593 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 128620250125 | 128620250125 | YC | 1/25/2025 | 1/25/2025 | | (73.33) | 1917314308 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 54620250125 | 54620250125 | YC | 1/25/2025 | 1/25/2025 | | (613.41) | 1917317334 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 19820250125 | 19820250125 | YC | 1/25/2025 | 1/25/2025 | | (97.28) | 1917316884 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 172920250125 | 172920250125 | YC | 1/25/2025 | 1/25/2025 | | (176.30) | 1917318265 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 20920250125 | 20920250125 | YC | 1/25/2025 | 1/25/2025 | | (115.10) | 1917316916 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 417820250125 | 417820250125 | YC | 1/25/2025 | 1/25/2025 | | (166.33) | 1917319363 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 456220250125 | 456220250125 | YC | 1/25/2025 | 1/25/2025 | | (307.61) | 1917320068 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536620250125 | 536620250125 | YC | 1/25/2025 | 1/25/2025 | | (558.24) | 1917315793 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 427420250125 | 427420250125 | YC | 1/25/2025 | 1/25/2025 | | (7.14) | 1917319411 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 176320250125 | 176320250125 | YC | 1/25/2025 | 1/25/2025 | | (287.40) | 1917318379 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 183620250125 | 183620250125 | YC | 1/25/2025 | 1/25/2025 | | (122.57) | 1917318588 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 468020250125 | 468020250125 | YC | 1/25/2025 | 1/25/2025 | | (256.95) | 1917320307 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 544320250125 | 544320250125 | YC | 1/25/2025 | 1/25/2025 | | (30.22) | 1917323142 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 49720250125 | 49720250125 | YC | 1/25/2025 | 1/25/2025 | | (91.47) | 1917322381 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 548520250125 | 548520250125 | YC | 1/25/2025 | 1/25/2025 | | (83.13) | 1917323262 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 119520250125 | 119520250125 | YC | 1/25/2025 | 1/25/2025 | | (29.36) | 1917317949 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 164420250125 | 164420250125 | YC | 1/25/2025 | 1/25/2025 | | (192.11) | 1917314969 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 173420250125 | 173420250125 | YC | 1/25/2025 | 1/25/2025 | | (207.04) | 1917318270 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 138620250125 | 138620250125 | YC | 1/25/2025 | 1/25/2025 | | (282.27) | 1917314435 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 148420250125 | 148420250125 | YC | 1/25/2025 | 1/25/2025 | | (145.19) | 1917314635 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 113420250125 | 113420250125 | YC | 1/25/2025 | 1/25/2025 | | (61.48) | 1917317791 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 57120250125 | 57120250125 | YC | 1/25/2025 | 1/25/2025 | | (196.26) | 1917317394 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 101720250125 | 101720250125 | YC | 1/25/2025 | 1/25/2025 | | (207.27) | 1917317570 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 460920250125 | 460920250125 | YC | 1/25/2025 | 1/25/2025 | | (23.10) | 1917320145 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 51620250125 | 51620250125 | YC | 1/25/2025 | 1/25/2025 | | (98.72) | 1917317267 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 167420250125 | 167420250125 | YC | 1/25/2025 | 1/25/2025 | | (153.38) | 1917318123 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 404920250125 | 404920250125 | YC | 1/25/2025 | 1/25/2025 | | (89.26) | 1917319249 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 533420250125 | 533420250125 | YC | 1/25/2025 | 1/25/2025 | | (134.11) | 1917315692 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 512120250125 | 512120250125 | YC | 1/25/2025 | 1/25/2025 | | (40.94) | 1917321033 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 175420250125 | 175420250125 | YC | 1/25/2025 | 1/25/2025 | | (63.61) | 1917318348 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 538520250125 | 538520250125 | YC | 1/25/2025 | 1/25/2025 | | (246.60) | 1917315900 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 34720250125 | 34720250125 | YC | 1/25/2025 | 1/25/2025 | | (63.09) | 1917322137 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 147720250125 | 147720250125 | YC | 1/25/2025 | 1/25/2025 | | (65.10) | 1917314617 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 180520250125 | 180520250125 | YC | 1/25/2025 | 1/25/2025 | | (55.90) | 1917318489 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 38720250125 | 38720250125 | YC | 1/25/2025 | 1/25/2025 | | (21.00) | 1917322186 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 540520250125 | 540520250125 | YC | 1/25/2025 | 1/25/2025 | | (163.93) | 1917315974 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 107920250125 | 107920250125 | YC | 1/25/2025 | 1/25/2025 | | (150.38) | 1917317686 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 149420250125 | 149420250125 | YC | 1/25/2025 | 1/25/2025 | | (104.03) | 1917314665 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 183120250125 | 183120250125 | YC | 1/25/2025 | 1/25/2025 | | (29.15) | 1917318571 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 542620250125 | 542620250125 | YC | 1/25/2025 | 1/25/2025 | | (135.60) | 1917323059 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 412420250125 | 412420250125 | YC | 1/25/2025 | 1/25/2025 | | (419.51) | 1917319293 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 20420250125 | 20420250125 | YC | 1/25/2025 | 1/25/2025 | | (59.25) | 1917316896 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 22120250125 | 22120250125 | YC | 1/25/2025 | 1/25/2025 | | (203.97) | 1917316944 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 138820250125 | 138820250125 | YC | 1/25/2025 | 1/25/2025 | | (13.20) | 1917314442 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 23520250125 | 23520250125 | YC | 1/25/2025 | 1/25/2025 | | (32.76) | 1917316984 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 176120250125 | 176120250125 | YC | 1/25/2025 | 1/25/2025 | | (188.83) | 1917318373 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 29220250125 | 29220250125 | YC | 1/25/2025 | 1/25/2025 | | (77.58) | 1917322080 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 146820250125 | 146820250125 | YC | 1/25/2025 | 1/25/2025 | | (160.29) | 1917314594 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 136920250125 | 136920250125 | YC | 1/25/2025 | 1/25/2025 | | (80.70) | 1917314367 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 184720250125 | 184720250125 | YC | 1/25/2025 | 1/25/2025 | | (53.47) | 1917318635 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 114020250125 | 114020250125 | YC | 1/25/2025 | 1/25/2025 | | (46.28) | 1917317804 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 114520250125 | 114520250125 | YC | 1/25/2025 | 1/25/2025 | | (64.60) | 1917317828 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 546520250125 | 546520250125 | YC | 1/25/2025 | 1/25/2025 | | (32.87) | 1917323204 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |

| Vendor | Pay Bk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | PO Box | City | State | Postal Code | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | Purch.Doc | Terms | Pay.M | Text | Name 1 | Name 2 | Group | Alt. payee | Del.Flg | Post.Blk | PO Blk | Pay Blk | Del.Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5003539 | B | | 186720250125 | 186720250125 | YC | 1/25/2025 | 1/25/2025 | | (167.51) | 1917318720 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 526620250125 | 526620250125 | YC | 1/25/2025 | 1/25/2025 | | (40.70) | 1917321522 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 452520250125 | 452520250125 | YC | 1/25/2025 | 1/25/2025 | | (60.60) | 1917320008 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 163120250125 | 163120250125 | YC | 1/25/2025 | 1/25/2025 | | (110.82) | 1917314946 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 122220250125 | 122220250125 | YC | 1/25/2025 | 1/25/2025 | | (4.76) | 1917325022 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 123720250125 | 123720250125 | YC | 1/25/2025 | 1/25/2025 | | (291.02) | 1917325054 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 195820250125 | 195820250125 | YC | 1/25/2025 | 1/25/2025 | | (38.52) | 1917318945 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 136520250125 | 136520250125 | YC | 1/25/2025 | 1/25/2025 | | (55.24) | 1917314355 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 114420250125 | 114420250125 | YC | 1/25/2025 | 1/25/2025 | | (219.59) | 1917317822 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 49420250125 | 49420250125 | YC | 1/25/2025 | 1/25/2025 | | (27.60) | 1917322375 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 546020250125 | 546020250125 | YC | 1/25/2025 | 1/25/2025 | | (182.59) | 1917323184 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 472320250125 | 472320250125 | YC | 1/25/2025 | 1/25/2025 | | (15.00) | 1917320387 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 475320250125 | 475320250125 | YC | 1/25/2025 | 1/25/2025 | | (23.10) | 1917311902 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 410820250125 | 410820250125 | YC | 1/25/2025 | 1/25/2025 | | (236.77) | 1917319267 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 151420250125 | 151420250125 | YC | 1/25/2025 | 1/25/2025 | | (60.59) | 1917314716 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 46320250125 | 46320250125 | YC | 1/25/2025 | 1/25/2025 | | (260.29) | 1917322308 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 184620250125 | 184620250125 | YC | 1/25/2025 | 1/25/2025 | | (192.47) | 1917318629 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543720250125 | 543720250125 | YC | 1/25/2025 | 1/25/2025 | | (73.19) | 1917323103 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 523820250125 | 523820250125 | YC | 1/25/2025 | 1/25/2025 | | (84.24) | 1917321415 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 546220250125 | 546220250125 | YC | 1/25/2025 | 1/25/2025 | | (197.15) | 1917323191 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 160320250125 | 160320250125 | YC | 1/25/2025 | 1/25/2025 | | (89.19) | 1917314872 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 180820250125 | 180820250125 | YC | 1/25/2025 | 1/25/2025 | | (236.04) | 1917318508 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 540720250125 | 540720250125 | YC | 1/25/2025 | 1/25/2025 | | (220.37) | 1917315985 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 519620250125 | 519620250125 | YC | 1/25/2025 | 1/25/2025 | | (141.48) | 1917321288 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 41220250125 | 41220250125 | YC | 1/25/2025 | 1/25/2025 | | (183.97) | 1917322237 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 520920250125 | 520920250125 | YC | 1/25/2025 | 1/25/2025 | | (182.49) | 1917321319 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 466620250125 | 466620250125 | YC | 1/25/2025 | 1/25/2025 | | (1,016.74) | 1917320273 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 51220250125 | 51220250125 | YC | 1/25/2025 | 1/25/2025 | | (77.82) | 1917322402 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 524420250125 | 524420250125 | YC | 1/25/2025 | 1/25/2025 | | (133.48) | 1917321449 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 46120250125 | 46120250125 | YC | 1/25/2025 | 1/25/2025 | | (44.76) | 1917322296 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 124320250125 | 124320250125 | YC | 1/25/2025 | 1/25/2025 | | (158.54) | 1917325072 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 196320250125 | 196320250125 | YC | 1/25/2025 | 1/25/2025 | | (2.38) | 1917318963 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 542420250125 | 542420250125 | YC | 1/25/2025 | 1/25/2025 | | (175.36) | 1917323047 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536820250125 | 536820250125 | YC | 1/25/2025 | 1/25/2025 | | (174.42) | 1917315806 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 29620250125 | 29620250125 | YC | 1/25/2025 | 1/25/2025 | | (101.35) | 1917322092 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 517220250125 | 517220250125 | YC | 1/25/2025 | 1/25/2025 | | (81.72) | 1917321191 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 178120250125 | 178120250125 | YC | 1/25/2025 | 1/25/2025 | | (179.53) | 1917318435 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 31620250125 | 31620250125 | YC | 1/25/2025 | 1/25/2025 | | (87.60) | 1917322118 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 187320250125 | 187320250125 | YC | 1/25/2025 | 1/25/2025 | | (156.28) | 1917318731 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 546620250125 | 546620250125 | YC | 1/25/2025 | 1/25/2025 | | (213.13) | 1917323210 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 116020250125 | 116020250125 | YC | 1/25/2025 | 1/25/2025 | | (94.44) | 1917317858 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 120420250125 | 120420250125 | YC | 1/25/2025 | 1/25/2025 | | (219.15) | 1917317978 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 190820250125 | 190820250125 | YC | 1/25/2025 | 1/25/2025 | | (55.28) | 1917318850 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 548420250125 | 548420250125 | YC | 1/25/2025 | 1/25/2025 | | (276.34) | 1917323256 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 164020250125 | 164020250125 | YC | 1/25/2025 | 1/25/2025 | | (30.35) | 1917314963 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 37820250125 | 37820250125 | YC | 1/25/2025 | 1/25/2025 | | (63.99) | 1917322175 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 149520250125 | 149520250125 | YC | 1/25/2025 | 1/25/2025 | | (40.00) | 1917314671 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 182320250125 | 182320250125 | YC | 1/25/2025 | 1/25/2025 | | (104.98) | 1917318550 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 151120250125 | 151120250125 | YC | 1/25/2025 | 1/25/2025 | | (62.03) | 1917314703 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 44620250125 | 44620250125 | YC | 1/25/2025 | 1/25/2025 | | (273.69) | 1917322271 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543020250125 | 543020250125 | YC | 1/25/2025 | 1/25/2025 | | (107.01) | 1917323082 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 113220250125 | 113220250125 | YC | 1/25/2025 | 1/25/2025 | | (191.67) | 1917317786 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 468220250125 | 468220250125 | YC | 1/25/2025 | 1/25/2025 | | (630.98) | 1917320314 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 114320250125 | 114320250125 | YC | 1/25/2025 | 1/25/2025 | | (20.18) | 1917317816 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 13420250125 | 13420250125 | YC | 1/25/2025 | 1/25/2025 | | (203.74) | 1917316858 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 534820250125 | 534820250125 | YC | 1/25/2025 | 1/25/2025 | | (80.76) | 1917315743 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 523520250125 | 523520250125 | YC | 1/25/2025 | 1/25/2025 | | (211.80) | 1917321399 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 114120250125 | 114120250125 | YC | 1/25/2025 | 1/25/2025 | | (152.11) | 1917317810 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 185220250125 | 185220250125 | YC | 1/25/2025 | 1/25/2025 | | (105.50) | 1917318666 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 470620250125 | 470620250125 | YC | 1/25/2025 | 1/25/2025 | | (44.88) | 1917320352 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 460120250125 | 460120250125 | YC | 1/25/2025 | 1/25/2025 | | (2,275.56) | 1917320123 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 196920250125 | 196920250125 | YC | 1/25/2025 | 1/25/2025 | | (120.80) | 1917318980 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 456520250125 | 456520250125 | YC | 1/25/2025 | 1/25/2025 | | (102.42) | 1917320085 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 537920250125 | 537920250125 | YC | 1/25/2025 | 1/25/2025 | | (222.60) | 1917315863 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 118720250125 | 118720250125 | YC | 1/25/2025 | 1/25/2025 | | (284.99) | 1917317913 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 195520250125 | 195520250125 | YC | 1/25/2025 | 1/25/2025 | | (201.13) | 1917318933 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 106120250125 | 106120250125 | YC | 1/25/2025 | 1/25/2025 | | (250.04) | 1917317642 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 108320250125 | 108320250125 | YC | 1/25/2025 | 1/25/2025 | | (71.18) | 1917317698 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 521520250125 | 521520250125 | YC | 1/25/2025 | 1/25/2025 | | (638.18) | 1917321340 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 526520250125 | 526520250125 | YC | 1/25/2025 | 1/25/2025 | | (154.59) | 1917321516 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 178320250125 | 178320250125 | YC | 1/25/2025 | 1/25/2025 | | (114.09) | 1917318441 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 461320250125 | 461320250125 | YC | 1/25/2025 | 1/25/2025 | | (10.10) | 1917320157 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 538220250125 | 538220250125 | YC | 1/25/2025 | 1/25/2025 | | (159.76) | 1917315882 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 422620250125 | 422620250125 | YC | 1/25/2025 | 1/25/2025 | | (3.73) | 1917319380 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 37220250125 | 37220250125 | YC | 1/25/2025 | 1/25/2025 | | (256.99) | 1917322159 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 107320250125 | 107320250125 | YC | 1/25/2025 | 1/25/2025 | | (63.10) | 1917317660 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 541220250125 | 541220250125 | YC | 1/25/2025 | 1/25/2025 | | (78.26) | 1917322996 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 183220250125 | 183220250125 | YC | 1/25/2025 | 1/25/2025 | | (146.55) | 1917318576 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 21620250125 | 21620250125 | YC | 1/25/2025 | 1/25/2025 | | (139.99) | 1917316933 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 13220250125 | 13220250125 | YC | 1/25/2025 | 1/25/2025 | | (83.97) | 1917316851 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 171320250125 | 171320250125 | YC | 1/25/2025 | 1/25/2025 | | (210.98) | 1917318216 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 137120250125 | 137120250125 | YC | 1/25/2025 | 1/25/2025 | | (237.74) | 1917314379 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 60320250125 | 60320250125 | YC | 1/25/2025 | 1/25/2025 | | (116.01) | 1917317407 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 22820250125 | 22820250125 | YC | 1/25/2025 | 1/25/2025 | | (34.89) | 1917316971 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 513520250125 | 513520250125 | YC | 1/25/2025 | 1/25/2025 | | (77.69) | 1917321086 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536720250125 | 536720250125 | YC | 1/25/2025 | 1/25/2025 | | (336.26) | 1917315800 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 100120250125 | 100120250125 | YC | 1/25/2025 | 1/25/2025 | | (243.27) | 1917317519 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536220250125 | 536220250125 | YC | 1/25/2025 | 1/25/2025 | | (377.49) | 1917315781 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 519220250125 | 519220250125 | YC | 1/25/2025 | 1/25/2025 | | (108.55) | 1917321283 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 521020250125 | 521020250125 | YC | 1/25/2025 | 1/25/2025 | | (127.03) | 1917321323 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 185120250125 | 185120250125 | YC | 1/25/2025 | 1/25/2025 | | (265.35) | 1917318660 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 115420250125 | 115420250125 | YC | 1/25/2025 | 1/25/2025 | | (37.48) | 1917317834 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 49320250125 | 49320250125 | YC | 1/25/2025 | 1/25/2025 | | (173.09) | 1917322369 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 545820250125 | 545820250125 | YC | 1/25/2025 | 1/25/2025 | | (67.50) | 1917323178 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 186420250125 | 186420250125 | YC | 1/25/2025 | 1/25/2025 | | (230.80) | 1917318715 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 129320250125 | 129320250125 | YC | 1/25/2025 | 1/25/2025 | | (97.34) | 1917314323 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 129820250125 | 129820250125 | YC | 1/25/2025 | 1/25/2025 | | (101.14) | 1917314339 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 140120250125 | 140120250125 | YC | 1/25/2025 | 1/25/2025 | | (94.30) | 1917314494 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 25720250125 | 25720250125 | YC | 1/25/2025 | 1/25/2025 | | (130.33) | 1917322043 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 515620250125 | 515620250125 | YC | 1/25/2025 | 1/25/2025 | | (153.29) | 1917321142 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 473720250125 | 473720250125 | YC | 1/25/2025 | 1/25/2025 | | (55.58) | 1917311861 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 529720250125 | 529720250125 | YC | 1/25/2025 | 1/25/2025 | | (19.00) | 1917315568 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 6220250125 | 6220250125 | YC | 1/25/2025 | 1/25/2025 | | (35.50) | 1917316779 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 411120250125 | 411120250125 | YC | 1/25/2025 | 1/25/2025 | | (3,620.67) | 1917319281 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 474320250125 | 474320250125 | YC | 1/25/2025 | 1/25/2025 | | (103.71) | 1917311891 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 199820250125 | 199820250125 | YC | 1/25/2025 | 1/25/2025 | | (68.20) | 1917319231 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 168520250125 | 168520250125 | YC | 1/25/2025 | 1/25/2025 | | (174.92) | 1917318149 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 110320250125 | 110320250125 | YC | 1/25/2025 | 1/25/2025 | | (30.70) | 1917317747 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 184020250125 | 184020250125 | YC | 1/25/2025 | 1/25/2025 | | (141.32) | 1917318602 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 522320250125 | 522320250125 | YC | 1/25/2025 | 1/25/2025 | | (194.26) | 1917321363 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 542920250125 | 542920250125 | YC | 1/25/2025 | 1/25/2025 | | (661.32) | 1917323074 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543920250125 | 543920250125 | YC | 1/25/2025 | 1/25/2025 | | (202.34) | 1917323114 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 11120250125 | 11120250125 | YC | 1/25/2025 | 1/25/2025 | | (122.25) | 1917316832 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 13520250125 | 13520250125 | YC | 1/25/2025 | 1/25/2025 | | (132.86) | 1917316864 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536320250125 | 536320250125 | YC | 1/25/2025 | 1/25/2025 | | (245.31) | 1917315787 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 524220250125 | 524220250125 | YC | 1/25/2025 | 1/25/2025 | | (217.00) | 1917321437 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 471020250125 | 471020250125 | YC | 1/25/2025 | 1/25/2025 | | (139.58) | 1917320363 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 128820250125 | 128820250125 | YC | 1/25/2025 | 1/25/2025 | | (101.43) | 1917314313 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 532120250125 | 532120250125 | YC | 1/25/2025 | 1/25/2025 | | (102.94) | 1917315635 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 131020250125 | 131020250125 | YC | 1/25/2025 | 1/25/2025 | | (119.64) | 1917314345 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 55020250125 | 55020250125 | YC | 1/25/2025 | 1/25/2025 | | (189.44) | 1917317351 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 447420250125 | 447420250125 | YC | 1/25/2025 | 1/25/2025 | | (94.15) | 1917313965 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 15720250125 | 15720250125 | YC | 1/25/2025 | 1/25/2025 | | (188.69) | 1917316878 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 533320250125 | 533320250125 | YC | 1/25/2025 | 1/25/2025 | | (2.23) | 1917315686 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 413320250125 | 413320250125 | YC | 1/25/2025 | 1/25/2025 | | (5.97) | 1917319305 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 57820250125 | 57820250125 | YC | 1/25/2025 | 1/25/2025 | | (15.22) | 1917317400 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 533820250125 | 533820250125 | YC | 1/25/2025 | 1/25/2025 | | (92.28) | 1917315705 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 60420250125 | 60420250125 | YC | 1/25/2025 | 1/25/2025 | | (105.20) | 1917317413 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 80220250125 | 80220250125 | YC | 1/25/2025 | 1/25/2025 | | (142.53) | 1917317424 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 512020250125 | 512020250125 | YC | 1/25/2025 | 1/25/2025 | | (309.05) | 1917321026 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 81020250125 | 81020250125 | YC | 1/25/2025 | 1/25/2025 | | (35.15) | 1917317440 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 472920250125 | 472920250125 | YC | 1/25/2025 | 1/25/2025 | | (14.67) | 1917311849 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 529420250125 | 529420250125 | YC | 1/25/2025 | 1/25/2025 | | (84.00) | 1917315556 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 8620250125 | 8620250125 | YC | 1/25/2025 | 1/25/2025 | | (55.96) | 1917316807 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 22620250125 | 22620250125 | YC | 1/25/2025 | 1/25/2025 | | (31.64) | 1917316966 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 177520250125 | 177520250125 | YC | 1/25/2025 | 1/25/2025 | | (54.97) | 1917318412 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 537420250125 | 537420250125 | YC | 1/25/2025 | 1/25/2025 | | (140.88) | 1917315842 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 529620250125 | 529620250125 | YC | 1/25/2025 | 1/25/2025 | | (207.23) | 1917315562 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 476520250125 | 476520250125 | YC | 1/25/2025 | 1/25/2025 | | (247.29) | 1917311920 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 414420250125 | 414420250125 | YC | 1/25/2025 | 1/25/2025 | | (117.46) | 1917319322 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 46220250125 | 46220250125 | YC | 1/25/2025 | 1/25/2025 | | (167.04) | 1917322303 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 465520250125 | 465520250125 | YC | 1/25/2025 | 1/25/2025 | | (7.06) | 1917320232 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 188220250125 | 188220250125 | YC | 1/25/2025 | 1/25/2025 | | (307.44) | 1917318773 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 197320250125 | 197320250125 | YC | 1/25/2025 | 1/25/2025 | | (71.26) | 1917318983 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 446920250125 | 446920250125 | YC | 1/25/2025 | 1/25/2025 | | (516.30) | 1917313938 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 169620250125 | 169620250125 | YC | 1/25/2025 | 1/25/2025 | | (260.64) | 1917318173 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 174820250125 | 174820250125 | YC | 1/25/2025 | 1/25/2025 | | (256.16) | 1917318325 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 539520250125 | 539520250125 | YC | 1/25/2025 | 1/25/2025 | | (280.07) | 1917315941 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |

This page contains a large financial data table with numerous rows of vendor payment records. The table is too dense and low-resolution to reliably transcribe individual cell values.

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SID | Amount | Document No | | | PO Box | City | State | PostalCode | Country | Telephone T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

The remaining page consists of numerous data rows for vendor 0004071 with columns for Assignment, Reference, Type (YC), Doc Date (1/25/2025), Pstng Date (1/25/2025), Amount, Document No (NT3 / INV), with repeated entries "CRIMSON ROSE A DIVISION OF" / "UNICAS INTERNATIONAL LLC", address "1600 DIVISION RD", city "WEST WARWICK", state "RI", postal code "02893-7504", country "US", telephone "401-262-9817". Individual numeric values are not legibly resolvable at this resolution.

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | City | State | Postal Code | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

(Table data consists of numerous repeating rows with vendor entries for "CRIMSON ROSE A DIVISION OF" / "UNCAS INTERNATIONAL LLC", location "WEST WARWICK, RI, 02893-7504, US", document type "INV" — individual row values are not legibly resolvable.)

| Vendor | Pay Bin | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | | | | | City | State | PostalCode | Country | Telephone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document No | Purch.Doc. | Terms | PayMt | Text | Name 1 | Name 2 | Group | Alt. payee | DelFlg | Post Blk | PO Blk | Pay Blk | DelBlk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5005296 | B |  | 138020250125 | 138020250125 | YC | 1/25/2025 | 1/25/2025 |  | (46.67) | 1917314405 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 527220250125 | 527220250125 | YC | 1/25/2025 | 1/25/2025 |  | (276.91) | 1917321538 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 174420250125 | 174420250125 | YC | 1/25/2025 | 1/25/2025 |  | (56.64) | 1917318311 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 176620250125 | 176620250125 | YC | 1/25/2025 | 1/25/2025 |  | (112.70) | 1917318396 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 470620250125 | 470620250125 | YC | 1/25/2025 | 1/25/2025 |  | (94.40) | 1917320355 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 8620250125 | 8620250125 | YC | 1/25/2025 | 1/25/2025 |  | (76.17) | 1917316811 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 521120250125 | 521120250125 | YC | 1/25/2025 | 1/25/2025 |  | (23.60) | 1917321331 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 9820250125 | 9820250125 | YC | 1/25/2025 | 1/25/2025 |  | (46.61) | 1917316824 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 452520250125 | 452520250125 | YC | 1/25/2025 | 1/25/2025 |  | (28.91) | 1917320011 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 4220250125 | 4220250125 | YC | 1/25/2025 | 1/25/2025 |  | (32.45) | 1917316760 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 195120250125 | 195120250125 | YC | 1/25/2025 | 1/25/2025 |  | (37.21) | 1917318919 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 151120250125 | 151120250125 | YC | 1/25/2025 | 1/25/2025 |  | (251.25) | 1917314706 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 184520250125 | 184520250125 | YC | 1/25/2025 | 1/25/2025 |  | (110.65) | 1917318627 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 516220250125 | 516220250125 | YC | 1/25/2025 | 1/25/2025 |  | (145.56) | 1917321171 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 163620250125 | 163620250125 | YC | 1/25/2025 | 1/25/2025 |  | (21.24) | 1917314960 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 425820250125 | 425820250125 | YC | 1/25/2025 | 1/25/2025 |  | (69.65) | 1917319400 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 119120250125 | 119120250125 | YC | 1/25/2025 | 1/25/2025 |  | (196.50) | 1917317940 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 528020250125 | 528020250125 | YC | 1/25/2025 | 1/25/2025 |  | (116.82) | 1917321544 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 510920250125 | 510920250125 | YC | 1/25/2025 | 1/25/2025 |  | (99.78) | 1917321000 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 469820250125 | 469820250125 | YC | 1/25/2025 | 1/25/2025 |  | (54.89) | 1917320342 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 102720250125 | 102720250125 | YC | 1/25/2025 | 1/25/2025 |  | (103.26) | 1917317594 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 175420250125 | 175420250125 | YC | 1/25/2025 | 1/25/2025 |  | (21.24) | 1917318351 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 138220250125 | 138220250125 | YC | 1/25/2025 | 1/25/2025 |  | (53.71) | 1917314413 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 186420250125 | 186420250125 | YC | 1/25/2025 | 1/25/2025 |  | (44.27) | 1917318718 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 537620250125 | 537620250125 | YC | 1/25/2025 | 1/25/2025 |  | (82.62) | 1917315855 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 2920250125 | 2920250125 | YC | 1/25/2025 | 1/25/2025 |  | (34.81) | 1917316749 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 108320250125 | 108320250125 | YC | 1/25/2025 | 1/25/2025 |  | (21.85) | 1917317700 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 522520250125 | 522520250125 | YC | 1/25/2025 | 1/25/2025 |  | (48.39) | 1917321378 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 512220250125 | 512220250125 | YC | 1/25/2025 | 1/25/2025 |  | (97.94) | 1917321042 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 119520250125 | 119520250125 | YC | 1/25/2025 | 1/25/2025 |  | (59.59) | 1917317953 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 33520250125 | 33520250125 | YC | 1/25/2025 | 1/25/2025 |  | (64.60) | 1917322126 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 195620250125 | 195620250125 | YC | 1/25/2025 | 1/25/2025 |  | (58.42) | 1917318941 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 182620250125 | 182620250125 | YC | 1/25/2025 | 1/25/2025 |  | (56.08) | 1917318561 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 414420250125 | 414420250125 | YC | 1/25/2025 | 1/25/2025 |  | (72.01) | 1917319324 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 197320250125 | 197320250125 | YC | 1/25/2025 | 1/25/2025 |  | (32.45) | 1917318986 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 462320250125 | 462320250125 | YC | 1/25/2025 | 1/25/2025 |  | (95.88) | 1917320165 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 538420250125 | 538420250125 | YC | 1/25/2025 | 1/25/2025 |  | (135.87) | 1917315896 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 186220250125 | 186220250125 | YC | 1/25/2025 | 1/25/2025 |  | (64.31) | 1917318712 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 541620250125 | 541620250125 | YC | 1/25/2025 | 1/25/2025 |  | (54.89) | 1917323017 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 413920250125 | 413920250125 | YC | 1/25/2025 | 1/25/2025 |  | (23.01) | 1917319320 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 170120250125 | 170120250125 | YC | 1/25/2025 | 1/25/2025 |  | (80.90) | 1917318192 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 25820250125 | 25820250125 | YC | 1/25/2025 | 1/25/2025 |  | (83.19) | 1917322051 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 83320250125 | 83320250125 | YC | 1/25/2025 | 1/25/2025 |  | (61.95) | 1917317477 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 49020250125 | 49020250125 | YC | 1/25/2025 | 1/25/2025 |  | (109.81) | 1917322360 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 141320250125 | 141320250125 | YC | 1/25/2025 | 1/25/2025 |  | (48.99) | 1917314520 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 103820250125 | 103820250125 | YC | 1/25/2025 | 1/25/2025 |  | (77.51) | 1917317600 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 521820250125 | 521820250125 | YC | 1/25/2025 | 1/25/2025 |  | (11.21) | 1917321354 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 197720250125 | 197720250125 | YC | 1/25/2025 | 1/25/2025 |  | (56.38) | 1917325999 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 24720250125 | 24720250125 | YC | 1/25/2025 | 1/25/2025 |  | (59.00) | 1917322015 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 432520250125 | 432520250125 | YC | 1/25/2025 | 1/25/2025 |  | (172.96) | 1917319442 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 542620250125 | 542620250125 | YC | 1/25/2025 | 1/25/2025 |  | (61.95) | 1917323062 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 516120250125 | 516120250125 | YC | 1/25/2025 | 1/25/2025 |  | (97.64) | 1917321165 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 181420250125 | 181420250125 | YC | 1/25/2025 | 1/25/2025 |  | (95.07) | 1917318523 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 129320250125 | 129320250125 | YC | 1/25/2025 | 1/25/2025 |  | (152.82) | 1917314325 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 411120250125 | 411120250125 | YC | 1/25/2025 | 1/25/2025 |  | (279.85) | 1917319288 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 513220250125 | 513220250125 | YC | 1/25/2025 | 1/25/2025 |  | (2.95) | 1917321078 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 131020250125 | 131020250125 | YC | 1/25/2025 | 1/25/2025 |  | (98.52) | 1917314347 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 174120250125 | 174120250125 | YC | 1/25/2025 | 1/25/2025 |  | (97.74) | 1917318296 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 542420250125 | 542420250125 | YC | 1/25/2025 | 1/25/2025 |  | (51.37) | 1917323050 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 139120250125 | 139120250125 | YC | 1/25/2025 | 1/25/2025 |  | (47.20) | 1917314461 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 136520250125 | 136520250125 | YC | 1/25/2025 | 1/25/2025 |  | (30.68) | 1917314357 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 529420250125 | 529420250125 | YC | 1/25/2025 | 1/25/2025 |  | (31.58) | 1917315559 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 38720250125 | 38720250125 | YC | 1/25/2025 | 1/25/2025 |  | (18.88) | 1917322188 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 162420250125 | 162420250125 | YC | 1/25/2025 | 1/25/2025 |  | (65.74) | 1917314935 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 126620250125 | 126620250125 | YC | 1/25/2025 | 1/25/2025 |  | (64.31) | 1917314293 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 105520250125 | 105520250125 | YC | 1/25/2025 | 1/25/2025 |  | (17.11) | 1917317618 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 509320250125 | 509320250125 | YC | 1/25/2025 | 1/25/2025 |  | (116.82) | 1917311957 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 538820250125 | 538820250125 | YC | 1/25/2025 | 1/25/2025 |  | (90.26) | 1917315919 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 176020250125 | 176020250125 | YC | 1/25/2025 | 1/25/2025 |  | (31.87) | 1917318370 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 465820250125 | 465820250125 | YC | 1/25/2025 | 1/25/2025 |  | (20.06) | 1917320246 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 519820250125 | 519820250125 | YC | 1/25/2025 | 1/25/2025 |  | (21.25) | 1917321297 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 463320250125 | 463320250125 | YC | 1/25/2025 | 1/25/2025 |  | (21.24) | 1917320183 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 118820250125 | 118820250125 | YC | 1/25/2025 | 1/25/2025 |  | (24.78) | 1917317920 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 547420250125 | 547420250125 | YC | 1/25/2025 | 1/25/2025 |  | (69.11) | 1917323227 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 163320250125 | 163320250125 | YC | 1/25/2025 | 1/25/2025 |  | (157.73) | 1917314954 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 535520250125 | 535520250125 | YC | 1/25/2025 | 1/25/2025 |  | (37.76) | 1917315759 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 473720250125 | 473720250125 | YC | 1/25/2025 | 1/25/2025 |  | (58.34) | 1917311864 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 518520250125 | 518520250125 | YC | 1/25/2025 | 1/25/2025 |  | (133.23) | 1917321250 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 466620250125 | 466620250125 | YC | 1/25/2025 | 1/25/2025 |  | (255.11) | 1917320276 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 423720250125 | 423720250125 | YC | 1/25/2025 | 1/25/2025 |  | (88.51) | 1917319388 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 512020250125 | 512020250125 | YC | 1/25/2025 | 1/25/2025 |  | (97.37) | 1917321030 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 52820250125 | 52820250125 | YC | 1/25/2025 | 1/25/2025 |  | (94.43) | 1917317309 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 101320250125 | 101320250125 | YC | 1/25/2025 | 1/25/2025 |  | (33.63) | 1917317559 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 544220250125 | 544220250125 | YC | 1/25/2025 | 1/25/2025 |  | (56.91) | 1917323138 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 49920250125 | 49920250125 | YC | 1/25/2025 | 1/25/2025 |  | (116.37) | 1917322395 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 475120250125 | 475120250125 | YC | 1/25/2025 | 1/25/2025 |  | (51.98) | 1917311899 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 523520250125 | 523520250125 | YC | 1/25/2025 | 1/25/2025 |  | (151.26) | 1917321403 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 180720250125 | 180720250125 | YC | 1/25/2025 | 1/25/2025 |  | (57.82) | 1917318504 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 168220250125 | 168220250125 | YC | 1/25/2025 | 1/25/2025 |  | (65.83) | 1917318146 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 195520250125 | 195520250125 | YC | 1/25/2025 | 1/25/2025 |  | (14.16) | 1917318935 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 107320250125 | 107320250125 | YC | 1/25/2025 | 1/25/2025 |  | (74.99) | 1917317662 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 112420250125 | 112420250125 | YC | 1/25/2025 | 1/25/2025 |  | (92.34) | 1917317772 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 144620250125 | 144620250125 | YC | 1/25/2025 | 1/25/2025 |  | (99.15) | 1917314556 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 189120250125 | 189120250125 | YC | 1/25/2025 | 1/25/2025 |  | (67.38) | 1917318824 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 472320250125 | 472320250125 | YC | 1/25/2025 | 1/25/2025 |  | (47.79) | 1917320389 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 519220250125 | 519220250125 | YC | 1/25/2025 | 1/25/2025 |  | (40.12) | 1917321285 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 46220250125 | 46220250125 | YC | 1/25/2025 | 1/25/2025 |  | (109.46) | 1917322306 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 13420250125 | 13420250125 | YC | 1/25/2025 | 1/25/2025 |  | (51.92) | 1917316861 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 544020250125 | 544020250125 | YC | 1/25/2025 | 1/25/2025 |  | (65.74) | 1917323125 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 471920250125 | 471920250125 | YC | 1/25/2025 | 1/25/2025 |  | (201.86) | 1917320384 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 83720250125 | 83720250125 | YC | 1/25/2025 | 1/25/2025 |  | (45.43) | 1917317490 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 455220250125 | 455220250125 | YC | 1/25/2025 | 1/25/2025 |  | (79.36) | 1917320053 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 545820250125 | 545820250125 | YC | 1/25/2025 | 1/25/2025 |  | (86.74) | 1917323181 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 460320250125 | 460320250125 | YC | 1/25/2025 | 1/25/2025 |  | (244.28) | 1917320136 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 157020250125 | 157020250125 | YC | 1/25/2025 | 1/25/2025 |  | (90.38) | 1917314809 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 545120250125 | 545120250125 | YC | 1/25/2025 | 1/25/2025 |  | (78.46) | 1917323168 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 152920250125 | 152920250125 | YC | 1/25/2025 | 1/25/2025 |  | (21.63) | 1917314760 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 189920250125 | 189920250125 | YC | 1/25/2025 | 1/25/2025 |  | (58.44) | 1917318841 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 459820250125 | 459820250125 | YC | 1/25/2025 | 1/25/2025 |  | (107.34) | 1917320118 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 82920250125 | 82920250125 | YC | 1/25/2025 | 1/25/2025 |  | (146.57) | 1917317465 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 138620250125 | 138620250125 | YC | 1/25/2025 | 1/25/2025 |  | (398.45) | 1917314438 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 187920250125 | 187920250125 | YC | 1/25/2025 | 1/25/2025 |  | (563.08) | 1917318762 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 535820250125 | 535820250125 | YC | 1/25/2025 | 1/25/2025 |  | (40.12) | 1917315765 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 30320250125 | 30320250125 | YC | 1/25/2025 | 1/25/2025 |  | (113.86) | 1917322109 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 534520250125 | 534520250125 | YC | 1/25/2025 | 1/25/2025 |  | (66.67) | 1917315730 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 136620250125 | 136620250125 | YC | 1/25/2025 | 1/25/2025 |  | (99.23) | 1917314363 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 51520250125 | 51520250125 | YC | 1/25/2025 | 1/25/2025 |  | (57.89) | 1917317264 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 140420250125 | 140420250125 | YC | 1/25/2025 | 1/25/2025 |  | (89.46) | 1917314508 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 526220250125 | 526220250125 | YC | 1/25/2025 | 1/25/2025 |  | (67.27) | 1917321509 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 454420250125 | 454420250125 | YC | 1/25/2025 | 1/25/2025 |  | (144.80) | 1917320045 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 518920250125 | 518920250125 | YC | 1/25/2025 | 1/25/2025 |  | (89.15) | 1917321275 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 468020250125 | 468020250125 | YC | 1/25/2025 | 1/25/2025 |  | (109.04) | 1917320311 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 466920250125 | 466920250125 | YC | 1/25/2025 | 1/25/2025 |  | (25.37) | 1917320289 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 183120250125 | 183120250125 | YC | 1/25/2025 | 1/25/2025 |  | (93.55) | 1917318574 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 120250125 | 120250125 | YC | 1/25/2025 | 1/25/2025 |  | (50.19) | 1917316736 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 49120250125 | 49120250125 | YC | 1/25/2025 | 1/25/2025 |  | (66.10) | 1917322366 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 117820250125 | 117820250125 | YC | 1/25/2025 | 1/25/2025 |  | (90.26) | 1917317894 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 126220250125 | 126220250125 | YC | 1/25/2025 | 1/25/2025 |  | (101.08) | 1917314276 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 146220250125 | 146220250125 | YC | 1/25/2025 | 1/25/2025 |  | (116.01) | 1917314584 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 531820250125 | 531820250125 | YC | 1/25/2025 | 1/25/2025 |  | (81.72) | 1917315625 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 171520250125 | 171520250125 | YC | 1/25/2025 | 1/25/2025 |  | (56.64) | 1917318225 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 514420250125 | 514420250125 | YC | 1/25/2025 | 1/25/2025 |  | (66.68) | 1917321111 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 539620250125 | 539620250125 | YC | 1/25/2025 | 1/25/2025 |  | (89.95) | 1917315950 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 48720250125 | 48720250125 | YC | 1/25/2025 | 1/25/2025 |  | (110.98) | 1917322354 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 164020250125 | 164020250125 | YC | 1/25/2025 | 1/25/2025 |  | (47.81) | 1917314966 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 196120250125 | 196120250125 | YC | 1/25/2025 | 1/25/2025 |  | (93.82) | 1917318960 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 540420250125 | 540420250125 | YC | 1/25/2025 | 1/25/2025 |  | (83.88) | 1917315971 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 20620250125 | 20620250125 | YC | 1/25/2025 | 1/25/2025 |  | (148.27) | 1917316913 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 511920250125 | 511920250125 | YC | 1/25/2025 | 1/25/2025 |  | (55.46) | 1917321023 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 531020250125 | 531020250125 | YC | 1/25/2025 | 1/25/2025 |  | (29.50) | 1917315596 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 110320250125 | 110320250125 | YC | 1/25/2025 | 1/25/2025 |  | (16.53) | 1917317749 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 513420250125 | 513420250125 | YC | 1/25/2025 | 1/25/2025 |  | (113.73) | 1917321084 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 5820250125 | 5820250125 | YC | 1/25/2025 | 1/25/2025 |  | (40.16) | 1917316777 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 147720250125 | 147720250125 | YC | 1/25/2025 | 1/25/2025 |  | (58.88) | 1917314619 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 51420250125 | 51420250125 | YC | 1/25/2025 | 1/25/2025 |  | (26.57) | 1917317257 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 185320250125 | 185320250125 | YC | 1/25/2025 | 1/25/2025 |  | (46.06) | 1917318675 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 542320250125 | 542320250125 | YC | 1/25/2025 | 1/25/2025 |  | (196.20) | 1917323044 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B |  | 52620250125 | 52620250125 | YC | 1/25/2025 | 1/25/2025 |  | (72.01) | 1917317303 |  | N7I | E |  | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD |  |  |  |  |  |  | 7852 S SAYRE AVE |  | BRIDGEVIEW | IL | 60455 | US | 7087935800 |

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | ISO | Amount | Document | | | | | | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(The remainder of this page is a dense multi-column data table of vendor payment records. The individual cell values are not legibly reproducible at this resolution. Visible repeated column contents include vendor entries referencing "VARIELLA HOLDINGS LLC", type "INV", document dates "1/25/2025", payment date "1/25/2025", city "SHERBROOK ROAD / WAREHAM", state "MA", postal code "02571-1077", country "US".)*

| Vendor | Pay Bill | Status | Assignment | Reference | Type | Doc Date | Pstng Date | ISO | Amount | Document... | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document... | | | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document No | | Doc | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 623380 | R | | 15213209301 | 15213209301 | YC | 2/1/2025 | 2/1/2025 | | (108.82) | 1917224674 | NTS | | FOX INTERNATIONAL | FOX INTERNATIONAL | ZDSD | | 500 GEORGE WASHINGTON HWY | SMITHFIELD | RI | 02917 | US | 8005860258 |

| Vendor | Pay Bk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | | | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

FGX INTERNATIONAL — 500 GEORGE WASHINGTON HWY — SMITHFIELD — RI — 02917 — US

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | ISO | Amount | Document | Name 1 | Name 2 | District | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table rows contain dense financial data that is illegible at this resolution. Representative vendors visible include: FOX INTERNATIONAL (SMITHFIELD, RI), RUG DOCTOR LLC (DALLAS, TX), JFL ENTERPRISES INC (CLEVELAND, OH), E59 CASES AND ACCESSORIES INC (NEW YORK, NY).)*

This page contains a large data table that is too small and low-resolution to read reliably. The table appears to contain vendor/payment records with columns including Vendor, Pay Bln, Status, Assignment, Reference, Type, Doc Date, Paing Date, SO, Amount, Document, Description, PO Box, City, State, Postal Code, Country, Telephone. All rows appear to reference "559 CASES AND ACCESSORIES INC" with "NEW YORK" "NY" "10016-5556" "US" and addresses at "44 E 32ND ST 6TH FLOOR".

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document Header Text | | | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document No | Purch Doc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5003539 | B | | 448820250201 | 448820250201 | YC | 2/1/2025 | 2/1/2025 | | (265.25) | 1917320906 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 452420250201 | 452420250201 | YC | 2/1/2025 | 2/1/2025 | | (133.53) | 1917320928 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 413120250201 | 413120250201 | YC | 2/1/2025 | 2/1/2025 | | (152.23) | 1917328798 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 21620250201 | 21620250201 | YC | 2/1/2025 | 2/1/2025 | | (87.18) | 1917326949 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 41220250201 | 41220250201 | YC | 2/1/2025 | 2/1/2025 | | (119.50) | 1917332262 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 522420250201 | 522420250201 | YC | 2/1/2025 | 2/1/2025 | | (304.14) | 1917333204 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 542220250201 | 542220250201 | YC | 2/1/2025 | 2/1/2025 | | (299.58) | 1917330418 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 45820250201 | 45820250201 | YC | 2/1/2025 | 2/1/2025 | | (118.39) | 1917332315 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 184320250201 | 184320250201 | YC | 2/1/2025 | 2/1/2025 | | (276.07) | 1917327785 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 115420250201 | 115420250201 | YC | 2/1/2025 | 2/1/2025 | | (32.45) | 1917329642 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 521020250201 | 521020250201 | YC | 2/1/2025 | 2/1/2025 | | (91.83) | 1917333156 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 46120250201 | 46120250201 | YC | 2/1/2025 | 2/1/2025 | | (71.13) | 1917332328 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 110620250201 | 110620250201 | YC | 2/1/2025 | 2/1/2025 | | (40.36) | 1917329554 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 510720250201 | 510720250201 | YC | 2/1/2025 | 2/1/2025 | | (106.70) | 1917321814 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 13420250201 | 13420250201 | YC | 2/1/2025 | 2/1/2025 | | (222.38) | 1917326874 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 185020250201 | 185020250201 | YC | 2/1/2025 | 2/1/2025 | | (226.68) | 1917327825 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 51420250201 | 51420250201 | YC | 2/1/2025 | 2/1/2025 | | (125.21) | 1917329064 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 172520250201 | 172520250201 | YC | 2/1/2025 | 2/1/2025 | | (182.03) | 1917327424 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 523620250201 | 523620250201 | YC | 2/1/2025 | 2/1/2025 | | (198.72) | 1917333243 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 153420250201 | 153420250201 | YC | 2/1/2025 | 2/1/2025 | | (283.87) | 1917334039 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 116420250201 | 116420250201 | YC | 2/1/2025 | 2/1/2025 | | (391.80) | 1917329674 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518320250201 | 518320250201 | YC | 2/1/2025 | 2/1/2025 | | (287.06) | 1917333064 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 147320250201 | 147320250201 | YC | 2/1/2025 | 2/1/2025 | | (171.59) | 1917324882 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518520250201 | 518520250201 | YC | 2/1/2025 | 2/1/2025 | | (179.76) | 1917333077 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 177720250201 | 177720250201 | YC | 2/1/2025 | 2/1/2025 | | (238.34) | 1917327594 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 107320250201 | 107320250201 | YC | 2/1/2025 | 2/1/2025 | | (82.84) | 1917329474 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 524320250201 | 524320250201 | YC | 2/1/2025 | 2/1/2025 | | (21.44) | 1917333281 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 524720250201 | 524720250201 | YC | 2/1/2025 | 2/1/2025 | | (388.03) | 1917333297 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 177620250201 | 177620250201 | YC | 2/1/2025 | 2/1/2025 | | (103.69) | 1917327589 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 144620250201 | 144620250201 | YC | 2/1/2025 | 2/1/2025 | | (176.42) | 1917324835 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 529320250201 | 529320250201 | YC | 2/1/2025 | 2/1/2025 | | (52.42) | 1917323928 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 534720250201 | 534720250201 | YC | 2/1/2025 | 2/1/2025 | | (233.50) | 1917330117 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 464120250201 | 464120250201 | YC | 2/1/2025 | 2/1/2025 | | (139.20) | 1917331093 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 199120250201 | 199120250201 | YC | 2/1/2025 | 2/1/2025 | | (111.89) | 1917328717 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 404320250201 | 404320250201 | YC | 2/1/2025 | 2/1/2025 | | (180.22) | 1917328749 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 411020250201 | 411020250201 | YC | 2/1/2025 | 2/1/2025 | | (228.65) | 1917328785 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 169220250201 | 169220250201 | YC | 2/1/2025 | 2/1/2025 | | (184.56) | 1917327339 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 129720250201 | 129720250201 | YC | 2/1/2025 | 2/1/2025 | | (54.25) | 1917324612 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 539620250201 | 539620250201 | YC | 2/1/2025 | 2/1/2025 | | (91.35) | 1917330332 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 180520250201 | 180520250201 | YC | 2/1/2025 | 2/1/2025 | | (96.80) | 1917327660 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 147120250201 | 147120250201 | YC | 2/1/2025 | 2/1/2025 | | (122.83) | 1917324877 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 107520250201 | 107520250201 | YC | 2/1/2025 | 2/1/2025 | | (73.10) | 1917329484 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543220250201 | 543220250201 | YC | 2/1/2025 | 2/1/2025 | | (101.61) | 1917330473 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 422620250201 | 422620250201 | YC | 2/1/2025 | 2/1/2025 | | (13.10) | 1917328869 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 171320250201 | 171320250201 | YC | 2/1/2025 | 2/1/2025 | | (72.18) | 1917327394 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 137520250201 | 137520250201 | YC | 2/1/2025 | 2/1/2025 | | (211.79) | 1917324671 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 514420250201 | 514420250201 | YC | 2/1/2025 | 2/1/2025 | | (111.37) | 1917321934 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 512720250201 | 512720250201 | YC | 2/1/2025 | 2/1/2025 | | (76.41) | 1917321880 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 9120250201 | 9120250201 | YC | 2/1/2025 | 2/1/2025 | | (82.52) | 1917326828 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 513420250201 | 513420250201 | YC | 2/1/2025 | 2/1/2025 | | (101.63) | 1917321906 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536020250201 | 536020250201 | YC | 2/1/2025 | 2/1/2025 | | (252.18) | 1917330152 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 84920250201 | 84920250201 | YC | 2/1/2025 | 2/1/2025 | | (131.11) | 1917329322 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536820250201 | 536820250201 | YC | 2/1/2025 | 2/1/2025 | | (278.58) | 1917330192 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 100620250201 | 100620250201 | YC | 2/1/2025 | 2/1/2025 | | (45.35) | 1917329344 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 152820250201 | 152820250201 | YC | 2/1/2025 | 2/1/2025 | | (103.49) | 1917334029 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 45920250201 | 45920250201 | YC | 2/1/2025 | 2/1/2025 | | (331.22) | 1917332320 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 151720250201 | 151720250201 | YC | 2/1/2025 | 2/1/2025 | | (111.98) | 1917334005 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 31620250201 | 31620250201 | YC | 2/1/2025 | 2/1/2025 | | (297.46) | 1917332135 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 140120250201 | 140120250201 | YC | 2/1/2025 | 2/1/2025 | | (76.72) | 1917324773 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 40520250201 | 40520250201 | YC | 2/1/2025 | 2/1/2025 | | (20.38) | 1917332231 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 523420250201 | 523420250201 | YC | 2/1/2025 | 2/1/2025 | | (303.57) | 1917333230 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 175920250201 | 175920250201 | YC | 2/1/2025 | 2/1/2025 | | (69.70) | 1917327535 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 175420250201 | 175420250201 | YC | 2/1/2025 | 2/1/2025 | | (106.08) | 1917327522 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 541720250201 | 541720250201 | YC | 2/1/2025 | 2/1/2025 | | (215.58) | 1917330407 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 542920250201 | 542920250201 | YC | 2/1/2025 | 2/1/2025 | | (721.79) | 1917330460 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 184520250201 | 184520250201 | YC | 2/1/2025 | 2/1/2025 | | (245.82) | 1917327797 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 182020250201 | 182020250201 | YC | 2/1/2025 | 2/1/2025 | | (407.43) | 1917327712 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 541420250201 | 541420250201 | YC | 2/1/2025 | 2/1/2025 | | (239.71) | 1917330394 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 109420250201 | 109420250201 | YC | 2/1/2025 | 2/1/2025 | | (156.14) | 1917329537 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 178820250201 | 178820250201 | YC | 2/1/2025 | 2/1/2025 | | (70.85) | 1917327630 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 520420250201 | 520420250201 | YC | 2/1/2025 | 2/1/2025 | | (153.27) | 1917333138 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 148420250201 | 148420250201 | YC | 2/1/2025 | 2/1/2025 | | (193.35) | 1917324913 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 112420250201 | 112420250201 | YC | 2/1/2025 | 2/1/2025 | | (79.98) | 1917329572 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 541920250201 | 541920250201 | YC | 2/1/2025 | 2/1/2025 | | (211.82) | 1917330413 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 114020250201 | 114020250201 | YC | 2/1/2025 | 2/1/2025 | | (74.64) | 1917329610 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 523520250201 | 523520250201 | YC | 2/1/2025 | 2/1/2025 | | (166.37) | 1917333236 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 544120250201 | 544120250201 | YC | 2/1/2025 | 2/1/2025 | | (322.18) | 1917330517 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 524420250201 | 524420250201 | YC | 2/1/2025 | 2/1/2025 | | (124.43) | 1917333287 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 155520250201 | 155520250201 | YC | 2/1/2025 | 2/1/2025 | | (16.07) | 1917334071 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518120250201 | 518120250201 | YC | 2/1/2025 | 2/1/2025 | | (75.33) | 1917333051 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 177520250201 | 177520250201 | YC | 2/1/2025 | 2/1/2025 | | (43.75) | 1917327584 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 469820250201 | 469820250201 | YC | 2/1/2025 | 2/1/2025 | | (106.46) | 1917331216 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 521520250201 | 521520250201 | YC | 2/1/2025 | 2/1/2025 | | (679.77) | 1917333175 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 522620250201 | 522620250201 | YC | 2/1/2025 | 2/1/2025 | | (466.56) | 1917333215 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 151620250201 | 151620250201 | YC | 2/1/2025 | 2/1/2025 | | (141.84) | 1917333997 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 114420250201 | 114420250201 | YC | 2/1/2025 | 2/1/2025 | | (156.57) | 1917329629 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 184020250201 | 184020250201 | YC | 2/1/2025 | 2/1/2025 | | (158.74) | 1917327773 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 476520250201 | 476520250201 | YC | 2/1/2025 | 2/1/2025 | | (319.69) | 1917321753 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 124620250201 | 124620250201 | YC | 2/1/2025 | 2/1/2025 | | (23.06) | 1917324519 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 510120250201 | 510120250201 | YC | 2/1/2025 | 2/1/2025 | | (22.11) | 1917321801 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 532620250201 | 532620250201 | YC | 2/1/2025 | 2/1/2025 | | (90.39) | 1917330027 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 169420250201 | 169420250201 | YC | 2/1/2025 | 2/1/2025 | | (220.74) | 1917327344 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 23520250201 | 23520250201 | YC | 2/1/2025 | 2/1/2025 | | (19.65) | 1917332000 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 139220250201 | 139220250201 | YC | 2/1/2025 | 2/1/2025 | | (130.38) | 1917324744 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 153520250201 | 153520250201 | YC | 2/1/2025 | 2/1/2025 | | (186.83) | 1917334045 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 524120250201 | 524120250201 | YC | 2/1/2025 | 2/1/2025 | | (124.64) | 1917333269 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 521120250201 | 521120250201 | YC | 2/1/2025 | 2/1/2025 | | (314.84) | 1917333162 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 40720250201 | 40720250201 | YC | 2/1/2025 | 2/1/2025 | | (8.26) | 1917332239 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 151320250201 | 151320250201 | YC | 2/1/2025 | 2/1/2025 | | (174.91) | 1917324987 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 113420250201 | 113420250201 | YC | 2/1/2025 | 2/1/2025 | | (86.64) | 1917329595 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 542520250201 | 542520250201 | YC | 2/1/2025 | 2/1/2025 | | (132.61) | 1917330436 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 109020250201 | 109020250201 | YC | 2/1/2025 | 2/1/2025 | | (167.85) | 1917329528 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 540720250201 | 540720250201 | YC | 2/1/2025 | 2/1/2025 | | (300.10) | 1917330370 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 139320250201 | 139320250201 | YC | 2/1/2025 | 2/1/2025 | | (35.60) | 1917324749 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 25520250201 | 25520250201 | YC | 2/1/2025 | 2/1/2025 | | (213.50) | 1917332045 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518220250201 | 518220250201 | YC | 2/1/2025 | 2/1/2025 | | (211.11) | 1917333057 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 28320250201 | 28320250201 | YC | 2/1/2025 | 2/1/2025 | | (352.41) | 1917332091 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 469120250201 | 469120250201 | YC | 2/1/2025 | 2/1/2025 | | (99.36) | 1917331204 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 28220250201 | 28220250201 | YC | 2/1/2025 | 2/1/2025 | | (114.45) | 1917332086 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 106320250201 | 106320250201 | YC | 2/1/2025 | 2/1/2025 | | (225.41) | 1917329468 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 181520250201 | 181520250201 | YC | 2/1/2025 | 2/1/2025 | | (202.09) | 1917327700 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 541220250201 | 541220250201 | YC | 2/1/2025 | 2/1/2025 | | (42.48) | 1917330383 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 179420250201 | 179420250201 | YC | 2/1/2025 | 2/1/2025 | | (292.04) | 1917327635 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 39720250201 | 39720250201 | YC | 2/1/2025 | 2/1/2025 | | (37.76) | 1917332224 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 149720250201 | 149720250201 | YC | 2/1/2025 | 2/1/2025 | | (132.18) | 1917324958 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 521820250201 | 521820250201 | YC | 2/1/2025 | 2/1/2025 | | (165.11) | 1917333185 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 469620250201 | 469620250201 | YC | 2/1/2025 | 2/1/2025 | | (246.55) | 1917331210 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 102120250201 | 102120250201 | YC | 2/1/2025 | 2/1/2025 | | (253.19) | 1917329388 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 140420250201 | 140420250201 | YC | 2/1/2025 | 2/1/2025 | | (250.23) | 1917324786 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 13220250201 | 13220250201 | YC | 2/1/2025 | 2/1/2025 | | (231.34) | 1917326867 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 532220250201 | 532220250201 | YC | 2/1/2025 | 2/1/2025 | | (285.50) | 1917330016 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 8320250201 | 8320250201 | YC | 2/1/2025 | 2/1/2025 | | (24.70) | 1917326815 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 54620250201 | 54620250201 | YC | 2/1/2025 | 2/1/2025 | | (373.36) | 1917329143 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 533120250201 | 533120250201 | YC | 2/1/2025 | 2/1/2025 | | (15.88) | 1917330048 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 55020250201 | 55020250201 | YC | 2/1/2025 | 2/1/2025 | | (263.50) | 1917329158 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 11720250201 | 11720250201 | YC | 2/1/2025 | 2/1/2025 | | (209.78) | 1917326853 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 128820250201 | 128820250201 | YC | 2/1/2025 | 2/1/2025 | | (177.36) | 1917324590 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 455220250201 | 455220250201 | YC | 2/1/2025 | 2/1/2025 | | (188.13) | 1917320971 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 414820250201 | 414820250201 | YC | 2/1/2025 | 2/1/2025 | | (662.11) | 1917328840 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 20520250201 | 20520250201 | YC | 2/1/2025 | 2/1/2025 | | (122.90) | 1917326920 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 460320250201 | 460320250201 | YC | 2/1/2025 | 2/1/2025 | | (190.93) | 1917331031 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 82320250201 | 82320250201 | YC | 2/1/2025 | 2/1/2025 | | (99.58) | 1917329266 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 52920250201 | 52920250201 | YC | 2/1/2025 | 2/1/2025 | | (197.01) | 1917329121 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 129620250201 | 129620250201 | YC | 2/1/2025 | 2/1/2025 | | (116.66) | 1917324605 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 15220250201 | 15220250201 | YC | 2/1/2025 | 2/1/2025 | | (164.28) | 1917326891 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 20420250201 | 20420250201 | YC | 2/1/2025 | 2/1/2025 | | (127.17) | 1917326915 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 434120250201 | 434120250201 | YC | 2/1/2025 | 2/1/2025 | | (79.96) | 1917328911 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 83720250201 | 83720250201 | YC | 2/1/2025 | 2/1/2025 | | (38.50) | 1917329298 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 100520250201 | 100520250201 | YC | 2/1/2025 | 2/1/2025 | | (107.26) | 1917329338 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 25120250201 | 25120250201 | YC | 2/1/2025 | 2/1/2025 | | (147.51) | 1917332034 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 516120250201 | 516120250201 | YC | 2/1/2025 | 2/1/2025 | | (262.58) | 1917332994 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 516220250201 | 516220250201 | YC | 2/1/2025 | 2/1/2025 | | (286.90) | 1917333000 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536220250201 | 536220250201 | YC | 2/1/2025 | 2/1/2025 | | (237.10) | 1917330166 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 515720250201 | 515720250201 | YC | 2/1/2025 | 2/1/2025 | | (138.78) | 1917321976 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 515920250201 | 515920250201 | YC | 2/1/2025 | 2/1/2025 | | (276.32) | 1917321982 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 466320250201 | 466320250201 | YC | 2/1/2025 | 2/1/2025 | | (221.77) | 1917331151 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 419620250201 | 419620250201 | YC | 2/1/2025 | 2/1/2025 | | (110.19) | 1917328858 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 15720250201 | 15720250201 | YC | 2/1/2025 | 2/1/2025 | | (179.83) | 1917326896 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | BS | Amount | Document | | | | PO Box | City | State | Postal Code | Country | Telephone T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*The body of this page is a dense financial ledger table containing hundreds of rows. The repeated column values include CRIMSON ROSE A DIVISION OF, UNCAS INTERNATIONAL LLC, WEST WARWICK, RI, and related reference/amount data. The individual numeric values are too small to be read reliably at this resolution.*

| Vendor | Pay Bit | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SD | Amount | Document No | | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Paing Date | SO | Amount | Document | | | | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

|Vendor|Pay Blk|Status|Assignment|Reference|Type|Doc Date|Pstng Date|SG|Amount|DocumentNo|Purch.Doc|Terms|Pay Mt|Text|Name 1|Name 2|Group|Alt. payee|[illegible]|Post Blk|PO Blk|Pay Blk|[illegible]|Street|PO Box|City|State|PostalCode|Country|Telephone 1|
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|5005296|B||129820250201|129820250201|YC|2/1/2025|2/1/2025||(91.75)|1917324620||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||83120250201|83120250201|YC|2/1/2025|2/1/2025||(32.46)|1917329282||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||175320250201|175320250201|YC|2/1/2025|2/1/2025||(36.59)|1917327519||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||532220250201|532220250201|YC|2/1/2025|2/1/2025||(126.24)|1917330018||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||124420250201|124420250201|YC|2/1/2025|2/1/2025||(198.26)|1917324510||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||80920250201|80920250201|YC|2/1/2025|2/1/2025||(86.14)|1917329246||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||83320250201|83320250201|YC|2/1/2025|2/1/2025||(110.92)|1917329288||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||172720250201|172720250201|YC|2/1/2025|2/1/2025||(54.20)|1917327437||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||13520250201|13520250201|YC|2/1/2025|2/1/2025||(42.64)|1917326883||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||140220250201|140220250201|YC|2/1/2025|2/1/2025||(68.99)|1917324782||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||198920250201|198920250201|YC|2/1/2025|2/1/2025||(315.98)|1917328712||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||509420250201|509420250201|YC|2/1/2025|2/1/2025||(92.63)|1917321785||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||509720250201|509720250201|YC|2/1/2025|2/1/2025||(74.35)|1917321791||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||101220250201|101220250201|YC|2/1/2025|2/1/2025||(67.81)|1917329362||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||13720250201|13720250201|YC|2/1/2025|2/1/2025||(66.73)|1917326888||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||80120250201|80120250201|YC|2/1/2025|2/1/2025||(22.61)|1917329228||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||532420250201|532420250201|YC|2/1/2025|2/1/2025||(45.43)|1917330023||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||54820250201|54820250201|YC|2/1/2025|2/1/2025||(60.77)|1917329156||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||105220250201|105220250201|YC|2/1/2025|2/1/2025||(47.79)|1917329422||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||110320250201|110320250201|YC|2/1/2025|2/1/2025||(42.48)|1917329551||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||176520250201|176520250201|YC|2/1/2025|2/1/2025||(94.55)|1917327562||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||31620250201|31620250201|YC|2/1/2025|2/1/2025||(86.72)|1917332137||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||541320250201|541320250201|YC|2/1/2025|2/1/2025||(86.73)|1917330391||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||149520250201|149520250201|YC|2/1/2025|2/1/2025||(171.24)|1917324951||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||101620250201|101620250201|YC|2/1/2025|2/1/2025||(86.14)|1917329374||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||536920250201|536920250201|YC|2/1/2025|2/1/2025||(151.06)|1917330201||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||25820250201|25820250201|YC|2/1/2025|2/1/2025||(61.95)|1917332066||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||138620250201|138620250201|YC|2/1/2025|2/1/2025||(4.72)|1917324717||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||522520250201|522520250201|YC|2/1/2025|2/1/2025||(59.00)|1917333213||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||540520250201|540520250201|YC|2/1/2025|2/1/2025||(91.85)|1917330361||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||155520250201|155520250201|YC|2/1/2025|2/1/2025||(90.27)|1917334074||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||47520250201|47520250201|YC|2/1/2025|2/1/2025||(80.83)|1917332371||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||542220250201|542220250201|YC|2/1/2025|2/1/2025||(109.54)|1917330421||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||518320250201|518320250201|YC|2/1/2025|2/1/2025||(57.30)|1917333069||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||518820250201|518820250201|YC|2/1/2025|2/1/2025||(51.48)|1917333100||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||151620250201|151620250201|YC|2/1/2025|2/1/2025||(242.16)|1917334002||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||152020250201|152020250201|YC|2/1/2025|2/1/2025||(45.43)|1917334015||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||183120250201|183120250201|YC|2/1/2025|2/1/2025||(78.46)|1917327745||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||537220250201|537220250201|YC|2/1/2025|2/1/2025||(74.94)|1917330219||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||516220250201|516220250201|YC|2/1/2025|2/1/2025||(66.69)|1917333003||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||25720250201|25720250201|YC|2/1/2025|2/1/2025||(192.04)|1917332060||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||101820250201|101820250201|YC|2/1/2025|2/1/2025||(105.60)|1917329385||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||102120250201|102120250201|YC|2/1/2025|2/1/2025||(70.92)|1917329392||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||26520250201|26520250201|YC|2/1/2025|2/1/2025||(43.07)|1917332079||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||136520250201|136520250201|YC|2/1/2025|2/1/2025||(32.24)|1917324636||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||137220250201|137220250201|YC|2/1/2025|2/1/2025||(42.48)|1917324668||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||138120250201|138120250201|YC|2/1/2025|2/1/2025||(41.30)|1917324691||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||174120250201|174120250201|YC|2/1/2025|2/1/2025||(132.26)|1917327472||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||117920250201|117920250201|YC|2/1/2025|2/1/2025||(110.67)|1917329709||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||196520250201|196520250201|YC|2/1/2025|2/1/2025||(12.39)|1917335111||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||157020250201|157020250201|YC|2/1/2025|2/1/2025||(101.14)|1917334086||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||47220250201|47220250201|YC|2/1/2025|2/1/2025||(178.77)|1917332358||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||471020250201|471020250201|YC|2/1/2025|2/1/2025||(44.25)|1917331242||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||106320250201|106320250201|YC|2/1/2025|2/1/2025||(94.40)|1917329471||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||179720250201|179720250201|YC|2/1/2025|2/1/2025||(2.36)|1917327644||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||49920250201|49920250201|YC|2/1/2025|2/1/2025||(123.47)|1917332425||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||49020250201|49020250201|YC|2/1/2025|2/1/2025||(79.07)|1917332388||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||185420250201|185420250201|YC|2/1/2025|2/1/2025||(25.96)|1917327850||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||544520250201|544520250201|YC|2/1/2025|2/1/2025||(54.95)|1917330541||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||56120250201|56120250201|YC|2/1/2025|2/1/2025||(42.08)|1917329186||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||404320250201|404320250201|YC|2/1/2025|2/1/2025||(70.71)|1917328754||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||120020250201|120020250201|YC|2/1/2025|2/1/2025||(17.89)|1917329770||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||190820250201|190820250201|YC|2/1/2025|2/1/2025||(132.75)|1917334994||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||543420250201|543420250201|YC|2/1/2025|2/1/2025||(95.61)|1917330491||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||49720250201|49720250201|YC|2/1/2025|2/1/2025||(76.41)|1917332414||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||509120250201|509120250201|YC|2/1/2025|2/1/2025||(110.50)|1917321768||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||169620250201|169620250201|YC|2/1/2025|2/1/2025||(86.14)|1917327354||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||51520250201|51520250201|YC|2/1/2025|2/1/2025||(65.49)|1917329072||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||195420250201|195420250201|YC|2/1/2025|2/1/2025||(102.25)|1917335061||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||160620250201|160620250201|YC|2/1/2025|2/1/2025||(28.94)|1917334161||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||164420250201|164420250201|YC|2/1/2025|2/1/2025||(107.37)|1917334255||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||46320250201|46320250201|YC|2/1/2025|2/1/2025||(99.74)|1917332341||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||523920250201|523920250201|YC|2/1/2025|2/1/2025||(138.66)|1917333260||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||46920250201|46920250201|YC|2/1/2025|2/1/2025||(120.39)|1917332352||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||108320250201|108320250201|YC|2/1/2025|2/1/2025||(63.76)|1917329514||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||41020250201|41020250201|YC|2/1/2025|2/1/2025||(61.87)|1917332254||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||546820250201|546820250201|YC|2/1/2025|2/1/2025||(129.68)|1917330609||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||120320250201|120320250201|YC|2/1/2025|2/1/2025||(46.02)|1917329776||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||547420250201|547420250201|YC|2/1/2025|2/1/2025||(66.26)|1917330620||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||146620250201|146620250201|YC|2/1/2025|2/1/2025||(70.30)|1917324868||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||42020250201|42020250201|YC|2/1/2025|2/1/2025||(82.02)|1917332284||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||180520250201|180520250201|YC|2/1/2025|2/1/2025||(43.37)|1917327664||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||113120250201|113120250201|YC|2/1/2025|2/1/2025||(55.94)|1917329586||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||51220250201|51220250201|YC|2/1/2025|2/1/2025||(79.65)|1917332436||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||180820250201|180820250201|YC|2/1/2025|2/1/2025||(120.59)|1917327683||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||118720250201|118720250201|YC|2/1/2025|2/1/2025||(90.26)|1917329729||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||183420250201|183420250201|YC|2/1/2025|2/1/2025||(77.29)|1917327757||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||40720250201|40720250201|YC|2/1/2025|2/1/2025||(24.94)|1917332242||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||541920250201|541920250201|YC|2/1/2025|2/1/2025||(70.21)|1917330415||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||146120250201|146120250201|YC|2/1/2025|2/1/2025||(27.73)|1917324855||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||529820250201|529820250201|YC|2/1/2025|2/1/2025||(19.47)|1917323954||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||521720250201|521720250201|YC|2/1/2025|2/1/2025||(102.08)|1917333183||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||109420250201|109420250201|YC|2/1/2025|2/1/2025||(389.10)|1917329540||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||516320250201|516320250201|YC|2/1/2025|2/1/2025||(96.76)|1917333008||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||24520250201|24520250201|YC|2/1/2025|2/1/2025||(94.99)|1917332021||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||175920250201|175920250201|YC|2/1/2025|2/1/2025||(45.17)|1917327538||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||22920250201|22920250201|YC|2/1/2025|2/1/2025||(218.79)|1917331997||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||182720250201|182720250201|YC|2/1/2025|2/1/2025||(70.76)|1917327738||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||148820250201|148820250201|YC|2/1/2025|2/1/2025||(92.64)|1917324929||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||184620250201|184620250201|YC|2/1/2025|2/1/2025||(39.88)|1917327804||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||524620250201|524620250201|YC|2/1/2025|2/1/2025||(157.48)|1917333294||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||542820250201|542820250201|YC|2/1/2025|2/1/2025||(117.97)|1917330457||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||105520250201|105520250201|YC|2/1/2025|2/1/2025||(22.42)|1917329432||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||464120250201|464120250201|YC|2/1/2025|2/1/2025||(74.79)|1917331096||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||124620250201|124620250201|YC|2/1/2025|2/1/2025||(94.40)|1917324522||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||529120250201|529120250201|YC|2/1/2025|2/1/2025||(175.31)|1917323926||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||172320250201|172320250201|YC|2/1/2025|2/1/2025||(63.16)|1917327421||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||176620250201|176620250201|YC|2/1/2025|2/1/2025||(232.12)|1917327568||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||22120250201|22120250201|YC|2/1/2025|2/1/2025||(95.11)|1917326963||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||512020250201|512020250201|YC|2/1/2025|2/1/2025||(70.81)|1917321852||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||515220250201|515220250201|YC|2/1/2025|2/1/2025||(103.25)|1917321961||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||515620250201|515620250201|YC|2/1/2025|2/1/2025||(70.27)|1917321973||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||55020250201|55020250201|YC|2/1/2025|2/1/2025||(128.51)|1917329161||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||172520250201|172520250201|YC|2/1/2025|2/1/2025||(172.31)|1917327426||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||509220250201|509220250201|YC|2/1/2025|2/1/2025||(29.51)|1917321773||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||198020250201|198020250201|YC|2/1/2025|2/1/2025||(63.72)|1917328685||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||169020250201|169020250201|YC|2/1/2025|2/1/2025||(57.24)|1917327336||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||525820250201|525820250201|YC|2/1/2025|2/1/2025||(84.42)|1917333329||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||186020250201|186020250201|YC|2/1/2025|2/1/2025||(59.06)|1917327867||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||533520250201|533520250201|YC|2/1/2025|2/1/2025||(49.04)|1917330076||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||102220250201|102220250201|YC|2/1/2025|2/1/2025||(132.35)|1917329398||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||171320250201|171320250201|YC|2/1/2025|2/1/2025||(52.82)|1917327397||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||56320250201|56320250201|YC|2/1/2025|2/1/2025||(77.29)|1917329192||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||535520250201|535520250201|YC|2/1/2025|2/1/2025||(57.82)|1917330144||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||454620250201|454620250201|YC|2/1/2025|2/1/2025||(1.18)|1917320968||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||139620250201|139620250201|YC|2/1/2025|2/1/2025||(37.17)|1917324758||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||176020250201|176020250201|YC|2/1/2025|2/1/2025||(66.08)|1917327545||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||510320250201|510320250201|YC|2/1/2025|2/1/2025||(96.74)|1917321810||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||42420250201|42420250201|YC|2/1/2025|2/1/2025||(30.09)|1917332290||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||546020250201|546020250201|YC|2/1/2025|2/1/2025||(16.52)|1917330574||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||192620250201|192620250201|YC|2/1/2025|2/1/2025||(47.79)|1917335019||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||162420250201|162420250201|YC|2/1/2025|2/1/2025||(82.62)|1917334218||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||121520250201|121520250201|YC|2/1/2025|2/1/2025||(151.25)|1917329806||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||34720250201|34720250201|YC|2/1/2025|2/1/2025||(69.62)|1917332159||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||81520250201|81520250201|YC|2/1/2025|2/1/2025||(88.80)|1917329257||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||536220250201|536220250201|YC|2/1/2025|2/1/2025||(154.59)|1917330170||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||413120250201|413120250201|YC|2/1/2025|2/1/2025||(381.82)|1917328801||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||512220250201|512220250201|YC|2/1/2025|2/1/2025||(159.30)|1917321866||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||100120250201|100120250201|YC|2/1/2025|2/1/2025||(78.23)|1917329330||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||174720250201|174720250201|YC|2/1/2025|2/1/2025||(104.93)|1917327495||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||419620250201|419620250201|YC|2/1/2025|2/1/2025||(59.53)|1917328861||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||80220250201|80220250201|YC|2/1/2025|2/1/2025||(84.08)|1917329234||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||438720250201|438720250201|YC|2/1/2025|2/1/2025||(54.32)|1917328918||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||22820250201|22820250201|YC|2/1/2025|2/1/2025||(68.33)|1917331991||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||414520250201|414520250201|YC|2/1/2025|2/1/2025||(86.19)|1917328830||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||136120250201|136120250201|YC|2/1/2025|2/1/2025||(40.72)|1917324631||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||102720250201|102720250201|YC|2/1/2025|2/1/2025||(54.28)|1917329404||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|
|5005296|B||199820250201|199820250201|YC|2/1/2025|2/1/2025||(231.16)|1917328743||N7I|E||MJ HOLDING COMPANY LLC.|MJ HOLDING COMPANY LLC|ZDSD|||||||7852 S SAYRE AVE||BRIDGEVIEW|IL|60455|US|7087935800|

| Vendor | Pay Blt | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Mtd | Status | Assignment | Reference | Type | Doc Date | Paing Date | SO | Amount | Document | | | | Name | | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table body consists of numerous rows of vendor payment data. All rows reference "VARELLA HOLDINGS LLC", type "INV", address "9 KENDRICK ROAD", "WAREHAM", "MA", "02571-1077", "US", "508-356-9506". Individual row values are too small to transcribe reliably.)*

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | | | | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Me | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document Header | | | | | | | PO Bra | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table consists of numerous repeating data rows. Legible recurring values per row include vendor code 623380, document type "VC", document/posting dates 2/6/2025, reference "NTS", "FOX INTERNATIONAL", "ZDID", address "500 GEORGE WASHINGTON HWY", city "SMITHFIELD", state "RI", postal code "02917", country "US". Individual reference numbers and amount values are not legibly resolvable at this image resolution.)*

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Bk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Description | PO Box | City | State | Postal Code | Country | Telephone 1 |
|--------|--------|--------|-----------|-----------|------|----------|-----------|----|--------|-------------|--------|------|-------|-------------|---------|-------------|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document No. | | ISR payr... | Hd payr... | Name 1 | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(This page consists of a dense vendor payment data table with numerous rows. All rows list the same vendor "039 CASES AND ACCESSORIES INC" with recipient "NEW YORK", state "NY", country "US", and associated reference numbers, document numbers, and amounts that are not individually legible at this resolution.)*

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Paing Date | PO | Amount | Document | | | PO Nbr | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Posting Date | SO | Amount | Document | | | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | | | PO Box | City | | State | Postal Code | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | DocumentNo | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table body consists of numerous rows of small, illegible financial data — vendor payment records with reference numbers, dates of 2/9/2025, amounts, document numbers, and repeated address fields "6000 MORENCI TRAIL, INDIANAPOLIS, IN" — individual values not legible at this resolution.)*

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | TPI INC | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table body consists of numerous rows of fine-print financial data that are not legibly resolvable at this image resolution.)*

| Vendor | Pay Bk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document No. | | | | PO No. | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | BID | Amount | Discount | | | | Company | | | | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

The body of this page is a dense financial spreadsheet. The repeating column values are "CRIMSON ROSE A DIVISION OF" / "UNCAS INTERNATIONAL LLC", "INV", "WEST WARWICK", "RI", "US", with individual reference numbers, doc dates (2/6/2025), amounts and document numbers that are not legibly resolvable at this image resolution.

| Vendor | Pay Blo | Status | Assignment | Reference | Type | Doc Date | Pstng Date | MO | Amount | Document | | Vendor Name | | | PO Box | City | State | PostalCode | Country | Telephone T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Paying Date | SO | Amount | Document | | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

This page contains a large data table with numerous rows of financial/vendor transaction records. The table is too small and dense to reliably transcribe individual cell values. The column headers include fields such as Vendor, Pay Bil, Status, Assignment, Reference, Type, Doc Date, Paing Date, SO, Amount, Documents, and address-related columns (City, State, PostalCode, Country, Telephone). The vendor records appear to reference "VAMELLA HOLDINGS LLC" with addresses in WAREHAM, MA.

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | Description | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Ste | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | | | | City | State | PostalCode | Country | Telephone 1 |
|--------|---------|--------|------------|-----------|------|----------|------------|----|--------|----------|--|--|--|--|--|------|-------|------------|---------|-------------|

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Paing Date | SO | Amount | Description | | | FOX INTERNATIONAL | FOX INTERNATIONAL | ZIP/ID | | | 500 GEORGE WASHINGTON HWY | SMITHFIELD | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Bill | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | | | | | PO No. | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*Table data rows are not legibly resolvable at this image resolution.*

| Vendor | Pay Bit | Status | Assignment | Reference | Type | Doc Date | Filing Date | SO | Amount | Document | | | Int. payee | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Dense financial ledger; individual cell values are not legible at this resolution. Recurring payee/address blocks include: FOX INTERNATIONAL — 500 GEORGE WASHINGTON HWY, SMITHFIELD, RI 02917; RUG DOCTOR LLC — PO BOX 730879, DALLAS, TX 75373-0879; JFL ENTERPRISES INC — 4660 TRAIN AVE, CLEVELAND, OH 44103-4519; ES6 CASES AND ACCESSORIES INC — 44 E 32ND ST 8TH FLOOR, NEW YORK, NY 10016-0306.)*

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document No | Purch Doc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Fl | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5003539 | B | | 174420250215 | 174420250215 | YC | 2/15/2025 | 2/15/2025 | | (11.38) | 1917338892 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 175120250215 | 175120250215 | YC | 2/15/2025 | 2/15/2025 | | (113.58) | 1917338916 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 126120250215 | 126120250215 | YC | 2/15/2025 | 2/15/2025 | | (378.81) | 1917342446 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 60320250215 | 60320250215 | YC | 2/15/2025 | 2/15/2025 | | (111.14) | 1917343791 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 514420250215 | 514420250215 | YC | 2/15/2025 | 2/15/2025 | | (54.15) | 1917339510 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 148420250215 | 148420250215 | YC | 2/15/2025 | 2/15/2025 | | (120.09) | 1917342794 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518320250215 | 518320250215 | YC | 2/15/2025 | 2/15/2025 | | (220.41) | 1917339638 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 523820250215 | 523820250215 | YC | 2/15/2025 | 2/15/2025 | | (113.00) | 1917339825 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 185120250215 | 185120250215 | YC | 2/15/2025 | 2/15/2025 | | (238.24) | 1917347232 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 46320250215 | 46320250215 | YC | 2/15/2025 | 2/15/2025 | | (193.36) | 1917348081 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 114520250215 | 114520250215 | YC | 2/15/2025 | 2/15/2025 | | (271.23) | 1917346209 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 115420250215 | 115420250215 | YC | 2/15/2025 | 2/15/2025 | | (275.24) | 1917346215 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 47520250215 | 47520250215 | YC | 2/15/2025 | 2/15/2025 | | (95.52) | 1917348103 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 45920250215 | 45920250215 | YC | 2/15/2025 | 2/15/2025 | | (317.01) | 1917348065 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 523620250215 | 523620250215 | YC | 2/15/2025 | 2/15/2025 | | (165.92) | 1917339815 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 54820250215 | 54820250215 | YC | 2/15/2025 | 2/15/2025 | | (12.87) | 1917343731 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 55920250215 | 55920250215 | YC | 2/15/2025 | 2/15/2025 | | (32.03) | 1917343747 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 423720250215 | 423720250215 | YC | 2/15/2025 | 2/15/2025 | | (217.20) | 1917344349 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518620250215 | 518620250215 | YC | 2/15/2025 | 2/15/2025 | | (526.31) | 1917339654 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518720250215 | 518720250215 | YC | 2/15/2025 | 2/15/2025 | | (312.45) | 1917339663 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 150720250215 | 150720250215 | YC | 2/15/2025 | 2/15/2025 | | (222.52) | 1917342858 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 519020250215 | 519020250215 | YC | 2/15/2025 | 2/15/2025 | | (234.13) | 1917339682 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 151620250215 | 151620250215 | YC | 2/15/2025 | 2/15/2025 | | (222.30) | 1917342880 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 520520250215 | 520520250215 | YC | 2/15/2025 | 2/15/2025 | | (74.47) | 1917339721 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 521720250215 | 521720250215 | YC | 2/15/2025 | 2/15/2025 | | (25.43) | 1917339754 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 159620250215 | 159620250215 | YC | 2/15/2025 | 2/15/2025 | | (237.66) | 1917349010 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543720250215 | 543720250215 | YC | 2/15/2025 | 2/15/2025 | | (326.56) | 1917345291 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 186020250215 | 186020250215 | YC | 2/15/2025 | 2/15/2025 | | (638.08) | 1917347266 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 160120250215 | 160120250215 | YC | 2/15/2025 | 2/15/2025 | | (294.91) | 1917349023 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 116020250215 | 116020250215 | YC | 2/15/2025 | 2/15/2025 | | (484.45) | 1917346243 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 544320250215 | 544320250215 | YC | 2/15/2025 | 2/15/2025 | | (36.67) | 1917345327 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 525520250215 | 525520250215 | YC | 2/15/2025 | 2/15/2025 | | (383.14) | 1917339898 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 107620250215 | 107620250215 | YC | 2/15/2025 | 2/15/2025 | | (130.86) | 1917346064 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 534820250215 | 534820250215 | YC | 2/15/2025 | 2/15/2025 | | (67.69) | 1917341926 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 427420250215 | 427420250215 | YC | 2/15/2025 | 2/15/2025 | | (7.14) | 1917344374 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 509420250215 | 509420250215 | YC | 2/15/2025 | 2/15/2025 | | (77.22) | 1917339357 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 26520250215 | 26520250215 | YC | 2/15/2025 | 2/15/2025 | | (189.99) | 1917340827 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 105320250215 | 105320250215 | YC | 2/15/2025 | 2/15/2025 | | (181.81) | 1917346004 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 180220250215 | 180220250215 | YC | 2/15/2025 | 2/15/2025 | | (66.42) | 1917347060 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 181320250215 | 181320250215 | YC | 2/15/2025 | 2/15/2025 | | (271.45) | 1917347092 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 39720250215 | 39720250215 | YC | 2/15/2025 | 2/15/2025 | | (34.53) | 1917340973 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 25420250215 | 25420250215 | YC | 2/15/2025 | 2/15/2025 | | (642.15) | 1917340790 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 101620250215 | 101620250215 | YC | 2/15/2025 | 2/15/2025 | | (74.18) | 1917343951 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 513520250215 | 513520250215 | YC | 2/15/2025 | 2/15/2025 | | (193.84) | 1917339484 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 83320250215 | 83320250215 | YC | 2/15/2025 | 2/15/2025 | | (125.62) | 1917343863 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 537420250215 | 537420250215 | YC | 2/15/2025 | 2/15/2025 | | (401.02) | 1917345021 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 177520250215 | 177520250215 | YC | 2/15/2025 | 2/15/2025 | | (56.22) | 1917338989 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 516820250215 | 516820250215 | YC | 2/15/2025 | 2/15/2025 | | (40.76) | 1917339586 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 105820250215 | 105820250215 | YC | 2/15/2025 | 2/15/2025 | | (344.84) | 1917346019 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 172120250215 | 172120250215 | YC | 2/15/2025 | 2/15/2025 | | (296.19) | 1917338821 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 21920250215 | 21920250215 | YC | 2/15/2025 | 2/15/2025 | | (91.64) | 1917340705 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 138320250215 | 138320250215 | YC | 2/15/2025 | 2/15/2025 | | (482.25) | 1917342599 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 137120250215 | 137120250215 | YC | 2/15/2025 | 2/15/2025 | | (274.77) | 1917342559 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 475720250215 | 475720250215 | YC | 2/15/2025 | 2/15/2025 | | (94.48) | 1917339329 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 191120250215 | 191120250215 | YC | 2/15/2025 | 2/15/2025 | | (57.84) | 1917347408 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 525920250215 | 525920250215 | YC | 2/15/2025 | 2/15/2025 | | (85.05) | 1917339908 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 160920250215 | 160920250215 | YC | 2/15/2025 | 2/15/2025 | | (61.16) | 1917349052 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 469820250215 | 469820250215 | YC | 2/15/2025 | 2/15/2025 | | (455.66) | 1917337558 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 31020250215 | 31020250215 | YC | 2/15/2025 | 2/15/2025 | | (184.16) | 1917340878 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 547020250215 | 547020250215 | YC | 2/15/2025 | 2/15/2025 | | (367.08) | 1917345404 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 162120250215 | 162120250215 | YC | 2/15/2025 | 2/15/2025 | | (241.99) | 1917349068 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 189020250215 | 189020250215 | YC | 2/15/2025 | 2/15/2025 | | (299.82) | 1917347359 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 120320250215 | 120320250215 | YC | 2/15/2025 | 2/15/2025 | | (2.38) | 1917346347 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 196420250215 | 196420250215 | YC | 2/15/2025 | 2/15/2025 | | (334.76) | 1917347511 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 166420250215 | 166420250215 | YC | 2/15/2025 | 2/15/2025 | | (143.45) | 1917338701 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 15720250215 | 15720250215 | YC | 2/15/2025 | 2/15/2025 | | (129.70) | 1917340646 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 509920250215 | 509920250215 | YC | 2/15/2025 | 2/15/2025 | | (326.28) | 1917339368 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 41620250215 | 41620250215 | YC | 2/15/2025 | 2/15/2025 | | (228.84) | 1917348019 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 156220250215 | 156220250215 | YC | 2/15/2025 | 2/15/2025 | | (416.43) | 1917342961 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 185220250215 | 185220250215 | YC | 2/15/2025 | 2/15/2025 | | (286.90) | 1917347238 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 524920250215 | 524920250215 | YC | 2/15/2025 | 2/15/2025 | | (66.17) | 1917339887 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 525820250215 | 525820250215 | YC | 2/15/2025 | 2/15/2025 | | (170.16) | 1917339903 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 117820250215 | 117820250215 | YC | 2/15/2025 | 2/15/2025 | | (99.42) | 1917346277 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 526620250215 | 526620250215 | YC | 2/15/2025 | 2/15/2025 | | (5.50) | 1917339937 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 524420250215 | 524420250215 | YC | 2/15/2025 | 2/15/2025 | | (162.96) | 1917339860 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 182620250215 | 182620250215 | YC | 2/15/2025 | 2/15/2025 | | (298.88) | 1917347134 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 6220250215 | 6220250215 | YC | 2/15/2025 | 2/15/2025 | | (59.07) | 1917340547 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 30320250215 | 30320250215 | YC | 2/15/2025 | 2/15/2025 | | (227.98) | 1917340873 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 546420250215 | 546420250215 | YC | 2/15/2025 | 2/15/2025 | | (32.97) | 1917345380 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 198320250215 | 198320250215 | YC | 2/15/2025 | 2/15/2025 | | (242.72) | 1917344180 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 125720250215 | 125720250215 | YC | 2/15/2025 | 2/15/2025 | | (72.38) | 1917342436 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 530120250215 | 530120250215 | YC | 2/15/2025 | 2/15/2025 | | (435.33) | 1917341757 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 52820250215 | 52820250215 | YC | 2/15/2025 | 2/15/2025 | | (75.59) | 1917343690 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 199920250215 | 199920250215 | YC | 2/15/2025 | 2/15/2025 | | (138.18) | 1917344228 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 452520250215 | 452520250215 | YC | 2/15/2025 | 2/15/2025 | | (64.88) | 1917337310 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 56120250215 | 56120250215 | YC | 2/15/2025 | 2/15/2025 | | (117.84) | 1917343759 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 535220250215 | 535220250215 | YC | 2/15/2025 | 2/15/2025 | | (165.32) | 1917341931 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 465120250215 | 465120250215 | YC | 2/15/2025 | 2/15/2025 | | (389.08) | 1917337469 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518120250215 | 518120250215 | YC | 2/15/2025 | 2/15/2025 | | (46.00) | 1917339625 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518520250215 | 518520250215 | YC | 2/15/2025 | 2/15/2025 | | (35.17) | 1917339649 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 107820250215 | 107820250215 | YC | 2/15/2025 | 2/15/2025 | | (228.16) | 1917346070 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 539320250215 | 539320250215 | YC | 2/15/2025 | 2/15/2025 | | (383.47) | 1917345114 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 180720250215 | 180720250215 | YC | 2/15/2025 | 2/15/2025 | | (342.45) | 1917347078 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 108120250215 | 108120250215 | YC | 2/15/2025 | 2/15/2025 | | (130.35) | 1917346082 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 37820250215 | 37820250215 | YC | 2/15/2025 | 2/15/2025 | | (173.64) | 1917340947 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 2920250215 | 2920250215 | YC | 2/15/2025 | 2/15/2025 | | (249.42) | 1917340513 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 25720250215 | 25720250215 | YC | 2/15/2025 | 2/15/2025 | | (240.82) | 1917340809 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 470620250215 | 470620250215 | YC | 2/15/2025 | 2/15/2025 | | (7.00) | 1917337569 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 107520250215 | 107520250215 | YC | 2/15/2025 | 2/15/2025 | | (97.46) | 1917346058 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 101220250215 | 101220250215 | YC | 2/15/2025 | 2/15/2025 | | (22.85) | 1917343938 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 25120250215 | 25120250215 | YC | 2/15/2025 | 2/15/2025 | | (240.89) | 1917340785 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 22820250215 | 22820250215 | YC | 2/15/2025 | 2/15/2025 | | (149.74) | 1917340737 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 22520250215 | 22520250215 | YC | 2/15/2025 | 2/15/2025 | | (154.20) | 1917340726 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 539920250215 | 539920250215 | YC | 2/15/2025 | 2/15/2025 | | (394.88) | 1917345131 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 39620250215 | 39620250215 | YC | 2/15/2025 | 2/15/2025 | | (42.47) | 1917340968 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 112320250215 | 112320250215 | YC | 2/15/2025 | 2/15/2025 | | (148.44) | 1917346143 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 542220250215 | 542220250215 | YC | 2/15/2025 | 2/15/2025 | | (256.09) | 1917345215 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 158820250215 | 158820250215 | YC | 2/15/2025 | 2/15/2025 | | (4.50) | 1917342986 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 182120250215 | 182120250215 | YC | 2/15/2025 | 2/15/2025 | | (82.46) | 1917347122 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518820250215 | 518820250215 | YC | 2/15/2025 | 2/15/2025 | | (134.93) | 1917339669 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 108320250215 | 108320250215 | YC | 2/15/2025 | 2/15/2025 | | (154.66) | 1917346087 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 34020250215 | 34020250215 | YC | 2/15/2025 | 2/15/2025 | | (35.39) | 1917340895 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 149520250215 | 149520250215 | YC | 2/15/2025 | 2/15/2025 | | (30.52) | 1917342831 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 180620250215 | 180620250215 | YC | 2/15/2025 | 2/15/2025 | | (36.68) | 1917347072 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 151320250215 | 151320250215 | YC | 2/15/2025 | 2/15/2025 | | (296.06) | 1917342870 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 146820250215 | 146820250215 | YC | 2/15/2025 | 2/15/2025 | | (277.64) | 1917342754 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 106320250215 | 106320250215 | YC | 2/15/2025 | 2/15/2025 | | (381.14) | 1917346042 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 107420250215 | 107420250215 | YC | 2/15/2025 | 2/15/2025 | | (52.00) | 1917346053 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 464120250215 | 464120250215 | YC | 2/15/2025 | 2/15/2025 | | (150.41) | 1917337448 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 513220250215 | 513220250215 | YC | 2/15/2025 | 2/15/2025 | | (80.70) | 1917339473 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536220250215 | 536220250215 | YC | 2/15/2025 | 2/15/2025 | | (373.73) | 1917341967 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 514220250215 | 514220250215 | YC | 2/15/2025 | 2/15/2025 | | (171.52) | 1917339497 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 142620250215 | 142620250215 | YC | 2/15/2025 | 2/15/2025 | | (281.78) | 1917342695 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 466320250215 | 466320250215 | YC | 2/15/2025 | 2/15/2025 | | (198.04) | 1917337497 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 144820250215 | 144820250215 | YC | 2/15/2025 | 2/15/2025 | | (170.90) | 1917342727 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 40720250215 | 40720250215 | YC | 2/15/2025 | 2/15/2025 | | (176.14) | 1917340987 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 520920250215 | 520920250215 | YC | 2/15/2025 | 2/15/2025 | | (156.08) | 1917339727 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 41220250215 | 41220250215 | YC | 2/15/2025 | 2/15/2025 | | (112.89) | 1917348008 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 153520250215 | 153520250215 | YC | 2/15/2025 | 2/15/2025 | | (126.88) | 1917342925 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 541720250215 | 541720250215 | YC | 2/15/2025 | 2/15/2025 | | (140.97) | 1917345204 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 154620250215 | 154620250215 | YC | 2/15/2025 | 2/15/2025 | | (367.50) | 1917342949 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 522420250215 | 522420250215 | YC | 2/15/2025 | 2/15/2025 | | (219.66) | 1917339778 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 184320250215 | 184320250215 | YC | 2/15/2025 | 2/15/2025 | | (235.36) | 1917347187 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 44620250215 | 44620250215 | YC | 2/15/2025 | 2/15/2025 | | (136.21) | 1917348044 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 113820250215 | 113820250215 | YC | 2/15/2025 | 2/15/2025 | | (216.21) | 1917346179 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 114320250215 | 114320250215 | YC | 2/15/2025 | 2/15/2025 | | (134.08) | 1917346197 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 184920250215 | 184920250215 | YC | 2/15/2025 | 2/15/2025 | | (48.16) | 1917347221 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 109620250215 | 109620250215 | YC | 2/15/2025 | 2/15/2025 | | (191.98) | 1917346118 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 540320250215 | 540320250215 | YC | 2/15/2025 | 2/15/2025 | | (171.36) | 1917345140 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 519220250215 | 519220250215 | YC | 2/15/2025 | 2/15/2025 | | (148.48) | 1917339688 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 109020250215 | 109020250215 | YC | 2/15/2025 | 2/15/2025 | | (411.11) | 1917346102 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 151720250215 | 151720250215 | YC | 2/15/2025 | 2/15/2025 | | (131.86) | 1917342885 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 149720250215 | 149720250215 | YC | 2/15/2025 | 2/15/2025 | | (229.63) | 1917342841 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 172920250215 | 172920250215 | YC | 2/15/2025 | 2/15/2025 | | (297.92) | 1917338849 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 173420250215 | 173420250215 | YC | 2/15/2025 | 2/15/2025 | | (230.11) | 1917338854 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 84920250215 | 84920250215 | YC | 2/15/2025 | 2/15/2025 | | (234.62) | 1917343899 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 464320250215 | 464320250215 | YC | 2/15/2025 | 2/15/2025 | | (94.48) | 1917337456 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 174120250215 | 174120250215 | YC | 2/15/2025 | 2/15/2025 | | (337.97) | 1917338878 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |

| Vendor | Pay Site | Status | Assignment | Reference | Type | Due Date | Paing Date | SO | Amount | Descripton | | | | DK paye | | | City | State | PostalCode | Country | Telephone 1 |
|--------|----------|--------|------------|-----------|------|----------|------------|----|--------|------------|-|-|-|--------|-|-|------|-------|------------|---------|-------------|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | ... | | | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | PO Box | City | State | Postal Code | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table data rows illegible at available resolution.)*

| Vendor | Pay Bill | Status | Assignment | Reference | Type | Due Date | Posting Date | SO | Amount | Document | | | | | | PO Box | City | State | Postal Code | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Tabular data; individual line-item rows not legibly resolvable.)*

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SID | Amount | Document | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | Purch.Doc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | DeFlt | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5005296 | B | | 37520250215 | 37520250215 | YC | 2/15/2025 | 2/15/2025 | | (96.80) | 1917340938 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 109420250215 | 109420250215 | YC | 2/15/2025 | 2/15/2025 | | (368.29) | 1917346115 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 196320250215 | 196320250215 | YC | 2/15/2025 | 2/15/2025 | | (864.88) | 1917347508 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 184820250215 | 184820250215 | YC | 2/15/2025 | 2/15/2025 | | (47.20) | 1917347218 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 117920250215 | 117920250215 | YC | 2/15/2025 | 2/15/2025 | | (512.89) | 1917346285 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 190820250215 | 190820250215 | YC | 2/15/2025 | 2/15/2025 | | (65.51) | 1917347405 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 24620250215 | 24620250215 | YC | 2/15/2025 | 2/15/2025 | | (44.84) | 1917340775 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 474020250215 | 474020250215 | YC | 2/15/2025 | 2/15/2025 | | (37.18) | 1917339301 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 446320250215 | 446320250215 | YC | 2/15/2025 | 2/15/2025 | | (192.79) | 1917337255 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 185020250215 | 185020250215 | YC | 2/15/2025 | 2/15/2025 | | (60.79) | 1917347229 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 5820250215 | 5820250215 | YC | 2/15/2025 | 2/15/2025 | | (84.01) | 1917340545 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 523120250215 | 523120250215 | YC | 2/15/2025 | 2/15/2025 | | (83.57) | 1917339800 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 136620250215 | 136620250215 | YC | 2/15/2025 | 2/15/2025 | | (45.43) | 1917342544 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 27520250215 | 27520250215 | YC | 2/15/2025 | 2/15/2025 | | (33.04) | 1917340836 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 153920250215 | 153920250215 | YC | 2/15/2025 | 2/15/2025 | | (46.57) | 1917342940 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 179420250215 | 179420250215 | YC | 2/15/2025 | 2/15/2025 | | (136.51) | 1917347048 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 109620250215 | 109620250215 | YC | 2/15/2025 | 2/15/2025 | | (66.02) | 1917346121 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 176020250215 | 176020250215 | YC | 2/15/2025 | 2/15/2025 | | (66.08) | 1917338956 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 181320250215 | 181320250215 | YC | 2/15/2025 | 2/15/2025 | | (126.51) | 1917347094 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 141320250215 | 141320250215 | YC | 2/15/2025 | 2/15/2025 | | (118.11) | 1917342686 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 544520250215 | 544520250215 | YC | 2/15/2025 | 2/15/2025 | | (157.71) | 1917345336 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 188320250215 | 188320250215 | YC | 2/15/2025 | 2/15/2025 | | (64.28) | 1917347349 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 524820250215 | 524820250215 | YC | 2/15/2025 | 2/15/2025 | | (88.81) | 1917339883 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 545120250215 | 545120250215 | YC | 2/15/2025 | 2/15/2025 | | (59.00) | 1917345353 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 195020250215 | 195020250215 | YC | 2/15/2025 | 2/15/2025 | | (98.53) | 1917347455 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 195820250215 | 195820250215 | YC | 2/15/2025 | 2/15/2025 | | (8.26) | 1917347491 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 162920250215 | 162920250215 | YC | 2/15/2025 | 2/15/2025 | | (29.50) | 1917349098 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 472320250215 | 472320250215 | YC | 2/15/2025 | 2/15/2025 | | (35.99) | 1917337598 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 160920250215 | 160920250215 | YC | 2/15/2025 | 2/15/2025 | | (50.15) | 1917349054 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 549020250215 | 549020250215 | YC | 2/15/2025 | 2/15/2025 | | (78.28) | 1917345455 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 30320250215 | 30320250215 | YC | 2/15/2025 | 2/15/2025 | | (27.73) | 1917340875 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 186020250215 | 186020250215 | YC | 2/15/2025 | 2/15/2025 | | (43.66) | 1917347268 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 121520250215 | 121520250215 | YC | 2/15/2025 | 2/15/2025 | | (123.00) | 1917346380 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 123620250215 | 123620250215 | YC | 2/15/2025 | 2/15/2025 | | (74.93) | 1917346428 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 539620250215 | 539620250215 | YC | 2/15/2025 | 2/15/2025 | | (85.71) | 1917345128 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 414420250215 | 414420250215 | YC | 2/15/2025 | 2/15/2025 | | (132.76) | 1917344301 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 536620250215 | 536620250215 | YC | 2/15/2025 | 2/15/2025 | | (88.82) | 1917341980 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 80920250215 | 80920250215 | YC | 2/15/2025 | 2/15/2025 | | (86.03) | 1917343822 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 424520250215 | 424520250215 | YC | 2/15/2025 | 2/15/2025 | | (119.18) | 1917344359 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 511420250215 | 511420250215 | YC | 2/15/2025 | 2/15/2025 | | (25.96) | 1917339407 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 112520250215 | 112520250215 | YC | 2/15/2025 | 2/15/2025 | | (80.82) | 1917346158 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 167620250215 | 167620250215 | YC | 2/15/2025 | 2/15/2025 | | (176.10) | 1917338721 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 21920250215 | 21920250215 | YC | 2/15/2025 | 2/15/2025 | | (99.13) | 1917340707 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 474320250215 | 474320250215 | YC | 2/15/2025 | 2/15/2025 | | (140.44) | 1917339307 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 22620250215 | 22620250215 | YC | 2/15/2025 | 2/15/2025 | | (197.49) | 1917340735 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 9120250215 | 9120250215 | YC | 2/15/2025 | 2/15/2025 | | (58.41) | 1917340586 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 451820250215 | 451820250215 | YC | 2/15/2025 | 2/15/2025 | | (60.83) | 1917337294 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 168220250215 | 168220250215 | YC | 2/15/2025 | 2/15/2025 | | (179.38) | 1917338732 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 529620250215 | 529620250215 | YC | 2/15/2025 | 2/15/2025 | | (31.27) | 1917341737 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 126220250215 | 126220250215 | YC | 2/15/2025 | 2/15/2025 | | (143.36) | 1917342454 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 533820250215 | 533820250215 | YC | 2/15/2025 | 2/15/2025 | | (130.32) | 1917341888 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 164420250215 | 164420250215 | YC | 2/15/2025 | 2/15/2025 | | (116.22) | 1917349129 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 174220250215 | 174220250215 | YC | 2/15/2025 | 2/15/2025 | | (345.28) | 1917338888 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 521020250215 | 521020250215 | YC | 2/15/2025 | 2/15/2025 | | (98.59) | 1917339735 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 518820250215 | 518820250215 | YC | 2/15/2025 | 2/15/2025 | | (30.70) | 1917339672 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 196520250215 | 196520250215 | YC | 2/15/2025 | 2/15/2025 | | (94.40) | 1917347521 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 191520250215 | 191520250215 | YC | 2/15/2025 | 2/15/2025 | | (110.95) | 1917347418 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 142620250215 | 142620250215 | YC | 2/15/2025 | 2/15/2025 | | (307.84) | 1917342697 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 46720250215 | 46720250215 | YC | 2/15/2025 | 2/15/2025 | | (29.50) | 1917348089 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 176120250215 | 176120250215 | YC | 2/15/2025 | 2/15/2025 | | (125.81) | 1917338962 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 19820250215 | 19820250215 | YC | 2/15/2025 | 2/15/2025 | | (85.78) | 1917340656 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 547520250215 | 547520250215 | YC | 2/15/2025 | 2/15/2025 | | (160.61) | 1917345417 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 464720250215 | 464720250215 | YC | 2/15/2025 | 2/15/2025 | | (57.92) | 1917337467 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 475720250215 | 475720250215 | YC | 2/15/2025 | 2/15/2025 | | (103.91) | 1917339331 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 526520250215 | 526520250215 | YC | 2/15/2025 | 2/15/2025 | | (8.26) | 1917339932 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 541620250215 | 541620250215 | YC | 2/15/2025 | 2/15/2025 | | (97.33) | 1917345201 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 188020250215 | 188020250215 | YC | 2/15/2025 | 2/15/2025 | | (105.99) | 1917347334 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 459820250215 | 459820250215 | YC | 2/15/2025 | 2/15/2025 | | (181.47) | 1917337384 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 174120250215 | 174120250215 | YC | 2/15/2025 | 2/15/2025 | | (104.43) | 1917338881 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 147120250215 | 147120250215 | YC | 2/15/2025 | 2/15/2025 | | (46.61) | 1917342762 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 80220250215 | 80220250215 | YC | 2/15/2025 | 2/15/2025 | | (107.97) | 1917343810 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 56820250215 | 56820250215 | YC | 2/15/2025 | 2/15/2025 | | (44.96) | 1917343775 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 183220250215 | 183220250215 | YC | 2/15/2025 | 2/15/2025 | | (232.49) | 1917347154 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 159120250215 | 159120250215 | YC | 2/15/2025 | 2/15/2025 | | (247.79) | 1917349001 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 540720250215 | 540720250215 | YC | 2/15/2025 | 2/15/2025 | | (124.20) | 1917345167 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 47320250215 | 47320250215 | YC | 2/15/2025 | 2/15/2025 | | (184.98) | 1917348100 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 116620250215 | 116620250215 | YC | 2/15/2025 | 2/15/2025 | | (27.14) | 1917346257 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 9820250215 | 9820250215 | YC | 2/15/2025 | 2/15/2025 | | (61.36) | 1917340593 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 447720250215 | 447720250215 | YC | 2/15/2025 | 2/15/2025 | | (157.02) | 1917337276 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 82920250215 | 82920250215 | YC | 2/15/2025 | 2/15/2025 | | (173.26) | 1917343853 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 471420250215 | 471420250215 | YC | 2/15/2025 | 2/15/2025 | | (67.80) | 1917337588 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 519020250215 | 519020250215 | YC | 2/15/2025 | 2/15/2025 | | (108.68) | 1917339685 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 136120250215 | 136120250215 | YC | 2/15/2025 | 2/15/2025 | | (77.45) | 1917342533 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 107820250215 | 107820250215 | YC | 2/15/2025 | 2/15/2025 | | (129.21) | 1917346073 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 452520250215 | 452520250215 | YC | 2/15/2025 | 2/15/2025 | | (97.93) | 1917337313 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 148420250215 | 148420250215 | YC | 2/15/2025 | 2/15/2025 | | (79.06) | 1917342797 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 162220250215 | 162220250215 | YC | 2/15/2025 | 2/15/2025 | | (80.24) | 1917349077 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 107920250215 | 107920250215 | YC | 2/15/2025 | 2/15/2025 | | (109.75) | 1917346079 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 51620250215 | 51620250215 | YC | 2/15/2025 | 2/15/2025 | | (27.44) | 1917343657 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 165620250215 | 165620250215 | YC | 2/15/2025 | 2/15/2025 | | (313.69) | 1917349149 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 25120250215 | 25120250215 | YC | 2/15/2025 | 2/15/2025 | | (64.98) | 1917340787 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 184920250215 | 184920250215 | YC | 2/15/2025 | 2/15/2025 | | (43.70) | 1917347224 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 526820250215 | 526820250215 | YC | 2/15/2025 | 2/15/2025 | | (79.06) | 1917339946 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 165720250215 | 165720250215 | YC | 2/15/2025 | 2/15/2025 | | (278.06) | 1917349154 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 468920250215 | 468920250215 | YC | 2/15/2025 | 2/15/2025 | | (191.16) | 1917337543 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 532120250215 | 532120250215 | YC | 2/15/2025 | 2/15/2025 | | (256.10) | 1917341812 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 52320250215 | 52320250215 | YC | 2/15/2025 | 2/15/2025 | | (74.93) | 1917343681 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 524120250215 | 524120250215 | YC | 2/15/2025 | 2/15/2025 | | (107.99) | 1917339846 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 54620250215 | 54620250215 | YC | 2/15/2025 | 2/15/2025 | | (27.37) | 1917343722 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 5120250215 | 5120250215 | YC | 2/15/2025 | 2/15/2025 | | (73.75) | 1917340540 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 455620250215 | 455620250215 | YC | 2/15/2025 | 2/15/2025 | | (17.11) | 1917337356 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 104620250215 | 104620250215 | YC | 2/15/2025 | 2/15/2025 | | (183.62) | 1917345997 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 413420250215 | 413420250215 | YC | 2/15/2025 | 2/15/2025 | | (185.94) | 1917344287 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 35820250215 | 35820250215 | YC | 2/15/2025 | 2/15/2025 | | (30.68) | 1917340921 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 128820250215 | 128820250215 | YC | 2/15/2025 | 2/15/2025 | | (28.32) | 1917342495 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 469120250215 | 469120250215 | YC | 2/15/2025 | 2/15/2025 | | (38.35) | 1917337549 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 108520250215 | 108520250215 | YC | 2/15/2025 | 2/15/2025 | | (32.49) | 1917346094 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 475320250215 | 475320250215 | YC | 2/15/2025 | 2/15/2025 | | (250.10) | 1917339319 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 4220250215 | 4220250215 | YC | 2/15/2025 | 2/15/2025 | | (47.79) | 1917340528 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 6420250215 | 6420250215 | YC | 2/15/2025 | 2/15/2025 | | (133.34) | 1917340555 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 417820250215 | 417820250215 | YC | 2/15/2025 | 2/15/2025 | | (288.84) | 1917344327 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 462320250215 | 462320250215 | YC | 2/15/2025 | 2/15/2025 | | (93.81) | 1917337424 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 513520250215 | 513520250215 | YC | 2/15/2025 | 2/15/2025 | | (146.91) | 1917339487 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 468020250215 | 468020250215 | YC | 2/15/2025 | 2/15/2025 | | (108.60) | 1917337531 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 113120250215 | 113120250215 | YC | 2/15/2025 | 2/15/2025 | | (559.91) | 1917346164 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 509720250215 | 509720250215 | YC | 2/15/2025 | 2/15/2025 | | (101.49) | 1917339365 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 158920250215 | 158920250215 | YC | 2/15/2025 | 2/15/2025 | | (137.31) | 1917348995 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 177620250215 | 177620250215 | YC | 2/15/2025 | 2/15/2025 | | (117.64) | 1917346997 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 536820250215 | 536820250215 | YC | 2/15/2025 | 2/15/2025 | | (99.42) | 1917344991 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 539520250215 | 539520250215 | YC | 2/15/2025 | 2/15/2025 | | (51.92) | 1917345122 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 538420250215 | 538420250215 | YC | 2/15/2025 | 2/15/2025 | | (21.24) | 1917345077 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 464320250215 | 464320250215 | YC | 2/15/2025 | 2/15/2025 | | (566.26) | 1917337460 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 541320250215 | 541320250215 | YC | 2/15/2025 | 2/15/2025 | | (77.78) | 1917345187 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 184020250215 | 184020250215 | YC | 2/15/2025 | 2/15/2025 | | (92.07) | 1917347179 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 538620250215 | 538620250215 | YC | 2/15/2025 | 2/15/2025 | | (23.60) | 1917345089 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 150520250215 | 150520250215 | YC | 2/15/2025 | 2/15/2025 | | (132.42) | 1917342855 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 40720250215 | 40720250215 | YC | 2/15/2025 | 2/15/2025 | | (130.80) | 1917347990 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 174820250215 | 174820250215 | YC | 2/15/2025 | 2/15/2025 | | (59.06) | 1917338913 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 414520250215 | 414520250215 | YC | 2/15/2025 | 2/15/2025 | | (124.40) | 1917344307 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 460920250215 | 460920250215 | YC | 2/15/2025 | 2/15/2025 | | (263.54) | 1917337403 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 515120250215 | 515120250215 | YC | 2/15/2025 | 2/15/2025 | | (166.39) | 1917339529 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 105320250215 | 105320250215 | YC | 2/15/2025 | 2/15/2025 | | (159.96) | 1917346006 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 514820250215 | 514820250215 | YC | 2/15/2025 | 2/15/2025 | | (143.11) | 1917339518 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 102120250215 | 102120250215 | YC | 2/15/2025 | 2/15/2025 | | (121.53) | 1917343971 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 55920250215 | 55920250215 | YC | 2/15/2025 | 2/15/2025 | | (28.33) | 1917343749 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 476520250215 | 476520250215 | YC | 2/15/2025 | 2/15/2025 | | (48.38) | 1917339337 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 126120250215 | 126120250215 | YC | 2/15/2025 | 2/15/2025 | | (142.09) | 1917342448 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 529920250215 | 529920250215 | YC | 2/15/2025 | 2/15/2025 | | (120.19) | 1917341754 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 139320250215 | 139320250215 | YC | 2/15/2025 | 2/15/2025 | | (70.51) | 1917342638 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 150120250215 | 150120250215 | YC | 2/15/2025 | 2/15/2025 | | (87.91) | 1917342851 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 175120250215 | 175120250215 | YC | 2/15/2025 | 2/15/2025 | | (113.78) | 1917338919 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 100520250215 | 100520250215 | YC | 2/15/2025 | 2/15/2025 | | (54.70) | 1917343920 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 516820250215 | 516820250215 | YC | 2/15/2025 | 2/15/2025 | | (113.88) | 1917339589 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 188220250215 | 188220250215 | YC | 2/15/2025 | 2/15/2025 | | (70.39) | 1917347341 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 115520250215 | 115520250215 | YC | 2/15/2025 | 2/15/2025 | | (298.97) | 1917346226 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 117820250215 | 117820250215 | YC | 2/15/2025 | 2/15/2025 | | (49.00) | 1917346279 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 122220250215 | 122220250215 | YC | 2/15/2025 | 2/15/2025 | | (67.20) | 1917346403 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 123520250215 | 123520250215 | YC | 2/15/2025 | 2/15/2025 | | (54.87) | 1917346423 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |

| Vendor | Pay Bit | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

The page contains a large data table with numerous rows of financial/vendor transaction records. The text is too small and dense to reliably transcribe each individual cell value accurately.

| Vendor | Pay Bk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Meth | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flag | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 623380 | B | | 548420250222 | 548420250222 | YC | 2/22/2025 | 2/22/2025 | | (201.30) | 1917356162 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 122120250222 | 122120250222 | YC | 2/22/2025 | 2/22/2025 | | (484.36) | 1917357151 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 543020250222 | 543020250222 | YC | 2/22/2025 | 2/22/2025 | | (322.40) | 1917348943 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 55020250222 | 55020250222 | YC | 2/22/2025 | 2/22/2025 | | (93.40) | 1917349287 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 533320250222 | 533320250222 | YC | 2/22/2025 | 2/22/2025 | | (80.95) | 1917348383 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 139020250222 | 139020250222 | YC | 2/22/2025 | 2/22/2025 | | (238.62) | 1917347824 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 534620250222 | 534620250222 | YC | 2/22/2025 | 2/22/2025 | | (57.10) | 1917348440 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 170720250222 | 170720250222 | YC | 2/22/2025 | 2/22/2025 | | (721.03) | 1917346815 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 529420250222 | 529420250222 | YC | 2/22/2025 | 2/22/2025 | | (629.18) | 1917348205 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 447420250222 | 447420250222 | YC | 2/22/2025 | 2/22/2025 | | (537.74) | 1917351078 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 414420250222 | 414420250222 | YC | 2/22/2025 | 2/22/2025 | | (1,507.36) | 1917337926 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 532620250222 | 532620250222 | YC | 2/22/2025 | 2/22/2025 | | (162.32) | 1917348343 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 198620250222 | 198620250222 | YC | 2/22/2025 | 2/22/2025 | | (215.20) | 1917337774 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 474320250222 | 474320250222 | YC | 2/22/2025 | 2/22/2025 | | (241.10) | 1917350052 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 126120250222 | 126120250222 | YC | 2/22/2025 | 2/22/2025 | | (538.55) | 1917347618 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 51420250222 | 51420250222 | YC | 2/22/2025 | 2/22/2025 | | (48.84) | 1917349188 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 426220250222 | 426220250222 | YC | 2/22/2025 | 2/22/2025 | | (298.09) | 1917352025 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 535220250222 | 535220250222 | YC | 2/22/2025 | 2/22/2025 | | (66.96) | 1917348460 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 464320250222 | 464320250222 | YC | 2/22/2025 | 2/22/2025 | | (622.35) | 1917351340 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 141320250222 | 141320250222 | YC | 2/22/2025 | 2/22/2025 | | (163.70) | 1917347915 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 199520250222 | 199520250222 | YC | 2/22/2025 | 2/22/2025 | | (513.44) | 1917337799 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 452520250222 | 452520250222 | YC | 2/22/2025 | 2/22/2025 | | (106.58) | 1917351133 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 475720250222 | 475720250222 | YC | 2/22/2025 | 2/22/2025 | | (83.05) | 1917350090 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 531520250222 | 531520250222 | YC | 2/22/2025 | 2/22/2025 | | (129.66) | 1917348282 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 413120250222 | 413120250222 | YC | 2/22/2025 | 2/22/2025 | | (621.18) | 1917337887 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 413320250222 | 413320250222 | YC | 2/22/2025 | 2/22/2025 | | (91.12) | 1917337898 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 22420250222 | 22420250222 | YC | 2/22/2025 | 2/22/2025 | | (57.26) | 1917344695 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 535820250222 | 535820250222 | YC | 2/22/2025 | 2/22/2025 | | (145.10) | 1917348485 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 3020250222 | 3020250222 | YC | 2/22/2025 | 2/22/2025 | | (1,037.29) | 1917344429 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 51820250222 | 51820250222 | YC | 2/22/2025 | 2/22/2025 | | (58.00) | 1917349213 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 461320250222 | 461320250222 | YC | 2/22/2025 | 2/22/2025 | | (119.82) | 1917351292 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 432520250222 | 432520250222 | YC | 2/22/2025 | 2/22/2025 | | (60.96) | 1917352040 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 52320250222 | 52320250222 | YC | 2/22/2025 | 2/22/2025 | | (101.30) | 1917349225 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 129620250222 | 129620250222 | YC | 2/22/2025 | 2/22/2025 | | (139.36) | 1917347696 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 413920250222 | 413920250222 | YC | 2/22/2025 | 2/22/2025 | | (220.47) | 1917337918 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 129820250222 | 129820250222 | YC | 2/22/2025 | 2/22/2025 | | (182.93) | 1917347707 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 425820250222 | 425820250222 | YC | 2/22/2025 | 2/22/2025 | | (29.28) | 1917352018 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 514420250222 | 514420250222 | YC | 2/22/2025 | 2/22/2025 | | (129.84) | 1917350319 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 82320250222 | 82320250222 | YC | 2/22/2025 | 2/22/2025 | | (73.71) | 1917349425 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 460820250222 | 460820250222 | YC | 2/22/2025 | 2/22/2025 | | (84.24) | 1917351259 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 456220250222 | 456220250222 | YC | 2/22/2025 | 2/22/2025 | | (1,185.29) | 1917351204 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 512620250222 | 512620250222 | YC | 2/22/2025 | 2/22/2025 | | (55.72) | 1917350238 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 512720250222 | 512720250222 | YC | 2/22/2025 | 2/22/2025 | | (120.75) | 1917350243 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 172920250222 | 172920250222 | YC | 2/22/2025 | 2/22/2025 | | (355.90) | 1917346901 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 536820250222 | 536820250222 | YC | 2/22/2025 | 2/22/2025 | | (87.06) | 1917348545 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 146220250222 | 146220250222 | YC | 2/22/2025 | 2/22/2025 | | (367.68) | 1917347984 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 173720250222 | 173720250222 | YC | 2/22/2025 | 2/22/2025 | | (148.78) | 1917346921 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 21920250222 | 21920250222 | YC | 2/22/2025 | 2/22/2025 | | (97.54) | 1917344678 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 146620250222 | 146620250222 | YC | 2/22/2025 | 2/22/2025 | | (185.28) | 1917352994 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 9820250222 | 9820250222 | YC | 2/22/2025 | 2/22/2025 | | (83.58) | 1917344529 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 83120250222 | 83120250222 | YC | 2/22/2025 | 2/22/2025 | | (162.88) | 1917349443 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 174120250222 | 174120250222 | YC | 2/22/2025 | 2/22/2025 | | (223.17) | 1917346944 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 179820250222 | 179820250222 | YC | 2/22/2025 | 2/22/2025 | | (999.75) | 1917354163 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 536720250222 | 536720250222 | YC | 2/22/2025 | 2/22/2025 | | (308.09) | 1917348530 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 13420250222 | 13420250222 | YC | 2/22/2025 | 2/22/2025 | | (784.15) | 1917344576 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 172520250222 | 172520250222 | YC | 2/22/2025 | 2/22/2025 | | (267.26) | 1917346877 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 54620250222 | 54620250222 | YC | 2/22/2025 | 2/22/2025 | | (44.84) | 1917349271 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 29620250222 | 29620250222 | YC | 2/22/2025 | 2/22/2025 | | (1,787.42) | 1917344899 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 404320250222 | 404320250222 | YC | 2/22/2025 | 2/22/2025 | | (852.65) | 1917337833 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 51720250222 | 51720250222 | YC | 2/22/2025 | 2/22/2025 | | (91.89) | 1917349206 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 131020250222 | 131020250222 | YC | 2/22/2025 | 2/22/2025 | | (779.84) | 1917347713 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 473720250222 | 473720250222 | YC | 2/22/2025 | 2/22/2025 | | (240.00) | 1917350035 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 477220250222 | 477220250222 | YC | 2/22/2025 | 2/22/2025 | | (219.83) | 1917350108 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 176920250222 | 176920250222 | YC | 2/22/2025 | 2/22/2025 | | (58.96) | 1917354058 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 107620250222 | 107620250222 | YC | 2/22/2025 | 2/22/2025 | | (788.89) | 1917349707 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 25520250222 | 25520250222 | YC | 2/22/2025 | 2/22/2025 | | (256.38) | 1917344811 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 22920250222 | 22920250222 | YC | 2/22/2025 | 2/22/2025 | | (689.95) | 1917344731 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 101220250222 | 101220250222 | YC | 2/22/2025 | 2/22/2025 | | (228.91) | 1917349543 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 147720250222 | 147720250222 | YC | 2/22/2025 | 2/22/2025 | | (35.00) | 1917353025 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 533220250222 | 533220250222 | YC | 2/22/2025 | 2/22/2025 | | (172.58) | 1917348377 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 84320250222 | 84320250222 | YC | 2/22/2025 | 2/22/2025 | | (88.30) | 1917349482 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 146820250222 | 146820250222 | YC | 2/22/2025 | 2/22/2025 | | (580.91) | 1917353001 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 512920250222 | 512920250222 | YC | 2/22/2025 | 2/22/2025 | | (390.73) | 1917350249 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 60320250222 | 60320250222 | YC | 2/22/2025 | 2/22/2025 | | (203.39) | 1917349351 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 534020250222 | 534020250222 | YC | 2/22/2025 | 2/22/2025 | | (157.36) | 1917348420 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 8620250222 | 8620250222 | YC | 2/22/2025 | 2/22/2025 | | (558.21) | 1917344511 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 169620250222 | 169620250222 | YC | 2/22/2025 | 2/22/2025 | | (246.91) | 1917346768 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 446320250222 | 446320250222 | YC | 2/22/2025 | 2/22/2025 | | (179.59) | 1917351066 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 515620250222 | 515620250222 | YC | 2/22/2025 | 2/22/2025 | | (122.17) | 1917350361 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 142920250222 | 142920250222 | YC | 2/22/2025 | 2/22/2025 | | (61.52) | 1917347932 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 136620250222 | 136620250222 | YC | 2/22/2025 | 2/22/2025 | | (110.02) | 1917347731 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 533120250222 | 533120250222 | YC | 2/22/2025 | 2/22/2025 | | (404.88) | 1917348369 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 463320250222 | 463320250222 | YC | 2/22/2025 | 2/22/2025 | | (556.53) | 1917351320 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 81020250222 | 81020250222 | YC | 2/22/2025 | 2/22/2025 | | (21.96) | 1917349402 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 141120250222 | 141120250222 | YC | 2/22/2025 | 2/22/2025 | | (142.08) | 1917347907 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 548320250222 | 548320250222 | YC | 2/22/2025 | 2/22/2025 | | (66.70) | 1917356155 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 176020250222 | 176020250222 | YC | 2/22/2025 | 2/22/2025 | | (387.72) | 1917354031 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 518220250222 | 518220250222 | YC | 2/22/2025 | 2/22/2025 | | (30.30) | 1917350481 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 149520250222 | 149520250222 | YC | 2/22/2025 | 2/22/2025 | | (893.00) | 1917353101 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 468920250222 | 468920250222 | YC | 2/22/2025 | 2/22/2025 | | (665.31) | 1917351478 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 19820250222 | 19820250222 | YC | 2/22/2025 | 2/22/2025 | | (98.26) | 1917344613 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 172320250222 | 172320250222 | YC | 2/22/2025 | 2/22/2025 | | (185.69) | 1917346867 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 24520250222 | 24520250222 | YC | 2/22/2025 | 2/22/2025 | | (155.39) | 1917344765 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 537320250222 | 537320250222 | YC | 2/22/2025 | 2/22/2025 | | (555.79) | 1917348584 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 528920250222 | 528920250222 | YC | 2/22/2025 | 2/22/2025 | | (648.37) | 1917350893 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 164420250222 | 164420250222 | YC | 2/22/2025 | 2/22/2025 | | (780.55) | 1917353536 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 547920250222 | 547920250222 | YC | 2/22/2025 | 2/22/2025 | | (712.10) | 1917356139 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 118420250222 | 118420250222 | YC | 2/22/2025 | 2/22/2025 | | (39.08) | 1917357029 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 120320250222 | 120320250222 | YC | 2/22/2025 | 2/22/2025 | | (147.74) | 1917357090 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 109620250222 | 109620250222 | YC | 2/22/2025 | 2/22/2025 | | (102.48) | 1917349791 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 148720250222 | 148720250222 | YC | 2/22/2025 | 2/22/2025 | | (186.42) | 1917353052 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 537820250222 | 537820250222 | YC | 2/22/2025 | 2/22/2025 | | (383.67) | 1917348621 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 544820250222 | 544820250222 | YC | 2/22/2025 | 2/22/2025 | | (87.36) | 1917356034 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 547420250222 | 547420250222 | YC | 2/22/2025 | 2/22/2025 | | (546.12) | 1917356112 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 33520250222 | 33520250222 | YC | 2/22/2025 | 2/22/2025 | | (40.46) | 1917344945 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 524120250222 | 524120250222 | YC | 2/22/2025 | 2/22/2025 | | (276.17) | 1917350735 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 543920250222 | 543920250222 | YC | 2/22/2025 | 2/22/2025 | | (154.96) | 1917348981 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 120720250222 | 120720250222 | YC | 2/22/2025 | 2/22/2025 | | (42.40) | 1917357117 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 196420250222 | 196420250222 | YC | 2/22/2025 | 2/22/2025 | | (229.29) | 1917354751 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 177420250222 | 177420250222 | YC | 2/22/2025 | 2/22/2025 | | (98.75) | 1917354064 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 539520250222 | 539520250222 | YC | 2/22/2025 | 2/22/2025 | | (74.29) | 1917348750 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 41220250222 | 41220250222 | YC | 2/22/2025 | 2/22/2025 | | (316.72) | 1917355081 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 121720250222 | 121720250222 | YC | 2/22/2025 | 2/22/2025 | | (86.42) | 1917357140 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 122220250222 | 122220250222 | YC | 2/22/2025 | 2/22/2025 | | (223.31) | 1917357159 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 475120250222 | 475120250222 | YC | 2/22/2025 | 2/22/2025 | | (622.34) | 1917350060 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 125720250222 | 125720250222 | YC | 2/22/2025 | 2/22/2025 | | (225.95) | 1917347606 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 126020250222 | 126020250222 | YC | 2/22/2025 | 2/22/2025 | | (99.32) | 1917347613 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 445020250222 | 445020250222 | YC | 2/22/2025 | 2/22/2025 | | (326.54) | 1917351048 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 524420250222 | 524420250222 | YC | 2/22/2025 | 2/22/2025 | | (27.00) | 1917350753 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 457220250222 | 457220250222 | YC | 2/22/2025 | 2/22/2025 | | (298.86) | 1917351233 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 6220250222 | 6220250222 | YC | 2/22/2025 | 2/22/2025 | | (1.95) | 1917344483 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 8220250222 | 8220250222 | YC | 2/22/2025 | 2/22/2025 | | (29.86) | 1917344499 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 462620250222 | 462620250222 | YC | 2/22/2025 | 2/22/2025 | | (169.74) | 1917351305 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 514920250222 | 514920250222 | YC | 2/22/2025 | 2/22/2025 | | (94.14) | 1917350335 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 84020250222 | 84020250222 | YC | 2/22/2025 | 2/22/2025 | | (268.40) | 1917349475 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 100320250222 | 100320250222 | YC | 2/22/2025 | 2/22/2025 | | (18.96) | 1917349503 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 22520250222 | 22520250222 | YC | 2/22/2025 | 2/22/2025 | | (122.36) | 1917344700 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 468020250222 | 468020250222 | YC | 2/22/2025 | 2/22/2025 | | (61.16) | 1917351460 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 184320250222 | 184320250222 | YC | 2/22/2025 | 2/22/2025 | | (63.41) | 1917354338 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 528220250222 | 528220250222 | YC | 2/22/2025 | 2/22/2025 | | (42.24) | 1917350861 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 540020250222 | 540020250222 | YC | 2/22/2025 | 2/22/2025 | | (164.05) | 1917348776 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 178320250222 | 178320250222 | YC | 2/22/2025 | 2/22/2025 | | (66.22) | 1917354113 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 521820250222 | 521820250222 | YC | 2/22/2025 | 2/22/2025 | | (361.55) | 1917350633 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 159620250222 | 159620250222 | YC | 2/22/2025 | 2/22/2025 | | (290.60) | 1917353360 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 182320250222 | 182320250222 | YC | 2/22/2025 | 2/22/2025 | | (86.25) | 1917354265 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 41020250222 | 41020250222 | YC | 2/22/2025 | 2/22/2025 | | (79.99) | 1917355069 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 542720250222 | 542720250222 | YC | 2/22/2025 | 2/22/2025 | | (45.40) | 1917348924 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 542920250222 | 542920250222 | YC | 2/22/2025 | 2/22/2025 | | (688.20) | 1917348932 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 41420250222 | 41420250222 | YC | 2/22/2025 | 2/22/2025 | | (266.74) | 1917355092 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 544320250222 | 544320250222 | YC | 2/22/2025 | 2/22/2025 | | (480.97) | 1917356009 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 540420250222 | 540420250222 | YC | 2/22/2025 | 2/22/2025 | | (165.22) | 1917348789 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 522520250222 | 522520250222 | YC | 2/22/2025 | 2/22/2025 | | (277.25) | 1917350660 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 49020250222 | 49020250222 | YC | 2/22/2025 | 2/22/2025 | | (369.43) | 1917355244 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 509720250222 | 509720250222 | YC | 2/22/2025 | 2/22/2025 | | (414.85) | 1917350132 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 150720250222 | 150720250222 | YC | 2/22/2025 | 2/22/2025 | | (126.96) | 1917353139 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 108120250222 | 108120250222 | YC | 2/22/2025 | 2/22/2025 | | (254.15) | 1917349742 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 108920250222 | 108920250222 | YC | 2/22/2025 | 2/22/2025 | | (405.77) | 1917349759 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 455620250222 | 455620250222 | YC | 2/22/2025 | 2/22/2025 | | (209.33) | 1917351197 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | Inv pay | | | Name 1 | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

This page contains a large data table with numerous rows of vendor transaction records. The content is too small and dense to reliably transcribe individual values.

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | City | State | PostalCode | Country | Telephone 1 |
|--------|---------|--------|------------|-----------|------|----------|-----------|-----|--------|----------|--|--|------|-------|------------|---------|-------------|

| Vendor | Pay Bit | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | Vendor Name | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Tabular payment register — numerous rows listing vendor 0004571, status R, document type YC, Doc Date 2/22/2025, Posting Date 2/22/2025, NTS, various amounts and document numbers, vendor name "CRIMSON ROSE A DIVISION OF / UNCAS INTERNATIONAL LLC", address "1600 DIVISION RD", city "WEST WARWICK", state "RI", postal code "02893-7504", country "US", telephone "401-262-9817".)*

| Vendor | Pay Me | Status | Assignment | Reference | Type | Doc Date | Pstng Date | ISO | Amount | Document No | | Name | | Int. pay | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Description | | Vendor Name | | PO Box | City | State | PostalCode | Country | Telephone T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

This page contains a large tabular data listing with numerous columns (Vendor, Pay Bik, Status, Assignment, Reference, Type, Doc Date, Pstng Date, SID, Amount, Document, etc.) that is too dense and small to transcribe reliably. The repeated text in the rows includes references to "M HOLDING COMPANY LLC" and addresses such as "7852 S MAYRE AVE", "BROOKVIEW", with postal code "60455" and country "US".

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | ISO | Amount | Document | | | | | | PO Box | City | | State | PostalCode | Country | Telephone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table contents are illegible at this resolution.)*

| Vendor | Pay Bill | Status | Assignment | Reference | Type | Doc Date | Pstng Date | ISO | Amount | Docum | | | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Bln | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table contains numerous data rows for VIABELLA HOLDINGS LLC, all with City "WAREHAM", State "MA", and related invoice/payment records. Individual row values are not legibly resolvable.)*

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SID | Amount | Document | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Bit | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | | Int. payt | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3546474 | B | | CD410869020S-5 | CD410869020S-5 | KR | 3/1/2025 | 2/26/2025 | | (2,891.38) | 1911500945 | | NT30 | B | **410869 | MOOD MEDIA | MOOD MEDIA NORTH AMERICA HOLDINGS C | EXP | | PO BOX 71070 | CHARLOTTE | NC | 28272-1070 | US | 800-345-5000 |
| 3546474 | B | | CD410869020S-3 | CD410869020S-3 | KR | 3/1/2025 | 2/26/2025 | | (2,813.01) | 1911500941 | | NT30 | B | **410869 | MOOD MEDIA | MOOD MEDIA NORTH AMERICA HOLDINGS C | EXP | | PO BOX 71070 | CHARLOTTE | NC | 28272-1070 | US | 800-345-5000 |
| 3546474 | B | | CD410869020S-1 | CD410869020S-1 | KR | 3/1/2025 | 2/26/2025 | | (2,893.00) | 1911500944 | | NT30 | B | **410869 | MOOD MEDIA | MOOD MEDIA NORTH AMERICA HOLDINGS C | EXP | | PO BOX 71070 | CHARLOTTE | NC | 28272-1070 | US | 800-345-5000 |

The remainder of this page is a dense tabular data dump (vendor/payment records for "FGA INTERNATIONAL", ZOSO, 500 GEORGE WASHINGTON HWY, SMITHFIELD, RI) that is not legibly reproducible at this resolution.

| Vendor | Pay Bk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 623380 | R | | | | YC | 3/1/2025 | 3/1/2025 | | | | FOX INTERNATIONAL | FOX INTERNATIONAL | ZOGD | | 500 GEORGE WASHINGTON HWY | SMITHFIELD | R | 02917 | US | 8002680258 |

*(Table continues for many rows with identical repeating values: FOX INTERNATIONAL, ZOGD, 500 GEORGE WASHINGTON HWY, SMITHFIELD, R, 02917, US, 8002680258; individual reference numbers and amounts not legibly readable.)*

| Vendor | Pay Bit | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | | FOX INTERNATIONAL | FOX INTERNATIONAL | ZONO | | 500 GEORGE WASHINGTON HWY | SMITHFIELD | | RI | 02917 | US | 8003880258 |
|--------|---------|--------|------------|-----------|------|----------|------------|----|--------|----------|-|-|-|----------------|----------------|------|-|--------------------------|-----------|-|----|-------|----|------------|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 623380 | B | | 51520250301 | 51520250301 | YC | 3/1/2025 | 3/1/2025 | | (40.16) | 1917352409 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 2920250301 | 2920250301 | YC | 3/1/2025 | 3/1/2025 | | (507.83) | 1917351679 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 532720250301 | 532720250301 | YC | 3/1/2025 | 3/1/2025 | | (190.90) | 1917356383 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 509220250301 | 509220250301 | YC | 3/1/2025 | 3/1/2025 | | (246.09) | 1917359187 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 169620250301 | 169620250301 | YC | 3/1/2025 | 3/1/2025 | | (268.94) | 1917357397 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 109320250301 | 109320250301 | YC | 3/1/2025 | 3/1/2025 | | (528.39) | 1917352898 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 538620250301 | 538620250301 | YC | 3/1/2025 | 3/1/2025 | | (717.79) | 1917356687 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 518220250301 | 518220250301 | YC | 3/1/2025 | 3/1/2025 | | (161.35) | 1917359566 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 127020250301 | 127020250301 | YC | 3/1/2025 | 3/1/2025 | | (785.11) | 1917358693 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 168020250301 | 168020250301 | YC | 3/1/2025 | 3/1/2025 | | (75.36) | 1917357363 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 125720250301 | 125720250301 | YC | 3/1/2025 | 3/1/2025 | | (977.46) | 1917358647 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 512920250301 | 512920250301 | YC | 3/1/2025 | 3/1/2025 | | (860.19) | 1917359336 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 84920250301 | 84920250301 | YC | 3/1/2025 | 3/1/2025 | | (599.72) | 1917352677 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 534620250301 | 534620250301 | YC | 3/1/2025 | 3/1/2025 | | (67.17) | 1917356474 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 139120250301 | 139120250301 | YC | 3/1/2025 | 3/1/2025 | | (90.66) | 1917358870 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 139620250301 | 139620250301 | YC | 3/1/2025 | 3/1/2025 | | (223.05) | 1917358893 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 170520250301 | 170520250301 | YC | 3/1/2025 | 3/1/2025 | | (316.60) | 1917357440 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 425820250301 | 425820250301 | YC | 3/1/2025 | 3/1/2025 | | (110.96) | 1917353937 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 173720250301 | 173720250301 | YC | 3/1/2025 | 3/1/2025 | | (171.14) | 1917357548 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 514920250301 | 514920250301 | YC | 3/1/2025 | 3/1/2025 | | (242.33) | 1917359416 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 516120250301 | 516120250301 | YC | 3/1/2025 | 3/1/2025 | | (859.63) | 1917359470 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 537620250301 | 537620250301 | YC | 3/1/2025 | 3/1/2025 | | (11.68) | 1917356615 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 108320250301 | 108320250301 | YC | 3/1/2025 | 3/1/2025 | | (49.22) | 1917352867 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 538420250301 | 538420250301 | YC | 3/1/2025 | 3/1/2025 | | (141.56) | 1917356670 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 539320250301 | 539320250301 | YC | 3/1/2025 | 3/1/2025 | | (259.80) | 1917356726 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 180620250301 | 180620250301 | YC | 3/1/2025 | 3/1/2025 | | (165.26) | 1917357811 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 128620250301 | 128620250301 | YC | 3/1/2025 | 3/1/2025 | | (36.28) | 1917358710 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 175320250301 | 175320250301 | YC | 3/1/2025 | 3/1/2025 | | (50.85) | 1917357639 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 25720250301 | 25720250301 | YC | 3/1/2025 | 3/1/2025 | | (136.89) | 1917360015 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 105520250301 | 105520250301 | YC | 3/1/2025 | 3/1/2025 | | (89.78) | 1917352794 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 31020250301 | 31020250301 | YC | 3/1/2025 | 3/1/2025 | | (685.90) | 1917360091 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 140220250301 | 140220250301 | YC | 3/1/2025 | 3/1/2025 | | (567.16) | 1917358926 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 22520250301 | 22520250301 | YC | 3/1/2025 | 3/1/2025 | | (222.12) | 1917351920 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 166420250301 | 166420250301 | YC | 3/1/2025 | 3/1/2025 | | (504.92) | 1917357337 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 5120250301 | 5120250301 | YC | 3/1/2025 | 3/1/2025 | | (335.94) | 1917351696 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 510120250301 | 510120250301 | YC | 3/1/2025 | 3/1/2025 | | (255.78) | 1917359230 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 510920250301 | 510920250301 | YC | 3/1/2025 | 3/1/2025 | | (196.99) | 1917359258 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 13220250301 | 13220250301 | YC | 3/1/2025 | 3/1/2025 | | (953.45) | 1917351796 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 83520250301 | 83520250301 | YC | 3/1/2025 | 3/1/2025 | | (337.74) | 1917352634 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 623380 | B | | 534020250301 | 534020250301 | YC | 3/1/2025 | 3/1/2025 | | (220.20) | 1917356454 | | NT5 | E | | FGX INTERNATIONAL | FGX INTERNATIONAL | ZDSD | | | | | | | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | US | 8003880258 |
| 1005667 | B | | 27520250301 | 27520250301 | YC | 3/1/2025 | 3/1/2025 | | (4.20) | 1917360060 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 467520250301 | 467520250301 | YC | 3/1/2025 | 3/1/2025 | | (4.19) | 1917355704 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 25820250301 | 25820250301 | YC | 3/1/2025 | 3/1/2025 | | (7.94) | 1917360027 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 184420250301 | 184420250301 | YC | 3/1/2025 | 3/1/2025 | | (6.30) | 1917357942 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 148720250301 | 148720250301 | YC | 3/1/2025 | 3/1/2025 | | (27.60) | 1917361101 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 182720250301 | 182720250301 | YC | 3/1/2025 | 3/1/2025 | | (10.79) | 1917357882 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 160420250301 | 160420250301 | YC | 3/1/2025 | 3/1/2025 | | (13.20) | 1917361388 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 57820250301 | 57820250301 | YC | 3/1/2025 | 3/1/2025 | | (9.00) | 1917352557 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 108520250301 | 108520250301 | YC | 3/1/2025 | 3/1/2025 | | (12.60) | 1917352873 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 123720250301 | 123720250301 | YC | 3/1/2025 | 3/1/2025 | | (341.40) | 1917362310 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 465820250301 | 465820250301 | YC | 3/1/2025 | 3/1/2025 | | (10.78) | 1917355656 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 126220250301 | 126220250301 | YC | 3/1/2025 | 3/1/2025 | | (52.80) | 1917358671 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 148920250301 | 148920250301 | YC | 3/1/2025 | 3/1/2025 | | (18.00) | 1917361120 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005667 | B | | 187120250301 | 187120250301 | YC | 3/1/2025 | 3/1/2025 | | (71.40) | 1917363064 | | N7I | E | | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 5002469 | B | | 512920250301 | 512920250301 | YC | 3/1/2025 | 3/1/2025 | | (8.40) | 1917359339 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 162920250301 | 162920250301 | YC | 3/1/2025 | 3/1/2025 | | (42.00) | 1917361454 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 114120250301 | 114120250301 | YC | 3/1/2025 | 3/1/2025 | | (8.40) | 1917362014 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 510120250301 | 510120250301 | YC | 3/1/2025 | 3/1/2025 | | (8.40) | 1917359231 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 466820250301 | 466820250301 | YC | 3/1/2025 | 3/1/2025 | | (8.40) | 1917355683 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 158820250301 | 158820250301 | YC | 3/1/2025 | 3/1/2025 | | (4.20) | 1917361333 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 46220250301 | 46220250301 | YC | 3/1/2025 | 3/1/2025 | | (8.40) | 1917360378 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 25820250301 | 25820250301 | YC | 3/1/2025 | 3/1/2025 | | (4.20) | 1917360028 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 142920250301 | 142920250301 | YC | 3/1/2025 | 3/1/2025 | | (4.20) | 1917358971 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 116720250301 | 116720250301 | YC | 3/1/2025 | 3/1/2025 | | (4.20) | 1917362094 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 113820250301 | 113820250301 | YC | 3/1/2025 | 3/1/2025 | | (4.20) | 1917361992 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 519820250301 | 519820250301 | YC | 3/1/2025 | 3/1/2025 | | (4.20) | 1917359642 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 101620250301 | 101620250301 | YC | 3/1/2025 | 3/1/2025 | | (42.00) | 1917352733 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 522020250301 | 522020250301 | YC | 3/1/2025 | 3/1/2025 | | (46.20) | 1917359737 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 470220250301 | 470220250301 | YC | 3/1/2025 | 3/1/2025 | | (29.40) | 1917355773 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 129820250301 | 129820250301 | YC | 3/1/2025 | 3/1/2025 | | (4.20) | 1917358759 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 20420250301 | 20420250301 | YC | 3/1/2025 | 3/1/2025 | | (12.60) | 1917351844 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 524320250301 | 524320250301 | YC | 3/1/2025 | 3/1/2025 | | (4.20) | 1917359840 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 184420250301 | 184420250301 | YC | 3/1/2025 | 3/1/2025 | | (42.00) | 1917357943 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 81520250301 | 81520250301 | YC | 3/1/2025 | 3/1/2025 | | (172.20) | 1917352601 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 49320250301 | 49320250301 | YC | 3/1/2025 | 3/1/2025 | | (4.20) | 1917360431 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5002469 | B | | 83720250301 | 83720250301 | YC | 3/1/2025 | 3/1/2025 | | (46.20) | 1917352641 | | NT7 | E | | JFL ENTERPRISES INC | JFL ENTERPRISES, INC. | INV | | | | | | | 4900 TRAIN AVE | | CLEVELAND | OH | 44102-4519 | US | 2164580680 |
| 5003539 | B | | 518820250301 | 518820250301 | YC | 3/1/2025 | 3/1/2025 | | (450.17) | 1917359613 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 520520250301 | 520520250301 | YC | 3/1/2025 | 3/1/2025 | | (238.90) | 1917359666 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 546420250301 | 546420250301 | YC | 3/1/2025 | 3/1/2025 | | (90.31) | 1917364043 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 526620250301 | 526620250301 | YC | 3/1/2025 | 3/1/2025 | | (155.59) | 1917359954 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 163120250301 | 163120250301 | YC | 3/1/2025 | 3/1/2025 | | (803.16) | 1917361462 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 163320250301 | 163320250301 | YC | 3/1/2025 | 3/1/2025 | | (652.43) | 1917361469 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 190820250301 | 190820250301 | YC | 3/1/2025 | 3/1/2025 | | (51.38) | 1917363184 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 119120250301 | 119120250301 | YC | 3/1/2025 | 3/1/2025 | | (3,849.99) | 1917362169 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 192620250301 | 192620250301 | YC | 3/1/2025 | 3/1/2025 | | (2,300.96) | 1917363213 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 195320250301 | 195320250301 | YC | 3/1/2025 | 3/1/2025 | | (2,878.89) | 1917363251 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 80920250301 | 80920250301 | YC | 3/1/2025 | 3/1/2025 | | (4,151.32) | 1917352589 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 137620250301 | 137620250301 | YC | 3/1/2025 | 3/1/2025 | | (98.56) | 1917358821 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 22520250301 | 22520250301 | YC | 3/1/2025 | 3/1/2025 | | (214.51) | 1917351921 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 534820250301 | 534820250301 | YC | 3/1/2025 | 3/1/2025 | | (121.50) | 1917356486 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 174420250301 | 174420250301 | YC | 3/1/2025 | 3/1/2025 | | (19.60) | 1917357591 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 146820250301 | 146820250301 | YC | 3/1/2025 | 3/1/2025 | | (491.95) | 1917361044 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 462620250301 | 462620250301 | YC | 3/1/2025 | 3/1/2025 | | (424.60) | 1917355580 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 456220250301 | 456220250301 | YC | 3/1/2025 | 3/1/2025 | | (7,455.60) | 1917355485 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 533420250301 | 533420250301 | YC | 3/1/2025 | 3/1/2025 | | (358.51) | 1917356430 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 160120250301 | 160120250301 | YC | 3/1/2025 | 3/1/2025 | | (506.41) | 1917361374 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 525920250301 | 525920250301 | YC | 3/1/2025 | 3/1/2025 | | (167.60) | 1917359914 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 548720250301 | 548720250301 | YC | 3/1/2025 | 3/1/2025 | | (587.18) | 1917364139 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 195820250301 | 195820250301 | YC | 3/1/2025 | 3/1/2025 | | (2.38) | 1917363288 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 118920250301 | 118920250301 | YC | 3/1/2025 | 3/1/2025 | | (146.41) | 1917362153 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 196520250301 | 196520250301 | YC | 3/1/2025 | 3/1/2025 | | (206.86) | 1917363326 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 152120250301 | 152120250301 | YC | 3/1/2025 | 3/1/2025 | | (128.07) | 1917361227 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 44620250301 | 44620250301 | YC | 3/1/2025 | 3/1/2025 | | (1,160.24) | 1917360329 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 467520250301 | 467520250301 | YC | 3/1/2025 | 3/1/2025 | | (1,531.74) | 1917355705 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 148720250301 | 148720250301 | YC | 3/1/2025 | 3/1/2025 | | (3,030.65) | 1917361102 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 520420250301 | 520420250301 | YC | 3/1/2025 | 3/1/2025 | | (372.62) | 1917359661 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 184720250301 | 184720250301 | YC | 3/1/2025 | 3/1/2025 | | (621.62) | 1917357956 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 521020250301 | 521020250301 | YC | 3/1/2025 | 3/1/2025 | | (3,913.92) | 1917359677 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 522620250301 | 522620250301 | YC | 3/1/2025 | 3/1/2025 | | (92.90) | 1917359774 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543220250301 | 543220250301 | YC | 3/1/2025 | 3/1/2025 | | (214.49) | 1917356907 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 175120250301 | 175120250301 | YC | 3/1/2025 | 3/1/2025 | | (311.12) | 1917357620 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 139820250301 | 139820250301 | YC | 3/1/2025 | 3/1/2025 | | (2,146.40) | 1917358903 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 25520250301 | 25520250301 | YC | 3/1/2025 | 3/1/2025 | | (5,049.61) | 1917359998 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 29720250301 | 29720250301 | YC | 3/1/2025 | 3/1/2025 | | (296.19) | 1917360080 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518420250301 | 518420250301 | YC | 3/1/2025 | 3/1/2025 | | (409.33) | 1917359579 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 148320250301 | 148320250301 | YC | 3/1/2025 | 3/1/2025 | | (123.54) | 1917361083 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 80120250301 | 80120250301 | YC | 3/1/2025 | 3/1/2025 | | (36.17) | 1917352576 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 82020250301 | 82020250301 | YC | 3/1/2025 | 3/1/2025 | | (1,271.94) | 1917352608 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 26020250301 | 26020250301 | YC | 3/1/2025 | 3/1/2025 | | (7,599.74) | 1917360037 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 517220250301 | 517220250301 | YC | 3/1/2025 | 3/1/2025 | | (361.21) | 1917359516 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 150120250301 | 150120250301 | YC | 3/1/2025 | 3/1/2025 | | (143.11) | 1917361162 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 183420250301 | 183420250301 | YC | 3/1/2025 | 3/1/2025 | | (63.14) | 1917357902 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 533520250301 | 533520250301 | YC | 3/1/2025 | 3/1/2025 | | (171.79) | 1917356437 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 21620250301 | 21620250301 | YC | 3/1/2025 | 3/1/2025 | | (207.12) | 1917351893 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 534420250301 | 534420250301 | YC | 3/1/2025 | 3/1/2025 | | (6,528.55) | 1917356461 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 138820250301 | 138820250301 | YC | 3/1/2025 | 3/1/2025 | | (414.73) | 1917358848 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 510920250301 | 510920250301 | YC | 3/1/2025 | 3/1/2025 | | (2,656.71) | 1917359259 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 452420250301 | 452420250301 | YC | 3/1/2025 | 3/1/2025 | | (508.00) | 1917355429 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 534720250301 | 534720250301 | YC | 3/1/2025 | 3/1/2025 | | (1,305.64) | 1917356480 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 139120250301 | 139120250301 | YC | 3/1/2025 | 3/1/2025 | | (113.74) | 1917358871 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 513820250301 | 513820250301 | YC | 3/1/2025 | 3/1/2025 | | (6,025.50) | 1917359378 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 460320250301 | 460320250301 | YC | 3/1/2025 | 3/1/2025 | | (8,277.71) | 1917355521 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 27520250301 | 27520250301 | YC | 3/1/2025 | 3/1/2025 | | (198.33) | 1917360061 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 129620250301 | 129620250301 | YC | 3/1/2025 | 3/1/2025 | | (607.81) | 1917358743 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 511920250301 | 511920250301 | YC | 3/1/2025 | 3/1/2025 | | (750.79) | 1917359286 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 175220250301 | 175220250301 | YC | 3/1/2025 | 3/1/2025 | | (5,348.61) | 1917357629 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 456520250301 | 456520250301 | YC | 3/1/2025 | 3/1/2025 | | (2,214.93) | 1917355494 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 25820250301 | 25820250301 | YC | 3/1/2025 | 3/1/2025 | | (738.55) | 1917360029 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 39720250301 | 39720250301 | YC | 3/1/2025 | 3/1/2025 | | (134.98) | 1917360236 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 522920250301 | 522920250301 | YC | 3/1/2025 | 3/1/2025 | | (263.87) | 1917359777 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 523520250301 | 523520250301 | YC | 3/1/2025 | 3/1/2025 | | (255.87) | 1917359793 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 523820250301 | 523820250301 | YC | 3/1/2025 | 3/1/2025 | | (256.52) | 1917359809 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 159620250301 | 159620250301 | YC | 3/1/2025 | 3/1/2025 | | (733.26) | 1917361360 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 186720250301 | 186720250301 | YC | 3/1/2025 | 3/1/2025 | | (943.54) | 1917363058 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 410820250301 | 410820250301 | YC | 3/1/2025 | 3/1/2025 | | (4,734.33) | 1917353830 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 51820250301 | 51820250301 | YC | 3/1/2025 | 3/1/2025 | | (152.05) | 1917352429 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 526120250301 | 526120250301 | YC | 3/1/2025 | 3/1/2025 | | (186.46) | 1917359921 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 448820250301 | 448820250301 | YC | 3/1/2025 | 3/1/2025 | | (5,343.63) | 1917355404 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |

| Vendor | Pay Bill | Status | Assignment | Reference | Type | Doc Date | Paing Date | SO | Amount | Doc... | | | | | | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Bik | Status | Assignment | Reference | Type | Doc Date | Posting Date | SO | Amount | Document | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Bk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Docum... | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Bit | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | PO Box | City | State | PostalCode | Country | Telephone T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pmty Date | SO | Amount | Document | | | | | | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|--------|----------|--------|------------|-----------|------|----------|-----------|----|--------|----------|--|--|--|--|--|--|--|--|--|--------|------|-------|------------|---------|-------------|

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | | | | PO Box | City | | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay M | Text | Name 1 | Name 2 | Group | Alt. payee | DelFlg | Post Blk | PO Blk | Pay Blk | DelBlk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5005605 | B | | 526520250301 | 526520250301 | YC | 3/1/2025 | 3/1/2025 | | (6.75) | 1917359952 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 163120250301 | 163120250301 | YC | 3/1/2025 | 3/1/2025 | | (84.11) | 1917361467 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 49420250301 | 49420250301 | YC | 3/1/2025 | 3/1/2025 | | (24.00) | 1917360446 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 102220250301 | 102220250301 | YC | 3/1/2025 | 3/1/2025 | | (32.74) | 1917352770 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 461020250301 | 461020250301 | YC | 3/1/2025 | 3/1/2025 | | (162.64) | 1917355563 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 538220250301 | 538220250301 | YC | 3/1/2025 | 3/1/2025 | | (133.35) | 1917356662 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 538520250301 | 538520250301 | YC | 3/1/2025 | 3/1/2025 | | (96.51) | 1917356686 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 114120250301 | 114120250301 | YC | 3/1/2025 | 3/1/2025 | | (35.27) | 1917362019 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 522420250301 | 522420250301 | YC | 3/1/2025 | 3/1/2025 | | (14.21) | 1917359759 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 185820250301 | 185820250301 | YC | 3/1/2025 | 3/1/2025 | | (10.19) | 1917363032 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 118820250301 | 118820250301 | YC | 3/1/2025 | 3/1/2025 | | (129.46) | 1917362151 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 159920250301 | 159920250301 | YC | 3/1/2025 | 3/1/2025 | | (80.20) | 1917361372 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 546220250301 | 546220250301 | YC | 3/1/2025 | 3/1/2025 | | (27.34) | 1917364041 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 123820250301 | 123820250301 | YC | 3/1/2025 | 3/1/2025 | | (1.75) | 1917362328 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 548720250301 | 548720250301 | YC | 3/1/2025 | 3/1/2025 | | (28.52) | 1917364144 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 124120250301 | 124120250301 | YC | 3/1/2025 | 3/1/2025 | | (55.35) | 1917362334 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 196420250301 | 196420250301 | YC | 3/1/2025 | 3/1/2025 | | (188.35) | 1917363324 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 49920250301 | 49920250301 | YC | 3/1/2025 | 3/1/2025 | | (14.37) | 1917360470 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 190020250301 | 190020250301 | YC | 3/1/2025 | 3/1/2025 | | (116.90) | 1917363182 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 529120250301 | 529120250301 | YC | 3/1/2025 | 3/1/2025 | | (165.99) | 1917356247 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 126020250301 | 126020250301 | YC | 3/1/2025 | 3/1/2025 | | (15.79) | 1917358661 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 168220250301 | 168220250301 | YC | 3/1/2025 | 3/1/2025 | | (126.27) | 1917357375 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 51820250301 | 51820250301 | YC | 3/1/2025 | 3/1/2025 | | (34.34) | 1917352433 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 470220250301 | 470220250301 | YC | 3/1/2025 | 3/1/2025 | | (15.61) | 1917355786 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 187420250301 | 187420250301 | YC | 3/1/2025 | 3/1/2025 | | (12.87) | 1917363080 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 173820250301 | 173820250301 | YC | 3/1/2025 | 3/1/2025 | | (104.95) | 1917357566 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 537820250301 | 537820250301 | YC | 3/1/2025 | 3/1/2025 | | (114.75) | 1917356624 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 462620250301 | 462620250301 | YC | 3/1/2025 | 3/1/2025 | | (2.37) | 1917355585 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 148820250301 | 148820250301 | YC | 3/1/2025 | 3/1/2025 | | (56.28) | 1917361118 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 180820250301 | 180820250301 | YC | 3/1/2025 | 3/1/2025 | | (26.91) | 1917357828 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 113120250301 | 113120250301 | YC | 3/1/2025 | 3/1/2025 | | (98.14) | 1917352973 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 151720250301 | 151720250301 | YC | 3/1/2025 | 3/1/2025 | | (63.96) | 1917361212 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 42420250301 | 42420250301 | YC | 3/1/2025 | 3/1/2025 | | (103.22) | 1917360313 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 172120250301 | 172120250301 | YC | 3/1/2025 | 3/1/2025 | | (180.92) | 1917357508 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 174020250301 | 174020250301 | YC | 3/1/2025 | 3/1/2025 | | (11.65) | 1917357571 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 24220250301 | 24220250301 | YC | 3/1/2025 | 3/1/2025 | | (98.26) | 1917351960 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 24720250301 | 24720250301 | YC | 3/1/2025 | 3/1/2025 | | (132.74) | 1917351986 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 25720250301 | 25720250301 | YC | 3/1/2025 | 3/1/2025 | | (124.00) | 1917360025 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 528920250301 | 528920250301 | YC | 3/1/2025 | 3/1/2025 | | (68.45) | 1917365018 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 123720250301 | 123720250301 | YC | 3/1/2025 | 3/1/2025 | | (141.12) | 1917362321 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 165720250301 | 165720250301 | YC | 3/1/2025 | 3/1/2025 | | (50.11) | 1917361537 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 197320250301 | 197320250301 | YC | 3/1/2025 | 3/1/2025 | | (152.93) | 1917363350 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 528320250301 | 528320250301 | YC | 3/1/2025 | 3/1/2025 | | (10.50) | 1917364991 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 548320250301 | 548320250301 | YC | 3/1/2025 | 3/1/2025 | | (10.50) | 1917364119 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 529920250301 | 529920250301 | YC | 3/1/2025 | 3/1/2025 | | (10.30) | 1917356291 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 168520250301 | 168520250301 | YC | 3/1/2025 | 3/1/2025 | | (50.70) | 1917357381 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 127020250301 | 127020250301 | YC | 3/1/2025 | 3/1/2025 | | (210.03) | 1917358702 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 128920250301 | 128920250301 | YC | 3/1/2025 | 3/1/2025 | | (78.64) | 1917358737 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 451920250301 | 451920250301 | YC | 3/1/2025 | 3/1/2025 | | (95.57) | 1917355427 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 83520250301 | 83520250301 | YC | 3/1/2025 | 3/1/2025 | | (12.44) | 1917352639 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 139120250301 | 139120250301 | YC | 3/1/2025 | 3/1/2025 | | (20.32) | 1917358877 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 83720250301 | 83720250301 | YC | 3/1/2025 | 3/1/2025 | | (10.05) | 1917352646 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 137520250301 | 137520250301 | YC | 3/1/2025 | 3/1/2025 | | (31.18) | 1917358819 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 174820250301 | 174820250301 | YC | 3/1/2025 | 3/1/2025 | | (30.96) | 1917357618 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 54720250301 | 54720250301 | YC | 3/1/2025 | 3/1/2025 | | (41.56) | 1917352501 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 55320250301 | 55320250301 | YC | 3/1/2025 | 3/1/2025 | | (74.76) | 1917352517 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 156220250301 | 156220250301 | YC | 3/1/2025 | 3/1/2025 | | (89.86) | 1917361305 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 159120250301 | 159120250301 | YC | 3/1/2025 | 3/1/2025 | | (57.80) | 1917361350 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 457220250301 | 457220250301 | YC | 3/1/2025 | 3/1/2025 | | (162.74) | 1917355504 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 175720250301 | 175720250301 | YC | 3/1/2025 | 3/1/2025 | | (2.55) | 1917357658 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 26520250301 | 26520250301 | YC | 3/1/2025 | 3/1/2025 | | (159.48) | 1917360058 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 152420250301 | 152420250301 | YC | 3/1/2025 | 3/1/2025 | | (130.20) | 1917361239 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 184220250301 | 184220250301 | YC | 3/1/2025 | 3/1/2025 | | (5.90) | 1917357934 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 154520250301 | 154520250301 | YC | 3/1/2025 | 3/1/2025 | | (128.71) | 1917361287 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 117720250301 | 117720250301 | YC | 3/1/2025 | 3/1/2025 | | (40.68) | 1917362113 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 119020250301 | 119020250301 | YC | 3/1/2025 | 3/1/2025 | | (22.92) | 1917362166 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 540620250301 | 540620250301 | YC | 3/1/2025 | 3/1/2025 | | (126.70) | 1917356794 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 541720250301 | 541720250301 | YC | 3/1/2025 | 3/1/2025 | | (3.59) | 1917356836 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 170320250301 | 170320250301 | YC | 3/1/2025 | 3/1/2025 | | (34.38) | 1917357439 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 118720250301 | 118720250301 | YC | 3/1/2025 | 3/1/2025 | | (28.48) | 1917362143 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 524720250301 | 524720250301 | YC | 3/1/2025 | 3/1/2025 | | (6.44) | 1917359868 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 543920250301 | 543920250301 | YC | 3/1/2025 | 3/1/2025 | | (14.61) | 1917356951 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 159620250301 | 159620250301 | YC | 3/1/2025 | 3/1/2025 | | (43.49) | 1917361364 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 121320250301 | 121320250301 | YC | 3/1/2025 | 3/1/2025 | | (25.65) | 1917362225 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 193920250301 | 193920250301 | YC | 3/1/2025 | 3/1/2025 | | (60.85) | 1917363230 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 196120250301 | 196120250301 | YC | 3/1/2025 | 3/1/2025 | | (105.77) | 1917363306 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 80120250301 | 80120250301 | YC | 3/1/2025 | 3/1/2025 | | (0.75) | 1917352581 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 511920250301 | 511920250301 | YC | 3/1/2025 | 3/1/2025 | | (4.74) | 1917359290 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 512320250301 | 512320250301 | YC | 3/1/2025 | 3/1/2025 | | (11.67) | 1917359322 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 454320250301 | 454320250301 | YC | 3/1/2025 | 3/1/2025 | | (179.42) | 1917355464 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 139220250301 | 139220250301 | YC | 3/1/2025 | 3/1/2025 | | (37.54) | 1917358883 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 26020250301 | 26020250301 | YC | 3/1/2025 | 3/1/2025 | | (227.59) | 1917360048 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 29720250301 | 29720250301 | YC | 3/1/2025 | 3/1/2025 | | (13.45) | 1917360084 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 31620250301 | 31620250301 | YC | 3/1/2025 | 3/1/2025 | | (194.67) | 1917360112 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 146220250301 | 146220250301 | YC | 3/1/2025 | 3/1/2025 | | (84.05) | 1917361035 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 462320250301 | 462320250301 | YC | 3/1/2025 | 3/1/2025 | | (135.94) | 1917355578 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 51620250301 | 51620250301 | YC | 3/1/2025 | 3/1/2025 | | (19.09) | 1917352421 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 532120250301 | 532120250301 | YC | 3/1/2025 | 3/1/2025 | | (165.27) | 1917356364 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 536820250301 | 536820250301 | YC | 3/1/2025 | 3/1/2025 | | (8.25) | 1917356562 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 475120250301 | 475120250301 | YC | 3/1/2025 | 3/1/2025 | | (200.81) | 1917359152 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 451820250301 | 451820250301 | YC | 3/1/2025 | 3/1/2025 | | (136.73) | 1917355421 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 512220250301 | 512220250301 | YC | 3/1/2025 | 3/1/2025 | | (35.80) | 1917359317 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 142920250301 | 142920250301 | YC | 3/1/2025 | 3/1/2025 | | (9.72) | 1917358981 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 148920250301 | 148920250301 | YC | 3/1/2025 | 3/1/2025 | | (6.82) | 1917361125 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 150720250301 | 150720250301 | YC | 3/1/2025 | 3/1/2025 | | (8.57) | 1917361179 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 541320250301 | 541320250301 | YC | 3/1/2025 | 3/1/2025 | | (6.75) | 1917356816 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 44620250301 | 44620250301 | YC | 3/1/2025 | 3/1/2025 | | (108.87) | 1917360339 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 46320250301 | 46320250301 | YC | 3/1/2025 | 3/1/2025 | | (5.04) | 1917360388 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 160120250301 | 160120250301 | YC | 3/1/2025 | 3/1/2025 | | (5.09) | 1917361378 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 470920250301 | 470920250301 | YC | 3/1/2025 | 3/1/2025 | | (268.95) | 1917355803 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 526220250301 | 526220250301 | YC | 3/1/2025 | 3/1/2025 | | (145.35) | 1917359942 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 115820250301 | 115820250301 | YC | 3/1/2025 | 3/1/2025 | | (13.62) | 1917362062 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 184620250301 | 184620250301 | YC | 3/1/2025 | 3/1/2025 | | (10.62) | 1917357954 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 523520250301 | 523520250301 | YC | 3/1/2025 | 3/1/2025 | | (23.82) | 1917359797 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 48120250301 | 48120250301 | YC | 3/1/2025 | 3/1/2025 | | (41.25) | 1917360415 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 470620250301 | 470620250301 | YC | 3/1/2025 | 3/1/2025 | | (5.85) | 1917355793 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 536120250301 | 536120250301 | YC | 3/1/2025 | 3/1/2025 | | (7.00) | 1917356532 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 538120250301 | 538120250301 | YC | 3/1/2025 | 3/1/2025 | | (74.93) | 1917356651 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 517920250301 | 517920250301 | YC | 3/1/2025 | 3/1/2025 | | (32.26) | 1917359552 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 524620250301 | 524620250301 | YC | 3/1/2025 | 3/1/2025 | | (69.11) | 1917359861 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 187320250301 | 187320250301 | YC | 3/1/2025 | 3/1/2025 | | (13.35) | 1917363074 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 151120250301 | 151120250301 | YC | 3/1/2025 | 3/1/2025 | | (138.89) | 1917361187 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 152120250301 | 152120250301 | YC | 3/1/2025 | 3/1/2025 | | (34.54) | 1917361231 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 542720250301 | 542720250301 | YC | 3/1/2025 | 3/1/2025 | | (18.54) | 1917356870 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 37220250301 | 37220250301 | YC | 3/1/2025 | 3/1/2025 | | (0.75) | 1917360157 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 148420250301 | 148420250301 | YC | 3/1/2025 | 3/1/2025 | | (61.66) | 1917361099 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 41420250301 | 41420250301 | YC | 3/1/2025 | 3/1/2025 | | (138.29) | 1917360288 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 115420250301 | 115420250301 | YC | 3/1/2025 | 3/1/2025 | | (151.83) | 1917362046 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 471920250301 | 471920250301 | YC | 3/1/2025 | 3/1/2025 | | (223.44) | 1917355850 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 138920250301 | 138920250301 | YC | 3/1/2025 | 3/1/2025 | | (1.05) | 1917358860 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 535220250301 | 535220250301 | YC | 3/1/2025 | 3/1/2025 | | (2.95) | 1917356494 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 101320250301 | 101320250301 | YC | 3/1/2025 | 3/1/2025 | | (39.07) | 1917352731 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 174620250301 | 174620250301 | YC | 3/1/2025 | 3/1/2025 | | (183.98) | 1917357606 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 515620250301 | 515620250301 | YC | 3/1/2025 | 3/1/2025 | | (2.25) | 1917359451 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 537020250301 | 537020250301 | YC | 3/1/2025 | 3/1/2025 | | (21.43) | 1917356576 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 537420250301 | 537420250301 | YC | 3/1/2025 | 3/1/2025 | | (99.43) | 1917356608 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 176520250301 | 176520250301 | YC | 3/1/2025 | 3/1/2025 | | (4.57) | 1917357691 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 31020250301 | 31020250301 | YC | 3/1/2025 | 3/1/2025 | | (50.53) | 1917360107 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 51420250301 | 51420250301 | YC | 3/1/2025 | 3/1/2025 | | (11.71) | 1917352408 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 443020250301 | 443020250301 | YC | 3/1/2025 | 3/1/2025 | | (66.00) | 1917355339 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 320250301 | 320250301 | YC | 3/1/2025 | 3/1/2025 | | (60.87) | 1917351678 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 36820250301 | 36820250301 | YC | 3/1/2025 | 3/1/2025 | | (115.82) | 1917360152 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 109420250301 | 109420250301 | YC | 3/1/2025 | 3/1/2025 | | (12.34) | 1917352912 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 37820250301 | 37820250301 | YC | 3/1/2025 | 3/1/2025 | | (105.60) | 1917360188 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 452720250301 | 452720250301 | YC | 3/1/2025 | 3/1/2025 | | (58.74) | 1917355454 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 195120250301 | 195120250301 | YC | 3/1/2025 | 3/1/2025 | | (45.14) | 1917363248 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 196520250301 | 196520250301 | YC | 3/1/2025 | 3/1/2025 | | (62.65) | 1917363333 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 529720250301 | 529720250301 | YC | 3/1/2025 | 3/1/2025 | | (38.42) | 1917356279 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 128320250301 | 128320250301 | YC | 3/1/2025 | 3/1/2025 | | (32.71) | 1917358709 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 531820250301 | 531820250301 | YC | 3/1/2025 | 3/1/2025 | | (30.26) | 1917356345 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 60320250301 | 60320250301 | YC | 3/1/2025 | 3/1/2025 | | (8.90) | 1917352568 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 198220250301 | 198220250301 | YC | 3/1/2025 | 3/1/2025 | | (36.32) | 1917353746 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 107820250301 | 107820250301 | YC | 3/1/2025 | 3/1/2025 | | (57.84) | 1917352850 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 178020250301 | 178020250301 | YC | 3/1/2025 | 3/1/2025 | | (17.29) | 1917357735 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 34020250301 | 34020250301 | YC | 3/1/2025 | 3/1/2025 | | (9.95) | 1917360125 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 543820250301 | 543820250301 | YC | 3/1/2025 | 3/1/2025 | | (4.24) | 1917356945 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 198620250301 | 198620250301 | YC | 3/1/2025 | 3/1/2025 | | (32.78) | 1917353761 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 410820250301 | 410820250301 | YC | 3/1/2025 | 3/1/2025 | | (112.42) | 1917353836 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5003539 | B | | 112320250308 | 112320250308 | YC | 3/8/2025 | 3/8/2025 | | (936.75) | 1917366849 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 520920250308 | 520920250308 | YC | 3/8/2025 | 3/8/2025 | | (584.48) | 1917365351 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 468020250308 | 468020250308 | YC | 3/8/2025 | 3/8/2025 | | (1,224.78) | 1917360693 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 512320250308 | 512320250308 | YC | 3/8/2025 | 3/8/2025 | | (763.61) | 1917365157 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536620250308 | 536620250308 | YC | 3/8/2025 | 3/8/2025 | | (4,228.02) | 1917364344 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 537520250308 | 537520250308 | YC | 3/8/2025 | 3/8/2025 | | (1,412.99) | 1917364387 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 174820250308 | 174820250308 | YC | 3/8/2025 | 3/8/2025 | | (827.38) | 1917361682 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 155520250308 | 155520250308 | YC | 3/8/2025 | 3/8/2025 | | (320.82) | 1917363689 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 123520250308 | 123520250308 | YC | 3/8/2025 | 3/8/2025 | | (566.17) | 1917366979 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 50920250308 | 50920250308 | YC | 3/8/2025 | 3/8/2025 | | (417.92) | 1917367405 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 544020250308 | 544020250308 | YC | 3/8/2025 | 3/8/2025 | | (883.34) | 1917364573 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 49920250308 | 49920250308 | YC | 3/8/2025 | 3/8/2025 | | (954.77) | 1917367399 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 45820250308 | 45820250308 | YC | 3/8/2025 | 3/8/2025 | | (739.56) | 1917367343 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 151420250308 | 151420250308 | YC | 3/8/2025 | 3/8/2025 | | (736.70) | 1917363666 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 462620250308 | 462620250308 | YC | 3/8/2025 | 3/8/2025 | | (845.11) | 1917360674 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 184020250308 | 184020250308 | YC | 3/8/2025 | 3/8/2025 | | (1,068.11) | 1917361815 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 46220250308 | 46220250308 | YC | 3/8/2025 | 3/8/2025 | | (225.00) | 1917367358 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 174720250308 | 174720250308 | YC | 3/8/2025 | 3/8/2025 | | (40.53) | 1917361676 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 512220250308 | 512220250308 | YC | 3/8/2025 | 3/8/2025 | | (1,524.35) | 1917365150 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 42020250308 | 42020250308 | YC | 3/8/2025 | 3/8/2025 | | (1,198.86) | 1917367322 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 137520250308 | 137520250308 | YC | 3/8/2025 | 3/8/2025 | | (427.33) | 1917363482 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 470620250308 | 470620250308 | YC | 3/8/2025 | 3/8/2025 | | (156.23) | 1917360709 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 535220250308 | 535220250308 | YC | 3/8/2025 | 3/8/2025 | | (925.35) | 1917364310 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 129620250308 | 129620250308 | YC | 3/8/2025 | 3/8/2025 | | (1,188.84) | 1917363407 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 52820250308 | 52820250308 | YC | 3/8/2025 | 3/8/2025 | | (340.39) | 1917366621 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 529920250308 | 529920250308 | YC | 3/8/2025 | 3/8/2025 | | (454.66) | 1917364196 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 542820250308 | 542820250308 | YC | 3/8/2025 | 3/8/2025 | | (856.12) | 1917364546 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 164920250308 | 164920250308 | YC | 3/8/2025 | 3/8/2025 | | (701.71) | 1917363758 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 544820250308 | 544820250308 | YC | 3/8/2025 | 3/8/2025 | | (1,390.84) | 1917364588 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 152920250308 | 152920250308 | YC | 3/8/2025 | 3/8/2025 | | (78.70) | 1917363684 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 523120250308 | 523120250308 | YC | 3/8/2025 | 3/8/2025 | | (1,165.37) | 1917365391 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 523520250308 | 523520250308 | YC | 3/8/2025 | 3/8/2025 | | (721.30) | 1917365399 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 540320250308 | 540320250308 | YC | 3/8/2025 | 3/8/2025 | | (265.76) | 1917364444 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 8220250308 | 8220250308 | YC | 3/8/2025 | 3/8/2025 | | (557.03) | 1917367096 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 45420250308 | 45420250308 | YC | 3/8/2025 | 3/8/2025 | | (1,123.11) | 1917367335 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 147320250308 | 147320250308 | YC | 3/8/2025 | 3/8/2025 | | (711.51) | 1917363596 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 182720250308 | 182720250308 | YC | 3/8/2025 | 3/8/2025 | | (828.87) | 1917361795 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 533820250308 | 533820250308 | YC | 3/8/2025 | 3/8/2025 | | (951.40) | 1917364281 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 513520250308 | 513520250308 | YC | 3/8/2025 | 3/8/2025 | | (1,290.10) | 1917365193 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 139220250308 | 139220250308 | YC | 3/8/2025 | 3/8/2025 | | (913.75) | 1917363523 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 529620250308 | 529620250308 | YC | 3/8/2025 | 3/8/2025 | | (819.82) | 1917364181 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 13520250308 | 13520250308 | YC | 3/8/2025 | 3/8/2025 | | (493.22) | 1917367121 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 100520250308 | 100520250308 | YC | 3/8/2025 | 3/8/2025 | | (120.86) | 1917366776 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 162220250308 | 162220250308 | YC | 3/8/2025 | 3/8/2025 | | (1,246.88) | 1917363741 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 148320250308 | 148320250308 | YC | 3/8/2025 | 3/8/2025 | | (185.47) | 1917363621 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 84320250308 | 84320250308 | YC | 3/8/2025 | 3/8/2025 | | (205.59) | 1917366770 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 184420250308 | 184420250308 | YC | 3/8/2025 | 3/8/2025 | | (910.89) | 1917361845 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 118520250308 | 118520250308 | YC | 3/8/2025 | 3/8/2025 | | (948.45) | 1917366926 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 531020250308 | 531020250308 | YC | 3/8/2025 | 3/8/2025 | | (1,627.38) | 1917364202 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 515320250308 | 515320250308 | YC | 3/8/2025 | 3/8/2025 | | (1,110.48) | 1917365220 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 542620250308 | 542620250308 | YC | 3/8/2025 | 3/8/2025 | | (264.38) | 1917364533 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 162120250308 | 162120250308 | YC | 3/8/2025 | 3/8/2025 | | (585.60) | 1917363735 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 543220250308 | 543220250308 | YC | 3/8/2025 | 3/8/2025 | | (680.99) | 1917364552 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 181520250308 | 181520250308 | YC | 3/8/2025 | 3/8/2025 | | (828.08) | 1917361769 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 22120250308 | 22120250308 | YC | 3/8/2025 | 3/8/2025 | | (702.91) | 1917367175 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518820250308 | 518820250308 | YC | 3/8/2025 | 3/8/2025 | | (1,381.07) | 1917365295 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 108120250308 | 108120250308 | YC | 3/8/2025 | 3/8/2025 | | (467.97) | 1917366813 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 170520250308 | 170520250308 | YC | 3/8/2025 | 3/8/2025 | | (581.29) | 1917361637 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 126520250308 | 126520250308 | YC | 3/8/2025 | 3/8/2025 | | (58.10) | 1917363379 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 160920250308 | 160920250308 | YC | 3/8/2025 | 3/8/2025 | | (966.02) | 1917363726 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 187520250308 | 187520250308 | YC | 3/8/2025 | 3/8/2025 | | (880.72) | 1917361909 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 83720250308 | 83720250308 | YC | 3/8/2025 | 3/8/2025 | | (723.08) | 1917366762 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518220250308 | 518220250308 | YC | 3/8/2025 | 3/8/2025 | | (1,049.58) | 1917365272 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518320250308 | 518320250308 | YC | 3/8/2025 | 3/8/2025 | | (721.32) | 1917365281 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 22220250308 | 22220250308 | YC | 3/8/2025 | 3/8/2025 | | (784.23) | 1917367180 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 538420250308 | 538420250308 | YC | 3/8/2025 | 3/8/2025 | | (1,055.30) | 1917364411 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 147420250308 | 147420250308 | YC | 3/8/2025 | 3/8/2025 | | (369.25) | 1917363603 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 33520250308 | 33520250308 | YC | 3/8/2025 | 3/8/2025 | | (41.68) | 1917367256 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 522020250308 | 522020250308 | YC | 3/8/2025 | 3/8/2025 | | (1,063.54) | 1917365372 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 39620250308 | 39620250308 | YC | 3/8/2025 | 3/8/2025 | | (458.40) | 1917367298 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 54120250308 | 54120250308 | YC | 3/8/2025 | 3/8/2025 | | (337.29) | 1917366634 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 546620250308 | 546620250308 | YC | 3/8/2025 | 3/8/2025 | | (753.54) | 1917364620 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 520520250308 | 520520250308 | YC | 3/8/2025 | 3/8/2025 | | (645.97) | 1917365345 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 189920250308 | 189920250308 | YC | 3/8/2025 | 3/8/2025 | | (979.12) | 1917361930 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 185320250308 | 185320250308 | YC | 3/8/2025 | 3/8/2025 | | (435.93) | 1917361868 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 147720250308 | 147720250308 | YC | 3/8/2025 | 3/8/2025 | | (578.96) | 1917363608 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 158820250308 | 158820250308 | YC | 3/8/2025 | 3/8/2025 | | (504.27) | 1917363696 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 542520250308 | 542520250308 | YC | 3/8/2025 | 3/8/2025 | | (1,456.54) | 1917364524 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 524020250308 | 524020250308 | YC | 3/8/2025 | 3/8/2025 | | (991.81) | 1917365414 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 175320250308 | 175320250308 | YC | 3/8/2025 | 3/8/2025 | | (7.36) | 1917361700 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 109320250308 | 109320250308 | YC | 3/8/2025 | 3/8/2025 | | (90.78) | 1917366822 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 81520250308 | 81520250308 | YC | 3/8/2025 | 3/8/2025 | | (1,558.69) | 1917366720 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 34020250308 | 34020250308 | YC | 3/8/2025 | 3/8/2025 | | (1,604.70) | 1917367264 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 546220250308 | 546220250308 | YC | 3/8/2025 | 3/8/2025 | | (1,259.11) | 1917364604 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 528020250308 | 528020250308 | YC | 3/8/2025 | 3/8/2025 | | (289.32) | 1917365501 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 541620250308 | 541620250308 | YC | 3/8/2025 | 3/8/2025 | | (1,096.88) | 1917364490 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 118420250308 | 118420250308 | YC | 3/8/2025 | 3/8/2025 | | (621.12) | 1917366919 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 45920250308 | 45920250308 | YC | 3/8/2025 | 3/8/2025 | | (1,762.02) | 1917367348 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 526320250308 | 526320250308 | YC | 3/8/2025 | 3/8/2025 | | (1,546.53) | 1917365473 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 533520250308 | 533520250308 | YC | 3/8/2025 | 3/8/2025 | | (825.06) | 1917364273 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 532720250308 | 532720250308 | YC | 3/8/2025 | 3/8/2025 | | (1,345.73) | 1917364229 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 105820250308 | 105820250308 | YC | 3/8/2025 | 3/8/2025 | | (582.00) | 1917366807 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 109620250308 | 109620250308 | YC | 3/8/2025 | 3/8/2025 | | (698.55) | 1917366837 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 39720250308 | 39720250308 | YC | 3/8/2025 | 3/8/2025 | | (171.21) | 1917367303 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 51220250308 | 51220250308 | YC | 3/8/2025 | 3/8/2025 | | (221.98) | 1917367410 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 175120250308 | 175120250308 | YC | 3/8/2025 | 3/8/2025 | | (740.64) | 1917361690 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 129820250308 | 129820250308 | YC | 3/8/2025 | 3/8/2025 | | (411.17) | 1917363428 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 511920250308 | 511920250308 | YC | 3/8/2025 | 3/8/2025 | | (1,053.24) | 1917365133 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 21920250308 | 21920250308 | YC | 3/8/2025 | 3/8/2025 | | (277.60) | 1917367167 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 519020250308 | 519020250308 | YC | 3/8/2025 | 3/8/2025 | | (420.23) | 1917365302 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 187420250308 | 187420250308 | YC | 3/8/2025 | 3/8/2025 | | (949.26) | 1917361903 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 187720250308 | 187720250308 | YC | 3/8/2025 | 3/8/2025 | | (220.76) | 1917361917 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 34820250308 | 34820250308 | YC | 3/8/2025 | 3/8/2025 | | (402.13) | 1917367272 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 35820250308 | 35820250308 | YC | 3/8/2025 | 3/8/2025 | | (909.40) | 1917367278 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 152820250308 | 152820250308 | YC | 3/8/2025 | 3/8/2025 | | (757.07) | 1917363678 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 126320250308 | 126320250308 | YC | 3/8/2025 | 3/8/2025 | | (1,064.19) | 1917363370 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 136120250308 | 136120250308 | YC | 3/8/2025 | 3/8/2025 | | (539.36) | 1917363436 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 525920250308 | 525920250308 | YC | 3/8/2025 | 3/8/2025 | | (351.34) | 1917365460 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 533420250308 | 533420250308 | YC | 3/8/2025 | 3/8/2025 | | (1,115.21) | 1917364262 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 515920250308 | 515920250308 | YC | 3/8/2025 | 3/8/2025 | | (885.65) | 1917365243 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 83520250308 | 83520250308 | YC | 3/8/2025 | 3/8/2025 | | (1,150.78) | 1917366748 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 37520250308 | 37520250308 | YC | 3/8/2025 | 3/8/2025 | | (667.35) | 1917367294 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 542720250308 | 542720250308 | YC | 3/8/2025 | 3/8/2025 | | (1,439.45) | 1917364539 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 524920250308 | 524920250308 | YC | 3/8/2025 | 3/8/2025 | | (216.44) | 1917365454 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 526520250308 | 526520250308 | YC | 3/8/2025 | 3/8/2025 | | (1,195.76) | 1917365482 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 548320250308 | 548320250308 | YC | 3/8/2025 | 3/8/2025 | | (880.64) | 1917364633 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 51820250308 | 51820250308 | YC | 3/8/2025 | 3/8/2025 | | (459.67) | 1917366593 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 511420250308 | 511420250308 | YC | 3/8/2025 | 3/8/2025 | | (10.48) | 1917365124 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 469120250308 | 469120250308 | YC | 3/8/2025 | 3/8/2025 | | (381.31) | 1917360701 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 160320250308 | 160320250308 | YC | 3/8/2025 | 3/8/2025 | | (371.72) | 1917363720 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 514420250308 | 514420250308 | YC | 3/8/2025 | 3/8/2025 | | (423.73) | 1917365201 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 185820250308 | 185820250308 | YC | 3/8/2025 | 3/8/2025 | | (560.30) | 1917361884 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 82320250308 | 82320250308 | YC | 3/8/2025 | 3/8/2025 | | (113.68) | 1917366728 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 517120250308 | 517120250308 | YC | 3/8/2025 | 3/8/2025 | | (348.08) | 1917365259 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 128820250308 | 128820250308 | YC | 3/8/2025 | 3/8/2025 | | (814.15) | 1917363393 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 166620250308 | 166620250308 | YC | 3/8/2025 | 3/8/2025 | | (131.84) | 1917361622 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 425820250308 | 425820250308 | YC | 3/8/2025 | 3/8/2025 | | (342.34) | 1917362728 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 180220250308 | 180220250308 | YC | 3/8/2025 | 3/8/2025 | | (290.01) | 1917361754 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 139120250308 | 139120250308 | YC | 3/8/2025 | 3/8/2025 | | (196.68) | 1917363517 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 51720250308 | 51720250308 | YC | 3/8/2025 | 3/8/2025 | | (248.17) | 1917366587 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 148920250308 | 148920250308 | YC | 3/8/2025 | 3/8/2025 | | (971.09) | 1917363630 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 41120250308 | 41120250308 | YC | 3/8/2025 | 3/8/2025 | | (143.59) | 1917367317 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 121820250308 | 121820250308 | YC | 3/8/2025 | 3/8/2025 | | (151.13) | 1917366973 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 176520250308 | 176520250308 | YC | 3/8/2025 | 3/8/2025 | | (460.71) | 1917361721 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 536120250308 | 536120250308 | YC | 3/8/2025 | 3/8/2025 | | (287.88) | 1917364327 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 20620250308 | 20620250308 | YC | 3/8/2025 | 3/8/2025 | | (167.98) | 1917367161 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 518420250308 | 518420250308 | YC | 3/8/2025 | 3/8/2025 | | (1,103.01) | 1917365288 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 541320250308 | 541320250308 | YC | 3/8/2025 | 3/8/2025 | | (795.80) | 1917364474 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 522920250308 | 522920250308 | YC | 3/8/2025 | 3/8/2025 | | (445.41) | 1917365386 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 27520250308 | 27520250308 | YC | 3/8/2025 | 3/8/2025 | | (727.70) | 1917367222 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 534820250308 | 534820250308 | YC | 3/8/2025 | 3/8/2025 | | (385.31) | 1917364303 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 81020250308 | 81020250308 | YC | 3/8/2025 | 3/8/2025 | | (26.18) | 1917366713 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 159520250308 | 159520250308 | YC | 3/8/2025 | 3/8/2025 | | (821.91) | 1917363704 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 9820250308 | 9820250308 | YC | 3/8/2025 | 3/8/2025 | | (718.32) | 1917367109 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 142920250308 | 142920250308 | YC | 3/8/2025 | 3/8/2025 | | (2,004.28) | 1917363558 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 526620250308 | 526620250308 | YC | 3/8/2025 | 3/8/2025 | | (3,406.33) | 1917365489 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 528320250308 | 528320250308 | YC | 3/8/2025 | 3/8/2025 | | (1,264.44) | 1917365517 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003539 | B | | 510120250308 | 510120250308 | YC | 3/8/2025 | 3/8/2025 | | (3.50) | 1917365113 | | NT5 | E | | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |

This page contains a large financial data table with numerous rows of invoice and payment records. The columns include Vendor, Pay Site, Status, Assignment, Reference, Type, Doc Date, Paying Date, ISO, Amount, Document, and vendor details (CRIMSON ROSE A DIVISION OF / UNCAS INTERNATIONAL LLC), with address information (1600 DIVISION RD, WEST WARWICK, RI, US, telephone numbers).

The table data is too small and dense to reliably transcribe individual cell values accurately.

| Vendor | Pay Site | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | PayMt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5003554 | B | | 195820250315 | 195820250315 | YC | 3/15/2025 | 3/15/2025 | | (62.28) | 1917371177 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 546020250315 | 546020250315 | YC | 3/15/2025 | 3/15/2025 | | (34.13) | 1917368649 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 512220250315 | 512220250315 | YC | 3/15/2025 | 3/15/2025 | | (3.15) | 1917367505 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 184420250315 | 184420250315 | YC | 3/15/2025 | 3/15/2025 | | (101.15) | 1917371046 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 52820250315 | 52820250315 | YC | 3/15/2025 | 3/15/2025 | | (140.20) | 1917365642 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 51620250315 | 51620250315 | YC | 3/15/2025 | 3/15/2025 | | (231.92) | 1917365599 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 425820250315 | 425820250315 | YC | 3/15/2025 | 3/15/2025 | | (253.52) | 1917369067 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 525920250315 | 525920250315 | YC | 3/15/2025 | 3/15/2025 | | (50.79) | 1917367911 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 542320250315 | 542320250315 | YC | 3/15/2025 | 3/15/2025 | | (114.80) | 1917368544 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 45120250315 | 45120250315 | YC | 3/15/2025 | 3/15/2025 | | (25.94) | 1917372015 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 150120250315 | 150120250315 | YC | 3/15/2025 | 3/15/2025 | | (71.41) | 1917370245 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 109620250315 | 109620250315 | YC | 3/15/2025 | 3/15/2025 | | (68.25) | 1917365902 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 150720250315 | 150720250315 | YC | 3/15/2025 | 3/15/2025 | | (193.86) | 1917370264 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 195020250315 | 195020250315 | YC | 3/15/2025 | 3/15/2025 | | (18.15) | 1917371160 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 51220250315 | 51220250315 | YC | 3/15/2025 | 3/15/2025 | | (685.61) | 1917372113 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 50920250315 | 50920250315 | YC | 3/15/2025 | 3/15/2025 | | (3.50) | 1917372104 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 523520250315 | 523520250315 | YC | 3/15/2025 | 3/15/2025 | | (170.55) | 1917367827 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 426220250315 | 426220250315 | YC | 3/15/2025 | 3/15/2025 | | (68.40) | 1917369077 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 512620250315 | 512620250315 | YC | 3/15/2025 | 3/15/2025 | | (4.20) | 1917367531 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 535820250315 | 535820250315 | YC | 3/15/2025 | 3/15/2025 | | (46.03) | 1917368300 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 101620250315 | 101620250315 | YC | 3/15/2025 | 3/15/2025 | | (84.45) | 1917365830 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 105820250315 | 105820250315 | YC | 3/15/2025 | 3/15/2025 | | (32.38) | 1917365862 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 45420250315 | 45420250315 | YC | 3/15/2025 | 3/15/2025 | | (10.92) | 1917372024 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 175320250315 | 175320250315 | YC | 3/15/2025 | 3/15/2025 | | (101.62) | 1917362870 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 54120250315 | 54120250315 | YC | 3/15/2025 | 3/15/2025 | | (116.56) | 1917365660 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 21920250315 | 21920250315 | YC | 3/15/2025 | 3/15/2025 | | (17.50) | 1917364807 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 22420250315 | 22420250315 | YC | 3/15/2025 | 3/15/2025 | | (131.25) | 1917364833 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 535220250315 | 535220250315 | YC | 3/15/2025 | 3/15/2025 | | (14.21) | 1917368288 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 105220250315 | 105220250315 | YC | 3/15/2025 | 3/15/2025 | | (3.50) | 1917365839 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 172720250315 | 172720250315 | YC | 3/15/2025 | 3/15/2025 | | (3.15) | 1917362813 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 7720250315 | 7720250315 | YC | 3/15/2025 | 3/15/2025 | | (181.45) | 1917364707 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 20420250315 | 20420250315 | YC | 3/15/2025 | 3/15/2025 | | (48.83) | 1917364783 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 536820250315 | 536820250315 | YC | 3/15/2025 | 3/15/2025 | | (214.78) | 1917368348 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 35820250315 | 35820250315 | YC | 3/15/2025 | 3/15/2025 | | (57.09) | 1917364947 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 468020250315 | 468020250315 | YC | 3/15/2025 | 3/15/2025 | | (3.50) | 1917363869 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 126020250315 | 126020250315 | YC | 3/15/2025 | 3/15/2025 | | (19.95) | 1917360891 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 128320250315 | 128320250315 | YC | 3/15/2025 | 3/15/2025 | | (64.58) | 1917360905 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 470620250315 | 470620250315 | YC | 3/15/2025 | 3/15/2025 | | (403.98) | 1917363892 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 129620250315 | 129620250315 | YC | 3/15/2025 | 3/15/2025 | | (133.65) | 1917360940 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 129720250315 | 129720250315 | YC | 3/15/2025 | 3/15/2025 | | (55.83) | 1917360950 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 511320250315 | 511320250315 | YC | 3/15/2025 | 3/15/2025 | | (49.76) | 1917367470 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 112320250315 | 112320250315 | YC | 3/15/2025 | 3/15/2025 | | (479.60) | 1917365918 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 539520250315 | 539520250315 | YC | 3/15/2025 | 3/15/2025 | | (26.25) | 1917368433 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 531120250315 | 531120250315 | YC | 3/15/2025 | 3/15/2025 | | (128.10) | 1917368150 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 136520250315 | 136520250315 | YC | 3/15/2025 | 3/15/2025 | | (11.90) | 1917360977 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 137520250315 | 137520250315 | YC | 3/15/2025 | 3/15/2025 | | (3.96) | 1917370024 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 514920250315 | 514920250315 | YC | 3/15/2025 | 3/15/2025 | | (103.85) | 1917367579 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 534020250315 | 534020250315 | YC | 3/15/2025 | 3/15/2025 | | (39.38) | 1917368257 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 184220250315 | 184220250315 | YC | 3/15/2025 | 3/15/2025 | | (3.15) | 1917371027 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 146120250315 | 146120250315 | YC | 3/15/2025 | 3/15/2025 | | (9.80) | 1917370157 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 37220250315 | 37220250315 | YC | 3/15/2025 | 3/15/2025 | | (1.50) | 1917364955 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 520220250315 | 520220250315 | YC | 3/15/2025 | 3/15/2025 | | (237.06) | 1917367731 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 187720250315 | 187720250315 | YC | 3/15/2025 | 3/15/2025 | | (18.20) | 1917371133 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 24520250315 | 24520250315 | YC | 3/15/2025 | 3/15/2025 | | (28.35) | 1917364857 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 519620250315 | 519620250315 | YC | 3/15/2025 | 3/15/2025 | | (193.44) | 1917367719 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 110320250315 | 110320250315 | YC | 3/15/2025 | 3/15/2025 | | (12.60) | 1917365908 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 141320250315 | 141320250315 | YC | 3/15/2025 | 3/15/2025 | | (313.77) | 1917370115 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 526320250315 | 526320250315 | YC | 3/15/2025 | 3/15/2025 | | (51.10) | 1917367930 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 109320250315 | 109320250315 | YC | 3/15/2025 | 3/15/2025 | | (19.08) | 1917365885 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 155520250315 | 155520250315 | YC | 3/15/2025 | 3/15/2025 | | (46.65) | 1917370301 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 140020250315 | 140020250315 | YC | 3/15/2025 | 3/15/2025 | | (75.59) | 1917370098 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 84320250315 | 84320250315 | YC | 3/15/2025 | 3/15/2025 | | (2.45) | 1917365811 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 82320250315 | 82320250315 | YC | 3/15/2025 | 3/15/2025 | | (195.50) | 1917365769 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 117320250315 | 117320250315 | YC | 3/15/2025 | 3/15/2025 | | (83.65) | 1917365989 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 537220250315 | 537220250315 | YC | 3/15/2025 | 3/15/2025 | | (24.68) | 1917368372 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 538020250315 | 538020250315 | YC | 3/15/2025 | 3/15/2025 | | (21.05) | 1917368404 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 195620250315 | 195620250315 | YC | 3/15/2025 | 3/15/2025 | | (891.26) | 1917371168 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 541120250315 | 541120250315 | YC | 3/15/2025 | 3/15/2025 | | (95.65) | 1917368464 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 152920250315 | 152920250315 | YC | 3/15/2025 | 3/15/2025 | | (25.03) | 1917370295 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 197520250315 | 197520250315 | YC | 3/15/2025 | 3/15/2025 | | (49.10) | 1917371186 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 537120250315 | 537120250315 | YC | 3/15/2025 | 3/15/2025 | | (169.40) | 1917368364 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 139120250315 | 139120250315 | YC | 3/15/2025 | 3/15/2025 | | (100.56) | 1917370076 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 81020250315 | 81020250315 | YC | 3/15/2025 | 3/15/2025 | | (82.71) | 1917365750 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 56320250315 | 56320250315 | YC | 3/15/2025 | 3/15/2025 | | (330.96) | 1917365717 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 159520250315 | 159520250315 | YC | 3/15/2025 | 3/15/2025 | | (59.18) | 1917370318 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 523120250315 | 523120250315 | YC | 3/15/2025 | 3/15/2025 | | (26.00) | 1917367817 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 189220250315 | 189220250315 | YC | 3/15/2025 | 3/15/2025 | | (10.50) | 1917371139 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 511420250315 | 511420250315 | YC | 3/15/2025 | 3/15/2025 | | (60.76) | 1917367481 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 51720250315 | 51720250315 | YC | 3/15/2025 | 3/15/2025 | | (38.10) | 1917365607 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 169020250315 | 169020250315 | YC | 3/15/2025 | 3/15/2025 | | (25.08) | 1917362787 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 176520250315 | 176520250315 | YC | 3/15/2025 | 3/15/2025 | | (85.77) | 1917362899 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 524920250315 | 524920250315 | YC | 3/15/2025 | 3/15/2025 | | (0.75) | 1917367899 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 510120250315 | 510120250315 | YC | 3/15/2025 | 3/15/2025 | | (94.85) | 1917367462 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 55020250315 | 55020250315 | YC | 3/15/2025 | 3/15/2025 | | (3.15) | 1917365685 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 52320250315 | 52320250315 | YC | 3/15/2025 | 3/15/2025 | | (7.55) | 1917365627 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 536120250315 | 536120250315 | YC | 3/15/2025 | 3/15/2025 | | (22.46) | 1917368315 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 51820250315 | 51820250315 | YC | 3/15/2025 | 3/15/2025 | | (28.25) | 1917365615 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 543920250315 | 543920250315 | YC | 3/15/2025 | 3/15/2025 | | (5.19) | 1917368612 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 544020250315 | 544020250315 | YC | 3/15/2025 | 3/15/2025 | | (55.51) | 1917368623 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 546620250315 | 546620250315 | YC | 3/15/2025 | 3/15/2025 | | (149.80) | 1917368675 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 81520250315 | 81520250315 | YC | 3/15/2025 | 3/15/2025 | | (92.26) | 1917365763 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 115820250315 | 115820250315 | YC | 3/15/2025 | 3/15/2025 | | (80.16) | 1917365964 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 515920250315 | 515920250315 | YC | 3/15/2025 | 3/15/2025 | | (3.50) | 1917367629 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 518220250315 | 518220250315 | YC | 3/15/2025 | 3/15/2025 | | (53.03) | 1917367662 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 160120250315 | 160120250315 | YC | 3/15/2025 | 3/15/2025 | | (20.62) | 1917370324 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 544820250315 | 544820250315 | YC | 3/15/2025 | 3/15/2025 | | (156.90) | 1917368642 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 523720250315 | 523720250315 | YC | 3/15/2025 | 3/15/2025 | | (132.75) | 1917367841 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 117720250315 | 117720250315 | YC | 3/15/2025 | 3/15/2025 | | (333.04) | 1917372997 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 164920250315 | 164920250315 | YC | 3/15/2025 | 3/15/2025 | | (1,045.93) | 1917370376 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 542520250315 | 542520250315 | YC | 3/15/2025 | 3/15/2025 | | (86.30) | 1917368556 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 128820250315 | 128820250315 | YC | 3/15/2025 | 3/15/2025 | | (85.77) | 1917360913 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 531020250315 | 531020250315 | YC | 3/15/2025 | 3/15/2025 | | (8.23) | 1917368141 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 140120250315 | 140120250315 | YC | 3/15/2025 | 3/15/2025 | | (80.85) | 1917370106 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 83720250315 | 83720250315 | YC | 3/15/2025 | 3/15/2025 | | (47.08) | 1917365803 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 512320250315 | 512320250315 | YC | 3/15/2025 | 3/15/2025 | | (3.85) | 1917367515 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 513520250315 | 513520250315 | YC | 3/15/2025 | 3/15/2025 | | (15.65) | 1917367562 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 24620250315 | 24620250315 | YC | 3/15/2025 | 3/15/2025 | | (27.30) | 1917364864 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 83120250315 | 83120250315 | YC | 3/15/2025 | 3/15/2025 | | (72.98) | 1917365781 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 512720250315 | 512720250315 | YC | 3/15/2025 | 3/15/2025 | | (28.53) | 1917367540 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 526620250315 | 526620250315 | YC | 3/15/2025 | 3/15/2025 | | (3.50) | 1917367947 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 544220250315 | 544220250315 | YC | 3/15/2025 | 3/15/2025 | | (101.15) | 1917368630 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 171820250315 | 171820250315 | YC | 3/15/2025 | 3/15/2025 | | (156.03) | 1917362802 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 469120250315 | 469120250315 | YC | 3/15/2025 | 3/15/2025 | | (182.38) | 1917363881 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 174420250315 | 174420250315 | YC | 3/15/2025 | 3/15/2025 | | (145.59) | 1917362830 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 118720250315 | 118720250315 | YC | 3/15/2025 | 3/15/2025 | | (114.10) | 1917373030 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 511920250315 | 511920250315 | YC | 3/15/2025 | 3/15/2025 | | (18.38) | 1917367489 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 5120250315 | 5120250315 | YC | 3/15/2025 | 3/15/2025 | | (65.03) | 1917364677 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 533320250315 | 533320250315 | YC | 3/15/2025 | 3/15/2025 | | (41.30) | 1917368211 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 182320250315 | 182320250315 | YC | 3/15/2025 | 3/15/2025 | | (40.95) | 1917362979 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 46720250315 | 46720250315 | YC | 3/15/2025 | 3/15/2025 | | (148.69) | 1917372062 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 541420250315 | 541420250315 | YC | 3/15/2025 | 3/15/2025 | | (1.75) | 1917368503 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 118520250315 | 118520250315 | YC | 3/15/2025 | 3/15/2025 | | (1.58) | 1917373024 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 515620250315 | 515620250315 | YC | 3/15/2025 | 3/15/2025 | | (3.50) | 1917367610 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 142620250315 | 142620250315 | YC | 3/15/2025 | 3/15/2025 | | (240.11) | 1917370127 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 514420250315 | 514420250315 | YC | 3/15/2025 | 3/15/2025 | | (41.19) | 1917367571 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 54020250315 | 54020250315 | YC | 3/15/2025 | 3/15/2025 | | (1.80) | 1917365654 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 80120250315 | 80120250315 | YC | 3/15/2025 | 3/15/2025 | | (45.73) | 1917365744 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 37520250315 | 37520250315 | YC | 3/15/2025 | 3/15/2025 | | (4.20) | 1917364968 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 147720250315 | 147720250315 | YC | 3/15/2025 | 3/15/2025 | | (34.75) | 1917370202 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 151420250315 | 151420250315 | YC | 3/15/2025 | 3/15/2025 | | (49.00) | 1917370274 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 49920250315 | 49920250315 | YC | 3/15/2025 | 3/15/2025 | | (10.15) | 1917372098 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 34820250315 | 34820250315 | YC | 3/15/2025 | 3/15/2025 | | (77.15) | 1917364933 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 185820250315 | 185820250315 | YC | 3/15/2025 | 3/15/2025 | | (33.25) | 1917371091 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 189920250315 | 189920250315 | YC | 3/15/2025 | 3/15/2025 | | (114.05) | 1917371148 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 541220250315 | 541220250315 | YC | 3/15/2025 | 3/15/2025 | | (68.01) | 1917368482 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 56020250315 | 56020250315 | YC | 3/15/2025 | 3/15/2025 | | (209.68) | 1917365707 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 462620250315 | 462620250315 | YC | 3/15/2025 | 3/15/2025 | | (31.72) | 1917363828 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 55920250315 | 55920250315 | YC | 3/15/2025 | 3/15/2025 | | (15.90) | 1917365693 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 178120250315 | 178120250315 | YC | 3/15/2025 | 3/15/2025 | | (67.20) | 1917362922 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 182720250315 | 182720250315 | YC | 3/15/2025 | 3/15/2025 | | (34.20) | 1917371000 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 472320250315 | 472320250315 | YC | 3/15/2025 | 3/15/2025 | | (64.40) | 1917363898 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 119020250315 | 119020250315 | YC | 3/15/2025 | 3/15/2025 | | (49.00) | 1917373038 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 39720250315 | 39720250315 | YC | 3/15/2025 | 3/15/2025 | | (117.58) | 1917364985 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 533420250315 | 533420250315 | YC | 3/15/2025 | 3/15/2025 | | (424.04) | 1917368225 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 529320250315 | 529320250315 | YC | 3/15/2025 | 3/15/2025 | | (33.23) | 1917368095 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 175120250315 | 175120250315 | YC | 3/15/2025 | 3/15/2025 | | (302.56) | 1917362856 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 533220250315 | 533220250315 | YC | 3/15/2025 | 3/15/2025 | | (135.45) | 1917368200 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003554 | B | | 105520250315 | 105520250315 | YC | 3/15/2025 | 3/15/2025 | | (60.33) | 1917365848 | | NT00 | E | | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |

| Vendor | Pay Bk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SO | Amount | Document | | | City | State | PostalCode | Country | Telephone 1 |
|--------|--------|--------|------------|-----------|------|----------|------------|-----|--------|----------|--|--|------|-------|------------|---------|-------------|

| Vendor | Pay Me | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | Document | | | | City | State | PostalCode | Country | Telephone 1 |
|--------|--------|--------|-----------|-----------|------|----------|-----------|----|--------|----------|--|--|--|------|-------|-----------|---------|-------------|

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | PayMt | Text | Name 1 | Name 2 | Group | Alt. payee | DelFl | Post Blk | PO Blk | Pay Blk | DelBlk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5005296 | B | | 518220250315 | 518220250315 | YC | 3/15/2025 | 3/15/2025 | | (820.12) | 1917367665 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 512720250315 | 512720250315 | YC | 3/15/2025 | 3/15/2025 | | (667.30) | 1917367542 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 51820250315 | 51820250315 | YC | 3/15/2025 | 3/15/2025 | | (266.06) | 1917365617 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 83520250315 | 83520250315 | YC | 3/15/2025 | 3/15/2025 | | (430.12) | 1917365794 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 52820250315 | 52820250315 | YC | 3/15/2025 | 3/15/2025 | | (1,239.16) | 1917365646 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 537120250315 | 537120250315 | YC | 3/15/2025 | 3/15/2025 | | (213.42) | 1917368366 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 542720250315 | 542720250315 | YC | 3/15/2025 | 3/15/2025 | | (697.28) | 1917368578 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 152920250315 | 152920250315 | YC | 3/15/2025 | 3/15/2025 | | (383.29) | 1917370297 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 537920250315 | 537920250315 | YC | 3/15/2025 | 3/15/2025 | | (423.55) | 1917368401 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 6420250315 | 6420250315 | YC | 3/15/2025 | 3/15/2025 | | (515.35) | 1917364703 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 123520250315 | 123520250315 | YC | 3/15/2025 | 3/15/2025 | | (347.64) | 1917373079 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 541720250315 | 541720250315 | YC | 3/15/2025 | 3/15/2025 | | (254.22) | 1917368527 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 5120250315 | 5120250315 | YC | 3/15/2025 | 3/15/2025 | | (817.14) | 1917364679 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 514420250315 | 514420250315 | YC | 3/15/2025 | 3/15/2025 | | (844.88) | 1917367573 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 101620250315 | 101620250315 | YC | 3/15/2025 | 3/15/2025 | | (575.82) | 1917365834 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 39720250315 | 39720250315 | YC | 3/15/2025 | 3/15/2025 | | (297.08) | 1917371990 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 198020250315 | 198020250315 | YC | 3/15/2025 | 3/15/2025 | | (581.90) | 1917369051 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 515220250315 | 515220250315 | YC | 3/15/2025 | 3/15/2025 | | (1,126.72) | 1917367593 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 117720250315 | 117720250315 | YC | 3/15/2025 | 3/15/2025 | | (432.46) | 1917373002 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 150720250315 | 150720250315 | YC | 3/15/2025 | 3/15/2025 | | (1,107.88) | 1917370268 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 543820250315 | 543820250315 | YC | 3/15/2025 | 3/15/2025 | | (248.27) | 1917368604 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 27520250315 | 27520250315 | YC | 3/15/2025 | 3/15/2025 | | (78.47) | 1917364877 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 174020250315 | 174020250315 | YC | 3/15/2025 | 3/15/2025 | | (283.89) | 1917362824 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 181520250315 | 181520250315 | YC | 3/15/2025 | 3/15/2025 | | (817.31) | 1917362960 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 41120250315 | 41120250315 | YC | 3/15/2025 | 3/15/2025 | | (284.97) | 1917372004 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 108120250315 | 108120250315 | YC | 3/15/2025 | 3/15/2025 | | (733.07) | 1917365879 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 176520250315 | 176520250315 | YC | 3/15/2025 | 3/15/2025 | | (752.92) | 1917362901 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 119520250315 | 119520250315 | YC | 3/15/2025 | 3/15/2025 | | (1,240.92) | 1917373047 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 123820250315 | 123820250315 | YC | 3/15/2025 | 3/15/2025 | | (655.65) | 1917373087 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 538420250315 | 538420250315 | YC | 3/15/2025 | 3/15/2025 | | (1,113.66) | 1917368418 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 118520250315 | 118520250315 | YC | 3/15/2025 | 3/15/2025 | | (401.24) | 1917373026 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 537020250315 | 537020250315 | YC | 3/15/2025 | 3/15/2025 | | (280.75) | 1917368360 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 174420250315 | 174420250315 | YC | 3/15/2025 | 3/15/2025 | | (449.02) | 1917362833 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 52620250315 | 52620250315 | YC | 3/15/2025 | 3/15/2025 | | (533.78) | 1917365638 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 22520250315 | 22520250315 | YC | 3/15/2025 | 3/15/2025 | | (207.68) | 1917364841 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 517120250315 | 517120250315 | YC | 3/15/2025 | 3/15/2025 | | (866.13) | 1917367648 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 536620250315 | 536620250315 | YC | 3/15/2025 | 3/15/2025 | | (240.86) | 1917368342 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 46220250315 | 46220250315 | YC | 3/15/2025 | 3/15/2025 | | (456.34) | 1917372049 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 537520250315 | 537520250315 | YC | 3/15/2025 | 3/15/2025 | | (659.70) | 1917368386 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 119020250315 | 119020250315 | YC | 3/15/2025 | 3/15/2025 | | (466.12) | 1917373041 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 528320250315 | 528320250315 | YC | 3/15/2025 | 3/15/2025 | | (228.52) | 1917373990 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 539520250315 | 539520250315 | YC | 3/15/2025 | 3/15/2025 | | (465.51) | 1917368439 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 54020250315 | 54020250315 | YC | 3/15/2025 | 3/15/2025 | | (382.03) | 1917365656 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 160320250315 | 160320250315 | YC | 3/15/2025 | 3/15/2025 | | (450.51) | 1917370335 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 39620250315 | 39620250315 | YC | 3/15/2025 | 3/15/2025 | | (417.55) | 1917364979 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 169020250315 | 169020250315 | YC | 3/15/2025 | 3/15/2025 | | (295.00) | 1917362789 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 466920250315 | 466920250315 | YC | 3/15/2025 | 3/15/2025 | | (805.00) | 1917363857 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 22220250315 | 22220250315 | YC | 3/15/2025 | 3/15/2025 | | (444.86) | 1917364825 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 158820250315 | 158820250315 | YC | 3/15/2025 | 3/15/2025 | | (267.32) | 1917370312 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 515720250315 | 515720250315 | YC | 3/15/2025 | 3/15/2025 | | (149.33) | 1917367622 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 51520250315 | 51520250315 | YC | 3/15/2025 | 3/15/2025 | | (1,167.45) | 1917365591 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 197520250315 | 197520250315 | YC | 3/15/2025 | 3/15/2025 | | (326.86) | 1917371190 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 50920250315 | 50920250315 | YC | 3/15/2025 | 3/15/2025 | | (1,103.75) | 1917372106 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 535220250315 | 535220250315 | YC | 3/15/2025 | 3/15/2025 | | (1,406.30) | 1917368290 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 189220250315 | 189220250315 | YC | 3/15/2025 | 3/15/2025 | | (159.89) | 1917371142 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 174820250315 | 174820250315 | YC | 3/15/2025 | 3/15/2025 | | (248.39) | 1917362847 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 138220250315 | 138220250315 | YC | 3/15/2025 | 3/15/2025 | | (443.69) | 1917370050 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 468020250315 | 468020250315 | YC | 3/15/2025 | 3/15/2025 | | (681.69) | 1917363871 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 129320250315 | 129320250315 | YC | 3/15/2025 | 3/15/2025 | | (472.31) | 1917360931 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 534020250315 | 534020250315 | YC | 3/15/2025 | 3/15/2025 | | (380.54) | 1917368259 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 516220250315 | 516220250315 | YC | 3/15/2025 | 3/15/2025 | | (630.70) | 1917367641 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 126020250315 | 126020250315 | YC | 3/15/2025 | 3/15/2025 | | (462.54) | 1917360893 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 20520250315 | 20520250315 | YC | 3/15/2025 | 3/15/2025 | | (387.03) | 1917364791 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 146120250315 | 146120250315 | YC | 3/15/2025 | 3/15/2025 | | (788.56) | 1917370162 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 147420250315 | 147420250315 | YC | 3/15/2025 | 3/15/2025 | | (160.48) | 1917370198 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 24520250315 | 24520250315 | YC | 3/15/2025 | 3/15/2025 | | (325.56) | 1917364859 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 524320250315 | 524320250315 | YC | 3/15/2025 | 3/15/2025 | | (947.56) | 1917367876 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 182720250315 | 182720250315 | YC | 3/15/2025 | 3/15/2025 | | (805.38) | 1917371002 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 543220250315 | 543220250315 | YC | 3/15/2025 | 3/15/2025 | | (294.71) | 1917368599 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 523720250315 | 523720250315 | YC | 3/15/2025 | 3/15/2025 | | (253.13) | 1917367843 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 184920250315 | 184920250315 | YC | 3/15/2025 | 3/15/2025 | | (833.16) | 1917371067 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 152120250315 | 152120250315 | YC | 3/15/2025 | 3/15/2025 | | (368.93) | 1917370282 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 532420250315 | 532420250315 | YC | 3/15/2025 | 3/15/2025 | | (417.72) | 1917368171 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 136620250315 | 136620250315 | YC | 3/15/2025 | 3/15/2025 | | (810.88) | 1917360989 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 512120250315 | 512120250315 | YC | 3/15/2025 | 3/15/2025 | | (620.17) | 1917367501 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 472320250315 | 472320250315 | YC | 3/15/2025 | 3/15/2025 | | (477.91) | 1917363900 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 100620250315 | 100620250315 | YC | 3/15/2025 | 3/15/2025 | | (142.78) | 1917365824 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 105220250315 | 105220250315 | YC | 3/15/2025 | 3/15/2025 | | (240.31) | 1917365841 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 109320250315 | 109320250315 | YC | 3/15/2025 | 3/15/2025 | | (307.99) | 1917365887 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 539120250315 | 539120250315 | YC | 3/15/2025 | 3/15/2025 | | (214.09) | 1917368426 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 22120250315 | 22120250315 | YC | 3/15/2025 | 3/15/2025 | | (1,315.31) | 1917364818 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 160920250315 | 160920250315 | YC | 3/15/2025 | 3/15/2025 | | (61.39) | 1917370344 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 49120250315 | 49120250315 | YC | 3/15/2025 | 3/15/2025 | | (547.23) | 1917372081 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 524020250315 | 524020250315 | YC | 3/15/2025 | 3/15/2025 | | (530.05) | 1917367850 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 425820250315 | 425820250315 | YC | 3/15/2025 | 3/15/2025 | | (416.55) | 1917369070 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 20420250315 | 20420250315 | YC | 3/15/2025 | 3/15/2025 | | (303.16) | 1917364785 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 34820250315 | 34820250315 | YC | 3/15/2025 | 3/15/2025 | | (474.43) | 1917364937 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 166620250315 | 166620250315 | YC | 3/15/2025 | 3/15/2025 | | (636.61) | 1917362783 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 52320250315 | 52320250315 | YC | 3/15/2025 | 3/15/2025 | | (525.09) | 1917365629 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 533520250315 | 533520250315 | YC | 3/15/2025 | 3/15/2025 | | (458.27) | 1917368240 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 172720250315 | 172720250315 | YC | 3/15/2025 | 3/15/2025 | | (468.10) | 1917362816 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 147320250315 | 147320250315 | YC | 3/15/2025 | 3/15/2025 | | (678.10) | 1917370193 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005296 | B | | 542620250315 | 542620250315 | YC | 3/15/2025 | 3/15/2025 | | (637.20) | 1917368566 | | N7I | E | | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005605 | B | | 21920250315 | 21920250315 | YC | 3/15/2025 | 3/15/2025 | | (153.21) | 1917364810 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 513520250315 | 513520250315 | YC | 3/15/2025 | 3/15/2025 | | (65.77) | 1917367568 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 177520250315 | 177520250315 | YC | 3/15/2025 | 3/15/2025 | | (9.08) | 1917362920 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 518420250315 | 518420250315 | YC | 3/15/2025 | 3/15/2025 | | (93.36) | 1917367681 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 81020250315 | 81020250315 | YC | 3/15/2025 | 3/15/2025 | | (91.42) | 1917365759 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 5120250315 | 5120250315 | YC | 3/15/2025 | 3/15/2025 | | (97.46) | 1917364682 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 175720250315 | 175720250315 | YC | 3/15/2025 | 3/15/2025 | | (9.46) | 1917362881 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 136520250315 | 136520250315 | YC | 3/15/2025 | 3/15/2025 | | (80.36) | 1917360980 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 183420250315 | 183420250315 | YC | 3/15/2025 | 3/15/2025 | | (105.53) | 1917371016 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 184020250315 | 184020250315 | YC | 3/15/2025 | 3/15/2025 | | (55.90) | 1917371022 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 175320250315 | 175320250315 | YC | 3/15/2025 | 3/15/2025 | | (117.91) | 1917362875 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 548320250315 | 548320250315 | YC | 3/15/2025 | 3/15/2025 | | (127.01) | 1917368698 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 544820250315 | 544820250315 | YC | 3/15/2025 | 3/15/2025 | | (136.49) | 1917368646 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 123820250315 | 123820250315 | YC | 3/15/2025 | 3/15/2025 | | (7.15) | 1917373090 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 9820250315 | 9820250315 | YC | 3/15/2025 | 3/15/2025 | | (188.48) | 1917364745 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 174720250315 | 174720250315 | YC | 3/15/2025 | 3/15/2025 | | (87.49) | 1917362842 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 181520250315 | 181520250315 | YC | 3/15/2025 | 3/15/2025 | | (177.82) | 1917362963 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 533420250315 | 533420250315 | YC | 3/15/2025 | 3/15/2025 | | (82.55) | 1917368228 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 515920250315 | 515920250315 | YC | 3/15/2025 | 3/15/2025 | | (106.36) | 1917367633 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 517920250315 | 517920250315 | YC | 3/15/2025 | 3/15/2025 | | (104.25) | 1917367657 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 101620250315 | 101620250315 | YC | 3/15/2025 | 3/15/2025 | | (131.85) | 1917365837 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 525920250315 | 525920250315 | YC | 3/15/2025 | 3/15/2025 | | (57.14) | 1917367916 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 136920250315 | 136920250315 | YC | 3/15/2025 | 3/15/2025 | | (110.14) | 1917369998 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 509420250315 | 509420250315 | YC | 3/15/2025 | 3/15/2025 | | (151.59) | 1917367457 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 20620250315 | 20620250315 | YC | 3/15/2025 | 3/15/2025 | | (27.50) | 1917364802 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 512320250315 | 512320250315 | YC | 3/15/2025 | 3/15/2025 | | (132.22) | 1917367523 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 176520250315 | 176520250315 | YC | 3/15/2025 | 3/15/2025 | | (105.84) | 1917362904 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 152820250315 | 152820250315 | YC | 3/15/2025 | 3/15/2025 | | (50.68) | 1917370292 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 541620250315 | 541620250315 | YC | 3/15/2025 | 3/15/2025 | | (102.23) | 1917368520 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 119520250315 | 119520250315 | YC | 3/15/2025 | 3/15/2025 | | (19.50) | 1917373050 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 526320250315 | 526320250315 | YC | 3/15/2025 | 3/15/2025 | | (65.85) | 1917367934 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 120720250315 | 120720250315 | YC | 3/15/2025 | 3/15/2025 | | (61.37) | 1917373058 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 539520250315 | 539520250315 | YC | 3/15/2025 | 3/15/2025 | | (66.55) | 1917368442 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 147320250315 | 147320250315 | YC | 3/15/2025 | 3/15/2025 | | (59.37) | 1917370194 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 520920250315 | 520920250315 | YC | 3/15/2025 | 3/15/2025 | | (105.50) | 1917367762 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 6420250315 | 6420250315 | YC | 3/15/2025 | 3/15/2025 | | (79.97) | 1917364704 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 541420250315 | 541420250315 | YC | 3/15/2025 | 3/15/2025 | | (86.61) | 1917368507 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 185820250315 | 185820250315 | YC | 3/15/2025 | 3/15/2025 | | (20.24) | 1917371101 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 519620250315 | 519620250315 | YC | 3/15/2025 | 3/15/2025 | | (93.80) | 1917367726 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 526120250315 | 526120250315 | YC | 3/15/2025 | 3/15/2025 | | (79.39) | 1917367924 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 472920250315 | 472920250315 | YC | 3/15/2025 | 3/15/2025 | | (44.80) | 1917367421 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 532720250315 | 532720250315 | YC | 3/15/2025 | 3/15/2025 | | (29.17) | 1917368187 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 512220250315 | 512220250315 | YC | 3/15/2025 | 3/15/2025 | | (48.94) | 1917367508 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 83520250315 | 83520250315 | YC | 3/15/2025 | 3/15/2025 | | (101.57) | 1917365797 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 115820250315 | 115820250315 | YC | 3/15/2025 | 3/15/2025 | | (51.10) | 1917365972 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 137620250315 | 137620250315 | YC | 3/15/2025 | 3/15/2025 | | (38.42) | 1917370043 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 534620250315 | 534620250315 | YC | 3/15/2025 | 3/15/2025 | | (90.82) | 1917368268 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 83120250315 | 83120250315 | YC | 3/15/2025 | 3/15/2025 | | (108.97) | 1917365786 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 142920250315 | 142920250315 | YC | 3/15/2025 | 3/15/2025 | | (142.86) | 1917370150 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 51420250315 | 51420250315 | YC | 3/15/2025 | 3/15/2025 | | (92.24) | 1917365582 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 126520250315 | 126520250315 | YC | 3/15/2025 | 3/15/2025 | | (98.18) | 1917360902 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 529820250315 | 529820250315 | YC | 3/15/2025 | 3/15/2025 | | (72.23) | 1917368121 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 136620250315 | 136620250315 | YC | 3/15/2025 | 3/15/2025 | | (111.74) | 1917369992 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 146120250315 | 146120250315 | YC | 3/15/2025 | 3/15/2025 | | (22.09) | 1917370165 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005605 | B | | 518820250315 | 518820250315 | YC | 3/15/2025 | 3/15/2025 | | (143.33) | 1917367694 | | NT5 | E | | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay M | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010329 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 147,056.72 | 1704442888 | | NT00 | E | *Big Lots Estate Administrative Claim | ORACLE AMERICA INC | | EXP | | | | | | | PO BOX 203448 | | DALLAS | TX | 75320 | US | 480-213-8879 |
| 2010481 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 6,717.89 | 1704445886 | | NT00 | E | *Big Lots Estate Administrative Claim | IRON MOUNTAIN | | EXP | | | | | | | PO BOX 27128 | | NEW YORK | NY | 10087-7128 | US | 888-365-4766 |
| 2011166 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 7,339.70 | 1704444870 | | NT00 | E | *Big Lots Estate Administrative Claim | INFOSYS LIMITED | | EXP | | | | | | | PLOT NO TP1/1 CENTRAL AVENUE | | TAMILNADU | | | IN | 972-312-8216 |
| 2011200 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 4,586.69 | 1704442940 | | NT00 | E | *Big Lots Estate Administrative Claim | ADOBE SYSTEMS INCORPORATED | | ADV | | | | | | | 29322 NETWORK PLACE | | CHICAGO | IL | 60673-1293 | US | 385-221-1568 |
| 2012017 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 53.86 | 1704444925 | | NT00 | E | *Big Lots Estate Administrative Claim | PITNEY BOWES INC USE THIS VENDOR | | EXP | | | | | | | PO BOX 981039 | | BOSTON | MA | 02298-1039 | US | 800-227-1071 |
| 2012034 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 409.79 | 1704440998 | | NT00 | E | *Big Lots Estate Administrative Claim | ROOF CONNECT | ROOF CONNECT LOGISTICS INC | EXP | | | | | | | PO BOX 908 | | SHERIDAN | AR | 72150-0908 | US | 877-942-5613 |
| 2013183 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 2.04 | 1704440896 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF HARLINGEN | | EXP | | | | X | | | 1018 FAIR PARK BLVD | | HARLINGEN | TX | 78550-2474 | US | |
| 2013298 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 211.64 | 1704445911 | | NT00 | E | *Big Lots Estate Administrative Claim | SPECIALTY STORE SERVICES | | EXP | | | | | | | 454 JARVIS | | DES PLAINES | IL | 60018-1912 | US | 800-999-0771 |
| 2013746 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 9.48 | 1704442851 | | NT00 | C | *Big Lots Estate Administrative Claim | MIAMI-DADE FIRE RESCUE DEPARTMENT | | EXP | | | | | | | 9300 NW 41ST ST | | MIAMI | FL | 33178-2424 | US | 786-331-4800 |
| 2014747 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 975.14 | 1704443916 | | NT00 | E | *Big Lots Estate Administrative Claim | INTRALINKS | | EXP | | | | | | | PO BOX 392134 | | PITTSBURGH | PA | 15251-9134 | US | 212-342-7676 |
| 2014798 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 3.40 | 1704440995 | | NT00 | C | *Big Lots Estate Administrative Claim | ANNE ARUNDEL COUNTY FARP | | EXP | | | | | | | PO BOX 418669 | | BOSTON | MA | 02241-8669 | US | 877-215-4592 |
| 2014928 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1.02 | 1704445924 | | NT00 | C | *Big Lots Estate Administrative Claim | CO OF HENRICO | | WRT | | | | | | | PO BOX 90775 | | HENRICO | VA | 23273-0775 | US | |
| 2015246 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 6,977.45 | 1704443860 | | NT00 | E | *Big Lots Estate Administrative Claim | AKAMAI TECHNOLOGIES INC | | EXP | | | | | | | PO BOX 26590 | | NEW YORK | NY | 10087-6590 | US | 877-425-2832-... |
| 2015685 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 469.47 | 1704447898 | | NT00 | E | *Big Lots Estate Administrative Claim | CORPORATE HOUSING SYSTEMS | | EXP | | | | | | | 4338 TULLER RD | | DUBLIN | OH | 43017-5028 | US | 614-764-4700 |
| 2016638 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 799.34 | 1704445932 | | NT00 | E | *Big Lots Estate Administrative Claim | CPT NETWORK SOLUTIONS | | EXP | | | | | | | PO BOX 85031 | | CHICAGO | IL | 60689-5031 | US | 630-735-7000 |
| 2016793 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 54.97 | 1704444961 | | NT00 | C | *Big Lots Estate Administrative Claim | COUNTY OF VENTURA | | EXP | | | | | | | 800 S VICTORIA AVE L #1750 | | VENTURA | CA | 93009-0003 | US | 805-654-2444 |
| 2017460 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1,634.30 | 1704440950 | | NT00 | E | *Big Lots Estate Administrative Claim | MANHATTAN ASSOCIATES INC | | EXP | | | | | | | PO BOX 405696 | | ATLANTA | GA | 30384-5696 | US | 678-597-7139 |
| 2017729 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 8,327.56 | 1704447929 | | NT00 | E | *Big Lots Estate Administrative Claim | SURGE STAFFING | | EXP | | | | | | | PO BOX 933201 | | ATLANTA | GA | 31193-3201 | US | 614-431-5100-214 |
| 2018152 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 45.86 | 1704441861 | | NT00 | C | *Big Lots Estate Administrative Claim | RAT LLC | RAT LLC | EXP | | | | | | | 708 NORTH EEL RIVER CEMETERY RD | | PERU | IN | 46970-7518 | US | 800-544-7368 |
| 2019142 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1.81 | 1704440877 | | NT00 | E | *Big Lots Estate Administrative Claim | CYRUSONE LLC | CYRUSONE INC | EXP | | | | | | | 3581 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3005 | US | 713-235-8708 |
| 2019268 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 9,105.91 | 1704441943 | | NT00 | E | *Big Lots Estate Administrative Claim | CAPSTONE MECHANICAL LLC | | EXP | | | | | | | 755 BANFIELD RD UNIT 102 | | PORTSMOUTH | NH | 03801-5647 | US | 866-707-7687 |
| 2019781 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 25.50 | 1704447950 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF SANTA MARIA | | EXP | | | | | | | PO BOX 140548 | | IRVING | TX | 75014-0548 | US | 866-970-8019 |
| 2020846 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1,610.92 | 1704442934 | | NT00 | E | *Big Lots Estate Administrative Claim | RR DONNELLEY | RR DONNELLEY & SONS COMPANY | EXP | | | | | | | 7810 SOLUTION CENTER | | CHICAGO | IL | 60677-7008 | US | |
| 2022219 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 716.75 | 1704443864 | | NT00 | E | *Big Lots Estate Administrative Claim | THOMSON REUTERS (TAX & | | EXP | | | | | | | PO BOX 6016 | | CAROL STREAM | IL | 60197-6016 | US | |
| 2024302 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 10.89 | 1704447918 | | NT00 | C | *Big Lots Estate Administrative Claim | SANTA FE FARP | | EXP | | | | X | | | PO BOX 912695 | | DENVER | CO | 80291-2695 | US | |
| 2024802 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 168.55 | 1704443890 | | NT00 | E | *Big Lots Estate Administrative Claim | INDIAN NATION FIRE SPRINKLER LLC. | | EXP | | | | | | | 8166 E 44TH ST | | TULSA | OK | 74145 | US | 918-286-8094 |
| 2024805 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 27.16 | 1704444877 | | NT00 | E | *Big Lots Estate Administrative Claim | FLORIDA SHORES TRUCK CENTER | | EXP | | | | | | | PO BOX 880 | | EDGEWATER | FL | 32132-0880 | US | 386-428-0841 |
| 2025561 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 10.20 | 1704442885 | | NT00 | E | *Big Lots Estate Administrative Claim | CROSS POINT SALES INC | | EXP | | | | | | | 3158 S STATE ST | | LOCKPORT | IL | 60441-5041 | US | |
| 2025638 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 6.80 | 1704441942 | | NT00 | C | *Big Lots Estate Administrative Claim | DOUGLASS TOWNSHIP POLICE DEPT | | EXP | | | | | | | 1456 E PHILADELPHIA AVE PO BOX 297 | | GILBERTSVILLE | PA | 19525-9574 | US | 610-367-0466 |
| 2025826 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 3.40 | 1704440925 | | NT00 | C | *Big Lots Estate Administrative Claim | BOROUGH OF EPHRATA | | EXP | | | | | | | 124 S STATE ST. | | EPHRATA | PA | 17522 | US | 717-738-9221 |
| 2026217 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 2,496.87 | 1704440865 | | NT00 | E | *Big Lots Estate Administrative Claim | LINKEDIN | LINKEDIN CORPORATION | EXP | | | | | | | 62228 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0622 | US | |
| 2026791 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 4.65 | 1704445853 | | NT00 | E | *Big Lots Estate Administrative Claim | ROYAL DOCUMENT DESTRUCTION | | EXP | | | | | | | L-3228 | | COLUMBUS | OH | 43260 | US | 614-867-0460 |
| 2027720 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 7.34 | 1704445857 | | NT00 | E | *Big Lots Estate Administrative Claim | CIS SECURITY SOLUTIONS | | EXP | | | | | | | 6526 KANNER HWY STE 229 | | STUART | FL | 34997-6396 | US | |
| 2029762 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 60.87 | 1704447958 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF TERRELL | | EXP | | | | | | | PO BOX 142676 | | IRVING | TX | 75014 | US | 972-551-6622 |
| 2030496 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1.02 | 1704446864 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF CORSICANA | | EXP | | | | X | | | 200 N 12TH ST | | CORSICANA | TX | 75110 | US | 903-654-4902 |
| 2030751 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 17.01 | 1704442935 | | NT00 | C | *Big Lots Estate Administrative Claim | TOWN OF SEEKONK | | EXP | | | | | | | 100 PECK ST | | SEEKONK | MA | 02771 | US | 508-336-2930 |
| 2031109 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 419.32 | 1704444947 | | NT00 | E | *Big Lots Estate Administrative Claim | CHECKPOINT SYSTEMS INC | | EXP | | | | | | | PO BOX 742884 | | ATLANTA | GA | 30374-2884 | US | 856-251-2163 |
| 2031279 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 109.95 | 1704440869 | | NT00 | C | *Big Lots Estate Administrative Claim | ENVIRONMETAL HEALTH DIVISION | County of Ventura | EXP | | | | | | | 800 S. VICTORIA AVE | | VENTURA | CA | 93009-1730 | US | 805-654-2813 |
| 2031812 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 51.29 | 1704442910 | | NT00 | C | *Big Lots Estate Administrative Claim | MERCED COUNTY ENVIRONMENTAL HEALTH | | EXP | | | | | | | 2222 M STREET | | MERCED | CA | 95340 | US | 209-381-1100 |
| 2031812 | B | | ADMCLMDISTRO_1 | ADMCLMDISTRO_1 | KR | 6/10/2025 | 6/10/2025 | | (51.29) | 1917381057 | | NT00 | C | *Big Lots Estate Administrative Claim | MERCED COUNTY ENVIRONMENTAL HEALTH | | EXP | | | | | | | 2222 M STREET | | MERCED | CA | 95340 | US | 209-381-1100 |
| 2032046 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 367.43 | 1704442925 | | NT00 | C | *Big Lots Estate Administrative Claim | EAGLE LEASING COMPANY | | EXP | | | | | | | PO BOX 923 1 IRVING EAGLE PLACE | | ORANGE | CT | 06477-0923 | US | 203-672-4631 |
| 2032480 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 176.93 | 1704446857 | | NT00 | E | *Big Lots Estate Administrative Claim | GR SPONAUGLE AND SONS INC | | EXP | | | | | | | 4391 CHAMBERS HILL RD | | HARRISBURG | PA | 17111-2402 | US | 717-564-1515 |
| 2032702 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 22.97 | 1704444933 | | NT00 | E | *Big Lots Estate Administrative Claim | ID SPECIALISTS | | EXP | | | | | | | 1721 W 33RD STREET SUITE B | | EDMOND | OK | 73013 | US | 800-232-6130 |
| 2032887 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1,077.78 | 1704441903 | | NT00 | E | *Big Lots Estate Administrative Claim | CHELKO CONSULTING GROUP | | EXP | | | | | | | 24651 CENTER RIDGE RD STE 110 | | WESTLAKE | OH | 44145 | US | 440-423-5103 |
| 2033542 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 3,896.70 | 1704445845 | | NT00 | E | *Big Lots Estate Administrative Claim | OPEN TEXT INC | | EXP | | | | | | | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | US | 519-888-7111-... |
| 2033549 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 6.80 | 1704441961 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF SPRINGFIELD | | EXP | | | | | | | 605 WORTHINGTON ST | | SPRINGFIELD | MA | 01105 | US | 413-787-6410 |
| 2036279 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1.36 | 1704446926 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF SHOW LOW | | EXP | | | | | | | 180 N 9TH ST | | SHOW LOW | AZ | 85901 | US | |
| 2036880 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 13.60 | 1704440857 | | NT00 | C | *Big Lots Estate Administrative Claim | COUNTY OF LOUDOUN | | EXP | | | | | | | PO BOX 3232 | | LEESBURG | VA | 20177 | US | 703-737-8344 |
| 2037030 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 42.24 | 1704444890 | | NT00 | C | *Big Lots Estate Administrative Claim | COUNTY OF RIVERSIDE | | EXP | | | | | | | PO BOX 7909 | | RIVERSIDE | CA | 92513-7909 | US | 888-722-4234 |
| 2037227 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 167.52 | 1704443859 | | NT00 | E | *Big Lots Estate Administrative Claim | CONCUR TECHNOLOGIES INC | | EXP | | | | | | | 62157 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | US | 425-590-5000 |
| 2037306 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 8.50 | 1704445939 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF PLANO | | EXP | | | | X | | | PO BOX 860358 | | PLANO | TX | 75086-0358 | US | 972-941-5224 |
| 2038470 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 27.42 | 1704444922 | | NT00 | E | *Big Lots Estate Administrative Claim | TRANSPORTATION RENTAL & SALES INC | | EXP | | | | | | | 3531 SECOND ST S W | | ALBUQUERQUE | NM | 87105-0326 | US | 505-877-1615 |
| 2038612 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 6.81 | 1704441963 | | NT00 | C | *Big Lots Estate Administrative Claim | NORTH RICHLAND HILLS POLICE DEPT | | EXP | | | | | | | PO BOX 820609 | | NORTH RICHLAND HILLS | TX | 76182 | US | 817-427-7076 |
| 2038896 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 4,363.08 | 1704441855 | | NT00 | C | *Big Lots Estate Administrative Claim | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038906 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1,492.85 | 1704446981 | | NT00 | E | *Big Lots Estate Administrative Claim | KONICA MINOLTA | KONICA MINOLTA BUSINESS SOLUTIONS | EXP | | | | | | | DEPT CH 19188 | | PALATINE | IL | 60055-9188 | US | 614-899-2950 |
| 2039460 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1,051.26 | 1704441928 | | NT00 | E | *Big Lots Estate Administrative Claim | WGSN LLC | | EXP | | | | | | | PO BOX 18436 | | PALATINE | IL | 60055-8436 | US | 212-201-6704 |
| 2039714 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 412.06 | 1704441000 | | NT00 | E | *Big Lots Estate Administrative Claim | FULMERS STORAGE TRAILERS | RICHARD W FULMER | EXP | | | | | | | 829 LOCKCUFF RD | | WILLIAMSPORT | PA | 17701 | US | 570-368-8908 |
| 2040511 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1.82 | 1704440890 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF RIALTO | | EXP | | | | | | | PO BOX 845083 | | LOS ANGELES | CA | 90084 | US | |
| 2040603 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 34.02 | 1704447913 | | NT00 | E | *Big Lots Estate Administrative Claim | WINSOR STAFFING LI&C | LI & COMMERCIAL STAFFING INC | EXP | | | | | | | PO BOX 369 | | WOODBRIDGE | NJ | 07095 | US | 908-862-0172 |
| 2040966 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 97.88 | 1704440990 | | NT00 | E | *Big Lots Estate Administrative Claim | FIDELITY INVESTMENTS INSTITUTIONAL | FMR LLC | EXP | | | | | | | PO BOX 73307 | | CHICAGO | IL | 60673-7307 | US | |
| 2041134 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 2.04 | 1704440878 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF AUBURN | | EXP | | | | | | | 60 COURT ST | | AUBURN | ME | 04210 | US | |
| 2041739 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 120.39 | 1704447906 | | NT00 | E | *Big Lots Estate Administrative Claim | BRITTS EXPRESS DELIVERY LLC | | EXP | | | | | | | 7810 PALMER RD SW | | REYNOLDSBURG | OH | 43068 | US | 614-762-2306 |
| 2041928 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 4,555.99 | 1704442858 | | NT00 | E | *Big Lots Estate Administrative Claim | ENCORE TECHNOLOGIES | SJN DATA CENTER LLC | EXP | | | | | | | 4620 WESLEY AVE | | CINCINNATI | OH | 45212-2234 | US | 866-990-3526 |
| 2042058 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 13.61 | 1704440937 | | NT00 | E | *Big Lots Estate Administrative Claim | MAINE TRAILER REGISTRATIONS | AB LEDUE ENTERPRISES INC | EXP | | | | | | | 127 PLEASANT HILL RD | | SCARBOROUGH | ME | 04074-9309 | US | 207-883-5181 |
| 2042351 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 3,145.40 | 1704447911 | | NT00 | E | *Big Lots Estate Administrative Claim | UNIFIRST CORP-NATIONAL ACCOUNT | UNIFIRST CORPORATION | EXP | | | | | | | PO BOX 650481 | | DALLAS | TX | 75265-0481 | US | 888-851-2474-304 |
| 2042721 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 255.08 | 1704444970 | | NT00 | C | *Big Lots Estate Administrative Claim | SUFFOLK COUNTY POLICE DEPT | | EXP | | | | | | | 30 YAPHANK AVENUE | | YAPHANK | NY | 11980 | US | |
| 2044034 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 5,178.54 | 1704445891 | | NT00 | E | *Big Lots Estate Administrative Claim | TUG HILL MECHANICAL INC | | EXP | | | | | | | 791 COUNTY ROUTE 22 | | PARISH | NY | 13131-3184 | US | 315-486-3981 |
| 2044208 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 8,351.85 | 1704443854 | | NT00 | E | *Big Lots Estate Administrative Claim | SPEEDEON DATA LLC. | | EXP | | | | | | | 5875 LANDERBROOK DR STE 130 | | CLEVELAND | OH | 44124 | US | 440-443-0373 |
| 2045223 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 161.58 | 1704441946 | | NT00 | E | *Big Lots Estate Administrative Claim | PRIDDYS MINI STORAGE | PRIDDY REALTY COMPANY LLC | EXP | | | | | | | PO BOX 1213 | | SOPHIA | WV | 25921 | US | 304-683-3206 |
| 2045690 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1,950.39 | 1704442946 | | NT00 | E | *Big Lots Estate Administrative Claim | COMMAND7 LLC | | EXP | | | | | | | 6440 SOUTH MILLROCK DRIVE | | SALT LAKE CITY | UT | 84121 | US | 1-800-363-6833 |
| 2045954 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 35.84 | 1704447957 | | NT00 | C | *Big Lots Estate Administrative Claim | ENVIRONMENTAL HEALTH SERVICES | | EXP | | | | | | | 225 CAMINO DEL REMEDIO. | | SANTA BARBARA | CA | 93110 | US | |
| 2046447 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 17.08 | 1704441865 | | NT00 | C | *Big Lots Estate Administrative Claim | FRESNO COUNTY TREASURER | | EXP | | | | | | | PO BOX 11800 | | FRESNO | CA | 93775-1800 | US | |
| 2046508 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 57.65 | 1704447856 | | NT00 | E | *Big Lots Estate Administrative Claim | D EDWARD LEASING COMPANY INC | | EXP | | | | | | | PO BOX 278 | | WINDBER | PA | 15963 | US | 814-467-5434 |
| 2046659 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 69.39 | 1704441930 | | NT00 | C | *Big Lots Estate Administrative Claim | STATE OF NEW JERSEY | | EXP | | | | | | | PO BOX 663 | | TRENTON | NJ | 08646-0663 | US | |
| 2046767 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 3,732.92 | 1704444937 | | NT00 | E | *Big Lots Estate Administrative Claim | COOLSYS LIGHT COMMERCIAL SOLUTIONS | | EXP | | | | | | | 645 E MISSOURI AVE STE 205 | | PHOENIX | AZ | 85012 | US | 855-363-8111 |
| 2046878 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 271.88 | 1704441883 | | NT00 | E | *Big Lots Estate Administrative Claim | LDH TRUCKING LLC | ROGER D LEWIS | EXP | | | | | | | 1195 NASH RD | | XENIA | OH | 45385 | US | 937-520-2775 |
| 2046916 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 72.78 | 1704441858 | | NT00 | E | *Big Lots Estate Administrative Claim | COASTAL DELIVERY CARRIERS LLC | | EXP | | | | | | | 106 SEASIDE AVE | | EGG HARBOR TWP | NJ | 08234 | US | 609-363-6683 |
| 2046978 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 525.67 | 1704447910 | | NT00 | E | *Big Lots Estate Administrative Claim | UNITED CONTAINER COMPANY | | EXP | | | | | | | 233 HAWTHORNE AVE. | | SAINT JOSEPH | MI | 49085 | US | 269-983-1563 |
| 2047032 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 34.01 | 1704447861 | | NT00 | E | *Big Lots Estate Administrative Claim | BERNIE DELIVERY SERVICE | BERNARD CAREY | EXP | | | | | | | 10469 212TH ST | | QUEENS VILLAGE | NY | 11429 | US | 347-581-0361 |
| 2047073 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 461.17 | 1704445933 | | NT00 | E | *Big Lots Estate Administrative Claim | AMERICAN DELIVERY | KEITH ROSSI | EXP | | | | | | | 117 ORCHARD AVE | | RUNNEMEDE | NJ | 08078 | US | 609-792-8626 |
| 2047314 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 56.59 | 1704443915 | | NT00 | E | *Big Lots Estate Administrative Claim | ELLIS MOVING COMPANY | JAMES ELLIS | EXP | | | | | | | PO BOX 99651 | | PITTSBURGH | PA | 15233 | US | 412-478-7003 |
| 2047319 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 140.93 | 1704442943 | | NT00 | E | *Big Lots Estate Administrative Claim | INDIAN NATIONS FIBER OPTICS | | EXP | | | | | | | PO BOX 460 | | SULPHUR | OK | 73086 | US | 580-622-4050 |
| 2047374 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 12.24 | 1704444944 | | NT00 | E | *Big Lots Estate Administrative Claim | D&R MOVERS LLC | ROBERTO G YANEZ | EXP | | | | | | | 7715 CLAY STREET | | MERRILLVILLE | IN | 46410 | US | 219-406-4907 |
| 2047564 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 27.20 | 1704444894 | | NT00 | E | *Big Lots Estate Administrative Claim | CHARLES SHERMAN MOVERS | CHARLES SHERMAN MOVERS INC | EXP | | | | | | | 505 EMIL DR | | FORT PIERCE | FL | 34982 | US | 772-696-4136 |
| 2047729 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 73.05 | 1704442908 | | NT00 | E | *Big Lots Estate Administrative Claim | CENTRIC SOFTWARE INC | | EXP | | | | | | | PO BOX 748736 | | LOS ANGELES | CA | 90074-8736 | US | 408-574-7802-259 |
| 2047746 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 96.58 | 1704440988 | | NT00 | E | *Big Lots Estate Administrative Claim | CHALFANTS DELIVERY SERVICE | LANCE L CHALFANT | EXP | | | | | | | 12447 CLAYLICK RD | | NEWARK | OH | 43056 | US | 740-763-3977 |
| 2047783 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 18.71 | 1704446866 | | NT00 | E | *Big Lots Estate Administrative Claim | SHANE JOHNSON | | EXP | | | | | | | 1222 MURRAY STREET | | FORTY FORT | PA | 18704 | US | 570-855-6359 |
| 2048301 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 782.24 | 1704445885 | | NT00 | E | *Big Lots Estate Administrative Claim | PS WEBSOLUTION INC | | EXP | | | | | | | 906 CARRIAGE PATH SE STE 106 | | SMYRNA | GA | 30082 | US | 678-517-2940 |
| 2048450 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 5,233.52 | 1704443886 | | NT00 | E | *Big Lots Estate Administrative Claim | DMI | DIGITAL MOBILE INNOVATIONS LLC | EXP | | | | | | | 1600 INTERNATIONAL DR | | MCLEAN | VA | 22102 | US | 617-750-6422 |
| 2048474 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 129.93 | 1704447946 | | NT00 | E | *Big Lots Estate Administrative Claim | MOOD MEDIA | MOOD MEDIA NORTH AMERICA HOLDINGS C | EXP | | | | | | | PO BOX 71070 | | CHARLOTTE | NC | 28272-1070 | US | 800-345-5000 |
| 2049197 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 6.80 | 1704441859 | | NT00 | C | *Big Lots Estate Administrative Claim | FORT PIERCE FARP | | EXP | | | | | | | PO BOX 947482 | | ATLANTA | GA | 30394-7482 | US | 855-787-2698 |
| 2049361 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1,243.07 | 1704446972 | | NT00 | E | *Big Lots Estate Administrative Claim | DATAMINR INC | | EXP | | | | | | | 135 MADISON AVE 9TH FL | | NEW YORK | NY | 10016 | US | |
| 2049592 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1,488.51 | 1704446975 | | NT00 | E | *Big Lots Estate Administrative Claim | VULCAN MECHANICAL SERVICES INC | | EXP | | | | | | | 532 MINERAL TRACE | | BIRMINGHAM | AL | 35244-4571 | US | 205-444-9671 |
| 2049618 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 20,540.68 | 1704447878 | | NT00 | E | *Big Lots Estate Administrative Claim | EVEREST TECHNOLOGIES INC | | EXP | | | | | | | 1105 SCHROCK RD STE 500 | | COLUMBUS | OH | 43229 | US | 614-436-3120-275 |
| 2049972 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 107.14 | 1704440957 | | NT00 | E | *Big Lots Estate Administrative Claim | TALAY TRAILER SALES & RENTALS | | EXP | | | | | | | 40 SWEENEYDALE AVE | | BAYSHORE | NY | 11706 | US | 631-231-8800 |
| 2049975 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 18.03 | 1704441968 | | NT00 | E | *Big Lots Estate Administrative Claim | TKO DELIVERY SERVICE | TROY G BELTON | EXP | | | | | | | PO BOX 14745 | | JACKSONVILLE | FL | 32238 | US | 904-534-8313 |
| 2050147 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 193.07 | 1704446913 | | NT00 | E | *Big Lots Estate Administrative Claim | JOHNSON CONTROLS SECURITY SOLUTIONS | TYCO FIRE & SECURITY | EXP | | | | | | | PO BOX 371994 | | PITTSBURGH | PA | 15250-7994 | US | 1-800-289-2647 |
| 2050176 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 925.08 | 1704446939 | | NT00 | E | *Big Lots Estate Administrative Claim | NAS RECRUITMENT INNOVATION INC | | EXP | | | | | | | PO BOX 781315 | | PHILADELPHIA | PA | 17178-1315 | US | 216-503-9017 |
| 2050219 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1,587.92 | 1704442852 | | NT00 | E | *Big Lots Estate Administrative Claim | A/C & R SERVICES INC | CORLISS MECHANICAL INC | EXP | | | | | | | PO BOX 18463 | | CORPUS CHRISTI | TX | 78480-8463 | US | 361-939-7900 |
| 2050432 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 116.99 | 1704441004 | | NT00 | E | *Big Lots Estate Administrative Claim | JOHNSON CONTROLS FIRE PROTECTION LP | | EXP | | | | | | | DEPT CH 10320 | | PALATINE | IL | 60055-0320 | US | |
| 2050507 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 8.03 | 1704445900 | | NT00 | E | *Big Lots Estate Administrative Claim | NORTHWESTERN FOOD MERCHANTS INC | | EXP | | | | | | | 155 B AVE STE 110 | | LAKE OSWEGO | OR | 97034 | US | 503-685-6293 |
| 2050926 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 10.21 | 1704442920 | | NT00 | C | *Big Lots Estate Administrative Claim | RIVERSIDE POLICE DEPARTMENT | | EXP | | | | | | | 4102 ORANGE ST | | RIVERSIDE | CA | 92501 | US | |
| 2051221 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 10.28 | 1704447902 | | NT00 | E | *Big Lots Estate Administrative Claim | CORCENTRIC LLC | | EXP | | | | | | | 62861 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | US | 800-608-0809 |
| 2051251 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 424.47 | 1704444967 | | NT00 | E | *Big Lots Estate Administrative Claim | BACE LLC | | EXP | | | | | | | 322 W 32ND ST | | CHARLOTTE | NC | 28206-4256 | US | 704-394-2230 |
| 2051430 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 27.21 | 1704444910 | | NT00 | C | *Big Lots Estate Administrative Claim | PARKINDY LLC | | EXP | | | | | | | PO BOX 2251 | | INDIANAPOLIS | IN | 46206 | US | |
| 2051834 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 4.09 | 1704447895 | | NT00 | E | *Big Lots Estate Administrative Claim | TANYA DAVIS TRUCKING | TANYA DAVIS | EXP | | | | | | | 5180 CLASSIC DR | | TOBYHANNA | PA | 18466 | US | 570-216-3392 |
| 2051960 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 13.46 | 1704444973 | | NT00 | E | *Big Lots Estate Administrative Claim | CARRIER411 SERVICES | | EXP | | | | | | | 1540 INTERNATIONAL PKWY STE 2000 | | LAKE MARY | FL | 32746-5096 | US | 321-286-5171 |
| 2052177 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 530.89 | 1704447869 | | NT00 | E | *Big Lots Estate Administrative Claim | DATA CLEAN LLC | | EXP | | | | | | | 1033 GRACELAND AVENUE | | DES PLAINES | IL | 60016 | US | 800-352-7282 |
| 2052218 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 738.18 | 1704440880 | | NT00 | E | *Big Lots Estate Administrative Claim | KOCH SERVICE LLC | BRUCE KOCH | EXP | | | | | | | 755 JANICE LN | | PICKERINGTON | OH | 43147-2032 | US | 614-980-9453 |
| 2052239 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 141.44 | 1704442947 | | NT00 | E | *Big Lots Estate Administrative Claim | AIRGAS USA LLC | AIRGAS INC | EXP | | | | | | | PO BOX 734445 | | CHICAGO | IL | 60673-4445 | US | 216-642-1534 |
| 2052309 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 17.20 | 1704441951 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF FOLSOM | | EXP | | | | | | | 535 GLENN DRIVE | | FOLSOM | CA | 95630 | US | 916-461-6300 |
| 2052320 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 7,710.89 | 1704447928 | | NT00 | E | *Big Lots Estate Administrative Claim | VERTIV CORPORATION | | EXP | | | | | | | 1050 DEARBORN DR | | COLUMBUS | OH | 43085 | US | |
| 2052669 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 13.60 | 1704440908 | | NT00 | E | *Big Lots Estate Administrative Claim | ALL AMERICAN RETAIL SERVICES INC | | EXP | | | | | | | PO BOX 4752 | | MODESTO | CA | 95352 | US | 800-913-5639 |
| 2053009 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1,366.12 | 1704441970 | | NT00 | E | *Big Lots Estate Administrative Claim | SPIREON INC FLEETLOCATE TRAILER | | EXP | | | | | | | PO BOX 208712 | | DALLAS | TX | 75320-8712 | US | 949-623-1162 |
| 2053317 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 56.01 | 1704443896 | | NT00 | F | *Big Lots Estate Administrative Claim | RETAIL LOGISTICS EXCELLENCE RELEX O | | EXP | | | | | | | POSTINTAIVAL 7 | | 00230 HELSINKI | | | FI | |
| 2053380 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 128.56 | 1704447912 | | NT00 | E | *Big Lots Estate Administrative Claim | GEN 3 ADVERTISING | BONITA E. SNYDER | EXP | | | | | | | 450 MOYER RD | | REBUCK | PA | 17867 | US | 570-425-2528 |
| 2053542 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 11.90 | 1704444941 | | NT00 | C | *Big Lots Estate Administrative Claim | GARLAND ALARM MANAGEMENT PROG | | EXP | | | | | | | PO BOX 207780 | | DALLAS | TX | 75320-7780 | US | 855-664-4346 |
| 2054032 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1,422.37 | 1704441967 | | NT00 | E | *Big Lots Estate Administrative Claim | INCOMM CONFERENCING INC | | EXP | | | | | | | 84 HERBERT AVENUE BLDG B SUITE 202 | | CLOSTER | NJ | 07624 | US | 210-612-9696 |
| 2054330 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 6.80 | 1704441908 | | NT00 | E | *Big Lots Estate Administrative Claim | EDGEWOOD PARTNERS INS CTR | | EXP | | | | | | | 29545 NETWORK PLACE | | CHICAGO | IL | 60673-1295 | US | 415-356-4680 |
| 2054446 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 27.69 | 1704447849 | | NT00 | E | *Big Lots Estate Administrative Claim | KINGS III OF AMERICA LLC | | EXP | | | | | | | 751 CANYON DR STE 100 | | COPPELL | TX | 75019-0701 | US | 972-462-0611 |
| 2054631 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 241.74 | 1704444861 | | NT00 | E | *Big Lots Estate Administrative Claim | COMPASS MECHANICAL LLC | | EXP | | | | | | | 1310 WEBB FERRELL RD S | | ARLINGTON | TX | 76002-4573 | US | 817-676-4936 |
| 2054743 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 62.24 | 1704441971 | | NT00 | E | *Big Lots Estate Administrative Claim | EDGE INFORMATION MANAGEMENT INC | | EXP | | | | | | | 1682 W HIBISCUS BLVD | | MELBOURNE | FL | 32901 | US | 321-722-3343 |
| 2054829 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 171.37 | 1704443918 | | NT00 | E | *Big Lots Estate Administrative Claim | INDEED INC | | EXP | | | | | | | PO BOX 660367 MAIL CODE 5160 | | DALLAS | TX | 75266-0367 | US | 203-564-2400 |
| 2055022 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 22,602.93 | 1704446890 | | NT00 | E | *Big Lots Estate Administrative Claim | BUILDING AIR SERVICES HVAC LLC | | EXP | | | | | | | 10460 68TH ST NORTH | | PINELLAS PARK | FL | 33782-2360 | US | 888-528-3688-104 |
| 2055428 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 72.09 | 1704441929 | | NT00 | E | *Big Lots Estate Administrative Claim | DIGITAL MEDIA INNOVATIONS LLC | | EXP | | | | | | | 11650 MIRACLE HILLS DRIVE | | OMAHA | NE | 68154 | US | 833-559-2635 |
| 2055439 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 203.73 | 1704441944 | | NT00 | E | *Big Lots Estate Administrative Claim | RETAIL VALUE CHAIN FEDERATION LLC | | EXP | | | | | | | 51 CRAGWOOD RD STE 200 | | SOUTH PLAINFIELD | NJ | 07080 | US | |
| 2055506 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 21.08 | 1704446997 | | NT00 | E | *Big Lots Estate Administrative Claim | AFFORDABLE SHOPPING CART | | EXP | | | | | | | 11024 BALBOA BLVD STE 265 | | GRANADA HILLS | CA | 91344 | US | 818-612-7025 |
| 2055677 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 932.61 | 1704443866 | | NT00 | E | *Big Lots Estate Administrative Claim | COMPASS GROUP | COMPASS GROUP USA INC | EXP | | | | | | | PO BOX 417632 | | BOSTON | MA | 02241-7632 | US | 800-376-8313 |
| 2055690 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1.23 | 1704446875 | | NT00 | E | *Big Lots Estate Administrative Claim | CRYSTAL SPRINGS | DS SERVICES OF AMERICA INC | EXP | | | | | | | PO BOX 403628 | | ATLANTA | GA | 30384-3628 | US | 800-444-7873 |
| 2055842 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 551.13 | 1704447880 | | NT00 | E | *Big Lots Estate Administrative Claim | INTERFACE SECURITY SYSTEMS LLC | INTERFACE PREFERRED HOLDINGS INC | EXP | | | | | | | 8339 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8003 | US | 972-996-2800 |
| 2056059 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 5.79 | 1704442864 | | NT00 | E | *Big Lots Estate Administrative Claim | TOP CHOICE MOVERS | | EXP | | | | | | | 1414 NORBERT RD NE | | PALM BAY | FL | 32907 | US | 321-272-9533 |
| 2056304 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 55.34 | 1704443879 | | NT00 | E | *Big Lots Estate Administrative Claim | RELIANCE FASTENERS OF DENISON LP | | EXP | | | | | | | 115 EAST GANDY | | DENISON | TX | 75021-3056 | US | 903-465-0145 |
| 2056332 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 3,030.08 | 1704445910 | | NT00 | E | *Big Lots Estate Administrative Claim | INSTACART | MAPLEBEAR INC | EXP | | | | | | | PO BOX 103272 | | PASADENA | CA | 91189 | US | |
| 2056334 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 3,120.37 | 1704447845 | | NT00 | E | *Big Lots Estate Administrative Claim | CMSPI | CMS PAYMENTS INTELLIGENCE INC | EXP | | | | | | | 55 IVAN ALLEN JR BLVD | | ATLANTA | GA | 30308 | US | 470-582-0100 |
| 2056519 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 31.07 | 1704447930 | | NT00 | E | *Big Lots Estate Administrative Claim | DUCK DUCK GOOSE | FREDRICK C BUXTON | EXP | | | | | | | 8320 STATE ROUTE 559 | | EAST LIBERTY | OH | 43319-9424 | US | |
| 2056522 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 124.35 | 1704447944 | | NT00 | E | *Big Lots Estate Administrative Claim | SNIDER BLAKE PERSONNEL | STRONG SERVICE INC | EXP | | | | | | | 4200 ROCKSIDE RD STE 208 | | INDEPENDENCE | OH | 44131 | US | 216-781-7011 |
| 2057026 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 1,478.28 | 1704446846 | | NT00 | E | *Big Lots Estate Administrative Claim | DANCOR SOLUTIONS | IN VISION DESIGN LLC | EXP | | | | | | | 2155 DUBLIN RD | | COLUMBUS | OH | 43228 | US | 614-340-2155 |
| 2057077 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 161.55 | 1704441935 | | NT00 | E | *Big Lots Estate Administrative Claim | ON THE SPOT CONTAINERS LLC | | EXP | | | | | | | PO BOX 140 | | MADILL | OK | 73446-3840 | US | 580-564-9223 |
| 2057085 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 699.83 | 1704445895 | | NT00 | E | *Big Lots Estate Administrative Claim | IDENTITI RESOURCES LTD | | EXP | | | | | | | 425 N MARTINGALE RD FL 18 | | SCHAUMBURG | IL | 60173-2406 | US | 847-702-0644 |
| 2057232 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 12.25 | 1704444959 | | NT00 | E | *Big Lots Estate Administrative Claim | WOODYS DELIVERY SERVICE | ROBERT F WOODMORE | EXP | | | | | | | PO BOX 482 | | SHAWNEE | OK | 74802 | US | 405-214-1184 |
| 2057273 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 136.43 | 1704442922 | | NT00 | E | *Big Lots Estate Administrative Claim | EXPRESS SERVICES INC | | EXP | | | | | | | PO BOX 203901 | | DALLAS | TX | 75320-3901 | US | |
| 2057402 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 34.76 | 1704447951 | | NT00 | C | *Big Lots Estate Administrative Claim | SAN BERNARDINO COUNTY | | EXP | | | | | | | 598 S TIPPECANOE AVE 2ND FLOOR | | SAN BERNARDINO | CA | 92415 | US | 909-386-8483 |
| 2057463 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 161.23 | 1704447938 | | NT00 | E | *Big Lots Estate Administrative Claim | REGENCY APPALACHIA LLC | | RNT | | | | | | | 380 N CROSS POINTE BLVD | | EVANSVILLE | IN | 47715-4027 | US | |
| 2057528 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 172.20 | 1704443923 | | NT00 | E | *Big Lots Estate Administrative Claim | CISION US INC | | EXP | | | | | | | PO BOX 417215 | | BOSTON | MA | 02241-7215 | US | 888-776-0942 |
| 2057538 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 2,678.30 | 1704442904 | | NT00 | E | *Big Lots Estate Administrative Claim | EXPRESS FREIGHT HANDLERS | | EXP | | | | | | | PO BOX 30 | | GLEN HEAD | NY | 11545 | US | 516-671-0415 |
| 2057665 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 35,571.47 | 1704441899 | | NT00 | E | *Big Lots Estate Administrative Claim | SQUARE TRADE INC | | EXP | | | | | | | 2000 SIERRA POINT PKWY SUITE 300 | | BRISBANE | CA | 94005 | US | 415-541-1000 |
| 2057715 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 2,784.90 | 1704444914 | | NT00 | E | *Big Lots Estate Administrative Claim | ACCERTIFY | | EXP | | | | | | | 2 PIERCE PLACE SUITE 900 | | ITASCA | IL | 60143 | US | 630-735-4400 |
| 2057773 | B | | ADMCLMOFFSET_1 | ADMCLMOFFSET_1 | KG | 6/10/2025 | 6/10/2025 | | 5,216.85 | 1704445907 | | NT00 | E | *Big Lots Estate Administrative Claim | GENERAL INFORMATION SOLUTIONS LLC | HIRERIGHT GIS INTERMEDIATE CORP INC | EXP | | | | | | | PO BOX 841243 | | DALLAS | TX | 75284-1243 | US | 866-582-5808 |

This page contains a large tabular data listing of administrative claims with columns including Vendor, Pay Bill, Status, Assignment, Reference, Type, Doc Date, Filing Date, SO, Amount, Description, claim details, vendor/company names, addresses, City, State, PostalCode, Country, and Telephone. The content is too dense and small to transcribe reliably in full.

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | PayM | Text | Name 1 | Name 2 | Group | Alt. payee | DelFlg | Post Blk | PO Blk | Pay Blk | DelBlk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2047319 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 50.78 | 1704445398 | | NT00 | E | *Big Lots Estate Administrative Claim | INDIAN NATIONS FIBER OPTICS | | EXP | | | | | | | PO BOX 460 | | SULPHUR | OK | 73086 | US | 580-622-4050 |
| 2047374 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4.41 | 1704445405 | | NT00 | E | *Big Lots Estate Administrative Claim | D&R MOVERS LLC | ROBERTO G YANEZ | EXP | | | | | | | 7715 CLAY STREET | | MERRILLVILLE | IN | 46410 | US | 219-406-4907 |
| 2047564 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 9.81 | 1704445362 | | NT00 | E | *Big Lots Estate Administrative Claim | CHARLES SHERMAN MOVERS | CHARLES SHERMAN MOVERS INC | EXP | | | | | | | 505 EMIL DR | | FORT PIERCE | FL | 34982 | US | 772-696-4136 |
| 2047729 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 26.33 | 1704447212 | | NT00 | E | *Big Lots Estate Administrative Claim | CENTRIC SOFTWARE INC | | EXP | | | | | | | PO BOX 748736 | | LOS ANGELES | CA | 90074-8736 | US | 408-574-7802-259 |
| 2047746 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 34.81 | 1704447277 | | NT00 | E | *Big Lots Estate Administrative Claim | CHALFANTS DELIVERY SERVICE | LANCE L CHALFANT | EXP | | | | | | | 12447 CLAYLICK RD | | NEWARK | OH | 43056 | US | 740-763-3977 |
| 2047783 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 6.73 | 1704445496 | | NT00 | E | *Big Lots Estate Administrative Claim | SHANE JOHNSON | | EXP | | | | | | | 1222 MURRAY STREET | | FORTY FORT | PA | 18704 | US | 570-855-6359 |
| 2048301 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 281.81 | 1704445523 | | NT00 | E | *Big Lots Estate Administrative Claim | PS WEBSOLUTION INC | | EXP | | | | | | | 906 CARRIAGE PATH SE STE 106 | | SMYRNA | GA | 30082 | US | 678-517-2940 |
| 2048333 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 8,663.41 | 1704447122 | | NT00 | E | *Big Lots Estate Administrative Claim | FRENCHTOWN SHOPPING CENTER | | RNT | | | | | | | 611 COLE RD | | MONROE | MI | 48162-4183 | US | |
| 2048450 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,885.49 | 1704447015 | | NT00 | E | *Big Lots Estate Administrative Claim | DMI | DIGITAL MOBILE INNOVATIONS LLC | EXP | | | | | | | 1600 INTERNATIONAL DR | | MCLEAN | VA | 22102 | US | 617-750-6422 |
| 2048474 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 46.80 | 1704445448 | | NT00 | E | *Big Lots Estate Administrative Claim | MOOD MEDIA | MOOD MEDIA NORTH AMERICA HOLDINGS C | EXP | | | | | | | PO BOX 71070 | | CHARLOTTE | NC | 28272-1070 | US | 800-345-5000 |
| 2049197 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2.45 | 1704447374 | | NT00 | C | *Big Lots Estate Administrative Claim | FORT PIERCE FARP | | EXP | | | | | | | PO BOX 947482 | | ATLANTA | GA | 30394-7482 | US | 855-787-2698 |
| 2049361 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 447.85 | 1704445606 | | NT00 | E | *Big Lots Estate Administrative Claim | DATAMINR INC | | EXP | | | | | | | 135 MADISON AVE 9TH FL | | NEW YORK | NY | 10016 | US | |
| 2049592 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 536.26 | 1704447460 | | NT00 | E | *Big Lots Estate Administrative Claim | VULCAN MECHANICAL SERVICES INC | | EXP | | | | | | | 532 MINERAL TRACE | | BIRMINGHAM | AL | 35244-4571 | US | 205-444-9671 |
| 2049618 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 7,400.20 | 1704447175 | | NT00 | E | *Big Lots Estate Administrative Claim | EVEREST TECHNOLOGIES INC | | EXP | | | | | | | 1105 SCHROCK RD STE 500 | | COLUMBUS | OH | 43229 | US | 614-436-3120-275 |
| 2049972 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 38.59 | 1704447217 | | NT00 | E | *Big Lots Estate Administrative Claim | TALAY TRAILER SALES & RENTALS | | EXP | | | | | | | 40 SWEENEYDALE AVE | | BAYSHORE | NY | 11706 | US | 631-231-8800 |
| 2049975 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 6.49 | 1704445408 | | NT00 | E | *Big Lots Estate Administrative Claim | TKO DELIVERY SERVICE | TROY G BELTON | EXP | | | | | | | PO BOX 14745 | | JACKSONVILLE | FL | 32238 | US | 904-534-8313 |
| 2050147 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 69.55 | 1704447291 | | NT00 | E | *Big Lots Estate Administrative Claim | JOHNSON CONTROLS SECURITY SOLUTIONS | TYCO FIRE & SECURITY | EXP | | | | | | | PO BOX 371994 | | PITTSBURGH | PA | 15250-7994 | US | 1-800-289-2647 |
| 2050176 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 333.28 | 1704447357 | | NT00 | E | *Big Lots Estate Administrative Claim | NAS RECRUITMENT INNOVATION INC | | EXP | | | | | | | PO BOX 781315 | | PHILADELPHIA | PA | 17178-1315 | US | 216-503-9017 |
| 2050219 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 572.09 | 1704447317 | | NT00 | E | *Big Lots Estate Administrative Claim | A/C & R SERVICES INC | CORLISS MECHANICAL INC | EXP | | | | | | | PO BOX 18463 | | CORPUS CHRISTI | TX | 78480-8463 | US | 361-939-7900 |
| 2050432 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 42.15 | 1704447308 | | NT00 | E | *Big Lots Estate Administrative Claim | JOHNSON CONTROLS FIRE PROTECTION LP | | EXP | | | | | | | DEPT CH 10320 | | PALATINE | IL | 60055-0320 | US | |
| 2050507 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2.89 | 1704447441 | | NT00 | E | *Big Lots Estate Administrative Claim | NORTHWESTERN FOOD MERCHANTS INC | | EXP | | | | | | | 155 B AVE STE 110 | | LAKE OSWEGO | OR | 97034 | US | 503-685-6293 |
| 2050926 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 3.67 | 1704447287 | | NT00 | C | *Big Lots Estate Administrative Claim | RIVERSIDE POLICE DEPARTMENT | | EXP | | | | | | | 4102 ORANGE ST | | RIVERSIDE | CA | 92501 | US | |
| 2051221 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 3.72 | 1704447289 | | NT00 | E | *Big Lots Estate Administrative Claim | CORCENTRIC LLC | | EXP | | | | | | | 62861 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | US | 800-608-0809 |
| 2051251 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 152.93 | 1704447502 | | NT00 | E | *Big Lots Estate Administrative Claim | BACE LLC | | EXP | | | | | | | 322 W 32ND ST | | CHARLOTTE | NC | 28206-4256 | US | 704-394-2230 |
| 2051430 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 9.80 | 1704445553 | | NT00 | C | *Big Lots Estate Administrative Claim | PARKINDY LLC | | EXP | | | | | | | PO BOX 2251 | | INDIANAPOLIS | IN | 46206 | US | |
| 2051834 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1.46 | 1704447465 | | NT00 | E | *Big Lots Estate Administrative Claim | TANYA DAVIS TRUCKING | TANYA DAVIS | EXP | | | | | | | 5180 CLASSIC DR | | TOBYHANNA | PA | 18466 | US | 570-216-3392 |
| 2051960 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4.86 | 1704445454 | | NT00 | E | *Big Lots Estate Administrative Claim | CARRIER411 SERVICES | | EXP | | | | | | | 1540 INTERNATIONAL PKWY STE 2000 | | LAKE MARY | FL | 32746-5096 | US | 321-286-5171 |
| 2052177 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 191.28 | 1704445629 | | NT00 | E | *Big Lots Estate Administrative Claim | DATA CLEAN LLC | | EXP | | | | | | | 1033 GRACELAND AVENUE | | DES PLAINES | IL | 60016 | US | 800-352-7282 |
| 2052218 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 265.94 | 1704445631 | | NT00 | E | *Big Lots Estate Administrative Claim | KOCH SERVICE LLC | BRUCE KOCH | EXP | | | | | | | 755 JANICE LN | | PICKERINGTON | OH | 43147-2032 | US | 614-980-9453 |
| 2052239 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 50.97 | 1704445458 | | NT00 | E | *Big Lots Estate Administrative Claim | AIRGAS USA LLC | AIRGAS INC | EXP | | | | | | | PO BOX 734445 | | CHICAGO | IL | 60673-4445 | US | 216-642-1534 |
| 2052309 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 6.21 | 1704445583 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF FOLSOM | | EXP | | | | | | | 535 GLENN DRIVE | | FOLSOM | CA | 95630 | US | 916-461-6300 |
| 2052320 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,777.99 | 1704447185 | | NT00 | E | *Big Lots Estate Administrative Claim | VERTIV CORPORATION | | EXP | | | | | | | 1050 DEARBORN DR | | COLUMBUS | OH | 43085 | US | |
| 2052369 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 813.77 | 1704445265 | | NT00 | E | *Big Lots Estate Administrative Claim | PACKAGING CORP OF AMERICA | | EXP | | | | | | | 36596 TREASURY CENTER | | CHICAGO | IL | 60694-6500 | US | 847-482-2332 |
| 2052534 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 31.18 | 1704447275 | | NT00 | E | *Big Lots Estate Administrative Claim | WELLS INDUSTRIAL BATTERY INC | | EXP | | | | | | | 17858 NE 23RD | | CHOSTAW | OK | 73020 | US | 405-769-9894 |
| 2052634 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 9,974.67 | 1704447042 | | NT00 | E | *Big Lots Estate Administrative Claim | BUNGII | BUNGII LLC | EXP | | | | | | | 11011 KING ST STE 280 | | OVERLAND PARK | KS | 66210 | US | 913-353-5233 |
| 2052669 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4.91 | 1704445355 | | NT00 | E | *Big Lots Estate Administrative Claim | ALL AMERICAN RETAIL SERVICES INC | | EXP | | | | | | | PO BOX 4752 | | MODESTO | CA | 95352 | US | 800-913-5639 |
| 2053009 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 492.16 | 1704447376 | | NT00 | E | *Big Lots Estate Administrative Claim | SPIREON INC FLEETLOCATE TRAILER | | EXP | | | | | | | PO BOX 208712 | | DALLAS | TX | 75320-8712 | US | 949-623-1162 |
| 2053278 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 5,789.89 | 1704447078 | | NT00 | E | *Big Lots Estate Administrative Claim | EC FOUNDATION SCHERERVILLE LLC | | RNT | | | | | | | 6750 W PERIOIA AVE STE 110 | | PEORIA | AZ | 85345-9317 | US | 623-979-3400-2 |
| 2053317 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 20.17 | 1704445352 | | NT00 | F | *Big Lots Estate Administrative Claim | RETAIL LOGISTICS EXCELLENCE RELEX O | | EXP | | | | | | | POSTINTAIVAL 7 | | 00230 HELSINKI | | | FI | |
| 2053380 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 46.31 | 1704445397 | | NT00 | E | *Big Lots Estate Administrative Claim | GEN 3 ADVERTISING | BONITA E. SNYDER | EXP | | | | | | | 450 MOYER RD | | REBUCK | PA | 17867 | US | 570-425-2528 |
| 2053542 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4.29 | 1704447463 | | NT00 | C | *Big Lots Estate Administrative Claim | GARLAND ALARM MANAGEMENT PROG | | EXP | | | | | | | PO BOX 207780 | | DALLAS | TX | 75320-7780 | US | 855-664-4346 |
| 2054330 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2.45 | 1704447412 | | NT00 | E | *Big Lots Estate Administrative Claim | EDGEWOOD PARTNERS INS CTR | | EXP | | | | | | | 29545 NETWORK PLACE | | CHICAGO | IL | 60673-1295 | US | 415-356-4680 |
| 2054446 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 9.97 | 1704445480 | | NT00 | E | *Big Lots Estate Administrative Claim | KINGS III OF AMERICA LLC | | EXP | | | | | | | 751 CANYON DR STE 100 | | COPPELL | TX | 75019-0701 | US | 972-462-0611 |
| 2054631 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 87.10 | 1704447514 | | NT00 | E | *Big Lots Estate Administrative Claim | COMPASS MECHANICAL LLC | | EXP | | | | | | | 1310 WEBB FERRELL RD S | | ARLINGTON | TX | 76002-4573 | US | 817-676-4936 |
| 2054743 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 22.42 | 1704447410 | | NT00 | E | *Big Lots Estate Administrative Claim | EDGE INFORMATION MANAGEMENT INC | | EXP | | | | | | | 1682 W HIBISCUS BLVD | | MELBOURNE | FL | 32901 | US | 321-722-3343 |
| 2054829 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 61.75 | 1704445539 | | NT00 | E | *Big Lots Estate Administrative Claim | INDEED INC | | EXP | | | | | | | PO BOX 660367 MAIL CODE 5160 | | DALLAS | TX | 75266-0367 | US | 203-564-2400 |
| 2054952 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,026.32 | 1704447196 | | NT00 | E | *Big Lots Estate Administrative Claim | FUN ONLINE CORPORATION | | EXP | | | | | | | 368 3RD AVE #3C | | NEW YORK | NY | 10016 | US | 212-255-2550 |
| 2055022 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 8,143.16 | 1704445390 | | NT00 | E | *Big Lots Estate Administrative Claim | BUILDING AIR SERVICES HVAC LLC | | EXP | | | | | | | 10460 68TH ST NORTH | | PINELLAS PARK | FL | 33782-2360 | US | 888-528-3688-104 |
| 2055322 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4,267.25 | 1704447381 | | NT00 | E | *Big Lots Estate Administrative Claim | HANGORA LIMITED LIABILTY CO | | RNT | | | | | | | 2100 W 7TH ST | | FORT WORTH | TX | 76107-2306 | US | 817-377-7712 |
| 2055428 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 25.97 | 1704447343 | | NT00 | E | *Big Lots Estate Administrative Claim | DIGITAL MEDIA INNOVATIONS LLC | | EXP | | | | | | | 11650 MIRACLE HILLS DRIVE | | OMAHA | NE | 68154 | US | 833-559-2635 |
| 2055439 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 73.39 | 1704447470 | | NT00 | E | *Big Lots Estate Administrative Claim | RETAIL VALUE CHAIN FEDERATION LLC | | EXP | | | | | | | 51 CRAGWOOD RD STE 200 | | SOUTH PLAINFIELD | NJ | 07080 | US | |
| 2055506 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 7.60 | 1704445431 | | NT00 | E | *Big Lots Estate Administrative Claim | AFFORDABLE SHOPPING CART | | EXP | | | | | | | 11024 BALBOA BLVD STE 265 | | GRANADA HILLS | CA | 91344 | US | 818-612-7025 |
| 2055557 | B | | ADMCLMDISTRO_2 | ADMCLMDISTRO_2 | KR | 8/8/2025 | 8/5/2025 | | (20.56) | 1917379613 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF PASADENA | | EXP | | | | | | | PO BOX 7115 | | PASADENA | CA | 91109-7215 | US | 626-744-4291 |
| 2055557 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 20.56 | 1704445491 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF PASADENA | | EXP | | | | | | | PO BOX 7115 | | PASADENA | CA | 91109-7215 | US | 626-744-4291 |
| 2055617 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,806.35 | 1704445298 | | NT00 | E | *Big Lots Estate Administrative Claim | CUMBERLAND SQUARE PARTNERS LLC | | RNT | | | | | | | 2926 FOSTER CREIGHTON DR | | NASHVILLE | TN | 37204-3719 | US | |
| 2055677 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 335.99 | 1704447406 | | NT00 | E | *Big Lots Estate Administrative Claim | COMPASS GROUP | COMPASS GROUP USA INC | EXP | | | | | | | PO BOX 417632 | | BOSTON | MA | 02241-7632 | US | 800-376-8313 |
| 2055690 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 0.45 | 1704445638 | | NT00 | E | *Big Lots Estate Administrative Claim | CRYSTAL SPRINGS | DS SERVICES OF AMERICA INC | EXP | | | | | | | PO BOX 403628 | | ATLANTA | GA | 30384-3628 | US | 800-444-7873 |
| 2055842 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 198.54 | 1704445686 | | NT00 | E | *Big Lots Estate Administrative Claim | INTERFACE SECURITY SYSTEMS LLC | INTERFACE PREFERRED HOLDINGS INC | EXP | | | | | | | 8339 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8003 | US | 972-996-2800 |
| 2056059 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2.07 | 1704447377 | | NT00 | E | *Big Lots Estate Administrative Claim | TOP CHOICE MOVERS | | EXP | | | | | | | 1414 NORBERT RD NE | | PALM BAY | FL | 32907 | US | 321-272-9533 |
| 2056304 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 19.94 | 1704445551 | | NT00 | E | *Big Lots Estate Administrative Claim | RELIANCE FASTENERS OF DENISON LP | | EXP | | | | | | | 115 EAST GANDY | | DENISON | TX | 75021-3056 | US | 903-465-0145 |
| 2056332 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,091.66 | 1704447218 | | NT00 | E | *Big Lots Estate Administrative Claim | INSTACART | MAPLEBEAR INC | EXP | | | | | | | PO BOX 103272 | | PASADENA | CA | 91189 | US | |
| 2056334 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,124.18 | 1704447110 | | NT00 | E | *Big Lots Estate Administrative Claim | CMSPI | CMS PAYMENTS INTELLIGENCE INC | EXP | | | | | | | 55 IVAN ALLEN JR BLVD | | ATLANTA | GA | 30308 | US | 470-582-0100 |
| 2056519 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 11.20 | 1704445572 | | NT00 | E | *Big Lots Estate Administrative Claim | DUCK DUCK GOOSE | FREDRICK C BUXTON | EXP | | | | | | | 8320 STATE ROUTE 559 | | EAST LIBERTY | OH | 43319-9424 | US | |
| 2056522 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 44.79 | 1704445498 | | NT00 | E | *Big Lots Estate Administrative Claim | SNIDER BLAKE PERSONNEL | STRONG SERVICE INC | EXP | | | | | | | 4200 ROCKSIDE RD STE 208 | | INDEPENDENCE | OH | 44131 | US | 216-781-7011 |
| 2057026 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 532.59 | 1704445556 | | NT00 | E | *Big Lots Estate Administrative Claim | DANCOR SOLUTIONS | IN VISION DESIGN LLC | EXP | | | | | | | 2155 DUBLIN RD | | COLUMBUS | OH | 43228 | US | 614-340-2155 |
| 2057065 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 5,595.18 | 1704445521 | | NT00 | E | *Big Lots Estate Administrative Claim | B&B KINGS ROW HOLDINGS LLC | | RNT | | | | | | | 2120 DREW STREET | | CLEARWATER | FL | 33765-3214 | US | |
| 2057077 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 58.20 | 1704445552 | | NT00 | E | *Big Lots Estate Administrative Claim | ON THE SPOT CONTAINERS LLC | | EXP | | | | | | | PO BOX 140 | | MADILL | OK | 73446-3840 | US | 580-564-9223 |
| 2057085 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 252.14 | 1704445621 | | NT00 | E | *Big Lots Estate Administrative Claim | IDENTITI RESOURCES LTD | | EXP | | | | | | | 425 N MARTINGALE RD FL 18 | | SCHAUMBURG | IL | 60173-2406 | US | 847-702-0644 |
| 2057232 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4.40 | 1704445533 | | NT00 | E | *Big Lots Estate Administrative Claim | WOODYS DELIVERY SERVICE | ROBERT F WOODMORE | EXP | | | | | | | PO BOX 482 | | SHAWNEE | OK | 74802 | US | 405-214-1184 |
| 2057241 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 13,599.87 | 1704445151 | | NT00 | E | *Big Lots Estate Administrative Claim | LIGHTSERVE CORPORATION | | EXP | | | | | | | 4500 COURTHOUSE BLVD SUITE 200 | | STOW | OH | 44224-2933 | US | 800-644-2566 |
| 2057273 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 49.16 | 1704445542 | | NT00 | E | *Big Lots Estate Administrative Claim | EXPRESS SERVICES INC | | EXP | | | | | | | PO BOX 203901 | | DALLAS | TX | 75320-3901 | US | |
| 2057402 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 12.52 | 1704445534 | | NT00 | C | *Big Lots Estate Administrative Claim | SAN BERNARDINO COUNTY | | EXP | | | | | | | 598 S TIPPECANOE AVE 2ND FLOOR | | SAN BERNARDINO | CA | 92415 | US | 909-386-8483 |
| 2057463 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 219.31 | 1704445617 | | NT00 | E | *Big Lots Estate Administrative Claim | REGENCY APPALACHIA LLC | | RNT | | | | | | | 380 N CROSS POINTE BLVD | | EVANSVILLE | IN | 47715-4027 | US | |
| 2057528 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 62.04 | 1704445571 | | NT00 | E | *Big Lots Estate Administrative Claim | CISION US INC | | EXP | | | | | | | PO BOX 417215 | | BOSTON | MA | 02241-7215 | US | 888-776-0942 |
| 2057531 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 46.26 | 1704445562 | | NT00 | E | *Big Lots Estate Administrative Claim | BENCHMARK BIODIESEL INC | | EXP | | | | | | | 620 PHILLIPI RD | | COLUMBUS | OH | 43228 | US | 614-272-6200 |
| 2057538 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 964.92 | 1704445259 | | NT00 | E | *Big Lots Estate Administrative Claim | EXPRESS FREIGHT HANDLERS | | EXP | | | | | | | PO BOX 30 | | GLEN HEAD | NY | 11545 | US | 516-671-0415 |
| 2057665 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 12,815.33 | 1704445315 | | NT00 | E | *Big Lots Estate Administrative Claim | SQUARE TRADE INC | | EXP | | | | | | | 2000 SIERRA POINT PKWY SUITE 300 | | BRISBANE | CA | 94005 | US | 415-541-1000 |
| 2057715 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,003.32 | 1704445269 | | NT00 | E | *Big Lots Estate Administrative Claim | ACCERTIFY | | EXP | | | | | | | 2 PIERCE PLACE SUITE 900 | | ITASCA | IL | 60143 | US | 630-735-4400 |
| 2057773 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,879.48 | 1704447147 | | NT00 | E | *Big Lots Estate Administrative Claim | GENERAL INFORMATION SOLUTIONS LLC | HIRERIGHT GIS INTERMEDIATE CORP INC | EXP | | | | | | | PO BOX 841243 | | DALLAS | TX | 75284-1243 | US | 866-582-5808 |
| 2057776 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 537.90 | 1704447521 | | NT00 | E | *Big Lots Estate Administrative Claim | MARKETVISION RESEARCH INC | | EXP | | | | | | | 5151 PFEIFFER ROAD STE 300 | | CINCINNATO | OH | 45242 | US | 513-791-3100 |
| 2057845 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,401.06 | 1704445246 | | NT00 | E | *Big Lots Estate Administrative Claim | NATIONAL DISTRIBUTION CENTERS LLC | | EXP | | | | | | | PO BOX 417727 | | BOSTON | MA | 02241-7727 | US | |
| 2057916 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 3,046.74 | 1704447052 | | NT00 | E | *Big Lots Estate Administrative Claim | ALLIED DATA SOLUTIONS ADS | | SUT | | | | | | | 3095 LOYALTY CIRCLE | | COLUMBUS | OH | 43219-3673 | US | 614-729-4855 |
| 2057970 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 13.48 | 1704445343 | | NT00 | E | *Big Lots Estate Administrative Claim | ELEVATOR TECHNICIANS COLORADO | ELEVATOR TECHNICIANS LLC | EXP | | | | | | | 1153 BERGEN PARKWAY STE I BOX 320 | | EVERGREEN | CO | 80439 | US | 303-641-6464 |
| 2058187 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 17.56 | 1704445536 | | NT00 | E | *Big Lots Estate Administrative Claim | REDGUARD | | EXP | | | | | | | PO BOX 733895 | | DALLAS | TX | 75373-3895 | US | 855-748-3269 |
| 2058230 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 15.81 | 1704445499 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF ST PETERSBURG | | EXP | | | | | | | PO BOX 141235 | | IRVING | TX | 75014-1235 | US | |
| 2058264 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,710.74 | 1704445164 | | NT00 | E | *Big Lots Estate Administrative Claim | GRYPHON FINANCIAL GROUP INC | | EXP | | | | | | | PO BOX 2110 | | MORGAN HILL | CA | 95038-2110 | US | 408-825-2433 |
| 2058297 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 3.09 | 1704447313 | | NT00 | E | *Big Lots Estate Administrative Claim | DONNELLON MCCARTHY ENTERPRISES | ANDREW BELMONT SARGENT PRODUCTS INC | EXP | | | | | | | 10855 MEDALLION DR | | CINCINNATI | OH | 45241-4829 | US | 513-769-7800 |
| 2058457 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,011.24 | 1704447058 | | NT00 | E | *Big Lots Estate Administrative Claim | ARC ELECTRIC CONSTRUCTION | | EXP | | | | | | | 1338 N CHURCH ST | | HAZLE TOWNSHIP | PA | 18202 | US | 570-455-2370-320 |
| 2058492 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 3.68 | 1704447449 | | NT00 | E | *Big Lots Estate Administrative Claim | ACCESSIBLE TRANSLATION SOLUTIONS LL | | EXP | | | | | | | PO BOX 943 | | PLACENTIA | CA | 92871 | US | |
| 2058635 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 404.36 | 1704445677 | | NT00 | E | *Big Lots Estate Administrative Claim | WHF WELDING CO | WILLIAM FRITSCH | EXP | | | | | | | 2950 BULL RD | | YORK | PA | 17408 | US | 717-818-4805 |
| 2058677 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 6.13 | 1704445490 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF DELRAY BEACH | | EXP | | | | | | | 501 WEST ATLANTIC AVENUE | | DELRAY BEACH | FL | 33444 | US | 561-243-7122 |
| 2058678 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 16.66 | 1704445350 | | NT00 | C | *Big Lots Estate Administrative Claim | PASCO COUNTY FIRE RESCUE | | EXP | | | | | | | 4111 LAND O LAKES BLVD STE 208 | | LAND O LAKES | FL | 34639 | US | |
| 2058732 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 18.69 | 1704445516 | | NT00 | E | *Big Lots Estate Administrative Claim | JIM HAWK TRUCK TRAILER INC | | EXP | | | | | | | 3119 SOUTH 9TH ST | | COUNCIL BLUFFS | IA | 51501 | US | 712-823-3922-... |
| 2058782 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 0.98 | 1704445510 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF GREEN BAY | | EXP | | | | | | | PO BOX 141027 | | IRVING | TX | 75014 | US | |
| 2058809 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,387.75 | 1704445174 | | NT00 | E | *Big Lots Estate Administrative Claim | LIVEVIEW TECHNOLOGIES INC | HOMEVIEWTECHNOLIGIES INC | EXP | | | | | | | PO BOX 971205 | | OREM | UT | 84097-1205 | US | 801-221-9408 |
| 2058811 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 18.25 | 1704445410 | | NT00 | E | *Big Lots Estate Administrative Claim | RESCUE MOVERS | JEROME MILLER | EXP | | | | | | | 4754 FRANCHISE ST UNIT 5 | | NORTH CHARLESTON | SC | 29418 | US | 843-818-8067 |
| 2058822 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4,903.53 | 1704445511 | | NT00 | E | *Big Lots Estate Administrative Claim | NEXTECH | ARES HOLDINGS LLC | EXP | | | | | | | 1045 S JOHN RHODES BLVD | | MELBOURNE | FL | 32904-2000 | US | 800-382-3150-... |
| 2058836 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 71,571.07 | 1704445019 | | NT00 | E | *Big Lots Estate Administrative Claim | APPRISS RETAIL | RETAIL EQUATION INC | EXP | | | | | | | PO BOX 639032 | | CINCINNATI | OH | 45263 | US | 502-815-3902 |
| 2058840 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 363.95 | 1704447315 | | NT00 | E | *Big Lots Estate Administrative Claim | SNO SERVICES LLC | | EXP | | | | | | | PO BOX 1391 | | INDIANA | PA | 15701 | US | |
| 2058864 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 175.85 | 1704445590 | | NT00 | E | *Big Lots Estate Administrative Claim | ANYBILL FINANCIAL SERVICES INC | | TAX | | | | | | | PO BOX 34781 | | BETHESDA | MD | 20827-0781 | US | 202-682-6311 |
| 2058940 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 33.40 | 1704447360 | | NT00 | E | *Big Lots Estate Administrative Claim | AMX LEASING & LOGISTICS LLC | | EXP | | | | | | | PO BOX 896901 | | CHARLOTTE | NC | 28289-6901 | US | 804-249-6530 |
| 2058985 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 3,791.79 | 1704447192 | | NT00 | E | *Big Lots Estate Administrative Claim | KITE REALTY GROUP LP | RPAI HOUSTON NEW FOREST LIMITED PAR | RNT | | | | | | | 15105 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0001 | US | |
| 2059119 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1.32 | 1704447380 | | NT00 | C | *Big Lots Estate Administrative Claim | MONTEBELLO POLICE DEPARTMENT-ALARM | | EXP | | | | | | | PO BOX 6112 | | CONCORD | CA | 94524 | US | |
| 2059142 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 121.85 | 1704447498 | | NT00 | E | *Big Lots Estate Administrative Claim | EK HEALTH SERVICE INC | | EXP | | | | | | | PO BOX 92289 | | LAS VEGAS | NV | 89193-2289 | US | 877-861-1595 |
| 2059197 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,007.53 | 1704445365 | | NT00 | E | *Big Lots Estate Administrative Claim | DELIVERY SOLUTIONS | LAST MILE VENTURES LLC | EXP | | | | | | | 6009 W PARKER RD #149-370 | | PLANO | TX | 75093 | US | 919-949-2639 |
| 2059236 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4.41 | 1704445354 | | NT00 | E | *Big Lots Estate Administrative Claim | DUDTE EXCAVATING LLC | CRAIG W DUDTE | EXP | | | | | | | 581 EMERICK STREET | | WOOSTER | OH | 44691-3418 | US | 330-621-0036 |
| 2059293 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 16.77 | 1704445429 | | NT00 | E | *Big Lots Estate Administrative Claim | BRICKFLATS MOBILE STORAGE | JAEMONT INVESTMENTS INC | EXP | | | | | | | 457 RODGER RD | | CLINTWOOD | VA | 24228 | US | 276-393-8492 |
| 2059298 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 3,986.08 | 1704447194 | | NT00 | E | *Big Lots Estate Administrative Claim | ICIMS INC | | EXP | | | | | | | 29348 NETWORK PLACE | | CHICAGO | IL | 60673-1294 | US | 800-889-4422 |
| 2059343 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 81.44 | 1704447529 | | NT00 | E | *Big Lots Estate Administrative Claim | PMF TRAILER RENTAL LLC | AMERICAN TRAILER RENTAL GROUP LLC | EXP | | | | | | | PO BOX 772320 | | DETROIT | MI | 48277 | US | 859-485-4188 |
| 2059356 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,973.32 | 1704445540 | | NT00 | E | *Big Lots Estate Administrative Claim | ARRIVE LOGISTICS | DM TRANS LLC | FRT | | | | | | | 7701 METROPOLIS DR BLDG 15 | | AUSTIN | TX | 78744-3145 | US | 888-861-0650 |
| 2059374 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,053.37 | 1704445336 | | NT00 | E | *Big Lots Estate Administrative Claim | DELL FINANCIAL SERVICES LLC | | EXP | | | | | | | PO BOX 5292 | | CAROL STREAM | IL | 60197-6547 | US | |
| 2059407 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 88.83 | 1704447387 | | NT00 | E | *Big Lots Estate Administrative Claim | INTERMODAL AIR INC | | EXP | | | | | | | 308 SONWIL DRIVE | | BUFFALO | NY | 14225 | US | 716-633-1225 |
| 2059480 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 105.48 | 1704447491 | | NT00 | E | *Big Lots Estate Administrative Claim | RAYMOND HANDLING CONCEPTS CORPORATI | | EXP | | | | | | | PO BOX 7678 | | SAN FRANCISCO | CA | 94120-7678 | US | 1-800-675-2500 |
| 2059516 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 41.45 | 1704447271 | | NT00 | E | *Big Lots Estate Administrative Claim | RAISERIGHT LLC | RAISERIGHT HOLDINGS INC | ADV | | | | | | | 2111 44TH ST SE | | GRAND RAPIDS | MI | 49508 | US | 800-727-4715-149 |
| 2059520 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 206.09 | 1704445697 | | NT00 | E | *Big Lots Estate Administrative Claim | STUDIO CENTER | STUDIO CENTER CORPORATION | ADV | | | | | | | 161 BUSINESS PARK DRIVE | | VIRGINIA BEACH | VA | 23462 | US | 866-515-2111 |
| 2059585 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4,197.39 | 1704447338 | | NT00 | E | *Big Lots Estate Administrative Claim | PERFAWARE LLC | | EXP | | | | | | | 320 DECKER DR STE 100 | | IRVING | TX | 75062 | US | 214-336-3959 |
| 2059643 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 100.57 | 1704447531 | | NT00 | E | *Big Lots Estate Administrative Claim | ENGAGE3 | ENGAGE3 HOLDINGS INC | EXP | | | | | | | 9375 E SHEA BLVD STE 100 | | SCOTTSDALE | AZ | 85260 | US | 480-719-6705 |
| 2059689 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,766.79 | 1704445172 | | NT00 | E | *Big Lots Estate Administrative Claim | TOBIAS INTERNATIONAL INC | | EXP | | | | | | | PO BOX 170765 | | AUSTIN | TX | 78717 | US | |
| 2059703 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,036.96 | 1704447067 | | NT00 | E | *Big Lots Estate Administrative Claim | SAGE FREIGHT LLC | | FRT | | | | | | | 231 S LASALLE FLOOR 2 | | CHICAGO | IL | 60604-1426 | US | 866-632-9332 |
| 2059860 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 3,665.50 | 1704447174 | | NT00 | E | *Big Lots Estate Administrative Claim | EVANSVILLE PARTNERS LLC | | RNT | | | | | | | 2926B FOSTER CREIGHTON DR | | NASHVILLE | TN | 37204-3719 | US | |
| 2059959 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 178.40 | 1704445652 | | NT00 | E | *Big Lots Estate Administrative Claim | TRANSITIONS RGB | | EXP | | | | | | | 290 E MAIN STREET | | CANTON | GA | 30114 | US | 678-880-8905 |
| 2060138 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 7,164.95 | 1704445385 | | NT00 | E | *Big Lots Estate Administrative Claim | EDIFIS USC LLC | | RNT | | | | | | | 5301 KATY FWY STE 200 | | HOUSTON | TX | 77007-3866 | US | |
| 2060275 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 790.30 | 1704445264 | | NT00 | E | *Big Lots Estate Administrative Claim | MORNING CONSULT LLC | | EXP | | | | | | | 1025 F STREET NW STE 800 | | WASHINGTON DC | DC | 20004 | US | 202-506-1957 |
| 2060292 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 3.67 | 1704447304 | | NT00 | E | *Big Lots Estate Administrative Claim | MOVIN ONN LLC | | EXP | | | | | | | 59 WALNUT ST APT 305 | | NEW BRITAIN | CT | 06051 | US | 860-294-9989 |
| 2060366 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 256.98 | 1704445684 | | NT00 | E | *Big Lots Estate Administrative Claim | BOREN BROTHERS WASTE SERVICES | BOREN BROTHERS LLC | EXP | | | | | | | 808 RHOADS AVENUE | | COLUMBUS | OH | 43205-2572 | US | 614-397-9688 |
| 2060631 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,442.03 | 1704445163 | | NT00 | E | *Big Lots Estate Administrative Claim | CHECKSAMMY INC | | EXP | | | | | | | 7801 ALMA DR STE 105-281 | | PLANO | TX | 75001-3482 | US | 866-840-8224 |
| 2060942 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 13.79 | 1704447314 | | NT00 | C | *Big Lots Estate Administrative Claim | COMMONWEALTH OF MASSACHUSETTS | | EXP | | | | | | | 1000 WASHINGTON STREET SUITE 510 | | BOSTON | MA | 02118 | US | 617-727-3480 |
| 2060991 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 18.02 | 1704445570 | | NT00 | E | *Big Lots Estate Administrative Claim | BUCS BUCKEYE UNITED CONTAINER CORP | KENNETH I MELTON | EXP | | | | | | | 14189 EATON PIKE | | NEW LEBANON | OH | 45345-9726 | US | 833-879-2827 |
| 2061067 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4,713.44 | 1704445501 | | NT00 | E | *Big Lots Estate Administrative Claim | DH PACE COMPANY INC | | EXP | | | | | | | 1901 E 119TH STREET | | OLATHE | KS | 66061-9502 | US | 888-643-3667 |
| 2061070 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,318.74 | 1704445280 | | NT00 | E | *Big Lots Estate Administrative Claim | KETER ENVIRONMENTAL SERVICES LLC | | EXP | | | | | | | PO BOX 41768 | | BOSTON | MA | 02241-7468 | US | 419-296-9813 |
| 2061094 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 36.95 | 1704447345 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF STERLING HEIGHTS | | EXP | | | | | | | 40555 UTICA ROAD PO BOX 8009 | | STERLING HEIGHTS | MI | 48311-8009 | US | 586-446-2780 |
| 2061263 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 148.50 | 1704447527 | | NT00 | E | *Big Lots Estate Administrative Claim | JEFFS FINAL CUT | | EXP | | | | | | | 405 SOUTH B STREET | | CALERA | OK | 74730-2020 | US | 580-980-0909 |
| 2061293 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,619.29 | 1704445200 | | NT00 | E | *Big Lots Estate Administrative Claim | CANON FINANCIAL SERVICES IN | | EXP | | | | | | | 14904 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0149 | US | 800-220-0100 |
| 2061297 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 65.09 | 1704447367 | | NT00 | E | *Big Lots Estate Administrative Claim | EQUIFAX WORKFORCE SOLUTIONS LLC | LAWLOGIX | EXP | | | | | | | 11432 LACKLAND ROAD | | SAINT LOUIS | MO | 83146 | US | |
| 2061318 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 172.39 | 1704445709 | | NT00 | E | *Big Lots Estate Administrative Claim | WOLVERINE FIRE PROTECTION CO | | EXP | | | | | | | PO BOX 219 | | MT MORRIS | MI | 48458-0219 | US | 800-530-9006 |
| 2061343 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4.34 | 1704445502 | | NT00 | E | *Big Lots Estate Administrative Claim | FIRE BRIGADE ALARM SYSTEMS | SARASOTA ELECTRIC CORP | EXP | | | | | | | 1882 PORTER LAKE DR #107 | | SARASOTA | FL | 34240 | US | 941-925-2576 |
| 2061373 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,107.53 | 1704447202 | | NT00 | E | *Big Lots Estate Administrative Claim | BIG FBTX OWNER LLC | | RNT | | | | | | | 30 NORTH LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602-2900 | US | |
| 2061397 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 156.83 | 1704447510 | | NT00 | E | *Big Lots Estate Administrative Claim | PROGRAMMERS.IO | OCTED LLC | EXP | | | | | | | 8951 CYPRESS WATER BLVD STE 160 | | DALLAS | TX | 75019 | US | 800-600-5822 |
| 2061672 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 536.20 | 1704447415 | | NT00 | E | *Big Lots Estate Administrative Claim | MAXMIND INC | | EXP | | | | | | | 51 PLEASANT ST1020 | | MAIDEN | MA | 02148 | US | 617-500-4493 |
| 2061674 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,269.76 | 1704445230 | | NT00 | E | *Big Lots Estate Administrative Claim | RIGHT CLIMATE INC | | EXP | | | | | | | 1787 POMONA RD SUITE C | | CORONA | CA | 92878 | US | 951-427-5212 |
| 2061735 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 5.52 | 1704445473 | | NT00 | E | *Big Lots Estate Administrative Claim | OFFEN PETROLEUM LLC | | EXP | | | | | | | 5100 EAST 78TH AVE | | COMMERCE CITY | CO | 80022-1458 | US | 903-868-3455 |
| 2061739 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 26,466.72 | 1704445073 | | NT00 | E | *Big Lots Estate Administrative Claim | DOORDASH G&C | DOORDASH INC | EXP | | | | | | | PO BOX 736203 | | DALLAS | TX | 75373-6203 | US | |
| 2061850 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 208.03 | 1704445676 | | NT00 | E | *Big Lots Estate Administrative Claim | DORCHESTER REALTY LLC | | RNT | | | | | | | 400 BROADHOLLOW RD STE 302 | | MELVILLE | NY | 11747-4810 | US | 516-688-6188-503 |
| 2061854 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 10.41 | 1704445529 | | NT00 | E | *Big Lots Estate Administrative Claim | MCDANIEL LAW SERVICES LLC | | EXP | | | | | | | 1335 DUBLIN ROAD STE 211A | | COLUMBUS | OH | 43215 | US | 614-596-3601 |
| 2061893 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 7.36 | 1704445544 | | NT00 | C | *Big Lots Estate Administrative Claim | ADP SECURITY SYSTEMS | | EXP | | | | | | | 525 WOODRUFF ROAD | | GREENVILLE | SC | 29607 | US | 864-234-5025 |
| 2061895 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 732.71 | 1704445416 | | NT00 | E | *Big Lots Estate Administrative Claim | LOGAN BOREN | | EXP | | | | | | | 44627 OAK POND DRIVE | | SHAWNEE | OK | 74804-1052 | US | 405-406-4303 |
| 2061908 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 5,370.59 | 1704445317 | | NT00 | E | *Big Lots Estate Administrative Claim | AKKODIS | | EXP | | | | | | | DEPT CH 10682 | | PALATINE | IL | 60055-0682 | US | 904-360-5878 |
| 2061912 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 19.60 | 1704445419 | | NT00 | C | *Big Lots Estate Administrative Claim | LAWRENCEVILLE FALSE ALARM REDUCION | | EXP | | | | | | | PO BOX 748410 | | ATLANTA | GA | 30374-8410 | US | 833-981-4005 |

This page contains a large financial/claims data table with numerous columns and rows that are too small and dense to reliably transcribe.

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | PayM | Text | Name 1 | Name 2 | Group | Alt. payee | DelFlg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5002932 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 501.76 | 1704447448 | | NT00 | F | *Big Lots Estate Administrative Claim | BESTWAY (HONG KONG) INT'L LIMITED | BESTWAY (HONG KONG) INT'L LIMITED | IMP | | | | X | | | STE 102 1ST FL TSIM SHA TSUI CTR | | KOWLOON | | | HK | |
| 5002945 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,229.20 | 1704445221 | | NT00 | P | *Big Lots Estate Administrative Claim | MITTAL CREATIONS INDIA | | IMP | | | | | | | PLOT#-32,SECTOR-25.PART-II | | PANIPAT | | 132103 | IN | 91-89120-32348 |
| 5002947 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 43,386.93 | 1704445039 | | NT00 | E | *Big Lots Estate Administrative Claim | PORT TO PORT IMPORT & EXPORT INC | PORT TO PORT IMPORT & EXPORT INC | INV | | | | | | | 3949 HERRITAGE OAK COURT | | SIMI VALLEY | CA | 93063-6711 | US | 8055838200 |
| 5002973 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,951.13 | 1704447089 | | NT00 | E | *Big Lots Estate Administrative Claim | POPCORN ALLEY | | INV | | | | | | | 502 S MOUNT ST | | BALTIMORE | MD | 21223-3400 | US | 443-552-5362 |
| 5003045 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 16,198.56 | 1704445128 | | NT00 | C | *Big Lots Estate Admin Clm-ShewakLajwanti | SHEWAK LAJWANTI HOME FASHIONS | SHEWAK LAJWANTI HOME FASHIONS | INV | 0009000306 | | | | | | 5601 DOWNEY RD | | VERNON | CA | 90058-3719 | US | 3235870800 |
| 5003065 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 9.53 | 1704445470 | | NT00 | E | *Big Lots Estate Administrative Claim | AMERICAN LIGHTER INC | NSL GROUP USA INC | INV | | | | | | | 5690 BANDINI BLVD | | BELL | CA | 90201-6407 | US | 3232661950 |
| 5003075 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 5,979.49 | 1704447125 | | NT00 | E | *Big Lots Estate Administrative Claim | ALBANESE CONFECTIONERY GROUP INC | ALBANESE CONFECTIONERY GROUP INC | INV | | | | | | | 5441 EAST LINCOLN HIGHWAY | | MERRILLVILLE | IN | 46410-5947 | US | 800-736-0581-235 |
| 5003076 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,222.35 | 1704445372 | | NT00 | E | *Big Lots Estate Administrative Claim | CROCS LIGHTER INC | CROCS LIGHTER INC | INV | | | | X | | | PO BOX 549 | | BREA | CA | 92822-0549 | US | 7145770778 |
| 5003090 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 831.99 | 1704445196 | | NT00 | E | *Big Lots Estate Administrative Claim | SMITTY BEE HONEY INC | | INV | | | | | | | PO BOX 219 | | DEFIANCE | IA | 51527-4001 | US | 712-748-4292 |
| 5003165 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 603.53 | 1704447478 | | NT00 | F | *Big Lots Estate Administrative Claim | OASIS BAGS USA INC | DIV OF 2957-6758 INC | INV | | | | | | | 608 UNIVERSITY AVE | | SACRAMENTO | CA | 95825-6702 | US | 450-424-1564-103 |
| 5003172 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 20.53 | 1704445469 | | NT00 | E | *Big Lots Estate Administrative Claim | IMPACT ABSORBENTS INC.. | | INV | | | | | | | 5255 TRAFFIC WAY | | ATASCADERO | CA | 93422-7221 | US | 805-466-4709-... |
| 5003231 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 31,059.89 | 1704445060 | | NT00 | F | *Big Lots Estate Administrative Claim | SHANGHAI WEI-ZHONG-YUAN | | IMP | | | | X | | | 9/F NO 461 MIDDLE HAUI HAI RD STE69 | | HUANG PU DISTRICT | | | CN | 021-63856915-202 |
| 5003258 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,528.55 | 1704447044 | | NT00 | E | *Big Lots Estate Administrative Claim | API ENTERPRISES INC | API ENTERPRISES INC | INV | | | | | | | PO BOX 664096 | | 664096 | TX | 75266-4096 | US | 8005040505 |
| 5003274 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 9,695.98 | 1704447072 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA COLA BOTTLING CO UNITED INC | | ZDSD | | | | | | | PO BOX 11407 LOCKBOX 2260 | | BIRMINGHAM | AL | 35246-2260 | US | 205-849-4718 |
| 5003356 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 11,745.37 | 1704447051 | | NT00 | P | *Big Lots Estate Administrative Claim | PAN OVERSEAS | PAN OVERSEAS | IMP | | | | | | | PLOT #4 SEC 25 HUDA PHASE 1 GTR | | PANIPAT | | | IN | |
| 5003364 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 512.28 | 1704447332 | | NT00 | E | *Big Lots Estate Administrative Claim | HAMMONDS CANDIES SINCE 1920 II LLC | HC GROUP LLC | INV | | | | | | | 5735 N WASHINGTON ST | | DENVER | CO | 80216-1321 | US | 3033335588 |
| 5003379 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 16,800.27 | 1704445123 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA COLA BOTTLING CO CONSOLIDATED | | ZDSD | | | | | | | PO BOX 602937 | | CHARLOTTE | NC | 28231-1487 | US | 843-607-8684 |
| 5003383 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 866.34 | 1704445432 | | NT00 | E | *Big Lots Estate Administrative Claim | 3B INTERNATIONAL LLC | 3B INTERNATIONAL LLC | INV | | | | | | | 100 BOMONT PLACE | | TOTOWA | NJ | 07512-2326 | US | 2013402364 |
| 5003388 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4,006.09 | 1704447260 | | NT00 | E | *Big Lots Estate Administrative Claim | COMFORT REVOLUTION INC | | INV | | | | | | | PO BOX 1290 | | WEST LONG BRANCH | NJ | 07764 | US | 732-272-9109 |
| 5003411 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 9,203.12 | 1704447040 | | NT00 | E | *Big Lots Estate Administrative Claim | GLOBAL HARVEST FOODS | GLOBAL HARVEST FOODS | INV | | | | X | | | 16000 CHRISTENSEN RD #300 | | SEATTLE | WA | 98188-2967 | US | 2068292316 |
| 5003418 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,542.09 | 1704445248 | | NT00 | E | *Big Lots Estate Administrative Claim | NAPCO, INC. | NAPCO, INC. | INV | | | | | | | 1620 FRONTENAC ROAD | | NAPERVILLE | IL | 60563 | US | 2623521684 |
| 5003421 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,658.31 | 1704445179 | | NT00 | P | *Big Lots Estate Administrative Claim | AROMA BAY CANDLES CO LTD | AROMA BAY CANDLES CO LTD | IMP | | | | X | | | HUNG DAO DUONG KNIH | | HAI PHONG | | | VN | |
| 5003443 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 795.30 | 1704445316 | | NT00 | F | *Big Lots Estate Administrative Claim | ZHEJIANG DINGSHENG OUTDOOR | ZHEJIANG DINGSHENG OUTDOOR | IMP | | | | | | | NO 1 INDUSTRIAL RD FENGKENG INDUST | | SANMEN TAIZHOU ZHEJIANG | | | CN | |
| 5003501 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,511.34 | 1704445286 | | NT00 | E | *Big Lots Estate Administrative Claim | EASTERN TEA CORPORATION | EASTERN TEA CORPORATION | INV | | | | | | | 1 ENGLEHARD DR | | MONROE TWP | NJ | 08831-3722 | US | 8002210865 |
| 5003509 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 17,602.04 | 1704445118 | | NT00 | E | *Big Lots Estate Administrative Claim | UPPER CANADA SOAP & CANDLE | UPPER CANADA SOAP & CANDLE | INV | | | | | | | 5875 CHEDWORTH WAY | | MISSISSAUGA | ON | L5R 3L9 | CA | 9058971710 |
| 5003539 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 122,219.95 | 1704445005 | | NT00 | E | *Big Lots Estate Administrative Claim | ESI CASES AND ACCESSORIES INC | | ZDSD | | | | | | | 44 E 32ND ST 6TH FLOOR | | NEW YORK | NY | 10016-5508 | US | 212-883-8838-124 |
| 5003554 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 28,648.57 | 1704445070 | | NT00 | E | *Big Lots Estate Administrative Claim | TFI, INC | TFI, INC | ZDSD | | | | | | | 6355 MORENCI TRAIL | | INDIANAPOLIS | IN | 46268-2592 | US | 317-290-1333-28 |
| 5003572 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 59,009.60 | 1704445024 | | NT00 | P | *Big Lots Estate Administrative Claim | US HOME BRANDS LLC | US HOME BRANDS LLC | INV | | | | | | | 12 W 31 STREET 5TH FLOOR | | NEW YORK | NY | 10001 | US | 9174349197 |
| 5003612 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 6,064.90 | 1704447193 | | NT00 | E | *Big Lots Estate Administrative Claim | APACHE MILLS INC | | INV | | | | | | | PO BOX 907 | | CALHOUN | GA | 30703-0907 | US | |
| 5003639 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 0.08 | 1704445692 | | NT00 | E | *Big Lots Estate Administrative Claim | LOACKER USA | A LOACKER USA INC | INV | | | | | | | 101 HUDSON ST STE 2201 | | JERSEY CITY | NJ | 07302-3906 | US | 212-742-8510-204 |
| 5003658 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 11,487.00 | 1704447048 | | NT00 | E | *Big Lots Estate Administrative Claim | SAVANT TECHNOLOGIES LLC | SAVANT SYSTEMS | INV | | | | | | | 2256 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | US | 2162662846 |
| 5003673 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4,815.69 | 1704445479 | | NT00 | E | *Big Lots Estate Administrative Claim | HILLMAN GROUP | THE HILLMAN GROUP INC | INV | | | | X | | | PO BOX 532582 | | ATLANTA | GA | 30357-2582 | US | 8008004900 |
| 5003674 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 7,008.97 | 1704445436 | | NT00 | E | *Big Lots Estate Administrative Claim | TRAMONTINA USA INC | TRAMONTINA USA INC | INV | | | | X | | | 12955 WEST AIRPORT BLVD | | SUGAR LAND | TX | 77478-6119 | US | 2813408400 |
| 5003722 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,688.76 | 1704445156 | | NT00 | E | *Big Lots Estate Administrative Claim | VOLUME DISTRIBUTERS, INC | VOLUME DISTRIBUTORS INC | INV | | | | | | | 4199 BANDINIA BLVD | | VERNON | CA | 90058-4208 | US | 323-981-1400-207 |
| 5003724 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 430.97 | 1704445604 | | NT00 | E | *Big Lots Estate Administrative Claim | CROWN JEWLZ LLC | CROWN JEWLZ LLC | INV | | | | X | | | 1651 KING RD | | ASHLAND | OH | 44805-3653 | US | 4192819570 |
| 5003745 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,629.26 | 1704445168 | | NT00 | E | *Big Lots Estate Administrative Claim | MEMENTA INC | | INV | | | | | | | 2201 N LAKEWOOD BLVD # D201 | | LONG BEACH | CA | 90815-2552 | US | 714-646-4652 |
| 5003749 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4,870.49 | 1704445373 | | NT00 | F | *Big Lots Estate Administrative Claim | SANTE MANUFACTURING INC | SANTE MANUFACTURING INC | INV | | | | | | | 451 ATTWELL DRIVE | | ETOBICOKE | ON | M9W 5C4 | CA | 9056128693 |
| 5003783 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 164.15 | 1704447458 | | NT00 | E | *Big Lots Estate Administrative Claim | MIZCO INTERNATIONAL INC | MIZCO INTERNATIONAL INC | INV | | | | X | | | 80 ESSEX AVE E | | AVENEL | NJ | 07001-2020 | US | 7184920220 |
| 5003793 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,408.25 | 1704445162 | | NT00 | E | *Big Lots Estate Administrative Claim | IMUSA USA LLC | | INV | | | | | | | 6000 NW 97 AVENUE UNIT 6 | | MIAMI | FL | 33178-1639 | US | 305-640-3000-... |
| 5003827 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 3,334.17 | 1704447054 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA COLA GREAT LAKES DISTRIBUTION | GREAT LAKES COCA COLA DISTRIBUTION | ZDSD | | | | | | | PO BOX 809082 | | CHICAGO | IL | 60680-9082 | US | 813-569-3148 |
| 5003828 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 5,467.48 | 1704445481 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA COLA BEVERAGES FLORIDA LLC | | ZDSD | | | | | | | PO BOX 740909 | | ATLANTA | GA | 30374-0909 | US | 813-569-3148 |
| 5003831 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 16,682.49 | 1704445126 | | NT00 | F | *Big Lots Estate Administrative Claim | ZHEJIANG HENGTAI CRAFTS | | IMP | | | | X | | | HEHUA RD BAIHUASHAN INDUSTRIAL ARE | | YIWU ZHEJIANG | | | CN | 0579-851139602 |
| 5003836 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,599.48 | 1704445165 | | NT00 | P | *Big Lots Estate Administrative Claim | KUNAL HOUSEWARES PVT LTD | | IMP | | | | X | | | GUT 51/61 MANOR PALGHAR ROAD NETALI | | PALGHAR | | 416122 | IN | |
| 5003860 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 3,563.89 | 1704447263 | | NT00 | E | *Big Lots Estate Administrative Claim | SUNNEST SERVICE LLC | SUNNEST SERVICE LLC | INV | | | | | | | 619 SLACK STREET | | STEUBENVILLE | OH | 43952 | US | 740-283-2815-207 |
| 5003904 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 142.91 | 1704447364 | | NT00 | E | *Big Lots Estate Administrative Claim | NEW FRONTIER FOODS INC | NEW FRONTIER FOODS INC | INV | | | | | | | 1424 CHAPIN AVE | | BURLINGAME | CA | 94010-4003 | US | |
| 5003924 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 11,415.79 | 1704447239 | | NT00 | E | *Big Lots Estate Administrative Claim | CREATE A TREAT LTD | CREATE A TREAT LTD | INV | | | | X | | | 1555 CLARK BLVD | | BRAMPTON | ON | L6T 4G2 | CA | 905-458-9666-107 |
| 5003939 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 11,713.86 | 1704447213 | | NT00 | E | *Big Lots Estate Administrative Claim | WELCOME INDUSTRIAL CORP | WELCOME INDUSTRIAL CORP | ZDSD | | | | | | | 717 NORTH PARK AVE | | BURLINGTON | NC | 27217 | US | 631-392-1731-24 |
| 5003941 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 501.75 | 1704447390 | | NT00 | E | *Big Lots Estate Administrative Claim | SUTTON HOME FASHIONS | CAREY SUTTON | INV | 0009000131 | | | X | | | 295 5TH AVE STE 1514 | | NEW YORK | NY | 10016-9998 | US | 9175789707 |
| 5003974 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 6,695.39 | 1704447034 | | NT00 | E | *Big Lots Estate Administrative Claim | SENSATIONAL BRANDS INC. | SENSATIONAL BRANDS INC | INV | | | | X | | | 3824 CEDAR SPRINGS ROAD 1030 | | DALLAS | TX | 75219 | US | 2149126700 |
| 5003975 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 6,165.48 | 1704447032 | | NT00 | E | *Big Lots Estate Administrative Claim | SPORTPET DESIGNS LLC | MISSION PETS INC | IMP | | | | X | | | 986 MISSION ST FL 5 | | SAN FRANCISCO | CA | 94103-2970 | US | 4159041110 |
| 5004005 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,325.79 | 1704445347 | | NT00 | E | *Big Lots Estate Administrative Claim | COOKIES UNITED LLC | COOKIES UNITED LLC | INV | | | | | | | 141 FREEMAN AVE | | ISLIP | NY | 11751-1428 | US | 800-645-9048-155 |
| 5004009 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 5,231.64 | 1704447282 | | NT00 | E | *Big Lots Estate Administrative Claim | ALLURA IMPORTS INC | ALLURA IMPORTS INC | INV | | | | X | | | 112 W 34TH ST RM 1127 | | NEW YORK | NY | 10120-1127 | US | 2126954510 |
| 5004040 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 920.07 | 1704445321 | | NT00 | E | *Big Lots Estate Administrative Claim | LA CROIX SPARKLING WATER GRP | SHASTA BEVERAGES | INV | | | | | | | PO BOX 281335 | | ATLANTA | GA | 30384-1001 | US | 7705352214 |
| 5004045 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 3,546.48 | 1704447165 | | NT00 | E | *Big Lots Estate Administrative Claim | MANHATTAN KIDS LLC | MANHATTAN KIDS LLC | INV | | | | | | | 230 FIFTH AVE STE 1803 | | NEW YORK | NY | 10001-7982 | US | 9174180175 |
| 5004049 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 498.73 | 1704447495 | | NT00 | E | *Big Lots Estate Administrative Claim | POSHI LLC | MILAS FOODS LLC | INV | | | | | | | 175 SW 7TH ST STE 1900 | | MIAMI | FL | 33130-2960 | US | 3057770948 |
| 5004071 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 115,056.49 | 1704445009 | | NT00 | E | *Big Lots Estate Administrative Claim | CRIMZON ROSE A DIVISION OF | UNCAS INTERNATIONAL LLC | INV | | | | | | | 1600 DIVISION RD | | WEST WARWICK | RI | 02893-7504 | US | 401-262-9817 |
| 5004075 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 109.45 | 1704445575 | | NT00 | E | *Big Lots Estate Administrative Claim | DATASPAN HOLDINGS INC | | INV | | | | | | | PO BOX 671356 | | DALLAS | TX | 75267-1356 | US | |
| 5004084 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 9,048.47 | 1704447211 | | NT00 | E | *Big Lots Estate Administrative Claim | BRIDGFORD FOODS CORP | BRIDGFORD FOODS CORP | ZDSD | | | | | | | 1415 W 44TH STREET | | CHICAGO | IL | 60609 | US | 1-800-621-4241 |
| 5004107 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,486.78 | 1704445237 | | NT00 | E | *Big Lots Estate Administrative Claim | COKE SWIRE | SWIRE PACIFIC HOLDINGS INC | ZDSD | | | | | | | 12634 S 265 W | | DRAPER | UT | 84020-7930 | US | |
| 5004141 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,057.99 | 1704445457 | | NT00 | P | *Big Lots Estate Administrative Claim | BON BINI DBA STEPPING STONES | BON BINI DBA STEPPING STONES | INV | | | | X | | | 56 W 36TH | | NEW YORK | NY | 10018-7903 | US | 6462130120 |
| 5004145 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 75.30 | 1704447451 | | NT00 | E | *Big Lots Estate Administrative Claim | GEMMY INDUSTRIES CORP | | INV | | | | | | | 117 WRANGLER DR | | COPPELL | TX | 75201-6203 | US | 972-538-4246 |
| 5004159 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,638.14 | 1704445282 | | NT00 | E | *Big Lots Estate Administrative Claim | KIND LLC | KIND LLC | INV | | | | | | | PO BOX 705 MIDTOWN STATION | | NEW YORK | NY | 10018-0012 | US | |
| 5004165 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 150.23 | 1704447365 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA COLA-CLARK BEVERAGE GROUP INC | | ZDSD | | | | | | | PO BOX 3090 | | BOWLING GREEN | KY | 42102-3090 | US | |
| 5004179 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 269.95 | 1704445689 | | NT00 | E | *Big Lots Estate Administrative Claim | PODRAVKA USA INC | PODRAVKA INTERNATIONAL USA INC | INV | | | | | | | 420 LEXINGTON AVE ROOM 2031 | | NEW YORK | NY | 10170-0012 | US | 9298007995 |
| 5004198 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 181.43 | 1704445594 | | NT00 | E | *Big Lots Estate Administrative Claim | QUEST USA CORP | QUEST USA CORP | INV | | | | | | | PO BOX 842683 | | BOSTON | MA | 02284-2683 | US | 718-975-2586-2 |
| 5004209 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4,977.08 | 1704447235 | | NT00 | P | *Big Lots Estate Administrative Claim | SJL WHOLESALE GROUP | JEFFREY S LESSER | INV | | | | | | | 5030 CHAMPION BLVD | | BOCA RATON | FL | 33496 | US | |
| 5004246 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 3,406.78 | 1704447106 | | NT00 | F | *Big Lots Estate Administrative Claim | ZHEJIANG KATA TECHNOLOGY CO LTD | ZHEJIANG KATA TECHNOLOGY CO LTD | IMP | | | | X | | | 6F BLDG3 NO 2630 NANHUAN RD | | BINJIANG HANGZHOU | | | CN | |
| 5004261 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 905.88 | 1704445256 | | NT00 | E | *Big Lots Estate Administrative Claim | GURUNANDA LLC | GURUNANDA LLC | INV | 0000654111 | | | X | | | 560 W LAMBERT RD STE B | | BREA | CA | 92821-3945 | US | 714-256-4050-225 |
| 5004262 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 120.87 | 1704447453 | | NT00 | E | *Big Lots Estate Administrative Claim | BPG INTERNATIONAL INC | BRANDYWINE PRODUCT GROUP INT'L INC | INV | | | | | | | 3 MILL RD STE 201 | | WILMINGTON | DE | 19806-2147 | US | 7328226030 |
| 5004309 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,141.79 | 1704447250 | | NT00 | E | *Big Lots Estate Administrative Claim | DURACELL DISTRIBUTING INC | DURACELL DISTRIBUTING INC | INV | | | | X | | | 28356 NETWORK PLACE | | CHICAGO | IL | 60673-1356 | US | 513-473-2682-307 |
| 5004315 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,608.85 | 1704445145 | | NT00 | E | *Big Lots Estate Administrative Claim | CALBEE AMERICA INC. | CALBEE NORTH AMERICA | INV | | | | | | | 20237 MASA STREET | | MADERA | CA | 93638 | US | 7074272500 |
| 5004332 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 20,552.13 | 1704445099 | | NT00 | E | *Big Lots Estate Administrative Claim | HOME MERIDIAN GROUP LLC | HOME MERIDIAN GROUP LLC | IMP | | | | | | | PO BOX 743807 | | ATLANTA | GA | 30374-3807 | US | 3368197251 |
| 5004334 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 665.51 | 1704445257 | | NT00 | E | *Big Lots Estate Administrative Claim | CREATIVE HOME AND KITCHEN LLC | CREATIVE HOME AND KITCHEN LLC | INV | | | | X | | | 8460 NW 30 TERRACE | | DORAL | FL | 33122-1911 | US | 7862338621 |
| 5004347 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 6,888.67 | 1704447035 | | NT00 | P | *Big Lots Estate Administrative Claim | FUZHOU BIQUAN TRADING CO LTD | FUZHOU BIQUAN TRADING CO LTD | IMP | | | | | | | NO 157 JINYAN RD JIANXIN TOWN | | FUZHOU | | | CN | |
| 5004354 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,588.09 | 1704447238 | | NT00 | E | *Big Lots Estate Administrative Claim | GODINGER SILVER ART CO LTD | GODINGER SILVER ART CO LTD | INV | | | | | | | 63-15 TRAFFIC AVE | | RIDGEWOOD | NY | 11385-2629 | US | 800-544-2209-350 |
| 5004355 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 45.48 | 1704445488 | | NT00 | P | *Big Lots Estate Administrative Claim | JFL DISTRIBUTION LLC | JFL DISTRIBUTION LLC | INV | | | | X | | | 971 TOWNSHIP ROAD 154 | | ASHLAND | OH | 44805-9412 | US | 4196063189 |
| 5004418 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 737.66 | 1704445261 | | NT00 | E | *Big Lots Estate Administrative Claim | UNIVERSAL BEAUTY PRODUCTS INC | UNIVERSAL BEAUTY PRODUCTS INC | INV | | | | | | | 500 WALL STREET | | GLENDALE HEIGHTS | IL | 60139-1988 | US | 847-8505-4211 |
| 5004420 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 28,925.79 | 1704445069 | | NT00 | C | *Big Lots Estate Admin Clm-SilverBuffalo | SILVER BUFFALO LLC | SILVER BUFFALO LLC | INV | 0009000306 | | | | | | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | US | 212-563-0600-104 |
| 5004422 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 952.03 | 1704445358 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA COLA BOTTLING CO HEARTLAND | | ZDSD | | | | | | | PO BOX 74008600 | | CHICAGO | IL | 60674-8600 | US | 913-492-8100 |
| 5004425 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,430.95 | 1704445250 | | NT00 | E | *Big Lots Estate Administrative Claim | PIPING ROCK HEALTH PRODUCTS LLC | PIPING ROCK HEALTH PRODUCTS LLC | INV | | | | X | | | 3900 VETERANS MEMORIAL HWY | | BOHEMIA | NY | 11716-1027 | US | 6315425539 |
| 5004429 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 3,132.30 | 1704447326 | | NT00 | E | *Big Lots Estate Administrative Claim | MIDWEST GLOVES AND GEAR | MIDWEST QUALITY GLOVES INC | INV | | | | X | | | P.O. BOX 260 | | CHILLICOTHE | MO | 64601 | US | 6606462165 |
| 5004451 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 3,574.46 | 1704447059 | | NT00 | E | *Big Lots Estate Administrative Claim | GCE INTERNATIONAL INC | GCE INTERNATIONAL INC | INV | 0000654111 | | | | | | 1385 BROADWAY | | NEW YORK | NY | 10018-6001 | US | 4848521502 |
| 5004510 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 6,187.27 | 1704447128 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA COLA SOUTHWEST BEVERAGES LLC | | ZDSD | | | | | | | PO BOX 744010 | | ATLANTA | GA | 30384-4010 | US | 800-628-6189-... |
| 5004511 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 12,044.76 | 1704447140 | | NT00 | E | *Big Lots Estate Administrative Claim | SPARTAN GRAPHICS INC | | INV | | | | | | | 200 APPLEWOOD DRIVE | | SPARTA | MI | 49345-1712 | US | 616-887-8243 |
| 5004516 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 677.78 | 1704445380 | | NT00 | E | *Big Lots Estate Administrative Claim | TABLECRAFT PRODUCTS COMPANY INC | | INV | | | | | | | 801 LAKESIDE DR | | GURNEE | IL | 60031 | US | 847-360-5252 |
| 5004524 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 66.42 | 1704447413 | | NT00 | E | *Big Lots Estate Administrative Claim | ACME UNITED CORPORATION | ACME UNITED CORPORATION | INV | | | | X | | | P.O. BOX 347808 | | PITTSBURGH | PA | 15251-4808 | US | 8008352263 |
| 5004527 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 479.06 | 1704445659 | | NT00 | P | *Big Lots Estate Administrative Claim | STAR IMPEX | STAR IMPEX | IMP | | | | X | | | A 23 NIZAMUDDIN EAST | | NEW DELHI | | | IN | |
| 5004574 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 170.07 | 1704445661 | | NT00 | E | *Big Lots Estate Administrative Claim | PERVINE FOODS LLC | PERVINE FOODS LLC | INV | | | | | | | 111 TERENCE DR | | PITTSBURGH | PA | 15236-4133 | US | 9084334204 |
| 5004591 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 775.93 | 1704445413 | | NT00 | E | *Big Lots Estate Administrative Claim | BARHYTE SPECIALTY FOODS INC | BARHYTE SPECIALTY FOODS INC | INV | | | | | | | 912 AIRPORT RD | | PENDLETON | OR | 97801-4589 | US | 5033427696 |
| 5004616 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 24,613.55 | 1704445077 | | NT00 | E | *Big Lots Estate Admin Clm-OneDesignHome | ONE DESIGN HOME LLC | ONE DESIGN HOME LLC | IMP | 0000684521 | | | X | | | 34 WEST 33RD STREET FLOOR 2 | | NEW YORK | NY | 10001-3304 | US | 732-901-2100-22 |
| 5004630 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,137.71 | 1704445374 | | NT00 | E | *Big Lots Estate Administrative Claim | POLDER PRODUCTS LLC | POLDER PRODUCTS LLC | INV | | | | | | | 195 CHRISTIAN ST | | OXFORD | CT | 06478-1252 | US | 203-888-9208-223 |
| 5004631 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 0.32 | 1704445508 | | NT00 | E | *Big Lots Estate Administrative Claim | TRENDS INTERNATIONAL LLC. | TRENDS INTERNATIONAL LLC. | INV | | | | | | | 5188 WEST 74TH STREET | | INDIANAPOLIS | IN | 46268-4160 | US | 9056086410 |
| 5004650 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4,783.10 | 1704445437 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA COLA ABARTA | | ZDSD | | | | | | | 200 ALPHA DR | | PITTSBURGH | PA | 15238-2906 | US | 727-858-0222 |
| 5004655 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 596.82 | 1704447322 | | NT00 | E | *Big Lots Estate Administrative Claim | DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC | ZDSD | | | | | | | PO BOX 1299 | | MIDLOTHIAN | VA | 23113-6838 | US | 804-3749-2109... |
| 5004679 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4,621.74 | 1704447356 | | NT00 | E | *Big Lots Estate Administrative Claim | FOOD CASTLE INC | FOOD CASTLE INC | INV | | | | | | | 10715 SHOEMAKER AVE | | SANTA FE SPRINGS | CA | 90670 | US | 8556836889 |
| 5004693 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,521.74 | 1704447012 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA COLA LIBERTY BEVERAGES LLC | LIBERTY COCA COLA BEVERAGES LLC | ZDSD | | | | | | | PO BOX 780810 | | PHILADELPHIA | PA | 19178-0810 | US | 844-811-8827 |
| 5004696 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,862.03 | 1704445474 | | NT00 | E | *Big Lots Estate Administrative Claim | LCG SALES INC | LCG SALES INC | INV | | | | X | | | 5410 W ROOSEVELT RD STE 231 | | CHICAGO | IL | 60644-1490 | US | 7733787455 |
| 5004710 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,479.88 | 1704445333 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA COLA BOTTLING CO OF | | ZDSD | | | | | | | 605 LAKE KATHY DR | | BRANDON | FL | 33510-3904 | US | 813-569-2613 |
| 5004729 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,065.04 | 1704447131 | | NT00 | E | *Big Lots Estate Administrative Claim | EVERGREEN USA LLC | EVERGREEN USA LLC | INV | | | | | | | 380 MOUNTAIN RD UNIT 206 | | UNION CITY | NJ | 07087-7302 | US | 2017061235 |
| 5004749 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 3,817.13 | 1704447256 | | NT00 | E | *Big Lots Estate Administrative Claim | SPECTRUM BRANDS PET LLC | | INV | | | | X | | | 32854 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0328 | US | |
| 5004795 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 244,332.43 | 1704444995 | | NT00 | E | *Big Lots Estate Administrative Claim | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004815 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 14,957.38 | 1704445130 | | NT00 | E | *Big Lots Estate Admin Clm-IndecorInc | INDECOR INC | INDECOR INC | INV | 0000684521 | | | X | | | 34 W 33RD ST 2ND FL | | NEW YORK | NY | 10001-3304 | US | 2125944250 |
| 5004833 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 604.61 | 1704447508 | | NT00 | E | *Big Lots Estate Administrative Claim | A&A GLOBAL INDUSTRIES INC | A&A GLOBAL INDUSTRIES INC | INV | | | | | | | 17 STENERSEN LANE | | COCKEYSVILLE | MD | 21030-2113 | US | 410-252-1020-107 |
| 5004853 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 6,757.05 | 1704447181 | | NT00 | F | *Big Lots Estate Administrative Claim | SHANGHAI SOLOVEME INTL TRADING CO L | | IMP | | | | X | | | 2F NO4 BLDG 271 LANE QIANYANG RD | | SHANGHAI | | | CN | |
| 5004860 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4,087.97 | 1704447247 | | NT00 | F | *Big Lots Estate Administrative Claim | LONG KING PRINTING HK CO LTD | | IMP | | | | | | | ROOM 1101 TOWER 1 SOUTH SEAS CTR | | EAST KOWLOON | | | CN | |
| 5004880 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 11,264.91 | 1704447186 | | NT00 | F | *Big Lots Estate Administrative Claim | WORLD TECH TOYS | WORLD TECH TOYS | IMP | 0009000106 | | | X | | | 28904 AVENUE PAINE | | VALENCIA | CA | 91355-4168 | US | 8186759001 |
| 5004888 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,348.14 | 1704445414 | | NT00 | E | *Big Lots Estate Administrative Claim | JIFFY FOIL CORPORATION | JIFFY FOIL CORPORATION | INV | | | | | | | 135 E HINTZ RD | | WHEELING | IL | 60090-6035 | US | 8473531230 |
| 5004893 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 22,894.65 | 1704445086 | | NT00 | E | *Big Lots Estate Administrative Claim | K7 DESIGN GROUP LLC | K7 DESIGN GROUP LLC | INV | | | | | | | 1090 KING GEORGES POST RD | | EDISON | NJ | 08837-3701 | US | 7322435545 |
| 5004895 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,316.75 | 1704445226 | | NT00 | E | *Big Lots Estate Administrative Claim | BAUM BROTHERS IMPORTS INC | BAUM BROTHERS IMPORTS INC | INV | | | | | | | PO BOX 930823 | | ATLANTA | GA | 31193-0823 | US | 6466521524 |
| 5004916 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 7,063.21 | 1704445296 | | NT00 | E | *Big Lots Estate Administrative Claim | HICKORY FARMS LLC | | INV | | | | | | | 811 MADISPON AVE | | TOLEDO | OH | 43604-5684 | US | 419-725-9377 |
| 5004928 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 3,383.28 | 1704447305 | | NT00 | E | *Big Lots Estate Administrative Claim | ARAMCO IMPORTS | ARAMCO IMPORTS | INV | | | | | | | 6431 BANDINI BLVD | | COMMERCE | CA | 90040 | US | 323-837-0888-111 |
| 5004930 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 59,131.33 | 1704445023 | | NT00 | C | *Big Lots Estate Administrative Claim | NANDAN TERRY PVT LTD | NANDAN TERRY PVT LTD | IMP | | | | X | | | 670 WHITE PLAINS ROAD FL PH | | SCARSDALE | NY | 10583 | US | |
| 5004954 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4,958.27 | 1704447189 | | NT00 | F | *Big Lots Estate Administrative Claim | AL KARAM TOWEL INDUSTRIES PVT LTD | | IMP | | | | | | | D7 S I T E SUPER HWY SCHEME 33 | | KARACHI | | | PK | |
| 5004961 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,717.26 | 1704445182 | | NT00 | E | *Big Lots Estate Administrative Claim | HILTON DISPLAYS LLC | | EXP | | | | | | | 125 HILLSIDE DR | | GREENVILLE | SC | 29607 | US | 800-353-9132 |
| 5004978 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,340.62 | 1704445313 | | NT00 | E | *Big Lots Estate Administrative Claim | CONTE COFFEE COMPANY | ADVANCED BUSINESS CONCESSIONS INC | INV | | | | | | | 1042 SPRINGFIELD AVE | | NEW PROVIDENCE | NJ | 07974-1944 | US | 9083970484 |
| 5005009 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 52,806.67 | 1704445030 | | NT00 | E | *Big Lots Estate Administrative Claim | MR BAR B Q PRODUCTS LLC | MR BAR B Q PRODUCTS LLC | IMP | | | | | | | 10 HUB DR STE 101 | | MELVILLE | NY | 11747-3522 | US | 3362834437 |
| 5005023 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,049.82 | 1704445451 | | NT00 | E | *Big Lots Estate Administrative Claim | NUSTEF BAKING LTD | NUSTEF BAKING LTD | INV | | | | X | | | 2440 CAWTHRA ROAD | | MISSISSAUGA | ON | L5A 2X1 | CA | |
| 5005041 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 5,498.93 | 1704445538 | | NT00 | E | *Big Lots Estate Administrative Claim | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005078 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 534.35 | 1704447342 | | NT00 | F | *Big Lots Estate Administrative Claim | CVH COMPANY LIMITED | | IMP | | | | | | | RM 1201-1202 12/F TELFORD HOUSE | | KOWLOON BAY KOWLOON | | | HK | |
| 5005091 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 25,251.57 | 1704445076 | | NT00 | E | *Big Lots Estate Administrative Claim | PPJ LLC | PPJ LLC | IMP | | | | X | | | 2 CARSHA DRIVE | | NATICK | MA | 01760-4658 | US | 4046067020 |
| 5005136 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,355.17 | 1704445187 | | NT00 | E | *Big Lots Estate Administrative Claim | SUNNY DAYS ENTERTAINMENT LLC | SUNNY DAYS ENTERTAINMENT LLC | IMP | | | | | | | 433 SE MAIN STREET STE A | | SIMPSONVILLE | SC | 29681 | US | 864-962-3020-309 |
| 5005163 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 8,443.64 | 1704447028 | | NT00 | E | *Big Lots Estate Administrative Claim | FAIRFIELD PROCESSING CORPORATION | | INV | 0009000461 | | | X | | | PO BOX 1157 | | DANBURY | CT | 06813-1157 | US | 800-980-8000 |
| 5005200 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 549.60 | 1704447447 | | NT00 | E | *Big Lots Estate Administrative Claim | ORIGINAL SALT COMPANY | ORIGINAL SALT COMPANY | INV | | | | | | | 1422 BURTONWOOD DRIVE STE 100 | | GASTONIA | NC | 28054-4051 | US | 7048244915 |
| 5005202 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 4,422.78 | 1704447253 | | NT00 | E | *Big Lots Estate Administrative Claim | P & L DEVELOPMENT LLC | | INV | | | | X | | | 609 CANTIAGUE ROCK RD UNIT 2 | | WESTBURY | NY | 11590-1721 | US | 516-986-1700-... |
| 5005204 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 0.80 | 1704445662 | | NT00 | E | *Big Lots Estate Administrative Claim | RUBIES II, LLC. | RUBIES II, LLC. | ZDSD | | | | | | | PO BOX 1356 | | ALBANY | NY | 12201-1356 | US | 2126734546 |
| 5005264 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 38,891.17 | 1704445046 | | NT00 | P | *Big Lots Estate Administrative Claim | MING YOU FURNITURE CO LTD | MING YOU FURNITURE CO LTD | IMP | | | | | | | KHANH LOC HAMLET KHANH BINH VILL | | TAN UYEN TOWN | | | VN | |
| 5005266 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,010.53 | 1704447017 | | NT00 | E | *Big Lots Estate Administrative Claim | AILA TECHNOLOGIES INC | | INV | | | | | | | 11 HURON DR STE 202 | | NATICK | MA | 01760-1336 | US | |
| 5005269 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 45.00 | 1704445396 | | NT00 | E | *Big Lots Estate Administrative Claim | CANDYRIFIC LLC.. | | INV | | | | | | | PO BOX 638952 | | CINCINNATI | OH | 45263-8952 | US | 502-893-3626 |
| 5005274 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,297.64 | 1704445393 | | NT00 | P | *Big Lots Estate Administrative Claim | I WORLD LLC | I WORLD LLC | INV | | | | | | | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | US | 2123560973 |
| 5005285 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,371.88 | 1704445238 | | NT00 | P | *Big Lots Estate Administrative Claim | VIVSUN EXPORT | | IMP | | | | | | | 23/47 LONI RD IND AREA MOHAN NAGAR | | GHAZIABAD | | | IN | |
| 5005296 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 22,258.83 | 1704445091 | | NT00 | E | *Big Lots Estate Administrative Claim | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005297 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 14,784.01 | 1704445132 | | NT00 | C | *Big Lots Estate Admin Clm-MadisonLifestyle | MADISON LIFESTYLE NY | MADISON LIFESTYLE NY | INV | 0009000306 | | | X | | | 1412 BROADWAY STE 1610 | | NEW YORK | NY | 10018-9270 | US | 2127254002 |
| 5005310 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 65,896.00 | 1704445020 | | NT00 | E | *Big Lots Estate Administrative Claim | JOURNE BRANDS, INC. | FBA INTERNATIONAL USA INC | INV | | | | | | | 1080 MOUNT VERNON AVE | | RIVERSIDE | CA | 92507-1841 | US | 424-227-6822-100 |
| 5005350 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 14,022.12 | 1704445142 | | NT00 | E | *Big Lots Estate Administrative Claim | DOSKOCIL MANUFACTURING COMPANY INC. | DOSKOCIL MANUFACTURING COMPANY, INC | IMP | | | | | | | 1315 W MACARTHUIR RD BLDG 300 | | WICHITA | KS | 67217-2736 | US | |
| 5005354 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 278.94 | 1704445588 | | NT00 | E | *Big Lots Estate Administrative Claim | MISSION SERIES INC | | INV | | | | | | | 1585 W MISSION BLVD | | POMONA | CA | 91766-1233 | US | 714-736-2026 |
| 5005375 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 524.16 | 1704447494 | | NT00 | E | *Big Lots Estate Administrative Claim | J&C PET SUPPLY LLC | J&C PET SUPPLY LLC | INV | | | | | | | 1095 TOWBIN AVE | | LAKEWOOD | NJ | 08701-5931 | US | 732-994-4805-223 |
| 5005384 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,240.10 | 1704445363 | | NT00 | E | *Big Lots Estate Administrative Claim | SOURCE ONE DIGITAL LLC | SOURCE ONE DIGITAL LLC | INV | | | | | | | 3044 GLADE STREET | | MUSKEGON | MI | 49444 | US | 2317994040 |
| 5005387 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 74.11 | 1704447526 | | NT00 | E | *Big Lots Estate Administrative Claim | BAKE CITY LLC | | INV | | | | | | | 1235 HIGHTOWER TRAIL STE 300 | | ATLANTA | GA | 30350-2975 | US | 678-597-3159 |
| 5005411 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 6,606.55 | 1704447220 | | NT00 | F | *Big Lots Estate Administrative Claim | NINGBO GENERAL UNION CO LTD | NINGBO GENERAL UNION CO LTD | IMP | | | | | | | 8F NO 3 BLDG 1377 LOFT CTR NO | | NINGBO | | | CN | 86-574 2765 1238 |
| 5005439 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 35,842.51 | 1704445050 | | NT00 | E | *Big Lots Estate Administrative Claim | CVB INC | CVB INC | INV | | | | | | | 1525 W 2960 SOUTH | | LOGAN | UT | 84321-5798 | US | 800-517-7179-379 |
| 5005454 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 5.77 | 1704445531 | | NT00 | E | *Big Lots Estate Administrative Claim | JECO INC | | INV | | | | | | | 623 S DOUBLEDAY AVE | | ONTARIO | CA | 91761-1520 | US | 909-563-1600 |
| 5005459 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 2,641.82 | 1704447160 | | NT00 | E | *Big Lots Estate Administrative Claim | LAKANTO | SARAYA USA INC | INV | | | | | | | 715 TIMPANOGOS PKWY | | OREM | UT | 84097-6214 | US | |
| 5005479 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 11,738.15 | 1704447261 | | NT00 | E | *Big Lots Estate Administrative Claim | PHANTOM HOUSEWARES LLC | PHANTOM HOUSEWARES LLC | INV | | | | X | | | 23 WEST 36TH ST 6TH FLOOR | | NEW YORK | NY | 10018 | US | 6462495592 |
| 5005491 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 5,522.89 | 1704445440 | | NT00 | E | *Big Lots Estate Administrative Claim | HINT INCORPORATED | HINT INCORPORATED | INV | | | | | | | PO BOX 734571 | | CHICAGO | IL | 60673-4571 | US | 4153507542 |
| 5005516 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,002.01 | 1704445234 | | NT00 | F | *Big Lots Estate Administrative Claim | RICH PACIFIC HK LIMITED | RICH PACIFIC HK LIMITED | IMP | | | | | | | 5/F GRAND INDUSTRIAL | | KWAI CHUNG NT | | | HK | |
| 5005517 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 5,078.39 | 1704447272 | | NT00 | P | *Big Lots Estate Administrative Claim | SIDRA HOMESTYLES PVT LTD | SIDRA HOMESTYLES PVT LTD | IMP | | | | X | | | D80/81 HOISERY COMPLEX INDUSTRIAL | | NOIDA | | | IN | |
| 5005521 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 17,555.32 | 1704445119 | | NT00 | C | *Big Lots Estate Administrative Claim | DEWAN & SONS EXPORTS PVT LTD | | IMP | | | | X | | | 670 WHITE PLAINS ROAD | | SCARSDALE | NY | 10583 | US | 91-591-2478400 |
| 5005528 | B | | ADMCLMOFFSET_2 | ADMCLMOFFSET_2 | KG | 8/8/2025 | 8/5/2025 | | 1,600.44 | 1704445153 | | NT00 | F | *Big Lots Estate Administrative Claim | SHAKTI INDIA | SHAKTI INDIA | IMP | | | | | | | OLD RAMPUR ROAD GULABBARI KATGHAR | | MORADABAD UTTAR PRODESH | | | IN | |

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | Purch Doc | Terms | Pay M | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1007641 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 6,648.32 | 1704450655 | | NT00 | F | *Big Lots Estate Administrative Claim | HUGE DAWN INTERNATIONAL CORPORATION | HUGE DAWN INTERNATIONAL CORPORATION | IMP | | | | | | | 10 FANG TONG RD 528 | | CHANGHUA | | | CN | 5963299992 |
| 1007765 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 4,480.53 | 1704452629 | | NT00 | F | *Big Lots Estate Administrative Claim | ARJAN IMPEX PVT. LTD. | ARJAN IMPEX PVT. LTD. | IMP | | | | | | | 54,MILES STONE, VILL. DHATURI, P.O | | SONIPAT | | | IN | 91-11-27832735 |
| 1007985 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 80,653.83 | 1704450585 | | NT00 | P | *Big Lots Estate Administrative Claim | HONGKONG GMS INTL CO LTD | HONGKONG GMS INTL CO LTD | IMP | | | | X | | | 8TH FLR TIANXIN BLDG | | NANTONG JIANGSU | | | CN | 865139000000 |
| 1008035 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 173,330.74 | 1704452957 | | NT00 | E | *Big Lots Estate Administrative Claim | F&M TOOL PLASTICS INC | F&M TOOL PLASTICS INC | INV | | | | X | | | 163 PIONEER DR | | LEOMINSTER | MA | 01453-3499 | US | 9788401987 |
| 1008083 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 7,025.50 | 1704452261 | | NT00 | F | *Big Lots Estate Administrative Claim | THAI SHUN LEE INDUSTRIAL LTD | | IMP | | | | | | | 32 F KIN SANG COMMERCIAL CENTRE | | KOWLOON | | | HK | 852-2605-5109 |
| 1008112 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 2,688.29 | 1704452916 | | NT00 | F | *Big Lots Estate Administrative Claim | EXPRESSIVE DESIGN GROUP | EXPRESSIVE DESIGN GROUP | IMP | | | | X | | | 49 GARFIELD ST | | HOLYOKE | MA | 01040-5407 | US | 8004466685 |
| 1008204 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 20,429.19 | 1704452430 | | NT00 | E | *Big Lots Estate Administrative Claim | CLT LOGISTICS INC | CLT LOGISTICS INC | INV | | | | | | | 2535 GERRARD ST EAST | | TORONTO | ON | M1N 1W9 | CA | 4166864199 |
| 1008278 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 86,154.00 | 1704450671 | | NT00 | E | *Big Lots Estate Administrative Claim | HOMEVIEW DESIGN INC | HOMEVIEW DESIGN INC | IMP | | | | | | | PO BOX 790 | | LA VERNE | CA | 91750 | US | 9095932800 |
| 1008374 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 17,195.60 | 1704452292 | | NT00 | E | *Big Lots Estate Administrative Claim | E.T. BROWNE DRUG CO INC | E.T. BROWNE DRUG CO INC | INV | | | | | | | PO BOX 416131 | | BOSTON | MA | 02241-6131 | US | 201-894-9020-276 |
| 1008424 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 19,371.74 | 1704452344 | | NT00 | E | *Big Lots Estate Administrative Claim | NVM PET INC | NVM PET INC | INV | | | | X | | | PO BOX 22265 | | NEW YORK | NY | 10087-0001 | US | 7043392921 |
| 1008475 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 38,940.14 | 1704450536 | | NT00 | E | *Big Lots Estate Administrative Claim | TOPAZ DISTRIBUTION INC | TOPAZ DISTRIBUTION INC | INV | | | | X | | | 2280 WARD AVE | | SIMI VALLEY | CA | 93065-1859 | US | 8054090280 |
| 1008491 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 54,909.69 | 1704452082 | | NT00 | E | *Big Lots Estate Administrative Claim | CREST HOME DESIGN | CREST HOME DESIGN | INV | | | | | | | 1407 BROADWAY RM 2702 | | NEW YORK | NY | 10018-2593 | US | 1-212-302-7515 |
| 1008492 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 13,978.56 | 1704452078 | | NT00 | E | *Big Lots Estate Administrative Claim | HUHTAMAKI | | INV | | | | X | | | 9640 COMMERCE DR STE 410 | | CARMEL | IN | 46032-7638 | US | 317-872-5555 |
| 1008510 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,282.35 | 1704452662 | | NT00 | E | *Big Lots Estate Administrative Claim | TREND LAB LLC | TREND LAB LLC | INV | | | | | | | PO BOX 315 | | SAVAGE | MN | 55378 | US | 8668736352 |
| 1008545 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 7,236.51 | 1704452199 | | NT00 | E | *Big Lots Estate Administrative Claim | DUCK RIVER TEXTILE INC | DUCK RIVER TEXTILE INC | INV | | | | | | | 55 TALMADGE RD | | EDISON | NJ | 08817 | US | 2015331000 |
| 1008597 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 6,493.43 | 1704450474 | | NT00 | F | *Big Lots Estate Administrative Claim | SHANDONG EXCEL LIGHT IND | | IMP | | | | | | | 168 MIN XIANG RD | | ZIBO SHANDONG 25 | | | CN | 0533-6280886 |
| 1008615 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 37,714.71 | 1704450588 | | NT00 | E | *Big Lots Estate Administrative Claim | FLOWER CITY PRINTING INC | FLOWER CITY PRINTING INC | INV | | | | | | | 1725 MOUNT READ BLVD | | ROCHESTER | NY | 14606-2827 | US | 5856639000 |
| 1008626 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,567.61 | 1704452687 | | NT00 | E | *Big Lots Estate Administrative Claim | ROYAL BRUSH MFG INC | | INV | | | | X | | | 515 45TH STREET | | MUNSTER | IN | 46321-2813 | US | 800-247-2211 |
| 1008643 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,607.18 | 1704452688 | | NT00 | E | *Big Lots Estate Admin Clm-NYL Holdings | NYL HOLDINGS LLC | NYL HOLDINGS LLC | IMP | 0009000116 | | | | | | 99 W HAWTHORNE AVE STE 520 | | VALLEY STREAM | NY | 11580-6101 | US | 5162563240 |
| 1008655 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 19,327.23 | 1704452099 | | NT00 | P | *Big Lots Estate Administrative Claim | JMS INDUSTRIES INC | | IMP | | | | | | | HUANBAO INDUSTRIAL ZONE | | JIMO QINGDAO | | | CN | 86-532-8752-0333 |
| 1008718 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 2,712.72 | 1704452855 | | NT00 | F | *Big Lots Estate Administrative Claim | CL GUPTA EXPORTS LTD. | CL GUPTA EXPORTS LTD | IMP | | | | | | | 18 KM STONE DELHI RD VILL | | MORADBAD | | | IN | 91-591-305-1234 |
| 1008720 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 13,212.09 | 1704450612 | | NT00 | P | *Big Lots Estate Administrative Claim | BANSAL IMPEX | BANSAL IMPEX | IMP | | | | X | | | OPP HANUMAN JI MURTI | | MORADABAD | | | IN | 91-591-246-1882 |
| 1008757 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 6,661.08 | 1704450598 | | NT00 | E | *Big Lots Estate Administrative Claim | A.M. BRASWELL JR. FOOD COMPANY | A.M. BRASWELL FOOD COMPANY, INC | INV | | | | | | | PO BOX 485 | | STATESBORO | GA | 30459 | US | 8006739388 - 293 |
| 1008796 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 3,371.45 | 1704452471 | | NT00 | E | *Big Lots Estate Administrative Claim | HERR FOODS INC | HERR FOODS INC | INV | | | | | | | 20 HERR DR | | NOTTINGHAM | PA | 19362 | US | 6109326504 |
| 1008798 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 37,728.19 | 1704450582 | | NT00 | E | *Big Lots Estate Administrative Claim | BRAMLI USA INC | BRAMLI USA INC | INV | | | | | | | 300 TELFAIR RD BLDG 500 | | SAVANNAH | GA | 31415-9504 | US | 9123739990 |
| 1008835 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 13,970.05 | 1704452132 | | NT00 | E | *Big Lots Estate Administrative Claim | AVERS MERCHANDISE GRP INC | AVERS MERCHANDISE GRP INC | INV | | | | | | | 28 WESCOTT LN | | BARRINGTON | IL | 60010-9526 | US | 8477564295 |
| 1008979 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 17,891.56 | 1704452173 | | NT00 | E | *Big Lots Estate Administrative Claim | VALUE SOURCE INTERNATIONAL | VALUE SOURCE INTERNATIONAL | INV | | | | | | | 75 NORTH ST STE 330 | | PITTSFIELD | MA | 01201-5150 | US | 4134437181 |
| 1008980 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 179,332.27 | 1704452952 | | NT00 | F | *Big Lots Estate Administrative Claim | GIFTREE CRAFTS CO LTD | | IMP | | | | | | | NO 50 FAGANG DEVELOPMENT | | SHENZHEN GUANGDONG | | | CN | 86-755-6122-6325 |
| 1009012 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 2,889.83 | 1704450756 | | NT00 | F | *Big Lots Estate Administrative Claim | AISHIDA CO LTD | | IMP | | | | | | | NO 2 KEJI ROAD ECONOMIC DEV ZONE | | WENLING | 130 | | CN | 011-86-576-86199 |
| 1009030 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 611.56 | 1704450672 | | NT00 | F | *Big Lots Estate Administrative Claim | QINGDAO GREAT TEXTILE I/E | QINGDAO GREAT TEXTILE I/E | IMP | | | | X | | | 2-401,402 NO 6 FUZHOU BEI | | QINGDAO SHANDO | | | CN | 8660201866 |
| 1009056 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 20,801.81 | 1704452505 | | NT00 | E | *Big Lots Estate Administrative Claim | OLDE THOMPSON LLC | OLDE THOMPSON LLC | INV | | | | | | | 3250 CAMINO DEL SOL | | OXNARD | CA | 93030 | US | 800-922-0230-258 |
| 1009082 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 4,935.48 | 1704450644 | | NT00 | E | *Big Lots Estate Administrative Claim | FOPPERS GOURMET PET | FOPPERS GOURMET PET | INV | | | | X | | | 1005 W BROADWAY | | LOGANSPORT | IN | 46947-2903 | US | 5745161060 |
| 1009092 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 400,780.07 | 1704452987 | | NT00 | F | *Big Lots Estate Administrative Claim | MILLENNIUM GIFTS LTD | | IMP | | | | | | | HONGFAN BUILDING JIANGNAN | | QUANZHOU FUJIAN | | | CN | 0595-22461818 |
| 1009095 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 7,169.30 | 1704450488 | | NT00 | E | *Big Lots Estate Administrative Claim | VITELLI FOODS LLC | VITELLI FOODS LLC | INV | | | | | | | 25 ROCKWOOD PLACE STE 220 | | ENGLEWOOD | NJ | 07631-4959 | US | 2014753599 |
| 1009104 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 404.78 | 1704452464 | | NT00 | P | *Big Lots Estate Administrative Claim | OLYMPIA TOOLS INT'L INC | | IMP | | | | X | | | 18051 ARENTH AVE | | CITY OF INDUSTRY | CA | 91748-1223 | US | 866-461-8665-338 |
| 1009140 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 124,532.83 | 1704452817 | | NT00 | P | *Big Lots Estate Administrative Claim | YONG HENGDA HANDWORKS LTD | YONG HENGDA HANDWORKS LTD | IMP | | | | | | | SHUIBEI INDUSTRIAL PARK | | DONGGUAN GUANGDONG | | | CN | 86-769-86513960 |
| 1009197 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 20,478.14 | 1704452389 | | NT00 | P | *Big Lots Estate Administrative Claim | NINGBO CNACC IMP & EXP CO | | IMP | | | | | | | NO 598 KANGZHUANG S RD | | NINGBO CITY ZHEJIANG | | | CN | 86-574-26287950 |
| 1009370 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 43,867.93 | 1704452255 | | NT00 | E | *Big Lots Estate Administrative Claim | CREATIVE CONVERTING | CREATIVE CONVERTING | INV | | | | | | | PO BOX 155 | | MILWAUKEE | WI | 53288 | US | 7158233104 |
| 1009376 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 19,811.19 | 1704452238 | | NT00 | E | *Big Lots Estate Administrative Claim | ALWAYS HOME INTERNATIONAL | ALWAYS HOME INTERNATIONAL | INV | | | | | | | PO BOX 380 | | WEST HEMPSTEAD | NY | 11552-0380 | US | 8456413491 |
| 1009383 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 29,147.06 | 1704452447 | | NT00 | F | *Big Lots Estate Administrative Claim | KAB ENTERPRISE CO LTD | KAB ENTERPRISE CO LTD | IMP | | | | | | | 21F-1 NO 33 MING SHENG RD | | HSIEN | | | TW | 886-2-2959-9856 |
| 1009493 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 4,737.35 | 1704450518 | | NT00 | E | *Big Lots Estate Admin Clm-Cra-Z-Art | CRA-Z-ART CORP | LA ROSE IND | INV | 0000305532 | | | | | | 1578 SUSSEX TPKE BLDG #5 | | RANDOLPH | NJ | 07869-1833 | US | 9735432037 |
| 1009503 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 961.67 | 1704452632 | | NT00 | E | *Big Lots Estate Administrative Claim | JAVA HOLDINGS INC | JAVA HOLDINGS INC | INV | | | | | | | 16060 VENTURE BLVD STE 110-215 | | ENCINO | CA | 91436-4411 | US | 8185745444 |
| 1009520 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 3,526.10 | 1704452540 | | NT00 | E | *Big Lots Estate Administrative Claim | NEW ENGLAND TECHNOLOGY | NEW ENGLAND TECHNOLOGY | INV | | | | X | | | 1020 PLAIN ST STE 110 | | MARSHFIELD | MA | 02050-2143 | US | 7709826338 |
| 1009604 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 33,560.80 | 1704450564 | | NT00 | E | *Big Lots Estate Administrative Claim | SEASONAL CELEBRATIONS LLC | | IMP | | | | | | | 400 HOWELL ST | | BRISTOL | PA | 19007-3525 | US | 215-788-9226 |
| 1009648 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 9,773.79 | 1704452053 | | NT00 | F | *Big Lots Estate Administrative Claim | NINGBO K&B HOME PRODUCTS | | IMP | | | | | | | NO 12 XINCHENG RD CICHENG | | JIANGBEI NINGBO | | | CN | 1-0086-574-83005 |
| 1009673 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 23,398.11 | 1704450758 | | NT00 | C | *Big Lots Estate Administrative Claim | ATTIC PRODUCTS | | IMP | | | | | | | 670 WHITE PLAINS ROAD | | SCARSDALE | NY | 10583 | US | 91-11-2638884 |
| 1009715 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 5,716.99 | 1704450456 | | NT00 | P | *Big Lots Estate Administrative Claim | UNIQUE IMPEX | | IMP | | | | X | | | 284 C AMUTHAM NAGAR | | KARUR | | | IN | 9843035751 |
| 1009781 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 9,067.11 | 1704450378 | | NT00 | E | *Big Lots Estate Administrative Claim | OVERMAN INTERNATIONAL CORPORATION | FKA KLOTE INTERNATIONAL CORP | INV | | | | | | | 1000 INDUSTRIAL PARK RD | | DANDRIDGE | TN | 37725-4702 | US | 8653971173 |
| 1009801 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 3,859.67 | 1704452502 | | NT00 | E | *Big Lots Estate Administrative Claim | FUN SWEETS LLC | FUN SWEETS LLC | INV | | | | | | | 501 103RD AVE N SUITE 100 | | ROYAL PALM BEACH | FL | 33411 | US | 54-649-1286 |
| 1009817 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 951.42 | 1704452633 | | NT00 | E | *Big Lots Estate Administrative Claim | MEDERER USA INC | | INV | | | | | | | 1700 W HIGGINS RD STE 680 | | DES PLAINES | IL | 60018-3800 | US | 847-257-7464 |
| 1009834 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 59,074.69 | 1704452340 | | NT00 | P | *Big Lots Estate Administrative Claim | VIITION (ASIA) LIMITED | | IMP | | | | | | | HEYANG IND'L PARK, HESHI | | QUANZHOU CITY FUJIAN CHINA | | | CN | 13505928858 |
| 1009850 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 4,215.64 | 1704452675 | | NT00 | E | *Big Lots Estate Administrative Claim | IMPACT CONFECTIONS INC | IMPACT CONFECTIONS INC | INV | | | | X | | | 10822 W TOLLER DR STE 350 | | LITTLETON | CO | 80127-6328 | US | 3144943611 |
| 1009864 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,526.34 | 1704452798 | | NT00 | E | *Big Lots Estate Administrative Claim | UMA ENTERPRISES INC | UMA ENTERPRISES INC | INV | | | | | | | L-3878 | | COLUMBUS | OH | 43219 | US | 3106311166 |
| 1009872 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,911.88 | 1704452797 | | NT00 | E | *Big Lots Estate Administrative Claim | AMTRADE INC | AMTRADE INC | INV | | | | X | | | 303 5TH AVE | | NEW YORK | NY | 10016-6601 | US | 9174767138 |
| 1009883 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 20,867.71 | 1704452450 | | NT00 | E | *Big Lots Estate Admin Clm-PremierAccessory | PREMIER ACCESSORY GROUP | PREMIER ACCESSORY GROUP | INV | 0009000131 | | | X | | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | US | 7327345040 |
| 1009888 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 8,307.86 | 1704452263 | | NT00 | P | *Big Lots Estate Administrative Claim | NINGBO BEST CO IMPORT | NINGBO BEST CO IMPORT | IMP | | | | | | | 3RD 5TH FL NO 168 CHANGSH | | NINGBO ZHJIANG | | | CN | 0086-574-2886778 |
| 1009905 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 2,869.21 | 1704452872 | | NT00 | E | *Big Lots Estate Administrative Claim | SIXTREES USA LTD | SIXTREES LTD | INV | | | | | | | 58 GRANT AVE | | CARTERET | NJ | 07008-2720 | US | 800-749-8733-220 |
| 1009914 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 43,749.14 | 1704452315 | | NT00 | P | *Big Lots Estate Administrative Claim | NORTHPOINT | NORTHPOINT | INV | | | | | | | 347 5TH AVE RM 201 | | NEW YORK | NY | 10016-5012 | US | 2124818001 |
| 1009940 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 69,503.15 | 1704450624 | | NT00 | E | *Big Lots Estate Administrative Claim | SA & E INTERNATIONAL BAGS | SA & E INTERNATIONAL BAGS | INV | | | | X | | | 10 W 33RD ST | | NEW YORK | NY | 10001-3306 | US | 212-268-8172-106 |
| 1009952 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 3,507.29 | 1704452624 | | NT00 | E | *Big Lots Estate Administrative Claim | BYTECH NY INC | BYTECH NY INC | INV | | | | | | | 2585 W 13TH ST | | BROOKLYN | NY | 11223-5812 | US | 7184493700 |
| 1009980 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 167,696.18 | 1704452953 | | NT00 | P | *Big Lots Estate Administrative Claim | NINGBO ETDZ HOLDINGS LTD | | IMP | | | | | | | 7-8 FL GALAXY TOWER NO 35 | | NINGBO ZHEJIANG | | | CN | 1-0086-574-62850 |
| 1010004 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,208.95 | 1704452673 | | NT00 | E | *Big Lots Estate Admin Clm-JemAccessories | JEM ACCESSORIES | XTREME CABLES | INV | 0000305532 | | | | | | THE CIT GROUP/COMMERCIAL SERVICES P | | CHARLOTTE | NC | 28201-1036 | US | 7323399800 |
| 1010047 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 52,307.34 | 1704452347 | | NT00 | E | *Big Lots Estate Admin Clm-JME&CoNYC | JME & CO NYC LLC | | INV | 0009000301 | | | | | | 420 5TH AVE | | NEW YORK | NY | 10018-2673 | US | 2127042006 |
| 1010048 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 18,606.61 | 1704452266 | | NT00 | E | *Big Lots Estate Administrative Claim | ELICO LTD | ELICO LTD | INV | | | | | | | 230 5TH AVE | | NEW YORK | NY | 10001-7751 | US | 2126869701 |
| 1010086 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 20,496.72 | 1704452357 | | NT00 | E | *Big Lots Estate Administrative Claim | PIEDMONT CANDY COMPANY | PIEDMONT CANDY COMPANY | INV | | | | | | | PO BOX 1722 | | LEXINGTON | NC | 27293-1722 | US | 3362482477 |
| 1010097 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 227,533.80 | 1704452806 | | NT00 | E | *Big Lots Estate Administrative Claim | CORE HOME | BRUMIS IMPORTS INC | INV | | | | | | | 42 W 39TH ST | | NEW YORK | NY | 10018-3841 | US | 646-845-6000 |
| 1010098 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 587.95 | 1704450836 | | NT00 | E | *Big Lots Estate Administrative Claim | COMMONWEALTH HOME FASHION | COMMONWEALTH HOME FASHION | INV | | | | | | | 8800 PIE IX | | | QC | H1Z 3V1 | CA | 1-800-821-2829 |
| 1010154 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 11,101.07 | 1704452178 | | NT00 | F | *Big Lots Estate Administrative Claim | IN HOME INDUSTRIAL CO LTD | | IMP | | | | | | | NO 51 N FRIENDSHIP RD | | TIANJIN | | | CN | 86 22 83281228 |
| 1010287 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 50,586.79 | 1704452210 | | NT00 | E | *Big Lots Estate Administrative Claim | DGL GROUP LTD | DGL GROUP LTD | INV | | | | X | | | 195 RARITAN CENTER PARKWAY | | EDISON | NJ | 08837 | US | 8888670800 |
| 1010320 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,651.83 | 1704452802 | | NT00 | E | *Big Lots Estate Administrative Claim | JAGG MARKETING 2000 INC | JAGG MARKETING 2000 INC | INV | | | | | | | 607 NORTH AVE | | WAKEFIELD | MA | 01880-1322 | US | 718 246 8616-21 |
| 1010326 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 620,868.85 | 1704452998 | | NT00 | E | *Big Lots Estate Administrative Claim | GOURMET HOME PRODUCTS LLC | GOURMET HOME PRODUCTS LLC | INV | | | | | | | 347 5TH AVE STE 204 | | NEW YORK | NY | 10016-5010 | US | 2124808001 |
| 1010358 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 131.11 | 1704452554 | | NT00 | P | *Big Lots Estate Administrative Claim | RL INDUSTRY COMPANY LTD | RL INDUSTRY COMPANY LTD | IMP | | | | | | | UNIT 7-6 HUAHONG INT'L | | NINGO ZHEJIANG | | | CN | 86-574-87883271 |
| 1010388 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 12,358.00 | 1704452097 | | NT00 | E | *Big Lots Estate Administrative Claim | TREND SOURCE DISTRIBUTION | TREND SOURCE DISTRIBUTION | INV | | | | X | | | 10580 E PERALTA CANYON DRIVE | | GOLD CANYON | AZ | 85118 | US | 5039391373 |
| 1010396 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 5,283.13 | 1704450496 | | NT00 | F | *Big Lots Estate Administrative Claim | WORLDFAIR CITY LIMITED | WORLDFAIR CITY LIMITED | IMP | | | | X | | | 67-71 CHATHAM ROAD SOUTH | | KOWLOON | | | HK | 86 662 3139278 |
| 1010402 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 30,710.35 | 1704450528 | | NT00 | E | *Big Lots Estate Administrative Claim | HENRY LAMBERTZ | HENRY LAMBERTZ | INV | | | | | | | 271 US HGHWAY 46 WEST STE H201 | | FAIRFIELD | NJ | 07004 | US | 9735572946 |
| 1010408 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 15,679.10 | 1704452244 | | NT00 | E | *Big Lots Estate Administrative Claim | COLOMBINA CANDY CO INC | COLOMBINA CANDY CO INC | INV | | | | X | | | 6303 BLUE LAGOON DR STE 425 | | MIAMI | FL | 33126 | US | 7862651920 |
| 1010409 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 20,319.74 | 1704452358 | | NT00 | P | *Big Lots Estate Administrative Claim | CHANGZHOU SHUANG AI FURNITURE | CHANGZHOU SHUANG AI FURNITURE | IMP | | | | | | | CUIBEI IND AREA HENGLIN TOWN | | CHANGZHOU CITY | | | CN | 1 0086 519 88508 |
| 1010437 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 6,307.03 | 1704452060 | | NT00 | E | *Big Lots Estate Administrative Claim | KDI | KDI | INV | | | | X | | | 6 E 46TH ST RM 301 | | NEW YORK | NY | 10017-2432 | US | 2126615506 |
| 1010490 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 77,986.12 | 1704450416 | | NT00 | E | *Big Lots Estate Administrative Claim | NEXT PRODUCTS USA CORP | NEXT PRODUCTS USA CORP | INV | | | | X | | | 14027 BORATE STREET | | SANTA FE SPRINGS | CA | 90670-5336 | US | 3232680688 |
| 1010768 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 36,870.33 | 1704452322 | | NT00 | E | *Big Lots Estate Administrative Claim | MICROSTRATEGY INC | Microstrategy Services Corporation | EXP | | | | | | | 1850 TOWERS CRESCENT PLAZA | | TYSONS CORNER | VA | 22182 | US | 703-848-8600 |
| 1010783 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 391.68 | 1704452567 | | NT00 | E | *Big Lots Estate Administrative Claim | ASAP PROMOTIONS INC | | ADV | | | | | | | PO BOX 710979 | | CINCINNATI | OH | 45271-0979 | US | 800-837-6306 |
| 1010803 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 18,963.20 | 1704452218 | | NT00 | C | *Big Lots Estate Administrative Claim | SHEILA L ORTLOFF TRUSTEE | ORTLOFF,SHEILA | RNT | | | | | | | 702 MARSHALL ST STE 420 | | REDWOOD CITY | CA | 94063-1825 | US | |
| 1010806 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 28,277.68 | 1704452508 | | NT00 | E | *Big Lots Estate Administrative Claim | UKG KRONOS SYSTEMS LLC | | EXP | | | | | | | PO BOX 743208 | | ATLANTA | GA | 30374-3208 | US | 978-250-9800 |
| 1011042 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 8,419.46 | 1704452120 | | NT00 | C | *Big Lots Estate Administrative Claim | EMBASSY PLAZA LLC | | RNT | | | | | | | 555 E RIVER RD STE 201 | | TUCSON | AZ | 85704-5843 | US | 520-615-7707 |
| 1011075 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 11,827.27 | 1704452043 | | NT00 | E | *Big Lots Estate Administrative Claim | ANDRUS TRANSPORTATION SERVICE | | FRT | | | | | | | 3185 E DESERET DR N | | ST GEORGE | UT | 84790 | US | 800-888-5838 |
| 1011858 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 3,237.99 | 1704452584 | | NT00 | E | *Big Lots Estate Administrative Claim | PENGATE HANDLING SYSTEMS INC | | EXP | | | | | | | PO BOX 643031 | | PITTSBURGH | PA | 15264-3031 | US | 717-764-3050 |
| 1011859 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 5,220.91 | 1704452049 | | NT00 | E | *Big Lots Estate Administrative Claim | HAWKER POWERSOURCE INC | | EXP | | | | | | | PO BOX 601164 | | CHARLOTTE | NC | 28260-1164 | US | 3015282437 |
| 1011892 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 250.82 | 1704450723 | | NT00 | E | *Big Lots Estate Administrative Claim | MCKINNEY TRAILER RENTALS | Mckinney Vehicle Services Inc | EXP | | | | | | | PO BOX 515574 | | LOS ANGELES | CA | 90051-5874 | US | |
| 1012290 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 16.14 | 1704452406 | | NT00 | E | *Big Lots Estate Administrative Claim | BIROS UTILITIES INC | | EXP | | | | | | | PO BOX 94 | | SHEPPTON | PA | 18248 | US | 570-384-3473 |
| 1012713 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 7,436.53 | 1704450660 | | NT00 | E | *Big Lots Estate Administrative Claim | METHUEN VENTURE LP | | RNT | | | | | | | PO BOX 590249 | | NEWTON CENTER | MA | 02459-0003 | US | |
| 1013064 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 10,049.70 | 1704452029 | | NT00 | E | *Big Lots Estate Administrative Claim | PEARLAND HWY 35 LP | | RNT | | | | | | | 1800 POST OAK BLVD SUITE 400 | | HOUSTON | TX | 77056-3962 | US | 713-621-1700 |
| 1013222 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,013.46 | 1704452627 | | NT00 | E | *Big Lots Estate Administrative Claim | KIN PROPERTIES INC | | RNT | | | | | | | 185 NW SPANISH RIVER BLVD STE 100 | | BOCA RATON | FL | 33431-4230 | US | |
| 1013337 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 15,285.01 | 1704452307 | | NT00 | E | *Big Lots Estate Administrative Claim | AT&T | | EXP | | | | | | | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | US | 8005885808 |
| 1013459 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 538.18 | 1704450784 | | NT00 | C | *Big Lots Estate Administrative Claim | SONNY MERRYMAN INC. | | EXP | | | | | | | PO BOX 495 | | RUSTBURG | VA | 24588-0495 | US | 434-821-1000 |
| 1013686 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 120.93 | 1704450757 | | NT00 | C | *Big Lots Estate Administrative Claim | YANDLE MOBILE STORAGE | YANDLE MOBILE HOMES INC | EXP | | | | | | | 6449 OCEAN HWY WEST | | OCEAN ISLE BEACH | NC | 28469-3501 | US | 910-579-5455 |
| 1013916 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,080.95 | 1704452693 | | NT00 | E | *Big Lots Estate Administrative Claim | OAKWOOD PLAZA LIMITED PRTSHP | | RNT | | | | | | | PO BOX 30344 | | TAMPA | FL | 33630-3344 | US | 516-869-2673 |
| 1013954 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 4,344.85 | 1704452514 | | NT00 | C | *Big Lots Estate Administrative Claim | SAVARINA CORPORATION | | RNT | | | | | | | 102 HARDENBURGH RD | | PINE BUSH | NY | 12566-5717 | US | 716-483-0300 |
| 1014173 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,329.12 | 1704452683 | | NT00 | E | *Big Lots Estate Administrative Claim | UNITED RENTALS | | EXP | | | | | | | PO BOX 100711 | | ATLANTA | GA | 30384-0711 | US | 859-294-2800 |
| 1014263 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 30.26 | 1704452548 | | NT00 | E | *Big Lots Estate Administrative Claim | RUTH KIESLING | | TRV | | | | | | | 2858 KOOL AIR WAY | | COLUMBUS | OH | 43231 | US | |
| 1014492 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 4.08 | 1704452604 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF WICHITA FALLS | | EXP | | | | | | | 710 FLOOD ST | | WICHITA FALLS | TX | 76301-2842 | US | 940-761-7731 |
| 1014523 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 4,195.62 | 1704452460 | | NT00 | E | *Big Lots Estate Administrative Claim | ROANOKE PLAZA | CENTER ASSOCIATES LP | RNT | | | | | | | PO BOX 38427 | | PITTSBURGH | PA | 15238-8427 | US | 412-782-2080 |
| 1014544 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 47.71 | 1704452443 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF TEMPLE | | EXP | | | | | | | 209 E AVENUE A | | TEMPLE | TX | 76501-4298 | US | 2542985553 |
| 1014593 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 2,413.67 | 1704450728 | | NT00 | C | *Big Lots Estate Administrative Claim | RYNALCO INC | | RNT | | | | | | | 4462 WELLSWOOD BEND | | CARMEL | IN | 46033-7006 | US | 317-669-2419 |
| 1014622 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 11,726.97 | 1704452174 | | NT00 | E | *Big Lots Estate Administrative Claim | INTELLIGRATED SYSTEMS LLC | | EXP | | | | | | | 16996 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-0169 | US | 5137015248 |
| 1014975 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 959.92 | 1704452681 | | NT00 | C | *Big Lots Estate Administrative Claim | LONE STAR STORAGE TRAILER II | | EXP | | | | | | | 1095 E PHILLIP NOLAN EXPRESSWY | | NOLANVILLE | TX | 76559-4572 | US | 254-628-1919-231 |
| 1015452 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,140.86 | 1704452572 | | NT00 | E | *Big Lots Estate Administrative Claim | CHAMPION HILLS | | RNT | | | | | | | PO BOX 38427 | | PITTSBURGH | PA | 15238-8427 | US | 412-782-2080 |
| 1015502 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 11,107.88 | 1704452115 | | NT00 | E | *Big Lots Estate Administrative Claim | BRC NORTH HILLS LLC | | RNT | | | | | | | 2566 SHALLOWFORD RD NE STE 104 | | ATLANTA | GA | 30345-1253 | US | 404-364-9094 |
| 1015562 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,062.71 | 1704452792 | | NT00 | C | *Big Lots Estate Admin Claim - 8192 | WHITE COUNTY TAX COLLECTOR | | TAX | | | | X | | | 115 W ARCH AVE | | SEARCY | AR | 72143-7701 | US | |
| 1015747 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 214.82 | 1704452364 | | NT00 | C | *Big Lots Estate Administrative Claim | TRAILER LEASING COMPANY INC | | EXP | | | | | | | 2733 PICKETTVILLE RD | | JACKSONVILLE | FL | 32220-2471 | US | 904-389-6504 |
| 1015829 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 149.64 | 1704450769 | | NT00 | C | *Big Lots Estate Administrative Claim | CHATTANOOGA TRAILER & RENTAL | | EXP | | | | | | | 7445 LEE HWY | | CHATTANOOGA | TN | 37421-1406 | US | 423-899-1744 |
| 1016008 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 64.74 | 1704452619 | | NT00 | E | *Big Lots Estate Administrative Claim | ADVANTAGE MECHANICAL INC | | EXP | | | | | | | 765 RIDGEVIEW DR | | MCHENRY | IL | 60050-7054 | US | 815-790-8841 |
| 1016009 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 7,407.17 | 1704450509 | | NT00 | E | *Big Lots Estate Administrative Claim | NP INVESCO LLC | | RNT | | | | | | | 5001 N UNIVERSITY ST | | PEORIA | IL | 61614-4799 | US | 309-692-1135 |
| 1016201 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 2,448.95 | 1704450793 | | NT00 | E | *Big Lots Estate Administrative Claim | BASSER-KAUFMAN OF DERBY #1783 | | RNT | | | | | | | 151 IRVING PLACE | | WOODMERE | NY | 11598-1223 | US | 516-569-3700 |
| 1016291 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 3.84 | 1704450684 | | NT00 | E | *Big Lots Estate Administrative Claim | ISO SERVICES INC | | EXP | | | | | | | PO BOX 27508 | | NEW YORK | NY | 10087-7508 | US | 201-469-3159 |
| 1016414 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 145.83 | 1704452887 | | NT00 | C | *Big Lots Estate Administrative Claim | SITE STORAGE INC | | EXP | | | | | | | 1101 S ORANGE BLOSSOM TRL | | APOPKA | FL | 32703-6564 | US | 407-880-2001 |
| 1016463 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 42.19 | 1704450699 | | NT00 | C | *Big Lots Estate Administrative Claim | CASSONE LEASING INC | | EXP | | | | | | | 1900 LAKELAND AVE | | RONKONKOMA | NY | 11779-7419 | US | 631-585-7800 |
| 1016711 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 460.34 | 1704452900 | | NT00 | E | *Big Lots Estate Administrative Claim | CINTAS. | | EXP | | | | | | | PO BOX 88005. | | CHICAGO | IL | 60680-1005 | US | 580-436-2770 |
| 1016721 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 13,619.14 | 1704450384 | | NT00 | E | *Big Lots Estate Administrative Claim | DISTRIBUTION SOLUTIONS | TEX ARK LOGISTI | EXP | | | | | | | PO BOX 736847 | | DALLAS | TX | 75373-6847 | US | 713-539-2441 |
| 1016723 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 8,126.70 | 1704450568 | | NT00 | C | *Big Lots Estate Administrative Claim | OAKLAND POINTE PARTNERS LLC | | RNT | | | | | | | 29800 MIDDLEBELT RD STE 200 | | FARMINGTON | MI | 48334-2315 | US | 248-855-8110 |
| 1016841 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 183.78 | 1704452532 | | NT00 | E | *Big Lots Estate Administrative Claim | R & H MOTOR LINES INC | | EXP | | | | | | | 3344 R H DR | | ASHEBORO | NC | 27205-1728 | US | 336-381-3286 |
| 1016854 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,344.10 | 1704452576 | | NT00 | C | *Big Lots Estate Admin Claim - 7416 | PULASKI COUNTY TREASURER | | TAX | | | | X | | | PO BOX 8101 | | LITTLE ROCK | AR | 72203-8101 | US | 501-340-6040 |
| 1016909 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 22.85 | 1704452503 | | NT00 | E | *Big Lots Estate Administrative Claim | IBM | INTERNATIONAL BUSINESS MACHINES | EXP | | | | | | | PO BOX 643600 | | PITTSBURGH | PA | 15264-3600 | US | 877-426-6006 |
| 1017217 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 21,662.21 | 1704452431 | | NT00 | E | *Big Lots Estate Administrative Claim | METRO ONE LOSS PREVENTION | | EXP | | | | | | | 900 SOUTH AVENUE STE 200 2ND FL | | STATEN ISLAND | NY | 10314 | US | 718-568-3569 |
| 1017243 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 82.04 | 1704450701 | | NT00 | E | *Big Lots Estate Administrative Claim | MC-NC LLC PRINCIPAL COMM | | RNT | | | | | | | 12295 OLIVE BLVD | | SAINT LOUIS | MO | 63141-6630 | US | 314-567-1221 |
| 1017319 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 256.88 | 1704452497 | | NT00 | E | *Big Lots Estate Administrative Claim | SAFETY KLEEN SYSTEMS INC | | EXP | | | | | | | PO BOX 975201 | | DALLAS | TX | 75397-5201 | US | 972-438-4080 |
| 1017462 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 7,936.84 | 1704450587 | | NT00 | C | *Big Lots Estate Administrative Claim | PEARL ROAD SHOPPING CENTER LLC | | RNT | | | | | | | 6078 PINECONE DRIVE | | MENTOR | OH | 44060-1865 | US | 330-225-2822 |
| 1018055 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 7,155.23 | 1704450593 | | NT00 | E | *Big Lots Estate Administrative Claim | 440 GROUP LTD | | RNT | | | | | | | PO BOX 578 | | KILLEEN | TX | 76540-0578 | US | 254-554-8496 |
| 1019369 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 30.66 | 1704452490 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF PUEBLO | | EXP | | | | | | | PO BOX 1427 | | PUEBLO | CO | 81002-1427 | US | 719-553-2625 |
| 1019375 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,587.68 | 1704452795 | | NT00 | E | *Big Lots Estate Administrative Claim | ZEISLER MORGAN PROPERTIES LTD | | RNT | | | | | | | 30000 CHAGRIN BLVD STE 100 | | CLEVELAND | OH | 44124-5721 | US | 2164645255 |
| 1020182 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 7,052.55 | 1704452205 | | NT00 | E | *Big Lots Estate Administrative Claim | TEMP TECH INC | | EXP | | | | | | | 926 STATE ST | | LEMOYNE | PA | 17043-1543 | US | 717-761-2559 |
| 1020464 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 4,452.57 | 1704452522 | | NT00 | C | *Big Lots Estate Administrative Claim | SEMASYS INC | | EXP | | | | | | | PO BOX 301275 | | DALLAS | TX | 75303 | US | 800-654-8435-331 |
| 1021106 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 2,011.26 | 1704452634 | | NT00 | E | *Big Lots Estate Administrative Claim | AMERICANA ENTERPRISES INC | | EXP | | | | | | | PO BOX 3544 | | OMAHA | NE | 68103-0544 | US | 800-833-7555-270 |
| 1021467 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 12,705.03 | 1704450548 | | NT00 | E | *Big Lots Estate Administrative Claim | NMC TOWER LLC | | RNT | | | | | | | 24025 PARK SORRENTO STE 300 | | CALABASAS | CA | 91302-4001 | US | 818-710-6100 |
| 1021595 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 117,757.10 | 1704452819 | | NT00 | E | *Big Lots Estate Administrative Claim | CONSOLIDATED FIRE PROTECTION | | EXP | | | | | | | 153 TECHNOLOGY DR STE 200 | | IRVINE | CA | 92618 | US | 866-566-4401 |
| 1022106 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 3.41 | 1704452865 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF ALBUQUERQUE | | EXP | | | | | | | PO BOX 25700 | | ALBUQUERQUE | NM | 87125 | US | 5057682144 |
| 1022138 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 299.15 | 1704452371 | | NT00 | C | *Big Lots Estate Admin Claim - 8599 | KLAMATH COUNTY TAX COLLECTOR | | TAX | | | | X | | | 305 MAIN ST ROOM 121 | | KLAMATH FALLS | OR | 97601-6332 | US | |
| 1022178 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 528.12 | 1704450674 | | NT00 | E | *Big Lots Estate Administrative Claim | MACINTECH | Crossword Solutions Inc | EXP | | | | | | | 8220 LOCHES ROAD | | SAINT LOUISVILLE | OH | 43071 | US | 614-554-6822 |
| 1022209 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 2,496.56 | 1704452894 | | NT00 | C | *Big Lots Estate Administrative Claim | AUTOMATED DOOR WAYS INC | | EXP | | | | | | | PO BOX 1231 | | COLUMBUS | GA | 31902-1231 | US | 7066534302 |
| 1023012 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 3,363.25 | 1704452564 | | NT00 | C | *Big Lots Estate Administrative Claim | MSF GATEWAY LLC | | RNT | | | | | | | PO BOX 713201 | | PHILADELPHIA | PA | 19171-3201 | US | 941-360-7237 |
| 1023131 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 20.44 | 1704452440 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF SPARKS | | EXP | | | | | | | PO BOX 141388 | | IRVING | TX | 75014 | US | 877-356-7601 |
| 1023446 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 91.29 | 1704450750 | | NT00 | E | *Big Lots Estate Administrative Claim | CINTAS | | EXP | | | | | | | PO BOX 630910 | | CINCINNATI | OH | 45263-0910 | US | 513-459-1200 |
| 1023520 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 6.81 | 1704450694 | | NT00 | C | *Big Lots Estate Administrative Claim | PLANO POLICE DEPT | | EXP | | | | | | | P O BOX 860358 | | PLANO | TX | 75086-0358 | US | 972-941-2426 |
| 1023645 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 11.89 | 1704452935 | | NT00 | C | *Big Lots Estate Administrative Claim | COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF LABOR & INDUSTRY | EXP | | | | | | | PO BOX 68572 | | HARRISBURG | PA | 17106-8572 | US | |
| 1024042 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 101.33 | 1704450664 | | NT00 | E | *Big Lots Estate Administrative Claim | GRUNFELD DESIDERIO LEBOWITZ | | EXP | | | | | | | 399 PARK AVE FL 25TH | | NEW YORK | NY | 10022-4954 | US | 212-557-4000 |
| 1025925 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 391.17 | 1704452384 | | NT00 | E | *Big Lots Estate Administrative Claim | RAYMOND STORAGE CONCEPTS INC | | EXP | | | | | | | 5480 CREEK RD | | CINCINNATI | OH | 45242-4029 | US | 513-891-7290 |
| 1027455 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 6.81 | 1704450747 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF LEWISVILLE | | EXP | | | | | | | PO BOX 299002 | | LEWISVILLE | TX | 75029-9002 | US | |
| 1028184 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 81.77 | 1704450753 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF INGLEWOOD | | EXP | | | | | | | PO BOX 6500 | | INGLEWOOD | CA | 90312-6500 | US | 310-412-5500 |
| 1028508 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 43.75 | 1704452435 | | NT00 | E | *Big Lots Estate Administrative Claim | LARRYS RENTALS LLC | | EXP | | | | | | | PO BOX 324 | | CRAB ORCHARD | WV | 25827-0324 | US | 304-683-3206 |

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay Mt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5004142 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 20,195.01 | 1704452394 | | NT00 | E | *Big Lots Estate Administrative Claim | UNILEVER DIV CONOPCO INC | CONOPCO INC | INV | | | | | | | 3 CORPORATE DR | | SHELTON | CT | 06484-6222 | US | 203-381-3722 |
| 5004145 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 418.80 | 1704450790 | | NT00 | E | *Big Lots Estate Administrative Claim | GEMMY INDUSTRIES CORP | | INV | | | | | | | 117 WRANGLER DR | | COPPELL | TX | 75201-6203 | US | 972-538-4246 |
| 5004159 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 9,110.63 | 1704450516 | | NT00 | E | *Big Lots Estate Administrative Claim | KIND LLC | KIND LLC | INV | | | | | | | PO BOX 705 MIDTOWN STATION | | NEW YORK | NY | 10018-0012 | US | |
| 5004165 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 835.53 | 1704452685 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA COLA-CLARK BEVERAGE GROUP INC | | ZDSD | | | | | | | PO BOX 3090 | | BOWLING GREEN | KY | 42102-3090 | US | |
| 5004179 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,501.37 | 1704452699 | | NT00 | E | *Big Lots Estate Administrative Claim | PODRAVKA USA INC | PODRAVKA INTERNATIONAL USA INC | INV | | | | | | | 420 LEXINGTON AVE ROOM 2031 | | NEW YORK | NY | 10170-0012 | US | 9298007995 |
| 5004198 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,009.02 | 1704452682 | | NT00 | E | *Big Lots Estate Administrative Claim | QUEST USA CORP | QUEST USA CORP | INV | | | | | | | PO BOX 842683 | | BOSTON | MA | 02284-2683 | US | 718-975-2586-2 |
| 5004209 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 27,680.37 | 1704452482 | | NT00 | P | *Big Lots Estate Administrative Claim | SJL WHOLESALE GROUP | JEFFREY S LESSER | INV | | | | | | | 5030 CHAMPION BLVD | | BOCA RATON | FL | 33496 | US | |
| 5004246 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 18,947.00 | 1704452282 | | NT00 | F | *Big Lots Estate Administrative Claim | ZHEJIANG KATA TECHNOLOGY CO LTD | ZHEJIANG KATA TECHNOLOGY CO LTD | IMP | | | | X | | | 6F BLDG3 NO 2630 NANHUAN RD | | BINJIANG HANGZHOU | | | CN | |
| 5004261 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 5,038.11 | 1704450445 | | NT00 | E | *Big Lots Estate Admin Clm-Gurunanda | GURUNANDA LLC | GURUNANDA LLC | INV | 0000654111 | | | X | | | 560 W LAMBERT RD STE B | | BREA | CA | 92821-3945 | US | 714-256-4050-225 |
| 5004262 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 672.18 | 1704452849 | | NT00 | E | *Big Lots Estate Administrative Claim | BPG INTERNATIONAL INC | BRANDYWINE PRODUCT GROUP INT'L INC | INV | | | | | | | 3 MILL RD STE 201 | | WILMINGTON | DE | 19806-2147 | US | 7328226030 |
| 5004308 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 4,072.72 | 1704452922 | | NT00 | E | *Big Lots Estate Administrative Claim | GORILLA GLUE COMPANY INC | | INV | | | | | | | 2101 E KEMPER RD | | CINCINNATI | OH | 45227-2118 | US | 513-527-3743 |
| 5004309 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 11,911.66 | 1704450622 | | NT00 | E | *Big Lots Estate Administrative Claim | DURACELL DISTRIBUTING INC | DURACELL DISTRIBUTING INC | INV | | | | X | | | 28356 NETWORK PLACE | | CHICAGO | IL | 60673-1356 | US | 513-473-2682-307 |
| 5004315 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 2,369.81 | 1704452931 | | NT00 | E | *Big Lots Estate Administrative Claim | CALBEE AMERICA INC. | CALBEE NORTH AMERICA | INV | | | | | | | 20237 MASA STREET | | MADERA | CA | 93638 | US | 7074272500 |
| 5004332 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 114,301.83 | 1704452949 | | NT00 | E | *Big Lots Estate Administrative Claim | HOME MERIDIAN GROUP LLC | HOME MERIDIAN GROUP LLC | IMP | | | | | | | PO BOX 743807 | | ATLANTA | GA | 30374-3807 | US | 3368197251 |
| 5004334 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 3,701.24 | 1704452476 | | NT00 | E | *Big Lots Estate Administrative Claim | CREATIVE HOME AND KITCHEN LLC | CREATIVE HOME AND KITCHEN LLC | INV | | | | X | | | 8460 NW 30 TERRACE | | DORAL | FL | 33122-1911 | US | 7862338621 |
| 5004347 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 10,146.94 | 1704450489 | | NT00 | P | *Big Lots Estate Administrative Claim | FUZHOU BIQUAN TRADING CO LTD | FUZHOU BIQUAN TRADING CO LTD | IMP | | | | | | | NO 157 JINYAN RD JIANXIN TOWN | | FUZHOU | | | CN | |
| 5004354 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 14,393.81 | 1704452110 | | NT00 | E | *Big Lots Estate Administrative Claim | GODINGER SILVER ART CO LTD | GODINGER SILVER ART CO LTD | INV | | | | | | | 63-15 TRAFFIC AVE | | RIDGEWOOD | NY | 11385-2629 | US | 800-544-2209-350 |
| 5004355 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 252.95 | 1704452550 | | NT00 | P | *Big Lots Estate Administrative Claim | JFL DISTRIBUTION LLC | JFL DISTRIBUTION LLC | INV | | | | X | | | 971 TOWNSHIP ROAD 154 | | ASHLAND | OH | 44805-9412 | US | 4196063189 |
| 5004418 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 4,102.57 | 1704450743 | | NT00 | E | *Big Lots Estate Administrative Claim | UNIVERSAL BEAUTY PRODUCTS INC | UNIVERSAL BEAUTY PRODUCTS INC | INV | | | | | | | 500 WALL STREET | | GLENDALE HEIGHTS | IL | 60139-1988 | US | 847-8505-4211 |
| 5004420 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 42,607.39 | 1704450510 | | NT00 | C | *Big Lots Estate Admin Clm-SilverBuffalo | SILVER BUFFALO LLC | SILVER BUFFALO LLC | INV | 0009000306 | | | | | | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | US | 212-563-0600-104 |
| 5004422 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 5,294.69 | 1704452131 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA COLA BOTTLING CO HEARTLAND | | ZDSD | | | | | | | PO BOX 74008600 | | CHICAGO | IL | 60674-8600 | US | 913-492-8100 |
| 5004425 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 7,958.37 | 1704450505 | | NT00 | E | *Big Lots Estate Administrative Claim | PIPING ROCK HEALTH PRODUCTS LLC | PIPING ROCK HEALTH PRODUCTS LLC | INV | | | | X | | | 3900 VETERANS MEMORIAL HWY | | BOHEMIA | NY | 11716-1027 | US | 6315425539 |
| 5004429 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 17,420.49 | 1704452299 | | NT00 | E | *Big Lots Estate Administrative Claim | MIDWEST GLOVES AND GEAR | MIDWEST QUALITY GLOVES INC | INV | | | | X | | | P.O. BOX 260 | | CHILLICOTHE | MO | 64601 | US | 6606462165 |
| 5004451 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 19,879.55 | 1704452401 | | NT00 | E | *Big Lots Estate Admin Clm-GCE INTL | GCE INTERNATIONAL INC | GCE INTERNATIONAL INC | INV | 0000654111 | | | | | | 1385 BROADWAY | | NEW YORK | NY | 10018-6001 | US | 4848521502 |
| 5004453 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 66,310.29 | 1704452284 | | NT00 | E | *Big Lots Estate Admin Clm-AQTextiles | AQ TEXTILES LLC | AQ TEXTILES LLC | INV | 0009000116 | | | | | | 3907 N ELM ST | | GREENSBORO | NC | 27455-2591 | US | 3366765773 |
| 5004510 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 34,410.85 | 1704452354 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA COLA SOUTHWEST BEVERAGES LLC | | ZDSD | | | | | | | PO BOX 744010 | | ATLANTA | GA | 30384-4010 | US | 800-628-6189-... |
| 5004511 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 66,987.64 | 1704452225 | | NT00 | E | *Big Lots Estate Administrative Claim | SPARTAN GRAPHICS INC | | INV | | | | | | | 200 APPLEWOOD DRIVE | | SPARTA | MI | 49345-1712 | US | 616-887-8243 |
| 5004516 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 3,769.49 | 1704452622 | | NT00 | E | *Big Lots Estate Administrative Claim | TABLECRAFT PRODUCTS COMPANY INC | | INV | | | | | | | 801 LAKESIDE DR | | GURNEE | IL | 60031 | US | 847-360-5252 |
| 5004524 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 369.34 | 1704452427 | | NT00 | E | *Big Lots Estate Administrative Claim | ACME UNITED CORPORATION | ACME UNITED CORPORATION | INV | | | | X | | | P.O. BOX 347808 | | PITTSBURGH | PA | 15251-4808 | US | 8008352263 |
| 5004527 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 2,664.34 | 1704450801 | | NT00 | P | *Big Lots Estate Administrative Claim | STAR IMPEX | STAR IMPEX | IMP | | | | X | | | A 23 NIZAMUDDIN EAST | | NEW DELHI | | | IN | |
| 5004558 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 2,372.37 | 1704452884 | | NT00 | E | *Big Lots Estate Administrative Claim | PROVISIONAIRE & CO LLC DBA | | INV | | | | X | | | PO BOX 710 | | WESTPORT | CT | 06881 | US | 646-681-8609 |
| 5004574 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 945.86 | 1704452713 | | NT00 | E | *Big Lots Estate Administrative Claim | PERVINE FOODS LLC | PERVINE FOODS LLC | INV | | | | | | | 111 TERENCE DR | | PITTSBURGH | PA | 15236-4133 | US | 9084334204 |
| 5004591 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 4,315.35 | 1704452636 | | NT00 | E | *Big Lots Estate Administrative Claim | BARHYTE SPECIALTY FOODS INC | BARHYTE SPECIALTY FOODS INC | INV | | | | | | | 912 AIRPORT RD | | PENDLETON | OR | 97801-4589 | US | 5033427696 |
| 5004616 | B | | ADMCLMOFFSET-3E | ADMCLMOFFSET-3E | KG | 10/3/2025 | 10/3/2025 | | 36,255.50 | 1704452834 | | NT00 | E | *Big Lots Estate Admin Clm-OneDesignHome | ONE DESIGN HOME LLC | ONE DESIGN HOME LLC | IMP | 0000684521 | | | X | | | 34 WEST 33RD STREET FLOOR 2 | | NEW YORK | NY | 10001-3304 | US | 732-901-2100-22 |
| 5004630 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 6,327.47 | 1704450645 | | NT00 | E | *Big Lots Estate Administrative Claim | POLDER PRODUCTS LLC | POLDER PRODUCTS LLC | INV | | | | | | | 195 CHRISTIAN ST | | OXFORD | CT | 06478-1252 | US | 203-888-9208-223 |
| 5004631 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1.80 | 1704452581 | | NT00 | E | *Big Lots Estate Administrative Claim | TRENDS INTERNATIONAL LLC. | TRENDS INTERNATIONAL LLC. | INV | | | | | | | 5188 WEST 74TH STREET | | INDIANAPOLIS | IN | 46268-4160 | US | 9056086410 |
| 5004650 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 26,601.45 | 1704450807 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA COLA ABARTA | | ZDSD | | | | | | | 200 ALPHA DR | | PITTSBURGH | PA | 15238-2906 | US | 727-858-0222 |
| 5004655 | B | | ADMCLMOFFSET-3E | ADMCLMOFFSET-3E | KG | 10/3/2025 | 10/3/2025 | | 2,653.92 | 1704452808 | | NT00 | E | *Big Lots Estate Admin Clm-QualityBeverage | DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC | ZDSD | | | | | | | PO BOX 1299 | | MIDLOTHIAN | VA | 23113-6838 | US | 804-3749-2109... |
| 5004655 | B | | ADMCLMOFFSET-3C | ADMCLMOFFSET-3C | KG | 10/3/2025 | 10/3/2025 | | 1,276.09 | 1704453010 | | NT00 | E | *Big Lots Estate Admin Clm-PiedmontCheerwine | DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC | ZDSD | | | | | | | PO BOX 1299 | | MIDLOTHIAN | VA | 23113-6838 | US | 804-3749-2109... |
| 5004655 | B | | ADMCLMOFFSET-3A | ADMCLMOFFSET-3A | KG | 10/3/2025 | 10/3/2025 | | 741.08 | 1704452385 | | NT00 | E | *Big Lots Estate Admin Clm-CarolinaBottling | DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC | ZDSD | | | | | | | PO BOX 1299 | | MIDLOTHIAN | VA | 23113-6838 | US | 804-3749-2109... |
| 5004655 | B | | ADMCLMOFFSET-3D | ADMCLMOFFSET-3D | KG | 10/3/2025 | 10/3/2025 | | 1,602.28 | 1704453012 | | NT00 | E | *Big Lots Estate Admin Clm-PolarCorp | DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC | ZDSD | | | | | | | PO BOX 1299 | | MIDLOTHIAN | VA | 23113-6838 | US | 804-3749-2109... |
| 5004655 | B | | ADMCLMOFFSET-3B | ADMCLMOFFSET-3B | KG | 10/3/2025 | 10/3/2025 | | 3,319.21 | 1704452421 | | NT00 | E | *Big Lots Estate Admin Clm-DSD Ptrs | DSD PARTNERS DR PEPPER SNAPPLE GRP | DSD PARTNERS INC | ZDSD | | | | | | | PO BOX 1299 | | MIDLOTHIAN | VA | 23113-6838 | US | 804-3749-2109... |
| 5004679 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 25,704.06 | 1704450797 | | NT00 | E | *Big Lots Estate Administrative Claim | FOOD CASTLE INC | FOOD CASTLE INC | INV | | | | | | | 10715 SHOEMAKER AVE | | SANTA FE SPRINGS | CA | 90670 | US | 8556836889 |
| 5004693 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 14,024.79 | 1704452134 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA COLA LIBERTY BEVERAGES LLC | LIBERTY COCA COLA BEVERAGES LLC | ZDSD | | | | | | | PO BOX 780810 | | PHILADELPHIA | PA | 19178-0810 | US | 844-811-8827 |
| 5004696 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 15,917.32 | 1704452243 | | NT00 | E | *Big Lots Estate Administrative Claim | LCG SALES INC | LCG SALES INC | INV | | | | X | | | 5410 W ROOSEVELT RD STE 231 | | CHICAGO | IL | 60644-1490 | US | 7733787455 |
| 5004710 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 3,652.84 | 1704452477 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA COLA BOTTLING CO OF | | ZDSD | | | | | | | 605 LAKE KATHY DR | | BRANDON | FL | 33510-3904 | US | 813-569-2613 |
| 5004729 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 11,484.81 | 1704450615 | | NT00 | E | *Big Lots Estate Administrative Claim | EVERGREEN USA LLC | EVERGREEN USA LLC | INV | | | | | | | 380 MOUNTAIN RD UNIT 206 | | UNION CITY | NJ | 07087-7302 | US | 2017061235 |
| 5004749 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 21,229.24 | 1704452538 | | NT00 | E | *Big Lots Estate Administrative Claim | SPECTRUM BRANDS PET LLC | | INV | | | | X | | | 32854 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0328 | US | |
| 5004795 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 359,899.16 | 1704452813 | | NT00 | E | *Big Lots Estate Administrative Claim | STEVE SILVER COMPANY. | STEVE SILVER COMPANY. | IMP | | | | X | | | 1000 FM 548 NORTH | | FORNEY | TX | 75126-6458 | US | 8884008113 |
| 5004815 | B | | ADMCLMOFFSET-3D | ADMCLMOFFSET-3D | KG | 10/3/2025 | 10/3/2025 | | 22,032.07 | 1704453005 | | NT00 | E | *Big Lots Estate Admin Clm-IndecorInc | INDECOR INC | INDECOR INC | INV | 0000684521 | | | X | | | 34 W 33RD ST 2ND FL | | NEW YORK | NY | 10001-3304 | US | 2125944250 |
| 5004833 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 3,362.55 | 1704452612 | | NT00 | E | *Big Lots Estate Administrative Claim | A&A GLOBAL INDUSTRIES INC | A&A GLOBAL INDUSTRIES INC | INV | | | | | | | 17 STENERSEN LANE | | COCKEYSVILLE | MD | 21030-2113 | US | 410-252-1020-107 |
| 5004853 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 37,579.81 | 1704452067 | | NT00 | F | *Big Lots Estate Administrative Claim | SHANGHAI SOLOVEME INTL TRADING CO L | | IMP | | | | X | | | 2F NO4 BLDG 271 LANE QIANYANG RD | | SHANGHAI | | | CN | |
| 5004856 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 874,260.39 | 1704452985 | | NT00 | F | *Big Lots Estate Administrative Claim | CARLINGTON INDUSTRIES LIMITED | CARLINGTON INDUSTRIES LIMITED | IMP | | | | X | | | ROOM 1114 SINCERE HOUSE 83 ARGYLE | | HONG KONG | | | HK | |
| 5004860 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 22,735.52 | 1704452468 | | NT00 | F | *Big Lots Estate Administrative Claim | LONG KING PRINTING HK CO LTD | | IMP | | | | | | | ROOM 1101 TOWER 1 SOUTH SEAS CTR | | EAST KOWLOON | | | CN | |
| 5004880 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 16,593.09 | 1704452177 | | NT00 | F | *Big Lots Estate Admin Clm-WorldTechToys | WORLD TECH TOYS | WORLD TECH TOYS | IMP | 0009000106 | | | X | | | 28904 AVENUE PAINE | | VALENCIA | CA | 91355-4168 | US | 8186759001 |
| 5004888 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 13,059.36 | 1704450532 | | NT00 | E | *Big Lots Estate Administrative Claim | JIFFY FOIL CORPORATION | JIFFY FOIL CORPORATION | INV | | | | | | | 135 E HINTZ RD | | WHEELING | IL | 60090-6035 | US | 8473531230 |
| 5004893 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 33,723.58 | 1704450520 | | NT00 | E | *Big Lots Estate Administrative Claim | K7 DESIGN GROUP LLC | K7 DESIGN GROUP LLC | INV | | | | | | | 1090 KING GEORGES POST RD | | EDISON | NJ | 08837-3701 | US | 7322435545 |
| 5004895 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 7,323.14 | 1704452036 | | NT00 | E | *Big Lots Estate Administrative Claim | BAUM BROTHERS IMPORTS INC | BAUM BROTHERS IMPORTS INC | INV | | | | | | | PO BOX 930823 | | ATLANTA | GA | 31193-0823 | US | 6466521524 |
| 5004916 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 39,282.39 | 1704452273 | | NT00 | E | *Big Lots Estate Administrative Claim | HICKORY FARMS LLC | | INV | | | | | | | 811 MADISPON AVE | | TOLEDO | OH | 43604-5684 | US | 419-725-9377 |
| 5004924 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 9,595.40 | 1704450436 | | NT00 | E | *Big Lots Estate Administrative Claim | AMERICAN FIBER & FINISHING INC | AMERICAN FIBER & FINISHING INC | INV | | | | | | | 225 N DEPOT ST | | ALBEMARLE | NC | 28001-3914 | US | 7049849210 |
| 5004928 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 4,983.55 | 1704450394 | | NT00 | E | *Big Lots Estate Administrative Claim | ARAMCO IMPORTS | ARAMCO IMPORTS | INV | | | | | | | 6431 BANDINI BLVD | | COMMERCE | CA | 90040 | US | 323-837-0888-111 |
| 5004930 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 87,099.84 | 1704452165 | | NT00 | C | *Big Lots Estate Administrative Claim | NANDAN TERRY PVT LTD | NANDAN TERRY PVT LTD | IMP | | | | X | | | 670 WHITE PLAINS ROAD FL PH | | SCARSDALE | NY | 10583 | US | |
| 5004949 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 7,537.40 | 1704450403 | | NT00 | E | *Big Lots Estate Administrative Claim | WABASH VALLEY FARMS INC | | INV | | | | | | | PO BOX 393 | | BROWNSBURG | IN | 46112-0393 | US | 219-232-4930 |
| 5004951 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 3,642.76 | 1704452517 | | NT00 | E | *Big Lots Estate Admin Clm-MohawkCarpet | MOHAWK CARPET DISTRIBUTION INC | MOHAWK CARPET DISTRIBUTION INC | INV | 0000002252 | | | | | | PO BOX 935550 | | ATLANTA | GA | 31193-5550 | US | 6147873700 |
| 5004954 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 27,575.70 | 1704452523 | | NT00 | F | *Big Lots Estate Administrative Claim | AL KARAM TOWEL INDUSTRIES PVT LTD | | IMP | | | | | | | D7 S I T E SUPER HWY SCHEME 33 | | KARACHI | | | PK | |
| 5004961 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 9,550.59 | 1704450555 | | NT00 | E | *Big Lots Estate Administrative Claim | HILTON DISPLAYS LLC | | EXP | | | | | | | 125 HILLSIDE DR | | GREENVILLE | SC | 29607 | US | 800-353-9132 |
| 5004978 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 7,455.89 | 1704452122 | | NT00 | E | *Big Lots Estate Administrative Claim | CONTE COFFEE COMPANY | ADVANCED BUSINESS CONCESSIONS INC | INV | | | | | | | 1042 SPRINGFIELD AVE | | NEW PROVIDENCE | NJ | 07974-1944 | US | 9083970484 |
| 5005023 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 5,838.67 | 1704452048 | | NT00 | E | *Big Lots Estate Administrative Claim | NUSTEF BAKING LTD | NUSTEF BAKING LTD | INV | | | | X | | | 2440 CAWTHRA ROAD | | MISSISSAUGA | ON | L5A 2X1 | CA | |
| 5005041 | B | | ADMCLMOFFSET-3A | ADMCLMOFFSET-3A | KG | 10/3/2025 | 10/3/2025 | | 1,636.69 | 1704452594 | | NT00 | E | *Big Lots Estate Admin Clm-CoHoDistributing | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005041 | B | | ADMCLMOFFSET-3B | ADMCLMOFFSET-3B | KG | 10/3/2025 | 10/3/2025 | | 30,582.65 | 1704452851 | | NT00 | E | *Big Lots Estate Admin Clm-Red Bull | RED BULL | RED BULL NORTH AMERICA INC | ZDSD | | | | | | | 1630 STEWART ST | | SANTA MONICA | CA | 90404-4020 | US | |
| 5005078 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 2,971.77 | 1704452923 | | NT00 | F | *Big Lots Estate Administrative Claim | CVH COMPANY LIMITED | | IMP | | | | | | | RM 1201-1202 12/F TELFORD HOUSE | | KOWLOON BAY KOWLOON | | | HK | |
| 5005091 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 140,438.13 | 1704452993 | | NT00 | E | *Big Lots Estate Administrative Claim | PPJ LLC | PPJ LLC | IMP | | | | X | | | 2 CARSHA DRIVE | | NATICK | MA | 01760-4658 | US | 4046067020 |
| 5005104 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 4,491.02 | 1704452549 | | NT00 | E | *Big Lots Estate Administrative Claim | NATROL LLC | NATROL LLC | INV | | | | | | | 21411 PRAIRIE ST | | CHATSWORTH | CA | 91311-5829 | US | 8187396000 |
| 5005136 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 13,098.41 | 1704450494 | | NT00 | E | *Big Lots Estate Administrative Claim | SUNNY DAYS ENTERTAINMENT LLC | SUNNY DAYS ENTERTAINMENT LLC | IMP | | | | | | | 433 SE MAIN STREET STE A | | SIMPSONVILLE | SC | 29681 | US | 864-962-3020-309 |
| 5005163 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 46,959.79 | 1704452311 | | NT00 | E | *Big Lots Estate Admin Clm-FairfieldProcessing | FAIRFIELD PROCESSING CORPORATION | | INV | 0009000461 | | | X | | | PO BOX 1157 | | DANBURY | CT | 06813-1157 | US | 800-980-8000 |
| 5005200 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 3,056.70 | 1704450775 | | NT00 | E | *Big Lots Estate Administrative Claim | ORIGINAL SALT COMPANY | ORIGINAL SALT COMPANY | INV | | | | | | | 1422 BURTONWOOD DRIVE STE 100 | | GASTONIA | NC | 28054-4051 | US | 7048244915 |
| 5005202 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 6,514.71 | 1704452313 | | NT00 | E | *Big Lots Estate Administrative Claim | P & L DEVELOPMENT LLC | | INV | | | | X | | | 609 CANTIAGUE ROCK RD UNIT 2 | | WESTBURY | NY | 11590-1721 | US | 516-986-1700-... |
| 5005203 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 34,927.71 | 1704452069 | | NT00 | E | *Big Lots Estate Administrative Claim | TEXAS STAR NUT AND FOOD CO INC | TEXAS STAR NUT AND FOOD CO INC | INV | | | | | | | PO BOX 2353 | | BOERNE | TX | 78006-6353 | US | 830-249-8300-323 |
| 5005204 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 4.44 | 1704452579 | | NT00 | E | *Big Lots Estate Administrative Claim | RUBIES II, LLC. | RUBIES II, LLC. | ZDSD | | | | | | | PO BOX 1356 | | ALBANY | NY | 12201-1356 | US | 2126734546 |
| 5005264 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 57,286.29 | 1704450539 | | NT00 | P | *Big Lots Estate Administrative Claim | MING YOU FURNITURE CO LTD | MING YOU FURNITURE CO LTD | IMP | | | | | | | KHANH LOC HAMLET KHANH BINH VILL | | TAN UYEN TOWN | | | VN | |
| 5005266 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 2,961.50 | 1704452915 | | NT00 | E | *Big Lots Estate Administrative Claim | AILA TECHNOLOGIES INC | | INV | | | | | | | 11 HURON DR STE 202 | | NATICK | MA | 01760-1336 | US | |
| 5005269 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 250.23 | 1704450774 | | NT00 | E | *Big Lots Estate Administrative Claim | CANDYRIFIC LLC.. | | INV | | | | | | | PO BOX 638952 | | CINCINNATI | OH | 45263-8952 | US | 502-893-3626 |
| 5005274 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 7,216.83 | 1704452168 | | NT00 | P | *Big Lots Estate Administrative Claim | I WORLD LLC | I WORLD LLC | INV | | | | | | | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | US | 2123560973 |
| 5005285 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 3,493.76 | 1704452479 | | NT00 | P | *Big Lots Estate Administrative Claim | VIVSUN EXPORT | | IMP | | | | | | | 23/47 LONI RD IND AREA MOHAN NAGAR | | GHAZIABAD | | | IN | |
| 5005289 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 2,309.10 | 1704452649 | | NT00 | E | *Big Lots Estate Administrative Claim | CLEMENTS FOODS | | INV | | | | | | | PO BOX 14538 | | OKLAHOMA CITY | OK | 73113-0538 | US | 405-842-3308-117 |
| 5005296 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 123,793.86 | 1704452832 | | NT00 | E | *Big Lots Estate Administrative Claim | MJ HOLDING COMPANY LLC. | MJ HOLDING COMPANY LLC | ZDSD | | | | | | | 7852 S SAYRE AVE | | BRIDGEVIEW | IL | 60455 | US | 7087935800 |
| 5005297 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 21,776.69 | 1704452377 | | NT00 | C | *Big Lots Estate Admin Clm-MadisonLifestyle | MADISON LIFESTYLE NY | MADISON LIFESTYLE NY | INV | 0009000306 | | | X | | | 1412 BROADWAY STE 1610 | | NEW YORK | NY | 10018-9270 | US | 2127254002 |
| 5005310 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 97,064.12 | 1704450478 | | NT00 | E | *Big Lots Estate Administrative Claim | JOURNE BRANDS, INC. | FBA INTERNATIONAL USA INC | INV | | | | | | | 1080 MOUNT VERNON AVE | | RIVERSIDE | CA | 92507-1841 | US | 424-227-6822-100 |
| 5005350 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 77,984.87 | 1704450464 | | NT00 | E | *Big Lots Estate Administrative Claim | DOSKOCIL MANUFACTURING COMPANY INC. | DOSKOCIL MANUFACTURING COMPANY, INC | IMP | | | | | | | 1315 W MACARTHUIR RD BLDG 300 | | WICHITA | KS | 67217-2736 | US | |
| 5005354 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,551.42 | 1704452651 | | NT00 | E | *Big Lots Estate Administrative Claim | MISSION SERIES INC | | INV | | | | | | | 1585 W MISSION BLVD | | POMONA | CA | 91766-1233 | US | 714-736-2026 |
| 5005375 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 2,915.17 | 1704450841 | | NT00 | E | *Big Lots Estate Administrative Claim | J&C PET SUPPLY LLC | J&C PET SUPPLY LLC | INV | | | | | | | 1095 TOWBIN AVE | | LAKEWOOD | NJ | 08701-5931 | US | 732-994-4805-223 |
| 5005384 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 12,458.50 | 1704452152 | | NT00 | E | *Big Lots Estate Administrative Claim | SOURCE ONE DIGITAL LLC | SOURCE ONE DIGITAL LLC | INV | | | | | | | 3044 GLADE STREET | | MUSKEGON | MI | 49444 | US | 2317994040 |
| 5005387 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 412.14 | 1704452903 | | NT00 | E | *Big Lots Estate Administrative Claim | BAKE CITY LLC | | INV | | | | | | | 1235 HIGHTOWER TRAIL STE 300 | | ATLANTA | GA | 30350-2975 | US | 678-597-3159 |
| 5005411 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 36,742.72 | 1704450419 | | NT00 | F | *Big Lots Estate Administrative Claim | NINGBO GENERAL UNION CO LTD | NINGBO GENERAL UNION CO LTD | IMP | | | | | | | 8F NO 3 BLDG 1377 LOFT CTR NO | | NINGBO | | | CN | 86-574 2765 1238 |
| 5005454 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 32.11 | 1704450692 | | NT00 | E | *Big Lots Estate Administrative Claim | JECO INC | | INV | | | | | | | 623 S DOUBLEDAY AVE | | ONTARIO | CA | 91761-1520 | US | 909-563-1600 |
| 5005459 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 14,692.64 | 1704452304 | | NT00 | E | *Big Lots Estate Administrative Claim | LAKANTO | SARAYA USA INC | INV | | | | | | | 715 TIMPANOGOS PKWY | | OREM | UT | 84097-6214 | US | |
| 5005479 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 17,290.18 | 1704452333 | | NT00 | E | *Big Lots Estate Administrative Claim | PHANTOM HOUSEWARES LLC | PHANTOM HOUSEWARES LLC | INV | | | | X | | | 23 WEST 36TH ST 6TH FLOOR | | NEW YORK | NY | 10018 | US | 6462495592 |
| 5005491 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 30,715.85 | 1704450469 | | NT00 | E | *Big Lots Estate Administrative Claim | HINT INCORPORATED | HINT INCORPORATED | INV | | | | | | | PO BOX 734571 | | CHICAGO | IL | 60673-4571 | US | 4153507542 |
| 5005503 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 59,375.75 | 1704452217 | | NT00 | F | *Big Lots Estate Administrative Claim | FAIRTON SOURCING INTERNATIONAL INC | | IMP | | | | X | | | 5D NO 89 FUYU RD XITUN DISTRICT | | TAICHING CITY | | | TW | |
| 5005516 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 5,572.80 | 1704452293 | | NT00 | F | *Big Lots Estate Administrative Claim | RICH PACIFIC HK LIMITED | RICH PACIFIC HK LIMITED | IMP | | | | | | | 5/F GRAND INDUSTRIAL | | KWAI CHUNG NT | | | HK | |
| 5005517 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 7,480.42 | 1704450569 | | NT00 | P | *Big Lots Estate Administrative Claim | SIDRA HOMESTYLES PVT LTD | SIDRA HOMESTYLES PVT LTD | IMP | | | | X | | | D80/81 HOISERY COMPLEX INDUSTRIAL | | NOIDA | | | IN | |
| 5005521 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 97,634.92 | 1704450662 | | NT00 | C | *Big Lots Estate Administrative Claim | DEWAN & SONS EXPORTS PVT LTD | | IMP | | | | X | | | 670 WHITE PLAINS ROAD | | SCARSDALE | NY | 10583 | US | 91-591-2478400 |
| 5005528 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 2,357.44 | 1704452854 | | NT00 | F | *Big Lots Estate Administrative Claim | SHAKTI INDIA | SHAKTI INDIA | IMP | | | | | | | OLD RAMPUR ROAD GULABBARI KATGHAR | | MORADABAD UTTAR PRODESH | | | IN | |
| 5005535 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 16,657.83 | 1704452101 | | NT00 | P | *Big Lots Estate Administrative Claim | SPARKLING HUES GEMS PVT LTD | SPARKLING HUES GEMS PVT LTD | IMP | | | | X | | | F1 SECTOR 8 NOIDA | | NOIDA UTTAR PRADESH | | | IN | |
| 5005550 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,549.28 | 1704452704 | | NT00 | E | *Big Lots Estate Administrative Claim | MEDIAWORKS | TAPCOR INC | INV | | | | | | | 1161 PAMPLONA DR | | RIVERSIDE | CA | 92508-8724 | US | 9092257133 |
| 5005551 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 14,138.19 | 1704452167 | | NT00 | F | *Big Lots Estate Administrative Claim | INSIGNIAN HOME PVT LTD | INSIGNIAN HOME PVT LTD | IMP | | | | X | | | G7 LAXMI MILLS ESTATE, DR E MOSES R | | MUMBAI | | | IN | +919619246546 |
| 5005553 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 108,637.97 | 1704453006 | | NT00 | E | *Big Lots Estate Admin Clm-MarketingGroup | MARKETING GROUP LLC | MARKETING GROUP LLC | INV | 0001007329 | | | X | | | PO BOX 31246 | | TAMPA | FL | 33631 | US | 2149126700 |
| 5005555 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 6,693.60 | 1704450556 | | NT00 | P | *Big Lots Estate Administrative Claim | GUANGDONG BIG ORANGE CULTURE | GUANGDONG BIG ORANGE CULTURE | IMP | | | | X | | | YINBIN RD JIEDONG COUNTY | | JIEYANG CITY GUANGDONG PROVINCE | | | CN | |
| 5005562 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 22.48 | 1704452542 | | NT00 | E | *Big Lots Estate Administrative Claim | MIDWEST FIXTURE GROUP LLC | GEORGE R PHELPS | INV | | | | | | | 14955 HARTFORD RD | | SUNBURY | OH | 43074 | US | |
| 5005581 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 49,565.86 | 1704450649 | | NT00 | F | *Big Lots Estate Administrative Claim | GRAND ART FURNITURE CO LTD | GRAND ART FURNITURE CO LTD | IMP | | | | | | | D17 ST MY PHUOC I INDUSTRIAL PARK | | BEN CAT DIST | | | VN | |
| 5005584 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 4,307.05 | 1704452679 | | NT00 | E | *Big Lots Estate Administrative Claim | TWIN CITY HARDWARE COMPANY | | INV | | | | | | | 723 HADLEY AVE N | | OAKDALE | MN | 55128-6205 | US | |
| 5005585 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 31,969.84 | 1704452323 | | NT00 | P | *Big Lots Estate Administrative Claim | MASTERPIECE ART GALERY INC | MASTERPIECE ART GALERY INC | INV | | | | | | | DEPT CH 167368 | | PALATINE | IL | 60055-6738 | US | 3234174503 |
| 5005601 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 6,816.26 | 1704452221 | | NT00 | E | *Big Lots Estate Admin Clm-MadisonIndustries | MADISON INDUSTRIES INC | MADISON INDUSTRIES INC | INV | 0000684521 | | | X | | | 34 WEST 33RD ST, SUITE 1001 | | NEW YORK | NY | 10001 | US | 6319214463 |
| 5005605 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 35,408.33 | 1704450466 | | NT00 | E | *Big Lots Estate Administrative Claim | VIABELLA HOLDINGS LLC | | INV | | | | X | | | 9 KENDRICK ROAD | | WAREHAM | MA | 02571-1077 | US | 508-356-9306 |
| 5005606 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 115,108.09 | 1704453847 | | NT00 | E | *Big Lots Estate Administrative Claim | UNITED WEAVERS OF AMERICA INC | UNITED WEAVERS OF AMERICA INC | INV | | | | X | | | PO BOX 603 | | DALTON | GA | 30722-0603 | US | 800-241-5754-115 |
| 5005608 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 868.44 | 1704452772 | | NT00 | E | *Big Lots Estate Administrative Claim | CONIFER SPECIALTIES INC | CONIFER SPECIALTIES INC | INV | | | | | | | LOCK BOX #774183/ PO BOX 8541831550 | | MINNEAPOLIS | MN | 55485-4183 | US | 425-486-33344 |
| 5005610 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 38,524.18 | 1704450411 | | NT00 | F | *Big Lots Estate Administrative Claim | KUKA(HK)TRADE CO LIMITED | KUKA(HK)TRADE CO LIMITED | IMP | | | | | | | RM 06 13A/FS TOWER WORLD FINANCE | | HARBOUR CITY HK | | | CN | 8368863754 |
| 5005623 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 6,255.72 | 1704452327 | | NT00 | E | *Big Lots Estate Administrative Claim | TCP HRB ACQUISITION LLC | | INV | | | | X | | | PO BOX 21775 | | NEW YORK | NY | 10087-1778 | US | |
| 5005638 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 1,093.15 | 1704452898 | | NT00 | E | *Big Lots Estate Administrative Claim | TOP NOTCH PRODUCTS | TOP NOTCH PRODUCTS | INV | | | | | | | 600 CUMMINGS CTR STE 268X | | BEVERLY | MA | 01915 | US | 9789984942 |
| 5005639 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 18,561.58 | 1704452343 | | NT00 | P | *Big Lots Estate Administrative Claim | INDIAN CRAFTS | INDIAN CRAFTS | IMP | | | | | | | PLOT 10 RD 11 MIA BASNI PHASE II | | JODHPUR | | | IN | 9828072332 |
| 5005643 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 11,258.60 | 1704452073 | | NT00 | P | *Big Lots Estate Administrative Claim | GARDENBEST OUTDOOR LIMITED | | IMP | | | | | | | RM 102 UNIT B3 ZHONGHANGTIAN | | SHENZEN GUANGDONG | | | CN | |
| 5005659 | B | | ADMCLMDISTRO-3 | ADMCLMDISTRO-3 | KR | 10/3/2025 | 10/3/2025 | | (794.85) | 1917387295 | | NT00 | E | *Big Lots Estate Administrative Claim | WESTERN GROUP PACKAGING LLC | MATRIX BOTTLING GROUP LLC | INV | | | | | | | 3330 E GOWAN RD | | NORTH LAS VEGAS | NV | 89030-4443 | US | 702-751-2899-... |
| 5005659 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 794.85 | 1704452559 | | NT00 | E | *Big Lots Estate Administrative Claim | WESTERN GROUP PACKAGING LLC | MATRIX BOTTLING GROUP LLC | INV | | | | | | | 3330 E GOWAN RD | | NORTH LAS VEGAS | NV | 89030-4443 | US | 702-751-2899-... |
| 5005679 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 5,632.60 | 1704452235 | | NT00 | E | *Big Lots Estate Administrative Claim | DOS AMIGOS INC. | DOS AMIGOS INC. | INV | | | | | | | 826 ORANGE AVE STE 135 | | CORONADO | CA | 92118-2619 | US | 6192714369 |
| 5005683 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 2,554.05 | 1704452913 | | NT00 | E | *Big Lots Estate Admin Clm-MJC Confections | MJC CONFECTIONS LLC. | MJC CONFECTIONS LLC. | INV | 0009000431 | | | X | | | 225 W 35TH ST | | NEW YORK | NY | 10001-0082 | US | 888-947-6726-131 |
| 5005698 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 318,907.99 | 1704452827 | | NT00 | E | *Big Lots Estate Administrative Claim | EDGE PLASTICS | EDGE PLASTICS | INV | | | | | | | 449 NEWMAN ST | | MANSFIELD | OH | 44902-1123 | US | 419-522-2596-235 |
| 5005711 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 684.61 | 1704450677 | | NT00 | E | *Big Lots Estate Administrative Claim | NATURES BEST | RAHMI EFE ONEN | INV | | | | | | | 379 WEST BROADWAY UNIT 405 | | NEW YORK | NY | 10012-5121 | US | 2016473763 |
| 5005712 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 124.54 | 1704450668 | | NT00 | E | *Big Lots Estate Administrative Claim | DR PEPPER BOTTLING OF WEST | | ZDSD | | | | | | | PO BOX 34 | | WEST JEFFERSON | NC | 28694-0034 | US | 336-246-4591 |
| 5005713 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 162,259.07 | 1704452990 | | NT00 | C | *Big Lots Estate Admin Clm-NorthwestGroup | NORTHWEST GROUP LLC | NORTHWEST GROUP LLC | INV | 0009000306 | | | | | | 1535 W 139TH STREET | | GARDENA | CA | 90249-2603 | US | 5516-464-5455 |
| 5005715 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 50,779.14 | 1704452150 | | NT00 | E | *Big Lots Estate Administrative Claim | PROTOS SECURITY | SIINGLE SOURCE SECURITY LLC | EXP | | | | | | | PO BOX 782052 | | PHILADELPHIA | PA | 19178-2052 | US | |
| 5005730 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 7,175.95 | 1704450401 | | NT00 | E | *Big Lots Estate Administrative Claim | IRIS USA INC | IRIS USA INC | INV | | | | | | | 13423 W CACTUS RD | | SURPRISE | AZ | 85379-9231 | US | 6027071770 |
| 5005754 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 19.41 | 1704450691 | | NT00 | E | *Big Lots Estate Administrative Claim | LIBERTY FAMILY FARMS | | INV | | | | X | | | 1102 CENTER ST | | LUDLOW | MA | 01056-1556 | US | 413-426-6636 |
| 5005759 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 31,069.41 | 1704450417 | | NT00 | E | *Big Lots Estate Administrative Claim | POPULAR BATH | POPULAR BATH PRODUCTS INC | INV | | | | | | | 808 GEORGIA AVE | | BROOKLYN | NY | 11207 | US | 718-484-4469-208 |
| 5005764 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 6,178.04 | 1704452260 | | NT00 | E | *Big Lots Estate Administrative Claim | HANDY LAUNDRY PRODUCTS CORP | HANDY LAUNDRY PRODUCTS CORP | INV | | | | | | | 11 LEMBERG CT #302 | | MONROE | NY | 10950-6469 | US | 8457953676 |
| 5005779 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 27,144.39 | 1704450575 | | NT00 | E | *Big Lots Estate Administrative Claim | VH HOME FRAGRANCE INC | VH HOME FRAGRANCE INC | INV | | | | | | | AVENIDA LA PISTA #10 HAINAMOSA INVI | | SANTO DOMINGO ESTE SANTO DOMINGO | | | DO | |
| 5005795 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 5,635.60 | 1704452162 | | NT00 | E | *Big Lots Estate Administrative Claim | ICONIC CANDY LLC | ICONIC CANDY LLC | INV | | | | | | | 285 DEERFIELD ROAD | | MORGANVILLE | NJ | 07751 | US | 5164488800 |
| 5005806 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 4,725.73 | 1704450395 | | NT00 | E | *Big Lots Estate Administrative Claim | LOGILITY DISTRIBUTION INC | LOGILITY DISTRIBUTION INC | INV | | | | | | | 8600 AVALON LANE | | PLAIN CITY | OH | 43064-2542 | US | 4405700291 |
| 5005816 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 25,981.08 | 1704450635 | | NT00 | F | *Big Lots Estate Administrative Claim | FENGTUO INTERNATIONAL (HK) LIMITED | FENGTUO INTERNATIONAL (HK) LIMITED | IMP | | | | | | | UNIT 1002A, TOWER B, HUNGHOM COMMER | | HONG KONG | | | CN | |
| 5005817 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 8,374.37 | 1704452316 | | NT00 | E | *Big Lots Estate Administrative Claim | AMERICAN DAWN INC | AMERICAN DAWN INC | INV | | | | X | | | 401 WEST ARTESIA BLVD. | | COMPTON | CA | 90220 | US | 3106093299 |
| 5005824 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 3,243.48 | 1704452544 | | NT00 | E | *Big Lots Estate Administrative Claim | TLS AMERICA INC | TLS AMERICA INC | INV | | | | | | | 50 SOUTH MAIN ST STE 200 | | NAPERVILLE | IL | 60540-5485 | US | 8445487857 |
| 5005845 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 4,548.41 | 1704450397 | | NT00 | E | *Big Lots Estate Administrative Claim | CONTOUR PRODUCTS | CONTOUR PRODUCTS | INV | | | | | | | 3400 INT'L AIRPORT DR SUITE 900 | | CHARLOTTE | NC | 28208 | US | 7049442804 |
| 5005854 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 16,035.62 | 1704452437 | | NT00 | E | *Big Lots Estate Administrative Claim | UNITED SOLAR SUPPLY LLC | UNITED SOLAR SUPPLY LLC | INV | | | | X | | | 50 AERO ROAD | | BOHEMIA | NY | 11716-2902 | US | 3475962531 |
| 5005864 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 7,116.97 | 1704450402 | | NT00 | E | *Big Lots Estate Admin Clm-GotSnacks | GOT SNACKS LLC | | INV | 0009000116 | | | | | | 1356 BROADWAY 6TH FL | | NEW YORK | NY | 10018-7300 | US | 212-551-8887 |
| 5005867 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 121,261.49 | 1704452843 | | NT00 | P | *Big Lots Estate Administrative Claim | PRESTIGE PATIO CO LTD | PRESTIGE PATIO CO LTD | INV | | | | X | | | 42 WEST 38TH STREET ROOM 802 | | NEW YORK | NY | 10018-0064 | US | 2127635151 |
| 5005873 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 71,379.08 | 1704450534 | | NT00 | E | *Big Lots Estate Administrative Claim | SENIOR BRANDS LLC | SENIOR BRANDS LLC | INV | | | | | | | 347 5TH AVE STE 506 | | NEW YORK | NY | 10016-5007 | US | 2122135100 |
| 5005875 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 12.78 | 1704450828 | | NT00 | E | *Big Lots Estate Administrative Claim | BONNIE PLANTS LLC | | ZDSD | | | | | | | 1727 US HWY 223 | | UNION SPRINGS | AL | 36089-4789 | US | 334-738-0049-121 |
| 5005889 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 79,063.75 | 1704452070 | | NT00 | F | *Big Lots Estate Administrative Claim | DONGGUAN GOLDEN BRIGHT GIFTS LTD | | IMP | | | | X | | | RM 103 BLGD 2 QIAOGUANG DADAO BEIYI | | QIAO TOU TOWN DUNGGUAN GUANGDON | | | CN | |
| 5005891 | B | | ADMCLMOFFSET-3 | ADMCLMOFFSET-3 | KG | 10/3/2025 | 10/3/2025 | | 26,356.10 | 1704450760 | | NT00 | E | *Big Lots Estate Administrative Claim | MADISON HOME INTERNATIONAL LLC | MADISON HOME INTERNATIONAL LLC | INV | | | | | | | 16 E 34TH ST | | NEW YORK | NY | 10016-4328 | US | 7322435627 |

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | Purch Doc | Terms | PayMt | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | Del Blk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001076 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 8,663.68 | 1704454918 | | NT00 | E | *Big Lots Estate Administrative Claim | UPD INC | UPD INC | INV | | | | | | | 4507 S MAYWOOD AVE | | VERNON | CA | 90058-2610 | US | 3235888811 |
| 1001118 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 779.12 | 1704453937 | | NT00 | E | *Big Lots Estate Administrative Claim | PACER TECHNOLOGY | PACER TECHNOLOGY | INV | | | | X | | | PO BOX 201049 | | DALLAS | TX | 75320-1049 | US | 9099870550 |
| 1001156 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 54.49 | 1704453982 | | NT00 | E | *Big Lots Estate Administrative Claim | GMT-GLOBAL MATERIAL | | INV | | | | | | | 8468 SOLUTION CENTER | | CHICAGO | IL | 60677-8004 | US | 847-202-7000 |
| 1001159 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 11,528.79 | 1704453551 | | NT00 | P | *Big Lots Estate Administrative Claim | CREATIVE DESIGN LTD | CREATIVE DESIGN LTD | IMP | | | | X | | | UNIT 1 10 2F VANTA INDUSTRIAL CTE | | KWAI CHUNG | | | HK | |
| 1001167 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 92.31 | 1704453977 | | NT00 | E | *Big Lots Estate Administrative Claim | PAR GLOBAL DISTRIBUTION, LLC | PAR INTERNATIONAL INC | INV | | | | X | | | 3700 ZANE TRACE DR | | COLUMBUS | OH | 43228-3853 | US | 6145291300 |
| 1001193 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 588.72 | 1704453993 | | NT00 | E | *Big Lots Estate Administrative Claim | ARIZONA BEVERAGES USA LLC | ARIZONA BEVERAGES USA LLC | INV | | | | X | | | 24877 NETWORK PLACE | | CHICAGO | IL | 60673 | US | 5168120357 |
| 1001215 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 966.28 | 1704454442 | | NT00 | C | *Big Lots Estate Admin Clm-TELEBRANDS | TELEBRANDS | TELEBRANDS | INV | 0009000306 | | | | | | 79 TWO BRIDGES RD | | FAIRFIELD | NJ | 07004-1029 | US | 973-244-0300-356 |
| 1001223 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 717.34 | 1704453940 | | NT00 | E | *Big Lots Estate Administrative Claim | KEY BRANDS DISTRIBUTORS INC | | INV | | | | | | | 16035 E ARROW HIGHWAY | | IRWINDALE | CA | 91706-2049 | US | |
| 1001535 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1,357.47 | 1704454335 | | NT00 | E | *Big Lots Estate Administrative Claim | EMERALD WHOLESALE LLC | EMERALD WHOLESALE LLC | INV | | | | | | | PO BOX 4208 | | DALTON | GA | 30719-1201 | US | 6142264411 |
| 1001693 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 7,660.89 | 1704455029 | | NT00 | P | *Big Lots Estate Administrative Claim | HOME ESSENTIALS & BEYOND INC | HOME ESSENTIALS & BEYOND INC | INV | | | | X | | | 200 THEODORE CONRAD DR | | JERSEY CITY | NJ | 07305-4616 | US | 7325903600 |
| 1001764 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 697.63 | 1704453729 | | NT00 | E | *Big Lots Estate Administrative Claim | EPOCA INTERNATIONAL INC | EPOCA INTERNATIONAL INC | INV | | | | | | | 931 CLINT MOORE RD | | BOCA RATON | FL | 33487-2802 | US | 5613533903 |
| 1001818 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 3,155.24 | 1704454984 | | NT00 | E | *Big Lots Estate Administrative Claim | CHESAPEAKE MERCHANDISING | CHESAPEAKE MERCHANDISING | INV | | | | | | | 4615 B WEDGEWOOD BLVD | 1715 | FREDERICK | MD | 21703-1204 | US | 2406320100 |
| 1001987 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 4,264.85 | 1704454123 | | NT00 | E | *Big Lots Estate Administrative Claim | HERSHEY SALTY- PRETZELS INC | HERSHEY SALTY SNACKS COMPANY | INV | | | | X | | | PO BOX 809072 | | CHICAGO | IL | 60680-9072 | US | 7173740907 |
| 1002038 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 6,607.65 | 1704455067 | | NT00 | E | *Big Lots Estate Administrative Claim | HOOVER COMPANY | | INV | | | | | | | 62481 COLLECTON CENTER DR | | CHICAGO | IL | 60693-0624 | US | 888-621-2056 |
| 1002059 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 9,184.33 | 1704453642 | | NT00 | E | *Big Lots Estate Administrative Claim | POWER MAX BATTERY | POWER MAX BATTERY | IMP | | | | | | | 1520 S.GROVE AVE | | ONTARIO | CA | 91761 | US | 8888323557 |
| 1002126 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 7,934.61 | 1704455004 | | NT00 | E | *Big Lots Estate Administrative Claim | IDEA NUOVA INC | IDEA NUOVA INC | INV | | | | X | | | 302 FIFTH AVE | | NEW YORK | NY | 10001-3604 | US | 2126430680 |
| 1002183 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 5,751.01 | 1704454285 | | NT00 | E | *Big Lots Estate Administrative Claim | WAYMOUTH FARMS INC | WAYMOUTH FARMS INC | INV | | | | | | | PO BOX 581279 | | MINNEAPOLIS | MN | 55458-1279 | US | |
| 1002272 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 7,019.83 | 1704454937 | | NT00 | E | *Big Lots Estate Administrative Claim | CRYSTALLINE HEALTH & BEAUTY INC | | INV | | | | X | | | 350 5TH AVE FL 59TH | | NEW YORK | NY | 10118-5999 | US | 212-601-2806-... |
| 1002323 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 908.12 | 1704453773 | | NT00 | E | *Big Lots Estate Administrative Claim | BRUNTON INTL | BRUNTON INTL | INV | | | | | | | 3310 QUEBEC ST | | DALLAS | TX | 75247-6608 | US | 2146384600 |
| 1002360 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 335.99 | 1704453652 | | NT00 | E | *Big Lots Estate Administrative Claim | LIBERTY ORCHARDS COMPANY | LIBERTY ORCHARDS COMPANY, INC | INV | | | | | | | PO BOX C | | CASHMERE | WA | 98815-0485 | US | |
| 1002395 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 2,602.43 | 1704454241 | | NT00 | F | *Big Lots Estate Administrative Claim | NINGBO LISI IMPORT & EXPO CO LTD | NINGBO LISI IMPORT & EXPO CO LTD | IMP | | | | X | | | NO 518 CHENGXIN ROAD | | NINGBO | | | CN | 011-852-2317-707 |
| 1002448 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 31,585.81 | 1704453434 | | NT00 | E | *Big Lots Estate Administrative Claim | REGAL HOME COLLECTIONS | REGAL HOME COLLECTIONS | ZDSD | | | | | | | 295 FIFTH AVE STE 1012 | | NEW YORK | NY | 10016-6582 | US | 212-213-3323-106 |
| 1002589 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 15,104.00 | 1704453514 | | NT00 | E | *Big Lots Estate Administrative Claim | APPLICA CONSUMER PROD INC | APPLICA CONSUMER PROD INC | INV | | | | X | | | PO BOX 98403 | | CHICAGO | IL | 60693-8403 | US | 9548831212 |
| 1002756 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 90,350.51 | 1704453386 | | NT00 | F | *Big Lots Estate Administrative Claim | ROUND TRIPPING LTD | ROUND TRIPPING LTD | IMP | | | | | | | 14/F SHUI ON CENTRE 6-8 HARBOUR RD | | WANCHAI | | | HK | 86 755 28617666 |
| 1002841 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1,039.91 | 1704454422 | | NT00 | E | *Big Lots Estate Administrative Claim | WINDMILL HEALTH PRODUCTS | WINDMILL HEALTH PRODUCTS | INV | | | | X | | | 10 HENDERSON DRIVE | | WEST CALDWELL | NJ | 07006-6608 | US | 9735756591 |
| 1003093 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 11,331.68 | 1704453554 | | NT00 | F | *Big Lots Estate Administrative Claim | TOPMOST DESIGN CO LTD | TOPMOST DESIGN CO LTD | IMP | | | | | | | 3FL-19, NO.3 TIEN MOU RD | | TAIPEI | | | TW | 886-2-2874-1966 |
| 1003140 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1,128.35 | 1704454300 | | NT00 | E | *Big Lots Estate Administrative Claim | KRAFT FOODS GLOBAL INC | KRAFT FOODS GLOBAL INC | INV | | | | | | | 22541 NETWORK PL | | CHICAGO | IL | 60673-1225 | US | 5708201485 |
| 1003185 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 511.82 | 1704454883 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA-COLA TUPELO | | ZDSD | | | | | | | PO BOX 239 | | CORINTH | MS | 38835-0239 | US | 662-842-1753 |
| 1003188 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 388.45 | 1704453626 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA-COLA PASCO | | ZDSD | | | | | | | PO BOX 2405 | | PASCO | WA | 99302-2405 | US | |
| 1003209 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 227.64 | 1704453924 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA-COLA WESTERN KY | | ZDSD | | | | | | | PO BOX 3090 | | BOWLING GREEN | KY | 42102-3090 | US | 270-563-4464-130 |
| 1003215 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 158.93 | 1704453742 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA-COLA COLUMBUS | | ZDSD | | | | | | | 1334 WASHINGTON ST | | COLUMBUS | IN | 47201-5724 | US | |
| 1003403 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1,320.63 | 1704454407 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA-COLA OZARKS | | ZDSD | | | | | | | PO BO 11250 | | SPRINGFIELD | MO | 65803-1250 | US | |
| 1003432 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1,873.99 | 1704454283 | | NT00 | E | *Big Lots Estate Administrative Claim | RANGE KLEEN | | INV | | | | | | | PO DRAWER 696 | | LIMA | OH | 45802-0696 | US | 419-331-8000 |
| 1003442 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 252.82 | 1704453654 | | NT00 | E | *Big Lots Estate Administrative Claim | H.E.R. ACCESSORIES | H.E.R. ACCESSORIES | INV | | | | | | | 10 W 33RD ST STE 718 | | NEW YORK | NY | 10001-0008 | US | 7323796649 |
| 1003462 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 433.09 | 1704453789 | | NT00 | E | *Big Lots Estate Administrative Claim | SUNRISE CONFECTIONS | SUNRISE CONFECTIONS | INV | | | | | | | PO BOX 892264 | | DALLAS | TX | 75312-2264 | US | |
| 1003529 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 320.34 | 1704454088 | | NT00 | C | *Big Lots Estate Administrative Claim | COCA-COLA OF CASPER | | ZDSD | | | | | | | PO BOX 798 | | RAPID CITY | SD | 57709-0798 | US | 405-342-8222 |
| 1003563 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 389.89 | 1704454164 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA-COLA ADA | COCA-COLA ADA | ZDSD | | | | | | | PO BOX 1607 | | ADA | OK | 74821-1607 | US | 580-332-0257-105 |
| 1003572 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 14,392.53 | 1704453525 | | NT00 | E | *Big Lots Estate Administrative Claim | DOREL JUVENILE GROUP | DOREL JUVENILE GROUP | INV | | | | | | | 2525 STATE ST | | COLUMBUS | IN | 47201-7494 | US | |
| 1003605 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 338.64 | 1704453601 | | NT00 | E | *Big Lots Estate Administrative Claim | ECLECTIC PRODUCTS INC | ECLECTIC PRODUCTS INC | INV | | | | X | | | DRAWER CS 198564 | | ATLANTA | GA | 30384-4303 | US | 8003339826 |
| 1003660 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 2,959.64 | 1704453757 | | NT00 | E | *Big Lots Estate Administrative Claim | SPECTRUM DIVERSIFIED DESIGNS | SPECTRUM DIVERSIFIED DESIGNS | INV | | | | X | | | PO BOX 515625 | | LOS ANGELES | CA | 90051-4531 | US | |
| 1003681 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 42.93 | 1704453664 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA-COLA LOVE BOTTLING | | ZDSD | | | | | | | PO BOX 625 | | MUSKOGEE | OK | 74402-0625 | US | |
| 1003731 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 558.70 | 1704453730 | | NT00 | E | *Big Lots Estate Administrative Claim | JOHN GIBSON ENTERPRISES | JOHN GIBSON ENTERPRISES | INV | | | | X | | | 106 TERRACE DRIVE | | MUNDELEIN | IL | 60060 | US | 608-371-5115-106 |
| 1003791 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 245.10 | 1704453932 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA-COLA HUNTSVILLE BTLG | COCA-COLA HUNTSVILLE BTLG | ZDSD | | | | | | | PO BOX 2709 | | HUNTSVILLE | AL | 35804-2709 | US | |
| 1003800 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 299.37 | 1704453959 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA-COLA MILLLEBORO BTLG | | ZDSD | | | | | | | PO BOX 1468 | | MIDDLESBORO | KY | 40965 | US | 606-248-2660 |
| 1003816 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 327.55 | 1704453685 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA-COLA RAND BOTTLING | | ZDSD | | | | | | | 3214 HILLSBOROUGH RD | | DURHAM | NC | 27705-3005 | US | |
| 1003820 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 328.14 | 1704453628 | | NT00 | C | *Big Lots Estate Administrative Claim | COCA-COLA DURANGO BTLG CO | | ZDSD | | | | | | | 75 GIRRARD STREET | | DURANGO | CO | 81303 | US | 970-247-1560 |
| 1003906 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1,484.63 | 1704454339 | | NT00 | E | *Big Lots Estate Administrative Claim | SUNSHINE MILLS INC. | | INV | | | | | | | PO BOX 740209 | | ATLANTA | GA | 30374-0209 | US | 615-893-4921 |
| 1003993 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 3,460.61 | 1704453843 | | NT00 | P | *Big Lots Estate Administrative Claim | PAN ASIAN CREATIONS LIMITED | | IMP | | | | X | | | 5F-6 NO 294 SEC 1 DUNHUA S RD | | DA-AN DIST TAIPEI | | | TW | 852-2364-8511 |
| 1004038 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 2,108.28 | 1704455024 | | NT00 | F | *Big Lots Estate Administrative Claim | INA INTERNATIONAL LTD | INA INTERNATIONAL LTD | INV | | | | | | | AR 3449 SUPERIOR COURT | | OAKVILLE | ON | L6L 0C4 | CA | 9054656000 |
| 1004072 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 10,104.20 | 1704453585 | | NT00 | E | *Big Lots Estate Administrative Claim | SOUTHERN TELECOM INC | SOUTHERN TELECOM INC | INV | | | | | | | 14C 53RD ST | | BROOKLYN | NY | 11232-2644 | US | 718-567-7778-124 |
| 1004165 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 67,115.05 | 1704453394 | | NT00 | E | *Big Lots Estate Administrative Claim | BENDON INC | | IMP | | | | | | | 1840 BANEY RD S | | ASHLAND | OH | 44805 | US | 419-207-3600 |
| 1004294 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 4,084.45 | 1704454175 | | NT00 | E | *Big Lots Estate Administrative Claim | CON AGRA SPECIALTY SNACKS | CON AGRA SPECIALTY SNACKS | INV | | | | | | | 6131 FALLS OF NEUSE RD | | RALEIGH | NC | 27609-3518 | US | 8009899940 |
| 1004312 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 4,071.54 | 1704454220 | | NT00 | E | *Big Lots Estate Administrative Claim | CE NORTH AMERICA LLC | CE NORTH AMERICA LLC | IMP | | | | | | | 2600 SOUTH DOUGLAS ROAD | | CORAL GABLES | FL | 33134 | US | 3053922240 |
| 1004396 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1,751.74 | 1704454306 | | NT00 | F | *Big Lots Estate Administrative Claim | PLACO CORPORATION LTD | | IMP | | | | | | | 407 HOUSTON CENTRE 63 MODY RD | | KOWLOON | | | HK | 2302-1989 |
| 1004405 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 2,217.01 | 1704455019 | | NT00 | E | *Big Lots Estate Administrative Claim | JDA ENTERPRISES | JDA ENTERPRISES | INV | | | | X | | | 131 JACOBS LN | | NORWELL | MA | 02061-1134 | US | 5085843920 |
| 1004425 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 483.96 | 1704453835 | | NT00 | E | *Big Lots Estate Administrative Claim | DIAMOND COSMETICS, INC | DIAMOND COSMETICS, INC | INV | | | | | | | 6201 N. NOB HILL ROAD | | TAMARAC | FL | 33321 | US | 9545723462 |
| 1004438 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 66,859.20 | 1704453395 | | NT00 | E | *Big Lots Estate Administrative Claim | FRITO LAY | FRITO LAY | ZDSD | | | | | | | PO BOX 643104 | | PITTSBURGH | PA | 15264-3104 | US | 8007762257 |
| 1004474 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 2,717.50 | 1704454901 | | NT00 | P | *Big Lots Estate Administrative Claim | DESIGNS DIRECT LLC | DESIGNS DIRECT LLC | INV | | | | | | | 605 PHILADELPHIA ST | | COVINGTON | KY | 41011-1240 | US | 8594316800 |
| 1004565 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 865.24 | 1704453615 | | NT00 | E | *Big Lots Estate Administrative Claim | AP DEAUVILLE LLC | AP DEAUVILLE LLC | INV | | | | X | | | 594 JERSEY AVE STE C | | NEW BRUNSWICK | NJ | 08901-3569 | US | 732-545-0200-153 |
| 1004602 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 2,822.34 | 1704454986 | | NT00 | E | *Big Lots Estate Administrative Claim | DONNAMAX INC | DONNAMAX INC | INV | | | | | | | 765 MCDONALD AVE | | BROOKLYN | NY | 11218-5605 | US | 7188540273 |
| 1004611 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1,595.52 | 1704454397 | | NT00 | E | *Big Lots Estate Administrative Claim | BUDDEEZ INC. | BUDDEEZ INC. | INV | | | | | | | 1106 CROSSWINDS CT | | WENTZVILLE | MO | 63385-4855 | US | 6366396804 |
| 1004643 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 10,841.57 | 1704453566 | | NT00 | E | *Big Lots Estate Administrative Claim | ATN INC | ATN INC | INV | | | | X | | | 653 ACADEMY DR | | NORTHBROOK | IL | 60062 | US | 8472054417 |
| 1004777 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1,392.82 | 1704454333 | | NT00 | E | *Big Lots Estate Administrative Claim | BEATRICE HOME FASHIONS | BEATRICE HOME FASHIONS | INV | | | | | | | 151 HELEN STREET | | SOUTH PLAINFIELD | NJ | 07080-3806 | US | 9085617370 |
| 1004841 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 14,128.77 | 1704453528 | | NT00 | E | *Big Lots Estate Administrative Claim | YMF CARPET INC | YMF CARPET INC | INV | | | | | | | 201 B MIDDLESEX CENTER BLVD | | MONROE | NJ | 08831 | US | 8009082922 |
| 1004841 | B | | ADMCLMDISTRO_4 | ADMCLMDISTRO_4 | KR | 10/30/2025 | 10/30/2025 | | (14,128.77) | 1917387860 | | NT00 | E | *Big Lots Estate Administrative Claim | YMF CARPET INC | YMF CARPET INC | INV | | | | | | | 201 B MIDDLESEX CENTER BLVD | | MONROE | NJ | 08831 | US | 8009082922 |
| 1004882 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 9.62 | 1704453796 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA-COLA DECATUR | | ZDSD | | | | | | | PO BOX 1687 | | DECATUR | AL | 35602-1687 | US | 256-353-9211-105 |
| 1004890 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 61.91 | 1704454050 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA-COLA DOUGLAS COUNTY | | ZDSD | | | | | | | 612 NW CECIL AVE | | ROSEBURG | OR | 97470-1987 | US | 541-672-6596 |
| 1004907 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 3,892.73 | 1704454229 | | NT00 | E | *Big Lots Estate Administrative Claim | CRAIG ELECTRONICS LLC | CRAIG ELECTRONICS INC | INV | | | | X | | | PO BOX 279130 | | MIRAMAR | FL | 33027 | US | 305-622-9505-203 |
| 1004968 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 2,636.96 | 1704454909 | | NT00 | E | *Big Lots Estate Administrative Claim | MARKETING RESULTS | | IMP | | | | | | | 3985 GROVES RD | | COLUMBUS | OH | 43232-4138 | US | 614-575-9300-14 |
| 1005012 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 8,040.21 | 1704454890 | | NT00 | E | *Big Lots Estate Administrative Claim | XCELL INTERNATIONAL CORP | XCELL INTERNATIONAL CORP | INV | | | | | | | 16400 W 103RD ST | | LEMONT | IL | 60439-9667 | US | 630-323-0107-303 |
| 1005270 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 12,021.92 | 1704453547 | | NT00 | E | *Big Lots Estate Administrative Claim | MCKEE FOOD CORP | MCKEE FOOD CORP | ZDSD | | | | | | | PO BOX 2118 | | COLLEGEDALE | TN | 37315-2118 | US | 8002516346 |
| 1005312 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 13,030.02 | 1704453537 | | NT00 | E | *Big Lots Estate Administrative Claim | GEORGIA PACIFIC CORP | GEORGIA PACIFIC CORP | INV | | | | | | | ELECTRIC FUNDS TRANSFER | | CHICAGO | IL | 60661-3629 | US | 2038542090 |
| 1005422 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 413.06 | 1704454017 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA-COLA ATLANTIC | | ZDSD | | | | | | | PO BOX 110 | | ATLANTIC | IA | 50022-0110 | US | 712-243-1440 |
| 1005489 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 168.17 | 1704453653 | | NT00 | E | *Big Lots Estate Administrative Claim | PERRIGO COMPANY | PERRIGO COMPANY | INV | | | | | | | PO BOX 8877 | | GRAND RAPIDS | MI | 49518-8877 | US | 616-698-8880-204 |
| 1005496 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 4,053.47 | 1704454266 | | NT00 | E | *Big Lots Estate Administrative Claim | NCR VOYIX CORPORATION | | EXP | | | | | | | 14181 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0141 | US | 440-543-4165 |
| 1005500 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1,381.30 | 1704454388 | | NT00 | C | *Big Lots Estate Administrative Claim | LAKESIDE FOOD SALES | LAKESIDE FOOD SALES, INC | INV | | | | | | | 300 N CORPORATE DRIVE, STE 200 | | BROOKFIELD | WI | 53045 | US | 8476476125 |
| 1005562 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 212,047.98 | 1704453374 | | NT00 | E | *Big Lots Estate Administrative Claim | SEALY INC | | ZDSD | | | | | | | PO BOX 931855 | | ATLANTA | GA | 31193-1855 | US | 336-861-3888 |
| 1005589 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 20,585.08 | 1704453477 | | NT00 | E | *Big Lots Estate Administrative Claim | HOME FASHIONS INT'L | | INV | | | | | | | 418 CHANDLER DR | | GAFFNEY | SC | 29340 | US | 626-795-3270 |
| 1005607 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 7,335.21 | 1704454971 | | NT00 | E | *Big Lots Estate Administrative Claim | DAT'L DO IT INC | DAT'L DO IT INC | INV | | | | X | | | 1750 TREE BLVD STE 2 | | SAINT AUGUSTINE | FL | 32084 | US | 9048242609 |
| 1005647 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1,169.57 | 1704455030 | | NT00 | E | *Big Lots Estate Administrative Claim | EVANS FOOD GROUP | EVANS FOOD GROUP | INV | | | | X | | | 5257 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674-0047 | US | 9099473001 |
| 1005667 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 3,067.11 | 1704454977 | | NT00 | E | *Big Lots Estate Administrative Claim | RUG DOCTOR LLC | RUG DOCTOR LLC | ZDSD | | | | | | | PO BOX 733979 | | DALLAS | TX | 75373-3979 | US | 9726731444 |
| 1005669 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1,399.03 | 1704454294 | | NT00 | E | *Big Lots Estate Administrative Claim | BLUE RHINO | | ZDSD | | | | | | | PO BOX 771891 | | CHICAGO | IL | 60677-1891 | US | 800-566-9215-... |
| 1005684 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 14,445.18 | 1704453524 | | NT00 | P | *Big Lots Estate Administrative Claim | KAREWAY PRODUCT INC | KAREWAY PRODUCT INC | INV | | | | X | | | 2550 S DOMINGUEZ HILLS DR | | COMPTON | CA | 90220-6401 | US | 3105320009 |
| 1005691 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 601.84 | 1704453988 | | NT00 | E | *Big Lots Estate Administrative Claim | T.W. EVANS CORDAGE CO INC | | INV | | | | | | | PO BOX 8038 | | CRANSTON | RI | 02920-5319 | US | 800-356-0275 |
| 1005712 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 403.61 | 1704454044 | | NT00 | E | *Big Lots Estate Administrative Claim | RACCONTO IMPORTED ITALIAN | | INV | | | | | | | 2060 JANICE AVE | | MELROSE PARK | IL | 60160-1011 | US | 708-865-8000-15 |
| 1005756 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 971.39 | 1704455038 | | NT00 | E | *Big Lots Estate Administrative Claim | AMERICAN POPCORN COMPANY | | INV | | | | | | | PO BOX 178 | | SIOUX CITY | IA | 51102-0178 | US | 712-239-1232 |
| 1005800 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 4,425.69 | 1704454075 | | NT00 | E | *Big Lots Estate Administrative Claim | FABRICA DE JABON LACORONA | | INV | | | | | | | 5140 US 281 NORTH | | SPRING BRANCH | TX | 78070 | US | 800-572-8404 |
| 1005885 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 34,574.03 | 1704453425 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI COLA COMPANY. | PEPSI COLA COMPANY | ZDSD | | | | | | | PO BOX 75948 | | CHICAGO | IL | 60675-5948 | US | 8007892626 |
| 1005982 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 279.61 | 1704453678 | | NT00 | E | *Big Lots Estate Administrative Claim | MCCALL FARMS | MCCALL FARMS | INV | | | | X | | | PO BOX 535516 | | ATLANTA | GA | 30353-5594 | US | 800-277-2012-110 |
| 1006055 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 33,065.78 | 1704453429 | | NT00 | C | *Big Lots Estate Administrative Claim | DAN-DEE INT'L LLC | | IMP | | | | X | | | 670 WHITE PLAINS RD | | SCARSDALE | NY | 10583 | US | 2013327600 |
| 1006093 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 517.28 | 1704453821 | | NT00 | E | *Big Lots Estate Administrative Claim | COOL GEAR INTERNATIONAL | COOL GEAR INTERNATIONAL | INV | | | | X | | | PO BOX 677234 | | DALLAS | TX | 75267-7234 | US | 8003863374 |
| 1006124 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 16,194.23 | 1704453506 | | NT00 | E | *Big Lots Estate Administrative Claim | SIGNATURE BRANDS LLC | SIGNATURE BRANDS LLC | IMP | | | | | | | PO BOX 713358 | | CHICAGO | IL | 60677-1499 | US | 1-352-622-2484 |
| 1006200 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 59.56 | 1704454209 | | NT00 | E | *Big Lots Estate Administrative Claim | STAR BRANDS NORTH AMERICA | | INV | | | | X | | | 10 BANK STREET | | WHITE PLAINS | NY | 10606-1927 | US | 203-329-4545 |
| 1006209 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 7,754.14 | 1704454932 | | NT00 | E | *Big Lots Estate Administrative Claim | HEARTHMARK LLC | HEARTHMARK LLC | INV | | | | | | | PO BOX 745721 | | ATLANTA | GA | 30374-5721 | US | 8648798100 |
| 1006248 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 7,341.91 | 1704454353 | | NT00 | E | *Big Lots Estate Administrative Claim | UTZ QUALITY FOODS INC | UTZ QUALITY FOODS INC | INV | | | | | | | 900 HIGH ST | | HANOVER | PA | 17331-1639 | US | 7176376644 |
| 1006259 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 2,128.67 | 1704455083 | | NT00 | E | *Big Lots Estate Administrative Claim | TRADE LINES INC | TRADE LINES INC | INV | | | | | | | 660 MONTROSE AVE | | SOUTH PLAINFIELD | NJ | 07080-2602 | US | 908-754-3232-12 |
| 1006263 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 88.38 | 1704453673 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA-COLA BOTTLING OF | | ZDSD | | | | | | | 660 W SAN MATEO RD | | SANTA FE | NM | 87505 | US | 505-983-4612 |
| 1006332 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 808.74 | 1704453938 | | NT00 | E | *Big Lots Estate Administrative Claim | ORIGINAL GOURMET FOOD CO | ORIGINAL GOURMET FOOD CO | INV | | | | | | | 52 STILES RD STE 201 | | SALEM | NH | 03079-4807 | US | 603-894-1200-101 |
| 1006514 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 146,252.73 | 1704453378 | | NT00 | F | *Big Lots Estate Administrative Claim | ZEST GARDEN LIMITED | ZEST GARDEN LIMITED | IMP | | | | | | | 10F NO 143 SHIH SHANG RD SHIHLIN | | TAIPEI | | | TW | 0118860228 |
| 1006527 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 292,245.05 | 1704453373 | | NT00 | E | *Big Lots Estate Administrative Claim | PEAK LIVING INC | PEAK LIVING INC | ZDSD | | | | | | | PO BOX 74008196 | | CHICAGO | IL | 60674-8196 | US | 6624892633 |
| 1006572 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1,211.88 | 1704454949 | | NT00 | E | *Big Lots Estate Administrative Claim | HILCO LLC | HILCO LLC | INV | | | | | | | PO BOX 638953 | | CINCINNATI | OH | 45263 | US | 5024982338 |
| 1006615 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1,153.66 | 1704455094 | | NT00 | E | *Big Lots Estate Administrative Claim | DIRECT HOME TEXTILES GRP | DIRECT HOME TEXTILES GRP | INV | | | | | | | 95 GROVE PARK LANE | | WOODSTOCK | GA | 30189-1599 | US | 7705919668 |
| 1006748 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 67.93 | 1704454906 | | NT00 | E | *Big Lots Estate Administrative Claim | COCA-COLA ROCK HILL | | ZDSD | | | | | | | PO BOX 37000 | | ROCK HILL | SC | 29732-0542 | US | |
| 1006782 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 139.44 | 1704454167 | | NT00 | E | *Big Lots Estate Administrative Claim | CONIMAR GROUP LLC DBA HIGHLAND HOME | CONIMAR CORPORATION | INV | | | | | | | PO BOX 1509 | | OCALA | FL | 34478-1509 | US | 3527327235 |
| 1006812 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 298.76 | 1704453990 | | NT00 | E | *Big Lots Estate Administrative Claim | JADA TOYS CO LTD | JADA TOYS CO., LTD. | INV | | | | | | | 938 HATCHER AVE | | ROWLAND HEIGHTS | CA | 91748-1035 | US | 7193593610 |
| 1006813 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 301.40 | 1704453950 | | NT00 | E | *Big Lots Estate Administrative Claim | BALL BOUNCE & SPORTS INC | BALL BOUNCE & SPORTS INC | IMP | | | | | | | PO BOX 951924 | | CLEVELAND | OH | 44193-0021 | US | 4192825590 |
| 1006847 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 111.61 | 1704453771 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI BOTTLING VENTURES | | ZDSD | | | | | | | PO BOX 60108 | | CHARLOTTE | NC | 28260-0108 | US | 919-865-2300 |
| 1006849 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1,557.02 | 1704454311 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI BOTTLING VENT. N.C. | | ZDSD | | | | | | | PO BOX 75990 | | CHARLOTTE | NC | 28275-0990 | US | |
| 1006874 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 21,438.16 | 1704453475 | | NT00 | E | *Big Lots Estate Administrative Claim | PET BRAND PRODUCTS LLC | PET BRAND PRODUCTS LLC | INV | | | | X | | | 425 METRO PLACE NORTH SUITE 690 | | DUBLIN | OH | 43017-5358 | US | 614-545-6405-206 |
| 1006883 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1,635.24 | 1704454338 | | NT00 | E | *Big Lots Estate Administrative Claim | ADVANTUS CORP | ADVANTUS CORP | INV | | | | | | | 12276 SAN JOSE BLVD; BLDG 618 | | JACKSONVILLE | FL | 32257-6211 | US | 9044820091 |
| 1006917 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 9,305.19 | 1704453632 | | NT00 | E | *Big Lots Estate Administrative Claim | RUSSELL STOVER CHOCOLATES | RUSSELL STOVER CHOCOLATES | INV | | | | X | | | 4900 OAK ST | | KANSAS CITY | MO | 64112-2927 | US | 8168552532 |
| 1006926 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 5,347.42 | 1704454973 | | NT00 | C | *Big Lots Estate Administrative Claim | MARATHON VENTURES INC | | INV | | | | X | | | 9375 BURT STREET # 200 | | OMAHA | NE | 68114 | US | 402-690-3675 |
| 1006934 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 138.83 | 1704453665 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI BIG FOOT BEVERAGES | BIGFOOT BEVERAGES LLC | ZDSD | | | | | | | 301 PEPSI RD | | WINSTON | OR | 97496-9561 | US | 541-679-6751 |
| 1006936 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 259.44 | 1704454864 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI-ALLEN BEVERAGE INC | | ZDSD | | | | | | | PO BOX 2037 | | GULFPORT | MS | 39505-2037 | US | 228 931 4343 |
| 1006941 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 346.56 | 1704453923 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI COLA DECATUR LLC | | ZDSD | | | | | | | PO BOX 2389 | | DECATUR | AL | 35602-2389 | US | 256-353-8334 |
| 1006947 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1,562.46 | 1704454400 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI COLA CO OF | PEPSI COLA CO OF | ZDSD | | | | | | | PO BOX 3830 | | FLORENCE | SC | 29502-3830 | US | 8436624532 |
| 1006950 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 39.63 | 1704453832 | | NT00 | E | *Big Lots Estate Adm Clm-Springfield Pepsi Cola | PEPSI COLA BOTTLING CO. | | ZDSD | | | | | | | PO BOX 4146 | | SPRINGFIELD | IL | 62708 | US | 217-522-8841 |
| 1006950 | B | | ADMCLMOFFSET-4 | ADMCLMOFFSET-4 | KG | 10/30/2025 | 10/30/2025 | | 1,520.21 | 1704454256 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI COLA BOTTLING CO. | | ZDSD | | | | | | | PO BOX 4146 | | SPRINGFIELD | IL | 62708 | US | 217-522-8841 |
| 1006951 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 168.43 | 1704453634 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI COLA BOTTLING CO | | ZDSD | | | | | | | 4017 HYPOINT BLVD | | ROLLA | MO | 65401-8277 | US | 573-237-2411 |
| 1006954 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 125.15 | 1704453979 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI-MCPHERSON BEVERAGES | | ZDSD | | | | | | | 1330 STANCELL ST | | ROANOKE RAPIDS | NC | 27870-4824 | US | 252-537-3571 |
| 1006957 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 120.08 | 1704454214 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI COLA QUAIL MT. INC | | ZDSD | | | | | | | 4033 MILLER AVE | | KLAMATH FALLS | OR | 97603-4720 | US | 541-884-1313 |
| 1006958 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 50.25 | 1704454098 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI RSI QUINCY | | ZDSD | | | | | | | 3400 SOLAR AVE | | SPRINGFIELD | IL | 62707-5713 | US | 217-223-8600 |
| 1006958 | B | | ADMCLMOFFSET-4 | ADMCLMOFFSET-4 | KG | 10/30/2025 | 10/30/2025 | | 337.75 | 1704454206 | | NT00 | E | *Big Lots Estate Adm Clm-Refreshment Services | PEPSI RSI QUINCY | | ZDSD | | | | | | | 3400 SOLAR AVE | | SPRINGFIELD | IL | 62707-5713 | US | 217-223-8600 |
| 1006964 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 5.09 | 1704454152 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI WP BEVERAGES LLC | | ZDSD | | | | | | | PO BOX 7425 | | MADISON | WI | 53707-7425 | US | 608-846-1206 |
| 1006968 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 132.74 | 1704454869 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI RSI TERRE HAUTE | | ZDSD | | | | | | | 3400 SOLAR AVE | | SPRINGFIELD | IL | 62707-5713 | US | 812-466-0602 |
| 1006972 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 71.93 | 1704453784 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI-BROWN BOTTLING GRP | | ZDSD | | | | | | | PO BOX 3186 | | RIDGELAND | MS | 39158-3186 | US | 601-607-3011 |
| 1006978 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 124.83 | 1704454054 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI COLA FLORENCE LLC | PEPSI COLA FLORENCE LLC | ZDSD | | | | | | | PO BOX 3886 | | FLORENCE | SC | 29502-3886 | US | 8436624532 |
| 1006979 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 237.37 | 1704454077 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI COLA OF CORBIN KY | | ZDSD | | | | | | | PO BOX 1490 | | CORBIN | KY | 40702-1490 | US | 606-528-1630-... |
| 1006989 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 97.17 | 1704453975 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI RSI TALLAHASSEE | | ZDSD | | | | | | | 3919 W PENSACOLA ST | | TALLAHASSEE | FL | 32304-2837 | US | 217-522-6321 |
| 1007001 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 3,995.57 | 1704454902 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI BUFFALO ROCK | | ZDSD | | | | | | | PO BOX 2247 | | BIRMINGHAM | AL | 35201-2247 | US | 205-940-9799 |
| 1007033 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 2,117.71 | 1704454960 | | NT00 | E | *Big Lots Estate Administrative Claim | AMERICAN HOME ESSENTIALS | AMERICAN HOME ESSENTIALS | IMP | | | | | | | 600 MONT ROSE AVE | | SOUTH PLAINFIELD | NJ | 07080 | US | 7323884008 |
| 1007037 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 318.33 | 1704453948 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI MID AMERICA | | ZDSD | | | | | | | PO BOX 18241 F | | ST LOUIS | MO | 63150-8241 | US | 618-998-3150 |
| 1007040 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 7,138.33 | 1704455081 | | NT00 | E | *Big Lots Estate Administrative Claim | HORIZON GROUP USA | HORIZON GROUP USA | INV | | | | X | | | PO BOX 5467 | | CAROL STREAM | IL | 60197-5467 | US | 908-810-1111-187 |
| 1007044 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 2,198.46 | 1704455099 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI-COLA BOTTLING OF | | ZDSD | | | | | | | 90 INDUSTRIAL DR | | HOLDEN | MA | 01520-1898 | US | 508-829-6551 |
| 1007051 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 123.06 | 1704454121 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI COLA BOTTLING COMP | | ZDSD | | | | | | | PO BOX 1076 | | SAFFORD | AZ | 85548-1076 | US | 928-428-2192 |
| 1007058 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 240.60 | 1704454155 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI COLA BOTTLING COMP. | | ZDSD | | | | | | | PO BOX 158 | | NORTON | VA | 24273-0158 | US | 276-679-1122 |
| 1007066 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 501.08 | 1704453778 | | NT00 | E | *Big Lots Estate Adm Clm-Pepsi Cola of Central VA | PEPSI COLA BOTTLING CO OF | | ZDSD | | | | | | | 1328 OLD POST RD | | HAVRE DE GRACE | MD | 21078-3801 | US | 410-939-4433 |
| 1007066 | B | | ADMCLMOFFSET-4 | ADMCLMOFFSET-4 | KG | 10/30/2025 | 10/30/2025 | | 1,771.46 | 1704455070 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI COLA BOTTLING CO OF | | ZDSD | | | | | | | 1328 OLD POST RD | | HAVRE DE GRACE | MD | 21078-3801 | US | 410-939-4433 |
| 1007081 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 2,194.82 | 1704455119 | | NT00 | E | *Big Lots Estate Admin Clm-CONCEPTS IN TIME LLC | CONCEPTS IN TIME LLC | CONCEPTS IN TIME LLC | INV | 0009000301 | | | | | | 45 W 36TH ST 5TH FL | | NEW YORK | NY | 10018-7637 | US | 2122441134 |
| 1007086 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 1.42 | 1704453963 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI IDAHO FALLS | | ZDSD | | | | | | | PO BOX 51179 | | IDAHO FALLS | ID | 83405-1021 | US | 208-522-1500 |
| 1007154 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 8,949.87 | 1704453748 | | NT00 | P | *Big Lots Estate Administrative Claim | EUROPEAN HOME DESIGNS | EUROPEAN HOME DESIGNS | IMP | | | | | | | 347 5TH AVE FL 2ND | | NEW YORK | NY | 10016-5037 | US | 2127791140 |
| 1007210 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 35,761.05 | 1704453422 | | NT00 | F | *Big Lots Estate Administrative Claim | SUNJOY GROUP INTERNATIONAL PTE LTD | | IMP | | | | X | | | 37TH FLOOR 50 RAFFLES PLACE | | SINGAPORE | | 048623 | SG | 65-68297069 |
| 1007338 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 12,968.59 | 1704453538 | | NT00 | E | *Big Lots Estate Administrative Claim | HDS TRADING CORP | HDS TRADING CORP | INV | | | | | | | 1575 JERSEY AVE | | NORTH BRUNSWICK | NJ | 08902-1609 | US | 732-418-0418-102 |
| 1007359 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 418.73 | 1704453922 | | NT00 | E | *Big Lots Estate Administrative Claim | PEPSI COLA OF HUDSON VLY | | ZDSD | | | | | | | 1 PEPSI WAY | | NEWBURGH | NY | 12550-3921 | US | 845-562-5400 |
| 1007382 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 8,706.79 | 1704454851 | | NT00 | E | *Big Lots Estate Administrative Claim | MIDWEST TRADING GROUP INC | MIDWEST TRADING GROUP INC | INV | | | | X | | | 1400 CENTRE CIR | | DOWNERS GROVE | IL | 60515 | US | 6303331663 |
| 1007421 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 3,251.79 | 1704454868 | | NT00 | E | *Big Lots Estate Administrative Claim | FIBRIX LLC | | IMP | | | | | | | PO BOX 743879 | | ATLANTA | GA | 30374-3879 | US | 828-358-3675-... |
| 1007457 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 942.57 | 1704453746 | | NT00 | E | *Big Lots Estate Administrative Claim | KENNY'S CANDY CO INC | KENNY'S CANDY CO INC | INV | | | | | | | PO BOX 74008042 | | CHICAGO | IL | 60674-8042 | US | 8007825152 |
| 1007507 | B | | ADMCLMOFFSET_4 | ADMCLMOFFSET_4 | KG | 10/30/2025 | 10/30/2025 | | 4,464.79 | 1704454240 | | NT00 | E | *Big Lots Estate Administrative Claim | NISSIN FOODS USA CO INC | NISSIN FOODS USA CO INC | INV | | | | X | | | PO BOX 512877 | | LOS ANGELES | CA | 90051-0877 | US | 3105275749 |

| Vendor | Pay Blk | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SG | Amount | DocumentNo | PurchDoc | Terms | Pay M | Text | Name 1 | Name 2 | Group | Alt. payee | Del Flg | Post Blk | PO Blk | Pay Blk | DelBlk | Street | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2034157 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 229.17 | 1704455635 | | NT00 | E | *Big Lots Estate Administrative Claim | KRAUS-ANDERSON INC | | RNT | | | | | | | 501 S EIGHTH ST | | MINNEAPOLIS | MN | 55404 | US | |
| 2034354 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 195.56 | 1704455626 | | NT00 | E | *Big Lots Estate Administrative Claim | DEL LINDEN LLC | | RNT | | | | | | | PO BOX 713201 | | PHILADELPHIA | PA | 19171-3201 | US | |
| 2034434 | B | | ADMCLMOFFSET_5B | ADMCLMOFFSET_5B | KG | 11/5/2025 | 11/5/2025 | | 12.77 | 1704456267 | | NT00 | E | *Big Lots Estate Administrative Claim | OAKWOOD 900 PARTNERS LLC | OAKWOOD 900 PARNERS LLC | RNT | | | | | | | PO BOX 35146 | | SEATTLE | WA | 98124-5146 | US | |
| 2034551 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 15.95 | 1704454802 | | NT00 | E | *Big Lots Estate Administrative Claim | ROBERTS CROSSING LLC | CARNEGIE COMPANIES LLC | RNT | | | | | | | 6190 COCHRAN RD STE A | | SOLON | OH | 44139-3323 | US | |
| 2034788 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 236.34 | 1704455764 | | NT00 | E | *Big Lots Estate Administrative Claim | SSI NORTHSIDE LLC | | RNT | | | | | | | 5111 MARYLAND WAY STE 201 | | BRENTWOOD | TN | 37027-7513 | US | |
| 2035254 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 49.88 | 1704456994 | | NT00 | E | *Big Lots Estate Administrative Claim | LA RETAIL 1 LLC | ZURICH AMERICAN INSURANCE COMPANY | RNT | | | | | | | PO BOX 740441 | | LOS ANGELES | CA | 90074 | US | |
| 2035817 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 260.05 | 1704455518 | | NT00 | E | *Big Lots Estate Administrative Claim | MILLVILLE EQUITY INVESTMENTS LLC | | RNT | | | | | | | 917 HIGHMEADOW CT | | LANCASTER | PA | 17601-7103 | US | |
| 2036221 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 212.89 | 1704455602 | | NT00 | E | *Big Lots Estate Administrative Claim | 1980 RIDGE RD CO LLC | | RNT | | | | | | | 155 E 44TH ST FL 27 | | NEW YORK | NY | 10017-4100 | US | |
| 2036279 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 0.08 | 1704454750 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF SHOW LOW | | EXP | | | | | | | 180 N 9TH ST | | SHOW LOW | AZ | 85901 | US | |
| 2036570 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 372.08 | 1704454639 | | NT00 | E | *Big Lots Estate Administrative Claim | EBIX INC | | EXP | | | | | | | PO BOX 654038 | | DALLAS | TX | 75265-4038 | US | 770-265-4891 |
| 2036810 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 162.48 | 1704454672 | | NT00 | E | *Big Lots Estate Administrative Claim | KLA LABORATORIES | | EXP | | | | | | | 6800 CHASE RD | | DEARBORN | MI | 48126-1749 | US | 614-322-0400 |
| 2036944 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 3,467.64 | 1704455193 | | NT00 | E | *Big Lots Estate Administrative Claim | BRIXMOR GA APOLLO II TX LP | BRIXMOR OPERATING PARTNERSHIP LP | RNT | | | | | | | PO BOX 645341 | | CINCINNATI | OH | 45264 | US | 610-834-7504 |
| 2037030 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 2.36 | 1704456055 | | NT00 | C | *Big Lots Estate Administrative Claim | COUNTY OF RIVERSIDE | | EXP | | | | | | | PO BOX 7909 | | RIVERSIDE | CA | 92513-7909 | US | 888-722-4234 |
| 2037227 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 9.36 | 1704455871 | | NT00 | E | *Big Lots Estate Administrative Claim | CONCUR TECHNOLOGIES INC | | EXP | | | | | | | 62157 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | US | 425-590-5000 |
| 2037306 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 0.48 | 1704454748 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF PLANO | | EXP | | | | X | | | PO BOX 860358 | | PLANO | TX | 75086-0358 | US | 972-941-5224 |
| 2037395 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 2.16 | 1704455984 | | NT00 | E | *Big Lots Estate Administrative Claim | MIDDLETOWN UE LLC | URBAN EDGE PROPERTIES LP | RNT | | | | | | | PO BOX 645738 | | PITTSBURGH | PA | 15264-5255 | US | |
| 2037415 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 5,745.01 | 1704455166 | | NT00 | E | *Big Lots Estate Administrative Claim | TKG SHERIDAN CROSSING | | RNT | | | | | | | 211 NORTH STADIUM BLVD STE 201 | | COLUMBIA | MO | 65203-1161 | US | |
| 2038158 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 3.38 | 1704454695 | | NT00 | C | *Big Lots Estate Administrative Claim | YUSEN LOGISTICS (AMERICAS) | YUSEN LOGISTICS (AMERICAS) INC | FRT | | | | | | | DEPT AT 952154 | | ATLANTA | GA | 31192-2154 | US | |
| 2038297 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 33.53 | 1704456999 | | NT00 | E | *Big Lots Estate Administrative Claim | GRATIOT LLC | | RNT | | | | | | | 6621 N SCOTTSDALE RD | | SCOTTSDALE | AZ | 85250-4421 | US | |
| 2038440 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 32.87 | 1704456259 | | NT00 | E | *Big Lots Estate Administrative Claim | BAY VALLEY SHOPPING CENTER LLC | | RNT | | | | | | | PO BOX 765 | | INDIANA | PA | 15701-0765 | US | |
| 2038470 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 1.53 | 1704455961 | | NT00 | E | *Big Lots Estate Administrative Claim | TRANSPORTATION RENTAL & SALES INC | | EXP | | | | | | | 3531 SECOND ST S W | | ALBUQUERQUE | NM | 87105-0326 | US | 505-877-1615 |
| 2038612 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 0.38 | 1704454835 | | NT00 | C | *Big Lots Estate Administrative Claim | NORTH RICHLAND HILLS POLICE DEPT | | EXP | | | | | | | PO BOX 820609 | | NORTH RICHLAND HILLS | TX | 76182 | US | 817-427-7076 |
| 2038859 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 21.06 | 1704456128 | | NT00 | C | *Big Lots Estate Administrative Claim | 4101 TRANSIT REALTY LLC | | RNT | | | | | | | 9210 4TH AVE | | BROOKLYN | NY | 11209-6305 | US | |
| 2038896 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 243.85 | 1704455579 | | NT00 | C | *Big Lots Estate Administrative Claim | RENTOKIL NORTH AMERICA PEST CONTROL | JC EHRLICH CO INC | EXP | | | | | | | 1125 BERKSHIRE BLVD STE 150 | | WYOMISSING | PA | 19610-1211 | US | 80-488-9495 |
| 2038906 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 83.43 | 1704456158 | | NT00 | E | *Big Lots Estate Administrative Claim | KONICA MINOLTA | KONICA MINOLTA BUSINESS SOLUTIONS | EXP | | | | | | | DEPT CH 19188 | | PALATINE | IL | 60055-9188 | US | 614-899-2950 |
| 2039263 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 7.68 | 1704455745 | | NT00 | E | *Big Lots Estate Administrative Claim | THERMO KING MICHIGAN INC | | EXP | | | | | | | 955 76TH ST SW | | BYRON CENTER | MI | 49315-8509 | US | 616-878-4900 |
| 2039392 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 16.42 | 1704455834 | | NT00 | C | *Big Lots Estate Administrative Claim | GREGG COUNTY TAX ASSESSOR | | TAX | | | | | | | PO BOX 1431 | | LONGVIEW | TX | 75606 | US | |
| 2039460 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 58.75 | 1704456973 | | NT00 | E | *Big Lots Estate Administrative Claim | WGSN LLC | | EXP | | | | | | | PO BOX 18436 | | PALATINE | IL | 60055-8436 | US | 212-201-6704 |
| 2039512 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 161.56 | 1704454645 | | NT00 | E | *Big Lots Estate Administrative Claim | MCBH PARKWAY CROSSING LLC | | RNT | | | | | | | 2002 CLIPPER PARK RD STE 105 | | BALTIMORE | MD | 21211-1494 | US | |
| 2039714 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 23.03 | 1704456115 | | NT00 | E | *Big Lots Estate Administrative Claim | FULMERS STORAGE TRAILERS | RICHARD W FULMER | EXP | | | | | | | 829 LOCKCUFF RD | | WILLIAMSPORT | PA | 17701 | US | 570-368-8908 |
| 2039725 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 207.35 | 1704455575 | | NT00 | E | *Big Lots Estate Administrative Claim | MATTHEWS FESTIVAL LP | | RNT | | | | | | | PO BOX 751554 | | CHARLOTTE | NC | 28275-1554 | US | 843-724-3462 |
| 2040511 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 0.10 | 1704454827 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF RIALTO | | EXP | | | | | | | PO BOX 845083 | | LOS ANGELES | CA | 90084 | US | |
| 2040603 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 1.90 | 1704454832 | | NT00 | E | *Big Lots Estate Administrative Claim | WINSOR STAFFING LI&C | LI & COMMERCIAL STAFFING INC | EXP | | | | | | | PO BOX 369 | | WOODBRIDGE | NJ | 07095 | US | 908-862-0172 |
| 2040804 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 234.15 | 1704455577 | | NT00 | E | *Big Lots Estate Administrative Claim | CLEAN HARBORS ENV SERVICES | | EXP | | | | X | | | PO BOX 734867 | | DALLAS | TX | 75373-4867 | US | 770-934-0902 |
| 2040813 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 360.32 | 1704454756 | | NT00 | E | *Big Lots Estate Administrative Claim | COLLIN CREEK ASSOCIATES LLC | FIDCAL LLC | RNT | | | | | | | PO BOX 310300 | | DES MOINES | IA | 50331-0300 | US | |
| 2040966 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 5.47 | 1704455946 | | NT00 | E | *Big Lots Estate Administrative Claim | FIDELITY INVESTMENTS INSTITUTIONAL | FMR LLC | EXP | | | | | | | PO BOX 73307 | | CHICAGO | IL | 60673-7307 | US | |
| 2041039 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 102.06 | 1704454532 | | NT00 | E | *Big Lots Estate Administrative Claim | Y&O TOWN & COUNTRY LLC | | RNT | | | | | | | 210 PARK AVENUE STE 700 | | OKLAHOMA CITY | OK | 73102-5600 | US | |
| 2041095 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 463.30 | 1704455736 | | NT00 | C | *Big Lots Estate Administrative Claim | XPO LOGISTICS | XPO LOGISTICS INC | FRT | | | | | | | 11215 N COMMUNITY HOUSE RD | | CHARLOTTE | NC | 28277 | US | |
| 2041097 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 5.55 | 1704455895 | | NT00 | E | *Big Lots Estate Administrative Claim | FAIRFIELD PROPERTY LLC | SAMCO PROPERTIES LTD | RNT | | | | | | | 6190 CHOCHRAN RD STE A | | SOLON | OH | 44139-3323 | US | |
| 2041124 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 44.76 | 1704457005 | | NT00 | E | *Big Lots Estate Administrative Claim | SOUTHGATE SHOPPING CENTER LLP | | RNT | | | | | | | 10045 RED RUN BLVD STE 100 | | OWINGS MILLS | MD | 21117-5904 | US | |
| 2041134 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 0.11 | 1704454715 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF AUBURN | | EXP | | | | | | | 60 COURT ST | | AUBURN | ME | 04210 | US | |
| 2041141 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 2.09 | 1704455845 | | NT00 | E | *Big Lots Estate Administrative Claim | BRIXMOR SPE 4 LLC | BRIXMOR OPERATING PARTNERSHIP LP | RNT | | | | | | | PO BOX 645349 | | CINCINNATI | OH | 45264 | US | |
| 2041152 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 1,035.39 | 1704455357 | | NT00 | E | *Big Lots Estate Administrative Claim | FIRST CONTACT LLC | | EXP | | | | | | | PO BOX 604036 | | CHARLOTTE | NC | 28260-4036 | US | 973-753-9140-404 |
| 2041450 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 1.96 | 1704456895 | | NT00 | E | *Big Lots Estate Administrative Claim | GGCAL RSC LLC | GGCAL LLC | RNT | | | | | | | 3904 BOSTON STREET STE 402 | | BALTIMORE | MD | 21224 | US | 443-450-3640 |
| 2041558 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 341.83 | 1704455873 | | NT00 | E | *Big Lots Estate Administrative Claim | BEAUCLERC SDC LLC | | RNT | | | | | | | 290 NW 165TH ST PH 2 | | MIAMI | FL | 33169-6472 | US | |
| 2041612 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 38.74 | 1704456238 | | NT00 | E | *Big Lots Estate Administrative Claim | REGENCY HANNIBAL LLC | REGENCY COMMERCIAL ASSOCIATES LLC | RNT | | | | | | | PO BOX 772302 | | DETROIT | MI | 48277-2302 | US | |
| 2041629 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 454.92 | 1704455825 | | NT00 | E | *Big Lots Estate Administrative Claim | BRUNSWICK PROPERTY MANAGEMENT LLC | BRUNSWICK MZL LLC | RNT | | | | | | | 535 FIFTH AVENUE 12TH FLOOR | | NEW YORK | NY | 10017-3628 | US | 212-551-7931 |
| 2041739 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 6.73 | 1704455933 | | NT00 | E | *Big Lots Estate Administrative Claim | BRITTS EXPRESS DELIVERY LLC | | EXP | | | | | | | 7810 PALMER RD SW | | REYNOLDSBURG | OH | 43068 | US | 614-762-2306 |
| 2041819 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 364.29 | 1704454812 | | NT00 | E | *Big Lots Estate Administrative Claim | JACKSONVILLE MZL LLC | | RNT | | | | | | | 254 W 31ST ST 4TH FLOOR | | NEW YORK | NY | 10001-2813 | US | |
| 2041870 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 115.27 | 1704454518 | | NT00 | E | *Big Lots Estate Administrative Claim | S&P GLOBAL MARKET INTELLIGENCE LLC | | EXP | | | | | | | 33356 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0333 | US | |
| 2041928 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 254.63 | 1704455614 | | NT00 | E | *Big Lots Estate Administrative Claim | ENCORE TECHNOLOGIES | SJN DATA CENTER LLC | EXP | | | | | | | 4620 WESLEY AVE | | CINCINNATI | OH | 45212-2234 | US | 866-990-3526 |
| 2042058 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 0.76 | 1704455906 | | NT00 | E | *Big Lots Estate Administrative Claim | MAINE TRAILER REGISTRATIONS | AB LEDUE ENTERPRISES INC | EXP | | | | | | | 127 PLEASANT HILL RD | | SCARBOROUGH | ME | 04074-9309 | US | 207-883-5181 |
| 2042351 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 175.79 | 1704455581 | | NT00 | E | *Big Lots Estate Administrative Claim | UNIFIRST CORP-NATIONAL ACCOUNT | UNIFIRST CORPORATION | EXP | | | | | | | PO BOX 650481 | | DALLAS | TX | 75265-0481 | US | 888-851-2474-304 |
| 2042721 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 14.26 | 1704454790 | | NT00 | C | *Big Lots Estate Administrative Claim | SUFFOLK COUNTY POLICE DEPT | | EXP | | | | | | | 30 YAPHANK AVENUE | | YAPHANK | NY | 11980 | US | |
| 2042938 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 21.76 | 1704456171 | | NT00 | E | *Big Lots Estate Administrative Claim | RIM COUNTRY MALL SPE LLC | | RNT | | | | | | | PO BOX 10 | | SCOTTSDALE | AZ | 85252-0010 | US | |
| 2043395 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 453.25 | 1704455947 | | NT00 | E | *Big Lots Estate Administrative Claim | DIVISIONS INC | DIVISIONS INC | EXP | | | | | | | 3513 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3005 | US | |
| 2043432 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 345.88 | 1704455858 | | NT00 | E | *Big Lots Estate Administrative Claim | BENEFITFOCUS.COM INC | | EXP | | | | | | | PO BOX 123383 | | DALLAS | TX | 75312-3383 | US | |
| 2043723 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 289.23 | 1704455748 | | NT00 | E | *Big Lots Estate Administrative Claim | OLIVEIRA PLAZA SPE LLC | | RNT | | | | | | | PO BOX 845737 | | LOS ANGELES | CA | 90084-5737 | US | |
| 2044034 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 289.42 | 1704455717 | | NT00 | E | *Big Lots Estate Administrative Claim | TUG HILL MECHANICAL INC | | EXP | | | | | | | 791 COUNTY ROUTE 22 | | PARISH | NY | 13131-3184 | US | 315-486-3981 |
| 2044208 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 466.77 | 1704457015 | | NT00 | E | *Big Lots Estate Administrative Claim | SPEEDEON DATA LLC. | | EXP | | | | | | | 5875 LANDERBROOK DR STE 130 | | CLEVELAND | OH | 44124 | US | 440-443-0373 |
| 2044444 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 103.24 | 1704454554 | | NT00 | E | *Big Lots Estate Administrative Claim | WHLR-FRANKLIN VILLAGE LLC | WHEELER REIT LP | RNT | | | | | | | 2529 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23452-7650 | US | 757-627-9088 |
| 2044931 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 9.36 | 1704455934 | | NT00 | E | *Big Lots Estate Administrative Claim | EXETER 16290 NV LLC | | RNT | | | | | | | 105 E RENO AVE STE 3 | | LAS VEGAS | NV | 89119 | US | |
| 2045223 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 9.03 | 1704455766 | | NT00 | E | *Big Lots Estate Administrative Claim | PRIDDYS MINI STORAGE | PRIDDY REALTY COMPANY LLC | EXP | | | | | | | PO BOX 1213 | | SOPHIA | WV | 25921 | US | 304-683-3206 |
| 2045261 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 159.15 | 1704454513 | | NT00 | E | *Big Lots Estate Administrative Claim | UE HUDSON MALL HOLDING LLC | URBAN EDGE PROPERTIES LP | RNT | | | | | | | 701 ROUTE 440 | | JERSEY CITY | NY | 07304-1069 | US | 201-571-3562 |
| 2045308 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 357.65 | 1704454753 | | NT00 | E | *Big Lots Estate Administrative Claim | SCHNEIDER NATIONAL INC | SCHNEIDER LOGISTICS TRANS AND DIST | FRT | | | | | | | 2586 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | US | 920-592-3149 |
| 2045690 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 109.00 | 1704454496 | | NT00 | E | *Big Lots Estate Administrative Claim | COMMAND7 LLC | | EXP | | | | | | | 6440 SOUTH MILLROCK DRIVE | | SALT LAKE CITY | UT | 84121 | US | 1-800-363-6833 |
| 2045696 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 17.15 | 1704455781 | | NT00 | E | *Big Lots Estate Administrative Claim | CART RETRIEVAL INC | CART RETRIEVAL INC | EXP | | | | | | | 9668 MILLIKEN AVE 104-389 | | RANCO CUCAMONGA | CA | 91730 | US | 702-468-4401 |
| 2045856 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 10,395.61 | 1704455146 | | NT00 | E | *Big Lots Estate Administrative Claim | FIRST MAIN PARTNERS LLC | | RNT | | | | | | | PO BOX 845974 | | LOS ANGELES | CA | 90084-5974 | US | |
| 2045954 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 2.00 | 1704456853 | | NT00 | C | *Big Lots Estate Administrative Claim | ENVIRONMENTAL HEALTH SERVICES | | EXP | | | | | | | 225 CAMINO DEL REMEDIO. | | SANTA BARBARA | CA | 93110 | US | |
| 2046421 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 142.89 | 1704454625 | | NT00 | E | *Big Lots Estate Administrative Claim | KHANH QUANG TRAN | | RNT | | | | | | | PO BOX 97 | | IRMO | SC | 29063-0097 | US | |
| 2046508 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 3.22 | 1704456857 | | NT00 | E | *Big Lots Estate Administrative Claim | D EDWARD LEASING COMPANY INC | | EXP | | | | | | | PO BOX 278 | | WINDBER | PA | 15963 | US | 814-467-5434 |
| 2046659 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 3.88 | 1704455860 | | NT00 | C | *Big Lots Estate Administrative Claim | STATE OF NEW JERSEY | | EXP | | | | | | | PO BOX 663 | | TRENTON | NJ | 08646-0663 | US | |
| 2046767 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 208.63 | 1704455620 | | NT00 | E | *Big Lots Estate Administrative Claim | COOLSYS LIGHT COMMERCIAL SOLUTIONS | | EXP | | | | | | | 645 E MISSOURI AVE STE 205 | | PHOENIX | AZ | 85012 | US | 855-363-8111 |
| 2046878 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 15.19 | 1704456034 | | NT00 | E | *Big Lots Estate Administrative Claim | LDH TRUCKING LLC | ROGER D LEWIS | EXP | | | | | | | 1195 NASH RD | | XENIA | OH | 45385 | US | 937-520-2775 |
| 2046916 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 4.07 | 1704454700 | | NT00 | E | *Big Lots Estate Administrative Claim | COASTAL DELIVERY CARRIERS LLC | | EXP | | | | | | | 106 SEASIDE AVE | | EGG HARBOR TWP | NJ | 08234 | US | 609-363-6683 |
| 2046928 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 201.51 | 1704455523 | | NT00 | E | *Big Lots Estate Administrative Claim | SUMMIT NORTHWEST VILLAGE LLC | | RNT | | | | | | | 2100 W 75TH STREET | | FORT WORTH | TX | 76107-2306 | US | |
| 2046968 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 78.02 | 1704456018 | | NT00 | E | *Big Lots Estate Administrative Claim | DADE CITY SHOPPING PLAZA LLC | | RNT | | | | | | | 10912 N 56TH ST | | TEMPLE TERRACE | FL | 33617-3004 | US | |
| 2046978 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 29.38 | 1704456214 | | NT00 | E | *Big Lots Estate Administrative Claim | UNITED CONTAINER COMPANY | | EXP | | | | | | | 233 HAWTHORNE AVE. | | SAINT JOSEPH | MI | 49085 | US | 269-983-1563 |
| 2047032 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 1.90 | 1704456871 | | NT00 | E | *Big Lots Estate Administrative Claim | BERNIE DELIVERY SERVICE | BERNARD CAREY | EXP | | | | | | | 10469 212TH ST | | QUEENS VILLAGE | NY | 11429 | US | 347-581-0361 |
| 2047073 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 25.77 | 1704456146 | | NT00 | E | *Big Lots Estate Administrative Claim | AMERICAN DELIVERY | KEITH ROSSI | EXP | | | | | | | 117 ORCHARD AVE | | RUNNEMEDE | NJ | 08078 | US | 609-792-8626 |
| 2047314 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 3.16 | 1704454735 | | NT00 | E | *Big Lots Estate Administrative Claim | ELLIS MOVING COMPANY | JAMES ELLIS | EXP | | | | | | | PO BOX 99651 | | PITTSBURGH | PA | 15233 | US | 412-478-7003 |
| 2047319 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 7.88 | 1704454762 | | NT00 | E | *Big Lots Estate Administrative Claim | INDIAN NATIONS FIBER OPTICS | | EXP | | | | | | | PO BOX 460 | | SULPHUR | OK | 73086 | US | 580-622-4050 |
| 2047374 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 0.68 | 1704455978 | | NT00 | E | *Big Lots Estate Administrative Claim | D&R MOVERS LLC | ROBERTO G YANEZ | EXP | | | | | | | 7715 CLAY STREET | | MERRILLVILLE | IN | 46410 | US | 219-406-4907 |
| 2047399 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 124.37 | 1704455652 | | NT00 | E | *Big Lots Estate Administrative Claim | BLUE ASH OH REALTY LLC | | RNT | | | | | | | 295 MADISON AVE 37TH FL | | NEW YORK | NY | 10017-6343 | US | |
| 2047564 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 1.52 | 1704455970 | | NT00 | E | *Big Lots Estate Administrative Claim | CHARLES SHERMAN MOVERS | CHARLES SHERMAN MOVERS INC | EXP | | | | | | | 505 EMIL DR | | FORT PIERCE | FL | 34982 | US | 772-696-4136 |
| 2047729 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 4.08 | 1704454817 | | NT00 | E | *Big Lots Estate Administrative Claim | CENTRIC SOFTWARE INC | | EXP | | | | | | | PO BOX 748736 | | LOS ANGELES | CA | 90074-8736 | US | 408-574-7802-259 |
| 2047746 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 5.40 | 1704454697 | | NT00 | E | *Big Lots Estate Administrative Claim | CHALFANTS DELIVERY SERVICE | LANCE L CHALFANT | EXP | | | | | | | 12447 CLAYLICK RD | | NEWARK | OH | 43056 | US | 740-763-3977 |
| 2047783 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 1.05 | 1704454840 | | NT00 | E | *Big Lots Estate Administrative Claim | SHANE JOHNSON | | EXP | | | | | | | 1222 MURRAY STREET | | FORTY FORT | PA | 18704 | US | 570-855-6359 |
| 2047809 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 13.38 | 1704454759 | | NT00 | E | *Big Lots Estate Administrative Claim | ARD WEST WHITELAND LLC | | RNT | | | | | | | PO BOX 715943 | | PHILADELPHIA | PA | 19171-5943 | US | |
| 2047849 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 357.67 | 1704454717 | | NT00 | E | *Big Lots Estate Administrative Claim | TRIANGLE SQUARE LLC | | RNT | | | | | | | PO BOX 603649 | | CHARLOTTE | NC | 28260-3949 | US | |
| 2047864 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 889.35 | 1704455388 | | NT00 | E | *Big Lots Estate Administrative Claim | MOORES ELECTRICAL & MECHANICAL | | EXP | | | | | | | PO BOX 119 | | ALTAVISTA | VA | 24517-0119 | US | 434-546-3689 |
| 2048173 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 441.09 | 1704455786 | | NT00 | C | *Big Lots Estate Administrative Claim | ST MATTHEWS PAVILION LLC | | RNT | | | | | | | PO BOX 30 | | SMITHFIELD | KY | 40068-0030 | US | |
| 2048214 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 936.05 | 1704455376 | | NT00 | C | *Big Lots Estate Administrative Claim | HOOD COUNTY TAX COLLECTOR | | TAX | | | | | | | PO BOX 1178 | | GRANBURY | TX | 76048-8178 | US | |
| 2048301 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 43.72 | 1704456950 | | NT00 | E | *Big Lots Estate Administrative Claim | PS WEBSOLUTION INC | | EXP | | | | | | | 906 CARRIAGE PATH SE STE 106 | | SMYRNA | GA | 30082 | US | 678-517-2940 |
| 2048333 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 355.95 | 1704454807 | | NT00 | E | *Big Lots Estate Administrative Claim | FRENCHTOWN SHOPPING CENTER | | RNT | | | | | | | 611 COLE RD | | MONROE | MI | 48162-4183 | US | |
| 2048450 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 292.50 | 1704455753 | | NT00 | E | *Big Lots Estate Administrative Claim | DMI | DIGITAL MOBILE INNOVATIONS LLC | EXP | | | | | | | 1600 INTERNATIONAL DR | | MCLEAN | VA | 22102 | US | 617-750-6422 |
| 2048474 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 7.26 | 1704455762 | | NT00 | E | *Big Lots Estate Administrative Claim | MOOD MEDIA | MOOD MEDIA NORTH AMERICA HOLDINGS C | EXP | | | | | | | PO BOX 71070 | | CHARLOTTE | NC | 28272-1070 | US | 800-345-5000 |
| 2048735 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 75.72 | 1704456898 | | NT00 | E | *Big Lots Estate Administrative Claim | SHELBYVILLE PARTNERS LLC | | RNT | | | | | | | 2926 FOSTER CREIGHTON DR | | NASHVILLE | TN | 37204-3719 | US | |
| 2049113 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 150.53 | 1704454582 | | NT00 | E | *Big Lots Estate Administrative Claim | RAINBOW PLAZA ASSOCIATES LTD | | RNT | | | | | | | PO BOX 72399 | | NEWPORT | KY | 41072-0399 | US | |
| 2049189 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 176.12 | 1704455508 | | NT00 | E | *Big Lots Estate Administrative Claim | FOG CP LLC | | RNT | | | | | | | 8902 N DALE MABRY HWY STE 200 | | TAMPA | FL | 33614-1596 | US | |
| 2049197 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 0.38 | 1704456882 | | NT00 | C | *Big Lots Estate Administrative Claim | FORT PIERCE FARP | | EXP | | | | | | | PO BOX 947482 | | ATLANTA | GA | 30394-7482 | US | 855-787-2698 |
| 2049326 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 165.65 | 1704454477 | | NT00 | E | *Big Lots Estate Administrative Claim | DOLLY INC | | EXP | | | | | | | 901 5TH AVE | | SEATTLE | WA | 98164-2086 | US | |
| 2049361 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 69.47 | 1704454839 | | NT00 | E | *Big Lots Estate Administrative Claim | DATAMINR INC | | EXP | | | | | | | 135 MADISON AVE 9TH FL | | NEW YORK | NY | 10016 | US | |
| 2049592 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 83.19 | 1704456243 | | NT00 | E | *Big Lots Estate Administrative Claim | VULCAN MECHANICAL SERVICES INC | | EXP | | | | | | | 532 MINERAL TRACE | | BIRMINGHAM | AL | 35244-4571 | US | 205-444-9671 |
| 2049618 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 1,147.99 | 1704455327 | | NT00 | E | *Big Lots Estate Administrative Claim | EVEREST TECHNOLOGIES INC | | EXP | | | | | | | 1105 SCHROCK RD STE 500 | | COLUMBUS | OH | 43229 | US | 614-436-3120-275 |
| 2049806 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 99.19 | 1704456060 | | NT00 | E | *Big Lots Estate Administrative Claim | SANTAN MP LP | | RNT | | | | | | | PO BOX 30412 | | TAMPA | FL | 33630-3412 | US | |
| 2049972 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 5.99 | 1704455996 | | NT00 | E | *Big Lots Estate Administrative Claim | TALAY TRAILER SALES & RENTALS | | EXP | | | | | | | 40 SWEENEYDALE AVE | | BAYSHORE | NY | 11706 | US | 631-231-8800 |
| 2049975 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 1.01 | 1704456926 | | NT00 | E | *Big Lots Estate Administrative Claim | TKO DELIVERY SERVICE | TROY G BELTON | EXP | | | | | | | PO BOX 14745 | | JACKSONVILLE | FL | 32238 | US | 904-534-8313 |
| 2049978 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 210.51 | 1704455502 | | NT00 | E | *Big Lots Estate Administrative Claim | ECOL PARTNERSHIP LLC | | RNT | | | | | | | 5520 KIETZKE LN STE 400 | | RENO | NV | 89511-3041 | US | |
| 2050147 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 10.79 | 1704455937 | | NT00 | E | *Big Lots Estate Administrative Claim | JOHNSON CONTROLS SECURITY SOLUTIONS | TYCO FIRE & SECURITY | EXP | | | | | | | PO BOX 371994 | | PITTSBURGH | PA | 15250-7994 | US | 1-800-289-2647 |
| 2050176 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 51.70 | 1704456169 | | NT00 | E | *Big Lots Estate Administrative Claim | NAS RECRUITMENT INNOVATION INC | | EXP | | | | | | | PO BOX 781315 | | PHILADELPHIA | PA | 17178-1315 | US | 216-503-9017 |
| 2050219 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 88.75 | 1704456193 | | NT00 | E | *Big Lots Estate Administrative Claim | A/C & R SERVICES INC | CORLISS MECHANICAL INC | EXP | | | | | | | PO BOX 18463 | | CORPUS CHRISTI | TX | 78480-8463 | US | 361-939-7900 |
| 2050353 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 92.35 | 1704456082 | | NT00 | E | *Big Lots Estate Administrative Claim | FL TARPON SQUARE HA LLC | HIGH ACRES COMPANY LLC | RNT | | | | | | | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615-2983 | US | |
| 2050395 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 1,114.93 | 1704455336 | | NT00 | E | *Big Lots Estate Administrative Claim | ALISAN TRUST | | RNT | | | | | | | 185 NW SPANISH RIVER BLVD STE 100 | | BOCA raton | FL | 33431-4230 | US | 561-620-9200-140 |
| 2050402 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 58.08 | 1704456854 | | NT00 | C | *Big Lots Estate Administrative Claim | GOODRICH NEW HARTFORD LLC | | RNT | | | | | | | 560 SYLVAN AVE STE 2100 | | ENGLEWOOD CLIFFS | NJ | 07632-3174 | US | |
| 2050432 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 6.54 | 1704455827 | | NT00 | E | *Big Lots Estate Administrative Claim | JOHNSON CONTROLS FIRE PROTECTION LP | | EXP | | | | | | | DEPT CH 10320 | | PALATINE | IL | 60055-0320 | US | |
| 2050497 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 60.26 | 1704456143 | | NT00 | E | *Big Lots Estate Administrative Claim | KIR TAMPA 003 LLC | KIMCO INCOME OPERATING PATNERSHIP L | RNT | | | | | | | PO BOX 30344 | | TAMPA | FL | 33630-3344 | US | |
| 2050507 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 0.45 | 1704456885 | | NT00 | E | *Big Lots Estate Administrative Claim | NORTHWESTERN FOOD MERCHANTS INC | | EXP | | | | | | | 155 B AVE STE 110 | | LAKE OSWEGO | OR | 97034 | US | 503-685-6293 |
| 2050926 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 0.57 | 1704456091 | | NT00 | C | *Big Lots Estate Administrative Claim | RIVERSIDE POLICE DEPARTMENT | | EXP | | | | | | | 4102 ORANGE ST | | RIVERSIDE | CA | 92501 | US | |
| 2051099 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 94.52 | 1704456095 | | NT00 | E | *Big Lots Estate Administrative Claim | CORE SHOPPES AT GLOUCESTER LLC | | RNT | | | | | | | PO BOX 11126 | | FAYETTEVILLE | AR | 72703-0053 | US | |
| 2051221 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 0.58 | 1704455898 | | NT00 | E | *Big Lots Estate Administrative Claim | CORCENTRIC LLC | | EXP | | | | | | | 62861 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | US | 800-608-0809 |
| 2051237 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 315.74 | 1704455809 | | NT00 | E | *Big Lots Estate Administrative Claim | WARREN TERRA INC | | RNT | | | | | | | 108B S 7TH STREET | | MARIETTA | OH | 45750-3338 | US | |
| 2051251 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 23.72 | 1704456254 | | NT00 | E | *Big Lots Estate Administrative Claim | BACE LLC | | EXP | | | | | | | 322 W 32ND ST | | CHARLOTTE | NC | 28206-4256 | US | 704-394-2230 |
| 2051290 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 60.30 | 1704456078 | | NT00 | E | *Big Lots Estate Administrative Claim | CITY VIEW TOWNE CROSSING | | RNT | | | | | | | 270 COMMERCE DR | | ROCHESTER | NY | 14623-3506 | US | |
| 2051337 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 64.35 | 1704456100 | | NT00 | C | *Big Lots Estate Administrative Claim | GOLDEN MILE MARKETPLACE LLC | PATAPSCO LANDING LLC | RNT | | | | | | | PO BOX 280 | | STEVENSON | MD | 21153-0280 | US | |
| 2051346 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 226.77 | 1704455701 | | NT00 | E | *Big Lots Estate Administrative Claim | ALISUE LLC | ALISUE TRUST | RNT | | | | | | | 185 NW SPANISH RIVER BLVD STE 100 | | BOCA RATON | FL | 33431-4230 | US | |
| 2051430 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 1.52 | 1704456020 | | NT00 | C | *Big Lots Estate Administrative Claim | PARKINDY LLC | | EXP | | | | | | | PO BOX 2251 | | INDIANAPOLIS | IN | 46206 | US | |
| 2051834 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 0.23 | 1704456908 | | NT00 | E | *Big Lots Estate Administrative Claim | TANYA DAVIS TRUCKING | TANYA DAVIS | EXP | | | | | | | 5180 CLASSIC DR | | TOBYHANNA | PA | 18466 | US | 570-216-3392 |
| 2051915 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 154.27 | 1704454488 | | NT00 | E | *Big Lots Estate Administrative Claim | PEA RIDGE PARTNERS LLC | | RNT | | | | | | | 2926 FOSTER CREIGHTON DR | | NASHVILLE | TN | 37204-3719 | US | |
| 2051960 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 0.75 | 1704455846 | | NT00 | E | *Big Lots Estate Administrative Claim | CARRIER411 SERVICES | | EXP | | | | | | | 1540 INTERNATIONAL PKWY STE 2000 | | LAKE MARY | FL | 32746-5096 | US | 321-286-5171 |
| 2052117 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 213.97 | 1704455500 | | NT00 | E | *Big Lots Estate Administrative Claim | ARDENA LR LLC | | RNT | | | | | | | 6641 W BROAD ST STE 101 | | RICHMOND | VA | 23230-1728 | US | |
| 2052177 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 29.67 | 1704456253 | | NT00 | E | *Big Lots Estate Administrative Claim | DATA CLEAN LLC | | EXP | | | | | | | 1033 GRACELAND AVENUE | | DES PLAINES | IL | 60016 | US | 800-352-7282 |
| 2052218 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 41.26 | 1704456962 | | NT00 | E | *Big Lots Estate Administrative Claim | KOCH SERVICE LLC | BRUCE KOCH | EXP | | | | | | | 755 JANICE LN | | PICKERINGTON | OH | 43147-2032 | US | 614-980-9453 |
| 2052239 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 7.91 | 1704454728 | | NT00 | E | *Big Lots Estate Administrative Claim | AIRGAS USA LLC | AIRGAS INC | EXP | | | | | | | PO BOX 734445 | | CHICAGO | IL | 60673-4445 | US | 216-642-1534 |
| 2052309 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 0.96 | 1704454786 | | NT00 | C | *Big Lots Estate Administrative Claim | CITY OF FOLSOM | | EXP | | | | | | | 535 GLENN DRIVE | | FOLSOM | CA | 95630 | US | 916-461-6300 |
| 2052320 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 430.95 | 1704455927 | | NT00 | E | *Big Lots Estate Administrative Claim | VERTIV CORPORATION | | EXP | | | | | | | 1050 DEARBORN DR | | COLUMBUS | OH | 43085 | US | |
| 2052344 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 140.35 | 1704454671 | | NT00 | E | *Big Lots Estate Administrative Claim | VECTOR SECURITY INC | | EXP | | | | | | | PO BOX 89462 | | CLEVELAND | OH | 44101-6462 | US | 724-741-2200 |
| 2052369 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 33.43 | 1704457013 | | NT00 | E | *Big Lots Estate Administrative Claim | PACKAGING CORP OF AMERICA | | EXP | | | | | | | 36596 TREASURY CENTER | | CHICAGO | IL | 60694-6500 | US | 847-482-2332 |
| 2052388 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 3.47 | 1704455847 | | NT00 | E | *Big Lots Estate Administrative Claim | NASAN LLC | | RNT | | | | | | | 185 NW SPANISH RIVER BLVD STE 100 | | BOCA RATON | FL | 33431-4230 | US | |
| 2052413 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 52.47 | 1704456157 | | NT00 | E | *Big Lots Estate Administrative Claim | 21ST & MAIN PARTNERS LLC | | RNT | | | | | | | 24025 PARK SORRENTO STE 300 | | CALABASAS | CA | 91302-4001 | US | |
| 2052534 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 1.28 | 1704454816 | | NT00 | E | *Big Lots Estate Administrative Claim | WELLS INDUSTRIAL BATTERY INC | | EXP | | | | | | | 17858 NE 23RD | | CHOSTAW | OK | 73020 | US | 405-769-9894 |
| 2052634 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 409.82 | 1704455861 | | NT00 | E | *Big Lots Estate Administrative Claim | BUNGII | BUNGII LLC | EXP | | | | | | | 11011 KING ST STE 280 | | OVERLAND PARK | KS | 66210 | US | 913-353-5233 |
| 2052669 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 0.76 | 1704455965 | | NT00 | E | *Big Lots Estate Administrative Claim | ALL AMERICAN RETAIL SERVICES INC | | EXP | | | | | | | PO BOX 4752 | | MODESTO | CA | 95352 | US | 800-913-5639 |
| 2052858 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 152.25 | 1704454634 | | NT00 | E | *Big Lots Estate Administrative Claim | EASTLAND INC | | RNT | | | | | | | 12345 E SKELLY DR | | TULSA | OK | 74128-2411 | US | |
| 2053009 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 76.35 | 1704456164 | | NT00 | E | *Big Lots Estate Administrative Claim | SPIREON INC FLEETLOCATE TRAILER | | EXP | | | | | | | PO BOX 208712 | | DALLAS | TX | 75320-8712 | US | 949-623-1162 |
| 2053129 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 152.76 | 1704454586 | | NT00 | E | *Big Lots Estate Administrative Claim | REGENCY SUMMERSVILLE LLC | REGENCY SUMMERVILLE ASSOC LLC | RNT | | | | | | | PO BOX 772302 | | DETROIT | MI | 48277-2302 | US | |
| 2053164 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 146.66 | 1704454669 | | NT00 | E | *Big Lots Estate Administrative Claim | TRIGROUP PROPERTIES LLC | | RNT | | | | | | | 294 INTERSTATE NORTH CIRCLE SE STE | | ATLANTA | GA | 30339-2425 | US | |
| 2053269 | B | | ADMCLMOFFSET_5 | ADMCLMOFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 92.66 | 1704456986 | | NT00 | E | *Big Lots Estate Administrative Claim | GRAND CENTRAL PARKERSBURG LLC | WASHINGTON PRIME GROUP LP | RNT | | | | | | | 180 E BROAD ST 20TH FL | | COLUMBUS | OH | 43215-3707 | US | |

| Vendor | Pay Bfit | Status | Assignment | Reference | Type | Doc Date | Pstng Date | SID | Amount | Document | | E | | Name1 | Name2 | INV | | | | PO Box | City | State | PostalCode | Country | Telephone 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5007702 | B | | ADMCLROFFSET_5 | ADMCLROFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 40.82 | 1706457013 | NT00 | E | *Big Lots Estate Administrative Claim | PEPE'S SWEETS LLC | PEPE'S SWEETS LLC | INV | | | | | MIDDLESEX | NJ | 08846 | US | 9172896269 |
| 5007711 | B | | ADMCLROFFSET_5 | ADMCLROFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 351.71 | 1706459513 | NT00 | E | *Big Lots Estate Administrative Claim | MILAZZO INDUSTRIES INC | MILAZZO INDUSTRIES INC | INV | | | | | 1669 RIVER ROAD | PITTSTON | PA | 18640-1305 | US | 5706542433 |
| 5007713 | B | | ADMCLROFFSET_5 | ADMCLROFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 27.10 | 1706458123 | NT00 | E | *Big Lots Estate Administrative Claim | BIG IDEAS MARKETING | NOT JUST TOYS, INC. | INV | | | | | PO BOX 4688 | BALTIMORE | MD | 21211 | US | 4108048788 |
| 5007731 | B | | ADMCLROFFSET_5 | ADMCLROFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 1,048.10 | 1706453304 | NT00 | E | *Big Lots Estate Administrative Claim | KENVUE BRANDS LLC | KENVUE BRANDS LLC | INV | | | | | 5418 COLLECTIONS CTR DRIVE | CHICAGO | IL | 60693 | US | 8883193478 |
| 5007732 | B | | ADMCLROFFSET_5 | ADMCLROFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 35.58 | 1706456206 | NT00 | E | *Big Lots Estate Administrative Claim | PARADISE SQUARED | LUX DOPING LLC | INV | | | | | 1665 HERAKLES BLVD | BUFORD | GA | 30518 | US | 3364182261 |
| 5007726 | B | | ADMCLROFFSET_5 | ADMCLROFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 70.36 | 1706454780 | NT00 | E | *Big Lots Estate Administrative Claim | WE LOVE SOY INC | WE LOVE SOY INC | INV | | | | | 120 S FAIRBANK STREET SUITE 6 | ADDISON | IL | 60101 | US | 6303299667 |
| 5007734 | B | | ADMCLROFFSET_5 | ADMCLROFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 166.37 | 1706453658 | NT00 | E | *Big Lots Estate Administrative Claim | BLAZE TRADE GROUP LLC | BLAZE TRADE GROUP LLC | INV | | | | | 5550 SHATTO ROAD | TINTON FALLS | NJ | 07712 | US | 3473046361 |
| 5007739 | B | | ADMCLROFFSET_5 | ADMCLROFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 381.32 | 1706455896 | NT00 | E | *Big Lots Estate Administrative Claim | COLEMAN BACKHOME PRODUCTS, LLC | BACKHOME PRODUCTS, LLC | INV | | | | | 8321 E EVANS RD, STE 101 | SCOTTSDALE | AZ | 85260 | US | 6026821463 |
| 5007740 | B | | ADMCLROFFSET_5 | ADMCLROFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 75.54 | 1706456846 | NT00 | E | *Big Lots Estate Administrative Claim | CHATSWORTH GROUP INTERNATIONAL, LLC | CHATSWORTH GROUP INTERNATIONAL, LLC | INV | | | | | 141 HAWKINS PL | BOONTON | NJ | 07005 | US | 9148291621 |
| 8000056 | B | | ADMCLROFFSET_5 | ADMCLROFFSET_5 | KG | 11/5/2025 | 11/5/2025 | | 30.31 | 1706458133 | NT00 | C | *Big Lots Estate Administrative Claim | ROSENTHAL & ROSENTHAL, INC. | | DFC | | | | | 900 PARK AVENUE, SUITE 1401 | NEW YORK | NY | 10022 | US | |

_This page contains a large, dense financial/legal claims register table that is illegible at the available resolution. The individual cell values cannot be reliably transcribed._