**EXHIBIT A**



# Giuliano Miller & Company, LLC

Pavillion 800, Suite 210

2301 E. Evesham Road

Voorhees, NJ  08043

Phone:  856-767-3000      Fax:   856-767-3500

Big Lots kna Former BL Stores Inc
c/o Alfred T. Giuliano, Chapter 7 Trustee
2301 East Evesham Road
Pavilion 800, Suite 210
Voorhees, NJ  08043

| | |
|---|---|
| *Invoice #:* | *28657* |
| *Date:* | *6/30/2026* |
| *Due Date:* | *7/30/2026* |
| *Client ID:* | *20184* |

*Please return top portion with remittance.*

Amount Enclosed  $  _____

For professional service rendered as follows:

### 951 1    Case Background/Administration

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 11/12/25 | Review background information.  Prepare for introductory call. | MGI | 1.00 | 695.00 |
| 11/13/25 | Introductory call  with parties | MGI | 0.80 | 556.00 |
| 11/14/25 | review documents for case background | DMM | 0.20 | 139.00 |
| 11/17/25 | Begin to download bankruptcy SOFAs from docket | MSG | 0.40 | 176.00 |
| 11/18/25 | Conf call & email w/ ATG, M Robey formerly of Big Lots | BTG | 1.00 | 500.00 |
| 11/18/25 | Meeting w/ ATG on case background | BTG | 0.20 | 100.00 |
| 11/18/25 | Continue to download/review banrkuptcy SOFAs from docket | MSG | 0.50 | 220.00 |
| 11/18/25 | Review ATG email re: preference matters sold | MSG | 0.10 | 44.00 |
| 11/21/25 | review appointment documents and reply to P Keane with request and attachment | DMM | 1.10 | 764.50 |
| 11/21/25 | email reply to P Keane re: app to prepare | DMM | 0.10 | 69.50 |
| 11/25/25 | emails with counsel re: appointment documents (.2); review documents and reply (.3) | DMM | 0.50 | 347.50 |
| 12/9/25 | Email w/ M Robey formerly of Big Lots re: documents to provide for 341 meeting | BTG | 0.10 | 50.00 |
| 12/12/25 | Email w/ M Robey formerly of Big Lots re: documents to provide for 341 meeting | BTG | 0.20 | 100.00 |
| 12/12/25 | Email w/ ATG & DMD re: mail forwarding | BTG | 0.10 | 50.00 |
| 12/12/25 | T/c & email w/ M Robey formerly of Big Lots re: mail forwarding | BTG | 0.10 | 50.00 |
| 12/16/25 | T/c w/ M Robey formerly of Big Lots re: schedule of unpaid debts & final report to be filed | BTG | 0.20 | 100.00 |
| 12/16/25 | Email w/ BG, DMD & M Robey formerly of Big Lots re: mail forwarding | BTG | 0.10 | 50.00 |
| 12/16/25 | Email w/ ATG & P Keane of Pachulski re: schedule of unpaid debts & final report to be filed | BTG | 0.10 | 50.00 |
| 12/16/25 | Email w/ M Robey formerly of Big Lots & K Winiarski of DPW re: schedule of unpaid debts & final report to be filed | BTG | 0.20 | 100.00 |
| 12/17/25 | Email w/ M Robey formerly of Big Lots & C Coburn of Variety re: mail | BTG | 0.10 | 50.00 |

Giuliano Miller & Company, LLC

|  |  |
|---|---|
| Invoice #: | 28657 |
| Client ID: | 20184 |

forwarding

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 12/22/25 | Update web site for case information | MSG | 2.20 | 968.00 |
| 12/23/25 | Email w/ BG, DMD & M Robey formerly of Big Lots re: mail forwarding | BTG | 0.10 | 50.00 |
| 12/23/25 | Email w/ M Robey formerly of Big Lots re: documents for 341 hearing | BTG | 0.10 | 50.00 |
| 12/30/25 | Email w/ ATG & K Winiarski of DPW re: schedule of unpaid debts & final report to be filed | BTG | 0.20 | 100.00 |
| 2/20/26 | Email w/ DMD & D Bush & M Robey formerly of Big Lots re: mail forwarding | BTG | 0.10 | 52.50 |
| 2/26/26 | T/c w/ D Bush formerly of Big Lots re: mail forwarding | BTG | 0.20 | 105.00 |
| 2/27/26 | Email w/ M Robey formerly of Big Lots, B Young & M Durling of Variety re: former employee email access | BTG | 0.20 | 105.00 |
| 3/3/26 | Email w/ M Robey formerly of Big Lots, B Young & M Durling of Variety re: former employee email access | BTG | 0.10 | 52.50 |
| 3/12/26 | Email w/ D Bush & M Robey formerly of Big Lots re: mail forwarding | BTG | 0.10 | 52.50 |
|  | Subtotal |  | **10.40** | **$5,747.00** |

952  2  Insurance & Bank Account
Analysis

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 11/18/25 | Create bank statement inventory from schedules | MSG | 1.00 | 440.00 |
| 12/4/25 | Review bank account summary schedule & bank statements | BTG | 0.40 | 200.00 |
| 12/4/25 | Email w/ DMD & M Robey formerly of Big Lots re: bank accounts & statements | BTG | 0.20 | 100.00 |
| 12/10/25 | Email w/ D Bush formerly of Big Lots re: PNC Bank accounts | BTG | 0.10 | 50.00 |
| 12/12/25 | Email w/ D Bush formerly of Big Lots re: PNC Bank accounts | BTG | 0.20 | 100.00 |
| 12/17/25 | Review summary schedule outstanding checks in PNC DIP account | BTG | 0.20 | 100.00 |
| 12/17/25 | Email w/ D Bush formerly of Big Lots re: remaining open PNC bank accounts | BTG | 0.20 | 100.00 |
| 12/17/25 | Review PNC bank statements | BTG | 0.20 | 100.00 |
| 12/17/25 | Meeting w/ ATG re: remaining open PNC bank accounts | BTG | 0.20 | 100.00 |
| 12/18/25 | Email w/ ATG & P Keane of Pachulski re: outstanding checks in PNC DIP account | BTG | 0.20 | 100.00 |
| 12/18/25 | Email w/ D Bush formerly of Big Lots | BTG | 0.10 | 50.00 |
| 12/18/25 | Meeting w/ ATG re: PNC bank accounts | BTG | 0.10 | 50.00 |
| 12/30/25 | Email w/ ATG & P Keane of Pachulski re: PNC Bank accounts | BTG | 0.10 | 50.00 |
| 12/30/25 | Email w/ ATG & M Robey formerly of Big Lots | BTG | 0.10 | 50.00 |
| 12/30/25 | Meeting w/ ATG re: PNC Bank accounts | BTG | 0.10 | 50.00 |
| 12/30/25 | Email w/ D Bush & M Robey formerly of Big Lots re: PNC Bank accounts | BTG | 0.30 | 150.00 |
| 12/30/25 | Email w/ ATG & DMD re: PNC Bank accounts | BTG | 0.10 | 50.00 |
| 1/6/26 | Email w/ D Bush & M Robey formerly of Big Lots re: PNC Bank accounts | BTG | 0.20 | 105.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 28657 |
| | | | Client ID: | 20184 |

| | | | | |
|---|---|---|---|---|
| 1/6/26 | Meeting w/ ATG & DMD re: PNC Bank accounts | BTG | 0.10 | 52.50 |
| 1/6/26 | Review PNC bank accounts | BTG | 0.50 | 262.50 |
| 1/6/26 | Email w/ B Sandler of Pachulski & R Robins formerly of Big Lots re: general liability insurance | BTG | 0.10 | 52.50 |
| 1/6/26 | Met with BTG re: reconciliation of PNC bank accounts | ATG | 1.00 | 895.00 |
| 1/7/26 | Email w/ D Bush & M Robey formerly of Big Lots re: PNC Bank accounts | BTG | 0.20 | 105.00 |
| 1/7/26 | Review December PNC bank statements | BTG | 0.40 | 210.00 |
| 1/7/26 | Meeting & email w/ DMD re: PNC bank accounts & statements | BTG | 0.20 | 105.00 |
| 1/7/26 | Email w/ B Sandler of Pachulski & R Robins formerly of Big Lots re: general liability insurance | BTG | 0.20 | 105.00 |
| 1/9/26 | Email w/ ATG & DMD re: PNC bank accounts & statements | BTG | 0.20 | 105.00 |
| 1/13/26 | Email w/ ATG & P Keane of Pachulski re: general liability | BTG | 0.10 | 52.50 |
| 1/13/26 | T/c & email w/ M Robey formerly of Big Lots re: general liability | BTG | 0.20 | 105.00 |
| 1/13/26 | Meeting w/ ATG re: general liability | BTG | 0.10 | 52.50 |
| 1/14/26 | Email w/ DMD & C Chapa of PNC re: closed bank accounts | BTG | 0.10 | 52.50 |
| 1/19/26 | Email w/ DMD & C Chapa of PNC re: closed bank accounts & remaining funds | BTG | 0.10 | 52.50 |
| 1/28/26 | Review debtor records for copies of insurance policies | BTG | 0.20 | 105.00 |
| 1/28/26 | Email w/ P Keane of Pachulski re: copies of debtor insurance policies | BTG | 0.10 | 52.50 |
| 1/28/26 | Email w/ P Keane of Pachulski re: general liability claims filed against LOC | BTG | 0.10 | 52.50 |
| 1/28/26 | Email w/ M Robey & R Robins formerly of Big Lots re: general liability claims | BTG | 0.20 | 105.00 |
| 1/30/26 | Email w/ M Robey & R Robins formerly of Big Lots re: general liability claims | BTG | 0.20 | 105.00 |
| 1/30/26 | Email w/ P Keane of Pachulski re: general liability claims filed against LOC | BTG | 0.10 | 52.50 |
| 2/5/26 | Email w/ C Chapa of PNC Bank re: final bank statements | BTG | 0.10 | 52.50 |
| 2/6/26 | Review January (final) PNC bank statements | BTG | 0.10 | 52.50 |
| 2/6/26 | Email w/ P Keane of Pachulski re: general liability claims filed against LOC | BTG | 0.10 | 52.50 |
| 2/6/26 | Email w/ M Robey formerly of Big Lots & J Salberg of Variety re: general liability claims | BTG | 0.10 | 52.50 |
| 2/9/26 | Email w/ DMD re: final bank statements for PNC account(s) | BTG | 0.10 | 52.50 |
| 3/26/26 | Email w/ P Keane of Pachulski re: insurance policies | BTG | 0.10 | 52.50 |
| 3/26/26 | Review debtor records for copies of PY insurance policies | BTG | 0.20 | 105.00 |
| 3/31/26 | Email w/ C Chapa of PNC Bank re: request for missing bank statements | BTG | 0.10 | 52.50 |
| 4/6/26 | Email w/ DMD re: PNC bank statements | BTG | 0.10 | 52.50 |
| 4/14/26 | Email w/ C Chapa of PNC Bank re: closing bank statements | BTG | 0.20 | 105.00 |
| 4/22/26 | Email w/ C Chapa of PNC Bank re: PNC bank statements | BTG | 0.10 | 52.50 |
| 4/29/26 | Review bank statements | BTG | 0.50 | 262.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 28657 |
|---|---|---|---|
| | | Client ID: | 20184 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 6/2/26 | Meeting w/ ATG & DMD re: Citi Bank escrow accounts | BTG | 0.20 | 105.00 |
| 6/2/26 | Review Citi Bank escrow accounts & statements | BTG | 0.20 | 105.00 |
| 6/9/26 | Review bank statements re: GB cash reconciliation | BTG | 0.20 | 105.00 |
| 6/9/26 | Email w/ P Keane of Pachulski re: bank statements for cash reconciliation | BTG | 0.10 | 52.50 |
| 6/23/26 | Email w/ DMD re: bank accounts & statements | BTG | 0.10 | 52.50 |
| 6/24/26 | Review bank accounts & statements; prepare summary schedule | BTG | 2.00 | 1050.00 |
| 6/24/26 | Email w/ DMD re: bank accounts & statements | BTG | 0.10 | 52.50 |
| 6/24/26 | Email w/ M Robey formerly of Big Lots re: bank statements | BTG | 0.10 | 52.50 |
| 6/25/26 | T/c & email w/ M Robey formerly of Big Lots | BTG | 0.10 | 52.50 |
| | Subtotal | | **13.30** | **$7,197.50** |

953 3    Claims Related

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 11/18/25 | Email w/ N Bell formerly of Big Lots re: claim status | BTG | 0.20 | 100.00 |
| 11/25/25 | Email w/ creditors re: admin claim distributions | BTG | 0.50 | 250.00 |
| 11/25/25 | Email w/ J Guenther formerly of Big Lots re: admin claims | BTG | 0.10 | 50.00 |
| 12/2/25 | t/c K. Roberson re Berkley Electric claim; review claims register to research Berkley claim and advise K. Roberson of claim status. | SSH | 0.30 | 99.00 |
| 12/2/25 | Review state filed tax claims for familiarity with IC references | BAG | 0.30 | 127.50 |
| 12/3/25 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 100.00 |
| 12/9/25 | Email w/ J Guenther formerly of Big Lots re: admin claim distributions & reconciliations | BTG | 1.00 | 500.00 |
| 12/9/25 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 100.00 |
| 12/9/25 | Meeting w/ ATG re: admin claim distributions & reconciliations | BTG | 0.20 | 100.00 |
| 12/9/25 | Email w/ J Guenther formerly of Big Lots, J Clarrey & R Mecklemburg of Alix Partners re: admin claim distributions & reconciliations | BTG | 0.10 | 50.00 |
| 12/11/25 | Email w/ DMD & B Green formerly of Big Lots re: tax claims to be withdrawn | BTG | 0.20 | 100.00 |
| 12/12/25 | Email w/ creditors re: admin claim distributions | BTG | 0.40 | 200.00 |
| 12/12/25 | Review admin claim repository & distribution summary | BTG | 0.50 | 250.00 |
| 12/12/25 | Conf call & email w/ J Guenther formerly of Big Lots, J Clarrey & R Mecklemburg of Alix Partners re: admin claim distributions & reconciliations | BTG | 1.00 | 500.00 |
| 12/12/25 | Email w/ J Guenther formerly of Big Lots re: admin claims & distributions | BTG | 0.20 | 100.00 |
| 12/12/25 | Meeting & email w/ ATG re: admin creditor correspondence | BTG | 0.10 | 50.00 |
| 12/16/25 | Email w/ J Guenther formerly of Big Lots re: admin claims | BTG | 0.20 | 100.00 |
| 12/16/25 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 100.00 |
| 12/17/25 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 100.00 |
| 12/17/25 | Email w/ J Guenther formerly of Big Lots re: admin claims | BTG | 0.10 | 50.00 |

Giuliano Miller & Company, LLC

| | Invoice #: | 28657 |
|---|---|---|
| | Client ID: | 20184 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/25 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 100.00 |
| 12/22/25 | Email w/ J Guenther formerly of Big Lots re: admin claims | BTG | 0.10 | 50.00 |
| 12/23/25 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 100.00 |
| 12/30/25 | Email w/ J Guenther formerly of Big Lots | BTG | 0.10 | 50.00 |
| 12/30/25 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 100.00 |
| 1/6/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 1/6/26 | Meeting w/ ATG re: admin claim distributions | BTG | 0.20 | 105.00 |
| 1/6/26 | Email w/ J Guenther formerly of Big Lots re: admin claims & correspondence | BTG | 0.20 | 105.00 |
| 1/6/26 | Email w/ J Clarrey of Alix Partners re: admin claim distribution | BTG | 0.10 | 52.50 |
| 1/7/26 | Email w/ J Clarrey of Alix Partners re: admin distributions | BTG | 0.10 | 52.50 |
| 1/7/26 | Email w/ B Steele & H Baer of Kroll re: funds being held for distribution | BTG | 0.20 | 105.00 |
| 1/7/26 | Email w/ creditors re: admin claim distributions | BTG | 0.40 | 210.00 |
| 1/7/26 | Email w/ J Guenther formerly of Big Lots re: admin claim correspondence | BTG | 0.10 | 52.50 |
| 1/9/26 | Email w/ J Clarrey of Alix Partners & J Guenther formerly of Big Lots re: admin claims | BTG | 0.20 | 105.00 |
| 1/9/26 | Meeting w/ ATG on admin claims | BTG | 0.20 | 105.00 |
| 1/13/26 | Email w/ J Clarrey of Alix Partners & J Guenther formerly of Big Lots re: admin claims | BTG | 0.20 | 105.00 |
| 1/14/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 1/14/26 | Meeting w/ ATG on admin claims | BTG | 0.20 | 105.00 |
| 1/14/26 | Conf call w/ ATG, J Clarrey of Alix Partners & J Guenther formerly of Big Lots re: admin claims review & distributions | BTG | 1.00 | 525.00 |
| 1/19/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 1/19/26 | Email w/ J Guenther formerly of Big Lots | BTG | 0.20 | 105.00 |
| 1/21/26 | Email w/ creditors re: admin claims & distributions | BTG | 0.20 | 105.00 |
| 1/21/26 | Email w/ J Guenther & M Robey formerly of Big Lots re: admin claims | BTG | 0.20 | 105.00 |
| 1/23/26 | Email w/ J Guenther formerly of Big Lots re: admin claims correspondence & distributions | BTG | 0.20 | 105.00 |
| 1/23/26 | Email w/ creditors re: admin claims & distributions | BTG | 0.20 | 105.00 |
| 1/28/26 | Email w/ creditors re: admin claims & distributions | BTG | 0.20 | 105.00 |
| 1/28/26 | Email w/ J Guenther formerly of Big Lots re: admin claims & distributions | BTG | 0.20 | 105.00 |
| 1/28/26 | Email w/ P Keane of Pachulski re: voided / returned admin claim distributions | BTG | 0.20 | 105.00 |
| 1/28/26 | Review schedule of voided / return admin claim distributions | BTG | 0.20 | 105.00 |
| 1/29/26 | Review email from DM re: admin claims, forward to BTG | MSG | 0.20 | 90.00 |
| 1/30/26 | Email w/ creditors re: admin claims & distributions | BTG | 0.20 | 105.00 |
| 2/3/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 28657 |
|---|---|---|---|
| | | Client ID: | 20184 |

| | | | | |
|---|---|---|---|---|
| 2/3/26 | Assist DD with delivered claims records | MSG | 0.40 | 180.00 |
| 2/5/26 | Email w/ creditors re: admin claims & distributions | BTG | 0.20 | 105.00 |
| 2/5/26 | Email w/ P Keane of Pachulski re: voided / returned admin claim distributions | BTG | 0.10 | 52.50 |
| 2/5/26 | Review admin claim distribution summary re: voided / returned distributions | BTG | 0.20 | 105.00 |
| 2/6/26 | Review schedule of returned distributions | BTG | 0.20 | 105.00 |
| 2/6/26 | Email w/ ATG, DMD & P Keane of Pachulski re: admin claim distributions | BTG | 0.20 | 105.00 |
| 2/6/26 | Meeting w/ ATG & DMD re: returned admin distributions | BTG | 0.20 | 105.00 |
| 2/6/26 | Email w/ J Guenther formerly of Big Lots re: returned distributions | BTG | 0.20 | 105.00 |
| 2/6/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 2/12/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 2/13/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 3/3/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 3/3/26 | Meeting w/ ATG re: returned admin distributions | BTG | 0.10 | 52.50 |
| 3/3/26 | Email w/ B Steele & H Baer of Kroll re: returned admin distributions | BTG | 0.20 | 105.00 |
| 3/11/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 3/12/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 3/17/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 3/19/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 3/19/26 | Email w/ B Steele & H Baer of Kroll re: returned admin distributions & funds available | BTG | 0.20 | 105.00 |
| 3/19/26 | Email w/ D Stern of Barron & Newburger re: admin claim distribution | BTG | 0.20 | 105.00 |
| 3/19/26 | Email w/ R Imani of Kroll re: disbursing agent agreement to be amended | BTG | 0.10 | 52.50 |
| 3/19/26 | Email w/ P Keane of Pachulski re: Kroll disbursing agent agreement | BTG | 0.10 | 52.50 |
| 3/19/26 | Email w/ ATG & P Keane of Pachulski re: Lipps CDS allowed admin claim | BTG | 0.20 | 105.00 |
| 3/20/26 | Email w/ J Clarrey of Alix Partners re: admin distributions | BTG | 0.10 | 52.50 |
| 3/25/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 3/25/26 | Email w/ ATG & P Keane of Pachulski re: admin claim distributions | BTG | 0.10 | 52.50 |
| 3/26/26 | Review bank statements & summary schedules re: returned admin claim distributions | BTG | 0.40 | 210.00 |
| 3/26/26 | Email w/ R Mecklemburg of Alix Partners re: returned admin claim distributions | BTG | 0.10 | 52.50 |
| 3/26/26 | Email w/ ATG & P Keane of Pachulski re: returned admin claim distributions | BTG | 0.20 | 105.00 |
| 3/26/26 | T/c & email w/ M Robey formerly of Big Lots re: returned admin claim distributions | BTG | 0.20 | 105.00 |
| 3/26/26 | Meeting w/ ATG re: returned admin claim distributions | BTG | 0.10 | 52.50 |
| 3/27/26 | Email w/ D Stern of Barron & Newburger re: admin claim distribution | BTG | 0.20 | 105.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 28657 |
|---|---|---|---|---|
|  |  |  | Client ID: | 20184 |

| | | | | |
|---|---|---|---|---|
| 3/27/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 3/27/26 | T/c & email w/ M Robey formerly of Big Lots re: admin claim distributions | BTG | 0.10 | 52.50 |
| 3/27/26 | Email w/ J Clarey & R Mecklemburg of Alix Partners re: certain landlord admin claims | BTG | 0.20 | 105.00 |
| 4/1/26 | Email w/ DMD & M Robey formerly of Big Lots re: returned admin claim distributions | BTG | 0.10 | 52.50 |
| 4/1/26 | Email w/ R Mecklemburg of Alix Partners re: returned admin claim distributions | BTG | 0.10 | 52.50 |
| 4/2/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 4/2/26 | Email w/ ATG & P Keane of Pachulski re: admin claim distributions | BTG | 0.10 | 52.50 |
| 4/2/26 | TC with preference vendor re: status of payment | BAG | 0.10 | 45.00 |
| 4/14/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 4/14/26 | Email w/ R Mecklemburg of Alix Partners re: certain landlord admin claims | BTG | 0.20 | 105.00 |
| 4/14/26 | Review Ireland Biloxi & Waterbridge Orange Blosson landlord claims | BTG | 0.50 | 262.50 |
| 4/14/26 | Email w/ D Stern of Barron & Newburger re: admin claim distribution | BTG | 0.20 | 105.00 |
| 4/15/26 | T/c & email w/ M Robey formerly of Big Lots re: landlord admin claims | BTG | 0.30 | 157.50 |
| 4/15/26 | Email w/ R Mecklemburg of Alix Partners re: certain landlord admin claims | BTG | 0.10 | 52.50 |
| 4/15/26 | Review certain landlord admin claims & supporting documents | BTG | 0.20 | 105.00 |
| 4/15/26 | Email w/ D Stern of Barron & Newburger re: admin claim distribution | BTG | 0.20 | 105.00 |
| 4/16/26 | Email w/ N Letofsky of Watkins & Letofsky re: notice of potential damages from CA FAIR Plan | BTG | 0.10 | 52.50 |
| 4/16/26 | Email w/ ATG & P Keane of Pachulski re: admin claim distributions | BTG | 0.20 | 105.00 |
| 4/16/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 4/16/26 | Review correspondence & summary of ENGIE outstanding invoices | BTG | 0.20 | 105.00 |
| 4/16/26 | Email w/ P Keane of Pachulski re: notice of potential damages from CA FAIR Plan | BTG | 0.10 | 52.50 |
| 4/16/26 | Email w/ D Stern of Barron & Newburger re: admin claim distribution | BTG | 0.20 | 105.00 |
| 4/16/26 | Email w/ DMD re: admin claim distribution to be made | BTG | 0.10 | 52.50 |
| 4/20/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 4/21/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 4/21/26 | Email w/ P Keane of Pachulski re: notice of potential damages from CA FAIR Plan | BTG | 0.10 | 52.50 |
| 4/21/26 | Email w/ N Letofsky of Watkins & Letofsky re: notice of potential damages from CA FAIR Plan | BTG | 0.10 | 52.50 |
| 4/21/26 | Email w/ ATG & P Keane of Pachulski re: admin claim distributions | BTG | 0.10 | 52.50 |
| 4/21/26 | Review debtor records re: returned admin claim distributions | BTG | 0.40 | 210.00 |
| 4/21/26 | Email w/ DMD re: admin claim distribution to be made | BTG | 0.10 | 52.50 |
| 4/22/26 | Review & reconcile summary of unpaid admin claim distributions | BTG | 0.50 | 262.50 |
| 4/22/26 | Meeting & email w/ DMD re: returned admin claim distributions | BTG | 0.40 | 210.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 28657 |
|---|---|---|---|
| | | Client ID: | 20184 |

| 4/22/26 | Email w/ BG re: summary schedule of returned admin claim distributions | BTG | 0.20 | 105.00 |
|---|---|---|---|---|
| 4/24/26 | Email w/ BG re: summary schedule of returned admin claim distributions | BTG | 0.10 | 52.50 |
| 4/28/26 | Email w/ J Clarrey of Alix Partners re: admin claims & distributions | BTG | 0.20 | 105.00 |
| 4/28/26 | returned admin claim distributions | BTG | 0.20 | 105.00 |
| 4/28/26 | Email w/ H Baer of Kroll re: claims register | BTG | 0.10 | 52.50 |
| 4/28/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 4/29/26 | Email w/ BG re: summary schedule of returned admin claim distributions | BTG | 0.10 | 52.50 |
| 4/29/26 | Email w/ creditors re: admin claim distributions | BTG | 0.50 | 262.50 |
| 4/29/26 | Email w/ J Bagdanov of BG Law re: admin claim distribution | BTG | 0.20 | 105.00 |
| 4/29/26 | Email w/ P Keane of Pachulski re: returned admin claim distributions | BTG | 0.10 | 52.50 |
| 4/29/26 | Meeting w/ ATG re: unresolved admin claims | BTG | 0.20 | 105.00 |
| 5/5/26 | T/c & email w/ creditors re: admin claim distributions | BTG | 0.50 | 262.50 |
| 5/5/26 | Email w/ J Buthman & M Tang of Kittrich re: admin claim distributions | BTG | 0.20 | 105.00 |
| 5/5/26 | Review schedule of returned admin claim distributions | BTG | 0.20 | 105.00 |
| 5/7/26 | Email w/ J Clarey of Alix Partners re: admin claim review | BTG | 0.10 | 52.50 |
| 5/7/26 | Email w/ J Bagdanov of BG Law re: admin claim distribution | BTG | 0.20 | 105.00 |
| 5/7/26 | Review debtor records re: certain admin claim distributions | BTG | 0.20 | 105.00 |
| 5/8/26 | Email w/ J Clarey of Alix Partners re: admin claim review | BTG | 0.10 | 52.50 |
| 5/8/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 5/12/26 | Email w/ DMD re: returned admin claim distributions | BTG | 0.10 | 52.50 |
| 5/12/26 | Review & update unresolved admin claims schedule for certain claims to be reviewed | BTG | 0.20 | 105.00 |
| 5/12/26 | Email w/ S Ushani of MA Dept of Unclaimed Property re: claim to be filed | BTG | 0.10 | 52.50 |
| 5/12/26 | Email w/ J Clarey of Alix Partners re: admin claim review | BTG | 0.10 | 52.50 |
| 5/19/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 5/21/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 5/21/26 | Meeting w/ ATG re: admin claim distributions | BTG | 0.10 | 52.50 |
| 5/21/26 | Email w/ J Clarey of Alix Partners & P Keane of Pachulski re: Cathay Homes admin distributions | BTG | 0.20 | 105.00 |
| 5/27/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 5/27/26 | Review correspondence & supporting documents re: Cathay Homes admin distribution | BTG | 0.50 | 262.50 |
| 5/27/26 | Email w/ J Clarey of Alix Partners & P Keane of Pachulski re: Cathay Homes admin distributions | BTG | 0.20 | 105.00 |
| 6/2/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 6/3/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 6/3/26 | Review admin claims database for certain creditor inquiries | BTG | 0.20 | 105.00 |
| 6/9/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | 28657 |
|---|---|---|---|
|  |  | Client ID: | 20184 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 6/9/26 | Email w/ P Keane of Pachulski re: Cathay Homes admin distributions | BTG | 0.10 | 52.50 |
| 6/9/26 | Review debtor records re: certain admin claim distributions | BTG | 0.20 | 105.00 |
| 6/10/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 6/16/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 6/18/26 | Email w/ creditors re: admin claim distributions | BTG | 0.20 | 105.00 |
| 6/25/26 | Email w/ creditors re: admin claim distributions | BTG | 0.40 | 210.00 |
| 6/25/26 | Email w/ P Keane of Pachulski re: Cathay Homes admin distributions | BTG | 0.20 | 105.00 |
|  | Subtotal |  | **33.50** | **$17,286.50** |

