**EXHIBIT A**

4899-5134-2784.1 31275.00001



919 North Market Street
17th Floor
Wilmington, DE  19801

Giuliano, Alfred T. (Big Lots)
Giuliano Miller & Co. LLC
2301 E. Evesham Road
Pavilion 800, Ste. 210
Voorhees, NJ  08043
USA

June 30, 2026

Invoice   155619

Client    31275.00001

RE:   Trustee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2026**

| | |
|---|---:|
| FEES | $276,812.50 |
| EXPENSES | $3,571.79 |
| **TOTAL CURRENT CHARGES** | **$280,384.29** |
| **TOTAL BALANCE DUE** | **$280,384.29** |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Big Lots)

Client 31275.00001

Page:   2

Invoice 155619

June 30, 2026

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| SSC | Cho, Shirley S. | Partner | 1,650.00 | 2.60 | $4,290.00 |
| PJK | Keane, Peter J. | Counsel | 1,375.00 | 141.30 | $194,287.50 |
| PJK | Keane, Peter J. | Counsel | 1,295.00 | 26.30 | $34,058.50 |
| ECO | Corma, Edward A. | Associate | 950.00 | 26.30 | $24,985.00 |
| ECO | Corma, Edward A. | Associate | 875.00 | 7.30 | $6,387.50 |
| ATB | Bates, Andrea T. | Paralegal | 695.00 | 14.20 | $9,869.00 |
| ATB | Bates, Andrea T. | Paralegal | 650.00 | 2.60 | $1,690.00 |
| MNF | Flores, Melissa N. | Paralegal | 650.00 | 0.20 | $130.00 |
| LAF | Forrester, Leslie A. | Library | 695.00 | 1.00 | $695.00 |
| JG | Janet Grayson | Case Management Assistant | 525.00 | 0.80 | $420.00 |
| | | | | 222.60 | $276,812.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page: 3
Invoice 155619
June 30, 2026

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 22.90 | $30,867.50 |
| AD | Asset Disposition | 17.60 | $22,432.00 |
| AP | Appeals | 7.10 | $8,081.50 |
| BL | Bankruptcy Litigation | 52.40 | $67,528.50 |
| CA | Case Administration | 2.90 | $1,906.50 |
| CO | Claims Administration and Objections | 17.90 | $21,075.00 |
| CPO | Other Professional Compensation | 5.00 | $5,991.00 |
| EC | Contract and Lease Matters | 0.40 | $550.00 |
| II | Insurance Issues | 2.00 | $2,546.00 |
| LN | Litigation (Non-Bankruptcy) | 5.10 | $6,612.50 |
| MC | Meetings of and Communications with Creditors | 2.40 | $3,047.50 |
| OP | Operations | 0.40 | $380.00 |
| RP | PSZJ Retention | 3.00 | $3,498.00 |
| RPO | Other Professional Retention | 49.60 | $57,110.00 |
| SL | Stay Litigation | 29.50 | $39,434.50 |
| TI | Tax Issues | 4.40 | $5,752.00 |
| | | 222.60 | $276,812.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Big Lots)

Client 31275.00001

Page:   4

Invoice 155619

June 30, 2026

## Summary of Expenses

| Description | Amount |
|---|---|
| Attorney Service | $1,411.59 |
| Bloomberg | $100.00 |
| Lexis/Nexis- Legal Research | $129.94 |
| Pacer - Court Research | $231.90 |
| Reproduction Expense | $1,410.40 |
| Westlaw - Legal Research | $287.96 |
| | $3,571.79 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis and Recovery**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2025 | ECO | AA | E-mails with Bradford Sandler/Lowenstein re discussion of estate litigation. | 0.30 | 875.00 | $262.50 |
| 11/17/2025 | ECO | AA | Conference call with PSZJ/Lowenstein re update on estate litigation and next steps. | 0.30 | 875.00 | $262.50 |
| 11/20/2025 | PJK | AA | Call with corporate and IT teams and B Giuliano re document preservation | 0.60 | 1,295.00 | $777.00 |
| 12/18/2025 | PJK | AA | Review Hurricane Ida insurance claim issues, emails with B. Sandler re same | 0.40 | 1,295.00 | $518.00 |
| 12/19/2025 | PJK | AA | Review Hurricane Ida insurance issues and background re same | 1.20 | 1,295.00 | $1,554.00 |
| 12/22/2025 | PJK | AA | Review background info re Robbins engagement and Ohio litigation (.7), emails with trustee re same (.1) | 0.80 | 1,295.00 | $1,036.00 |
| 12/22/2025 | PJK | AA | Review background re Hurricane Ida insurance claim (.6), emails with EC re same, emails with M Robey re same (.2) | 0.80 | 1,295.00 | $1,036.00 |
| 12/30/2025 | PJK | AA | Emails from B Giuliano and trustee re PNC bank accounts | 0.20 | 1,295.00 | $259.00 |
| 01/08/2026 | PJK | AA | Research re recoveries and estate assets | 0.80 | 1,375.00 | $1,100.00 |
| 01/09/2026 | PJK | AA | Research re asset recovery allocation and sale order/APA (1.8), emails with trustee and B Giuliano re same (.3) | 2.10 | 1,375.00 | $2,887.50 |
| 01/09/2026 | PJK | AA | Emails with B Giuliano re document retention | 0.20 | 1,375.00 | $275.00 |
| 01/13/2026 | PJK | AA | Review issues re Crowell recoveries, emails with trustee re same | 0.40 | 1,375.00 | $550.00 |
| 01/19/2026 | PJK | AA | Research re Hurricane Helene settlement, emails with M Robley re same | 0.40 | 1,375.00 | $550.00 |
| 02/12/2026 | PJK | AA | Emails with C Dolan re NC refund | 0.20 | 1,375.00 | $275.00 |
| 02/13/2026 | PJK | AA | Emails with BG re Vista storage issues | 0.20 | 1,375.00 | $275.00 |
| 02/26/2026 | PJK | AA | Emails with B Giuliano re NC refund | 2.00 | 1,375.00 | $2,750.00 |
| 03/03/2026 | PJK | AA | Emails with BG re Vista invoices | 0.20 | 1,375.00 | $275.00 |
| 03/17/2026 | PJK | AA | Review info re rent checks, email from D Dileo re same | 0.20 | 1,375.00 | $275.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:   6
Invoice 155619
June 30, 2026

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2026 | PJK | AA | Emails with K Thomas re Hurricane Ida recovery and settlement | 0.20 | 1,375.00 | $275.00 |
| 03/19/2026 | PJK | AA | Research re store checks, emails with counsel re same | 0.40 | 1,375.00 | $550.00 |
| 03/19/2026 | PJK | AA | Call with S Fox re outstanding Gordon Bros requests (.2), reseach re same, emails with trustee and B Giuliano re same (.4) | 0.60 | 1,375.00 | $825.00 |
| 03/19/2026 | PJK | AA | Review Hurricane Helene settlement issues, emails with M Lund re same | 0.50 | 1,375.00 | $687.50 |
| 03/20/2026 | PJK | AA | Emails with trustee and B Giuliano re reconcilation, review form of same | 0.40 | 1,375.00 | $550.00 |
| 03/23/2026 | PJK | AA | Review BCBS litigation background (.6), call with J Zweig re same (.2) | 0.80 | 1,375.00 | $1,100.00 |
| 03/26/2026 | PJK | AA | Review reconciliation re cash, emails with BG re same | 0.40 | 1,375.00 | $550.00 |
| 04/01/2026 | PJK | AA | Review cash reconciliation from GMCO | 0.20 | 1,375.00 | $275.00 |
| 04/10/2026 | PJK | AA | Review cash recon re Gordon Bros, emails with BG re same | 0.40 | 1,375.00 | $550.00 |
| 04/13/2026 | PJK | AA | Review status re insurance recoveries | 0.40 | 1,375.00 | $550.00 |
| 04/14/2026 | PJK | AA | Emails with K Thomas re Helene settlement, attention to issues re payment on same | 0.40 | 1,375.00 | $550.00 |
| 04/14/2026 | PJK | AA | Further emails with insurers counsel re Helene settlement | 0.20 | 1,375.00 | $275.00 |
| 04/23/2026 | PJK | AA | Emails with S Fox re Vista storage | 0.20 | 1,375.00 | $275.00 |
| 04/27/2026 | PJK | AA | Review info re hurricane settlement checks, emails with D Dileo re same | 0.40 | 1,375.00 | $550.00 |
| 04/28/2026 | PJK | AA | Emails with K Thomas re hurricane settlement, attention to issues re same | 0.40 | 1,375.00 | $550.00 |
| 05/05/2026 | PJK | AA | Emails with BG re Starr payments | 0.20 | 1,375.00 | $275.00 |
| 05/11/2026 | PJK | AA | Emails with M Lund re Helene settlement | 0.20 | 1,375.00 | $275.00 |
| 05/12/2026 | PJK | AA | Review cash reconcilation, emails with K Kamlani re same and open items | 0.40 | 1,375.00 | $550.00 |
| 05/12/2026 | PJK | AA | Review BCBS litigation info | 0.40 | 1,375.00 | $550.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:   7
Invoice 155619
June 30, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2026 | PJK | AA | Review GB markup to cash reconciliation file, emails with S Fox re same, emails with B Giuliano re same | 0.40 | 1,375.00 | $550.00 |
| 06/05/2026 | PJK | AA | Review vehicles issues, emails with B Giuliano re same | 0.50 | 1,375.00 | $687.50 |
| 06/12/2026 | PJK | AA | Review cash reconcilation, research re same, emails with trustee re same | 0.50 | 1,375.00 | $687.50 |
| 06/16/2026 | PJK | AA | Review issues re Gordon Bros payment, email to counsel re same | 0.40 | 1,375.00 | $550.00 |
| 06/22/2026 | PJK | AA | Research re IEEPA refunds, emails with B Giuliano re same | 0.40 | 1,375.00 | $550.00 |
| 06/22/2026 | PJK | AA | Research re DIP account issues, review APA, emails with B Giuliano re same | 0.40 | 1,375.00 | $550.00 |
| 06/23/2026 | PJK | AA | Research re asset recoveries, emails with B Giuliano re status re same | 0.40 | 1,375.00 | $550.00 |
| 06/24/2026 | PJK | AA | Emails with D Dileo re Gordon Bros payments | 0.20 | 1,375.00 | $275.00 |
| 06/24/2026 | PJK | AA | Call with B Giuliano re asset recoveries (.2), research re same (.3) | 0.50 | 1,375.00 | $687.50 |
| 06/25/2026 | PJK | AA | Emails with S Fox re Arch payment, emails with D Dileo re wire info for same | 0.20 | 1,375.00 | $275.00 |
| 06/25/2026 | PJK | AA | Emails with B Giuliano re Ida settlement payments from insurers | 0.20 | 1,375.00 | $275.00 |
| 06/25/2026 | PJK | AA | Research issues re potential additional asset recoveries, emails with B Giuliano re same | 0.40 | 1,375.00 | $550.00 |
|  |  |  |  | **22.90** |  | **$30,867.50** |