954  4      Employee Related Issues and W-2's

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 11/18/25 | Review email from M Robey formerly of Big Lots re: payroll | BTG | 0.10 | 50.00 |
| 11/18/25 | Email w/ DMR re: payroll | BTG | 0.10 | 50.00 |
| 11/18/25 | E/M corr. re: payroll company contacts | BAG | 0.10 | 42.50 |
| 11/18/25 | Update 2025 YE items spreadsheet with recent corr. | BAG | 0.20 | 85.00 |
| 11/24/25 | Email w/ M Robey formerly of Big Lots & K Cho of ADP | BTG | 0.10 | 50.00 |
| 11/25/25 | Review correspondence from ADP & setup admin account | BTG | 0.20 | 100.00 |
| 11/25/25 | Conf call & email w/ M Robey formerly of Big Lots & K Cho of ADP re: YE filings | BTG | 0.60 | 300.00 |
| 11/25/25 | T/c & email w/ M Robey formerly of Big Lots re: ADP & YE filings | BTG | 0.50 | 250.00 |
| 12/5/25 | E/M corr. to ICs re: payroll company information | BAG | 0.40 | 170.00 |
| 12/9/25 | Email w/ M Robey formerly of Big Lots & K Cho of ADP re: Q4 & YE filings | BTG | 0.20 | 100.00 |
| 12/12/25 | Conf call & email w/ M Robey formerly of Big Lots & K Cho of ADP re: Q4 & YE filings | BTG | 1.00 | 500.00 |
| 12/12/25 | Review emails from ADP re: Q4 filings | BTG | 0.10 | 50.00 |
| 12/16/25 | Email w/ K Cho of ADP re: YE filing requirements | BTG | 0.10 | 50.00 |
| 12/16/25 | Review emails from ADP re: YE filings | BTG | 0.20 | 100.00 |
| 12/17/25 | Email w/ K Cho of ADP re: YE filing requirements | BTG | 0.10 | 50.00 |
| 12/30/25 | Review email from ADP re: YE filings | BTG | 0.10 | 50.00 |
| 1/9/26 | Email w/ M Robey formerly of Big Lots & K Cho of ADP re: YE payroll processing | BTG | 0.30 | 157.50 |
| 1/9/26 | Conf call w/ M Robey formerly of Big Lots, A Rival & K Cho of ADP re: YE payroll processing | BTG | 0.50 | 262.50 |
| 1/9/26 | TC with former employee re: 2025 W2 | BAG | 0.10 | 45.00 |
| 1/9/26 | TC with IC re: 2025 W2s contact information | BAG | 0.10 | 45.00 |
| 1/12/26 | E/M corr. re: 2025 W2s | BAG | 0.20 | 90.00 |
| 1/12/26 | TC and e/m corr. with IC re: 2025 W2 access for former employees | BAG | 0.20 | 90.00 |
| 1/13/26 | Email w/ BG & M Robey formerly of Big Lots re: W-2's, changes of address, etc. | BTG | 0.20 | 105.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 28657 |
|  |  |  | Client ID: | 20184 |

| | | | | |
|---|---|---|---|---|
| 1/13/26 | Review ADP records for recent payroll info | BTG | 0.50 | 262.50 |
| 1/13/26 | Conf call & email w/ M Robey formerly of Big Lots & K Cho of ADP re: YE payroll processing | BTG | 0.60 | 315.00 |
| 1/13/26 | E/M corr. re: 2025 W2s | BAG | 0.10 | 45.00 |
| 1/14/26 | Email w/ BG & M Robey formerly of Big Lots re: W-2's, changes of address, etc. | BTG | 0.10 | 52.50 |
| 1/14/26 | Email w/ M Robey formerly of Big Lots & K Cho of ADP re: YE payroll processing | BTG | 0.10 | 52.50 |
| 1/14/26 | Search for and send encrypted W2 for former employee | BAG | 0.60 | 270.00 |
| 1/15/26 | 6 tc's with former employees re: 2025 W2s | BAG | 0.60 | 270.00 |
| 1/15/26 | Prepare / send W2s for former employees | BAG | 3.90 | 1755.00 |
| 1/16/26 | 6 TCs with former employee re: 2025 W2 | BAG | 0.60 | 270.00 |
| 1/16/26 | Provide W2 copies to former employees | BAG | 3.30 | 1485.00 |
| 1/19/26 | Email w/ BG & M Robey formerly of Big Lots re: former employees requesting W-2 copies | BTG | 0.20 | 105.00 |
| 1/22/26 | Create payroll spreadsheets for individual former employees requesting 2025 payroll data | BAG | 0.50 | 225.00 |
| 1/23/26 | Email w/ BG & D Bush formerly of Big Lots re: W-2's returned to sender | BTG | 0.10 | 52.50 |
| 1/23/26 | Provide former employees with W2s upon request / notice of address change | BAG | 1.60 | 720.00 |
| 1/26/26 | Search historic files for 2023 and 2024 W2s and related data | BAG | 0.40 | 180.00 |
| 1/26/26 | Provide W2s to former employees upon request | BAG | 4.90 | 2205.00 |
| 1/26/26 | 2 TCs with IC re: historic W2 access | BAG | 0.30 | 135.00 |
| 1/26/26 | Provide 2025 payroll data to former employees | BAG | 0.40 | 180.00 |
| 1/26/26 | TC with former employee re: payroll data | BAG | 0.10 | 45.00 |
| 1/27/26 | Provide W2s to former employees upon request | BAG | 3.10 | 1395.00 |
| 1/28/26 | Provide former employees 2024 W2 data | BAG | 0.40 | 180.00 |
| 1/28/26 | Provide former employees 2025 W2s | BAG | 1.30 | 585.00 |
| 1/28/26 | TCs and VMs with former employees re: W2s | BAG | 0.90 | 405.00 |
| 1/30/26 | Email w/ BG & D Bush formerly of Big Lots re: W-2's returned to sender | BTG | 0.10 | 52.50 |
| 2/2/26 | TCs with former employees re: 2025 W2 | BAG | 0.70 | 315.00 |
| 2/2/26 | Provide W2s for former employees | BAG | 3.10 | 1395.00 |
| 2/2/26 | VM with former employees re: 2025 W2 | BAG | 0.20 | 90.00 |
| 2/2/26 | Provide former employees 2024 W2 data | BAG | 0.80 | 360.00 |
| 2/3/26 | Email w/ BG & M Robey formerly of Big Lots re: W-2 inquiries | BTG | 0.20 | 105.00 |
| 2/3/26 | TCs with former employees re: W2s for 2025 | BAG | 1.00 | 450.00 |
| 2/3/26 | VMs with former employees re: 2025 W2 | BAG | 0.30 | 135.00 |
| 2/3/26 | Provide former employees with 2025 paystub data | BAG | 0.70 | 315.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 28657 |
|---|---|---|---|
| | | Client ID: | 20184 |

| | | | | |
|---|---|---|---|---|
| 2/3/26 | Provide former employees with 2025 W2s | BAG | 3.50 | 1575.00 |
| 2/3/26 | Provide 2024 W2 data to former employees | BAG | 0.30 | 135.00 |
| 2/4/26 | Provide 2025 W2 raw data and payroll data to former employees | BAG | 0.80 | 360.00 |
| 2/4/26 | 2 TCs with former employee re: 2025 W2 | BAG | 0.30 | 135.00 |
| 2/4/26 | Provide 2025 W2 to former employees | BAG | 0.90 | 405.00 |
| 2/5/26 | Provide 2025 W2s to former employees upon request | BAG | 1.70 | 765.00 |
| 2/5/26 | 7 TCs with former employees re: 2025 W2s | BAG | 0.90 | 405.00 |
| 2/5/26 | Provide 2023 W2 data to former employees | BAG | 0.20 | 90.00 |
| 2/5/26 | Provide 2025 paystub data to former employees upon request | BAG | 0.20 | 90.00 |
| 2/5/26 | Cross-reference W2s returned to sender spreadsheet with employees requesting digital copies | BAG | 0.30 | 135.00 |
| 2/6/26 | Email w/ K Cho of ADP & M Robey formerly of Big Lots re: YE filings | BTG | 0.10 | 52.50 |
| 2/6/26 | 2 TCs with former employee re: 2025 W2 | BAG | 0.20 | 90.00 |
| 2/6/26 | Provide 2025 W2s to former employees upon request | BAG | 1.40 | 630.00 |
| 2/6/26 | Provide 2024 W2 and payroll data to former employee | BAG | 0.30 | 135.00 |
| 2/6/26 | E/M corr. re: 2024 payroll and W2s | BAG | 0.10 | 45.00 |
| 2/9/26 | Provide 2025 W2s to former employees | BAG | 2.40 | 1080.00 |
| 2/9/26 | Provide 2023 W2s to former employees | BAG | 0.40 | 180.00 |
| 2/9/26 | 6 TCs with former employee re: 2025 and 2024 W2s | BAG | 0.80 | 360.00 |
| 2/9/26 | Provide 2024 W2 data to former employees upon request | BAG | 0.30 | 135.00 |
| 2/9/26 | Provide 2025 paystub data to former employees | BAG | 0.30 | 135.00 |
| 2/10/26 | Send W2s to former employees upon request | BAG | 2.40 | 1080.00 |
| 2/10/26 | Prepare 2024 W2 data for former employees upon request | BAG | 0.60 | 270.00 |
| 2/10/26 | TC with IC re: 2025 W2s returned to sender | BAG | 0.10 | 45.00 |
| 2/10/26 | 3 tc's with former employees re: 2025 and 2024 W2s | BAG | 0.30 | 135.00 |
| 2/11/26 | 2 TCs with former employees re: 2025 W2s | BAG | 0.20 | 90.00 |
| 2/11/26 | Provide 2025 W2s to former employees | BAG | 0.90 | 405.00 |
| 2/12/26 | Email w/ BG, D Bush & M Robey formerly of Big Lots re: W-2 inquiries | BTG | 0.10 | 52.50 |
| 2/12/26 | Send 2025 to former employees | BAG | 1.50 | 675.00 |
| 2/12/26 | Provide 2024 W2 data to former employees | BAG | 0.20 | 90.00 |
| 2/12/26 | 2 vm's with former employees re: 2025 W2s | BAG | 0.10 | 45.00 |
| 2/12/26 | TC w/ former employee re: W2 | BAG | 0.10 | 45.00 |
| 2/12/26 | Sort returned to sender W2s | BAG | 0.20 | 90.00 |
| 2/13/26 | Provide 2025 W2s to former employees | BAG | 1.00 | 450.00 |
| 2/16/26 | Provide 2025 W2s to former employees | BAG | 1.70 | 765.00 |
| 2/16/26 | 7 tc's with former employees re: 2025 W2s | BAG | 0.80 | 360.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 28657 |
| | | | Client ID: | 20184 |

| Date | Description | | | |
|---|---|---|---|---|
| 2/16/26 | Provide 2024 W2 data to former employees | BAG | 0.20 | 90.00 |
| 2/16/26 | Check list of W2s RTS to corporate address with list of employees requesting W2s | BAG | 1.10 | 495.00 |
| 2/17/26 | Send 2025 W2s to former employees | BAG | 0.40 | 180.00 |
| 2/17/26 | TC with former employee re: 2025 W2 | BAG | 0.10 | 45.00 |
| 2/17/26 | Provide 2024 W2 to former employees | BAG | 0.80 | 360.00 |
| 2/17/26 | 4 TCs with former employee re: 2024 W2 | BAG | 0.50 | 225.00 |
| 2/17/26 | TC with former employee re: 2023 W2 | BAG | 0.10 | 45.00 |
| 2/17/26 | Prepare and send 2023 W2 to former employee | BAG | 0.30 | 135.00 |
| 2/18/26 | Email w/ K Cho of ADP & M Robey formerly of Big Lots re: YE filings | BTG | 0.10 | 52.50 |
| 2/18/26 | 2 TCs with former employee re: 2025 W2 | BAG | 0.30 | 135.00 |
| 2/18/26 | Send 2025 W2 to former employees | BAG | 1.20 | 540.00 |
| 2/18/26 | Gather and send 2023 W2 data to former employees | BAG | 0.40 | 180.00 |
| 2/18/26 | Mail W2s to employee addresses | BAG | 0.20 | 90.00 |
| 2/18/26 | Send 2024 W2s to former employees | BAG | 0.40 | 180.00 |
| 2/19/26 | Provide 2025 W2s to former employees | BAG | 1.30 | 585.00 |
| 2/19/26 | 4 TCs with former employees re: 2025 W2s | BAG | 0.50 | 225.00 |
| 2/20/26 | 3 TCs with former employee re: 2025 W2 | BAG | 0.30 | 135.00 |
| 2/20/26 | Provide 2025 W2s to former employees | BAG | 1.10 | 495.00 |
| 2/20/26 | VM's left with former employees re: 2025 W2s | BAG | 0.20 | 90.00 |
| 2/20/26 | Cross-reference RTS W2 list with employees who have requested W2s | BAG | 0.70 | 315.00 |
| 2/24/26 | Provide 2025 W2s to former employees | BAG | 1.40 | 630.00 |
| 2/24/26 | Provide 2022 W2 to former employee upon request | BAG | 0.30 | 135.00 |
| 2/25/26 | Send 2025 W2s to former employees | BAG | 2.30 | 1035.00 |
| 2/25/26 | 8 TCs with former employees re: 2025 W2s | BAG | 1.10 | 495.00 |
| 2/25/26 | 2 TCs with former employee re: 2023 W2 | BAG | 0.20 | 90.00 |
| 2/25/26 | Provide 2023 W2s to former employees | BAG | 0.40 | 180.00 |
| 2/25/26 | VMs with former employees | BAG | 0.40 | 180.00 |
| 2/26/26 | 3 TCs with former employees re: 2025 W2s | BAG | 0.40 | 180.00 |
| 2/26/26 | Provide former employees 2025 W2s | BAG | 1.10 | 495.00 |
| 2/26/26 | Send former employees 2025 payroll data | BAG | 0.50 | 225.00 |
| 2/27/26 | Conf call & email w/ M Robey formerly of Big Lots & K Cho of ADP | BTG | 1.00 | 525.00 |
| 2/27/26 | Send 2025 W2s to former employees | BAG | 1.20 | 540.00 |
| 2/27/26 | 3 TCs with former employees re: 2025 W2 | BAG | 0.30 | 135.00 |
| 2/27/26 | Provide 2024 W2 to former employee | BAG | 0.40 | 180.00 |
| 2/27/26 | TC with former employee re: 2024 W2 | BAG | 0.10 | 45.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 28657 |
|  |  |  | Client ID: | 20184 |

| Date | Description | | | |
|---|---|---|---|---|
| 3/2/26 | Email w/ M Robey formerly of Big Lots, B Young & M Durling of Variety re: former employee email access | BTG | 0.20 | 105.00 |
| 3/2/26 | Send 2025 W2s to former employees | BAG | 1.60 | 720.00 |
| 3/2/26 | Outreach to former employees re: 2025 W2s | BAG | 0.10 | 45.00 |
| 3/2/26 | TC with IC re: former officer wages, W2 efforts | BAG | 0.20 | 90.00 |
| 3/2/26 | TC with former employee re: 2025 W2 | BAG | 0.10 | 45.00 |
| 3/2/26 | Gather 2025 payroll data and send to former officer | BAG | 0.30 | 135.00 |
| 3/2/26 | Text corr. with former employee re: 2025 W2 | BAG | 0.20 | 90.00 |
| 3/3/26 | Email w/ BG & M Robey formerly of Big Lots re: W-2 requests | BTG | 0.10 | 52.50 |
| 3/3/26 | 2 TCs with former employee re: 2025 W2 | BAG | 0.20 | 90.00 |
| 3/3/26 | Provide 2025 W2 to former employees | BAG | 1.50 | 675.00 |
| 3/4/26 | TC with former employee re: past years' insurance information | BAG | 0.20 | 90.00 |
| 3/4/26 | Gather 2019, 2020, and 2021 employment data / W2s for former employee | BAG | 1.10 | 495.00 |
| 3/4/26 | Attempted outreach to former employees re: 2025 W2s | BAG | 0.20 | 90.00 |
| 3/4/26 | Gather 2024 W2 data for former employee | BAG | 0.20 | 90.00 |
| 3/4/26 | Send 2025 W2 to former employees | BAG | 0.80 | 360.00 |
| 3/4/26 | Gather 2021-2024 W2 data for former employee | BAG | 0.40 | 180.00 |
| 3/4/26 | E/M corr. with former employee re: clarification of 2025 W2s | BAG | 0.20 | 90.00 |
| 3/5/26 | Send 2025 W2 to former employee | BAG | 0.30 | 135.00 |
| 3/5/26 | Search files related to insurance information | BAG | 0.60 | 270.00 |
| 3/5/26 | Attempted outreach to cloud data companies re: health insurance info | BAG | 0.60 | 270.00 |
| 3/5/26 | TC with former employee re: W2 | BAG | 0.10 | 45.00 |
| 3/5/26 | TC with counsel representing estate in Antitrust case re: insurance carriers | BAG | 0.20 | 90.00 |
| 3/5/26 | Provide 2024 W2 to former employee | BAG | 0.30 | 135.00 |
| 3/5/26 | E/M corr. with former employee re: insurance coverage information | BAG | 0.60 | 270.00 |
| 3/5/26 | E/M corr. with data storage company holding historic1095-Cs | BAG | 0.30 | 135.00 |
| 3/6/26 | Send 2025 W2 to former employees | BAG | 1.20 | 540.00 |
| 3/6/26 | TC with former employee re: 2025 W2 | BAG | 0.20 | 90.00 |
| 3/9/26 | Provide 2025 W2s to former employees upon request | BAG | 1.70 | 765.00 |
| 3/9/26 | TC with former employee re: missing 2025 W2 | BAG | 0.10 | 45.00 |
| 3/9/26 | E/M corr. with Variety Wholesalers HR re: former employee no W2 | BAG | 0.20 | 90.00 |
| 3/9/26 | 3 TCs with former employees re: 2025 W2 | BAG | 0.40 | 180.00 |
| 3/9/26 | Prepare RTS 1095-Cs for mailing | BAG | 0.70 | 315.00 |
| 3/9/26 | TC with former employee re: 2024 W2 | BAG | 0.10 | 45.00 |
| 3/9/26 | Send 2024 W2 to former employee | BAG | 0.20 | 90.00 |
| 3/10/26 | Attempted outreach to former employees re: W2s | BAG | 0.50 | 225.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 28657 |
| | | | Client ID: | 20184 |

| | | | | |
|---|---|---|---|---|
| 3/10/26 | Provide 2024 W2 to former employee | BAG | 0.40 | 180.00 |
| 3/10/26 | Provide 2025 W2s to former employees | BAG | 0.40 | 180.00 |
| 3/10/26 | E/M corr. with former IC re: 1099-MISC for lawsuit settlement | BAG | 0.20 | 90.00 |
| 3/11/26 | Email w/ BG & D Bush formerly of Big Lots re: W-2's returned to sender | BTG | 0.20 | 105.00 |
| 3/11/26 | Attempted outreach to former employees re: 2025 W2s | BAG | 0.40 | 180.00 |
| 3/11/26 | Send 2025 W2 to former employee | BAG | 0.20 | 90.00 |
| 3/11/26 | TC with former employee re: 2025 W2 | BAG | 0.10 | 45.00 |
| 3/12/26 | Provide 2025 W2 to former employees | BAG | 0.90 | 405.00 |
| 3/13/26 | E/M corr. re: 2025 W2s RTS | BAG | 0.10 | 45.00 |
| 3/16/26 | Attempted outreach to former employees re: 2025 W2s | BAG | 0.20 | 90.00 |
| 3/16/26 | Provide 2025 W2s to former employees | BAG | 1.30 | 585.00 |
| 3/16/26 | TC with former employee re: 2025 W2 | BAG | 0.10 | 45.00 |
| 3/16/26 | Prepare 2023 and 2024 W2s for former employee | BAG | 0.40 | 180.00 |
| 3/17/26 | Send 2025 W2 to former employees | BAG | 0.90 | 405.00 |
| 3/17/26 | TC with former employee re: 2025 W2 | BAG | 0.20 | 90.00 |
| 3/17/26 | Attempted outreach to former employees re: 2025 W2 | BAG | 0.10 | 45.00 |
| 3/17/26 | Provide 2024 W2 to former employee | BAG | 0.30 | 135.00 |
| 3/18/26 | Send 2025 W2 to former employees | BAG | 0.70 | 315.00 |
| 3/18/26 | Send 2024 W2 to former employees | BAG | 0.30 | 135.00 |
| 3/18/26 | TC with former emlpoyee re: 2025 wages and IRS filing issues | BAG | 0.30 | 135.00 |
| 3/18/26 | Send 2025 payroll data / notice of bankruptcy to former employee | BAG | 0.40 | 180.00 |
| 3/18/26 | TC with former employee re: 2025 W2 missing | BAG | 0.10 | 45.00 |
| 3/18/26 | TC with former employee re: 2016 W2 | BAG | 0.20 | 90.00 |
| 3/18/26 | Prepare 2025 RTS 1095-Cs for mailing | BAG | 1.60 | 720.00 |
| 3/19/26 | Email w/ BG & K Cho of ADP re: request for prior years' W-2s | BTG | 0.10 | 52.50 |
| 3/19/26 | Email correspondence with S. Watson-Rollins (former employee) re: request for 2025 W-2 Form for severance compensation | DMR | 0.20 | 123.00 |
| 3/19/26 | TC with former employee re: first and final paystubs | BAG | 0.10 | 45.00 |
| 3/19/26 | Prepare 2023, 2024 payroll data / employment data for former employee | BAG | 0.60 | 270.00 |
| 3/19/26 | Prepare 2024 W2s for former employees | BAG | 0.70 | 315.00 |
| 3/19/26 | Attempted outreach to former employees re: 2025 W2 | BAG | 0.10 | 45.00 |
| 3/19/26 | 2 TCs with former employees re: 2025 W2 | BAG | 0.20 | 90.00 |
| 3/19/26 | 3 TCs  with former employees re: 2023 W2 | BAG | 0.30 | 135.00 |
| 3/19/26 | Prepare 2023 W2s for former employees | BAG | 0.50 | 225.00 |
| 3/19/26 | Send 2025 W2 to former employee | BAG | 0.20 | 90.00 |
| 3/20/26 | E/M corr with former employee re: 2016 W2 not available | BAG | 0.10 | 45.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 28657 |
|  |  |  | Client ID: | 20184 |