**Asset Disposition**

| 01/19/2026 | PJK | AD | Review issues re abandonment and Vista records, emails with B Giuliano re same | 0.40 | 1,375.00 | $550.00 |
|---|---|---|---|---|---|---|
| 01/20/2026 | PJK | AD | Research re abandonment issues re records, start drafting abandonment motion (.6), emails with BG re same (.2) | 0.80 | 1,375.00 | $1,100.00 |
| 01/20/2026 | PJK | AD | Email to Starr re records abandonment issues | 0.30 | 1,375.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:   8
Invoice 155619
June 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2026 | PJK | AD | Draft motion to abandon Vista records (.6), emails with trustee and B Giuliano re same (.2) | 0.80 | 1,375.00 | $1,100.00 |
| 01/21/2026 | PJK | AD | Email to Starr re motion to abandon (.2), review issues re same (.2) | 0.40 | 1,375.00 | $550.00 |
| 01/23/2026 | PJK | AD | Review issues re records/motion to abandon (.2), emails with B Giuliano re same (.2), review Starr inquiry re records (.2) | 0.60 | 1,375.00 | $825.00 |
| 01/26/2026 | PJK | AD | Review issues re motion to abandon (.2), emails with trustee and B Giuliano re same (.2) | 0.40 | 1,375.00 | $550.00 |
| 02/02/2026 | ATB | AD | Draft notice of destruction of Vista records; file and serve same; draft certificate of service re: same. | 0.50 | 695.00 | $347.50 |
| 02/02/2026 | PJK | AD | Finalize motion to abandon, emails with A Bates re notice, review same, further emails with A Bates re motion | 0.70 | 1,375.00 | $962.50 |
| 02/06/2026 | PJK | AD | Emails with BG re distributions | 0.20 | 1,375.00 | $275.00 |
| 02/06/2026 | PJK | AD | Review motion to abandon issues and Arch issues with Gordon Bros (.4), emails with S Fox re same (.2) | 0.60 | 1,375.00 | $825.00 |
| 02/06/2026 | PJK | AD | Emails with N Fulfree re doc storage, attention to issues re same | 0.40 | 1,375.00 | $550.00 |
| 02/12/2026 | PJK | AD | Review issues re motion to abandon and records retention | 0.50 | 1,375.00 | $687.50 |
| 02/13/2026 | PJK | AD | Emails with N Fulfree re abandonment motion | 0.20 | 1,375.00 | $275.00 |
| 02/24/2026 | PJK | AD | Review motion to abandon issues, emails with B Giuliano re same | 0.50 | 1,375.00 | $687.50 |
| 02/25/2026 | PJK | AD | Emails with BG re Vista storage | 0.20 | 1,375.00 | $275.00 |
| 02/26/2026 | ATB | AD | Draft CNO re: Vista document destruction motion and proposed order. | 0.20 | 695.00 | $139.00 |
| 03/26/2026 | PJK | AD | Review issues re motion to abandon employee old records, draft motion | 0.80 | 1,375.00 | $1,100.00 |
| 03/27/2026 | PJK | AD | Emails with B Giuliano re motion to abandon, finalize same, emails with A Bates re same | 0.60 | 1,375.00 | $825.00 |
| 03/30/2026 | ATB | AD | Filed and served updated 4/1 agenda. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:   9
Invoice 155619
June 30, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2026 | ATB | AD | Draft CNO re: Hurricane Ida settlement motion. | 0.20 | 695.00 | $139.00 |
| 04/09/2026 | PJK | AD | Review issues re doc storage and abandonment motion, emails with B Giuliano re same | 0.40 | 1,375.00 | $550.00 |
| 04/09/2026 | PJK | AD | Emails with M Austria re motion to abandon issues | 0.20 | 1,375.00 | $275.00 |
| 04/13/2026 | PJK | AD | Review motion to abandon issues, email with M Austria re same, emails with AB re same | 0.40 | 1,375.00 | $550.00 |
| 04/16/2026 | PJK | AD | Emails with S Fox re motion to abandon | 0.20 | 1,375.00 | $275.00 |
| 04/16/2026 | PJK | AD | Review issues re reissuance of checks re disbursements, emails with BG re same | 0.40 | 1,375.00 | $550.00 |
| 04/16/2026 | PJK | AD | Review inquiries re creditor checks re distributions, emails with B Giuliano re same | 0.40 | 1,375.00 | $550.00 |
| 04/22/2026 | PJK | AD | Email to S Fox re Vista storage (.2), emails with BG re same (.2) | 0.40 | 1,375.00 | $550.00 |
| 04/22/2026 | PJK | AD | Emails with M Austria re motion to abandon and record access | 0.20 | 1,375.00 | $275.00 |
| 04/29/2026 | PJK | AD | Edits to order on motion to abandon records, emails with M Austria re same | 0.40 | 1,375.00 | $550.00 |
| 05/01/2026 | PJK | AD | Emails with M Austria re motion to abandon issues, attention to same, emails with AB re same | 0.40 | 1,375.00 | $550.00 |
| 05/04/2026 | ATB | AD | File declaration in support of Arch motions. | 0.30 | 695.00 | $208.50 |
| 05/06/2026 | ATB | AD | Filed and served Kamlani and Trustee declarations in support of Arch motion; draft CNO for Westerville abandonment motion; correspond with P. P. Keane re: same. | 0.80 | 695.00 | $556.00 |
| 05/06/2026 | PJK | AD | Review markup to order re motion to abandon payroll records, emails with trustee re same, emails with PI counsel re same | 0.40 | 1,375.00 | $550.00 |
| 05/06/2026 | PJK | AD | Emails with AB re COC re motion to abandon | 0.20 | 1,375.00 | $275.00 |
| 05/07/2026 | PJK | AD | Emails with M Austria and counsel re abandonment issues re pending motion, review issues re same | 0.40 | 1,375.00 | $550.00 |
| 05/21/2026 | PJK | AD | Review issues re Cathay Home payment, emails with BG re same | 0.40 | 1,375.00 | $550.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:     10
Invoice 155619
June 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2026 | PJK | AD | Emails with M Austria re motion to abandon re payroll | 0.20 | 1,375.00 | $275.00 |
| 06/12/2026 | PJK | AD | Emails with M Austria and trustee re motion to abandon payroll records and issues re same | 0.20 | 1,375.00 | $275.00 |
| 06/17/2026 | ATB | AD | Revise, file COC and upload proposed order re: Westerville abandonment order. | 0.30 | 695.00 | $208.50 |
| 06/17/2026 | PJK | AD | Emails with B Giuliano re motion to abandon payroll records | 0.20 | 1,375.00 | $275.00 |
| 06/17/2026 | PJK | AD | Finalize COC/order re motion to abandon payroll records (.2), emails with M Austria re same (.2) | 0.40 | 1,375.00 | $550.00 |
| 06/18/2026 | PJK | AD | Emails with B Giuliano re abandonment order | 0.20 | 1,375.00 | $275.00 |
| 06/25/2026 | PJK | AD | Emails with M Austria re motion to abandon | 0.20 | 1,375.00 | $275.00 |
| 06/26/2026 | PJK | AD | Review distribution issues re Cathay Homes, emails with B Giuliano re same | 0.40 | 1,375.00 | $550.00 |
| | | | | **17.60** | | **$22,432.00** |

**Appeals**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2025 | ECO | AP | Review notice of appeal/proof of claim/opinion re disallowance of Lipp CDS claim (0.6); e-mails with Bradford Sandler re same (0.4). | 1.00 | 875.00 | $875.00 |
| 11/19/2025 | ECO | AP | Review/docket filings re appeal from order disallowing Lipp claim. | 0.30 | 875.00 | $262.50 |
| 12/29/2025 | ECO | AP | E-mails with Bradford Sandler/counsel to Lipp CDS re appeal of admin claim denial (0.3); review mediation position letter filed in district court (0.2). | 0.50 | 875.00 | $437.50 |
| 12/30/2025 | PJK | AP | Email from B. Sandler re Lipps appeal status | 0.20 | 1,295.00 | $259.00 |
| 01/09/2026 | ECO | AP | Review Lipp CDS appeal docket and filings/prepare notes re next steps. | 1.20 | 950.00 | $1,140.00 |
| 02/11/2026 | PJK | AP | Review Lipp appeal docs, email to EC re summary | 0.40 | 1,375.00 | $550.00 |
| 02/24/2026 | ECO | AP | Review docket/filings in Lipp CDS matter and prepare notes for Trustee (0.5); prepare e-mail to Peter Keane re same (0.1). | 0.60 | 950.00 | $570.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:    11
Invoice 155619
June 30, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2026 | PJK | AP | Emails with EC re status re Lipp appeal, review info re same | 0.40 | 1,375.00 | $550.00 |
| 03/01/2026 | PJK | AP | Review status re Lipp appeal, emails with trustee re same | 0.60 | 1,375.00 | $825.00 |
| 03/17/2026 | PJK | AP | Review LIPP appeal issues, call with LIPP counsel re same | 0.50 | 1,375.00 | $687.50 |
| 04/02/2026 | PJK | AP | Emails with trustee re Lipp CDS appeal (.2), emails with Lipp counsel re settlement (.2), emails with EC re same (.2) | 0.60 | 1,375.00 | $825.00 |
| 04/06/2026 | PJK | AP | Emails with trustee re Lipp CDS appeal and settlement (.2), emails with Lipp counsel re same (.2) | 0.40 | 1,375.00 | $550.00 |
| 06/08/2026 | PJK | AP | Review issues re Lipp admin claim appeal, emails and call with S Barlich re same | 0.40 | 1,375.00 | $550.00 |
|  |  |  |  | **7.10** |  | **$8,081.50** |