| 3/20/26 | TC with former employee re: 2024 W2 | BAG | 0.10 | 45.00 |
| 3/20/26 | Provide 2024 W2 data to former employee | BAG | 0.30 | 135.00 |
| 3/23/26 | Send 2025 W2 to former employee | BAG | 0.30 | 135.00 |
| 3/23/26 | TC with former employee re: 2025 W2 | BAG | 0.10 | 45.00 |
| 3/24/26 | Provide 2025 W2 to former employee | BAG | 0.50 | 225.00 |
| 3/24/26 | Provide 2024 W2s to former employees | BAG | 0.50 | 225.00 |
| 3/24/26 | Prepare 2025 payroll data for former employees | BAG | 0.60 | 270.00 |
| 3/24/26 | 2 Tc's with former employee re: error on 2025 and 2024 W2s | BAG | 0.20 | 90.00 |
| 3/24/26 | Create letter for former employee re: incorrect TIN on W2 | BAG | 0.40 | 180.00 |
| 3/25/26 | TC with former employee re: 2024 W2 | BAG | 0.20 | 90.00 |
| 3/25/26 | Prepare 2024 W2 for former employee | BAG | 0.20 | 90.00 |
| 3/25/26 | Search for company FEIN for employee's 2024 W2 | BAG | 0.30 | 135.00 |
| 3/26/26 | Provide former employee with 2025, 2024, 2023, 2022 W2s | BAG | 0.60 | 270.00 |
| 3/26/26 | Provide 2025 W2 to former employee | BAG | 0.30 | 135.00 |
| 3/26/26 | TC with former employee re: 2025 W2 | BAG | 0.10 | 45.00 |
| 3/27/26 | TC with former employee re: 2025 W2 | BAG | 0.10 | 45.00 |
| 3/27/26 | Prepare 2025 W2s for former employees | BAG | 0.70 | 315.00 |
| 3/27/26 | E/m corr. re: dental insurance coverage | BAG | 0.20 | 90.00 |
| 3/30/26 | Prepare 2025 W2s for former employees | BAG | 1.30 | 585.00 |
| 3/31/26 | Prepare 2025 W2 for former employee | BAG | 0.70 | 315.00 |
| 3/31/26 | Prepare 2025 paystubs for former employee | BAG | 0.30 | 135.00 |
| 3/31/26 | TC with former employee re: 2025 W2 and Variety information | BAG | 0.20 | 90.00 |
| 3/31/26 | Tc with former employee re: expired checks / unclaimed money on missingmoney.com | BAG | 0.20 | 90.00 |
| 4/1/26 | Assist former employee with missingmoney.com claims | BAG | 0.30 | 135.00 |
| 4/1/26 | Prepare 2024 W2 for former employee | BAG | 0.30 | 135.00 |
| 4/3/26 | Prepare 2025 W2 for former employee | BAG | 0.30 | 135.00 |
| 4/6/26 | Prepare 2025 W2 for former employees | BAG | 0.60 | 270.00 |
| 4/6/26 | E/m corr. re: 2025 dental coverage plan | BAG | 0.10 | 45.00 |
| 4/6/26 | TC with former employee re: 2025 W2 | BAG | 0.20 | 90.00 |
| 4/7/26 | Prepare 2025 W2s to send to former employees | BAG | 0.70 | 315.00 |
| 4/7/26 | E/M corr. to former employees missing W2s | BAG | 0.20 | 90.00 |
| 4/9/26 | Email w/ independent contractors re: 1099s | BTG | 0.10 | 52.50 |
| 4/9/26 | Prepare 2025 W2s for former employees | BAG | 0.50 | 225.00 |
| 4/10/26 | TC with former employee re: 2025 W2 | BAG | 0.10 | 45.00 |
| 4/10/26 | Correspondence with former employees re: 2025 W2s | BAG | 0.80 | 360.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *28657* |
| | | | Client ID: | *20184* |

| | | | | |
|---|---|---|---|---|
| 4/10/26 | 2 Tc's with former employees re: 2025 W2s | BAG | 0.20 | 90.00 |
| 4/10/26 | Prepare 2023 W2 for former employee | BAG | 0.30 | 135.00 |
| 4/10/26 | TC with former employee re: 2024 W2 | BAG | 0.10 | 45.00 |
| 4/10/26 | Prepare 2024 W2 for former employee | BAG | 0.20 | 90.00 |
| 4/13/26 | Send 2025 W2 to former employees | BAG | 1.10 | 495.00 |
| 4/13/26 | VM's left with W2 requesters over the weekend | BAG | 0.10 | 45.00 |
| 4/13/26 | TC with former employee re: 2025 W2 | BAG | 0.10 | 45.00 |
| 4/13/26 | Prepare 2025 payroll data for former employee | BAG | 0.30 | 135.00 |
| 4/14/26 | Send 2025 W2s to former employees | BAG | 1.30 | 585.00 |
| 4/14/26 | 6 TCs with former employees re: 2025 W2 | BAG | 0.70 | 315.00 |
| 4/14/26 | Prepare 2024 W2 for former employee | BAG | 0.30 | 135.00 |
| 4/15/26 | Email w/ B Slayman formerly of Big Lots & D McElroy of TR re: 1099 & 1042 IRS filings | BTG | 0.20 | 105.00 |
| 4/15/26 | Send former employees 2025 W2s | BAG | 0.70 | 315.00 |
| 4/15/26 | 2 TCs with former employees re: 2025 W2 | BAG | 0.30 | 135.00 |
| 4/15/26 | Prepare 2024 and 2023 W2s for former employee | BAG | 0.30 | 135.00 |
| 4/15/26 | TC with former employee re: 2024 and 2023 W2s | BAG | 0.10 | 45.00 |
| 4/16/26 | 2 TCs with former employees re: 2025 W2 | BAG | 0.20 | 90.00 |
| 4/16/26 | Send 2025 W2 to former employees | BAG | 0.50 | 225.00 |
| 4/20/26 | Prepare 2024 W2 for former employee | BAG | 0.30 | 135.00 |
| 4/21/26 | Email w/ B Slayman formerly of Big Lots re: 1099 copies | BTG | 0.10 | 52.50 |
| 4/22/26 | 2 TCs with former employee re: 2025 W2 | BAG | 0.20 | 90.00 |
| 4/22/26 | Prepare 2025s W2s for former employees | BAG | 0.50 | 225.00 |
| 4/27/26 | Provide former employee 2025 paystubs | BAG | 0.40 | 180.00 |
| 4/27/26 | TC with former employee re: disability payments going back to 2023 | BAG | 0.20 | 90.00 |
| 4/27/26 | Provide former employee all of 2024-2025 paystub data as well as employment record | BAG | 1.10 | 495.00 |
| 4/27/26 | E/M corr. re: 2024 payroll data | BAG | 0.10 | 45.00 |
| 4/28/26 | Provide 2025 W2 to former employee | BAG | 0.30 | 135.00 |
| 4/28/26 | TC with former employee re: 2025 W2 | BAG | 0.20 | 90.00 |
| 4/29/26 | Email w/ B Slayman formerly of Big Lots re: 1099 filing | BTG | 0.20 | 105.00 |
| 4/30/26 | E/m corr. and vm's with former employees re: 2025 W2s | BAG | 0.30 | 135.00 |
| 5/4/26 | Provide 2025 W2 to former employee | BAG | 0.30 | 135.00 |
| 5/6/26 | Take record of RTS 1095-C's and 1099s | BAG | 0.40 | 180.00 |
| 5/18/26 | VM and e/m corr. re: severance pay | BAG | 0.20 | 90.00 |
| 5/19/26 | E/M corr. with former employee re: 2024 W2 | BAG | 0.20 | 90.00 |
| 5/20/26 | Take inventory of RTS W2s, 1095-Cs, 1099s | BAG | 1.30 | 585.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 28657 |
|---|---|---|---|
| | | Client ID: | 20184 |

| 5/21/26 | Locate FEIN of former employee's entity | BAG | 0.30 | 135.00 |
|---|---|---|---|---|
| 5/22/26 | E/M corr. re: wages for injured former employee | BAG | 0.20 | 90.00 |
| 5/22/26 | TC with former employee re: payroll registers | BAG | 0.20 | 90.00 |
| 5/22/26 | E/M corr. with former employee re: payroll registers | BAG | 0.10 | 45.00 |
| 5/26/26 | Search payroll registers, W2s, and employment registers for employee alleging PI claim | BAG | 1.40 | 630.00 |
| 5/26/26 | Take inventory of RTS W2s | BAG | 1.20 | 540.00 |
| 5/27/26 | Take inventory of RTS 1099s | BAG | 0.60 | 270.00 |
| 6/11/26 | Take inventory of RTS 1095-Cs and 1099s | BAG | 0.50 | 225.00 |
| 6/16/26 | E/m corr. w/ former employee re: 2025 W2 | BAG | 0.20 | 90.00 |
| 6/18/26 | Assist former employee with retrieving 2025 W2 | BAG | 0.50 | 225.00 |
| 6/19/26 | Take inventory of RTS 1095-Cs | BAG | 0.10 | 45.00 |
| 6/29/26 | Gather employment history information for former employee | BAG | 0.80 | 360.00 |
| 6/29/26 | Inventory RTS 1095-Cs | BAG | 0.10 | 45.00 |
| 6/29/26 | TC with former employee re: 2024 paystubs | BAG | 0.10 | 45.00 |
| 6/30/26 | Prepare 2024 paystubs and W2 for former employee | BAG | 1.50 | 675.00 |
| | **Subtotal** | | **147.00** | **$66,740.50** |

## 955  5    Fee Applications

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 6/23/26 | start fee application | DMM | 1.80 | 1305.00 |
| 6/24/26 | work on 1st interim fee application | DMM | 2.30 | 1667.50 |
| | **Subtotal** | | **4.10** | **$2,972.50** |

## 956  6    Litigation Support

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 12/17/25 | Email w/ P Keane of Pachulski re: pending litigation matters | BTG | 0.10 | 50.00 |
| 2/18/26 | Review Arcax settlement agreement | ATG | 0.30 | 268.50 |
| 3/17/26 | Review email from J Pippen of GSN Law re: subpoena request | BTG | 0.10 | 52.50 |
| 5/18/26 | VM re: PI subpoena | BAG | 0.10 | 45.00 |
| 5/28/26 | Email w/ M Robey formerly of Big Lots & M Golding of GRSM re: access to evidence | BTG | 0.20 | 105.00 |
| 5/28/26 | Email w/ P Keane of Pachulski re: request for access to evidence | BTG | 0.10 | 52.50 |
| 6/16/26 | Email w/ P Keane of Pachulski re: request for access to evidence | BTG | 0.10 | 52.50 |
| 6/17/26 | Email w/ M Golding of GRSM re: access to evidence | BTG | 0.10 | 52.50 |
| 6/17/26 | Email w/ T Hampton of Vista Storage re: request for access to evidence | BTG | 0.20 | 105.00 |
| 6/25/26 | Email w/ M Golding of GRSM re: access to evidence | BTG | 0.10 | 52.50 |
| 6/25/26 | Email w/ P Keane of Pachulski re: miscellaneous legal notices | BTG | 0.10 | 52.50 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | 28657 |
|---|---|---|---|
|  |  | Client ID: | 20184 |

|  | Subtotal | 1.50 | $888.50 |
|---|---|---|---|

958  8    Accounting

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 11/18/25 | Review background information.  Prepare for call with Big Lots representatives. | MGI | 1.20 | 834.00 |
| 11/19/25 | Conf call with ATG, M Robey & emails re: accounting issues | BTG | 1.50 | 750.00 |
| 11/19/25 | Call with Fred regarding the retention of contractors and refund tracking. | MGI | 0.80 | 556.00 |
| 11/19/25 | Prepare spreadsheet of Ch. 11 Schedule A/B for comparison with Chapter 7 | BAG | 3.10 | 1317.50 |
| 11/19/25 | Prepare spreadsheet of proposed independent contractor fees | BAG | 0.30 | 127.50 |
| 11/19/25 | TC with counsel and Trustee re: independent contractor proposal | BAG | 0.20 | 85.00 |
| 11/19/25 | TC with Trustee and MGI re: independent contractor proposal | BAG | 0.20 | 85.00 |
| 11/19/25 | Meet with Trustee re: independent contractor proposal | BAG | 0.40 | 170.00 |
| 11/19/25 | Review schedules for Ch. 11 to input data into comparison spreadsheet | BAG | 1.70 | 722.50 |
| 11/20/25 | Prepare schedule of assets and liens | BAG | 2.90 | 1232.50 |
| 11/20/25 | Review schedules for Ch. 11 to input data into comparison spreadsheet | BAG | 2.30 | 977.50 |
| 11/21/25 | Review Cash summary report. | MGI | 1.40 | 973.00 |
| 11/21/25 | Phone call with Michael Robbie  regarding cash on hand and retention of employees. | MGI | 0.60 | 417.00 |
| 11/21/25 | Review cash reconciliation, outstanding checks, and needed disbursements per M. Robbie correspondence. | MGI | 0.80 | 556.00 |
| 11/21/25 | Prepare schedule of assets and liens | BAG | 0.60 | 255.00 |
| 11/21/25 | Review schedules for Ch. 11 to input data into comparison spreadsheet | BAG | 0.40 | 170.00 |
| 11/24/25 | T/c w/ M Robey formerly of Big Lots | BTG | 0.20 | 100.00 |
| 11/24/25 | Meeting w/ ATG re: budget & staff to be retained | BTG | 0.20 | 100.00 |
| 11/24/25 | Email w/ ATG & M Robey formerly of Big Lots re: funds transfer | BTG | 0.10 | 50.00 |
| 11/25/25 | T/c & email w/ M Robey formerly of Big Lots re: Citibank account | BTG | 0.20 | 100.00 |
| 11/25/25 | Email w/ ATG & P Keane of Pachulski re: motion to retain former employees | BTG | 0.10 | 50.00 |
| 11/25/25 | Review budget amounts for employee retention | BTG | 0.20 | 100.00 |
| 11/25/25 | Email w/ J Guenther formerly of Big Lots re: engagement terms | BTG | 0.20 | 100.00 |
| 11/25/25 | Email w/ M Robey formerly of Big Lots, E Richards of Anthem & K Schoonmaker of Ameriben re: funds available & outstanding claims | BTG | 0.30 | 150.00 |
| 11/25/25 | T/c w/ M Robey formerly of Big Lots re: reconciliation of funds w/ Anthem & Ameriben & outstanding claims | BTG | 0.20 | 100.00 |
| 11/25/25 | Meeting w/ ATG re: reconciliation of funds w/ Anthem & Ameriben & outstanding claims | BTG | 0.10 | 50.00 |
| 11/25/25 | Review data transition memo. | MGI | 0.40 | 278.00 |
| 12/1/25 | Prepare schedule of independent contractors for motion to be filed | BTG | 0.50 | 250.00 |
| 12/1/25 | Email w/ P Keane of Pachulski re: motion to hire independent contractors | BTG | 0.20 | 100.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | | 28657 |
| | | Client ID: | | 20184 |

| | | | | |
|---|---|---|---|---|
| 12/1/25 | Email w/ M Robey formerly of Big Lots re: inep
endent contractors to be retained | BTG | 0.10 | 50.00 |
| 12/1/25 | TC with ATG and IC re: collectible tax refunds | BAG | 0.50 | 212.50 |
| 12/1/25 | Meet with ATG re: schedules of tax refunds | BAG | 0.30 | 127.50 |
| 12/2/25 | Review docket for claims needed to be reviewed by IC | BAG | 0.60 | 255.00 |
| 12/2/25 | E/M corr. to IC's re: final collectible number for tax refunds | BAG | 0.50 | 212.50 |
| 12/2/25 | Teams call with IC re: collectible tax refunds | BAG | 0.90 | 382.50 |
| 12/2/25 | Meet with Trustee re: recap of call with IC | BAG | 0.10 | 42.50 |
| 12/2/25 | Make edits to collectible refunds spreadsheet | BAG | 0.20 | 85.00 |
| 12/3/25 | Email w/ former employees re: independent contractor work & terms | BTG | 0.20 | 100.00 |
| 12/3/25 | Email w/ M Robey formerly of Big Lots, E Richards of Anthem & K Schoonmaker of Ameriben re: funds available & outstanding claims | BTG | 0.20 | 100.00 |
| 12/3/25 | Reconcile funds available from Ameriben / Anthem | BTG | 0.30 | 150.00 |
| 12/3/25 | Teams call with IC re: state / local tax refund potential | BAG | 0.40 | 170.00 |
| 12/3/25 | TC with IC re: federal tax refund potential | BAG | 0.50 | 212.50 |
| 12/3/25 | Prepare form 8822-B to be sent to IRS | BAG | 0.30 | 127.50 |
| 12/4/25 | Email w/ former employees re: independent contractor work & terms | BTG | 0.20 | 100.00 |
| 12/4/25 | Meeting w/ ATG re: independent contractor work & terms | BTG | 0.10 | 50.00 |
| 12/4/25 | Calculate final number for recoverable tax refunds | BAG | 0.40 | 170.00 |
| 12/4/25 | E/M corr. re: new server access | BAG | 0.10 | 42.50 |
| 12/5/25 | Review unclaimed property filed for during Ch. 11 | BAG | 0.40 | 170.00 |
| 12/5/25 | Update 2025 payroll tracking sheet | BAG | 0.30 | 127.50 |
| 12/5/25 | Search re-booted server for AR files | BAG | 0.60 | 255.00 |
| 12/5/25 | Review schedules for potential AR collections | BAG | 0.20 | 85.00 |
| 12/8/25 | TC with former IC of company informing him of bankruptcy | BAG | 0.20 | 85.00 |
| 12/9/25 | T/c & email w/ M Robey formerly of Big Lots re: Liberty Mutual letter of credit | BTG | 0.50 | 250.00 |
| 12/9/25 | Email w/ M Robey formerly of Big Lots & S Katz of Liberty Mutual re: letter of credit balance | BTG | 0.20 | 100.00 |
| 12/9/25 | Email w/ M Robey formerly of Big Lots, E Richards of Anthem & K Schoonmaker of Ameriben re: funds available & outstanding claims | BTG | 0.20 | 100.00 |
| 12/9/25 | Email w/ independent contractors re: W9 & timesheets to be prepared | BTG | 0.20 | 100.00 |
| 12/9/25 | T/c w/ S Katz of Liberty Mutual re: claims to be paid against letter of credit | BTG | 0.20 | 100.00 |
| 12/9/25 | Review Liberty Mutual summary of claims to be paid against letter of credit | BTG | 0.20 | 100.00 |
| 12/9/25 | Prepare timesheet template for independent contractors | BTG | 0.20 | 100.00 |
| 12/9/25 | Update spreadsheet of final number recoverable in tax refunds | BAG | 0.40 | 170.00 |
| 12/11/25 | Email w/ independent contractors re: W9 & timesheets to be prepared | BTG | 0.10 | 50.00 |
| 12/11/25 | Email w/ ATG & DMD re: independent contractor W9s & timesheets | BTG | 0.10 | 50.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 28657 |
|---|---|---|---|---|
| | | | Client ID: | 20184 |

| 12/11/25 | E/m corr. to IC re: IRS correspondence received | BAG | 0.20 | 85.00 |
|---|---|---|---|---|
| 12/12/25 | Email w/ D Bush formerly of Big Lots re: miscellaneous refunds | BTG | 0.10 | 50.00 |
| 12/12/25 | Email w/ B Green formerly of Big Lots | BTG | 0.10 | 50.00 |
| 12/12/25 | Review independent contractor timesheets | BTG | 0.20 | 100.00 |
| 12/12/25 | Organize files for ACA refund claims | BAG | 0.80 | 340.00 |
| 12/12/25 | E/m corr. re: ACA refund claims | BAG | 0.30 | 127.50 |
| 12/16/25 | Email w/ D Bush formerly of Big Lots re: miscellaneous refunds | BTG | 0.10 | 50.00 |
| 12/16/25 | Email w/ independent contractors re: W9's & timesheets | BTG | 0.20 | 100.00 |
| 12/16/25 | Email w/ M Burris formerly of Big Lots re: NC state tax refunds | BTG | 0.10 | 50.00 |
| 12/16/25 | Email w/ K Percy of Alix Partners re: Liberty Mutual credit balance | BTG | 0.20 | 100.00 |
| 12/16/25 | Build and populate tracking spreadsheet for incoming checks | BAG | 0.60 | 255.00 |
| 12/16/25 | E/m corr. to IC re: mailing address | BAG | 0.20 | 85.00 |
| 12/17/25 | Email w/ DMD re: independent contractor W9's & timesheets | BTG | 0.20 | 100.00 |
| 12/17/25 | Email w/ M Burris formerly of Big Lots re: NC state tax refunds | BTG | 0.10 | 50.00 |
| 12/17/25 | Email w/ D Bush formerly of Big Lots re: miscellaneous refund payments | BTG | 0.10 | 50.00 |
| 12/17/25 | Email w/ ATG & P Keane of Pachulski re: outstanding checks in PNC DIP account | BTG | 0.10 | 50.00 |
| 12/17/25 | Email w/ D Bush & M Robey formerly of Big Lots re: letters of credit | BTG | 0.20 | 100.00 |
| 12/17/25 | Update tracking spreadsheet of checks received | BAG | 0.60 | 255.00 |
| 12/18/25 | Review timesheets prepared by independent contractors | BTG | 0.20 | 100.00 |
| 12/18/25 | Email w/ DMD re: independent contractor payments | BTG | 0.10 | 50.00 |
| 12/18/25 | Email w/ DMD re: independent contractor W9's & timesheets | BTG | 0.10 | 50.00 |
| 12/18/25 | Email w/ independent contractors re: timesheets | BTG | 0.20 | 100.00 |
| 12/18/25 | T/c & email w/ B Green formerly of Big Lots re: indirect tax items & refunds | BTG | 0.50 | 250.00 |
| 12/22/25 | Email w/ D Bush formerly of Big Lots re: miscellaneous refunds | BTG | 0.10 | 50.00 |
| 12/22/25 | Email w/ DMD re: independent contractor timesheets | BTG | 0.10 | 50.00 |
| 12/22/25 | Review / respond to creditor correspondence. | MGI | 0.70 | 486.50 |
| 12/22/25 | Update 2025 W2 / YE processing spreadsheet | BAG | 0.10 | 42.50 |
| 12/23/25 | Email w/ ATG & M Burris formerly of Big Lots re: state & local tax items | BTG | 0.20 | 100.00 |
| 12/23/25 | Review independent contracctor timesheets | BTG | 0.20 | 100.00 |
| 12/23/25 | Email w/ B Green formerly of Big Lots re: indirect tax items & refunds | BTG | 0.10 | 50.00 |
| 12/23/25 | Meeting & email w/ DMD re: independent contractor timesheets & motion to employ | BTG | 0.10 | 50.00 |
| 12/23/25 | Email w/ DMD & D Bush formerly of Big Lots re: miscellaneous refunds | BTG | 0.10 | 50.00 |
| 12/23/25 | Review miscellaneous correspondence | BTG | 0.20 | 100.00 |
| 12/29/25 | E/M corr. re: potentially escheated LinkedIn funds | BAG | 0.20 | 85.00 |
| 12/30/25 | Email w/ M Robey formerly of Big Lots & V Rue of Computershare re: DTC | BTG | 0.20 | 100.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 28657 |
|  |  |  | Client ID: | 20184 |

| | indemnification letter | | | |
|---|---|---|---|---|
| 12/30/25 | Review independent contractor timesheets & prepare summary | BTG | 0.40 | 200.00 |
| 12/30/25 | Email w/ M Robey formerly of Big Lots re: Verizon pre-petition refund & post-petition balance due | BTG | 0.10 | 50.00 |
| 12/30/25 | Email w/ independent contractors re: timesheets | BTG | 0.20 | 100.00 |
| 12/30/25 | Email w/ DMD re: independent contractor timesheets | BTG | 0.10 | 50.00 |
| 1/6/26 | Email w/ DMD & D Bush formerly of Big Lots re: miscellaneous refunds | BTG | 0.10 | 52.50 |
| 1/6/26 | Email w/ independent contractors re: timesheets | BTG | 0.20 | 105.00 |
| 1/6/26 | Review emails from B Green re: indirect tax refunds | BTG | 0.20 | 105.00 |
| 1/6/26 | Email w/ A Buoni of Vista Storage re: invoice for monthly storage | BTG | 0.10 | 52.50 |
| 1/6/26 | Email w/ M Robey formerly of Big Lots & S West of Lumen re: outstanding invoices | BTG | 0.10 | 52.50 |
| 1/6/26 | Email w/ ATG & P Keane of Pachulski re: Synobis engagement | BTG | 0.10 | 52.50 |
| 1/6/26 | Conf call w/ ATG, RLE, B Sandler & P Keane of Pachulski | BTG | 0.50 | 262.50 |
| 1/6/26 | Email w/ M Robey formerly of Big Lots & V Rue of Computershare re: DTC indemnification letter & unpresented shareholder funds | BTG | 0.10 | 52.50 |
| 1/7/26 | Review additional debtor records for Trustee for 341 hearing | BTG | 0.20 | 105.00 |
| 1/7/26 | Conf call w/ ATG & M Robey formerly of Big Lots re: 341 hearing | BTG | 0.20 | 105.00 |
| 1/7/26 | T/c & email w/ P Keane of Pachulski re: funds due to Gordon Bros | BTG | 0.20 | 105.00 |
| 1/7/26 | Conf call w/ BG & B Green formerly of Big Lots re: indirect tax refunds update | BTG | 0.40 | 210.00 |
| 1/7/26 | Email w/ ATG & P Keane of Pachulski re: Stevens & Lee engagement to recover PA tax refund | BTG | 0.10 | 52.50 |
| 1/7/26 | Email w/ B Green formerly of Big Lots re: Stevens & Lee engagement | BTG | 0.10 | 52.50 |
| 1/7/26 | Meeting w/ ATG re: indirect tax refunds | BTG | 0.10 | 52.50 |
| 1/7/26 | Email w/ R Botwright of Stevens & Lee re: PA indirect tax refund | BTG | 0.20 | 105.00 |
| 1/7/26 | Email w/ J Vinatieri of Bewley Law re: CA indirect tax refund | BTG | 0.10 | 52.50 |
| 1/7/26 | Email w/ M Robey formerly of Big Lots & S West of Lumen re: outstanding invoices | BTG | 0.10 | 52.50 |
| 1/7/26 | Review Lumen outstanding invoices | BTG | 0.20 | 105.00 |
| 1/7/26 | T/c & email w/ M Robey formerly of Big Lots | BTG | 0.20 | 105.00 |
| 1/7/26 | Teams call with BG and IC re: indirect tax refunds collections | BAG | 0.40 | 180.00 |
| 1/9/26 | Email w/ P Keane of Pachulski re: funds due to Gordon Bros | BTG | 0.10 | 52.50 |
| 1/9/26 | Email w/ M Robey formerly of Big Lots & S West of Lumen re: outstanding invoices | BTG | 0.10 | 52.50 |
| 1/9/26 | Review records for invoices | BTG | 0.20 | 105.00 |
| 1/9/26 | Email w/ ATG & P Keane of Pachulski re: Stevens & Lee engagement to recover PA tax refund | BTG | 0.10 | 52.50 |
| 1/9/26 | Email w/ R Botwright of Stevens & Lee re: PA indirect tax refund | BTG | 0.10 | 52.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *28657* |
|---|---|---|---|---|
|  |  |  | Client ID: | *20184* |