**Bankruptcy Litigation**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2025 | PJK | BL | Emails with B. Sandler re conversion order, review same (.2), review docket re background and status (.8) | 1.00 | 1,295.00 | $1,295.00 |
| 11/11/2025 | PJK | BL | Review docket and research initial case issues (1.6), emails with B. Sandler re same (.2), emails with A Bates re NOA and initial filings (.2) | 2.00 | 1,295.00 | $2,590.00 |
| 11/12/2025 | PJK | BL | Emails with A Bates re documents from Kroll, email to Kroll re same | 0.20 | 1,295.00 | $259.00 |
| 11/13/2025 | PJK | BL | Initial case assignments research | 0.80 | 1,295.00 | $1,036.00 |
| 11/13/2025 | PJK | BL | Call with company representatives, trustee, and BJS | 0.60 | 1,295.00 | $777.00 |
| 11/13/2025 | PJK | BL | Review critical dates memo and docket | 0.40 | 1,295.00 | $518.00 |
| 11/26/2025 | PJK | BL | Emails with B Giuliano re motion re ICs (.2), review draft of same (.2) | 0.40 | 1,295.00 | $518.00 |
| 12/01/2025 | PJK | BL | Emails with JKS chambers re hrg dates | 0.20 | 1,295.00 | $259.00 |
| 12/02/2025 | ATB | BL | File COC re: omni hearing date; submit proposed order. | 0.40 | 650.00 | $260.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:    12
Invoice 155619
June 30, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2025 | PJK | BL | Review open litigation status document, emails with B Giuliano re same | 0.50 | 1,295.00 | $647.50 |
| 12/18/2025 | PJK | BL | Emails with debtor counsel re insurance settlement and 9019 motion (.2), research re same (.4) | 0.60 | 1,295.00 | $777.00 |
| 12/23/2025 | PJK | BL | Edits to CNO re IC motion, review docket and order, emails with AB re same | 0.40 | 1,295.00 | $518.00 |
| 12/30/2025 | PJK | BL | Review DTC letter and emails re same, email from trustee re same | 0.20 | 1,295.00 | $259.00 |
| 01/02/2026 | PJK | BL | Review critical dates memo (.2) and docket re recent filings (.2) | 0.40 | 1,375.00 | $550.00 |
| 01/05/2026 | ECO | BL | Review e-mail from Krystal Mills (St. Peters, MO) re case filing/debtor entity inquiry. | 0.10 | 950.00 | $95.00 |
| 01/06/2026 | ECO | BL | Review critical dates memo. | 0.20 | 950.00 | $190.00 |
| 01/06/2026 | PJK | BL | Review docket (.4) and critical dates memo (.2) | 0.60 | 1,375.00 | $825.00 |
| 01/06/2026 | PJK | BL | Call with trustee, GMCO, B. Sandler re open issues | 0.40 | 1,375.00 | $550.00 |
| 01/12/2026 | PJK | BL | Research re issues re insurance and pending litigation (.4), emails with B Giuliano re same (.1) | 0.50 | 1,375.00 | $687.50 |
| 01/13/2026 | PJK | BL | Emails with EC re Hurricane Ida recovery 9019 motion (.2), emails with K Thomas re same (.2), research issues re same (.2) | 0.60 | 1,375.00 | $825.00 |
| 01/20/2026 | PJK | BL | Research re Hurricane Helene settlement (.4), emails with debtor counsel re same (.2), emails with EC re 9019 motions re settlements (.2) | 0.80 | 1,375.00 | $1,100.00 |
| 01/23/2026 | PJK | BL | Review critical dates memo (.2), emails with JKS chambers re hrg date (.2) | 0.40 | 1,375.00 | $550.00 |
| 01/26/2026 | PJK | BL | Email to EC re pending motions | 0.20 | 1,375.00 | $275.00 |
| 01/27/2026 | PJK | BL | Draft Hurricane Ida insurance settlement 9019 motion (.5), review issues re same (.2), emails with K Thomas re same (.2) | 0.90 | 1,375.00 | $1,237.50 |
| 01/28/2026 | PJK | BL | Emails with JKS chambers re 1/29 hearing, draft amended agenda re same, emails with D Potts re same | 0.40 | 1,375.00 | $550.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:    13
Invoice 155619
June 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2026 | PJK | BL | Emails with A Bates re hrg date and COC, email from JKS chambers re same | 0.20 | 1,375.00 | $275.00 |
| 01/29/2026 | ATB | BL | Draft and file certification of counsel regarding omni hearing date. | 0.40 | 695.00 | $278.00 |
| 01/29/2026 | PJK | BL | Review Hurricane Helene settlement issues, begin drafting 9019 motion | 0.60 | 1,375.00 | $825.00 |
| 01/30/2026 | PJK | BL | Edits to insurance settlement 9019 motions (.4), emails with trustee re same (.2) | 0.60 | 1,375.00 | $825.00 |
| 02/02/2026 | PJK | BL | Edits to 9019 motion re Helene recovery, emails with  K Thomas re same | 0.50 | 1,375.00 | $687.50 |
| 02/02/2026 | PJK | BL | Edits to 9019 motion re Idea recovery, research re same, emails with trustee re same | 0.60 | 1,375.00 | $825.00 |
| 02/02/2026 | PJK | BL | Review Arch close out agreement motion, email to B. Sandler re same, edits to agreement | 0.80 | 1,375.00 | $1,100.00 |
| 02/04/2026 | PJK | BL | Review critical dates memo (.2) and docket re recent filings (.2) | 0.40 | 1,375.00 | $550.00 |
| 02/04/2026 | PJK | BL | Review Gerson matter litigation (.4), emails with counsel re same (.1) | 0.50 | 1,375.00 | $687.50 |
| 02/10/2026 | PJK | BL | Additional review of Arch close out agreement and motion re markup, emails with B. Sandler re same | 0.80 | 1,375.00 | $1,100.00 |
| 02/11/2026 | PJK | BL | Review critical dates memo and status re pending motions, emails with AB re updates | 0.50 | 1,375.00 | $687.50 |
| 02/20/2026 | PJK | BL | Emails with S Fox re Arch documents, motion to abandon, insurance settlements, analyze issues re same | 1.20 | 1,375.00 | $1,650.00 |
| 02/23/2026 | ECO | BL | E-mails with Peter Keane/Susan Barilich re Lipp CDS update/status letter. | 0.20 | 950.00 | $190.00 |
| 02/25/2026 | PJK | BL | Call with S Fox re open issues, emails with B. Sandler re same, review issues re Gordon Bros and insurance claims | 0.80 | 1,375.00 | $1,100.00 |
| 02/26/2026 | PJK | BL | Emails with M Austria re doc storage (.2), review issues re same (.2) | 0.40 | 1,375.00 | $550.00 |
| 02/26/2026 | PJK | BL | Emails with N Fulfree re records issues and Robbins engagement (.2), call re same (.2) | 0.40 | 1,375.00 | $550.00 |
| 03/02/2026 | MNF | BL | Review pleadings for 3/5 hearing prep | 0.20 | 650.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:   14
Invoice 155619
June 30, 2026