| 1/9/26 | Review & prepare summary of independent contractor timesheets | BTG | 1.00 | 525.00 |
|---|---|---|---|---|
| 1/9/26 | Email w/ independent contractors re: timesheets | BTG | 0.20 | 105.00 |
| 1/9/26 | Meeting w/ ATG re: independent contractor time & billing | BTG | 0.20 | 105.00 |
| 1/9/26 | Review outstanding invoices for payment re: debtor records | BTG | 0.20 | 105.00 |
| 1/12/26 | Secured email correspondence | BAG | 0.10 | 45.00 |
| 1/13/26 | timesheets | BTG | 0.20 | 105.00 |
| 1/13/26 | Email w/ ATG & P Keane of Pachulski re: Gordon Bros LOC release | BTG | 0.10 | 52.50 |
| 1/13/26 | Email w/ M Robey formerly of Big Lots re: Gordon Bros LOC release | BTG | 0.10 | 52.50 |
| 1/13/26 | Meeting w/ ATG re: E&Y appointment for ACA filings | BTG | 0.10 | 52.50 |
| 1/13/26 | Email w/ M Robey formerly of Big Lots & V Rue of Computershare re: DTC indemnification letter & unpresented shareholder funds | BTG | 0.10 | 52.50 |
| 1/13/26 | Email w/ M Robey formerly of Big Lots re: Kroll outstanding invoices | BTG | 0.10 | 52.50 |
| 1/14/26 | Email w/ M Robey formerly of Big Lots & S West of Lumen re: outstanding invoices | BTG | 0.20 | 105.00 |
| 1/14/26 | Review outstanding invoices | BTG | 0.20 | 105.00 |
| 1/14/26 | Meeting w/ ATG on invoices | BTG | 0.10 | 52.50 |
| 1/14/26 | Email w/ P Keane of Pachulski re: order to pay independent contractors | BTG | 0.10 | 52.50 |
| 1/14/26 | Email w/ independent contractors re: timesheets | BTG | 0.20 | 105.00 |
| 1/14/26 | Meeting w/ ATG & DMD re: independent contractor invoices to be paid | BTG | 0.10 | 52.50 |
| 1/14/26 | T/c & email w/ B Green formerly of Big Lots re: indirect tax refunds update | BTG | 0.20 | 105.00 |
| 1/14/26 | T/c & email w/ M Burris formerly of Big Lots re: SALT refunds update | BTG | 0.50 | 262.50 |
| 1/14/26 | TC with MI gov re: 2019 embezzlement case, estate owed funds | BAG | 0.30 | 135.00 |
| 1/14/26 | E/M corr. re: embezzlement documents | BAG | 0.20 | 90.00 |
| 1/19/26 | Review independent contractor timesheets & update summary report | BTG | 1.00 | 525.00 |
| 1/19/26 | Email w/ independent contractors re: timesheets & payments | BTG | 0.20 | 105.00 |
| 1/19/26 | Email w/ J Vinatier & V Belongiai of Bewley Law re: CA indirect tax refund | BTG | 0.20 | 105.00 |
| 1/19/26 | Email w/ ATG & P Keane of Pachulski | BTG | 0.10 | 52.50 |
| 1/19/26 | Email w/ DMD re: outstanding invoices to be paid | BTG | 0.10 | 52.50 |
| 1/19/26 | Email w/ D Bush formerly of Big Lots re: miscellaneous refunds | BTG | 0.10 | 52.50 |
| 1/21/26 | Review independent contractor timesheets & update summary report | BTG | 0.50 | 262.50 |
| 1/21/26 | Email w/ independent contractors re: timesheets | BTG | 0.20 | 105.00 |
| 1/21/26 | T/c & email w/ M Robey formerly of Big Lots re: outstanding invoices | BTG | 0.20 | 105.00 |
| 1/21/26 | Email w/ ATG & DMD re: independent contractor invoices to be paid | BTG | 0.10 | 52.50 |
| 1/23/26 | Starr claim | BTG | 0.20 | 105.00 |
| 1/23/26 | Meeting w/ ATG & DMD re: independent contractor invoices to be paid | BTG | 0.10 | 52.50 |
| 1/23/26 | Review email from P Keane of Pachulski re: E&Y application for retention | BTG | 0.10 | 52.50 |
| 1/23/26 | Review correspondence from Ameriben / Anthem re: funds available & | BTG | 0.20 | 105.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 28657 |
|  |  |  | Client ID: | 20184 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | outstanding claims |  |  |  |
| 1/23/26 | Meeting & email w/ DMD re: outstanding invoices for payment | BTG | 0.10 | 52.50 |
| 1/23/26 | Email w/ D Bush formerly of Big Lots re: miscellaneous refunds | BTG | 0.10 | 52.50 |
| 1/23/26 | Email w/ B Green formerly of Big Lots re: timesheets | BTG | 0.10 | 52.50 |
| 1/23/26 | Email w/ P Keane of Pachulski re: Bewley application for retention | BTG | 0.10 | 52.50 |
| 1/23/26 | Email w/ E Richards of Anthem & K Schoonmaker of Ameriben re: funds available & outstanding claims | BTG | 0.10 | 52.50 |
| 1/23/26 | Meeting w/ ATG re: Ameriben / Anthem funds available & outstanding claims | BTG | 0.10 | 52.50 |
| 1/28/26 | Email w/ DMD re: independent contractor timesheets & invoices to be paid | BTG | 0.20 | 105.00 |
| 1/28/26 | Email w/ M Robey formerly of Big Lots & L Hill of Lumen re: outstanding invoices | BTG | 0.10 | 52.50 |
| 1/28/26 | Email w/ D Bush formerly of Big Lots re: petty cash | BTG | 0.10 | 52.50 |
| 1/28/26 | Reconcile petty cash | BTG | 0.20 | 105.00 |
| 1/28/26 | Review old e/m corr. re: W2 requests I may have missed | BAG | 0.90 | 405.00 |
| 1/30/26 | Email w/ L Hill of Lumen re: outstanding invoices | BTG | 0.10 | 52.50 |
| 1/30/26 | Email w/ ATG & P Keane of Pachulski re: Bewley and Stevens & Lee engagements | BTG | 0.10 | 52.50 |
| 1/30/26 | Email w/ R Botwright of Stevens & Lee re: PA indirect tax refund | BTG | 0.10 | 52.50 |
| 1/30/26 | Meeting w/ ATG re: tax refunds & related engagements | BTG | 0.20 | 105.00 |
| 2/3/26 | Email w/ M Montorio of LinkedIn re: potential refund | BTG | 0.10 | 52.50 |
| 2/3/26 | TC with IC re: indirect tax refunds statuses | BAG | 0.30 | 135.00 |
| 2/3/26 | Update tax refunds spreadsheet | BAG | 0.10 | 45.00 |
| 2/5/26 | Email w/ M Burris & R Slayman formerly of Big Lots re: IRS notice & refunds | BTG | 0.20 | 105.00 |
| 2/5/26 | Review correspondence from IRS re: ESRP refund & appeal | BTG | 0.20 | 105.00 |
| 2/5/26 | Email w/ D Bush formerly of Big Lots re: miscellaneous refunds | BTG | 0.10 | 52.50 |
| 2/5/26 | Email w/ DMD & M Robey formerly of Big Lots re: independent contractor payments | BTG | 0.20 | 105.00 |
| 2/5/26 | Email w/ independent contractors re: payments & timesheets | BTG | 0.10 | 52.50 |
| 2/5/26 | Gather VWstores.com emails that were undeliverable and send to new company, Variety | BAG | 0.40 | 180.00 |
| 2/6/26 | Email w/ N Sanders of E&Y & P Keane of Pachulski re: E&Y application for retention | BTG | 0.10 | 52.50 |
| 2/6/26 | Review tax refund schedule | BTG | 0.20 | 105.00 |
| 2/6/26 | T/c & email w/ R Slayman formerly of Big Lots re: IRS refunds & ESRP claim | BTG | 0.50 | 262.50 |
| 2/6/26 | Meeting w/ ATG re: IRS refunds & ESRP claim | BTG | 0.10 | 52.50 |
| 2/6/26 | Email w/ J Chang of Crowell & Moring re: ESRP claim | BTG | 0.20 | 105.00 |
| 2/6/26 | Email w/ M Burris formerly of Big Lots & D Campbell of KJK re: RITA refunds | BTG | 0.20 | 105.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 28657 |
|---|---|---|---|---|
|  |  |  | Client ID: | 20184 |

| 2/6/26 | Email w/ DMD re: outstanding invoices to be paid | BTG | 0.20 | 105.00 |
|---|---|---|---|---|
| 2/6/26 | Email w/ E Corma of Pachulski re: Bewley and Stevens & Lee engagements | BTG | 0.20 | 105.00 |
| 2/6/26 | Email w/ B Green formerly of Big Lots re: CA audit update | BTG | 0.20 | 105.00 |
| 2/6/26 | Email w/ E Richards of Anthem re: funds available & outstanding claims | BTG | 0.10 | 52.50 |
| 2/6/26 | Cross-reference W2s returned to sender spreadsheet with employees requesting digital copies | BAG | 0.60 | 270.00 |
| 2/9/26 | Email w/ independent contractors re: timesheets & payments | BTG | 0.10 | 52.50 |
| 2/9/26 | Email w/ J Chang of Crowell & Moring re: ESRP claim | BTG | 0.10 | 52.50 |
| 2/12/26 | Email w/ E Richards of Anthem re: funds available & outstanding claims | BTG | 0.10 | 52.50 |
| 2/12/26 | Email w/ DMD & M Robey formerly of Big Lots re: AIRES refund | BTG | 0.10 | 52.50 |
| 2/13/26 | Email w/ D Bush formerly of Big Lots re: miscellaneous refunds | BTG | 0.10 | 52.50 |
| 2/13/26 | Email w/ E Richards of Anthem & A Negomir of Ameriben re: funds available & outstanding claims | BTG | 0.10 | 52.50 |
| 2/13/26 | Email w/ ATG & E Corma of Pachulski re: Bewley and Stevens & Lee engagements | BTG | 0.10 | 52.50 |
| 2/13/26 | Review & update tax refund summary | BTG | 0.20 | 105.00 |
| 2/13/26 | Review miscellaneous refunds | BTG | 0.20 | 105.00 |
| 2/13/26 | Email w/ J Chang of Crowell & Moring re: ESRP claim | BTG | 0.10 | 52.50 |
| 2/13/26 | Email w/ B Slayman & M Burris formerly of Big Lots re: tax refunds | BTG | 0.10 | 52.50 |
| 2/13/26 | Email w/ M Burris formerly of Big Lots & D Campbell of KJK re: RITA refunds | BTG | 0.10 | 52.50 |
| 2/13/26 | Email w/ independent contractors re: timesheets & payments | BTG | 0.20 | 105.00 |
| 2/13/26 | Review independent contractor timesheets & update summary report | BTG | 0.40 | 210.00 |
| 2/13/26 | Email w/ J Guenther & M Robey formerly of Big Lots re: Lumens outstanding invoices | BTG | 0.10 | 52.50 |
| 2/18/26 | Conf call w/ M Burris formerly of Big Lots, C Macke & D Campbell of KJK re: RITA refunds | BTG | 0.50 | 262.50 |
| 2/18/26 | Email w/ B Slayman formerly of Big Lots re: Form 945 filing | BTG | 0.20 | 105.00 |
| 2/18/26 | Email w/ ATG & P Keane of Pachulski re: KJK retention | BTG | 0.20 | 105.00 |
| 2/20/26 | Review miscellaneous refunds received | BTG | 0.20 | 105.00 |
| 2/20/26 | Review summary schedule of tax refunds (SALT & indirect) | BTG | 0.20 | 105.00 |
| 2/20/26 | Email w/ B Slayman formerly of Big Lots re: Form 945 to be filed | BTG | 0.10 | 52.50 |
| 2/20/26 | Email w/ J Vinatieri & V Belongia of Bewley Law re: engagement letter for tax work | BTG | 0.10 | 52.50 |
| 2/20/26 | Email w/ E Corma of Pachulski re: Bewley and Stevens & Lee engagements | BTG | 0.10 | 52.50 |
| 2/20/26 | T/c w/ J Vinatieri of Bewley Law re: CA processing center exemption | BTG | 0.40 | 210.00 |
| 2/20/26 | Email w/ B Green formerly of Big Lots re: indirect tax refunds | BTG | 0.20 | 105.00 |
| 2/20/26 | Email w/ P Keane of Pachulski re: E&Y appointment for ACA filings | BTG | 0.10 | 52.50 |
| 2/23/26 | Email w/ M Robey formerly of Big Lots re: timesheets | BTG | 0.10 | 52.50 |

Giuliano Miller & Company, LLC

| | | | | *Invoice #:* | *28657* |
|---|---|---|---|---|---|
| | | | | *Client ID:* | *20184* |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/26 | T/c & email w/ M Burris formerly of Big Lots | | BTG | 0.40 | 210.00 |
| 2/25/26 | T/c & email w/ M Robey formerly of Big Lots re: email access | | BTG | 0.30 | 157.50 |
| 2/25/26 | T/c w/ P Keane of Pachulski re: open items | | BTG | 0.30 | 157.50 |
| 2/26/26 | T/c & email w/ B Green formerly of Big Lots re: indirect tax refunds | | BTG | 0.60 | 315.00 |
| 2/26/26 | Review timesheets & update summary schedule | | BTG | 0.20 | 105.00 |
| 2/26/26 | Review & update refund tax worksheet | | BTG | 0.50 | 262.50 |
| 2/26/26 | Review miscellaneous refunds | | BTG | 0.20 | 105.00 |
| 2/26/26 | Email w/ B Slayman formerly of Big Lots | | BTG | 0.10 | 52.50 |
| 2/26/26 | Email w/ DMD, D Bush & M Robey formerly of Big Lots re: mail forwarding | | BTG | 0.10 | 52.50 |
| 2/27/26 | Email w/ B Green formerly of Big Lots re: timesheets & 1099 | | BTG | 0.10 | 52.50 |
| 3/2/26 | Email w/ B Green formerly of Big Lots & L Richardson of AnyBill re: refund | | BTG | 0.20 | 105.00 |
| 3/2/26 | Email w/ DMD & M Robey formerly of Big Lots re: Lumberman's distribution | | BTG | 0.10 | 52.50 |
| 3/3/26 | Email w/ E Richards of Anthem re: funds available & outstanding claims | | BTG | 0.10 | 52.50 |
| 3/3/26 | Email w/ ATG & P Keane of Pachulski re: Vista Storage invoices for GRBP reimbursement | | BTG | 0.10 | 52.50 |
| 3/3/26 | Email w/ M Burris formerly of Big Lots & M Lurie of Reed Smith re: PA refund | | BTG | 0.10 | 52.50 |
| 3/3/26 | Email w/ C Chapa of PNC Bank re: distribution of funds | | BTG | 0.10 | 52.50 |
| 3/3/26 | Review tax refunds summary | | BTG | 0.20 | 105.00 |
| 3/3/26 | Review timesheets & update summary schedule | | BTG | 0.20 | 105.00 |
| 3/3/26 | Email w/ B Slayman formerly of Big Lots re: federal refund claims | | BTG | 0.10 | 52.50 |
| 3/3/26 | Email w/ M Robey formerly of Big Lots re: professional fees & escrow account | | BTG | 0.10 | 52.50 |
| 3/3/26 | Conf call w/ B Green formerly of Big Lots & J Vinatieri of Bewley Law re: CA refund claim | | BTG | 1.00 | 525.00 |
| 3/3/26 | Review correspondence & supporting documentation re: CA refund claim | | BTG | 0.20 | 105.00 |
| 3/3/26 | T/c w/ M Robey formerly of Big Lots | | BTG | 0.20 | 105.00 |
| 3/3/26 | Meeting w/ ATG re: CA refund claim | | BTG | 0.20 | 105.00 |
| 3/3/26 | Email w/ B Green formerly of Big Lots re: indirect tax refunds | | BTG | 0.10 | 52.50 |
| 3/3/26 | Email w/ K Winiarski of Davis Polk re: professional fee escrow account | | BTG | 0.10 | 52.50 |
| 3/3/26 | Review and reply to BTG email re: Anybill payment | | MSG | 0.20 | 90.00 |
| 3/4/26 | T/c w/ B Slayman formerly of Big Lots | | BTG | 0.30 | 157.50 |
| 3/4/26 | T/c w/ ATG | | BTG | 0.20 | 105.00 |
| 3/4/26 | 4 Tcs with former employees re: 2025 W2 | | BAG | 0.40 | 180.00 |
| 3/6/26 | Conf call w/ M Burris formerly of Big Lots, D Gutowski & M Lurie of Reed Smith re: PA refund claims & audit assesment | | BTG | 0.30 | 157.50 |
| 3/9/26 | Email w/ M Burris formerly of Big Lots re: KJK engagement letter | | BTG | 0.10 | 52.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 28657 |
| | | | Client ID: | 20184 |

| | | | | |
|---|---|---|---|---|
| 3/9/26 | Email w/ E Corma of Pachulski re: Stevens & Lee application & engagement | BTG | 0.10 | 52.50 |
| 3/9/26 | Email w/ R Botwright of Stevens & Lee re: application & engagement | BTG | 0.10 | 52.50 |
| 3/9/26 | Email w/ P Keane of Pachulski re: tax refund issues | BTG | 0.10 | 52.50 |
| 3/10/26 | Prepare unclaimed funds letter for NYS Dept of Finance | BAG | 0.60 | 270.00 |
| 3/11/26 | Email w/ B Green formerly of Big Lots | BTG | 0.10 | 52.50 |
| 3/11/26 | Email w/ D Bush formerly of Big Lots re: miscellaneous refunds | BTG | 0.10 | 52.50 |
| 3/12/26 | Email w/ E Corma of Pachulski re: Stevens & Lee application & engagement | BTG | 0.20 | 105.00 |
| 3/12/26 | Review Stevens & Lee application & engagement letter | BTG | 0.20 | 105.00 |
| 3/12/26 | Email w/ R Botwright of Stevens & Lee re: application & engagement letter | BTG | 0.20 | 105.00 |
| 3/12/26 | Email w/ B Green formerly of Big Lots re: CA audit & AVDC refund | BTG | 0.20 | 105.00 |
| 3/12/26 | Email w/ ATG re: CA audit & AVDC refund | BTG | 0.10 | 52.50 |
| 3/12/26 | Email w/ B Green formerly of Big Lots re: PA refund appeal | BTG | 0.10 | 52.50 |
| 3/12/26 | Review independent contractor timesheets & update summary report | BTG | 0.40 | 210.00 |
| 3/12/26 | Review summary schedule of tax refunds (SALT & indirect) | BTG | 0.50 | 262.50 |
| 3/12/26 | Review miscellaneous refunds received | BTG | 0.20 | 105.00 |
| 3/12/26 | Email w/ M Burris formerly of Big Lots re: PA refund claims | BTG | 0.20 | 105.00 |
| 3/12/26 | Review CA AVDC refund memo prepared by J Vinatieri of Bewley Law | BTG | 0.20 | 105.00 |
| 3/12/26 | Review email from M Lurie of Reed Smith re: PA refund claims & audit assesment | BTG | 0.10 | 52.50 |
| 3/12/26 | Review email from M Burris formerly of Big Lots re: RITA refunds | BTG | 0.20 | 105.00 |
| 3/12/26 | Email w/ P Keane of Pachulski re: Reed Smith application & engagement | BTG | 0.10 | 52.50 |
| 3/12/26 | Email w/ M Burris formerly of Big Lots re: RITA refunds & KJK engagement | BTG | 0.10 | 52.50 |
| 3/12/26 | Email w/ C Macke of KJK re: engagement for RITA refunds | BTG | 0.10 | 52.50 |
| 3/12/26 | Meeting w/ ATG re: CA, PA & RITA refund issues | BTG | 0.20 | 105.00 |
| 3/12/26 | Email w/ M Burris formerly of Big Lots re: timesheets | BTG | 0.10 | 52.50 |
| 3/12/26 | Draft correspondence for ATG re: CA, PA & RITA refunds | BTG | 0.20 | 105.00 |
| 3/12/26 | Email w/ D Gutowski & M Lurie of Reed Smith re: engagement letter | BTG | 0.10 | 52.50 |
| 3/17/26 | Meeting w/ ATG re: Stevens & Lee application & retention for PA refund | BTG | 0.20 | 105.00 |
| 3/17/26 | Email w/ B Green formerly of Big Lots re: indirect tax refund update | BTG | 0.10 | 52.50 |
| 3/17/26 | Email w/ E Corma of Pachulski re: Stevens & Lee application & engagement | BTG | 0.10 | 52.50 |
| 3/17/26 | Review property tax refunds from San Bernardino County CA | BTG | 0.10 | 52.50 |
| 3/17/26 | Email w/ DMD & independent contractors re: timesheet payments | BTG | 0.20 | 105.00 |
| 3/17/26 | Email w/ DMD & D Bush formerly of Big Lots re: San Bernardino property tax refunds | BTG | 0.10 | 52.50 |
| 3/17/26 | Review & reconcile CA audit update | BTG | 0.50 | 262.50 |
| 3/17/26 | Email w/ B Green formerly of Big Lots re: CA audit update | BTG | 0.20 | 105.00 |
| 3/19/26 | Email w/ E Corma of Pachulski re: Stevens & Lee application & engagement | BTG | 0.10 | 52.50 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | 28657 |
|  |  | Client ID: | 20184 |

| | | | | |
|---|---|---|---|---|
| 3/19/26 | Review independent contractor timesheets & update summary report | BTG | 0.20 | 105.00 |
| 3/19/26 | Email w/ K Winiarski of Davis Polk re: professional fee escrow account | BTG | 0.10 | 52.50 |
| 3/19/26 | Email w/ M Burris formerly of Big Lots re: PA refund claims | BTG | 0.10 | 52.50 |
| 3/19/26 | Email w/ B Green formerly of Big Lots re: indirect tax refund update | BTG | 0.10 | 52.50 |
| 3/19/26 | E/m corr. with former partners re: K1 timing | BAG | 0.10 | 45.00 |
| 3/20/26 | Email w/ J Clarrey of Alix Partners re: cash reconciliations | BTG | 0.10 | 52.50 |
| 3/20/26 | Email w/ P Keane of Pachulski re: GB request for cash reconciliations & PNC LOCs | BTG | 0.20 | 105.00 |
| 3/20/26 | Email w/ M Burris formerly of Big Lots re: payment for timesheets | BTG | 0.10 | 52.50 |
| 3/20/26 | Review email from J Vinatieri of Bewley Law re: CA AVDC refund | BTG | 0.10 | 52.50 |
| 3/20/26 | Email w/ M Burris formerly of Big Lots re: SALT refund issues | BTG | 0.20 | 105.00 |
| 3/23/26 | TC with antitrust counsel re: attorney contacts for estate | BAG | 0.20 | 90.00 |
| 3/24/26 | Review email from P Keane of Pachulski re: BCBS opt-out litigation | BTG | 0.10 | 52.50 |
| 3/24/26 | Email w/ P Keane of Pachulski re: Arch closeout agreement | BTG | 0.10 | 52.50 |
| 3/24/26 | Email w/ K Winiarski of Davis Polk re: professional fee escrow account | BTG | 0.10 | 52.50 |
| 3/24/26 | Email w/ M Burris formerly of Big Lots re: Reed Smith engagement letter | BTG | 0.10 | 52.50 |
| 3/25/26 | Email w/ B Slayman formerly of Big Lots re: Federal refunds | BTG | 0.10 | 52.50 |
| 3/25/26 | Email w/ B Green formerly of Big Lots re: indirect tax refunds | BTG | 0.20 | 105.00 |
| 3/25/26 | Review & update summary schedule of tax refunds (SALT & indirect) | BTG | 0.20 | 105.00 |
| 3/25/26 | Email w/ M Burris formerly of Big Lots re: SALT refund issues | BTG | 0.10 | 52.50 |
| 3/25/26 | Email w/ J Vinatieri of Bewley Law re: CA AVDC refund | BTG | 0.20 | 105.00 |
| 3/25/26 | Email w/ K Winiarski of Davis Polk re: professional fee escrow account | BTG | 0.10 | 52.50 |
| 3/25/26 | Email w/ ATG & P Keane of Pachulski re: professional fee escrow account | BTG | 0.10 | 52.50 |
| 3/25/26 | Email w/ J Clarrey of Alix Partners re: cash reconciliations | BTG | 0.10 | 52.50 |
| 3/25/26 | Review correspondence re: CA audit & AVDC refund | BTG | 0.20 | 105.00 |
| 3/25/26 | Review independent contractor timesheets & update summary report | BTG | 0.20 | 105.00 |
| 3/25/26 | Email w/ M Burris formerly of Big Lots re: Reed Smith engagement letter for PA refunds | BTG | 0.10 | 52.50 |
| 3/25/26 | Email w/ B Green formerly of Big Lots re: timesheets | BTG | 0.10 | 52.50 |
| 3/25/26 | Review cash reconciliation template for GB | BTG | 0.20 | 105.00 |
| 3/25/26 | Email w/ P Keane of Pachulski re: cash reconciliation for GB | BTG | 0.10 | 52.50 |
| 3/25/26 | Prepare notice of bankruptcy to former service company | BAG | 0.70 | 315.00 |
| 3/25/26 | E/M corr. re: federal refund denial | BAG | 0.20 | 90.00 |
| 3/26/26 | Email w/ P Keane of Pachulski re: cash reconciliation for GB | BTG | 0.10 | 52.50 |
| 3/26/26 | Email w/ M Burris formerly of Big Lots | BTG | 0.10 | 52.50 |
| 3/26/26 | Email w/ B Green formerly of Big Lots re: CA audit & AVDC refund | BTG | 0.10 | 52.50 |
| 3/26/26 | Email w/ M Robey formerly of Big Lots | BTG | 0.20 | 105.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 28657 |
|---|---|---|---|
| | | Client ID: | 20184 |