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 03/02/2026 | PJK | BL | Emails with chambers re hrg date, review COC re same | 0.20 | 1,375.00 | $275.00 |
| 03/02/2026 | PJK | BL | Prepare list of pending items for trustee | 0.20 | 1,375.00 | $275.00 |
| 03/02/2026 | PJK | BL | Edits to 3/5 agenda, review critical dates memo and docket, emails with AB re same | 0.30 | 1,375.00 | $412.50 |
| 03/02/2026 | PJK | BL | Emails with K Thomas re Hurricane Helene settlement, review issues re same | 0.30 | 1,375.00 | $412.50 |
| 03/02/2026 | PJK | BL | Emails with AB re 3/5 agenda, review critical dates and docket, review draft agenda | 0.40 | 1,375.00 | $550.00 |
| 03/03/2026 | ATB | BL | Update 3/5 agenda; file and serve same. | 0.50 | 695.00 | $347.50 |
| 03/03/2026 | ATB | BL | Filed and served 3/5 hearing agenda. | 0.40 | 695.00 | $278.00 |
| 03/03/2026 | PJK | BL | Emails with AB re hrg date, review critical dates memo | 0.20 | 1,375.00 | $275.00 |
| 03/03/2026 | PJK | BL | Emails with AB re 3/5 agenda and status, emails with chambers re same | 0.30 | 1,375.00 | $412.50 |
| 03/06/2026 | PJK | BL | Emails with AB re removal extension (.2), review critical dates memo (.2) | 0.40 | 1,375.00 | $550.00 |
| 03/06/2026 | PJK | BL | Review and revise 4th removal extension motion, email to trustee re same | 0.40 | 1,375.00 | $550.00 |
| 03/19/2026 | PJK | BL | Review and prepare final version of Arch settlement and 9019 motion, emails with trustee and S Fox re signatures | 0.50 | 1,375.00 | $687.50 |
| 03/19/2026 | PJK | BL | Review and edit Kroll disbursement agreement, emails with B Giuliano re same | 0.20 | 1,375.00 | $275.00 |
| 03/20/2026 | PJK | BL | Review critical dates memo (.2), emails with JKS chambers re hrg date (.2) | 0.40 | 1,375.00 | $550.00 |
| 03/20/2026 | PJK | BL | Emails with S Fox re open items with Gordon Bros, attention to issues re same | 0.40 | 1,375.00 | $550.00 |
| 03/23/2026 | ATB | BL | Filed and served 9019 motion (Hurricane Ida). | 0.40 | 695.00 | $278.00 |
| 03/24/2026 | ATB | BL | Draft and file certification of counsel regarding 5/19 omni hearing date. | 0.40 | 695.00 | $278.00 |
| 03/24/2026 | PJK | BL | Review CDM and docket re recent filings (.4), emails with JKS chambers re same (.1), emails with AB re COC re hrg date, review same, review scheduling issues (.3) | 0.80 | 1,375.00 | $1,100.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:   15
Invoice 155619
June 30, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2026 | PJK | BL | Review Arch motion issues, emails with trustee re same | 0.40 | 1,375.00 | $550.00 |
| 03/24/2026 | PJK | BL | Revise and finalize re 9019 motion re Hurricane Ida recovery (.4), emails with AB re same (.2) | 0.60 | 1,375.00 | $825.00 |
| 03/25/2026 | ATB | BL | Draft 4/1 hearing agenda. | 0.30 | 695.00 | $208.50 |
| 03/25/2026 | PJK | BL | Review critical dates memo, emails with AB re same | 0.40 | 1,375.00 | $550.00 |
| 03/25/2026 | PJK | BL | Emails with JKS chambers re 4/1 hearing | 0.20 | 1,375.00 | $275.00 |
| 03/26/2026 | PJK | BL | Emails with BG re pending motions and recoveries | 0.20 | 1,375.00 | $275.00 |
| 03/26/2026 | PJK | BL | Emails with Meyers counsel re insurance/stipulation issues | 0.20 | 1,375.00 | $275.00 |
| 03/27/2026 | PJK | BL | Review and finalize Arch motion, emails with S Fox re same, emails with A Bates re same | 0.70 | 1,375.00 | $962.50 |
| 03/27/2026 | PJK | BL | Review creditor and litigation correspondence | 0.60 | 1,375.00 | $825.00 |
| 03/30/2026 | PJK | BL | Edits to 4/1 agenda, emails with AB re same (.2), emails with JKS chambers re same (.2) | 0.40 | 1,375.00 | $550.00 |
| 04/07/2026 | PJK | BL | Emails with AB re CNO re 9019 motion re Hurricane settlement | 0.20 | 1,375.00 | $275.00 |
| 04/08/2026 | PJK | BL | Emails with AB re CNO re hurricane settlement, review same | 0.20 | 1,375.00 | $275.00 |
| 04/10/2026 | PJK | BL | Review various pending items with Gordon Bros, emails with Gordon Bros counsel re same | 0.80 | 1,375.00 | $1,100.00 |
| 04/14/2026 | PJK | BL | Emails with AB re CNOs re pending 9019 motion and retention, review same and motion/application orders | 0.40 | 1,375.00 | $550.00 |
| 04/15/2026 | PJK | BL | Call with B Giuliano re open items | 0.30 | 1,375.00 | $412.50 |
| 04/19/2026 | PJK | BL | Edits to declaration re Arch motion (.2), draft trustee declaration re same (.6), emails with S Fox re same (.2) | 1.00 | 1,375.00 | $1,375.00 |
| 04/23/2026 | PJK | BL | Emails with S Fox re Arch motion declarations | 0.20 | 1,375.00 | $275.00 |
| 04/24/2026 | PJK | BL | Emails with trustee re declaration re Arch motion, review issues re same | 0.40 | 1,375.00 | $550.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:    16
Invoice 155619
June 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2026 | PJK | BL | Email to trustee re Arch motion and draft declaration | 0.20 | 1,375.00 | $275.00 |
| 05/01/2026 | PJK | BL | Review CSC served documents, emails with AB re same | 0.40 | 1,375.00 | $550.00 |
| 05/01/2026 | PJK | BL | Review declarations re Arch motion, emails with trustee re same | 0.20 | 1,375.00 | $275.00 |
| 05/04/2026 | PJK | BL | Review critical dates memo | 0.20 | 1,375.00 | $275.00 |
| 05/05/2026 | PJK | BL | Review Arch motion issues, emails with trustee re declaration | 0.20 | 1,375.00 | $275.00 |
| 05/06/2026 | PJK | BL | Finalize declarations re Arch motion, emails with S Fox re same, emails with AB re same, email to JKS chambers re same | 0.50 | 1,375.00 | $687.50 |
| 05/06/2026 | PJK | BL | Review critical dates memo and pending workstreams re open items | 0.60 | 1,375.00 | $825.00 |
| 05/06/2026 | PJK | BL | Review 3DP issues, emails with M. Litvak re same | 0.50 | 1,375.00 | $687.50 |
| 05/07/2026 | PJK | BL | Call with W Sullivan re pending case status | 0.20 | 1,375.00 | $275.00 |
| 05/08/2026 | PJK | BL | Review Arch issues, emails with BG re same, emails with S Fox re same | 0.30 | 1,375.00 | $412.50 |
| 05/08/2026 | PJK | BL | Review Hurricane Ida settlement issues, emails with BG re same | 0.40 | 1,375.00 | $550.00 |
| 05/12/2026 | PJK | BL | Review critical dates memo | 0.20 | 1,375.00 | $275.00 |
| 05/14/2026 | ATB | BL | Revise 5/19 agenda. | 0.20 | 695.00 | $139.00 |
| 05/14/2026 | PJK | BL | Emails with AB re 5/14 agenda, emails with counsel to pending matters re status, updates to agenda | 0.60 | 1,375.00 | $825.00 |
| 05/15/2026 | ATB | BL | Filed 5/19 agenda; serve same. | 0.40 | 695.00 | $278.00 |
| 05/15/2026 | PJK | BL | Emails with JKS chambers re 5/14 hearing (.2), review 5/14 agenda (.2), emails with AB re same (.2), attention to issues re 5/14 hearing (.2) | 0.80 | 1,375.00 | $1,100.00 |
| 05/15/2026 | PJK | BL | Review docket re recent filings, emails with AB re same | 0.40 | 1,375.00 | $550.00 |
| 05/18/2026 | ATB | BL | Book court line for 5/19 hearing; file amended agenda; serve same. | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:   17
Invoice 155619
June 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2026 | PJK | BL | Emails with AB re 5/19 agenda (.2), review same (.2), emails with JKS chambers re 5/19 hearing status (.2), prepare for 5/19 hearing (.4), emails with N Fulfree re same (.2) | 1.20 | 1,375.00 | $1,650.00 |
| 05/18/2026 | PJK | BL | Further emails with JKS chambers re 5/19 hearing (.2), draft amended agenda re Zoom (.2), emails with AB re same (.2) | 0.60 | 1,375.00 | $825.00 |
| 05/18/2026 | PJK | BL | Prepare for 5/19 hearing | 0.50 | 1,375.00 | $687.50 |
| 05/19/2026 | ATB | BL | File amended agenda; serve same by email. | 0.30 | 695.00 | $208.50 |
| 05/19/2026 | PJK | BL | Prepare for hearing | 0.50 | 1,375.00 | $687.50 |
| 05/19/2026 | PJK | BL | Attend hearing | 0.20 | 1,375.00 | $275.00 |
| 05/26/2026 | PJK | BL | Email to trustee re pending items for approval | 0.40 | 1,375.00 | $550.00 |
| 05/27/2026 | PJK | BL | Review FINRA inquiry, email to B. Sandler re same | 0.20 | 1,375.00 | $275.00 |
| 05/28/2026 | PJK | BL | Review pending items with trustee, emails with trustee re same | 0.40 | 1,375.00 | $550.00 |
| 06/03/2026 | PJK | BL | Review critical dates memo | 0.20 | 1,375.00 | $275.00 |
| 06/04/2026 | PJK | BL | Review critical dates memo | 0.20 | 1,375.00 | $275.00 |
| 06/08/2026 | PJK | BL | Review critical dates memo and docket | 0.40 | 1,375.00 | $550.00 |
| 06/10/2026 | PJK | BL | Emails with D Dileo re application re unclaimed funds | 0.20 | 1,375.00 | $275.00 |
| 06/10/2026 | PJK | BL | Emails with D Dileo re GB payment | 0.20 | 1,375.00 | $275.00 |
| 06/12/2026 | PJK | BL | Emails with trustee and D Dileo re 6/18 agenda and motion re unclaimed funds | 0.20 | 1,375.00 | $275.00 |
| 06/15/2026 | ATB | BL | Revise hearing agenda for 6/18. | 0.30 | 695.00 | $208.50 |
| 06/15/2026 | PJK | BL | Edits to 6/18 agenda, emails with AB re same | 0.20 | 1,375.00 | $275.00 |
| 06/16/2026 | ATB | BL | File and serve 6/18 agenda. | 0.40 | 695.00 | $278.00 |
| 06/16/2026 | ATB | BL | Revise, file and serve 6/18 agenda. | 0.50 | 695.00 | $347.50 |
| 06/16/2026 | PJK | BL | Emails with B Giuliano re Irwin matter, review status re same | 0.20 | 1,375.00 | $275.00 |
| 06/16/2026 | PJK | BL | Emails with JKS chambers re 6/18 hearing (.2), review issues re same, review 6/18 agenda (.2) | 0.40 | 1,375.00 | $550.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|------:|-----:|-------:|
| 06/18/2026 | SSC | BL | Coordinate research question. | 0.10 | 1,650.00 | $165.00 |
| 06/18/2026 | SSC | BL | Telephone call with J. Lotz re research question. | 0.30 | 1,650.00 | $495.00 |
| 06/25/2026 | PJK | BL | Review payment status re Ida settlement, emails with K Thomas re same, emails with D Dileo re same | 0.40 | 1,375.00 | $550.00 |
| 06/26/2026 | PJK | BL | Review critical dates memo and docket | 0.20 | 1,375.00 | $275.00 |
| 06/30/2026 | PJK | BL | Emails with JKS chambers re hrg date, emails with AB re same, review COC/order re same | 0.40 | 1,375.00 | $550.00 |
| | | | | **52.40** | | **$67,528.50** |

**Case Administration**

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|------:|-----:|-------:|
| 12/02/2025 | ATB | CA | Update critical dates memo. | 0.30 | 650.00 | $195.00 |
| 12/05/2025 | ATB | CA | Review docket; upload critical dates memo. | 0.80 | 650.00 | $520.00 |
| 01/05/2026 | ECO | CA | Review final report and account filed by Debtors. | 0.20 | 950.00 | $190.00 |
| 01/27/2026 | ECO | CA | Call with process server re service of summonses. | 0.10 | 950.00 | $95.00 |
| 02/18/2026 | JG | CA | Main document control | 0.20 | 525.00 | $105.00 |
| 03/25/2026 | ATB | CA | Update critical dates memo. | 0.30 | 695.00 | $208.50 |
| 04/30/2026 | JG | CA | Main  document  control | 0.30 | 525.00 | $157.50 |
| 05/18/2026 | JG | CA | Main document control | 0.30 | 525.00 | $157.50 |
| 06/30/2026 | ATB | CA | Update critical dates memo. | 0.40 | 695.00 | $278.00 |
| | | | | **2.90** | | **$1,906.50** |