| Date | Description | | | |
|---|---|---|---|---|
| 3/26/26 | T/c w/ P Keane of Pachulski re: cash reconciliation for GB | BTG | 0.20 | 105.00 |
| 3/26/26 | Email w/ J Vinatieri of Bewley Law re: CA AVDC refund | BTG | 0.10 | 52.50 |
| 3/26/26 | Email w/ ATG & P Keane of Pachulski re: Arch closeout agreement | BTG | 0.10 | 52.50 |
| 3/26/26 | Email w/ B Green formerly of Big Lots re: FL sales tax PLCC refund | BTG | 0.10 | 52.50 |
| 3/26/26 | Email w/ B Green & M Burris formerly of Big Lots re: CA unclaimed funds | BTG | 0.10 | 52.50 |
| 3/26/26 | Email w/ A Jackson & S Greene of FL Dept of Revenue re: sales tax PLCC refund | BTG | 0.10 | 52.50 |
| 3/26/26 | Meeting w/ ATG | BTG | 0.20 | 105.00 |
| 3/26/26 | Email w/ M Burris formerly of Big Lots | BTG | 0.10 | 52.50 |
| 3/26/26 | Email w/ E Corma of Pachulski re: edits to Stevens & Lee application & engagement | BTG | 0.10 | 52.50 |
| 3/26/26 | Review summary schedule of tax refunds (SALT & indirect) | BTG | 0.20 | 105.00 |
| 3/26/26 | Email w/ M Robey formerly of Big Lots re: professional fee escrow account | BTG | 0.10 | 52.50 |
| 3/26/26 | Meeting w/ ATG re: professional fee escrow account | BTG | 0.10 | 52.50 |
| 3/26/26 | Meeting w/ ATG re: CA unclaimed funds | BTG | 0.10 | 52.50 |
| 3/27/26 | Review & update tax refund summary schedule | BTG | 0.20 | 105.00 |
| 3/27/26 | Email w/ M Burris formerly of Big Lots | BTG | 0.10 | 52.50 |
| 3/27/26 | T/c w/ & email M Robey formerly of Big Lots re: professional fee escrow account | BTG | 0.20 | 105.00 |
| 3/27/26 | Email w/ ATG & P Keane of Pachulski re: Robin Gellers application | BTG | 0.20 | 105.00 |
| 3/27/26 | Meeting w/ ATG re: CA AVDC refund | BTG | 0.10 | 52.50 |
| 3/27/26 | Email w/ M Burris & M Robey formerly of Big Lots | BTG | 0.10 | 52.50 |
| 3/27/26 | Conf call w/ ATG & J Vinatieri of Bewley Law re: CA AVDC refund | BTG | 0.30 | 157.50 |
| 3/27/26 | Review CA AVDC correspondence & memo | BTG | 0.20 | 105.00 |
| 3/27/26 | Meeting w/ ATG re: professional fee escrow account | BTG | 0.10 | 52.50 |
| 3/27/26 | Email w/ K Winiarski of Davis Polk re: professional fee escrow account | BTG | 0.10 | 52.50 |
| 3/27/26 | Review KJK invoices for outstanding prof fees | BTG | 0.20 | 105.00 |
| 3/27/26 | T/c w/ M Robey formerly of Big Lots re: KJK outstanding prof fees | BTG | 0.10 | 52.50 |
| 3/27/26 | Email w/ D Campbell of KJK re: outstanding fees & engagement letter | BTG | 0.20 | 105.00 |
| 3/27/26 | Meeting w/ ATG re: KJK application for RITA refunds | BTG | 0.10 | 52.50 |
| 3/31/26 | Email w/ E Corma of Pachulski re: revised Stevens & Lee application & engagement | BTG | 0.10 | 52.50 |
| 3/31/26 | Email w/ DMD & K Winiarski of Davis Polk re: professional fee escrow account | BTG | 0.20 | 105.00 |
| 3/31/26 | Email w/ J Clarey of Alix Partners & M Robey formerly of Big Lots re: professional fee escrow account | BTG | 0.10 | 52.50 |
| 3/31/26 | Prepare cash reconciliation for GB review | BTG | 2.00 | 1050.00 |
| 3/31/26 | Email w/ P Keane of Pachulski re: cash reconciliation for GB | BTG | 0.10 | 52.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 28657 |
|---|---|---|---|
| | | Client ID: | 20184 |

| Date | Description | | | |
|---|---|---|---|---|
| 3/31/26 | Email w/ DMD | BTG | 0.20 | 105.00 |
| 4/1/26 | Email w/ ATG & E Corma of Pachulski re: revised Stevens & Lee application & engagement | BTG | 0.10 | 52.50 |
| 4/1/26 | Email w/ DMD & T Norris of Synobis re: outstanding invoices due | BTG | 0.10 | 52.50 |
| 4/1/26 | Review independent contractor timesheets & update summary report | BTG | 0.20 | 105.00 |
| 4/1/26 | Review Alix Partners prof fee reconciliation & update for additional fees paid per DPW | BTG | 1.50 | 787.50 |
| 4/1/26 | Email w/ DMD & K Winiarski of Davis Polk re: professional fee escrow account | BTG | 0.10 | 52.50 |
| 4/1/26 | Email w/ J Clarey of Alix Partners & M Robey formerly of Big Lots re: professional fee escrow account | BTG | 0.10 | 52.50 |
| 4/1/26 | Continue to prepare cash reconciliation for GB review | BTG | 1.00 | 525.00 |
| 4/1/26 | Email w/ P Keane of Pachulski re: cash reconciliation for GB | BTG | 0.10 | 52.50 |
| 4/1/26 | Email w/ C Macke of KJK re: outstanding fees & engagement letter | BTG | 0.10 | 52.50 |
| 4/1/26 | Meeting & email w/ ATG re: professional fee escrow account | BTG | 0.10 | 52.50 |
| 4/1/26 | Email w/ E Richards of Anthem re: claims runout & funds available | BTG | 0.10 | 52.50 |
| 4/1/26 | Email w/ independent contractors re: timesheets | BTG | 0.10 | 52.50 |
| 4/1/26 | Review revised application for Stevens & Lee | BTG | 0.20 | 105.00 |
| 4/2/26 | Meeting w/ ATG re: tax refunds update | BTG | 0.20 | 105.00 |
| 4/2/26 | Meeting w/ ATG re: KJK engagement letter for RITA refunds | BTG | 0.10 | 52.50 |
| 4/2/26 | Email w/ B Green formerly of Big Lots re: CA audit | BTG | 0.20 | 105.00 |
| 4/2/26 | T/c & email w/ C Macke of KJK re: application & engagement letter | BTG | 0.20 | 105.00 |
| 4/2/26 | Email w/ R Botwright of Stevens & Lee re: application & engagement | BTG | 0.10 | 52.50 |
| 4/2/26 | Email w/ A Pals of OptumRX & M Robey formerly of Big Lots re: pharma recovery opportunities | BTG | 0.20 | 105.00 |
| 4/2/26 | Email w/ S Piraino of Davis Polk re: professional fee escrow account funds | BTG | 0.10 | 52.50 |
| 4/2/26 | Conf call & email w/ M Burris & M Robey formerly of Big Lots | BTG | 0.40 | 210.00 |
| 4/2/26 | Review CA audit summary | BTG | 0.50 | 262.50 |
| 4/2/26 | Email w/ M Burris formerly of Big Lots re: KY net profits tax refund | BTG | 0.20 | 105.00 |
| 4/2/26 | Review summary schedule of tax refunds (SALT & indirect) | BTG | 0.20 | 105.00 |
| 4/2/26 | Meeting w/ ATG re: professional fee escrow account funds | BTG | 0.10 | 52.50 |
| 4/2/26 | Reconcile Alix Partners / DPW prof fee reconciliation | BTG | 0.50 | 262.50 |
| 4/2/26 | t/c with D. Rush at City of Heath, OH utilities, re: over-payment check owed to Debtor. | SSH | 0.20 | 70.00 |
| 4/2/26 | Generate escheated funds claims on missingmoney.com | BAG | 2.00 | 900.00 |
| 4/2/26 | Update escheated funds tracking spreadsheet | BAG | 0.70 | 315.00 |
| 4/3/26 | Update escheated funds tracking spreadsheet | BAG | 0.40 | 180.00 |
| 4/6/26 | Email w/ B Green formerly of Big Lots re: timesheets | BTG | 0.10 | 52.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 28657 |
|  |  |  | Client ID: | 20184 |

| 4/6/26 | Email w/ S Piraino of Davis Polk re: professional fee escrow account funds | BTG | 0.10 | 52.50 |
|--------|-----------------------------------------------------------------------------|-----|------|-------|
| 4/6/26 | Email w/ P Keane of Pachulski re: NC tax refund & Reed Smith appointment | BTG | 0.20 | 105.00 |
| 4/6/26 | TC with LA dept of unclaimed property re: FEIN | BAG | 0.10 | 45.00 |
| 4/6/26 | Update escheated funds spreadsheet with all claims filed | BAG | 0.90 | 405.00 |
| 4/6/26 | Prepare physical file folders of escheated funds claims | BAG | 1.10 | 495.00 |
| 4/6/26 | E/M company holding escheated funds directly requesting turnover of property | BAG | 0.20 | 90.00 |
| 4/6/26 | File for escheated funds on direct state websites for those who do not appear on missingmoney.com | BAG | 0.40 | 180.00 |
| 4/6/26 | TC with company holding escheated funds | BAG | 0.10 | 45.00 |
| 4/6/26 | Fill out paperwork for escheated funds claims | BAG | 1.70 | 765.00 |
| 4/6/26 | Fill out escheated funds claims with individual state websites instead of missingmoney.com | BAG | 0.30 | 135.00 |
| 4/6/26 | Update escheated funds spreadsheet | BAG | 0.20 | 90.00 |
| 4/7/26 | Prepare escheated funds claim forms | BAG | 1.90 | 855.00 |
| 4/8/26 | Fill out escheated funds paperwork | BAG | 0.90 | 405.00 |
| 4/9/26 | Email w/ M Burris formerly of Big Lots re: NC refund & Reed Smith appointment | BTG | 0.10 | 52.50 |
| 4/10/26 | Prepare various state letterheads for escheated funds claims | BAG | 0.50 | 225.00 |
| 4/13/26 | Prepare escheated funds letterhead | BAG | 0.50 | 225.00 |
| 4/13/26 | Update escheated funds spreadsheet | BAG | 0.20 | 90.00 |
| 4/14/26 | Email w/ DMD & S Piraino of Davis Polk re: professional fee escrow account | BTG | 0.20 | 105.00 |
| 4/14/26 | Email w/ C Macke of KJK re: engagement letter & retention application | BTG | 0.10 | 52.50 |
| 4/14/26 | Email w/ ATG & E Corma of Pachulski re: KJK retention application | BTG | 0.10 | 52.50 |
| 4/14/26 | Email w/ R Botwright of Stevens & Lee re: application & engagement | BTG | 0.10 | 52.50 |
| 4/14/26 | Email w/ B Green formerly of Big Lots re: PA indirect tax refund | BTG | 0.20 | 105.00 |
| 4/14/26 | Email w/ M Burris formerly of Big Lots | BTG | 0.20 | 105.00 |
| 4/14/26 | Email w/ P Keane of Pachulski re: cash reconciliation for GB | BTG | 0.10 | 52.50 |
| 4/14/26 | Email w/ E Richards of Anthem re: claims runout & funds available | BTG | 0.20 | 105.00 |
| 4/14/26 | Review & update tax refund summary schedule | BTG | 0.40 | 210.00 |
| 4/14/26 | Review reconciliation & prepare summary analysis of Ameriben & Anthem claims runout & funds | BTG | 0.50 | 262.50 |
| 4/14/26 | Email w/ M Robey formerly of Big Lots re: Ameriben & Anthem funds | BTG | 0.10 | 52.50 |
| 4/14/26 | Review & update prof fee reconciliation | BTG | 0.20 | 105.00 |
| 4/14/26 | Review Alix Partners & Davis Polk final fee apps | BTG | 0.20 | 105.00 |
| 4/14/26 | Email w/ ATG re: Ameriben & Anthem claims runout & funds available | BTG | 0.10 | 52.50 |
| 4/14/26 | Email w/ ATG & P Keane of Pachulski re: professional fee escrow account | BTG | 0.10 | 52.50 |
| 4/14/26 | Prepare response to state unemployment dpt | BAG | 0.20 | 90.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 28657 |
|  |  |  | Client ID: | 20184 |

| 4/14/26 | Prepare notices of bankruptcy to state govts re: personal property tax | BAG | 0.40 | 180.00 |
| 4/14/26 | Review property IDs for escheated funds claims | BAG | 0.10 | 45.00 |
| 4/15/26 | Email w/ P Keane of Pachulski re: ACA filing | BTG | 0.10 | 52.50 |
| 4/15/26 | Review 2025 ACA filing as prepared by E&Y | BTG | 0.20 | 105.00 |
| 4/15/26 | Review independent contractor timesheets & update summary report | BTG | 0.20 | 105.00 |
| 4/15/26 | Email w/ independent contractors re: timesheets | BTG | 0.20 | 105.00 |
| 4/15/26 | T/c w/ P Keane of Pachulski re: professional fee escrow account | BTG | 0.20 | 105.00 |
| 4/15/26 | T/c & email w/ P Keane of Pachulski re: PA tax refund | BTG | 0.30 | 157.50 |
| 4/15/26 | Email w/ M Burris formerly of Big Lots re: PA tax refund | BTG | 0.20 | 105.00 |
| 4/15/26 | Email w/ E Corma of Pachulski re: ENGIE outstanding invoices | BTG | 0.10 | 52.50 |
| 4/15/26 | Prepare escheated funds claim forms | BAG | 0.50 | 225.00 |
| 4/16/26 | Email w/ M Burris formerly of Big Lots re: PA tax refund | BTG | 0.10 | 52.50 |
| 4/16/26 | Email w/ E Corma of Pachulski re: ENGIE outstanding invoices | BTG | 0.10 | 52.50 |
| 4/16/26 | Email w/ B Green formerly of Big Lots re: indirect tax refunds | BTG | 0.10 | 52.50 |
| 4/16/26 | Email w/ M Robey formerly of Big Lots re: ENGIE outstanding invoices | BTG | 0.10 | 52.50 |
| 4/16/26 | Email w/ B Slayman formerly of Big Lots re: ERC claims | BTG | 0.20 | 105.00 |
| 4/16/26 | Review ERC claims & supporting schedules | BTG | 0.50 | 262.50 |
| 4/16/26 | T/c w/ IRS reps re: outstanding ERC claims | BTG | 1.50 | 787.50 |
| 4/16/26 | T/c w/ S Kaproucki of IRS re: outstanding ERC claims | BTG | 0.20 | 105.00 |
| 4/16/26 | Prepare and upload documents for escheated funds claims | BAG | 3.20 | 1440.00 |
| 4/16/26 | TC with TN DOT re: escheated funds | BAG | 0.10 | 45.00 |
| 4/16/26 | TC with administrative claimant re: claim payment | BAG | 0.10 | 45.00 |
| 4/20/26 | Prepare and upload documents for escheated funds claims | BAG | 3.80 | 1710.00 |
| 4/20/26 | Update escheated funds tracking spreadsheet | BAG | 0.50 | 225.00 |
| 4/21/26 | Email w/ M Burris formerly of Big Lots | BTG | 0.20 | 105.00 |
| 4/21/26 | Email w/ B Green formerly of Big Lots | BTG | 0.20 | 105.00 |
| 4/21/26 | Email w/ R Botwright of Stevens & Lee re: application & engagement | BTG | 0.20 | 105.00 |
| 4/21/26 | Review email from H Musawwir of Fl Dept of Revenue re: tax refund | BTG | 0.20 | 105.00 |
| 4/21/26 | Email w/ DMD re: refund of TM fees | BTG | 0.10 | 52.50 |
| 4/21/26 | Review & update tax refund summary schedule | BTG | 0.20 | 105.00 |
| 4/21/26 | Email w/ B Slayman formerly of Big Lots re: ERC claims | BTG | 0.10 | 52.50 |
| 4/21/26 | Review Stevens & Lee engagement letter re: PA refund | BTG | 0.20 | 105.00 |
| 4/21/26 | Email w/ ATG & E Corma of Pachulski re: KJK retention application | BTG | 0.10 | 52.50 |
| 4/21/26 | Meeting w/ ATG re: Stevens & Lee application & engagement | BTG | 0.10 | 52.50 |
| 4/21/26 | Email w/ D Bush formerly of Big Lots re: debtor bank accounts | BTG | 0.10 | 52.50 |
| 4/21/26 | Email w/ DMD & M Robey formerly of Big Lots re: Starr indemnity payment | BTG | 0.10 | 52.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 28657 |
| | | | Client ID: | 20184 |

| | | | | |
|---|---|---|---|---|
| 4/21/26 | Prepare response re: request for additional documentation for escheated funds claims | BAG | 0.20 | 90.00 |
| 4/21/26 | Update escheated funds tracking spreadsheet | BAG | 0.50 | 225.00 |
| 4/21/26 | TC with MA state DOR re: unclaimed property | BAG | 0.20 | 90.00 |
| 4/22/26 | Email w/ R Botwright of Stevens & Lee re: application & engagement | BTG | 0.20 | 105.00 |
| 4/22/26 | Email w/ B Green formerly of Big Lots re: indirect tax refunds | BTG | 0.10 | 52.50 |
| 4/22/26 | Email w/ BG & B Green formerly of Big Lots re: MA unclaimed property | BTG | 0.10 | 52.50 |
| 4/22/26 | Review correspondence & supporting documents re: MA unclaimed property | BTG | 0.20 | 105.00 |
| 4/22/26 | T/c & emails w/ M Robey formerly of Big Lots re: ENGIE outstanding invoices | BTG | 0.30 | 157.50 |
| 4/22/26 | Email w/ DMD & M Robey formerly of Big Lots re: Starr indemnity payment | BTG | 0.10 | 52.50 |
| 4/22/26 | Email w/ DMD & A Thomas of Vista re: outstanding invoices | BTG | 0.10 | 52.50 |
| 4/22/26 | Email w/ P Keane of Pachulski re: Starr indemnity payment | BTG | 0.10 | 52.50 |
| 4/22/26 | Email w/ ATG & DMD re: Hurricane Ida settlement | BTG | 0.10 | 52.50 |
| 4/22/26 | Email w/ P Keane of Pachulski re: Hurricane Ida settlement | BTG | 0.10 | 52.50 |
| 4/22/26 | Meeting w/ ATG re: PA tax refund & Stevens & Lee engagement | BTG | 0.10 | 52.50 |
| 4/22/26 | Email w/ B Slayman formerly of Big Lots re: ERC claims & Federal tax refunds | BTG | 0.20 | 105.00 |
| 4/22/26 | Email w/ ATG & DMD re: motion to escheat certain funds | BTG | 0.10 | 52.50 |
| 4/22/26 | Email w/ M Burris formerly of Big Lots re: PA tax refund | BTG | 0.10 | 52.50 |
| 4/22/26 | Review & update tax refund summary schedule | BTG | 0.40 | 210.00 |
| 4/22/26 | TC with IC re: support for escheated funds | BAG | 0.10 | 45.00 |
| 4/22/26 | Analyze admin claims for addresses re: escheatments | BAG | 0.70 | 315.00 |
| 4/22/26 | Create spreadsheet of admin claim addresses | BAG | 0.50 | 225.00 |
| 4/23/26 | Check on status of specific escheated funds claims | BAG | 0.10 | 45.00 |
| 4/23/26 | Finalize list of admin claimants with addresses | BAG | 0.90 | 405.00 |
| 4/23/26 | Review claimant information for difference in payment vs notice address | BAG | 0.30 | 135.00 |
| 4/23/26 | Add notes to escheated funds spreadsheet | BAG | 0.20 | 90.00 |
| 4/24/26 | Email w/ B Green formerly of Big Lots re: indirect tax refunds | BTG | 0.20 | 105.00 |
| 4/24/26 | Email w/ DMD re: independent contractor timesheets | BTG | 0.10 | 52.50 |
| 4/24/26 | TC with IC re: proof of address support for various state escheatments | BAG | 0.20 | 90.00 |
| 4/28/26 | Email w/ E Corma of Pachulski re: KJK retention application | BTG | 0.10 | 52.50 |
| 4/28/26 | Email w/ DMD re: MA unclaimed property | BTG | 0.10 | 52.50 |
| 4/28/26 | T/c & email w/ B Green formerly of Big Lots | BTG | 1.00 | 525.00 |
| 4/28/26 | Email w/ R Botwright of Stevens & Lee re: application & engagement | BTG | 0.10 | 52.50 |
| 4/28/26 | Email w/ D Bush formerly of Big Lots re: returned checks | BTG | 0.10 | 52.50 |
| 4/28/26 | Review & update tax refund summary schedule | BTG | 0.40 | 210.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 28657 |
|---|---|---|---|
| | | Client ID: | 20184 |

| | | | | |
|---|---|---|---|---|
| 4/28/26 | Email w/ M Burris formerly of Big Lots re: SALT tax refunds | BTG | 0.20 | 105.00 |
| 4/28/26 | Email w/ P Keane of Pachulski re: Hurricane Ida settlement | BTG | 0.10 | 52.50 |
| 4/28/26 | Email w/ P Keane of Pachulski re: Starr indemnity payment | BTG | 0.10 | 52.50 |
| 4/28/26 | Review ENGIE outstanding invoices & summary schedule | BTG | 1.00 | 525.00 |
| 4/28/26 | Email w/ E Corma of Pachulski re: ENGIE outstanding invoices | BTG | 0.20 | 105.00 |
| 4/28/26 | TC with IC re: documents retained | BAG | 0.20 | 90.00 |
| 4/29/26 | Email w/ DMD & D Bush formerly of Big Lots re: MA unclaimed property | BTG | 0.10 | 52.50 |
| 4/29/26 | Email w/ R Botwright of Stevens & Lee re: application & engagement | BTG | 0.10 | 52.50 |
| 4/29/26 | Meeting & email w/ ATG re: outstanding items | BTG | 0.20 | 105.00 |
| 4/29/26 | Email w/ P Keane of Pachulski re: Hurricane Ida settlement | BTG | 0.10 | 52.50 |
| 4/29/26 | Email w/ B Slayman formerly of Big Lots | BTG | 0.20 | 105.00 |
| 4/29/26 | Conf call w/ ATG & J Manfrey of Stevens & Lee | BTG | 0.20 | 105.00 |
| 4/29/26 | Review & update tax refund summary schedule | BTG | 0.20 | 105.00 |
| 4/29/26 | Email w/ D Bush formerly of Big Lots re: returned checks | BTG | 0.10 | 52.50 |
| 4/29/26 | Email w/ DMD re: motion to escheat certain funds | BTG | 0.10 | 52.50 |
| 4/29/26 | Review & prepare IRS change of address form for ERC claim | BTG | 0.20 | 105.00 |
| 4/29/26 | Review correspondence & supporting documents re: Form 1139 carryback loss refund | BTG | 0.20 | 105.00 |
| 4/29/26 | Email w/ independent contractors re: timesheets | BTG | 0.10 | 52.50 |
| 4/29/26 | Email w/ M Burris formerly of Big Lots | BTG | 0.20 | 105.00 |
| 4/29/26 | Review 2024 accounts receivable / financial reporting | BAG | 0.70 | 315.00 |
| 4/30/26 | Analyze VA request for add'l documentation re: escheated funds | BAG | 0.10 | 45.00 |
| 5/1/26 | Analyze state treasury responses to escheated funds claims | BAG | 0.10 | 45.00 |
| 5/4/26 | Review corr. from various state DOT's re: escheated funds support | BAG | 0.10 | 45.00 |
| 5/4/26 | Take record of incoming emails from various state governments re: escheated funds | BAG | 0.90 | 405.00 |
| 5/5/26 | Meeting w/ ATG re: PA use tax refund | BTG | 0.10 | 52.50 |
| 5/5/26 | Email w/ B Green formerly of Big Lots re: PA use tax refund | BTG | 0.10 | 52.50 |
| 5/5/26 | Email w/ B Slayman of Big Lots re: ERC claims | BTG | 0.10 | 52.50 |
| 5/5/26 | Review email from H Musawwir of Fl Dept of Revenue re: tax refund | BTG | 0.10 | 52.50 |
| 5/5/26 | Email w/ M Burris formerly of Big Lots re: SALT tax refunds | BTG | 0.10 | 52.50 |
| 5/5/26 | Email w/ ATG & E Corma of Pachulski re: KJK application | BTG | 0.10 | 52.50 |
| 5/5/26 | Email w/ DMD re: motion to escheat certain funds | BTG | 0.10 | 52.50 |
| 5/5/26 | Email w/ M Robey formerly of Big Lots re: Starr indemnity payment | BTG | 0.10 | 52.50 |
| 5/5/26 | Email w/ D Bush formerly of Big Lots re: returned checks | BTG | 0.10 | 52.50 |
| 5/5/26 | Email w/ M Robey formerly of Big Lots re: payments | BTG | 0.10 | 52.50 |
| 5/5/26 | Review returned checks & reconcile to schedule of returned checks | BTG | 0.50 | 262.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | *28657* |
| | | Client ID: | *20184* |