**Claims Administration and Objections**

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|------:|-----:|-------:|
| 12/16/2025 | PJK | CO | Emails with B Giuliano re schedule of unpaid debts | 0.20 | 1,295.00 | $259.00 |
| 12/17/2025 | PJK | CO | Review and respond to creditor inquiries | 0.40 | 1,295.00 | $518.00 |
| 12/22/2025 | PJK | CO | Review and respond to creditor inquiries | 0.40 | 1,295.00 | $518.00 |
| 12/24/2025 | PJK | CO | Email from landlord re claims status | 0.20 | 1,295.00 | $259.00 |
| 12/30/2025 | PJK | CO | Emails from trustee and B Giuliano re schedule of unpaid debts | 0.20 | 1,295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:     19
Invoice 155619
June 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/31/2025 | PJK | CO | Review creditor inquiries re status | 0.60 | 1,295.00 | $777.00 |
| 01/03/2026 | ECO | CO | E-mails with Bradford Sandler/Tori Remington re discussion of administrative claims/distributions. | 0.20 | 950.00 | $190.00 |
| 01/05/2026 | ECO | CO | E-mails with Peter Keane/Ada Hung re claim inquiry. | 0.20 | 950.00 | $190.00 |
| 01/05/2026 | ECO | CO | Review notice of unpaid debts and supporting schedule. | 0.20 | 950.00 | $190.00 |
| 01/05/2026 | ECO | CO | Review correspondence from Debtors' counsel/Ocean Township re invoice. | 0.10 | 950.00 | $95.00 |
| 01/05/2026 | ECO | CO | Review e-mail from Michael Driscoll re proof of claim inquiry. | 0.10 | 950.00 | $95.00 |
| 01/05/2026 | PJK | CO | Emails with claimants re questions on status and claims | 0.40 | 1,375.00 | $550.00 |
| 01/06/2026 | ECO | CO | E-mails with Bradford Sandler/Trina Pape re proof of claim inquiry. | 0.30 | 950.00 | $285.00 |
| 01/06/2026 | ECO | CO | Review e-mails from Sailesh Gupta re proof of claim inquiry. | 0.20 | 950.00 | $190.00 |
| 01/06/2026 | ECO | CO | E-mails with Bradford Sandler/creditor representative re inquiry on Continental General Merchandise claim. | 0.40 | 950.00 | $380.00 |
| 01/06/2026 | ECO | CO | E-mails with Bradford Sandler/Robert Galassi re proof of claim inquiry. | 0.20 | 950.00 | $190.00 |
| 01/08/2026 | PJK | CO | Emails with trustee re admin claim reserve (.2), research re same (.3) | 0.50 | 1,375.00 | $687.50 |
| 01/09/2026 | PJK | CO | Call with D Hume re claims/distribution status | 0.20 | 1,375.00 | $275.00 |
| 01/14/2026 | PJK | CO | Review and respond to claimant inquiries re status and claim filing, review claimant documents re same | 0.60 | 1,375.00 | $825.00 |
| 01/14/2026 | PJK | CO | Emails with B Giuliano re independent contractors | 0.20 | 1,375.00 | $275.00 |
| 01/22/2026 | ECO | CO | E-mails/call with Neil McCullagh re inquiries on claims/payment received from Debtors. | 0.30 | 950.00 | $285.00 |
| 01/23/2026 | ECO | CO | E-mails with Bradford Sandler/Tori Remington re claim/distribution inquiry. | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:    20
Invoice 155619
June 30, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2026 | ECO | CO | E-mails with Bradford Sandler/Daniel McCarthy re administrative expense inquiry. | 0.20 | 950.00 | $190.00 |
| 01/23/2026 | ECO | CO | E-mails with Bradford Sandler/David Stern re administrative expense inquiry. | 0.20 | 950.00 | $190.00 |
| 01/23/2026 | ECO | CO | E-mails with Peter Keane/Jones Walker re creditor inquiry. | 0.20 | 950.00 | $190.00 |
| 01/23/2026 | ECO | CO | Review e-mail and documents from Robert Marshall re creditor/supplier inquiry. | 0.30 | 950.00 | $285.00 |
| 01/23/2026 | ECO | CO | E-mails with Bradford Sandler/Ballard Spahr re creditor/claim/inquiry. | 0.20 | 950.00 | $190.00 |
| 01/23/2026 | ECO | CO | E-mails with Bradford Sandler/Andrew Gottesman re creditor inquiry. | 0.30 | 950.00 | $285.00 |
| 01/23/2026 | ECO | CO | Review e-mail from Hellenic Treasures re creditor inquiry. | 0.10 | 950.00 | $95.00 |
| 01/28/2026 | ECO | CO | Review e-mail and information from Jolie Zhu re creditor inquiry. | 0.10 | 950.00 | $95.00 |
| 01/28/2026 | PJK | CO | Review and respond to claimant inquiries re claims status and filing and admin claim reconcilation | 0.50 | 1,375.00 | $687.50 |
| 01/29/2026 | PJK | CO | Emails with Kroll re claims register, review same | 0.40 | 1,375.00 | $550.00 |
| 02/03/2026 | ECO | CO | Review e-mail from Andrew McMullin re creditor inquiry. | 0.10 | 950.00 | $95.00 |
| 02/05/2026 | ECO | CO | Review e-mail from Andrew Gottesman re creditor inquiry. | 0.10 | 950.00 | $95.00 |
| 02/09/2026 | ECO | CO | Review e-mail from Bradinne Aghakhani/Global Distributors re creditor inquiry. | 0.10 | 950.00 | $95.00 |
| 02/10/2026 | ECO | CO | E-mails with Jeffrey Cohn/Bradford Sandler re creditor inquiry. | 0.20 | 950.00 | $190.00 |
| 02/10/2026 | ECO | CO | Review e-mail from Michael Shak re creditor inquiry. | 0.10 | 950.00 | $95.00 |
| 02/12/2026 | ECO | CO | Review e-mail and documents from Matt Bourda re creditor inquiry. | 0.20 | 950.00 | $190.00 |
| 03/02/2026 | ECO | CO | Review e-mail from L. Katie Mason re Royal Appliance update. | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:   21
Invoice 155619
June 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2026 | ECO | CO | Review e-mail and documents from Matt Zofchak re Geiger Brothers secured claim. | 0.20 | 950.00 | $190.00 |
| 03/06/2026 | ECO | CO | Review e-mail form Maureen Macaraeg-Dayrit re creditor inquiry. | 0.10 | 950.00 | $95.00 |
| 03/26/2026 | PJK | CO | Review creditor inquiries and respond | 0.60 | 1,375.00 | $825.00 |
| 03/26/2026 | PJK | CO | Emails with B Sandler re admin claim distributions, research issues re same | 0.50 | 1,375.00 | $687.50 |
| 03/27/2026 | PJK | CO | Review creditor inquiries re status and distributions | 0.40 | 1,375.00 | $550.00 |
| 04/03/2026 | PJK | CO | Review creditor inquiries | 0.40 | 1,375.00 | $550.00 |
| 04/07/2026 | ECO | CO | Prepare certification of counsel, proposed order, and stipulation re resolution of Lipp CDS administrative expense claim (0.9); e-mails with Trustee/Peter Keane and claimant's counsel re same (0.3). | 1.20 | 950.00 | $1,140.00 |
| 04/07/2026 | PJK | CO | Review Lipp CDS draft claim stip, email from EC re same | 0.30 | 1,375.00 | $412.50 |
| 04/14/2026 | PJK | CO | Research re bar date issues and creditor claim inquiries, emails with AB re same | 0.50 | 1,375.00 | $687.50 |
| 04/27/2026 | PJK | CO | Emails with Lipp counsel re admin claim stip, review issues re same | 0.40 | 1,375.00 | $550.00 |
| 04/30/2026 | PJK | CO | Emails with B Giuliano re allocation motion updates | 0.40 | 1,375.00 | $550.00 |
| 05/11/2026 | ECO | CO | E-mails with Brad Giuliano re discussion of potential administrative expense claims. | 0.20 | 950.00 | $190.00 |
| 05/22/2026 | ECO | CO | E-mails with Engie representative/Brad Giuliano re information on potential claim. | 0.20 | 950.00 | $190.00 |
| 06/05/2026 | PJK | CO | Emails with S Barilich re claim status and negotiation | 0.20 | 1,375.00 | $275.00 |
| 06/22/2026 | LAF | CO | Legal research re: Superpriority claims postconversion from 11 to 7. | 1.00 | 695.00 | $695.00 |
| 06/22/2026 | SSC | CO | Meet and confer with J. Lotz re research re DIP claim. | 0.20 | 1,650.00 | $330.00 |
| 06/22/2026 | SSC | CO | Review research memo from J. Lotz re DIP claim and correspond re same. | 0.30 | 1,650.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:   22
Invoice 155619
June 30, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/22/2026 | SSC | CO | Correspond re additional research from L. Forrester re DIP claim. | 0.20 | 1,650.00 | $330.00 |
| 06/24/2026 | PJK | CO | Emails with O Adler re responses to creditor inquiries | 0.20 | 1,375.00 | $275.00 |
| 06/26/2026 | PJK | CO | Review Arch payment issues, emails with S Fox re same | 0.20 | 1,375.00 | $275.00 |
| 06/26/2026 | PJK | CO | Review creditor notices and letters to trustee, research re responses | 0.50 | 1,375.00 | $687.50 |
| | | | | **17.90** | | **$21,075.00** |

**Other Professional Compensation**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2026 | PJK | CPO | Review fee index for 1/29 agenda, emails with debtor counsel re same | 0.20 | 1,375.00 | $275.00 |
| 01/27/2026 | ATB | CPO | Draft, file and serve agenda for 1/29 hearing; prepare electronic files of final fee applications for court binders. | 1.30 | 695.00 | $903.50 |
| 01/27/2026 | PJK | CPO | Emails with AB re 1/29 agenda and fee index, review same (.3), coordinate fee binder issues, emails with Reliable re same (.4), emails with JKS chambers re same (.2) | 0.90 | 1,375.00 | $1,237.50 |
| 01/28/2026 | PJK | CPO | Prepare for hearing (.4), emails with debtor counsel re final fee app issues (.2) | 0.60 | 1,375.00 | $825.00 |
| 04/15/2026 | PJK | CPO | Research re ch 11 prof fee issues | 0.40 | 1,375.00 | $550.00 |
| 04/16/2026 | PJK | CPO | Review ch. 11 prof fee reconcilation (.4), emails with B Giuliano re same, research issues re same (.3) | 0.70 | 1,375.00 | $962.50 |
| 06/02/2026 | PJK | CPO | Email from B Giuliano re pro fee escrow, research re same | 0.30 | 1,375.00 | $412.50 |
| 06/08/2026 | PJK | CPO | Emails with AB re Newtone 2nd interim fee app, review invoice | 0.40 | 1,375.00 | $550.00 |
| 06/08/2026 | PJK | CPO | Emails with Newtone re interim fee app | 0.20 | 1,375.00 | $275.00 |
| | | | | **5.00** | | **$5,991.00** |

**Contract and Lease Matters**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2026 | PJK | EC | Emails with BG re contract rejection | 0.20 | 1,375.00 | $275.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Big Lots)

Client 31275.00001

Page:   23

Invoice 155619

June 30, 2026

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2026 | PJK | EC | Emails with D Dileo re rent checks, emails with counsel re same | 0.20 | 1,375.00 | $275.00 |
| | | | | **0.40** | | **$550.00** |

**Insurance Issues**

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2026 | PJK | II | Review insurance issues, emails with B Giuliano re same | 0.40 | 1,375.00 | $550.00 |
| 01/28/2026 | ATB | II | Download and organize insurance policies on VFR for team use. | 0.30 | 695.00 | $208.50 |
| 01/28/2026 | PJK | II | Review insurance policies (.5), emails with AB re same (.2) | 0.70 | 1,375.00 | $962.50 |
| 02/14/2026 | PJK | II | Email from K Thomas re insurance settlement | 0.20 | 1,375.00 | $275.00 |
| 04/16/2026 | PJK | II | Review notice re inspection re Leher insurance claim | 0.20 | 1,375.00 | $275.00 |
| 04/21/2026 | PJK | II | Review joint inspection notice, emails with BG re same | 0.20 | 1,375.00 | $275.00 |
| | | | | **2.00** | | **$2,546.00** |

**Litigation (Non-Bankruptcy)**

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2025 | ECO | LN | Review e-mails and documents from Lowenstein re Ohio litigation. | 0.40 | 875.00 | $350.00 |
| 12/17/2025 | PJK | LN | Research re Ohio litigation, review background materials re same, prepare summary and email to trustee | 2.50 | 1,295.00 | $3,237.50 |
| 01/12/2026 | PJK | LN | Emails with C Catignani re employment litigation matters and status | 0.20 | 1,375.00 | $275.00 |
| 02/18/2026 | PJK | LN | Emails with employment counsel, emails with trustee re same | 0.20 | 1,375.00 | $275.00 |
| 02/27/2026 | PJK | LN | Review info re RG request re Ohio litigation, email to trustee re same, email to N Fulfree re same | 0.60 | 1,375.00 | $825.00 |
| 04/08/2026 | PJK | LN | Emails with Irwin counsel re litigation status | 0.20 | 1,375.00 | $275.00 |
| 06/02/2026 | PJK | LN | Email to N Fulfree re OH litigation | 0.20 | 1,375.00 | $275.00 |
| 06/08/2026 | PJK | LN | Review withdrawal forms for FL state court PI counsel, email to trustee re same | 0.40 | 1,375.00 | $550.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:    24
Invoice 155619
June 30, 2026

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2026 | PJK | LN | Email to trustee re FL state court counsel withdrawals | 0.20 | 1,375.00 | $275.00 |
| 06/29/2026 | PJK | LN | Emails with FL counsel re withdrawals | 0.20 | 1,375.00 | $275.00 |
|  |  |  |  | **5.10** |  | **$6,612.50** |

**Meetings of and Communications with Creditors**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2025 | PJK | MC | Email from M Robey re 341 mtg, review info re same | 0.50 | 1,295.00 | $647.50 |
| 01/06/2026 | PJK | MC | Review 341 mtg notice, email to B. Sandler re same | 0.20 | 1,375.00 | $275.00 |
| 01/08/2026 | ECO | MC | Attend meeting of creditors. | 0.50 | 950.00 | $475.00 |
| 01/08/2026 | PJK | MC | Attend 341 meeting | 0.50 | 1,375.00 | $687.50 |
| 01/08/2026 | PJK | MC | Review issues from 341 meeting | 0.40 | 1,375.00 | $550.00 |
| 01/08/2026 | PJK | MC | Prepare for 341 meeting | 0.30 | 1,375.00 | $412.50 |
|  |  |  |  | **2.40** |  | **$3,047.50** |