| | | | | |
|---|---|---|---|---|
| 5/5/26 | Email w/ C Chapa of PNC Bank re: returned checks | BTG | 0.10 | 52.50 |
| 5/5/26 | Meeting w/ ATG re: Hurricane Ida settlement | BTG | 0.10 | 52.50 |
| 5/5/26 | Conf call w/ ATG & P Keane of Pachulski re: Hurricane Ida settlement | BTG | 0.10 | 52.50 |
| 5/6/26 | Analyze TN DOR responses to escheated funds | BAG | 0.40 | 180.00 |
| 5/7/26 | Email w/ C Macke of KJK re: application for review | BTG | 0.20 | 105.00 |
| 5/7/26 | Email w/ ATG & E Corma of Pachulski re: KJK application & engagement | BTG | 0.20 | 105.00 |
| 5/7/26 | Email w/ M Burris formerly of Big Lots re: engagement | BTG | 0.20 | 105.00 |
| 5/7/26 | Email w/ B Green formerly of Big Lots re: PA tax refund | BTG | 0.20 | 105.00 |
| 5/7/26 | Review & update tax refund summary schedule | BTG | 0.40 | 210.00 |
| 5/7/26 | Email w/ M Burris formerly of Big Lots re: Reed Smith engagement | BTG | 0.10 | 52.50 |
| 5/7/26 | Email w/ B Green formerly of Big Lots re: MA unclaimed property | BTG | 0.10 | 52.50 |
| 5/7/26 | Email w/ E Richards of Anthem re: reconciliations & leftover funds | BTG | 0.20 | 105.00 |
| 5/7/26 | Review Ameriben & Anthem reconciliations | BTG | 0.50 | 262.50 |
| 5/7/26 | Review ENGIE outstanding invoices & summary schedule | BTG | 1.00 | 525.00 |
| 5/7/26 | Email w/ M Robey formerly of Big Lots re: ENGIE outstanding invoices | BTG | 0.10 | 52.50 |
| 5/7/26 | Email w/ E Corma of Pachulski re: ENGIE outstanding invoices | BTG | 0.10 | 52.50 |
| 5/8/26 | Meeting & email w/ DMD re: motion to escheat certain funds | BTG | 0.20 | 105.00 |
| 5/8/26 | Email w/ M Burris formerly of Big Lots | BTG | 0.10 | 52.50 |
| 5/8/26 | Review & update schedule of certain funds to be escheated | BTG | 0.40 | 210.00 |
| 5/8/26 | Email w/ C Chapa of PNC Bank re: returned checks | BTG | 0.10 | 52.50 |
| 5/8/26 | T/c & email w/ M Robey formerly of Big Lots re: ENGIE outstanding invoices | BTG | 0.10 | 52.50 |
| 5/8/26 | Email w/ B Green formerly of Big Lots re: CA audit | BTG | 0.10 | 52.50 |
| 5/8/26 | Email w/ DMD re: Allianz refund | BTG | 0.10 | 52.50 |
| 5/8/26 | Email w/ C Macke of KJK re: declaration for signature | BTG | 0.10 | 52.50 |
| 5/8/26 | Email w/ DMD & S Spratt of Starr re: final indemnity payment | BTG | 0.20 | 105.00 |
| 5/8/26 | Email w/ E Corma of Pachulski re: KJK application & engagement | BTG | 0.10 | 52.50 |
| 5/8/26 | Email w/ P Keane of Pachulski re: Hurricane Ida settlement | BTG | 0.10 | 52.50 |
| 5/12/26 | Meeting & email w/ DMD re: motion to escheat certain funds | BTG | 0.20 | 105.00 |
| 5/12/26 | Email w/ E Corma of Pachulski re: ENGIE outstanding invoices | BTG | 0.10 | 52.50 |
| 5/12/26 | Email w/ E Corma of Pachulski re: KJK application & engagement | BTG | 0.10 | 52.50 |
| 5/12/26 | Email w/ E Richards of Anthem re: final billing & refund due | BTG | 0.20 | 105.00 |
| 5/12/26 | Email w/ DMD & P Keane of Pachulski re: Hurricane Ida settlement funds | BTG | 0.20 | 105.00 |
| 5/12/26 | Reconcile Hurricane Ida settlement funds | BTG | 0.20 | 105.00 |
| 5/12/26 | Email w/ M Burris formerly of Big Lots | BTG | 0.10 | 52.50 |
| 5/12/26 | Email w/ V Berry of PNC Bank re: returned checks | BTG | 0.10 | 52.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 28657 |
|---|---|---|---|
| | | Client ID: | 20184 |

| | | | | |
|---|---|---|---|---|
| 5/12/26 | Review returned checks re: motion to escheat certain funds | BTG | 0.20 | 105.00 |
| 5/12/26 | Email w/ D Bush formerly of Big Lots re: returned checks | BTG | 0.10 | 52.50 |
| 5/12/26 | Email w/ B Green formerly of Big Lots | BTG | 0.10 | 52.50 |
| 5/12/26 | Email w/ DMD re: MA unclaimed funds | BTG | 0.10 | 52.50 |
| 5/12/26 | Review Anthem final billing summary & supporting invoices | BTG | 0.20 | 105.00 |
| 5/13/26 | Email w/ B Green formerly of Big Lots re: indirect tax refunds | BTG | 0.20 | 105.00 |
| 5/13/26 | Email w/ V Berry of PNC Bank re: returned checks | BTG | 0.10 | 52.50 |
| 5/13/26 | Reconcile schedule of ENGIE outstanding invoices for admin claim review | BTG | 1.00 | 525.00 |
| 5/13/26 | Email w/ D Bush & M Robey formerly of Big Lots re: returned checks | BTG | 0.20 | 105.00 |
| 5/13/26 | Review & update tax refund summary schedule | BTG | 0.40 | 210.00 |
| 5/13/26 | Email w/ M Burris formerly of Big Lots re: Reed Smith engagement | BTG | 0.10 | 52.50 |
| 5/13/26 | Email w/ E Corma of Pachulski re: ENGIE invoices to be filed as admin claim | BTG | 0.20 | 105.00 |
| 5/19/26 | Email w/ C Trautsch of CA Dept of Tax re: CA sales & use tax audit | BTG | 0.20 | 105.00 |
| 5/19/26 | Email w/ DMD & P Keane of Pachulski re: Hurricane Ida settlement funds | BTG | 0.20 | 105.00 |
| 5/19/26 | Email w/ M Burris formerly of Big Lots | BTG | 0.10 | 52.50 |
| 5/19/26 | Email w/ B Green formerly of Big Lots re: PA tax refund | BTG | 0.10 | 52.50 |
| 5/19/26 | Email w/ M Robey formerly of Big Lots | BTG | 0.10 | 52.50 |
| 5/19/26 | Email w/ P Keane of Pachulski re: cash reconciliation for GB | BTG | 0.10 | 52.50 |
| 5/19/26 | Email w/ E Corma of Pachulski re: order for KJK retention | BTG | 0.10 | 52.50 |
| 5/19/26 | Update cash reconciliation for GB review | BTG | 1.00 | 525.00 |
| 5/19/26 | Email w/ B Green formerly of Big Lots re: Anybill refund | BTG | 0.10 | 52.50 |
| 5/19/26 | Email w/ B Green formerly of Big Lots re: CA sales & use tax audit | BTG | 0.10 | 52.50 |
| 5/19/26 | Email w/ E Richards of Anthem re: final billing & refund due | BTG | 0.10 | 52.50 |
| 5/19/26 | Update escheated funds spreadsheet | BAG | 0.20 | 90.00 |
| 5/20/26 | Prepare response to various local authorities re: property tax | BAG | 0.40 | 180.00 |
| 5/21/26 | Email w/ B Green formerly of Big Lots & C Trautsch of CA Dept of Tax re: CA sales & use tax audit | BTG | 0.20 | 105.00 |
| 5/21/26 | Email w/ E Richards of Anthem re: final billing & refund due | BTG | 0.10 | 52.50 |
| 5/21/26 | Reconcile schedule of funds to be escheated & returned checks | BTG | 0.50 | 262.50 |
| 5/21/26 | Email w/ ATG & P Keane of Pachulski re: Robins Geller application | BTG | 0.10 | 52.50 |
| 5/21/26 | Email w/ B Green formerly of Big Lots re: CA sales & use tax audit | BTG | 0.10 | 52.50 |
| 5/21/26 | Meeting & email w/ DMD re: motion to escheat certain funds | BTG | 0.20 | 105.00 |
| 5/21/26 | Email w/ E Corma of Pachulski re: ENGIE invoices to be filed as admin claim | BTG | 0.10 | 52.50 |
| 5/21/26 | Email w/ M Robey formerly of Big Lots re: returned checks | BTG | 0.10 | 52.50 |
| 5/22/26 | Email w/ E Corma of Pachulski re: ENGIE invoices to be filed as admin claim | BTG | 0.10 | 52.50 |
| 5/22/26 | Email w/ M Robey formerly of Big Lots | BTG | 0.10 | 52.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 28657 |
|---|---|---|---|
| | | Client ID: | 20184 |

| | | | | |
|---|---|---|---|---|
| 5/26/26 | Conf call w/ C Trautsch, T Ternet of CA Dept of Tax & B Green formerly of Big Lots re: CA audit | BTG | 0.40 | 210.00 |
| 5/26/26 | T/c & email w/ B Green formerly of Big Lots re: CA audit & FL refunds | BTG | 0.40 | 210.00 |
| 5/26/26 | Email w/ M Robey formerly of Big Lots re: timesheets | BTG | 0.10 | 52.50 |
| 5/26/26 | Email w/ SS re: Anthem refund | BTG | 0.10 | 52.50 |
| 5/27/26 | Email w/ B Green formerly of Big Lots re: CA audit results | BTG | 0.20 | 105.00 |
| 5/27/26 | Email w/ B Grafe of Grafe Auction & M Robey formerly of Big Lots re: vehicle titles to be signed | BTG | 0.10 | 52.50 |
| 5/27/26 | Email w/ C Morris & E Richards of Anthem re: refund & final billing summary | BTG | 0.20 | 105.00 |
| 5/27/26 | Review email from C Traustch & D Santelik of CA Dept of Tax re: CA audit results | BTG | 0.20 | 105.00 |
| 5/27/26 | Email w/ M Robey formerly of Big Lots & N Wells of GB re: missing vehicle title | BTG | 0.10 | 52.50 |
| 5/27/26 | Email w/ M Robey formerly of Big Lots | BTG | 0.20 | 105.00 |
| 5/27/26 | Email w/ A Negomir & M Olson of Ameriben re: reconciliation & turnover of funds | BTG | 0.20 | 105.00 |
| 5/27/26 | Email w/ DMD & P Keane of Pachulski re: Hurricane Ida settlement funds | BTG | 0.10 | 52.50 |
| 5/27/26 | Review & update summary schedule of tax refunds | BTG | 0.20 | 105.00 |
| 5/27/26 | Email w/ H Musawwir of Fl Dept of Revenue re: bad debt refund | BTG | 0.10 | 52.50 |
| 5/27/26 | Email w/ M Burris formerly of Big Lots re: SALT tax refunds | BTG | 0.10 | 52.50 |
| 5/27/26 | Email w/ B Green formerly of Big Lots re: indirect tax refunds | BTG | 0.10 | 52.50 |
| 5/27/26 | Respond to various state DOR / DOL tax notices | BAG | 0.40 | 180.00 |
| 5/27/26 | E/m corr. re: dissolution paperwork | BAG | 0.20 | 90.00 |
| 5/28/26 | T/c & email w/ B Green formerly of Big Lots re: CA audit | BTG | 1.00 | 525.00 |
| 5/28/26 | Email w/ M Burris formerly of Big Lots re: SALT tax refunds | BTG | 0.20 | 105.00 |
| 5/28/26 | Email w/ C Macke of KJK re: approved order for retention | BTG | 0.10 | 52.50 |
| 5/28/26 | Email w/ DMD & P Keane of Pachulski re: Hurricane Ida settlement funds | BTG | 0.10 | 52.50 |
| 5/28/26 | Email w/ D Reid of FL Dept of Revenue re: sales & use tax refunds | BTG | 0.20 | 105.00 |
| 5/28/26 | Email w/ E Corma of Pachulski re: order for KJK retention | BTG | 0.10 | 52.50 |
| 5/28/26 | Review & update summary schedule of tax refunds | BTG | 0.40 | 210.00 |
| 5/28/26 | Email w/ D Reid & F Harley of FL Dept of Revenue re: bad debt refund | BTG | 0.20 | 105.00 |
| 5/28/26 | Email w/ B Green formerly of Big Lots re: indirect tax refunds | BTG | 0.20 | 105.00 |
| 5/28/26 | Gather supporting documentation for escheated funds claims | BAG | 0.80 | 360.00 |
| 5/28/26 | Update AR tracking spreadsheet | BAG | 0.10 | 45.00 |
| 6/1/26 | Conf call w/ C Trautsch, T Ternet of CA Dept of Tax & B Green formerly of Big Lots re: CA audit | BTG | 0.40 | 210.00 |
| 6/1/26 | Email w/ B Green formerly of Big Lots | BTG | 0.20 | 105.00 |
| 6/1/26 | Review escheated funds claims forms submitted for potential errors | BAG | 0.20 | 90.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 28657 |
|---|---|---|---|---|
|  |  |  | Client ID: | 20184 |

| 6/2/26 | Email w/ C Traustch of CA Dept of Tax re: proposed determination letters | BTG | 0.20 | 105.00 |
|---|---|---|---|---|
| 6/2/26 | Email w/ B Grafe of Grafe Auction & N Wells of GRBP re: vehicle title to be signed | BTG | 0.10 | 52.50 |
| 6/2/26 | Email w/ M Burris formerly of Big Lots re: Reed Smith engagement | BTG | 0.10 | 52.50 |
| 6/2/26 | Review CA determination letters & reconcile proposed liabilities | BTG | 0.50 | 262.50 |
| 6/2/26 | Email w/ ATG & P Keane of Pachulski re: GRBP payment | BTG | 0.10 | 52.50 |
| 6/2/26 | Email w/ M Robey formerly of Big Lots | BTG | 0.10 | 52.50 |
| 6/2/26 | Email w/ B Green formerly of Big Lots, D Reid & S Green of FL Dept of Revenue re: sales & use tax refunds | BTG | 0.20 | 105.00 |
| 6/2/26 | Email w/ S Piriano of Davis Polk re: bidder escrow account | BTG | 0.10 | 52.50 |
| 6/2/26 | Email w/ ATG & P Keane of Pachulski re: professional fee escrow account funds | BTG | 0.10 | 52.50 |
| 6/2/26 | Email w/ DMD re: outstanding invoices for payment | BTG | 0.10 | 52.50 |
| 6/2/26 | Review correspondence re: FL bad debt refund | BTG | 0.20 | 105.00 |
| 6/2/26 | Conf call w/ B Green formerly of Big Lots & F Harley of FL Dept of Revenue re: bad debt refund | BTG | 0.30 | 157.50 |
| 6/2/26 | Email w/ DMD re: former employee timesheets | BTG | 0.10 | 52.50 |
| 6/2/26 | Email w/ B Green formerly of Big Lots re: CA audit & determination letters | BTG | 0.20 | 105.00 |
| 6/2/26 | Meeting w/ ATG re: status of tax refund work | BTG | 0.10 | 52.50 |
| 6/2/26 | Review correspondence & letter requesting additional information for FL sales & use tax refund | BTG | 0.40 | 210.00 |
| 6/2/26 | Review Reed Smith engagement letter | BTG | 0.20 | 105.00 |
| 6/2/26 | Email w/ M Burris formerly of Big Lots re: indirect tax refunds | BTG | 0.10 | 52.50 |
| 6/2/26 | Meeting w/ ATG re: vehicle title to be signed | BTG | 0.10 | 52.50 |
| 6/3/26 | Email w/ M Burris formerly of Big Lots re: PA refund & Reed smith engagement | BTG | 0.20 | 105.00 |
| 6/3/26 | Email w/ B Grafe of Grafe Auction & N Wells of GRBP re: vehicle titles to be signed | BTG | 0.20 | 105.00 |
| 6/3/26 | Review & update summary schedule of tax refunds | BTG | 0.20 | 105.00 |
| 6/3/26 | Email w/ B Green formerly of Big Lots re: Anybill refund | BTG | 0.10 | 52.50 |
| 6/3/26 | Review correspondence & supporting documents re: ERC claims | BTG | 0.20 | 105.00 |
| 6/3/26 | Email w/ ATG & P Keane of Pachulski re: vehicle titles to be signed | BTG | 0.10 | 52.50 |
| 6/3/26 | Meeting & email w/ DMD re: Anybill refund | BTG | 0.10 | 52.50 |
| 6/3/26 | Email w/ B Slayman of Big Lots re: ERC claims | BTG | 0.20 | 105.00 |
| 6/3/26 | Prepare change of address form 8822 for IRS payroll tax refund | BTG | 0.20 | 105.00 |
| 6/3/26 | Meeting w/ ATG re: change of address form 8822 for ERC claims | BTG | 0.20 | 105.00 |
| 6/3/26 | T/c w/ S Kaproucki of IRS re: change of address form 8822 for ERC claims | BTG | 0.20 | 105.00 |
| 6/3/26 | Email w/ P Keane of Pachulski re: cash reconciliation for GB | BTG | 0.20 | 105.00 |
| 6/3/26 | Meeting w/ ATG re: vehicle titles to be signed | BTG | 0.10 | 52.50 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 28657 |
|---|---|---|---|---|
| | | | Client ID: | 20184 |

| | | | | |
|---|---|---|---|---|
| 6/3/26 | Email w/ DMD re: Anthem refund & supporting documents | BTG | 0.10 | 52.50 |
| 6/3/26 | Review GB marked up cash reconciliation | BTG | 0.40 | 210.00 |
| 6/3/26 | V/M with California DOT | BAG | 0.10 | 45.00 |
| 6/4/26 | Conf call w/ ATG & P Keane of Pachulski re: GB cash reconciliation | BTG | 0.50 | 262.50 |
| 6/4/26 | Update escheated funds tracking spreadsheet for recently approved claims | BAG | 0.10 | 45.00 |
| 6/5/26 | Retrieve proof of address information from internet | BAG | 0.30 | 135.00 |
| 6/8/26 | Submit proof of address supporting documentation re: escheated funds | BAG | 0.30 | 135.00 |
| 6/9/26 | Conf call & email w/ M Burris formerly of Big Lots re: SALT refunds | BTG | 0.40 | 210.00 |
| 6/9/26 | Email w/ B Grafe of Grafe Auction & N Wells of GRBP re: vehicle title to be signed & duplicate title request | BTG | 0.20 | 105.00 |
| 6/9/26 | Email w/ B Green formerly of Big Lots re: CA audit & FL tax refunds | BTG | 0.20 | 105.00 |
| 6/9/26 | Email w/ ATG & P Keane of Pachulski re: vehicle title to be signed & duplicate tle request | BTG | 0.10 | 52.50 |
| 6/9/26 | Meeting w/ ATG re: vehicle title to be signed & duplicate title request | BTG | 0.10 | 52.50 |
| 6/9/26 | Email w/ P Keane of Pachulski re: cash reconciliation for GB | BTG | 0.10 | 52.50 |
| 6/9/26 | Email w/ H Musawwir of Fl Dept of Revenue re: bad debt refund | BTG | 0.10 | 52.50 |
| 6/9/26 | Reconcile GB marked up cash reconciliation | BTG | 0.50 | 262.50 |
| 6/9/26 | Prepare State of OH duplicate title request form | BTG | 0.20 | 105.00 |
| 6/9/26 | Review & update summary schedule of tax refunds | BTG | 0.20 | 105.00 |
| 6/9/26 | Meeting w/ ATG re: GB cash reconciliation & tax refunds | BTG | 0.10 | 52.50 |
| 6/9/26 | Review correspondence re: FL sales & use tax claims | BTG | 0.20 | 105.00 |
| 6/9/26 | Email w/ J Hence & S Ahmed of FL Dept of Tax re: sales & use tax refund claims | BTG | 0.10 | 52.50 |
| 6/9/26 | T/c w/ B Green formerly of Big Lots re: CA audit & FL tax refunds | BTG | 0.50 | 262.50 |
| 6/9/26 | Meeting & email w/ DMD re: vehicle title to be signed | BTG | 0.10 | 52.50 |
| 6/9/26 | Email w/ DMD re: Anthem funds received | BTG | 0.20 | 105.00 |
| 6/9/26 | Email w/ A Negomir & M Olson of Ameriben re: reconciliation & turnover of funds | BTG | 0.10 | 52.50 |
| 6/10/26 | T/c & email w/ B Grafe of Grafe Auction re: vehicle title to be signed | BTG | 0.20 | 105.00 |
| 6/10/26 | Meeting w/ DMD re: vehicle title to be signed | BTG | 0.10 | 52.50 |
| 6/10/26 | Email w/ M Burris formerly of Big Lots re: SALT refunds | BTG | 0.10 | 52.50 |
| 6/10/26 | Email w/ C Macke of KJK re: RITA refunds | BTG | 0.10 | 52.50 |
| 6/10/26 | Email w/ C Watterud of Klear Now re: IEEPA refund | BTG | 0.10 | 52.50 |
| 6/10/26 | Email w/ ATG & P Keane of Pachulski re: cash reconciliation for GB | BTG | 0.10 | 52.50 |
| 6/10/26 | Email w/ DMD & B Green formerly of Big Lots re: Anybill refund | BTG | 0.10 | 52.50 |
| 6/10/26 | Review GB disclosures schedule re: cash reconciliation | BTG | 0.20 | 105.00 |
| 6/10/26 | T/c w/ S Kaproucki of IRS re: status of ERC claims | BTG | 0.10 | 52.50 |
| 6/10/26 | Email w/ B Slayman formerly of Big Lots re: 1139 refund | BTG | 0.10 | 52.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 28657 |
|---|---|---|---|
| | | Client ID: | 20184 |

| | | | | |
|---|---|---|---|---|
| 6/10/26 | Prepare Fedex & copy of title to be mailed to Grafe Auction | BTG | 0.20 | 105.00 |
| 6/10/26 | Email w/ M Robey formerly of Big Lots | BTG | 0.10 | 52.50 |
| 6/10/26 | Prepare duplicate title form | BTG | 0.40 | 210.00 |
| 6/10/26 | Email w/ DMD, P Keane of Pachulski & T Grundemeier of LGBS re: turnover of unclaimed funds | BTG | 0.20 | 105.00 |
| 6/10/26 | Email w/ B Grafe of Grafe Auction & N Wells of Gordon Bros re: request for duplicate title | BTG | 0.10 | 52.50 |
| 6/10/26 | Email w/ M Burris formerly of Big Lots re: Reed Smith engagement letter | BTG | 0.10 | 52.50 |
| 6/10/26 | Email w/ ATG & P Keane of Pachulsi re: Reed Smith engagement letter | BTG | 0.10 | 52.50 |
| 6/10/26 | Email w/ C Traustch of CA Dept of Tax re: audit determination letters | BTG | 0.10 | 52.50 |
| 6/11/26 | T/c & email w/ B Grafe of Grafe Auction re: signed & notarized vehicle title | BTG | 0.20 | 105.00 |
| 6/11/26 | T/c & email w/ DMD re: signed & notarized vehicle title | BTG | 0.20 | 105.00 |
| 6/11/26 | Prepare letterhead re: Big Lots escheated funds claims | BAG | 0.30 | 135.00 |
| 6/11/26 | Update escheated funds tracking spreadsheet | BAG | 0.10 | 45.00 |
| 6/12/26 | Upload escheated funds support to IL state website | BAG | 0.40 | 180.00 |
| 6/15/26 | Read and analyze various mail from state DOLs | BAG | 0.10 | 45.00 |
| 6/16/26 | Email w/ B Grafe of Grafe Auction & N Wells of Gordon Bros re: request for duplicate title | BTG | 0.20 | 105.00 |
| 6/16/26 | Email w/ A Negomir & M Olson of Ameriben re: reconciliation & turnover of funds | BTG | 0.10 | 52.50 |
| 6/16/26 | Email w/ S Piriano of Davis Polk re: bidder escrow account | BTG | 0.10 | 52.50 |
| 6/16/26 | Email w P Keane of Pachulski | BTG | 0.10 | 52.50 |
| 6/16/26 | Email w/ DMD | BTG | 0.10 | 52.50 |
| 6/16/26 | Email w/ B Green formerly of Big Lots re: CA audit & FL tax refunds | BTG | 0.20 | 105.00 |
| 6/16/26 | Email w/ S Green of Fl Dept of Tax re: sales & use tax refund claims | BTG | 0.10 | 52.50 |
| 6/16/26 | Review & update summary schedule of tax refunds | BTG | 0.20 | 105.00 |
| 6/16/26 | Email / J Hence of Fl Dept of Tax re: supporting documents for sales & use tax refund | BTG | 0.20 | 105.00 |
| 6/17/26 | Email w/ DMD & B Green formerly of Big Lots re: Anybill refund | BTG | 0.10 | 52.50 |
| 6/17/26 | Email w/ B Green formerly of Big Lots re: FL sales & use tax refunds | BTG | 0.20 | 105.00 |
| 6/17/26 | Email w/ M Robey fomrerly of Big Lots re: bidder escrow account | BTG | 0.10 | 52.50 |
| 6/17/26 | Analyze fixed asset sheets for Toyota forklifts WRT potential class-action lawsuit | BAG | 0.60 | 270.00 |
| 6/17/26 | Analyze personal property tax notices | BAG | 0.20 | 90.00 |
| 6/18/26 | Email w/ A Negomir & M Olson of Ameriben re: reconciliation & turnover of funds | BTG | 0.20 | 105.00 |
| 6/18/26 | Review timesheets & update summary schedule | BTG | 0.20 | 105.00 |
| 6/18/26 | Review supporting documents re: CA audit | BTG | 1.00 | 525.00 |
| 6/18/26 | Email w/ M Burris formerly of Big Lots re: SALT refunds | BTG | 0.10 | 52.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 28657 |
|---|---|---|---|
| | | Client ID: | 20184 |