**Operations**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2026 | ECO | OP | Review e-mail from Utah Workforce Services re inquiry re Debtors' payroll. | 0.10 | 950.00 | $95.00 |
| 04/15/2026 | ECO | OP | E-mails with Trustee/ENGIE counsel and review documentation re asserted postpetion utility service. | 0.30 | 950.00 | $285.00 |
|  |  |  |  | **0.40** |  | **$380.00** |

**PSZJ Retention**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2025 | PJK | RP | Emails with A Bates re PSZJ retention app | 0.20 | 1,295.00 | $259.00 |
| 11/20/2025 | PJK | RP | Review and edit PSZJ retention app | 0.40 | 1,295.00 | $518.00 |
| 11/25/2025 | PJK | RP | Edits to PSZJ retention app, email to trustee re same | 0.40 | 1,295.00 | $518.00 |
| 12/02/2025 | PJK | RP | Finalize PSZJ and GMCO retention apps (.8), emails with D Potts re same (.2) | 1.00 | 1,295.00 | $1,295.00 |
| 12/19/2025 | ATB | RP | Draft and file CNO re: retention application; upload proposed order. | 0.60 | 650.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:   25
Invoice 155619
June 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2025 | PJK | RP | Review CNOs re PSZJ and GMCO retention apps, emails with D Potts re same, email from A Bates re same | 0.40 | 1,295.00 | $518.00 |
| | | | | **3.00** | | **$3,498.00** |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2025 | PJK | RPO | Emails with D Miller re GMCO retention app | 0.20 | 1,295.00 | $259.00 |
| 11/21/2025 | PJK | RPO | Emails with D Miller re GMCO app | 0.20 | 1,295.00 | $259.00 |
| 11/25/2025 | PJK | RPO | Draft GMCO retention app, email to D Miller re same | 0.60 | 1,295.00 | $777.00 |
| 12/01/2025 | PJK | RPO | Draft motion to retain former employees (1.4), emails with trustee and B Giuliano re same (.2), emails with trustee re same (.2) | 1.80 | 1,295.00 | $2,331.00 |
| 12/02/2025 | ATB | RPO | File and serve motion to retain independent contractor. | 0.50 | 650.00 | $325.00 |
| 12/19/2025 | PJK | RPO | Review pending retention apps and docket, emails with AB re same | 0.20 | 1,295.00 | $259.00 |
| 12/19/2025 | PJK | RPO | Review Crowell retention issues and litigation background (.6), emails with B Giuliano re same (.2) | 0.80 | 1,295.00 | $1,036.00 |
| 12/20/2025 | ECO | RPO | Preparation of Crowell section 327(e) retention application. | 2.80 | 875.00 | $2,450.00 |
| 12/21/2025 | ECO | RPO | Preparation of Crowell section 327(e) retention application (1.6); prepare e-mail to Peter Keane re same (0.1). | 1.70 | 875.00 | $1,487.50 |
| 12/22/2025 | PJK | RPO | Edits to Crowell retention app (.4), emails with EC re same (.1), emails with Crowell and trustee re same (.2) | 0.70 | 1,295.00 | $906.50 |
| 01/06/2026 | PJK | RPO | Emails with Crowell firm re retention | 0.20 | 1,375.00 | $275.00 |
| 01/08/2026 | ECO | RPO | E-mails with Peter Keane/Brad Giuliano re tax appeals/retention of special counsel. | 0.20 | 950.00 | $190.00 |
| 01/08/2026 | PJK | RPO | Emails with N Sanders re E&Y retention | 0.20 | 1,375.00 | $275.00 |
| 01/09/2026 | PJK | RPO | Emails with B Giulano re PA SUT appeal and S&L retention (.2), review info re same (.2) | 0.40 | 1,375.00 | $550.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:     26
Invoice 155619
June 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2026 | PJK | RPO | Continue drafting Crowell retention application (.8), emails with D Mortazavi re same (.2) | 1.00 | 1,375.00 | $1,375.00 |
| 01/12/2026 | PJK | RPO | Draft Robbins retention app, review background documentation re Ohio litigation, emails with N Fulfree re same | 1.20 | 1,375.00 | $1,650.00 |
| 01/13/2026 | PJK | RPO | Review Crowell engagement letter (.4), emails with trustee re same (.1) | 0.50 | 1,375.00 | $687.50 |
| 01/14/2026 | PJK | RPO | Review Crowell retention issues | 0.40 | 1,375.00 | $550.00 |
| 01/19/2026 | PJK | RPO | Emails with B Giuliano re Bewley firm, email to EC re same | 0.20 | 1,375.00 | $275.00 |
| 01/20/2026 | PJK | RPO | Draft Robbins Geller retention app (1.8), emails with trustee re same (.2), edits to engagement letter (.4) | 2.40 | 1,375.00 | $3,300.00 |
| 01/22/2026 | ECO | RPO | E-mails with Peter Keane/Brad Giuliano re Ohio litigation/Thompson Hine engagement. | 0.20 | 950.00 | $190.00 |
| 01/22/2026 | ECO | RPO | E-mails with Peter Keane and Brad Giuliano re Stevens & Lee retention/questions. | 0.20 | 950.00 | $190.00 |
| 01/22/2026 | PJK | RPO | Revise Robbins Geller application (.8), emails with N Fulfree re same (.2) | 1.00 | 1,375.00 | $1,375.00 |
| 01/22/2026 | PJK | RPO | Draft E&Y application (1.8), emails with trustee re same (.2) | 2.00 | 1,375.00 | $2,750.00 |
| 01/23/2026 | PJK | RPO | Emails with trustee re Crowell engagement | 0.20 | 1,375.00 | $275.00 |
| 01/23/2026 | PJK | RPO | Emails with client re Crowell retention | 0.20 | 1,375.00 | $275.00 |
| 01/28/2026 | PJK | RPO | Emails with N Fulfree re Robbins retention | 0.20 | 1,375.00 | $275.00 |
| 01/30/2026 | PJK | RPO | Call with Lowenstein re Robbins Geller retention app | 0.70 | 1,375.00 | $962.50 |
| 02/02/2026 | ATB | RPO | File and electronically serve Cromwell retention application; coordinate service of hard copies. | 0.60 | 695.00 | $417.00 |
| 02/02/2026 | PJK | RPO | Finalize Crowell retention app, emails with A Bates re same | 0.60 | 1,375.00 | $825.00 |
| 02/05/2026 | PJK | RPO | Emails with E&Y re application status, review same | 0.40 | 1,375.00 | $550.00 |
| 02/06/2026 | ECO | RPO | Preparation of retention application for Stevens & Lee as special tax counsel. | 1.70 | 950.00 | $1,615.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

Giuliano, Alfred T. (Big Lots)

Invoice 155619

Client 31275.00001

June 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2026 | ECO | RPO | Preparation of retention application for Bewley as special tax counsel. | 1.30 | 950.00 | $1,235.00 |
| 02/06/2026 | ECO | RPO | E-mails with Trustee/Brad Giuliano and Peter Keane re retention of tax counsel. | 0.60 | 950.00 | $570.00 |
| 02/10/2026 | PJK | RPO | Review and edit SOW and revise E&Y retention app, emails with E&Y re same | 0.80 | 1,375.00 | $1,100.00 |
| 02/18/2026 | ECO | RPO | Review reports/documentation on parties in interest and prepare notes for retention application. | 2.60 | 950.00 | $2,470.00 |
| 02/20/2026 | PJK | RPO | Revise E&Y retention papers, emails with E&Y re same | 0.60 | 1,375.00 | $825.00 |
| 02/26/2026 | ATB | RPO | Draft CNO and proposed order re: C&M retention application. | 0.20 | 695.00 | $139.00 |
| 02/26/2026 | PJK | RPO | Review Robbins Geller engagement issues, email to trustee re same | 0.40 | 1,375.00 | $550.00 |
| 02/26/2026 | PJK | RPO | Review E&Y engagement issues, email to trustee re same | 0.40 | 1,375.00 | $550.00 |
| 03/05/2026 | ATB | RPO | Finalize, file and serve E&Y retention application. | 0.50 | 695.00 | $347.50 |
| 03/05/2026 | ATB | RPO | Draft and file COS re: E&Y retention application. | 0.30 | 695.00 | $208.50 |
| 03/05/2026 | PJK | RPO | Emails with N Fulfree re Robbins retention | 0.20 | 1,375.00 | $275.00 |
| 03/05/2026 | PJK | RPO | Emails with A Bates re E&Y app, review same, attention to issues re same | 0.40 | 1,375.00 | $550.00 |
| 03/06/2026 | PJK | RPO | Emails with D Dileo re E&Y application | 0.20 | 1,375.00 | $275.00 |
| 03/11/2026 | ECO | RPO | Review and update Stevens & Lee retention application (0.2); e-mails with Brad Giuliano re same (0.2). | 0.40 | 950.00 | $380.00 |
| 03/17/2026 | ECO | RPO | Review and update Stevens & Lee retention application (0.4); e-mails with Brad Giuliano re same (0.2). | 0.60 | 950.00 | $570.00 |
| 03/17/2026 | PJK | RPO | Review pending issues re Robbins application, emails with N Fulfree re same | 0.40 | 1,375.00 | $550.00 |
| 03/18/2026 | PJK | RPO | Review edits re Robbins application, emails with trustee re same | 0.40 | 1,375.00 | $550.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:   28
Invoice 155619
June 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2026 | ECO | RPO | Review Stevens and Lee retention applicaton and engagement letter (0.2); e-mails with Brad Giuliano re same (0.2). | 0.40 | 950.00 | $380.00 |
| 03/20/2026 | ATB | RPO | Draft and file CNO re: E&Y retention; upload order. | 0.40 | 695.00 | $278.00 |
| 03/20/2026 | PJK | RPO | Emails with AB re EY application and CNO, review same | 0.20 | 1,375.00 | $275.00 |
| 03/24/2026 | PJK | RPO | Research re BCBS litigation and retention of counsel re same (.6), emails with trustee re same (.2) | 0.80 | 1,375.00 | $1,100.00 |
| 03/25/2026 | PJK | RPO | Emails with N Fulfree re Robbins retention, review issues re same | 0.30 | 1,375.00 | $412.50 |
| 03/26/2026 | PJK | RPO | Review and finalize Robbins Geller application, email to trustee re same | 0.50 | 1,375.00 | $687.50 |
| 03/27/2026 | PJK | RPO | Review and finalize Robbins retention app papers (.8), emails with A Bates re same (.2), emails with trustee re same (.2) | 1.20 | 1,375.00 | $1,650.00 |
| 03/29/2026 | PJK | RPO | Emails with N Fulfree re Robbins application | 0.20 | 1,375.00 | $275.00 |
| 03/31/2026 | ECO | RPO | Review and update Stevens & Lee retention application (0.5); e-mails with Brad Giuliano re same (0.2). | 0.70 | 950.00 | $665.00 |
| 04/15/2026 | PJK | RPO | Review E&Y documents re scope of work, emails with B Giuliano re same, emails with E&Y re same | 0.30 | 1,375.00 | $412.50 |
| 04/15/2026 | PJK | RPO | Emails with J Zweig re BCBS litigation, review info re same for retention | 0.40 | 1,375.00 | $550.00 |
| 04/15/2026 | PJK | RPO | Email to trusteee re update on BCBS litigation and retention of special counsel, review info re same | 0.40 | 1,375.00 | $550.00 |
| 04/21/2026 | ECO | RPO | E-mails with Brad Giuliano re KJK retention (0.2); preparation of retention application (0.6). | 0.80 | 950.00 | $760.00 |
| 04/22/2026 | ECO | RPO | Continue to prepare KJK retention application. | 0.60 | 950.00 | $570.00 |
| 04/26/2026 | ECO | RPO | Continue to prepare KJK retention application (0.7); prepare e-mail to Trustee re same (0.1). | 0.80 | 950.00 | $760.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:    29
Invoice 155619
June 30, 2026