| Date | Description | Init | Hrs | Amount |
|---|---|---|---|---|
| 6/18/26 | Email w/ P Keane of Pachulski re: GB cash reconciliation | BTG | 0.10 | 52.50 |
| 6/18/26 | Email w/ B Grafe of Grafe Auction & N Wells of Gordon Bros re: request for duplicate title | BTG | 0.10 | 52.50 |
| 6/18/26 | T/c w/ S Kaproucki of IRS re: status of ERC claims & 1139 refund | BTG | 0.40 | 210.00 |
| 6/18/26 | Review & update summary schedule of tax refunds | BTG | 0.20 | 105.00 |
| 6/18/26 | Review Anthem reconciliation of funds | BTG | 0.20 | 105.00 |
| 6/18/26 | Email w/ B Slayman formerly of Big Lots re: ERC claims & 1139 refund | BTG | 0.20 | 105.00 |
| 6/18/26 | Email w/ independent contractors re: timesheets | BTG | 0.10 | 52.50 |
| 6/18/26 | Email / J Hence of Fl Dept of Tax re: supporting documents for sales & use tax refund | BTG | 0.10 | 52.50 |
| 6/18/26 | Email w/ B Green formerly of Big Lots & C Trautsch of CA Dept of Tax re: CA audit | BTG | 0.10 | 52.50 |
| 6/18/26 | Analyze fixed asset sheets for Toyota forklifts WRT potential class-action lawsuit | BAG | 0.50 | 225.00 |
| 6/18/26 | Prepare spreadsheet of potential Toyota forklifts for analysis re: class action lawsuit | BAG | 1.70 | 765.00 |
| 6/18/26 | Search spreadsheets for Toyota forklifts | BAG | 0.60 | 270.00 |
| 6/18/26 | E/m corr. with BG re: Toyota forklifts | BAG | 0.20 | 90.00 |
| 6/19/26 | Analyze lien / notice of service documents, corr. with counsel | BAG | 0.50 | 225.00 |
| 6/19/26 | E/M corr. with former membership rewards customer re: account closure | BAG | 0.30 | 135.00 |
| 6/22/26 | Check status of Ohio escheated funds claims | BAG | 0.20 | 90.00 |
| 6/22/26 | Prepare response to OH bureau of workers' comp re: late payment | BAG | 0.20 | 90.00 |
| 6/23/26 | T/c & email w/ B Green formerly of Big Lots re: CA audit | BTG | 0.40 | 210.00 |
| 6/23/26 | Email w/ ATG, B Sandler & P Keane of Pachulski re: GB purchased assets | BTG | 0.20 | 105.00 |
| 6/23/26 | Email w/ M Robey fomrerly of Big Lots re: bidder escrow account | BTG | 0.10 | 52.50 |
| 6/23/26 | Email w/ B Slayman formerly of Big Lots re: ERC claims & 1139 refund | BTG | 0.20 | 105.00 |
| 6/23/26 | Review CA audit interest calculations | BTG | 0.20 | 105.00 |
| 6/23/26 | Email w/ P Keane of Pachulski re: GB cash reconciliation | BTG | 0.20 | 105.00 |
| 6/23/26 | Email w/ B Green formerly of Big Lots & C Trautsch of CA Dept of Tax re: final audit determination | BTG | 0.10 | 52.50 |
| 6/23/26 | Email w/ ATG, B Sandler & P Keane of Pachulski re: tax refunds | BTG | 0.10 | 52.50 |
| 6/23/26 | Email w/ H Musawwir of Fl Dept of Tax re: bad debt refund | BTG | 0.10 | 52.50 |
| 6/23/26 | Review & update summary schedule of tax refunds | BTG | 0.20 | 105.00 |
| 6/23/26 | Meeting w/ ATG re: payment for duplicate title | BTG | 0.10 | 52.50 |
| 6/23/26 | Email / J Hence of Fl Dept of Tax re: supporting documents for sales & use tax refund | BTG | 0.10 | 52.50 |
| 6/23/26 | Review GB cash reconciliation | BTG | 0.20 | 105.00 |
| 6/23/26 | Review correspondence & statements re: Citi Bank bidder escrow account | BTG | 0.20 | 105.00 |
| 6/23/26 | Email w/ S Green & S Ahmed of FL Dept of Tax re: sales & use tax refund | BTG | 0.20 | 105.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 28657 |
|---|---|---|---|
| | | Client ID: | 20184 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| | claims | | | |
| 6/23/26 | Review email from P Keane of Pachulski re: BCBS antitrust litigation | BTG | 0.10 | 52.50 |
| 6/23/26 | Email w/ W Chow of Citi Bank re: bidder escrow account | BTG | 0.20 | 105.00 |
| 6/23/26 | Email w/ B Grafe of Grafe Auction re: payment for duplicate title | BTG | 0.10 | 52.50 |
| 6/23/26 | Read and analyze request for add'l documentation re: escheated funds | BAG | 0.30 | 135.00 |
| 6/23/26 | Update escheated funds tracking spreadsheet | BAG | 0.20 | 90.00 |
| 6/24/26 | Email w/ B Slayman formerly of Big Lots re: ERC claims & 1139 refund | BTG | 0.20 | 105.00 |
| 6/24/26 | Email w/ W Chow of Citi Bank re: bidder escrow account | BTG | 0.20 | 105.00 |
| 6/24/26 | Email w/ B Green formerly of Big Lots, C Trautsch & T Ternet of CA Dept of Tax re: final audit determination | BTG | 0.20 | 105.00 |
| 6/24/26 | Email w/ M Robey formerly of Big Lots re: bidder escrow account | BTG | 0.10 | 52.50 |
| 6/24/26 | T/c & email w/ P Keane of Pachulski re: CA final audit determination | BTG | 0.40 | 210.00 |
| 6/24/26 | Email w/ DMD & P Keane of Pachulski re: GB reimbursement for records storage | BTG | 0.10 | 52.50 |
| 6/24/26 | Prepare letter for Citi Bank re: release of bidder escrow account funds | BTG | 0.40 | 210.00 |
| 6/24/26 | Meeting w/ ATG re: application & payment for duplicate title | BTG | 0.10 | 52.50 |
| 6/24/26 | Email w/ DMD & B Grafe of Grafe Auction re: application & payment for duplicate title | BTG | 0.20 | 105.00 |
| 6/24/26 | request and review assets listings | DMM | 0.40 | 290.00 |
| 6/25/26 | Email w/ W Chow of Citi Bank re: release of bidder escrow account funds | BTG | 0.20 | 105.00 |
| 6/25/26 | Meeting & email w/ DMD  re: application & payment for duplicate title | BTG | 0.30 | 157.50 |
| 6/25/26 | Email w/ DMD & P Keane of Pachulski re: Hurricane Ida settlement funds | BTG | 0.20 | 105.00 |
| 6/25/26 | Email w/ B Green formerly of Big Lots, C Trautsch & T Ternet of CA Dept of Tax re: final audit determination | BTG | 0.10 | 52.50 |
| 6/25/26 | T/c & email w/ M Robey formerly of Big Lots re: bidder escrow account | BTG | 0.10 | 52.50 |
| 6/25/26 | Email w/ M Burris formerly of Big Lots | BTG | 0.10 | 52.50 |
| 6/25/26 | Email w/ B Grafe of Grafe Auction re: application & payment for duplicate title | BTG | 0.20 | 105.00 |
| 6/25/26 | Inventory 2025 RTS W2s | BAG | 0.20 | 90.00 |
| 6/29/26 | Review invoices received | MSG | 0.50 | 225.00 |
| 6/29/26 | Prepare notice of bankruptcy to various state departments | BAG | 0.40 | 180.00 |
| | Subtotal | | 196.00 | $98,173.00 |

961 11    Records - Inventory and Access

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 11/11/25 | Meeting & email w/ ATG re: Big Lots IT transition | BTG | 0.10 | 50.00 |
| 11/11/25 | Email w/ M Robey formerly of Big Lots re: IT transition | BTG | 0.20 | 100.00 |
| 11/11/25 | Review IT transition summary prepared by debtor | BTG | 0.20 | 100.00 |
| 11/12/25 | T/c & email w/ M Robey formerly of Big Lots re: IT transition | BTG | 1.00 | 500.00 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | 28657 |
|  |  | Client ID: | 20184 |

| Date | Description | Code | Hours | Amount |
|---|---|---|---|---|
| 11/12/25 | Review document request list | BTG | 0.20 | 100.00 |
| 11/18/25 | Review document request list | BTG | 0.50 | 250.00 |
| 11/18/25 | Review IT infrastructure | BTG | 0.20 | 100.00 |
| 11/18/25 | T/c & email w/ T Norris of Synobis | BTG | 0.40 | 200.00 |
| 11/20/25 | Conf call w/ M Robey & S Meckling formerly of Big Lots & T Norris of Synobis re: data backup & transfer | BTG | 0.50 | 250.00 |
| 11/21/25 | Conf call w/ M Robey & S Meckling formerly of Big Lots, B Young of Variety & S West of Lumen re: disconnect from co-location | BTG | 0.50 | 250.00 |
| 11/21/25 | Organize physical file storage | BAG | 0.20 | 85.00 |
| 11/24/25 | Email w/ M Robey & S Meckling formerly of Big Lots & T Norris of Synobis re: data backup & transfer | BTG | 0.20 | 100.00 |
| 11/24/25 | Review / respond to data transfer correspondence. | MGI | 0.60 | 417.00 |
| 11/25/25 | Email w/ M Robey & S Meckling formerly of Big Lots & T Norris of Synobis re: data backup & transfer | BTG | 0.30 | 150.00 |
| 11/25/25 | Review & prepare Lumen disconnect request form for co-location | BTG | 0.20 | 100.00 |
| 11/25/25 | Email w/ M Robey formerly of Big Lots & S West of Lumen re: co-location disconnect | BTG | 0.20 | 100.00 |
| 12/1/25 | Email w/ M Robey & S Meckling formerly of Big Lots re: data destruction at co-location | BTG | 0.10 | 50.00 |
| 12/2/25 | Physical document storage and organization | BAG | 0.10 | 42.50 |
| 12/3/25 | Email w/ T Norris of Synobis re: data backup & VPN access to server | BTG | 0.20 | 100.00 |
| 12/3/25 | Email w/ M Robey formerly of Big Lots re: co-location disconnect & access to server | BTG | 0.20 | 100.00 |
| 12/3/25 | Meeting w/ ATG & DMD re: debtor records | BTG | 0.20 | 100.00 |
| 12/3/25 | Email w/ B Young of Variety & M Robey formerly of Big Lots re: co-location disconnect | BTG | 0.20 | 100.00 |
| 12/3/25 | E/M corr. re: gathering documents | BAG | 0.20 | 85.00 |
| 12/3/25 | Prepare document requirement list | BAG | 0.20 | 85.00 |
| 12/4/25 | Email w/ T Norris of Synobis re: data backup & VPN access to server | BTG | 0.30 | 150.00 |
| 12/4/25 | Email w/ M Robey formerly of Big Lots & T Norris of Synobis re: VPN access | BTG | 0.20 | 100.00 |
| 12/4/25 | Review debtor server via VPN access & download certain records | BTG | 0.50 | 250.00 |
| 12/4/25 | Email w/ independent contractors re: VPN access | BTG | 0.20 | 100.00 |
| 12/4/25 | Download bank files to company drive | BAG | 0.20 | 85.00 |
| 12/5/25 | Review hard drive for debtor records per BAG request, email SS | MSG | 0.40 | 176.00 |
| 12/5/25 | Download ADP specific files to company drive | BAG | 0.70 | 297.50 |
| 12/5/25 | Meet with Trustee re: mail forwarding and payroll documents | BAG | 0.30 | 127.50 |
| 12/9/25 | Review debtor server via VPN access & download certain records | BTG | 0.20 | 100.00 |
| 12/11/25 | Sort through newly received checks, subpoenas, and personal injury mail | BAG | 0.90 | 382.50 |
| 12/12/25 | Email w/ M Robey formerly of Big Lots & T Hampton of Vista re: debtor records in storage | BTG | 0.20 | 100.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 28657 |
|---|---|---|---|---|
|  |  |  | Client ID: | 20184 |

| | | | | |
|---|---|---|---|---|
| 12/15/25 | Organize and sort mail | BAG | 0.20 | 85.00 |
| 12/16/25 | Email w/ M Robey formerly of Big Lots & T Hampton of Vista re: debtor records in storage | BTG | 0.20 | 100.00 |
| 12/16/25 | Meeting w/ ATG re: debtor records at Vista storage | BTG | 0.10 | 50.00 |
| 12/23/25 | Email w/ ATG & M Robey formerly of Big Lots re: debtor records at Vista Storage | BTG | 0.20 | 100.00 |
| 12/30/25 | Email w/ ATG & M Robey formerly of Big Lots re: debtor records at Vista Storage | BTG | 0.10 | 50.00 |
| 12/30/25 | Review inventory of records held at Vista Storage | BTG | 0.20 | 100.00 |
| 12/31/25 | TC with IC re: document storage | BAG | 0.10 | 42.50 |
| 1/6/26 | Email w/ M Robey formerly of Big Lots & T Hampton of Vista Storage re: debtor records | BTG | 0.20 | 105.00 |
| 1/6/26 | Email w/ T Norris of Synobis re: invoice for services due & ongoing billing | BTG | 0.20 | 105.00 |
| 1/6/26 | Email w/ B Green, B Slayman & M Burris formerly of Big Lots re: access to debtor records | BTG | 0.20 | 105.00 |
| 1/6/26 | Email w/ M Robey formerly of Big Lots re: debtor records for 341 hearing | BTG | 0.10 | 52.50 |
| 1/6/26 | Review debtor records for Trustee for 341 hearing | BTG | 0.50 | 262.50 |
| 1/7/26 | Email w/ M Robey formerly of Big Lots & T Hampton of Vista Storage re: debtor records | BTG | 0.10 | 52.50 |
| 1/7/26 | Email w/ M Robey formerly of Big Lots & R Grubaugh of Royal Document Destruction re: records to be destroyed | BTG | 0.10 | 52.50 |
| 1/9/26 | T/c & email w/ M Robey formerly of Big Lots re: records toe be destroyed | BTG | 0.20 | 105.00 |
| 1/13/26 | Email w/ R Grubaugh of Royal Document Destruction & T Hampton of Vista Storage re: records to be destroyed | BTG | 0.20 | 105.00 |
| 1/14/26 | Email w/ R Grubaugh of Royal Document Destruction & T Hampton of Vista Storage re: records to be destroyed | BTG | 0.10 | 52.50 |
| 1/14/26 | Search for embezzlement documents | BAG | 0.20 | 90.00 |
| 1/16/26 | T/c & email w/ D Grabuagh re: quote to destroy records | BTG | 0.30 | 157.50 |
| 1/16/26 | T/c w/ P Keane of Pachulski re: debtor records to be destroyed | BTG | 0.10 | 52.50 |
| 1/16/26 | T/c & email w/ ATG re: debtor records to be destroyed | BTG | 0.20 | 105.00 |
| 1/19/26 | Email w/ R Grubaugh of Royal Document Destruction & T Hampton of Vista Storage re: records to be destroyed | BTG | 0.20 | 105.00 |
| 1/19/26 | Email w/ ATG & P Keane of Pachulski re: motion to destroy records | BTG | 0.10 | 52.50 |
| 1/19/26 | Email w/ M Robey formerly of Big Lots & T Hampton of Vista re: debtor records | BTG | 0.10 | 52.50 |
| 1/21/26 | Email w/ P Keane of Pachulski re: motion to abandon & destroy debtor records | BTG | 0.20 | 105.00 |
| 1/23/26 | Email w/ R Grubaugh of Royal Document Destruction re: records to be destroyed | BTG | 0.10 | 52.50 |
| 1/23/26 | Email w/ T Hampton of Vista Storage re: motion to destroy records | BTG | 0.20 | 105.00 |
| 1/23/26 | T/c & email w/ M Robey formerly of Big Lots re: debtor records | BTG | 0.30 | 157.50 |

Giuliano Miller & Company, LLC

|  |  |  | *Invoice #:* | *28657* |
|  |  |  | *Client ID:* | *20184* |

| | | | | |
|---|---|---|---|---|
| 1/23/26 | Email w/ ATG & P Keane of Pachulski re: motion to destroy debtor records | BTG | 0.10 | 52.50 |
| 1/28/26 | T/c & email w/ M Robey formerly of Big Lots re: records at Vista storage | BTG | 0.20 | 105.00 |
| 2/3/26 | Move boxes of claims to storage room | BAG | 0.10 | 45.00 |
| 2/3/26 | Download 2025 W2 raw data to company drive, search for one employee data | BAG | 0.30 | 135.00 |
| 2/5/26 | Download Synobis payroll data to company drive | BAG | 0.10 | 45.00 |
| 2/6/26 | Email w/ M Robey formerly of Big Lots & T Hunter of Vista re: quote to retain certain records | BTG | 0.20 | 105.00 |
| 2/6/26 | Download 2024 payroll data | BAG | 0.20 | 90.00 |
| 2/10/26 | Email w/ M Robey formerly of Big Lots & T Hampton of Vista re: quote to retain certain records | BTG | 0.20 | 105.00 |
| 2/12/26 | Email w/ ATG & P Keane of Pachulski re: motion to abandon / destroy debtor records | BTG | 0.10 | 52.50 |
| 2/12/26 | Email w/ M Robey formerly of Big Lots re: quote to retain certain records | BTG | 0.10 | 52.50 |
| 2/12/26 | Email w/ ATG & P Keane of Pachulski re: quote to retain certain records | BTG | 0.10 | 52.50 |
| 2/13/26 | Email w/ M Robey formerly of Big Lots & R Grubaugh of Royal Document Destruction re: records to be destroyed | BTG | 0.10 | 52.50 |
| 2/13/26 | Email w/ ATG & P Keane of Pachulski re: motion to abandon / destroy debtor records | BTG | 0.20 | 105.00 |
| 2/13/26 | Email w/ T Hampton of Vista Storage re: quote to retain certain records | BTG | 0.10 | 52.50 |
| 2/13/26 | Physical document storage organization | BAG | 0.20 | 90.00 |
| 2/25/26 | Email w/ P Keane of Pachulski re: debtor records at Vista Storage | BTG | 0.10 | 52.50 |
| 3/2/26 | Email w/ P Keane of Pachulski re: Vista invoice for March storage | BTG | 0.10 | 52.50 |
| 3/2/26 | Search file server for employee lists | BAG | 0.30 | 135.00 |
| 3/6/26 | Organize mail / notices into storage box / storage closet | BAG | 0.20 | 90.00 |
| 3/11/26 | Search files for 1099s from 2024 | BAG | 0.30 | 135.00 |
| 3/16/26 | Review 1095-Cs RTS and IRS corr. received | BAG | 0.60 | 270.00 |
| 3/17/26 | Review accounting & legal records received from Westerville, OH office | BTG | 0.20 | 105.00 |
| 3/17/26 | Email w/ SS & B Long of Hill Archive re: records for storage | BTG | 0.10 | 52.50 |
| 3/18/26 | Review notices and debtor invoices received | BAG | 0.20 | 90.00 |
| 3/20/26 | Organize storage closet boxes of W2s and various bankers boxes | BAG | 0.30 | 135.00 |
| 3/24/26 | Organize box of titles received in file closet | BAG | 0.10 | 45.00 |
| 3/25/26 | T/c & email w/ M Robey formerly of Big Lots re: records to be destroyed | BTG | 0.20 | 105.00 |
| 3/25/26 | Email w/ R Grubaugh of Royal Document Destruction re: records to be destroyed | BTG | 0.10 | 52.50 |
| 3/25/26 | Email w/ ATG & P Keane of Pachulski re: debtor records to be destroyed | BTG | 0.10 | 52.50 |
| 3/26/26 | Email w/ ATG & P Keane of Pachulski re: debtor records to be destroyed | BTG | 0.10 | 52.50 |
| 3/26/26 | Email w/ R Grubaugh of Royal Document Destruction re: records to be destroyed | BTG | 0.10 | 52.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 28657 |
|  |  |  | Client ID: | 20184 |

| 3/27/26 | Email w/ R Grubaugh of Royal Document Destruction re: records to be destroyed | BTG | 0.10 | 52.50 |
| 3/27/26 | Email w/ ATG & P Keane of Pachulski re: debtor records to be destroyed | BTG | 0.10 | 52.50 |
| 3/30/26 | Email w/ R Grubaugh of Royal Document Destruction re: records to be destroyed | BTG | 0.10 | 52.50 |
| 3/31/26 | Email w/ R Grubaugh of Royal Document Destruction re: records to be destroyed | BTG | 0.10 | 52.50 |
| 3/31/26 | T/c & email w/ M Robey formerly of Big Lots | BTG | 0.20 | 105.00 |
| 4/2/26 | Email w/ P Keane of Pachulski re: payment due Vista Storage for records | BTG | 0.10 | 52.50 |
| 4/2/26 | Create physical file folder for escheated funds claims | BAG | 0.40 | 180.00 |
| 4/3/26 | Create physical file folder of escheated funds claims | BAG | 0.40 | 180.00 |
| 4/6/26 | Organize company drive file folders | BAG | 0.10 | 45.00 |
| 4/9/26 | Email w/ M Robey formerly of Big Lots re: records to be destroyed | BTG | 0.10 | 52.50 |
| 4/9/26 | Email w/ P Keane of Pachulski re: access to records at Vista Storage | BTG | 0.10 | 52.50 |
| 4/13/26 | Sort RTS 1095-Cs | BAG | 0.10 | 45.00 |
| 4/14/26 | Email w/ B Young of Variety & M Robey formerly of Big Lots re: records to be destroyed | BTG | 0.20 | 105.00 |
| 4/14/26 | File storage and organization | BAG | 0.20 | 90.00 |
| 4/14/26 | Review historic valuation data | BAG | 0.20 | 90.00 |
| 4/15/26 | Upload escheated funds claims to company drive | BAG | 1.00 | 450.00 |
| 4/16/26 | Document storage and organization re: escheated funds claims | BAG | 2.10 | 945.00 |
| 4/20/26 | Document storage and organization re: escheated funds claims | BAG | 2.10 | 945.00 |
| 4/21/26 | Email w/ M Robey formerly of Big Lots re: debtor records to be destroyed | BTG | 0.10 | 52.50 |
| 4/21/26 | Physical document storage and organization | BAG | 0.30 | 135.00 |
| 4/22/26 | Email w/ P Keane of Pachulski re: debtor records at Vista Storage | BTG | 0.10 | 52.50 |
| 4/27/26 | TC with IC re: legal documents retained after bankruptcy | BAG | 0.10 | 45.00 |
| 4/27/26 | Download 2024 paystub spreadsheets | BAG | 0.30 | 135.00 |
| 5/5/26 | Email w/ P Keane of Pachulski re: debtor records | BTG | 0.20 | 105.00 |
| 5/5/26 | Email w/ D Hazelwood of Variety & M Robey formerly of Big Lots re: debtor records to be destroyed | BTG | 0.10 | 52.50 |
| 5/5/26 | Email w/ M Robey formerly of Big Lots & T Hampton of Vista re: access to debtor records | BTG | 0.10 | 52.50 |
| 5/7/26 | Email w/ P Keane of Pachulski re: access to debtor records | BTG | 0.10 | 52.50 |
| 5/8/26 | Email w/ P Keane of Pachulski re: access to debtor records | BTG | 0.10 | 52.50 |
| 5/13/26 | Email w/ P Keane of Pachulski re: access to debtor records | BTG | 0.10 | 52.50 |
| 5/13/26 | Email w/ M Robey formerly of Big Lots & T Hampton of Vista re: access to debtor records | BTG | 0.10 | 52.50 |
| 5/13/26 | Email w/ M Robey formerly of Big Lots re: debtor records to be destroyed | BTG | 0.10 | 52.50 |
| 5/19/26 | Email w/ M Robey formerly of Big Lots & P Keane of Pachulski | BTG | 0.10 | 52.50 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 28657 |
|---|---|---|---|
| | | Client ID: | 20184 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 5/21/26 | Email w/ D Hazelwood of Variety & M Robey formerly of Big Lots re: debtor records to be destroyed | BTG | 0.10 | 52.50 |
| 5/21/26 | Inventory RTS 1095-CS, 1099s, W2s | BAG | 0.30 | 135.00 |
| 5/21/26 | Inventory overdue state taxes | BAG | 0.30 | 135.00 |
| 5/22/26 | Search files for escheated funds support | BAG | 1.90 | 855.00 |
| 5/27/26 | Email w/ ATG & P Keane of Pachulski re: motion to destroy debtor records | BTG | 0.20 | 105.00 |
| 5/27/26 | Email w/ D Hazelwood of Variety & M Robey formerly of Big Lots re: debtor records to be destroyed | BTG | 0.10 | 52.50 |
| 6/2/26 | Email w/ D Hazelwood of Variety & M Robey formerly of Big Lots re: debtor records to be destroyed | BTG | 0.10 | 52.50 |
| 6/8/26 | Organize company drive folders | BAG | 0.30 | 135.00 |
| 6/8/26 | Organize physical file folder of escheated funds forms | BAG | 0.20 | 90.00 |
| 6/8/26 | Inventory newly RTS W2s | BAG | 0.10 | 45.00 |
| 6/11/26 | Search files and records for proof of address for IL escheated funds claims | BAG | 0.40 | 180.00 |
| 6/12/26 | Analyze workers' comp. corr. and notice of summons corr. received | BAG | 0.30 | 135.00 |
| 6/16/26 | Email w/ A Dickstein & C Holtzman of Variety re: debtor records to be destroyed | BTG | 0.20 | 105.00 |
| 6/17/26 | Email w/ P Keane of Pachulski re: motion to destroy debtor records | BTG | 0.10 | 52.50 |
| 6/18/26 | Email w/ A Dickstein & C Holtzman of Variety re: debtor records to be destroyed | BTG | 0.10 | 52.50 |
| 6/18/26 | Email w/ P Keane of Pachulski re: motion to destroy debtor records | BTG | 0.10 | 52.50 |
| 6/23/26 | Email w/ A Dickstein & C Holtzman of Variety re: debtor records to be destroyed | BTG | 0.10 | 52.50 |
| 6/24/26 | Email w/ C Holtzman of Variety re: debtor records | BTG | 0.10 | 52.50 |
| 6/24/26 | Email w/ T Hampton of Vista Storage re: debtor records | BTG | 0.10 | 52.50 |
| 6/25/26 | Email w/ C Holtzman of Variety re: debtor records | BTG | 0.10 | 52.50 |
| 6/29/26 | Organize physical file folder by type | BAG | 0.10 | 45.00 |
| 6/30/26 | Populate 2024 payroll files on company drive | BAG | 0.20 | 90.00 |
| 6/30/26 | Review RTS 1095-Cs and 1099s | BAG | 0.10 | 45.00 |
| | Subtotal | | **36.60** | **$17,678.00** |