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 05/08/2026 | ECO | RPO | Review/update KJK retention application (0.2); e-mails with Trustee and Brad Giuliano re same (0.2). | 0.40 | 950.00 | $380.00 |
| 05/12/2026 | PJK | RPO | Review Robbins Geller retention order issues, email to JKS chambers re same | 0.40 | 1,375.00 | $550.00 |
| 05/13/2026 | ATB | RPO | Compile, file and serve KJK retention application. | 0.60 | 695.00 | $417.00 |
| 05/13/2026 | ECO | RPO | E-mails with Brad Giuliano re KJK retention application (0.2); review/finalize same and coordinate filing and service (0.5). | 0.70 | 950.00 | $665.00 |
| 05/19/2026 | ATB | RPO | Draft COC re: Robbins Geller retention motion; | 0.30 | 695.00 | $208.50 |
| 05/19/2026 | PJK | RPO | Draft revised order re Robbins retention, emails with N Fulfree re same, review counsel proposed order, emails with trustee re same | 0.50 | 1,375.00 | $687.50 |
| 05/21/2026 | ATB | RPO | Draft certification of counsel re: Robbins Geller retention; file same and upload proposed order. | 0.80 | 695.00 | $556.00 |
| 05/21/2026 | PJK | RPO | Finalize COC/order re Robbins retention order, emails with AB re same, emails with N Fulfree re same | 0.40 | 1,375.00 | $550.00 |
| 05/28/2026 | ATB | RPO | Filed certification of no objection and submitted proposed order re: KJK retention. | 0.30 | 695.00 | $208.50 |
| 05/28/2026 | ECO | RPO | Prepare CNO and proposed order re KJK retention application (0.3); e-mails with Trustee/Brad Giuliano re same (0.2). | 0.50 | 950.00 | $475.00 |
| 06/22/2026 | PJK | RPO | Review draft application to employ BCBS counsel, research re same | 0.40 | 1,375.00 | $550.00 |
| 06/23/2026 | PJK | RPO | Continue drafting retention application re Blue Cross litigation (1.4), emails with counsel re same (.2), emails with trustee re same (.2) | 1.80 | 1,375.00 | $2,475.00 |
| | | | | **49.60** | | **$57,110.00** |

## Stay Litigation

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 12/15/2025 | PJK | SL | Review and edit Jones stay relief stip, emails with trustee re same, emails with Jones counsel re same | 0.60 | 1,295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:    30
Invoice 155619
June 30, 2026

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 12/19/2025 | PJK | SL | Review Jones stay relief stip, emails with trustee re same, emails with Jones counsel re same, emails with AB re same | 0.50 | 1,295.00 | $647.50 |
| 12/19/2025 | PJK | SL | Emails with JKS chambers re Jones stay relief | 0.20 | 1,295.00 | $259.00 |
| 01/08/2026 | ECO | SL | E-mails with Bradford Sandler/Victor Solyanik re insurance/stay relief inquiry. | 0.30 | 950.00 | $285.00 |
| 01/08/2026 | PJK | SL | Review stay relief inquiries (.2), emails to trustee re same (.2) | 0.40 | 1,375.00 | $550.00 |
| 01/16/2026 | PJK | SL | Emails with B. Sandler re stay relief issues (.2), research re same (.3) | 0.50 | 1,375.00 | $687.50 |
| 01/23/2026 | ECO | SL | Review e-mail and correspondence from Joe Greene re payment demand received after plan injunction letter sent (0.2); prepare e-mail to Bradford Sandler re same (0.1). | 0.30 | 950.00 | $285.00 |
| 01/25/2026 | PJK | SL | Research re insurance info re stay relief motions | 0.40 | 1,375.00 | $550.00 |
| 01/29/2026 | PJK | SL | Research re Anderson stay relief, review complaint re same, emails with B. Sandler re same | 0.40 | 1,375.00 | $550.00 |
| 01/29/2026 | PJK | SL | Review stay relief motions and informal stay relief requests, research issues re same (1.2), emails with movant counsel re same (.3), prepare summary for trustee (.4), emails with A Bates re motions (.1) | 2.00 | 1,375.00 | $2,750.00 |
| 01/29/2026 | PJK | SL | Email to B. Sandler re stay relief issues (.2), review insurance policies (.4) | 0.60 | 1,375.00 | $825.00 |
| 01/30/2026 | PJK | SL | Emails with counsel re stay relief requests and motions (.3), review complaints and stay relief motions (.5) | 0.80 | 1,375.00 | $1,100.00 |
| 02/02/2026 | PJK | SL | Email from Jones stay relief claimant, research re issues re complaint | 0.20 | 1,375.00 | $275.00 |
| 02/03/2026 | PJK | SL | Research re Jones stay relief, emails with cocounsel re same | 0.40 | 1,375.00 | $550.00 |
| 02/03/2026 | PJK | SL | Review various stay relief motions or requests, prepare summary for trustee, email to trustee re status/recommendations re same | 0.80 | 1,375.00 | $1,100.00 |
| 02/04/2026 | PJK | SL | Emails with M Austria re stay relief | 0.20 | 1,375.00 | $275.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:   31
Invoice 155619
June 30, 2026

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2026 | PJK | SL | Review stay relief info, emails with trustee re same, emails with movant counsel | 1.20 | 1,375.00 | $1,650.00 |
| 02/10/2026 | PJK | SL | Review stay relief stip form, research re same | 0.40 | 1,375.00 | $550.00 |
| 02/10/2026 | PJK | SL | Review acceptance of service re Jones litigation, emails with counsel re same | 0.20 | 1,375.00 | $275.00 |
| 02/11/2026 | ECO | SL | E-mails with Peter Keane/creditors and Trustee re stay relief motions/requests and related issues (0.4); review motions and related state court pleadings (0.5). | 0.90 | 950.00 | $855.00 |
| 02/12/2026 | PJK | SL | Review info re stay relief from M Austria, emails with M Austria re same | 0.40 | 1,375.00 | $550.00 |
| 02/13/2026 | PJK | SL | Call with M Austria re stay relief and other issues | 0.30 | 1,375.00 | $412.50 |
| 02/13/2026 | PJK | SL | Draft stay relief stip re Morales, emails with counsel re same | 0.80 | 1,375.00 | $1,100.00 |
| 02/14/2026 | PJK | SL | Email from M Austria re stay relief, attention to issues re same | 0.20 | 1,375.00 | $275.00 |
| 02/17/2026 | PJK | SL | Edits re stay relief stip re Bell, emails with counsel re same | 0.40 | 1,375.00 | $550.00 |
| 02/19/2026 | PJK | SL | Emails with lift stay movant re issues, review same | 0.40 | 1,375.00 | $550.00 |
| 02/25/2026 | PJK | SL | Email to trustee re Bell stay relief | 0.20 | 1,375.00 | $275.00 |
| 02/27/2026 | PJK | SL | Emails with Bell counsel re stip, finalize same, emails with AB re same | 0.40 | 1,375.00 | $550.00 |
| 03/02/2026 | PJK | SL | Emails with Myers counsel re lift stay info and draft stip | 0.20 | 1,375.00 | $275.00 |
| 03/02/2026 | PJK | SL | Emails with Land counsel re lift stay info and draft stip (.2) review info re same (.2) | 0.40 | 1,375.00 | $550.00 |
| 03/03/2026 | PJK | SL | Emails with Land counsel re stay relief | 0.20 | 1,375.00 | $275.00 |
| 03/03/2026 | PJK | SL | Emails with M Austria re stay relief | 0.20 | 1,375.00 | $275.00 |
| 03/09/2026 | PJK | SL | Emails with M Billion re stay relief | 0.20 | 1,375.00 | $275.00 |
| 03/25/2026 | PJK | SL | Emails with M Austria re stay relief issues, call with M Austria re same | 0.50 | 1,375.00 | $687.50 |
| 03/25/2026 | PJK | SL | Emails with Jones counsel re stay relief issues, research re same | 0.50 | 1,375.00 | $687.50 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:   32
Invoice 155619
June 30, 2026