### 962  12    Tax Preparation and Services

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 11/19/25 | Conference call regarding tax planning | MGI | 1.40 | 973.00 |
| 11/20/25 | Review tax memo.  Correspondence with Brad Giuliano regarding Data Transfer. | MGI | 2.40 | 1668.00 |
| 11/21/25 | Conf call with IC re: taxes, W-2's, 1099's, 1022's | ATG | 1.80 | 1575.00 |
| 11/25/25 | Meet with ATG regarding various issues pertaining to Big Lots Tax refunds. | MGI | 0.40 | 278.00 |
| 12/18/25 | Email w/ ATG & B Slayman formerly of Big Lots re: filing 1099s & 1042 | BTG | 0.20 | 100.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 28657 |
|---|---|---|---|
| | | Client ID: | 20184 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 12/18/25 | Meeting w/ ATG on 1099s/taxes | BTG | 0.60 | 300.00 |
| 12/18/25 | Met with BTG re: 1099's, IRS forms | ATG | 0.60 | 525.00 |
| 12/22/25 | Review draft from Mark Berrie re: state tax issues for Ohio | ATG | 0.30 | 262.50 |
| 12/23/25 | Email w/ ATG & B Slayman formerly of Big Lots re: filing 1099s & 1042 | BTG | 0.10 | 50.00 |
| 12/29/25 | Emails re: coordinating 1099's, W-2's with BS, BTG | ATG | 0.40 | 350.00 |
| 12/30/25 | T/c & emaill w/ B Slayman formerly of Big Lots re: filing 1099s & 1042 | BTG | 0.30 | 150.00 |
| 12/30/25 | Review emails from Thomson Reuters re: filing 1099s & 1042 | BTG | 0.10 | 50.00 |
| 1/7/26 | Email w/ M Robey formerly of Big Lots & N Sanders of E&Y re: ACA filings | BTG | 0.10 | 52.50 |
| 1/9/26 | Email w/ P Keane of Pachulski & N Sanders of E&Y re: ACA filings | BTG | 0.10 | 52.50 |
| 1/13/26 | Email w/ P Keane of Pachulski, L Maite & N Sanders of E&Y re: ACA filings | BTG | 0.20 | 105.00 |
| 1/13/26 | Email w/ B Slayman formerly of Big Lots re: 1099 filings | BTG | 0.10 | 52.50 |
| 1/13/26 | Conf call w/ P Keane of Pachulski, L Maite & N Sanders of E&Y re: ACA filings | BTG | 0.30 | 157.50 |
| 1/28/26 | Email w/ B Slayman formerly of Big Lots re: 1099s | BTG | 0.20 | 105.00 |
| 1/30/26 | Email w/ B Slayman formerly of Big Lots re: 1099s | BTG | 0.10 | 52.50 |
| 2/13/26 | Emails re: NC franchise tax calculated $87K | ATG | 0.40 | 358.00 |
| 2/20/26 | Email w/ B Slayman formerly of Big Lots re: 1099s | BTG | 0.10 | 52.50 |
| 3/4/26 | t/c with BTG re: tax refunds, PA $140K refund | ATG | 0.30 | 268.50 |
| 4/29/26 | Email w/ MGI re: 1120 extension to be filed | BTG | 0.10 | 52.50 |
| 4/29/26 | Review Big Lots return.  Discussion with BTG regarding extensions. | MGI | 1.30 | 942.50 |
| 5/27/26 | Review / respond to tax notices received | MGI | 0.40 | 290.00 |
| | Subtotal | | **12.30** | **$8,823.00** |

966 16    Asset Recovery & Analysis

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 12/4/25 | T/c w/ P Herzog of Galvan Capital re: interest in opt-out litigation claims | BTG | 0.20 | 100.00 |
| 12/9/25 | Email w/ ATG, M Robey formerly of Big Lots & J Andino of Discover re: refund due | BTG | 0.20 | 100.00 |
| 12/9/25 | Email w/ J Tucker of Clearwater Recovery re: offer to purchase opt-out litigation claims | BTG | 0.10 | 50.00 |
| 12/11/25 | Email w/ ATG, M Robey formerly of Big Lots & J Andino of Discover re: refund due | BTG | 0.10 | 50.00 |
| 12/12/25 | Email w/ ATG, M Robey formerly of Big Lots & J Andino of Discover re: refund due | BTG | 0.20 | 100.00 |
| 12/12/25 | Email w/ M Robey formerly of Big Lots re: opt-out claims & misc. litigation | BTG | 0.10 | 50.00 |
| 12/16/25 | T/c & email w/ P Herzog of Galvan Capital re: interest in opt-out litigation claims | BTG | 0.10 | 50.00 |
| 12/16/25 | Email w/ DMD, D Bush formerly of Big Lots & J Andino of Discover re: refund due | BTG | 0.20 | 100.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 28657 |
|  |  |  | Client ID: | 20184 |

| 12/16/25 | Meeting w/ ATG re: offer to purchase opt-out litigations claims | BTG | 0.10 | 50.00 |
| 12/16/25 | Email w/ M Robey formerly of Big Lots re: opt-out litigations claims | BTG | 0.10 | 50.00 |
| 12/17/25 | T/c & email w/ R Robins formerly of Big Lots re: opt-out litigation claims | BTG | 0.50 | 250.00 |
| 12/17/25 | Review legal conversion notes summary re: opt-out litigation claims | BTG | 0.50 | 250.00 |
| 12/17/25 | Email w/ J Tucker of Clearwater Recovery re: offer to purchase opt-out litigation claims | BTG | 0.10 | 50.00 |
| 12/17/25 | Meeting & email w/ ATG re: opt-out litigation claims | BTG | 0.10 | 50.00 |
| 12/17/25 | Email w/ D Arbabi & D Mortazavi of Crowell & Moring re: miscellaneous asset collections | BTG | 0.20 | 100.00 |
| 12/17/25 | Email w/ DMD, J Miller & M Wilkins of Discover re: refund due | BTG | 0.20 | 100.00 |
| 12/18/25 | Email w/ ATG & P Keane of Pachulski re: CCFR v Macellum litigation claim | BTG | 0.20 | 100.00 |
| 12/18/25 | Conf calll & email w/ D Arbabi & D Mortazavi of Crowell & Moring re: miscellaneous asset collections | BTG | 0.50 | 250.00 |
| 12/18/25 | Email w/ ATG & P Keane of Pachulski re: Crowell & Moring appointment to pursue misc asset collections | BTG | 0.10 | 50.00 |
| 12/18/25 | Review Crowell & Moring recovery summary | BTG | 0.20 | 100.00 |
| 12/18/25 | Review correspondence re: CCFR v Macellum litigation claim | BTG | 0.20 | 100.00 |
| 12/18/25 | Email w/ R Robins formerly of Big Lots re: opt-out litigation claims & other misc asset recoveries | BTG | 0.20 | 100.00 |
| 12/22/25 | Email w/ ATG & D Braun & J Malfitano of Gordon Bros re: miscellaneous asset recoveries | BTG | 0.20 | 100.00 |
| 12/22/25 | Email w/ ATG & P Keane of Pachulski re: Crowell & Moring appointment to pursue misc asset collections | BTG | 0.10 | 50.00 |
| 12/22/25 | Email w/ D Arbabi & D Mortazavi of Crowell & Moring re: miscellaneous asset collections | BTG | 0.10 | 50.00 |
| 12/22/25 | Email w/ ATG & P Keane of Pachulski re: CCFR v Macellum litigation claim | BTG | 0.10 | 50.00 |
| 12/23/25 | Email w/ J Malfitano of Gordon Bros & S Fox of Riemer Law re: miscellaneous asset recoveries | BTG | 0.20 | 100.00 |
| 12/23/25 | Email w/ DMD & D Arbabi of Crowell & Moring re: miscellaneous asset collections | BTG | 0.10 | 50.00 |
| 12/23/25 | Email w/ DMD, J Miller & M Wilkins of Discover re: refund due | BTG | 0.10 | 50.00 |
| 12/23/25 | Email w/ ATG & P Keane of Pachulski re: Hurricane Ida property insurance claim settlement | BTG | 0.20 | 100.00 |
| 12/30/25 | Email w/ DMD, J Miller & M Wilkins of Discover re: refund due | BTG | 0.10 | 50.00 |
| 12/30/25 | Email w/ BG & M Robey formerly of Big Lots re: LinkedIn refund | BTG | 0.10 | 50.00 |
| 12/30/25 | Email w/ DMD & D Arbabi of Crowell & Moring re: miscellaneous asset collections | BTG | 0.20 | 100.00 |
| 12/30/25 | Email w/ B Slayman formerly of Big Lots re: IRS refund | BTG | 0.10 | 50.00 |
| 1/6/26 | Email w/ DMD, J Miller & M Wilkins of Discover re: refund due | BTG | 0.10 | 52.50 |
| 1/6/26 | Email w/ BG & M Robey formerly of Big Lots re: LinkedIn refund | BTG | 0.10 | 52.50 |
| 1/6/26 | Email w/ D Arbabi of Crowell & Moring & P Keane of Pachulski re: | BTG | 0.10 | 52.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 28657 |
|  |  |  | Client ID: | 20184 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | engagement letter |  |  |  |  |
| 1/7/26 | Email w/ BG & M Robey formerly of Big Lots re: LinkedIn refund | BTG | 0.10 | 52.50 |
| 1/7/26 | T/c & email w/ D Mortazavi of Crowell & Moring re: Takata settlement funds | BTG | 0.20 | 105.00 |
| 1/9/26 | Email w/ DMD & D Mortazavi of Crowell & Moring re: Takata settlement funds | BTG | 0.10 | 52.50 |
| 1/13/26 | Email w/ DMD & D Mortazavi of Crowell & Moring re: Takata settlement funds | BTG | 0.20 | 105.00 |
| 1/14/26 | Email w/ ATG & P Keane of Pachulski re: Crowell & Moring engagement | BTG | 0.10 | 52.50 |
| 1/14/26 | Email w/ BG, J Guenther & M Robey formerly of Big Lots re: turnover of embezzlement funds | BTG | 0.10 | 52.50 |
| 1/21/26 | Review email from A Scott of Crowell & Moring re: Takata settlement funds | BTG | 0.10 | 52.50 |
| 1/23/26 | Email w/ ATG & P Keane of Pachulski re: Crowell & Moring application for retention | BTG | 0.20 | 105.00 |
| 1/27/26 | Review email from M Mull of Crowell & Moring re: EpiPen settlement recovery | BTG | 0.10 | 52.50 |
| 1/30/26 | Email w/ D Bush & M Robey formerly of Big Lots re: refund due from AIRES | BTG | 0.10 | 52.50 |
| 1/30/26 | Email w/ P Edixon of AIRES re: refund due | BTG | 0.20 | 105.00 |
| 2/5/26 | Email w/ DMD & P Edixon of AIRES re: refund due | BTG | 0.10 | 52.50 |
| 2/5/26 | T/c & email w/ D Mortazavi of Crowell & Moring re: settlement funds | BTG | 0.20 | 105.00 |
| 2/23/26 | Email w/ DMD, J Miller & M Wilkins of Discover re: refund due | BTG | 0.20 | 105.00 |
| 2/23/26 | Email w/ DMD & A Scott of Crowell & Moring re: miscellaneous settlement funds | BTG | 0.10 | 52.50 |
| 2/26/26 | Email w/ P Keane of Pachulski re: NC tax refund due from Reed Smith | BTG | 0.10 | 52.50 |
| 2/27/26 | Email w/ DMD & A Scott of Crowell & Moring re: miscellaneous settlement funds | BTG | 0.10 | 52.50 |
| 3/3/26 | Email w/ DMD, J Miller & M Wilkins of Discover re: refund due | BTG | 0.10 | 52.50 |
| 3/11/26 | Email w/ DMD & A Scott of Crowell & Moring re: miscellaneous settlement funds | BTG | 0.10 | 52.50 |
| 3/25/26 | Review emails from Crowell & Moring re: updates on class action & opt-out litigation claims | BTG | 0.20 | 105.00 |
| 3/25/26 | Email w/ D Arbabi & D Mortazvi of Crowell & Moring re: class action & opt-out litigation claims | BTG | 0.20 | 105.00 |
| 3/25/26 | Email w/ M Wilkins of Discover re: refund due | BTG | 0.10 | 52.50 |
| 3/26/26 | Review Crowell & Moring recovery summary | BTG | 0.20 | 105.00 |
| 3/26/26 | Email w/ D Arbabi & D Mortazvi of Crowell & Moring re: class action & opt-out litigation claims | BTG | 0.10 | 52.50 |
| 3/27/26 | Email w/ ATG re: Crowell & Moring recovery opportunities | BTG | 0.10 | 52.50 |
| 3/27/26 | Email w/ D Arbabi & D Mortazvi of Crowell & Moring re: class action & opt-out litigation claims | BTG | 0.10 | 52.50 |
| 3/27/26 | Review Crowell & Moring recovery summary | BTG | 0.20 | 105.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 28657 |
|  |  |  | Client ID: | 20184 |

| | | | | |
|---|---|---|---|---|
| 3/27/26 | Email w/ ATG & DMD re: Discover refund | BTG | 0.10 | 52.50 |
| 3/31/26 | Email w/ D Mortazavi of Crowell & Moring re: class action & opt-out litigation claims | BTG | 0.10 | 52.50 |
| 3/31/26 | Meeting w/ ATG | BTG | 0.10 | 52.50 |
| 3/31/26 | Email w/ M Robey formerly of Big Lots | BTG | 0.10 | 52.50 |
| 3/31/26 | Email w/ M Wilkins of Discover re: refund due | BTG | 0.20 | 105.00 |
| 3/31/26 | Prepare Discover Merchant refund request form | BTG | 0.20 | 105.00 |
| 4/1/26 | Conf call & email w/ D Arbabi & J Sethna of Crowell & Moring re: class action & opt-out litigation claims | BTG | 0.20 | 105.00 |
| 4/1/26 | T/c & email w/ M Robey formerly of Big Lots re: class action & opt-out litigation claims | BTG | 0.10 | 52.50 |
| 4/2/26 | Email w/ J Sethna of Crowell & Moring & M Robey formerly of Big Lots re: class action & opt-out litigation claims | BTG | 0.10 | 52.50 |
| 4/2/26 | T/c & email w/ H Ivanov of American Arbitration Assocation | BTG | 0.30 | 157.50 |
| 4/16/26 | Email w/ D Mortazavi of Crowell & Moring re: Zetia settlement funds | BTG | 0.10 | 52.50 |
| 4/16/26 | Meeting w/ BG re: unclaimed property | BTG | 0.10 | 52.50 |
| 4/20/26 | Email w/ D Mortazavi of Crowell & Moring re: Zetia settlement funds | BTG | 0.10 | 52.50 |
| 4/21/26 | Email w/ E Burton of Crowell & Moring re: Toyota Forklift settlement | BTG | 0.10 | 52.50 |
| 4/21/26 | Meeting w/ ATG re: Toyota Forklift settlement | BTG | 0.10 | 52.50 |
| 4/29/26 | Email w/ DMD & A Scott of Crowell & Moring re: Zetia settlement funds | BTG | 0.10 | 52.50 |
| 4/29/26 | Email w/ M Wilkins of Discover re: refund due | BTG | 0.10 | 52.50 |
| 5/7/26 | Email w/ M Wilkins of Discover re: refund due | BTG | 0.10 | 52.50 |
| 5/8/26 | Email w/ D Mortazavi of Crowell & Moring re: Suboxone settlement | BTG | 0.10 | 52.50 |
| 5/12/26 | Email w/ M Wilkins of Discover re: refund & supporting documents | BTG | 0.10 | 52.50 |
| 5/12/26 | Meeting w/ DMD re: Discover refund & supporting documents | BTG | 0.20 | 105.00 |
| 5/12/26 | Email w/ D Mortazavi of Crowell & Moring re: Suboxone settlement | BTG | 0.10 | 52.50 |
| 5/19/26 | Email w/ DMD & M Wilkins of Discover re: refund & supporting documents | BTG | 0.10 | 52.50 |
| 5/19/26 | Review summary schedule of Discover reserve funds | BTG | 0.20 | 105.00 |
| 5/22/26 | Email w/ A Scott of Crowell & Moring re: Suboxone funds | BTG | 0.10 | 52.50 |
| 5/27/26 | Email w/ ATG & P Keane of Pachulski re: Google Ad Text claim | BTG | 0.10 | 52.50 |
| 5/27/26 | Review email from J Owen of Outpost Capital re: Google Ad Text claim | BTG | 0.10 | 52.50 |
| 5/27/26 | Email w/ DMD & A Scott of Crowell & Moring re: Suboxone funds | BTG | 0.10 | 52.50 |
| 5/27/26 | Review supporting documents for Google Ad Text claim | BTG | 0.20 | 105.00 |
| 5/28/26 | Upload escheated funds claim support to NJ state website | BAG | 0.40 | 180.00 |
| 6/1/26 | Email w/ B Green formerly of Big Lots re: Anybill refund | BTG | 0.10 | 52.50 |
| 6/1/26 | call from interested buyer; review and forward to trustee | DMM | 0.10 | 72.50 |
| 6/1/26 | Read response to escheated funds claim | BAG | 0.30 | 135.00 |
| 6/1/26 | TC with NJ DOR re: escheated funds claim | BAG | 0.30 | 135.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *28657* |
|---|---|---|---|---|
| | | | Client ID: | *20184* |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 6/1/26 | Prepare updated escheated funds claim form for NJ | BAG | 0.30 | 135.00 |
| 6/2/26 | Email w/ D Mortazavi of Crowell & Moring re: Suboxone settlement funds | BTG | 0.10 | 52.50 |
| 6/2/26 | Review summary schedule of payments from Crowell & Moring | BTG | 0.20 | 105.00 |
| 6/2/26 | Email w/ DMD re: payments received from Crowell & Moring | BTG | 0.10 | 52.50 |
| 6/10/26 | Email w/ D Mortazavi of Crowell & Moring re: potential class action claims | BTG | 0.20 | 105.00 |
| 6/10/26 | Review Crowell & Moring summary of outstanding matters | BTG | 0.20 | 105.00 |
| 6/10/26 | Meeting w/ ATG re: class action authorization agreements to be signed | BTG | 0.10 | 52.50 |
| 6/11/26 | Email w/ E Burton of Crowell & Moring re: potential recovery opportunities | BTG | 0.20 | 105.00 |
| 6/16/26 | Email w/ ATG & B Sandler of Pachulski re: buyer interest in remnant assets | BTG | 0.10 | 52.50 |
| 6/16/26 | Email w/ E Burton of Crowell & Moring re: potential recovery opportunities | BTG | 0.20 | 105.00 |
| 6/16/26 | Email w/ BG & M Robey formerly of Big Lots re: fixed asset records | BTG | 0.20 | 105.00 |
| 6/16/26 | Review debtor records for fixed asset schedules re: potential class action | BTG | 0.40 | 210.00 |
| 6/18/26 | Meeting & email w/ BG re: review of fixed asset schedules for potential class action | BTG | 0.20 | 105.00 |
| 6/18/26 | Email w/ P Herzog of Galvan Capital re: offer to purchase remnant assets | BTG | 0.10 | 52.50 |
| 6/18/26 | Email w/ D Mortazavi & E Burton of Crowell & Moring re: class action claims | BTG | 0.20 | 105.00 |
| 6/23/26 | Email w/ D Mortazavi of Crowell & Moring re: class action claims | BTG | 0.10 | 52.50 |
| 6/25/26 | Email w/ P Herzog of Galvan Capital re: offer to purchase remnant assets | BTG | 0.10 | 52.50 |
| 6/25/26 | Email w/ P Keane of Pachulski re: class action claims | BTG | 0.20 | 105.00 |
| 6/25/26 | Review responses on claim | BTG | 0.20 | 105.00 |
| | Subtotal | | **18.30** | **$9,380.00** |

### 969 19    Lease Analysis

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 2/12/26 | Email w/ P Keane of Pachulski re: lease rejections | BTG | 0.20 | 105.00 |
| 2/13/26 | Email w/ M Robey formerly of Big Lots & J Bushman of Workiva re: lease rejection | BTG | 0.20 | 105.00 |
| 3/27/26 | Email w/ B Sandler of Pachulski & B Rhodes of TLC Law re: Snapple lease agreement | BTG | 0.20 | 105.00 |
| 3/27/26 | Review debtor records for copy of Snapple lease agreement | BTG | 0.20 | 105.00 |
| | Subtotal | | **0.80** | **$420.00** |
| | FEES  TOTAL | | 473.80 | $235,306.50 |

### 7011 Copies

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 11/30/25 | 417 copies @ .10 each | ALL | | 41.70 |
| 12/31/25 | 495 copies @ .10 each | ALL | | 49.50 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | 28657 |
|---|---|---|---|
|  |  | Client ID: | 20184 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/31/26 | 588 copies @ .10 each | ALL |  | 58.80 |
| 2/28/26 | 731 copies @ .10 each | ALL |  | 73.10 |
| 3/31/26 | 716 copies @ .10 each | ALL |  | 71.60 |
| 4/30/26 | 849 copies @ .10 each | ALL |  | 84.90 |
| 5/31/26 | 403 copies @ .10 each | ALL |  | 40.30 |
| 6/30/26 | 530 copies @ .10 each | ALL |  | 53.00 |
|  | Subtotal |  |  | **$472.90** |

### 7071  Data Storage Fees

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 12/12/25 | Purchase hard drive for back-up of Debtor server. | ALL |  | 150.33 |
|  | Subtotal |  |  | **$150.33** |

### 7080  Outside Services

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 12/1/25 | FedEx from B. Snyder to BTG, | ALL |  | 145.61 |
| 12/8/25 | FedEx from M. Robey to BAG. | ALL |  | 36.63 |
| 12/22/25 | FedEx from Debbie Bush to BTG. | ALL |  | 44.84 |
| 1/7/26 | FedEx from D. Bush to BTG. | ALL |  | 27.92 |
| 1/15/26 | FedEx from D. Bush to BTG. | ALL |  | 34.85 |
| 1/23/26 | FedEx from D. Bush to BTG. | ALL |  | 15.25 |
| 2/2/26 | FedEx from D. Bush to BTG. | ALL |  | 11.90 |
| 2/11/26 | FedEx from D. Bush to BTG. | ALL |  | 11.90 |
| 2/20/26 | FedEx from M. Robey to BTG. | ALL |  | 41.63 |
| 2/20/26 | FedEx from M. Robey to BTG. | ALL |  | 29.06 |
| 2/20/26 | FedEx from M. Robey to BTG. | ALL |  | 30.05 |
| 2/20/26 | FedEx from M. Robey to BTG. | ALL |  | 41.96 |
| 2/25/26 | FedEx from D. Bush to BTG. | ALL |  | 11.90 |
| 3/4/26 | FedEx from D. Bush to BTG. | ALL |  | 18.25 |
| 3/6/26 | FedEx from D. Bush to BTG. | ALL |  | 22.75 |
| 3/11/26 | FedEx from D. Bush to BTG. | ALL |  | 18.25 |
| 3/18/26 | FedEx from D. Bush to BTG. | ALL |  | 42.74 |
|  | Subtotal |  |  | **$585.49** |

### 7030  Postage/Certified Mail

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 12/3/25 | postage | ALL |  | 0.74 |
| 1/15/26 | postage | ALL |  | 1.48 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 28657 |
|  |  |  | Client ID: | 20184 |

| 1/15/26 | postage | ALL | 0.74 |
| 1/27/26 | postage | ALL | 0.74 |
| 2/9/26 | Postage for mailing W-2's to former employees | ALL | 2.22 |
| 2/10/26 | Postage for mailing W-2. | ALL | 0.74 |
| 2/11/26 | posrage for W-2 | ALL | 0.74 |
| 2/16/26 | postage for mailing W-2. | ALL | 0.74 |
| 2/18/26 | postage for 2025 W-2 | ALL | 0.74 |
| 2/18/26 | postage | ALL | 0.74 |
| 2/27/26 | postage for 2025 W-2 | ALL | 1.48 |
| 3/5/26 | postage | ALL | 0.74 |
| 3/9/26 | postage | ALL | 0.74 |
| 3/9/26 | postage for 7 2025 L095-C | ALL | 5.18 |
| 3/12/26 | postage | ALL | 0.74 |
| 3/16/26 | postage for 14 2025 1095-C | ALL | 10.36 |
| 3/18/26 | postage 2025 1095-C | ALL | 11.10 |
| 3/25/26 | postage | ALL | 0.74 |
| 4/14/26 | postage | ALL | 1.48 |

Subtotal **$42.18**

EXPENSES  TOTAL $1,250.90

Invoice Total **$236,557.40**