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/26/2026 | PJK | SL | Review stay relief issues and insurance issues re Meyers claimant, emails with BG re same | 0.50 | 1,375.00 | $687.50 |
| 04/08/2026 | PJK | SL | Review stay relief requests and status of same | 0.50 | 1,375.00 | $687.50 |
| 04/10/2026 | PJK | SL | Review Irwin litigation re Big Lots, emails with counsel re same | 0.50 | 1,375.00 | $687.50 |
| 04/14/2026 | PJK | SL | Review Caruso info and Rossi info, emails with EC re stay letters | 0.40 | 1,375.00 | $550.00 |
| 04/14/2026 | PJK | SL | Review PI / stay relief inquireis | 0.30 | 1,375.00 | $412.50 |
| 04/24/2026 | PJK | SL | Emails with P Traut re stay relief stip, email to trustee re same | 0.30 | 1,375.00 | $412.50 |
| 04/27/2026 | PJK | SL | Review Morales stay relief stip markup, email to trustee re same | 0.40 | 1,375.00 | $550.00 |
| 04/27/2026 | PJK | SL | Emails with M Austria re stay relief stip re Morales | 0.20 | 1,375.00 | $275.00 |
| 04/28/2026 | ECO | SL | Review e-mail and documents from Peter Keane re Caruso litigation (0.2); prepare letter to claimant re automatic stay violation (0.4); prepare e-mail to Peter Keane re same (0.1). | 0.70 | 950.00 | $665.00 |
| 04/28/2026 | ECO | SL | Review e-mail and documents from Peter Keane re Rossi litigation (0.2); prepare letter to claimant re automatic stay violation (0.4); prepare e-mail to Peter Keane re same (0.1). | 0.70 | 950.00 | $665.00 |
| 04/28/2026 | PJK | SL | Review issues re Dugan matter re stay relief and counsel withdrawal, edits to affidavit re withdrawal | 0.80 | 1,375.00 | $1,100.00 |
| 04/29/2026 | PJK | SL | Emails with Dugan counsel re withdrawal issues, attention to issues re same | 0.80 | 1,375.00 | $1,100.00 |
| 05/01/2026 | PJK | SL | Attention to Dugan stay relief issues | 0.20 | 1,375.00 | $275.00 |
| 05/04/2026 | PJK | SL | Emails with Dugan counsel re FL state court settlement, attention to issues re same, call with Dugan counsel re same, emails with debtor counsel re status | 0.50 | 1,375.00 | $687.50 |
| 05/11/2026 | ATB | SL | File and serve certification of counsel re: stip granting relief from stay (Morales). | 0.30 | 695.00 | $208.50 |
| 05/11/2026 | PJK | SL | Finalize stay relief stip with M Austria, emails with counsel re same, emails with AB re same | 0.40 | 1,375.00 | $550.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:   33
Invoice 155619
June 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2026 | PJK | SL | Emails with M Golding re Irwin matter (.2), emails with M Robey re same (.2) | 0.40 | 1,375.00 | $550.00 |
| 05/29/2026 | PJK | SL | Review and edit stay letters, emails with AB re same | 0.40 | 1,375.00 | $550.00 |
| 06/19/2026 | PJK | SL | Review creditor notice of lien, email to EC re response letter | 0.30 | 1,375.00 | $412.50 |
| 06/19/2026 | PJK | SL | Review notice of lien, email to S Fox re same | 0.40 | 1,375.00 | $550.00 |
| 06/24/2026 | PJK | SL | Review various creditor letters or inquiries, emails with trustee re same, emails with  S. Cho re assistance | 0.60 | 1,375.00 | $825.00 |
| 06/24/2026 | PJK | SL | Emails with D Dileo re responses to creditor inquiries | 0.20 | 1,375.00 | $275.00 |
| 06/24/2026 | SSC | SL | Correspond with P. Keane re automatic stay letters. | 0.10 | 1,650.00 | $165.00 |
| 06/24/2026 | SSC | SL | Meet and confer with J. Lotz re revisions to memo. | 0.50 | 1,650.00 | $825.00 |
| 06/24/2026 | SSC | SL | Review O. Adler email re stay letters. | 0.10 | 1,650.00 | $165.00 |
| 06/24/2026 | SSC | SL | Review revised research memo and correspond re edits. | 0.40 | 1,650.00 | $660.00 |
| 06/24/2026 | SSC | SL | Meet and confer with O. Adler re garnishment proceedings. | 0.20 | 1,650.00 | $330.00 |
| 06/24/2026 | SSC | SL | Review and revise letter re garnishment proceedings. | 0.20 | 1,650.00 | $330.00 |
| 06/25/2026 | PJK | SL | Review and edit response letters re stay to various creditor inquiries and notices, emails with O Adler re same | 0.80 | 1,375.00 | $1,100.00 |
| 06/29/2026 | PJK | SL | Emails with A Hiller re stay relief motion | 0.20 | 1,375.00 | $275.00 |
| 06/30/2026 | PJK | SL | Emails with A Hiller re stay relief issues | 0.20 | 1,375.00 | $275.00 |
| 06/30/2026 | PJK | SL | Review Slocum stay relief motion, emails with A Hiller re same | 0.40 | 1,375.00 | $550.00 |
| | | | | **29.50** | | **$39,434.50** |

**Tax Issues**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/2025 | PJK | TI | Review taxes issues re refunds (.5), emails with M Burris re same (.2), emails with B. Sandler re same (.1) | 0.80 | 1,295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:   34
Invoice 155619
June 30, 2026

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2025 | PJK | TI | Review tax refund issues | 0.40 | 1,295.00 | $518.00 |
| 12/17/2025 | PJK | TI | Review tax refund issues, emails with trustee re same | 0.40 | 1,295.00 | $518.00 |
| 01/05/2026 | PJK | TI | Research re tax refund issues | 0.40 | 1,375.00 | $550.00 |
| 01/09/2026 | PJK | TI | Additional research re tax recoveries, email from C Dolan re same | 0.40 | 1,375.00 | $550.00 |
| 03/06/2026 | PJK | TI | Emails with B Giuliano re tax issues | 0.20 | 1,375.00 | $275.00 |
| 04/02/2026 | PJK | TI | Emails with BG re tax refunds | 0.20 | 1,375.00 | $275.00 |
| 04/06/2026 | PJK | TI | Emails with B Giuliano re tax refunds | 0.20 | 1,375.00 | $275.00 |
| 05/12/2026 | PJK | TI | Review tax notice, emails with EC re same | 0.20 | 1,375.00 | $275.00 |
| 06/09/2026 | ECO | TI | Review correspondence/documents re tax notice for Hobbs, New Mexico location (0.2); e-mails with Peter Keane re same (0.2). | 0.40 | 950.00 | $380.00 |
| 06/10/2026 | PJK | TI | Review taxing authority notie, emails with EC re same | 0.30 | 1,375.00 | $412.50 |
| 06/22/2026 | PJK | TI | Research re tax refunds, emails with B. Sandler and B Giuliano re same | 0.50 | 1,375.00 | $687.50 |
| | | | | **4.40** | | **$5,752.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$276,812.50**

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Big Lots)

Client 31275.00001

Page:    35

Invoice 155619

June 30, 2026

**Expenses**

| Date | | Description | Amount |
|------|-----|-------------|--------|
| 12/02/2025 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/02/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/02/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/02/2025 | RE | SCAN/COPY ( 464 @0.10 PER PG) | 46.40 |
| 12/02/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/02/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/02/2025 | RE | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 12/02/2025 | RE | SCAN/COPY ( 1624 @0.10 PER PG) | 162.40 |
| 12/02/2025 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 12/02/2025 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/02/2025 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/02/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/02/2025 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/02/2025 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/02/2025 | RE | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 12/02/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/02/2025 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/02/2025 | RE | SCAN/COPY ( 1595 @0.10 PER PG) | 159.50 |
| 12/02/2025 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/02/2025 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/28/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/28/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/28/2026 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 01/28/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/28/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2026 | RE | SCAN/COPY ( 348 @0.10 PER PG) | 34.80 |

Pachulski Stang Ziehl & Jones LLP
Giuliano, Alfred T. (Big Lots)
Client 31275.00001

Page:   36
Invoice 155619
June 30, 2026

| Date | Type | Description | Amount |
|---|---|---|---|
| 01/28/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/02/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/02/2026 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 02/02/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/02/2026 | RE | SCAN/COPY ( 754 @0.10 PER PG) | 75.40 |
| 02/02/2026 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/02/2026 | RE | SCAN/COPY ( 377 @0.10 PER PG) | 37.70 |
| 02/02/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/02/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/02/2026 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/02/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/02/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2026 | AS | Reliable Services Duplicating/binder prep/hand delivery to Judge Stickles at USBC DE LDJ | 1,411.59 |
| 03/02/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/05/2026 | RE | SCAN/COPY ( 332 @0.10 PER PG) | 33.20 |
| 03/05/2026 | RE | SCAN/COPY ( 166 @0.10 PER PG) | 16.60 |
| 03/05/2026 | RE | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 03/05/2026 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/05/2026 | RE | SCAN/COPY ( 416 @0.10 PER PG) | 41.60 |
| 03/05/2026 | RE | SCAN/COPY ( 914 @0.10 PER PG) | 91.40 |
| 03/05/2026 | RE | SCAN/COPY ( 831 @0.10 PER PG) | 83.10 |
| 03/05/2026 | RE | SCAN/COPY ( 332 @0.10 PER PG) | 33.20 |
| 03/05/2026 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/05/2026 | RE | SCAN/COPY ( 499 @0.10 PER PG) | 49.90 |
| 03/05/2026 | RE | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 03/24/2026 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2026 | RE | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/24/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Big Lots)

Client 31275.00001

Page:   37

Invoice 155619

June 30, 2026

| | | | |
|---|---|---|---:|
| 03/24/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/24/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2026 | RE | SCAN/COPY ( 551 @0.10 PER PG) | 55.10 |
| 03/27/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/27/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/27/2026 | RE | SCAN/COPY ( 1189 @0.10 PER PG) | 118.90 |
| 03/27/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/27/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/27/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/27/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/27/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/27/2026 | RE | SCAN/COPY ( 870 @0.10 PER PG) | 87.00 |
| 03/27/2026 | RE | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/27/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/27/2026 | RE | SCAN/COPY ( 377 @0.10 PER PG) | 37.70 |
| 03/30/2026 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 03/30/2026 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 03/30/2026 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2026 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2026 | RE | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/30/2026 | RE | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/30/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Big Lots)

Client 31275.00001

Page:    38

Invoice 155619

June 30, 2026

| | | | |
|---|---|---|---:|
| 04/07/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/07/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/07/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2026 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/07/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/07/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/07/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/07/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/07/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/07/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/07/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2026 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/07/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/07/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/07/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/07/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/16/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Big Lots)

Client 31275.00001

Page:   39

Invoice 155619

June 30, 2026

| | | | |
|---|---|---|---:|
| 04/16/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/16/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/16/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/16/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/16/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/22/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/22/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/26/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/26/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/26/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/26/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/27/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/27/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/27/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/27/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Big Lots)

Client 31275.00001

Page:    40

Invoice 155619

June 30, 2026

| Date | | Description | Amount |
|------|---|-------------|--------|
| 04/28/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2026 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/29/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2026 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/29/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2026 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/01/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/01/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/01/2026 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/01/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/01/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/08/2026 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 05/11/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/11/2026 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/12/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2026 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/12/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Big Lots)

Client 31275.00001

Page:    41

Invoice 155619

June 30, 2026

| 05/12/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 05/12/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/13/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2026 | RE | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/13/2026 | RE | SCAN/COPY ( 780 @0.10 PER PG) | 78.00 |
| 05/13/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2026 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 05/13/2026 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2026 | RE | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 05/15/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/15/2026 | RE | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/15/2026 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 05/18/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/18/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/18/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/18/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/18/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

Giuliano, Alfred T. (Big Lots)

Invoice 155619

Client 31275.00001

June 30, 2026

| 05/18/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 05/18/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2026 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/18/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2026 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/18/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2026 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/19/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2026 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/19/2026 | BB | 31275.00001 Bloomberg Charges through 05-19-26 | 20.00 |
| 05/19/2026 | BB | 31275.00001 Bloomberg Charges through 05-19-26 | 20.00 |
| 05/22/2026 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/22/2026 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/22/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/29/2026 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/29/2026 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/29/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/29/2026 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/22/2026 | WL | 31275.001 Westlaw Charges for 06-22-26 | 58.88 |
| 06/22/2026 | WL | 31275.001 Westlaw Charges for 06-22-26 | 88.95 |
| 06/22/2026 | BB | 31275.00001 Bloomberg Charges through 06-22-26 | 20.00 |

Pachulski Stang Ziehl & Jones LLP

Giuliano, Alfred T. (Big Lots)

Client 31275.00001

Page:    43

Invoice 155619

June 30, 2026

| 06/22/2026 | BB | 31275.00001 Bloomberg Charges through 06-22-26 | 20.00 |
|---|---|---|---|
| 06/22/2026 | BB | 31275.00001 Bloomberg Charges through 06-22-26 | 20.00 |
| 06/23/2026 | LN | 31275.00001 Lexis Charges for 06-23-26 | 129.94 |
| 06/23/2026 | WL | 31275.001 Westlaw Charges for 06-23-26 | 4.87 |
| 06/24/2026 | WL | 31275.001 Westlaw Charges for 06-24-26 | 135.26 |
| 06/30/2026 | PAC | Pacer - Court Research | 231.90 |

**Total Expenses for this Matter**                    **$3,571.79**